Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 99,995.0 | $99,995.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.594202899) | ($239.28) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (95,660.0) | ($95,660.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 9.990756004 | $385,543.27 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (10.00167686) | ($380,032.42) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($31,851.76) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (9.990756) | ($387,471.57) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (201.80178245) | ($423.56) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (99,500.0) | ($99,500.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 9.998236188 | $377,068.18 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (9.99823619) | ($377,862.48) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,088.927847 | $8,088.93 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,388.935079 | $50,388.94 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,538.927847) | ($108,538.93) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 108,434.958782 | $108,434.96 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (117,643.137599) | ($117,643.14) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,388.935079) | ($50,388.94) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.832589286) | ($67.01) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.830357143) | ($64.77) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.870535714) | ($64.82) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $293,897.97 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($302,093.31) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 219,975.0 | $219,975.00 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 88,665.4502 | $62,836.58 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 21,317.5 | $15,186.29 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 64,497.5 | $48,599.58 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 56,497.5 | $46,890.11 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 112,497.5 | $104,476.88 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (219,975.0) | ($219,975.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 25,997.5 | $21,976.92 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 14,997.5 | $12,510.75 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 42,573.161385 | $42,573.16 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 314,224.035984 | $314,224.04 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (239,900.0) | ($239,900.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 369,230.0 | $283,358.14 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (116,797.197369) | ($116,797.20) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 116,772.197369 | $116,772.20 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (381.522883779) | ($268.05) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107,150.0) | ($107,150.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 10.007939102 | $297,569.22 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0079391) | ($299,966.42) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 117,312.7231 | $117,312.72 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (150,000.0) | ($119,122.41) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (126,934.920512) | ($126,934.92) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (419.419006155) | ($324.08) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 148,081.4 | $114,658.69 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 138,123.046109 | $138,123.05 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 156,993.44668 | $156,993.45 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (103,535.0) | ($103,535.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 9.999783387 | $300,303.49 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (9.99978339) | ($300,236.09) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 233,414.302806 | $233,414.30 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 57,508.96 | $57,508.96 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (867.436962832) | ($259.08) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (103,350.0) | ($103,350.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 9.999403261 | $286,977.27 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (9.99940326) | ($285,885.85) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 269,975.206382 | $269,975.21 |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| TING KONG TERENCE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,029.1820011465 | $9,812.72 |
| TING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138960049206 | $0.04 |
| TING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018406104673 | $0.04 |
| TING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043935650669 | $0.04 |
| TING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014850807143 | $0.00 |
| TING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07362962179999 | $2.56 |
| TING KWAN WUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.037147 | $1,105.00 |
| TING KWAN WUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268227537145 | $4.75 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462704991039999 | $0.45 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033149255685 | $65.16 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7300209905 | $1.09 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036930219509 | $0.00 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2677602879 | $4.43 |
| TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021098087515 | $6.71 |
| TING LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 500.0 | $451.52 |
| TING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,293.510880501) | ($31,293.51) |
| TING LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,293.510880501 | $31,293.51 |
| TING LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TING LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (31,043.51088) | ($31,043.51) |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024528536632 | $7.26 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021630108005 | $0.03 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.73242968966 | $205.73 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37950121207 | $0.30 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.807517201 | $21.86 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017967660534 | $0.02 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011272877549684 | $50.40 |
| TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513994464299999 | $10.03 |
| TING LEE TEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05009098 | $1,978.84 |
| TING LEE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158717529329 | $45.79 |
| TING LEE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105945040602171 | $0.01 |
| TING LEE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037248155421 | $70.63 |
| TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646875539541999 | $4.27 |
| TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07466701502823 | $0.07 |
| TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00033122440014 | $0.00 |
| TING LIK TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397856135279999 | $122.06 |
| TING LIK TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116853083453 | $236.63 |
| TING LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117600031 | $50.00 |
| TING LIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0695048780438192 | $0.15 |
| TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051798767755 | $15.33 |
| TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760888742509999 | $0.00 |
| TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.024208407 | $17.02 |
| TING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027991686494 | $0.83 |
| TING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2651524266 | $15.99 |
| TING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007952568509 | $0.01 |
| TING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.01586660639999 | $5.02 |
| TING MAN NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (215.401) | ($500.20) |
| TING MAN NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 498.545 | $500.20 |
| TING MAN NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (206.731) | ($1,403.70) |
| TING MAN NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,410.515 | $1,403.70 |
| TING MAN NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (11.53) | ($8.70) |
| TING MAN NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 8.68 | $8.70 |
| TING MAN NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (17,621.440556) | ($17,621.44) |
| TING MAN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| TING MAN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,936.0 | $23,936.00 |
| TING MAN NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (593.024) | ($500.00) |
| TING MAN NG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 499.088 | $500.00 |
| TING MAN NG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| TING MAN NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (419.574) | ($330.00) |
| TING MAN NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 327.813 | $330.00 |
| TING MAN NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (3,194.081) | ($1,683.84) |
| TING MAN NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,673.949 | $1,683.84 |
| TING MAN NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (232,132.890131047) | ($232,132.89) |
| TING MAN NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (755.6) | ($515.19) |
| TING MAN NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0165211 | $515.19 |
| TING MAN NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TING MAN NG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,923.084756051) | ($29,476.89) |
| TING MAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (157.032) | ($120.93) |
| TING MAN NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 120.066 | $120.93 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004005616989 | $0.83 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,055.09297732441 | $3,622.92 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030659405494 | $41.67 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.91974740999999 | $6.92 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.939230751 | $57.94 |
| TING MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.08973078033 | $0.01 |
| TING MUK YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,587.463819) | ($6,587.46) |
| TING MUK YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002700821816 | $7.99 |
| TING MUK YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.935704931104 | $40.94 |
| TING PONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047269079779518 | $0.00 |
| TING SAN WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.880706269) | ($4,467.74) |
| TING SAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046452042768 | $142.96 |
| TING SAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266920372456549 | $61.90 |
| TING SAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3307082727 | $11.75 |
| TING SAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0090061613483 | $0.01 |
| TING SENG ING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448706679372621 | $0.01 |
| TING SHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028471302221 | $0.08 |
| TING SHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100050383467099 | $0.00 |
| TING SHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019841746078 | $0.00 |
| TING SHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000052151249593 | $0.00 |
| TING SHEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096310208856 | $0.00 |
| TING SUM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040245847276999 | $0.00 |
| TING SUM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074330548729 | $0.01 |
| TING SUM SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004946) | ($11.75) |
| TING SUM SIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.62) | ($4,099.07) |
| TING SUM SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100322085094 | $29.69 |
| TING SUM SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048407494997 | $103.29 |
| TING TI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046107606244 | $0.00 |
| TING TI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111927721041 | $0.01 |
| TING TIEW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000241660562269999 | $0.05 |
| TING TING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014690296596 | $0.35 |
| TING TING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64270307 | $9.18 |
| TING TING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5120596 | $6.51 |
| TING TING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159197161695 | $0.47 |
| TING TING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99284504241 | $11.03 |
| TING TING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705657981 | $50.83 |
| TING TING TAMMY AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.4) | ($15,252.69) |
| TING TING TAMMY AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.49) | ($41,055.46) |
| TING TING TAMMY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086556159863 | $289.73 |
| TING TING TAMMY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042628999596 | $0.00 |
| TING TING TAMMY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107628769417 | $244.41 |
| TING TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024293483001 | $0.72 |
| TING TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094122510359 | $0.01 |
| TING TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7723533056 | $6.77 |
| TING TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82995845652 | $0.83 |
| TING TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017500253221 | $0.01 |
| TING TJHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,132.60) |
| TING TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688364470369999 | $224.40 |
| TING TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076628414923 | $0.01 |
| TING TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.38008995692 | $0.05 |
| TING TSUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076694876166 | $22.70 |
| TING TSUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.046653776298 | $17.96 |
| TING TSUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.004902639 | $102.00 |
| TING TSUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025803939937 | $8.21 |
| TING TZE CHUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (54.253057) | ($90,465.77) |
| TING TZE CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025877129726 | $0.77 |
| TING TZE CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3781121208534 | $895.65 |
| TING TZE CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038922626171 | $0.03 |
| TING TZE CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.569705303 | $495.31 |
| TING TZE CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52388127455 | $1.79 |
| TING WAI LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56) | ($16,809.52) |
| TING WAI LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56 | $16,809.52 |
| TING WAI LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,479.70) |
| TING WAI LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31) | ($9,380.49) |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034248039552 | $117.43 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034219177631 | $67.35 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.191577641999 | $211.19 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.710748641 | $11.66 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47916804601 | $5.33 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0160968795375 | $0.64 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033177454689 | $0.00 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108490279129 | $0.14 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0185103632659999 | $0.07 |
| TING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.64530644429999 | $6.21 |
| TING WAI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115258578428 | $0.03 |
| TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002045667636 | $0.00 |
| TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13308822025 | $0.13 |
| TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016981894789 | $0.00 |
| TING WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TING WANG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TING WANG | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TING WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,932.437719745) | ($35,932.44) |
| TING WANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 35,932.437719745 | $35,932.44 |
| TING WANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (35,932.437719) | ($35,932.44) |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014541645204 | $0.04 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125684140676 | $0.25 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32948190659999 | $1.33 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0053595867917 | $0.05 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46205249949 | $0.46 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021366672174 | $0.02 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0002441390609 | $0.45 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 54.251145324 | $38.58 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206863366634 | $6.12 |
| TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.503445376649 | $327.50 |
| TING WEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421044541299999 | $12.46 |
| TING WEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549061082 | $0.01 |
| TING WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213179299749999 | $0.25 |
| TING WEI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10983673441 | $0.11 |
| TING WEI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.83029698558) | ($1,694.48) |
| TING WEI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.614504) | ($25.61) |
| TING WEI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00220503) | ($65.87) |
| TING WEI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3.520402) | ($3.52) |
| TING WEI LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (11.2978) | ($8.09) |
| TING WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129717520464 | $0.48 |
| TING WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627865938195499 | $0.11 |
| TING WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004641424525461 | $12.52 |
| TING WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024632655798209 | $0.02 |
| TING WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17921673311526 | $0.18 |
| TING WEI THADDEUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1800993236573 | $11.86 |
| TING WEI THADDEUS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012864345239999 | $0.00 |
| TING WEI WU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.30796771) | ($102.28) |
| TING WEI WU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (2.9) | ($53.85) |
| TING WEI WU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (46.7433) | ($99.56) |
| TING WEI WU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| TING WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096511788886 | $0.29 |
| TING WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.841570607697 | $2.47 |
| TING WEN CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TING WEN CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TING WEN CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,900.0) | ($49,900.00) |
| TING WEN CHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,900.0 | $49,900.00 |
| TING WEN CHAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TING WEN CHAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| TING WEN CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00635570329) | ($10.00) |
| TING WEN CHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00635570329 | $10.00 |
| TING WEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043069253147 | $132.35 |
| TING WEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291324275999999 | $56.94 |
| TING WEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 804.074343792 | $804.07 |
| TING WEN CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4122026137 | $5.28 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108155232552999 | $0.32 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019831514352 | $59.52 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83279854404 | $0.97 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4721063818 | $9.89 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043978478347 | $0.32 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21284889157 | $4.14 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105972739357999 | $0.80 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049131914722 | $0.35 |
| TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75180835366 | $0.40 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001813231858 | $0.01 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000700276481 | $0.00 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027914521273 | $0.00 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019472221048 | $0.00 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01471275168999 | $0.01 |
| TING YAN STELLA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013298462174 | $0.00 |
| TING YAN TAMMY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079202039505 | $0.01 |
| TING YAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002345062693 | $0.00 |
| TING YAN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000104612723009 | $0.00 |
| TING YANG LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.845814343) | ($24,320.87) |
| TING YANG LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01418862) | ($30,335.67) |
| TING YANG LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (277.1015) | ($182.16) |
| TING YANG LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009572739628) | ($16.67) |
| TING YANG LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055068) | ($16.29) |
| TING YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354466283637878 | $135.06 |
| TING YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6820643175356 | $3.63 |
| TING YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547415548549962 | $152.65 |
| TING YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181965899749 | $0.02 |
| TING YI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007481850435 | $0.00 |
| TING YI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00825064509239999 | $0.00 |
| TING YI TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.173445578 | $0.21 |
| TING YIK KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158480231309999 | $47.04 |
| TING YIK KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009884028226 | $19.29 |
| TING YIN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.376228558151 | $11.90 |
| TING YIN NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000204749038 | $0.00 |
| TING YIN SUM EVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.363 | $3,861.41 |
| TING YIN SUM EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020410396502 | $81.57 |
| TING YIN SUM EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.968102040357 | $145.76 |
| TING YIN SUM EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012638417478 | $3.82 |
| TING YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180566764335 | $65.13 |
| TING YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088125847994 | $17.20 |
| TING YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00367359809569999 | $0.83 |
| TING YONG KIAT TELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01121464 | $436.98 |
| TING YONG KIAT TELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017003034208 | $53.00 |
| TING YONG KIAT TELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555803927630199 | $0.69 |
| TING YU NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.95231893 | $1,683.33 |
| TING YU NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SNX | 240.654172 | $586.20 |
| TING YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354739849555 | $50.09 |
| TING YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006258215654 | $8.43 |
| TING YU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5596258184 | $9.02 |
| TING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014571399642 | $0.00 |
| TING YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00959197705269999 | $0.01 |
| TING YUAN KUO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,294.0) | ($8,294.00) |
| TING YUAN KUO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,105.944113) | ($10,105.94) |
| TING YUAN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022813734621 | $6.75 |
| TING YUAN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 143.41735087992 | $143.42 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.17) | ($54.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (745.83) | ($745.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.33) | ($28.33) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.0) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,646.494563 | $33,646.49 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,375.864 | $7,375.86 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.17) | ($29.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (35,000.0) | ($35,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 74.625017377 | $224,495.19 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (74.634844683) | ($224,648.41) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001100156719) | ($42.50) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($56.23) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($13.49) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($4.98) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (28,460.331536856) | ($28,234.10) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1,164.688734093) | ($15,594.76) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.0) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (246.357250415) | ($11,629.09) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,990.0 | $34,990.00 |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (34,000.0) | ($34,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (28.33) | ($28.33) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 42.717914351 | $91,315.55 |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (28.339959446) | ($53,131.96) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005436846772) | ($144.79) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (745.83) | ($745.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.83) | ($50.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.17) | ($54.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.0) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.37924593) | ($29,367.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,490.0 | $25,490.00 |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (289.58) | ($289.58) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 23.412172419 | $47,614.77 |
| TING YUEH CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (23.412172419) | ($47,645.18) |
| TING YUEH CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.5) | ($42.50) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.0) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 19.5 | $28,729.74 |
| TING YUEH CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 13.2069888 | $18,985.46 |
| TING YUEH CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (31.230575629) | ($45,291.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.83) | ($50.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (54.17) | ($54.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (745.83) | ($745.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.037961331 | $78,945.72 |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09982284319) | ($1,951.63) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002770718319) | ($54.17) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.324657388) | ($65,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.979804572 | $75,768.09 |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0962029123) | ($1,831.52) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002669903113) | ($50.83) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.20409384) | ($61,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05954184344) | ($1,080.90) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00165256296) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.983075552) | ($36,000.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.472426681 | $44,883.49 |
| TING YUEH CHEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.0) | ($50.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.0) | ($30.00) |
| TING YUEH CHEN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.5) | ($42.50) |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279401359503 | $61.35 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023536896576465 | $53.22 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.61660178478 | $203.55 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.37497091634199 | $137.54 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.297113507 | $155.30 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0174435264259999 | $0.06 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1963974772419 | $78.82 |
| TING YUEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| TING YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026358115337 | $0.01 |
| TING YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030752806457 | $60.25 |
| TING YUK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013232653769 | $0.01 |
| TING ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041740033337 | $1.24 |
| TING ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309961496814 | $4.43 |
| TING ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1405742694 | $8.83 |
| TING ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4282220872 | $3.41 |
| TING ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92129) | ($25,364.96) |
| TING ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054433356014986 | $188.00 |
| TING-AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041551349815 | $1.23 |
| TING-AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.515997518 | $21.52 |
| TING-AN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.817236657 | $105.82 |
| TING-CHUN CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 168.56928025 | $46,449.27 |
| TING-CHUN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (168.56928025) | ($47,133.66) |
| TING-CHUN CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01000806348) | ($2.98) |
| TING-CHUN CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0280674608) | ($9.26) |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007091147298999 | $0.00 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005210300794 | $0.01 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084939609084 | $0.00 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0380872207601387 | $11.67 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001641764416 | $0.00 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000263751729449999 | $0.00 |
| TING-CHUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000004018376458 | $0.00 |
| TINGDONG TANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.0) | ($570.00) |
| TINGDONG TANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.0 | $570.00 |
| TINGDONG TANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| TINGDONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074584459987 | $232.48 |
| TINGDONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 971.448478236 | $971.45 |
| TINGDONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000830031599589999 | $0.00 |
| TINGDONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033147993733 | $0.00 |
| TINGHSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402462337 | $0.02 |
| TING-HSUAN YU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.16199 | $329.20 |
| TING-HSUAN YU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 254.044 | $1,800.61 |
| TING-HSUAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (7,791.554574) | ($2,997.02) |
| TING-HSUAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (254.212190088) | ($2,127.76) |
| TING-HSUAN YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1623494899) | ($272.83) |
| TING-HSUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262592306615 | $50.31 |
| TING-HSUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005550441928386 | $0.98 |
| TING-HSUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25928618732147 | $1.96 |
| TING-HSUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.506748737729 | $18.00 |
| TING-HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001338566345307 | $51.36 |
| TING-HUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.76082851 | $14.76 |
| TING-JU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005640287685 | $1.17 |
| TING-JU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2493147212755 | $10.38 |
| TING-JU CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000713282150399999 | $0.00 |
| TING-MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000122 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00016086 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002067 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00016119 | $0.03 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002023 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001183 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000127 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000119 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000183 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00018219 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00061849 | $0.08 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000169 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TINGRUI ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000868 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (154.86399) | ($60.58) |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053827) | ($107.04) |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00024828 | $0.03 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000196 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009027 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000174 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00018016 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000257 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00013186 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 0.25100909 | $0.16 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00026041 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000312 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00023185 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00015975 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016026 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000247 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00031972 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000473 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00024486 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000195 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016945 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00080921 | $0.05 |
| TINGRUI ZHANG | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00034408 | $0.02 |
| TINGRUI ZHANG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00015378 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768713839823587 | $1.27 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018901937731 | $0.00 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002034489474 | $0.01 |
| TINGRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000017778299436 | $0.00 |
| TINGTING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015102397559 | $44.70 |
| TINGTING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021084824306 | $0.01 |
| TINGTING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012773299389 7 | $0.00 |
| TINGTING JIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.305933795) | ($4,099.79) |
| TINGTING JIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (55.2398) | ($36.42) |
| TINGTING JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.9826320183745 | $46.51 |
| TINGTING JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071340991149 | $0.00 |
| TINGTING JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019547496469 | $0.00 |
| TING-TING LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (345.346598) | ($345.35) |
| TING-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145160081017 | $4.30 |
| TING-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061064203021 | $0.01 |
| TING-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.769071939265699 | $0.77 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 929.078029332795 | $1,082.79 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69566609337 | $1,397.53 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,114.62373979 | $883.65 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 79.273495992 | $880.97 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.3560159903 | $109.08 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 334.537718517 | $159.86 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41782154816999 | $56.10 |
| TINGTING ZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.376935578 | $533.79 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| TINGTING ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TINGTING ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,007.582525) | ($2,007.58) |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007627851313 | $0.00 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017020569575 | $0.02 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004197792305 | $0.00 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100639691524 | $0.00 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.2556880645775 | $13.26 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028910159925 | $0.00 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020790143174 | $6.15 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068915540556 | $0.01 |
| TINGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153477902119999 | $2.99 |
| TINGWEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027200079999 | $0.53 |
| TINGWEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020102331509 | $0.00 |
| TINGWEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70481529185 | $0.70 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (880.659) | ($604.73) |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2055) | ($6,150.06) |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.07521) | ($297.86) |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.495798) | ($260.50) |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009470302087587 | $35.22 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090800818115999 | $0.18 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.236312153323 | $7.05 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019132950233 | $0.00 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.18349586667199 | $3.18 |
| TINGXUAN KENNETH XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034293156290927 | $4.27 |
| TINGYAO LUO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 461.6 | $263.28 |
| TINGYAO LUO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02518976 | $751.23 |
| TINGYAO LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($9.95) |
| TINGYAO LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062007) | ($1,783.97) |
| TINGYAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004306632702622 | $14.21 |
| TINGYAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015579275145 | $0.02 |
| TINGYAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9048489302 | $8.52 |
| TINGYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015481797872 | $0.00 |
| TINGYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016878623468 | $0.00 |
| TINGYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053150123238 | $0.01 |
| TINGYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034797898979 | $0.01 |
| TINGYI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573416207319999 | $16.97 |
| TINGYI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081504051194 | $0.10 |
| TINGYI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082074622295 | $1.60 |
| TINGYI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034346829971 | $0.02 |
| TINGYU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05859192301 | $117.28 |
| TINGYUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020556150643 | $0.06 |
| TINGYUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125345806625999 | $0.00 |
| TINGYUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037329904968 | $0.00 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036559427155 | $111.89 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045025669704 | $89.46 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.790186998 | $14.90 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.570942822439999 | $5.04 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.408817927 | $3.71 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056441818456 | $4.13 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3662354899 | $8.08 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108179981963 | $11.88 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064858531071 | $0.40 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52728091147 | $0.81 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04273550502 | $3.05 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15156884064 | $0.38 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21489310451 | $0.39 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.84308389186 | $0.83 |
| TINH DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3780725899 | $1.84 |
| TINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065270398489999 | $201.93 |
| TINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747044134019999 | $0.09 |
| TINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.383829635999 | $114.38 |
| TINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.150899633 | $1.35 |
| TINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.71673072537 | $1.11 |
| TINH TRAN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000815613264 | $0.00 |
| TINH TRAN THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034831084796 | $0.00 |
| TINHANG KOO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| TINHANG KOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (797.119592) | ($797.12) |
| TINHANG KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.41147225) | ($6,912.03) |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080091576551 | $0.02 |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21087969168064 | $0.25 |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385280365147659 | $90.48 |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.72702442587 | $7.73 |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6873891429 | $41.10 |
| TINHANG KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.121827491472 | $38.77 |
| TINIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0942208153 | $1.96 |
| TINIHAU TAUMIHAU GATIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 99.981822 | $99.98 |
| TINIHAU TAUMIHAU GATIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 49.001493 | $49.00 |
| TINIHAU TAUMIHAU GATIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1885878658 | $1.19 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 167.37039629 | $229.55 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,143.465755 | $1,064.09 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.0321503 | $178.93 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 35.0088 | $397.43 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 695.337615 | $435.82 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045808101219 | $1.36 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1622426972 | $0.19 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124488336969999 | $23.86 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7743592321 | $6.83 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2283486593 | $8.66 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2026512346775 | $2.14 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142220977698 | $1.08 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.12202877840672 | $1.23 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013570790986 | $0.08 |
| TINIL VARGHESE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014412613508 | $0.34 |
| TININ CHRISTIAN ALBERT NANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110994725598642 | $0.01 |
| TININA JEMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027070869763 | $8.01 |
| TININA JEMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071267001986 | $1.39 |
| TININA JEMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.615310281 | $48.62 |
| TINLEY MATSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071849772538 | $21.27 |
| TINLEY MATSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003911250432 | $7.63 |
| TINLEY MATSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00051596436484 | $0.01 |
| TINNAKORN BOONVARORUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (594.14) | ($594.14) |
| TINNAKORN BOONVARORUT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0216267 | $594.14 |
| TINNAKORN BOONVARORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113780348076999 | $2.51 |
| TINNAKORN BOONVARORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.258928281194 | $7.26 |
| TINNAKORN BOONVARORUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015703147119 | $0.00 |
| TINNE VANDER ELST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,834.408526) | ($2,834.41) |
| TINNE VANDER ELST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02787) | ($819.50) |
| TINNE VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020933223584289 | $7.35 |
| TINNE VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162514577139999 | $0.00 |
| TINNE VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.839338273964 | $24.84 |
| TINNE VANDER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002538410365 | $0.00 |
| TINO ALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147576524232 | $0.00 |
| TINO ASCHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034178616964 | $10.60 |
| TINO BELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,722.12) |
| TINO BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.32834844003 | $123.71 |
| TINO BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.159860439 | $18.33 |
| TINO BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9931257064 | $3.99 |
| TINO CIANCAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049357427899 | $0.10 |
| TINO CIANCAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.149004580679999 | $0.12 |
| TINO FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026635085857 | $0.00 |
| TINO GA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012745668172271 | $50.37 |
| TINO GA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47588751882999 | $11.00 |
| TINO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.550058568) | ($2.55) |
| TINO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.550058568 | $2.55 |
| TINO GOMEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2.550058) | ($2.55) |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000310052422850999 | $0.01 |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55192662667154 | $2.55 |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03421573220551 | $0.05 |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019904098663 | $0.00 |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0251957398427399 | $0.13 |
| TINO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007618127029706 | $0.08 |
| TINO GÖTTING-PFEIFFER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00264818 | $100.98 |
| TINO GÖTTING-PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014628234054 | $4.52 |
| TINO GÖTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035109206577 | $0.11 |
| TINO GÜNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000978022262 | $0.00 |
| TINO HEINONEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04055386 | $97.96 |
| TINO HEINONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00381861 | $115.76 |
| TINO HEINONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.77768649 | $42.76 |
| TINO HEINONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04377018 | $81.72 |
| TINO HEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010266) | ($20.02) |
| TINO HEINONEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201284086) | ($392.56) |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099083822991 | $2.77 |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20799963471 | $0.24 |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008981670795401 | $2.30 |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79844213419 | $0.50 |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.321195987469999 | $3.39 |
| TINO HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4351267314 | $0.69 |
| TINO HÖHNDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012752170565 | $39.56 |
| TINO JAGDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326493331 | $0.00 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094791977173 | $28.06 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90120936986 | $1.05 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2893598419 | $10.29 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62480382181 | $2.13 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018144822679 | $1.99 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032841782548 | $0.74 |
| TINO KIVIHARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0041182652263 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TINO KVASINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6000120855) | ($1,081.54) |
| TINO KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004089068922 | $150.00 |
| TINO KVASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.133720459 | $17.38 |
| TINO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541405084 | $0.00 |
| TINO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020095241288 | $0.00 |
| TINO MORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025530450143 | $0.76 |
| TINO MORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022086826697 | $43.10 |
| TINO NEPOMUK MORITZ KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011033668036 | $0.03 |
| TINO NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 468.3844 | $1,063.23 |
| TINO NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.0 | $19,990.00 |
| TINO NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (7.761482164) | ($300,000.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| TINO NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MANA | (3,500.0) | ($5,336.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 0.6805672593 | $1,292.95 |
| TINO NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (5,368.616378) | ($6,994.74) |
| TINO NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,861.0) | ($41,861.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,896.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (202.576137) | ($1,468.68) |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (60.003306) | ($5,000.08) |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($725.51) |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.5945840394 | $1,074.73 |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 356.4583 | $285.34 |
| TINO NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,642.27) |
| TINO NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,248.22) |
| TINO NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MANA | (25,000.0) | ($32,750.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($40,806.60) |
| TINO NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,376.00) |
| TINO NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (333.69669) | ($2,983.75) |
| TINO NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MANA | (8,271.0) | ($7,828.51) |
| TINO NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,589.89) |
| TINO NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,513.09) |
| TINO NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (64.961492708) | ($53.18) |
| TINO NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TINO NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,396.03 |
| TINO NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | PAXG | 0.35243126 | $653.95 |
| TINO NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TINO NGUYEN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.56) | ($62.56) |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0298674493559 | $1,049.83 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.564016102999 | $323.34 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91211649142 | $2,000.59 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,828.284424648 | $1,828.28 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.84639805289 | $194.85 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52860754354 | $31.61 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 29.6723817519999 | $43.94 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.48731373 | $181.49 |
| TINO NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013050460253 | $23.89 |
| TINO NOEL JAHNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069603187199999 | $0.00 |
| TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01000149 | $395.10 |
| TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $79,264.54 |
| TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07999556 | $3,187.66 |
| TINO OLIVER HORST LEUKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456838138047 | $128.66 |
| TINO RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034183740394 | $1.01 |
| TINO RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2877706598411 | $0.29 |
| TINO SCHIFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029495473256 | $0.00 |
| TINO SCHOBBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24871897) | ($7,687.38) |
| TINO SCHOBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009477877669944 | $36.38 |
| TINO SCHÖNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041078148282 | $0.13 |
| TINO SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5002667542861 | $0.48 |
| TINO TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.409803842 | $138.62 |
| TINO UPANO TIMBREZA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,806.67 |
| TINO UPANO TIMBREZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.69756973 | $1,250.55 |
| TINO UPANO TIMBREZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.99523463 | $1,783.62 |
| TINO UPANO TIMBREZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69280436) | ($4,808.16) |
| TINO WARSITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,333.80 |
| TINO WARSITZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05061849 | $1,500.42 |
| TINO WARSITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021374855911379 | $5.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00173883 | $55.01 |
| TINOCO TINOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.435) | ($1.72) |
| TINOCO TINOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.713 | $1.72 |
| TINOCO TINOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2.22) | ($2.22) |
| TINOCO TINOCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.2356 | $2.22 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001795326697129 | $0.46 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019929983481277 | $0.03 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020253881564 | $39.51 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534360739744899 | $0.01 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21253238603 | $2.36 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18460774845 | $0.18 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050178749114 | $0.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076131744502 | $0.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028385979848 | $0.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016623484494 | $0.01 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.48523770919999 | $0.10 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083159201662 | $0.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000086857913517 | $0.00 |
| TINOCO TINOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034345716253 | $0.00 |
| TINOMUDAISHE KEITH PIKAYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016045) | ($404.14) |
| TINOMUDAISHE KEITH PIKAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003408675684 | $0.14 |
| TINOMUDAISHE KEITH PIKAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197919705884353 | $0.27 |
| TINOTENDA CHAPISA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174314) | ($475.74) |
| TINOTENDA CHAPISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002271718153724 | $0.92 |
| TINPOK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613505316387 | $0.80 |
| TINSAE TESSEMA EJIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102190956526 | $30.25 |
| TINSAE TESSEMA EJIGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064586174423 | $1.26 |
| TINTILLIER THIBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32431477300381 | $1.34 |
| TINUADE ORIMALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021169475107 | $6.27 |
| TINUADE ORIMALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2441313947129 | $0.30 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (507.153300882) | ($374.61) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 507.153300882 | $374.61 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.889240772) | ($262.64) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.889240772 | $262.64 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5003109334) | ($14,723.36) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5003109334 | $14,723.36 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.419549313) | ($12,687.58) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.419549313 | $12,687.58 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (507.153300882) | ($228.33) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (22.889240772) | ($166.96) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.419549313) | ($13,056.28) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50031093) | ($15,121.44) |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022576259882086 | $82.51 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373140468724229 | $98.03 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026096279591807 | $0.34 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28787180918993 | $0.23 |
| TINYSOUTHTEXAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013957703721 | $0.00 |
| TIO HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017398439579 | $0.51 |
| TIO HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.618757882281 | $1.67 |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (164.659) | ($85.61) |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0027827 | $85.61 |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (287.771) | ($194.62) |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.006385 | $194.62 |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| TIO SENG ZHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003264 | $10.02 |
| TIO SENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029968631106 | $8.48 |
| TIO SENG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84550316961119 | $5.38 |
| TIONDRE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05115355914072 | $0.06 |
| TIONG CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098851900149 | $32.00 |
| TIONG CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8698063894 | $12.80 |
| TIONG CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043179809311 | $9.50 |
| TIONG HOCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000275536979199999 | $0.00 |
| TIONG HOCK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051061724919 | $0.01 |
| TIONG HUA ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.0) | ($3,250.00) |
| TIONG HUA ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TIONG HUA ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TIONG HUA ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| TIONG HUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308595920350424 | $0.36 |
| TIONG HUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.2495004797 | $214.25 |
| TIONG HUI YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0180432) | ($538.35) |
| TIONG HUI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009787248439361 | $3.65 |
| TIONG KWAN SIONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BSV | 3.024875 | $233.25 |
| TIONG KWAN SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84895581888657 | $0.69 |
| TIONG LONE JIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01849 | $765.01 |
| TIONG LONE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106634272837 | $31.41 |
| TIONG LONE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02064744021 | $0.02 |
| TIONG LONE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020169366689 | $3.94 |
| TIONG PHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016647088553 | $0.49 |
| TIONG PHENG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2910980125 | $7.29 |
| TIONG POO KHOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.624 | $137.61 |
| TIONG POO KHOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 199.401 | $189.56 |
| TIONG POO KHOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XTZ | 59.060571 | $178.01 |
| TIONG POO KHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.48) |
| TIONG POO KHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,113.772833) | ($595.33) |
| TIONG POO KHOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 1,113.272833 | $666.76 |
| TIONG POO KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.745857161996 | $30.15 |
| TIONG SIM KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.054324880597 | $1,665.55 |
| TIONG SIM KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.090325499799 | $6.61 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061529419738 | $0.18 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095976639806 | $0.00 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00305397682 | $0.00 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073574719356 | $0.06 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065266006887 | $0.00 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122399442162 | $0.00 |
| TIONTE BOGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076265612673 | $0.00 |
| TIONTE CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014577753764 | $0.00 |
| TIOW KHUAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070708914106 | $2.09 |
| TIP BOUNYASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146225205067 | $0.43 |
| TIP BOUNYASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022418385507 | $43.74 |
| TIPHAINE DACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346386302726779 | $0.40 |
| TIPHAINE HOUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30048109221099 | $2.21 |
| TIPHAINE MENTION | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049919 | $15.03 |
| TIPHAINE MENTION | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067519 | $15.27 |
| TIPHAINE MENTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9302047468335 | $1.75 |
| TIPHAINE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170893248139999 | $0.00 |
| TIPHAINE RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059980325852 | $0.01 |
| TIPHAINE THOMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019228079537 | $57.63 |
| TIPHAINE THOMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0059861742 | $16.29 |
| TIPHAINE THOMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.354692387229999 | $1.21 |
| TIPHAINE THOMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246472795729999 | $14.74 |
| TIPHAINE THOMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104786727057 | $1.15 |
| TIPHAINE, ANNE TREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031504260873 | $0.93 |
| TIPHAN AVINASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014761994267 | $0.00 |
| TIPHANIE SOWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00195841 | $61.14 |
| TIPHANIE SOWA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00210609 | $61.11 |
| TIPHANIE SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051449620242 | $15.05 |
| TIPHANIE SOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016808027832 | $0.00 |
| TIPHERETH STRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270146259970413 | $0.30 |
| TIPPAWAN HART | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,064.21) |
| TIPPAWAN HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.241355192) | ($54,046.74) |
| TIPPAWAN HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03371224) | ($29,126.91) |
| TIPPAWAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 339.910541101189 | $593.11 |
| TIPPING CANOE UK LTD | FIRST FLOOR, 2-4 HOLYWELL LANE, LONDON, EC2A 3ET UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.149465416 | $140.03 |
| TIPPIREDDY SAIVINEESHREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085061093761483 | $0.01 |
| TIPU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103035216961 | $315.49 |
| TIPU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.72875156 | $13.67 |
| TIPU MIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115260918866 | $233.37 |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029633) | ($86.14) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.59) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030067) | ($86.27) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.53) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999999) | ($40,290.41) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.105806) | ($1,634.58) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,187.75) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,285.36) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (17.99999973) | ($51,588.01) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030067) | ($84.73) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,609.16) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034) | ($13.15) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (36.050131799) | ($13,839.25) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02241) | ($7.39) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01001567) | ($23.98) |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221732923299653 | $89.29 |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0997878391774058 | $295.95 |
| TIPYAPHA LAPHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.178366940282186 | $72.66 |
| TIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028852940914 | $87.80 |
| TIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016255955561 | $0.00 |
| TIRAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111315693131999 | $21.72 |
| TIRANA LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.47364395259999 | $5.47 |
| TIRATH KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149704584723999 | $0.00 |
| TIRAWAT UDOMRUNGRUEANGKIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.24120731 | $421.84 |
| TIRAWAT UDOMRUNGRUEANGKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335073034892 | $50.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIRAWAT UDOMRUNGRUEANGKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016267847549 | $2.21 |
| TIREOIN MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000883264591889999 | $0.00 |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UNI | (35.46833767) | ($189.05) |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.794746031) | ($346.44) |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.680232064) | ($327.54) |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011782) | ($36.18) |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006302232517511 | $0.23 |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017633968715 | $0.02 |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053107651462867 | $3.32 |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016959093753256 | $2.52 |
| TIRI R ARNOLD MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0850135055962029 | $0.67 |
| TIRIL KLEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023177267173 | $6.86 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000823354828359999 | $0.03 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2810909017998 | $1.56 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005827845996 | $0.01 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024948982293 | $0.02 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084411897857 | $0.08 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101505147889 | $0.01 |
| TIRILLY GWENAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.7239166673 | $14.29 |
| TIROSH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005299585151 | $0.00 |
| TIROSH PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114941376264 | $0.01 |
| TIRRELL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054045535743 | $16.00 |
| TIRRELL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057212111814 | $11.16 |
| TIRRELL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.61873593 | $4.45 |
| TIRRELL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261381209219999 | $0.23 |
| TIRRELL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043991635576 | $0.01 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09453200922) | ($2,675.63) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09453200922 | $2,675.63 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.17646971 | $5,136.41 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1015472919) | ($2,972.47) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002528421918) | ($74.66) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008538815411) | ($151.12) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002109278654) | ($37.33) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01404460442) | ($248.56) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2684732973) | ($4,751.44) |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2400786622 | $4,248.91 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1015472919 | $1,797.18 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009856722257465 | $28.82 |
| TIRRIQUE PRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060920318783 | $0.06 |
| TIRSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000531100685569999 | $0.16 |
| TIRSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7227014294 | $2.01 |
| TIRSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032598170561 | $0.06 |
| TIRSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.81297104619999 | $0.16 |
| TIRSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17772138138 | $0.27 |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.3501761 | $13,520.30 |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.3111395848) | ($12,000.00) |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,802.0) | ($2,802.00) |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000243109) | ($7.40) |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.0) | ($8.00) |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8.0 | $8.00 |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003863104931) | ($7.40) |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213935782659 | $62.08 |
| TIRTH MAYANKBHAI DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0408109353 | $3.04 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093624323581 | $0.02 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004243189735 | $130.36 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125636837286999 | $2.45 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000555211380779999 | $0.00 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000022270263975 | $0.00 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000134784241468 | $0.00 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037565928181 | $0.06 |
| TIRTH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020633548103 | $0.00 |
| TIRTHA MITRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,373.002048806) | ($5,373.00) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,373.002048806 | $5,373.00 |
| TIRTHA MITRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,253.002048) | ($5,253.00) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04190480264) | ($1,259.07) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04190480264 | $1,259.07 |
| TIRTHA MITRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($20.00) |
| TIRTHA MITRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0412218) | ($1,208.46) |
| TIRTHA MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024903129352961 | $9.12 |
| TIRTHA MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.475524524155 | $34.48 |
| TIRTHA MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7903432518 | $1.75 |
| TIRTHA MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17398593096 | $1.93 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142001236271 | $0.42 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003071791722 | $5.99 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.900614289249999 | $0.13 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045661574545 | $0.33 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114770686560999 | $0.11 |
| TIRTHA THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19303566663 | $1.19 |
| TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017327714443 | $0.00 |
| TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016106371773 | $0.00 |
| TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000178690601489999 | $0.00 |
| TIRTHDAS RAMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033214128144 | $0.00 |
| TIRTO BUDIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002416888989999 | $0.00 |
| TIRTO BUDIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.041727474 | $1.28 |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040683406926 | $0.00 |
| TIRUKKOVALLURI NISHANTH SRI HARSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101601325146 | $0.02 |
| TIRUMALA GRUDDANTI RAMKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125882187029 | $0.00 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00544690312159999 | $168.08 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041474353454 | $82.21 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013144689769 | $0.00 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 480.660832193999 | $381.06 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.043446926 | $18.24 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25294373524 | $13.92 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.532113689429999 | $4.70 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4863079669 | $25.58 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34594335646 | $20.68 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13302749497 | $0.82 |
| TIRUMALASETTY VIJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0079112338536 | $14.74 |
| TIRUPATI VIDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001133311955 | $0.00 |
| TIRUPATI VIDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080257861696 | $0.01 |
| TISA GLOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.57040742957 | $33.21 |
| TISA KOMADINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 389.0 | $314.15 |
| TISA KOMADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.586499383642 | $27.08 |
| TISHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061850779521 | $191.22 |
| TISHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031366356306 | $61.50 |
| TISHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0791115847 | $1.93 |
| TISHA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 545.159026332999 | $545.16 |
| TISHA FERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009864761966 | $19.25 |
| TISHA FOSTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001154852916) | ($45.93) |
| TISHA FOSTER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001154852916 | $45.93 |
| TISHA FOSTER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00099639) | ($39.98) |
| TISHA FOSTER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00015846) | ($5.70) |
| TISHA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002574547054416 | $0.10 |
| TISHA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095864676807 | $0.00 |
| TISHA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061793267718 | $0.01 |
| TISHA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0365738061403 | $0.05 |
| TISHA KHUNTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.475896853049999 | $0.38 |
| TISHA KHUNTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23808414892 | $0.15 |
| TISHA KHUNTHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042966194126 | $0.15 |
| TISHA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092889648571 | $0.27 |
| TISHA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9937913682 | $10.48 |
| TISHA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0769341378 | $3.23 |
| TISHA LOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7640941042 | $4.76 |
| TISHA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164552877524 | $0.49 |
| TISHA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.817056042 | $9.62 |
| TISHA SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.315900503 | $10.56 |
| TISSAYE CEDRIC AIME OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18102646040051 | $0.20 |
| TISSAYE CEDRIC AIME OUATTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4506309289 | $0.91 |
| TISSIER EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050190703927 | $0.00 |
| TISSIER EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73351001565 | $0.85 |
| TISSIER EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052042609248 | $0.01 |
| TISSIER EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159779 | $0.36 |
| TISSIER ELIZABETH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00946 | $359.90 |
| TISSIER ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015839194253 | $0.06 |
| TISSIER ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.94284589354 | $9.36 |
| TIT POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040081761021 | $0.05 |
| TIT POPLATNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000160398000097 | $0.00 |
| TIT YEE KIAT (XUE YIJIE) | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 797.02 | $797.02 |
| TIT YEE KIAT (XUE YIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012612625760624 | $0.04 |
| TIT YEE KIAT (XUE YIJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.194976975 | $5.19 |
| TITA DESTOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05284686783 | $5.14 |
| TITA DESTOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046481664244 | $1.48 |
| TITAN EDWARD VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04545092873636 | $0.05 |
| TITAN KULISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083355514774 | $0.25 |
| TITAN KULISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003025306179 | $5.90 |
| TITAS SKREBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121877587320999 | $0.00 |
| TITHITIP PRABAKSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164803019279999 | $0.49 |
| TITHITIP PRABAKSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2492067503141 | $0.25 |
| TITHITIP PRABAKSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83894648245 | $0.40 |
| TITHITIP PRABAKSORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081150611131 | $0.11 |
| TITIK WAHYUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025236510644 | $0.03 |
| TITIK WAHYUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082237493468 | $0.00 |
| TITIKORN CHARMONDUSIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568335464830882 | $0.57 |
| TITILOPE SHUKUR MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077511967299999 | $0.00 |
| TITLUN CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($279.09) |
| TITLUN CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($51,451.68) |
| TITLUN CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.417525) | ($14,989.95) |
| TITLUN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,940.106) | ($5,940.11) |
| TITLUN CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 34.999995 | $1,410.50 |
| TITLUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 449.913846790297 | $630.20 |
| TITLUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014791738621 | $0.01 |
| TITLUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103271328156 | $3.63 |
| TITLUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00107150777263 | $0.00 |
| TITO ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001551399363 | $0.00 |
| TITO ADEBIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074396554872 | $0.01 |
| TITO ADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061526405355 | $0.00 |
| TITO CANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078335303443 | $23.48 |
| TITO CANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146827627308 | $267.38 |
| TITO CANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.008013078 | $35.01 |
| TITO CANDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128612729488 | $1.14 |
| TITO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.56342758022 | $13.94 |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.90658732) | ($1,010.91) |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.90658732 | $1,010.91 |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 1,200.0 | $1,200.00 |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.440487 | $900.00 |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.075189991) | ($2,200.00) |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.075189991 | $2,200.00 |
| TITO CRUZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (1.067932459) | ($2,185.15) |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025975351958 | $0.08 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4684604822 | $5.21 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081871085504 | $168.59 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.83080400064 | $6.83 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.273375587 | $18.45 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36961663138 | $3.26 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022279162522 | $0.00 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001391058442 | $0.00 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000325723280409999 | $0.00 |
| TITO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023728142794 | $0.00 |
| TITO GABARRON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.707021 | $3,410.61 |
| TITO GABARRON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050142) | ($100.00) |
| TITO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030168843741 | $8.93 |
| TITO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014189431908 | $0.00 |
| TITO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161978380954 | $24.88 |
| TITO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5785320385 | $2.84 |
| TITO GABARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015927114088 | $5.07 |
| TITO IKIMOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210637341372 | $0.20 |
| TITO JEMMOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,046.93 |
| TITO JEMMOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,481.50) |
| TITO JEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067090679227 | $19.86 |
| TITO JOSE CABRERA POLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002913197203 | $0.00 |
| TITO JOSEPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.071565384) | ($96,844.02) |
| TITO JOSEPH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.071565384 | $96,844.02 |
| TITO JOSEPH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (63.071565384) | ($97,606.13) |
| TITO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43582730229916 | $1,024.89 |
| TITO LACERDA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051306 | $18.44 |
| TITO LACERDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00231542 | $76.48 |
| TITO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041509632876 | $12.16 |
| TITO LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00754901282419999 | $0.01 |
| TITO MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015137956657 | $0.02 |
| TITO MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046745212061 | $0.01 |
| TITO MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0012438587218 | $0.00 |
| TITO MORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030990315081 | $0.00 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029029834291 | $0.00 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20312565651 | $0.20 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115035325377999 | $0.12 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000226510144569999 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027065428174 | $0.03 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023064264332 | $0.00 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000146886117249999 | $0.00 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040006060025 | $0.01 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000045012577235 | $0.00 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413823286979999 | $1.22 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.7371743379999 | $77.74 |
| TITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18195154568 | $0.18 |
| TITO SCERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020666723731 | $0.00 |
| TITO SCERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194550633349903 | $0.00 |
| TITO SCERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001947681129 | $0.00 |
| TITO THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089207213779 | $2.79 |
| TITO THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.909391691188 | $0.62 |
| TITO THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001220205471 | $2.56 |
| TITO VIDINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020824378339 | $420.81 |
| TITOS KAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037875600105 | $0.00 |
| TITOS KAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118327970395999 | $2.31 |
| TITOS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000907895175 | $0.00 |
| TITOS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16779911739 | $0.20 |
| TITOS MATHIOUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106994920782 | $0.00 |
| TITOUAN ANTOINE JEAN DEVEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01783589 | $521.68 |
| TITOUAN ANTOINE JEAN DEVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255209941777999 | $53.78 |
| TITOUAN BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.097375424382 | $1.15 |
| TITOUAN BOQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138595895235 | $2.70 |
| TITOUAN BUDINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (822.082883) | ($822.08) |
| TITOUAN BUDINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014242) | ($43.79) |
| TITOUAN BUDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012141789138034 | $0.42 |
| TITOUAN BUDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.65026262520499 | $7.65 |
| TITOUAN DUREAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02311568) | ($723.20) |
| TITOUAN DUREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (10.456894565) | ($97.91) |
| TITOUAN DUREAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (322.370736) | ($203.91) |
| TITOUAN DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022455877294592 | $7.63 |
| TITOUAN DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1321089152637 | $1.49 |
| TITOUAN DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14961578329204 | $1.94 |
| TITOUAN GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247930345236 | $0.03 |
| TITOUAN LE BIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598191994792 | $0.01 |
| TITOUAN LIEGEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54699243926 | $15.95 |
| TITOUAN SAUTEREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15514463743576 | $0.16 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.142 | $447.13 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.07162939 | $204.40 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 5.035 | $77.01 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00339405 | $103.38 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.05687233255 | $101.93 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731981645298 | $50.70 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278779154515 | $4.69 |
| TITOUAN TOM POUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0804672435169999 | $0.71 |
| TITOUAN VASNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094054603884 | $0.00 |
| TITOUAN VASNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070080099927 | $0.01 |
| TITOUAN VASNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.687788901 | $1.06 |
| TITOUAN VASNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131477204617 | $0.42 |
| TITTI SEHATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034282468768 | $10.15 |
| TITTI SEHATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018808657899 | $0.02 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,056.639691321) | ($1,914.91) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,056.639691321 | $1,914.91 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.246490743) | ($761.79) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.246490743 | $761.79 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02085212871) | ($614.07) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02085212871 | $614.07 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.052172877) | ($416.41) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.052172877 | $416.41 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1763895973) | ($305.16) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1763895973 | $305.16 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,224.030381432) | ($747.62) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,224.030381432 | $747.62 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.532955138) | ($666.43) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.532955138 | $666.43 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.175903108) | ($5.55) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.175903108 | $5.55 |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.674461) | ($19.94) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.587372) | ($19.99) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.664082) | ($19.99) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (16.945583137) | ($575.83) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,021.96523) | ($1,664.95) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1763895973) | ($270.92) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (47.052172877) | ($377.36) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,187.366299432) | ($637.67) |
| TITU AROKIARAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02085212) | ($594.09) |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119015469969823 | $7.29 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017231705078067 | $4.00 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.794403961349 | $12.12 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.605780534253 | $13.26 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7045735084508 | $9.00 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0494795991344299 | $0.19 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15181671353967 | $9.84 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.36779109627961 | $12.20 |
| TITU AROKIARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116182090039 | $6.26 |
| TITUS AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947939788609 | $0.92 |
| TITUS BARTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111,898.755289165) | ($111,898.76) |
| TITUS BARTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111,898.755289165 | $111,898.76 |
| TITUS BARTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.439976724) | ($3,285.85) |
| TITUS BARTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.439976724 | $3,285.85 |
| TITUS BARTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (111,898.75) | ($111,898.75) |
| TITUS BARTOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($228.33) |
| TITUS BARTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.360290764) | ($113.36) |
| TITUS BARTOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.360290764 | $113.36 |
| TITUS BARTOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.309976) | ($2,351.84) |
| TITUS BARTOS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (113.365579) | ($113.37) |
| TITUS BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021570252496 | $0.06 |
| TITUS BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717670588996 | $19.93 |
| TITUS BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.106796060084 | $702.11 |
| TITUS BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186538613209999 | $0.00 |
| TITUS BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3702991757 | $7.43 |
| TITUS CATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043624639163 | $0.85 |
| TITUS CHRISTIAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219274260049999 | $0.00 |
| TITUS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129186873035999 | $3.82 |
| TITUS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200126400169999 | $0.00 |
| TITUS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018214117802 | $0.02 |
| TITUS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001540214102 | $0.00 |
| TITUS CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050327302423 | $0.01 |
| TITUS DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.6687922132 | $282.38 |
| TITUS ECHENINI OPARAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470276322929999 | $0.92 |
| TITUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008709552945 | $0.00 |
| TITUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000004445323972 | $0.00 |
| TITUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000004308738685 | $0.00 |
| TITUS FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000014694315255 | $0.00 |
| TITUS HTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093158833056 | $2.76 |
| TITUS HTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53725473611 | $0.54 |
| TITUS HTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091425621081 | $0.06 |
| TITUS HTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05382191342 | $0.60 |
| TITUS JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008764769645 | $0.26 |
| TITUS JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049405748449 | $0.96 |
| TITUS JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41341304958 | $0.33 |
| TITUS JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66950688315 | $0.42 |
| TITUS JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020242211218 | $0.03 |
| TITUS JOHANNES KLÜVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116994841578 | $0.04 |
| TITUS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005144394791 | $0.01 |
| TITUS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000681928419689999 | $0.01 |
| TITUS LUCIAN DEAC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| TITUS LUCIAN DEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023545123049 | $50.11 |
| TITUS LUCIAN DEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.31830695023999 | $3.32 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.3917 | $3.00 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 18.5431 | $39.87 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.78 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6402) | ($3.50) |
| TITUS MENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169157181489999 | $0.05 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340358250420276 | $0.37 |
| TITUS MENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000228261 | $0.00 |
| TITUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144074481607 | $42.81 |
| TITUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0421323231 | $12.04 |
| TITUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112408348929 | $1.46 |
| TITUS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.329788522 | $55.79 |
| TITUS OCTAVIAN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.132736130219 | $1.17 |
| TITUS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034903241648 | $0.07 |
| TITUS OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000275458880999999 | $0.00 |
| TITUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000981914499639999 | $0.00 |
| TITUS SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005986993874 | $0.00 |
| TITUS SOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098482994062 | $7.21 |
| TITUS STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.13424811 | $7.29 |
| TITUS STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077974083492 | $0.00 |
| TITUS STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000093709211214 | $0.00 |
| TITUS STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022344669051 | $0.00 |
| TITUS TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115674900291 | $3.42 |
| TITUS TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027049072464 | $1.62 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033683247574 | $102.94 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.16705826359999 | $7.17 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.658310497 | $25.89 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.064251127 | $23.90 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5741737427 | $50.83 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34702081848 | $3.06 |
| TITUS UOMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.889313704 | $5.68 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171029521939999 | $50.97 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284166588799999 | $55.46 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.987195011 | $314.99 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7029887579999 | $15.62 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043710538759 | $0.00 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3777713058 | $15.31 |
| TITUS WONGHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.380720389899999 | $3.36 |
| TITUS YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001834187623 | $0.54 |
| TITUS YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022918655834 | $4.47 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.71) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123444) | ($33.63) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($41.72) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.0) | ($142.80) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (104.0) | ($66.90) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (280.0) | ($180.40) |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027418113455 | $83.39 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280052492908 | $0.29 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136902836050999 | $26.71 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2036416382999 | $12.50 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014422469517 | $0.02 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1417741296 | $1.25 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049036010237 | $0.36 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068946730387 | $0.24 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1966086824 | $1.53 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138622556069999 | $1.52 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092963484817 | $0.57 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045529559412 | $0.34 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21186879254 | $0.33 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005467891892 | $0.00 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026750226984 | $0.00 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110449642167 | $0.05 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016727880652 | $0.18 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0142356428619999 | $0.04 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047877905064 | $0.00 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0124014265619 | $0.05 |
| TIUNA RUSSO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.399992001 | $1.87 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $21.77 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 23.47359608 | $2,554.95 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (0.7291816718) | ($2,200.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SOL | (21.299254526) | ($2,200.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (245.0) | ($222.55) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.93944276) | ($5.23) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.473033708) | ($2.62) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,119.078431 | $1,119.08 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 21.299254526 | $1,332.79 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.7291816718 | $1,629.61 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (558.0) | ($323.68) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (19.846) | ($196.87) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (23.692948065) | ($1,176.66) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (207.668) | ($140.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.004643 | $140.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (234.725) | ($126.90) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0042039 | $126.90 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (12.9257) | ($131.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.004339 | $131.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (19.07) | ($19.07) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000632 | $19.07 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (747.083) | ($465.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0157791 | $465.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (845.485) | ($415.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0141618 | $415.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | DOT | (42.6978) | ($400.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0136197 | $400.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (488.923) | ($310.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0103788 | $310.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.7487) | ($1,322.09) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.045348 | $1,322.09 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (600.0) | ($283.91) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.009756 | $283.91 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (36.0) | ($321.97) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0110757 | $321.97 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (320.0) | ($189.09) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0065072 | $189.09 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.14188218 | $1,997.41 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.229) | ($407.20) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0140793 | $407.20 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (11.36) | ($106.65) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0036866 | $106.65 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (130.807) | ($60.00) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0020732 | $60.00 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (164.0) | ($98.30) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.003336 | $98.30 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (163.868) | ($98.22) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.003335 | $98.22 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.003335) | ($97.58) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 206.63 | $97.58 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.455) | ($865.11) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0274892 | $865.11 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (260.856) | ($165.60) |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0052458 | $165.60 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005738252537 | $24.10 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85730783835853 | $5.43 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749500075882 | $14.26 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.713325251148 | $15.73 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.44516908 | $12.38 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92077156668999 | $25.27 |
| TIVANAN SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0475490649362499 | $2.67 |
| TIVEN TIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060774654149 | $0.00 |
| TIVEN TIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000062324957288 | $0.00 |
| TIVERI CONSULTANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029390923634 | $89.48 |
| TIVERI CONSULTANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16946511054 | $344.42 |
| TIVERI CONSULTANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.429425689 | $32.84 |
| TIVERI CONSULTANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.4792895069999 | $37.02 |
| TIWANNA WALLACE-AGBENYEGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045065555157 | $13.34 |
| TIWANNA WALLACE-AGBENYEGAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2591553389 | $9.26 |
| TIYADA KANONGDATECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135328710439 | $0.40 |
| TIYADA KANONGDATECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8381681179999 | $11.76 |
| TIYADA KANONGDATECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7104295713 | $2.96 |
| TIYADA KANONGDATECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32147044372 | $3.57 |
| TIYADA KANONGDATECHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087559429518 | $0.77 |
| TIYAKAN ANANTAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024264074156 | $0.72 |
| TIYAKAN ANANTAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077108194194 | $0.86 |
| TIYAPA MUENWONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($19.95) |
| TIYAPA MUENWONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20994756) | ($6,029.15) |
| TIYAPA MUENWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012820029030967 | $45.25 |
| TIZIAN MAXIMILIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098040845663 | $0.03 |
| TIZIANA BORSATO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02984022 | $1,023.52 |
| TIZIANA BORSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191119876452 | $58.22 |
| TIZIANA DELL'UOVO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000027) | ($1.12) |
| TIZIANA DELL'UOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002567034179 | $0.00 |
| TIZIANA DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133561214862 | $3.95 |
| TIZIANA DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073283668851 | $1.43 |
| TIZIANA DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18528370226 | $0.74 |
| TIZIANA DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13332243765 | $1.48 |
| TIZIANA EBRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038985352328 | $11.54 |
| TIZIANA GISONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.344979661649 | $1.29 |
| TIZIANA LANNA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09416198 | $3,723.65 |
| TIZIANA LANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09620138) | ($2,848.81) |
| TIZIANA LANNA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011451) | ($3.59) |
| TIZIANA LANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217595127786999 | $64.80 |
| TIZIANA MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005314453238 | $0.00 |
| TIZIANA MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020497330574 | $0.00 |
| TIZIANA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012886922543 | $0.00 |
| TIZIANA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064645956196 | $0.00 |
| TIZIANA MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048912976785 | $0.00 |
| TIZIANA PILIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2200406853) | ($442.73) |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002553558783 | $0.00 |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014508108239 | $0.00 |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001195190336524 | $3.23 |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115736996061999 | $0.00 |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00650670074769999 | $0.01 |
| TIZIANA PILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124365096008999 | $0.00 |
| TIZIANA SCUPPA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.01 |
| TIZIANA SCUPPA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.84) |
| TIZIANA SCUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221916967 1873 | $0.00 |
| TIZIANA TAGLIAPIETRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01503264 | $451.64 |
| TIZIANA TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002217098262 | $50.00 |
| TIZIANA TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7257805487829 | $3.98 |
| TIZIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4142777599754 | $0.40 |
| TIZIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9877960238 | $1.25 |
| TIZIANO ARGENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01850572108 | $5.89 |
| TIZIANO BALLARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146514111201 | $51.86 |
| TIZIANO BATTISTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99674893516 | $4.14 |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.353319) | ($2,500.97) |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0794566 | $2,500.97 |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.92) |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.273337) | ($423.92) |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0147733 | $423.92 |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,860.60) |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008049573896 | $24.32 |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015335376990423 | $35.90 |
| TIZIANO BOCCALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75439009872 | $8.38 |
| TIZIANO BUSSANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.284200325) | ($4,645.77) |
| TIZIANO BUSSANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24544126) | ($7,444.00) |
| TIZIANO BUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225310670964 | $44.66 |
| TIZIANO BUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014276421111018 | $37.38 |
| TIZIANO CALGARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.162087) | ($240.27) |
| TIZIANO CALGARO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 239.945 | $240.27 |
| TIZIANO CALGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042862063742 | $12.69 |
| TIZIANO CALGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36668233875 | $4.66 |
| TIZIANO CALGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015852981986 | $31.47 |
| TIZIANO CALGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5271379106 | $2.53 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,195.637909412) | ($4,120.92) |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037810526912 | $115.87 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.296144422 | $10.84 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255425688479999 | $520.52 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5365380281 | $2.54 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.762880203932 | $61.71 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74153604609999 | $19.35 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.72167499059 | $6.37 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29225832339 | $0.19 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6012204554 | $12.30 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058953667262 | $6.47 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.073788530806 | $0.07 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41618817839 | $23.69 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0250155756002 | $0.04 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022852993935 | $1.63 |
| TIZIANO CAMOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2894333441 | $1.58 |
| TIZIANO CAMPOBASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.067311) | ($99.96) |
| TIZIANO CAMPOBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302501658999999 | $0.90 |
| TIZIANO CAMPOBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207320236339999 | $0.02 |
| TIZIANO CAMPOBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051495730713 | $102.91 |
| TIZIANO CAMPOBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062604769482 | $0.02 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000380217133209999 | $0.00 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020218945503 | $0.00 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051495227545 | $0.00 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061325311246 | $0.00 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80850974403 | $0.03 |
| TIZIANO CAPODAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000688674261149999 | $0.00 |
| TIZIANO CARAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07635896641208 | $0.08 |
| TIZIANO CAVARZERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040226136747 | $11.91 |
| TIZIANO COMACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033009880302 | $0.00 |
| TIZIANO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54714406937799 | $1.52 |
| TIZIANO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142253391993 | $2.78 |
| TIZIANO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.050621004357 | $0.13 |
| TIZIANO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035388133468 | $1.05 |
| TIZIANO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17760833184837 | $2.36 |
| TIZIANO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017198391049 | $33.56 |
| TIZIANO DE SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52693897989 | $4.65 |
| TIZIANO DEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027582007379 | $8.16 |
| TIZIANO DI RAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015296459524 | $0.00 |
| TIZIANO DI RAUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045431110948999 | $0.00 |
| TIZIANO GHINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00837111) | ($251.11) |
| TIZIANO GHINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (26.351) | ($20.55) |
| TIZIANO GHINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.011367 | $20.55 |
| TIZIANO GHINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15203016) | ($273.45) |
| TIZIANO GHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.46709566262137 | $15.44 |
| TIZIANO GIANNOCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046049168602 | $0.01 |
| TIZIANO GIANNOCCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004686076147 | $0.91 |
| TIZIANO IPPOLITI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049947974) | ($5,839.94) |
| TIZIANO IPPOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195900937549999 | $0.58 |
| TIZIANO IPPOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018819374793 | $0.00 |
| TIZIANO IPPOLITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005712943208112 | $17.09 |
| TIZIANO LANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237517452599999 | $0.00 |
| TIZIANO LANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027168620829 | $0.00 |
| TIZIANO LANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.41809149679999 | $8.42 |
| TIZIANO LEONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5469127074599 | $63.87 |
| TIZIANO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134220242497 | $3.97 |
| TIZIANO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022250976346 | $4.34 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00044216 | $18.79 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($110.72) |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16052) | ($5,142.81) |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011591472930294 | $40.34 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029730796019 | $0.00 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017165637895 | $0.00 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027019792541 | $0.00 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000214251451519999 | $0.00 |
| TIZIANO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017861577212 | $0.00 |
| TIZIANO MODICA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 2.78216289 | $7.14 |
| TIZIANO MODICA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 362.85017281 | $932.52 |
| TIZIANO MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244869974 | |
| TIZIANO MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.068400513573 | $10.84 |
| TIZIANO MUCIACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212171124610763 | $0.02 |
| TIZIANO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003804731953 | $1.13 |
| TIZIANO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4048936545 | $2.14 |
| TIZIANO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064830387988 | $0.72 |
| TIZIANO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120972680298 | $0.01 |
| TIZIANO OMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019738027408 | $6.28 |
| TIZIANO PAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974413993 | $0.02 |
| TIZIANO PETRIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128955344 | $50.00 |
| TIZIANO RIGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| TIZIANO RIGO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157145) | ($4,764.77) |
| TIZIANO RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894855464767799 | $32.37 |
| TIZIANO RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047817879291 | $0.00 |
| TIZIANO RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004504783742999 99 | $0.00 |
| TIZIANO RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6716920161 | $0.15 |
| TIZIANO RUFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 675.635360314164 | $722.96 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01425673019) | ($589.79) |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01425673019 | $589.79 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01425673) | ($566.21) |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (183.69) | ($183.69) |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 183.69 | $183.69 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (183.69) | ($183.69) |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002620561276875 | $1.06 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521741782519999 | $104.13 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 396.753779965 | $396.75 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.553676839 | $34.53 |
| TIZIANO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9320825902 | $1.84 |
| TIZIANO SBARDELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007320254466 | $0.00 |
| TIZIANO SBARDELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74687050893 | $0.87 |
| TIZIANO SBARDELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087989854029 | $0.09 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($606.70) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79934835) | ($31,814.59) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BCH | (25.11976674) | ($7,638.74) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002743630921) | ($10.00) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003194479939) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TIZIANO SCILANGA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09043663) | ($2,637.52) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.727797858) | ($18,725.45) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (24.999589526) | ($6,452.89) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00884672555) | ($10.00) |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028342079727643 | $107.76 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6409791289 | $1.91 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10317914711688 | $243.24 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153683176709999 | $0.15 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21929607128 | $0.17 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5284116878 | $50.32 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005848948702 | $0.00 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0153272026299999 | $0.01 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23515371008 | $73.85 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.23374859623264 | $81.80 |
| TIZIANO SCILANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.033428214824562 | $11.13 |
| TIZIANO SPINELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (10.64909257) | ($724.99) |
| TIZIANO SPINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.268611774) | ($12,192.58) |
| TIZIANO SPINELLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22310593) | ($6,970.09) |
| TIZIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014530268699099 | $50.77 |
| TIZIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044767503712614 | $110.61 |
| TIZIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051044141040999 | $0.00 |
| TIZIANO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0271802973389546 | $2.35 |
| TIZIANO SUMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153472980728 | $4.54 |
| TIZIANO SUMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10675988853 | $1.30 |
| TIZIANO SUMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015066206216 | $2.94 |
| TIZIANO SUMMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8009722107 | $16.40 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (5.623865672) | ($599.20) |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049866625115 | $0.15 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4514162622 | $0.53 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038906606696 | $0.08 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000248692638109999 | $0.00 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010536179899156 | $1.08 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0367362099509999 | $1.36 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051302454226 | $0.00 |
| TIZIANO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000436731035459999 | $0.08 |
| TJ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017373410426 | $5.14 |
| TJ ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1575930572 | $1.71 |
| TJ COOSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01563156 | $48.47 |
| TJ COOSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.018367199 | $55.70 |
| TJ COOSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.018348454 | $55.93 |
| TJ COOSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.018324105 | $53.99 |
| TJ COOSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.018357781 | $57.16 |
| TJ COOSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1614138016) | ($500.75) |
| TJ COOSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1348109143) | ($407.41) |
| TJ COOSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.552544597 | $1,006.76 |
| TJ COOSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1164908714) | ($220.59) |
| TJ COOSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1137384183 | $215.28 |
| TJ COOSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.107682519) | ($205.07) |
| TJ COOSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1064135041 | $203.29 |
| TJ COOSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003881600106) | ($7.01) |
| TJ COOSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004439166768) | ($8.01) |
| TJ COOSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004428746997) | ($7.96) |
| TJ COOSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 30.06477 | $12.00 |
| TJ COOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15895412181989 | $4.36 |
| TJ COOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000258352792081 | $0.77 |
| TJ COOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.061047756067 | $0.02 |
| TJ DAKERMANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105268823646 | $0.31 |
| TJ DAKERMANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5044224476 | $2.50 |
| TJ DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000529310820729999 | $0.10 |
| TJ DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039718220346 | $0.03 |
| TJ FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020913289564 | $62.91 |
| TJ FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0551297108409999 | $0.06 |
| TJ HAMMERLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $102.43 |
| TJ HAMMERLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035) | ($96.96) |
| TJ HAMMERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000630878347334499 | $0.19 |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247182) | ($100.00) |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247182 | $100.00 |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247182) | ($99.96) |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00598403) | ($241.00) |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00598403 | $241.00 |
| TJ HUNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00598403) | ($241.28) |
| TJ HUNTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.162374025) | $0.00 |
| TJ HUNTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.162374025 | $0.00 |
| TJ HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02498902546) | ($744.66) |
| TJ HUNTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02498902546 | $744.66 |
| TJ HUNTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02498902) | ($755.44) |
| TJ HUNTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5812545411) | ($1,200.00) |
| TJ HUNTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5812545411 | $1,200.00 |
| TJ HUNTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5812545411) | ($1,143.19) |
| TJ HUNTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.637771483) | ($1,257.57) |
| TJ HUNTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.637771483 | $1,257.57 |
| TJ HUNTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.637771483) | ($1,256.84) |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (271.615177779) | ($172.93) |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 271.615177779 | $172.93 |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.8425439371) | ($38.70) |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.8425439371 | $38.70 |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (186.124645768) | ($99.88) |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 186.124645768 | $99.88 |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.112216059) | ($30.30) |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.112216059 | $30.30 |
| TJ HUNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (186.124645) | ($100.16) |
| TJ HUNTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (271.615177779) | ($179.71) |
| TJ HUNTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.842543937) | ($38.47) |
| TJ HUNTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.112216059) | ($29.64) |
| TJ HUNTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001016312657) | ($1.97) |
| TJ HUNTER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001016312657 | $1.97 |
| TJ HUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.693555508) | ($54.08) |
| TJ HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.693555508 | $54.08 |
| TJ HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.693555508) | ($54.26) |
| TJ HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001016312657) | ($1.49) |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015092260605821 | $5.49 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738387527064767 | $19.52 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7298444099039 | $2.67 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0659713998615 | $0.76 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10240551115209 | $1.30 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016043316421 | $0.00 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00649069169748849 | $0.47 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0089366975385229 | $0.45 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006724179103 | $0.45 |
| TJ HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000063449339892 | $0.00 |
| TJ LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124548187663 | $0.37 |
| TJ LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.055744372827 | $0.06 |
| TJ MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251633248769999 | $0.49 |
| TJ MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109375154808 | $0.01 |
| TJ MASEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022894496776 | $0.04 |
| TJ NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026688038723 | $0.00 |
| TJ PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,869.978913509) | ($2,869.98) |
| TJ PARK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,869.978913509 | $2,869.98 |
| TJ PARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,869.978913) | ($2,869.98) |
| TJ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153462592933 | $0.45 |
| TJ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.184954326618 | $19.18 |
| TJ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.598869251 | $2.13 |
| TJ PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033986703019 | $0.27 |
| TJ PULIZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05114566) | ($2,000.00) |
| TJ PULIZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05114566 | $2,000.00 |
| TJ PULIZ | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05114566) | ($1,999.59) |
| TJ PULIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,067.435872377) | ($2,604.97) |
| TJ PULIZ | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,067.435872377 | $2,604.97 |
| TJ PULIZ | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2,067.435872377) | ($2,151.49) |
| TJ PULIZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06) | ($1,800.89) |
| TJ PULIZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06 | $1,800.89 |
| TJ PULIZ | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06) | ($1,811.38) |
| TJ PULIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.101473453) | ($31,553.91) |
| TJ PULIZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.101473453 | $31,553.91 |
| TJ PULIZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.10147345) | ($31,604.84) |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518140341664492 | $186.11 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48613347019999 | $6.21 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112407455818 | $0.02 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042666193154 | $0.00 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.211089956911 | $11.02 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001809240046 | $0.00 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027606783283 | $0.01 |
| TJ PULIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000200905518809999 | $0.00 |
| TJ ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006920453888 | $0.00 |
| TJ ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18512928546 | $0.03 |
| TJ ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000179872444619999 | $0.01 |
| TJ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023587538656 | $0.07 |
| TJ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037089700211 | $0.07 |
| TJ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.408019615 | $278.41 |
| TJ ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018136630603 | $0.02 |
| TJ ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072395695823 | $0.01 |
| TJ ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027439388112 | $0.00 |
| TJADE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016730284616 | $4.95 |
| TJADE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56885102434999 | $4.71 |
| TJALFE BJORN FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085234465184 | $0.26 |
| TJALLING HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039175304618 | $0.00 |
| TJALLING HUISMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 222.6675212 | $2,944.59 |
| TJALLING HUISMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04417187 | $1,769.99 |
| TJALLING HUISMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (222.778307) | ($1,499.30) |
| TJALLING HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028319261922 | $85.29 |
| TJALLING HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5102719929 | $7.51 |
| TJALLING HUISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18064672141382 | $1.77 |
| TJAN-HENK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047501069247 | $1.41 |
| TJAN-HENK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238325925289999 | $0.03 |
| TJARDA LOOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035547091359999 | $0.00 |
| TJARDA LOOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010495759476 | $0.00 |
| TJARK KOOPMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00667376) | ($212.84) |
| TJARK KOOPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077794970922 | $0.30 |
| TJARK TYSL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (175.0) | ($366.19) |
| TJARK TYSL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050558) | ($1,536.37) |
| TJARK TYSL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042) | ($87.21) |
| TJARK TYSL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($141.33) |
| TJARK TYSL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.85) | ($59.98) |
| TJARK TYSL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($321.30) |
| TJARK TYSL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144895) | ($222.51) |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289893039658 | $9.77 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.29839456167 | $456.06 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011906737456 | $24.94 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.322204325 | $2.14 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015079352391 | $0.21 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061033105019 | $0.06 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16202496757 | $0.03 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022034264563 | $1.78 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014032302755 | $4.67 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000037446900111 | $0.00 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07608046099 | $0.07 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.050505930428 | $0.02 |
| TJARK TYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017116300588 | $0.26 |
| TJARK-MORTEN SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015791002405 | $0.05 |
| TJAŠA HAJNŽE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572752911845 | $0.57 |
| TJASA JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025098165664 | $7.43 |
| TJASA JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055052546919999 | $0.01 |
| TJASA JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042902755974 | $0.04 |
| TJASA JELOVCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000070556098145 | $0.00 |
| TJAŠA MARKIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137938485143 | $0.41 |
| TJAŠA MARKIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102146102152 | $0.01 |
| TJAŠA UDUČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418686935591499 | $0.40 |
| TJASA ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020621020706 | $0.61 |
| TJASA ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131105128539999 | $0.00 |
| TJASA ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00366712532039999 | $0.00 |
| TJASA ZORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000279659607419999 | $0.01 |
| TJEBBE DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322465694 | $98.43 |
| TJEBBE DE GRUIJTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072412405555 | $145.59 |
| TJEBBE TJEBBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042042287318 | $0.13 |
| TJEERD BLOEMBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.6726565302 | $93.91 |
| TJEERD FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164221850289999 | $0.49 |
| TJEERD FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074656263357 | $0.01 |
| TJEERD FRIESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9659117738 | $3.30 |
| TJEERD KORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1251050545322 | $1.89 |
| TJEERD KORSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015392028486 | $0.01 |
| TJEERD KORTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $12.27 |
| TJEERD KORTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 12.00982095 | $25,158.48 |
| TJEERD KORTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025869) | ($49.36) |
| TJEERD KORTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.98895195) | ($21,300.90) |
| TJEERD KORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000874323358 | $0.00 |
| TJEERD KORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005457790075374 | $1.14 |
| TJEERD KORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140884470806 | $0.01 |
| TJEERD LAFÈBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021621420405 | $0.01 |
| TJEERD LAFÈBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013511945295 | $0.00 |
| TJEERD LAFÈBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057125002457 | $0.01 |
| TJEERD LAFÈBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017281415535 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TJEERD PAUL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124919486032 | $0.00 |
| TJEERD STAP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| TJEERD STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022182409192 | $0.07 |
| TJEERD STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015472216077 | $0.02 |
| TJEERD STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.7893267669999 | $89.79 |
| TJEERD STAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.195130387 | $22.20 |
| TJEERD UIJTERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101199966336988 | $0.01 |
| TJEERD UIJTERLINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061541114593 | $0.00 |
| TJEERD VAN DER HULST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021250642219 | $0.04 |
| TJEERD VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195968447679999 | $5.80 |
| TJEERD VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002463728577 | $0.00 |
| TJEERD VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042592452269 | $0.00 |
| TJEERD VAN GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000001398991201399999 | $0.00 |
| TJEN LAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026326583533 | $7.79 |
| TJEN LAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.44455812179999 | $25.43 |
| TJENG GIAK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140885292845999 | $41.70 |
| TJENG GIAK SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044135944564 | $8.61 |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (400.306) | ($600.46) |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0195785 | $600.46 |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40320727) | ($12,740.95) |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.98507036 | $3,737.09 |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.40323 | $12,251.63 |
| TJERK GAUDERIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01834144 | $580.78 |
| TJERK GAUDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028849016666 | $0.09 |
| TJERK GAUDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293839538668449 | $89.77 |
| TJERK GAUDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9653308426322 | $3.81 |
| TJERK GAUDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012301651645 | $16.22 |
| TJERK VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202263956479999 | $0.24 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 13.0 | $7.59 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (13.0) | ($7.59) |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.003641 | $7.59 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00494041 | $150.76 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04196664 | $87.84 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 322.093793 | $186.96 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (146.86) | ($85.40) |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.046613 | $85.40 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (146.86) | ($85.63) |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0028373 | $85.63 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (28.373) | ($16.54) |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.009002 | $16.54 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094920732648 | $27.77 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.255477251489 | $3.39 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375705666199999 | $73.90 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0529553567 | $4.01 |
| TJERRY DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113497647655813 | $0.00 |
| TJEU OP HEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10588683264 | $4.16 |
| TJHIN AIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019013123696 | $5.63 |
| TJHIN AIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8377327877 | $1.78 |
| TJHIN AIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.02579716659999 | $4.03 |
| TJHIN AIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.786529882091999 | $23.09 |
| TJHIN AIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111336867333999 | $3.54 |
| TJHWATLA JAMES MHLAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.328857109414 | $2.38 |
| TJHWATLA JAMES MHLAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0940032267 | $1.00 |
| TJHWATLA JAMES MHLAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0947363 | $0.25 |
| TJIA HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003813741204 | $0.00 |
| TJIA HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0958433261329999 | $0.11 |
| TJIA HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169159501 | $0.17 |
| TJIA HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101777607658999 | $0.01 |
| TJIA HOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088049485453 | $0.00 |
| TJIPTO SOETANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044058113194221 | $0.04 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.022489) | ($866.62) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 865.904 | $866.62 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.698 | $10.00 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 111.136 | $80.00 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (111.131) | ($80.16) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 79.644 | $80.16 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (16.746) | ($11.42) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 11.35 | $11.42 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.005934 | $11.00 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.007413) | ($13.62) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 13.714 | $13.62 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (869.612) | ($869.61) |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283464002 | $50.00 |
| TJITSKE M HOOGTERP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48436776699583 | $7.55 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01319201 | $31.00 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.10917116 | $34.61 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.99056495 | $2,343.46 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 3.41406558 | $1,084.57 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 17.54247618 | $203.19 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016568599271083 | $50.17 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095235281166 | $14.48 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2471488855509999 | $2.09 |
| TJOA SHZE YUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0265808064529999 | $7.07 |
| TJONG MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002053312082426 | $0.00 |
| TJONG MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017790461737 | $0.02 |
| TJONG MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112786428405999 | $0.00 |
| TJONG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083755925414 | $0.00 |
| TJUN LIG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047923005854 | $1.42 |
| TJUN LIG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.492795060382 | $8.59 |
| TJUN YIP SIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $392.24 |
| TJUN YIP SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012692046365 | $3.20 |
| TJWA BUDY SETIAWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $407.08 |
| TJWA BUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4904710422 | $0.57 |
| TJWA BUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083966646496 | $15.55 |
| TJWA BUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8773150962 | $5.88 |
| TJWA BUDY SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05508693121 | $0.15 |
| TJYMAS BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008514523094 | $0.02 |
| TJYMAS BLACKMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024524209889 | $0.00 |
| TKA NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254742604419999 | $0.75 |
| TKA NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039907045244 | $0.78 |
| TKA NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4860301271 | $1.97 |
| TKA NEMBHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50260103184 | $0.32 |
| TKACHENKO EGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.987283275162 | $0.90 |
| TKACHENKO EGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3848704145 | $1.14 |
| TK-AU 99 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038407038092 | $0.00 |
| TKAY YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085650225632 | $0.03 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45,000.0) | ($45,000.00) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45,000.0 | $45,000.00 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (44,900.0) | ($44,900.00) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($92,604.07) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $92,604.07 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($92,319.67) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.6084828) | ($480,894.41) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.6084828 | $480,894.41 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,530.028921961) | ($32,530.03) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,530.028921961 | $32,530.03 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (132.354663216) | ($308,848.44) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 132.354663216 | $308,848.44 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (267.302750956) | ($267.30) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 267.302750956 | $267.30 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (32,530.02) | ($32,530.02) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (132.354663216) | ($252,408.51) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (15.60848279) | ($436,085.75) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (267.30275) | ($267.30) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003338522737) | ($96.22) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003338522737 | $96.22 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06990345547) | ($123.22) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06990345547 | $123.22 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (65.008794305) | ($65.01) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 65.008794305 | $65.01 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (65.01) | ($65.01) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00333853) | ($96.31) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06990345547) | ($124.13) |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0257676309772999 | $985.06 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45486482111883 | $1,274.48 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6793299336251 | $1.68 |
| TKO UNLIMITED LLC | 2159 KAUHANA ST, HONOLULU, HONOLULU, HAWAII 96816 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 472.884968739398 | $472.88 |
| TKYE BRADLEY-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26898067887 | $0.17 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03342587 | $100.15 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.33545894 | $4,004.48 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02515706 | $1,000.10 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00252001 | $100.18 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.32801904 | $4,002.04 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03316890346 | $100.16 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.61223393 | $4,877.86 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1251317 | $5,012.65 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.67845365 | $27,163.93 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1935972 | $585.89 |
| TL DUTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.566045473) | ($7,012.81) |
| TL DUTY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.566045473 | $7,012.81 |
| TL DUTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.566045473) | ($6,772.63) |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059807213884 | $178.21 |
| TL DUTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035268688776047 | $79.59 |
| TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 7.57705545 | $620.61 |
| TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091522365509 | $254.70 |
| TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092732289081 | $187.22 |
| TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.0190532406 | $298.97 |
| TL SMSF PTY LTD | BUNDEENA DRIVE, BUNDEENA, 2230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038515795261 | $2.14 |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,000.0) | ($24,000.00) |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,000.0 | $24,000.00 |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| TLC INVESTMENT TRUST | COBBLESTONE DR, CABOT, ARKANSAS 72023 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.7278757622 | $307.73 |
| TLOTLO REVELATION NOBELA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010501) | ($417.37) |
| TLOTLO REVELATION NOBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128173615420867 | $51.13 |
| TLOTLO REVELATION NOBELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236700602489999 | $0.05 |
| TMJA EIJKENBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.531573) | ($7,997.96) |
| TMJA EIJKENBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.66) |
| TMJA EIJKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030430603129 | $92.76 |
| TMJA EIJKENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344619273479269 | $84.04 |
| TNG KWANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115593634427 | $0.34 |
| TNG KWANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062385959155 | $0.04 |
| TO CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12,991.749) | ($10,000.00) |
| TO CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9,938.56 | $10,000.00 |
| TO CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2,940.696) | ($2,000.66) |
| TO CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,984.092 | $2,000.66 |
| TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086528136364 | $2.56 |
| TO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,620.78794582561 | $1,551.77 |
| TO CHIT SO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5664598149) | ($1,641.02) |
| TO CHIT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092746773343 | $0.03 |
| TO CHIT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120963771472 | $0.14 |
| TO CHIT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015602863274715 | $4.67 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000587282018069999 | $0.02 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150799481279999 | $0.02 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077292453116 | $0.02 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044484702596 | $0.04 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086595540084 | $0.01 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005236077709 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018129293194999 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000156408312179999 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002655086724 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.57214551639999 | $0.31 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087924954513 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015290185488 | $0.00 |
| TO CRYPTOSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000083108618823 | $0.00 |
| TO GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34768266374219 | $0.32 |
| TO HSUN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22915542162 | $0.23 |
| TO PONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118198258381 | $0.09 |
| TO PONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.0223615402 | $8.02 |
| TO PONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.7493970569 | $3.45 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7,066.975391) | ($7,066.98) |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 51,065.347996 | $51,065.35 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018368264088 | $54.94 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034826747786 | $68.59 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.38449589423 | $500.38 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.645586311 | $98.82 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.295914825 | $14.68 |
| TO SHING ALEX TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010963861292 | $0.00 |
| TO TONI DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098281449274 | $29.09 |
| TO TONI DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069853156028 | $13.63 |
| TO TONI DICARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1032562654 | $4.46 |
| TO VAN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137156719121 | $0.41 |
| TO VAN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0280910184659999 | $0.02 |
| TOADER LUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5125950569595 | $0.49 |
| TOADER LUCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017827933376 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Sale Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,480.0) | ($3,480.00) |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444808332 | $73.78 |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112287698610999 | $227.28 |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.758533465 | $296.76 |
| TOADSTOOL DIGITAL, LLC | MEADE ST, PEABODY , MASSACHUSETTS 1960 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013300630332 | $0.00 |
| TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 91.0 | $91.00 |
| TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 21,900.086551 | $21,900.09 |
| TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (21,991.086551) | ($21,991.09) |
| TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017686731247 | $52.80 |
| TOAI-NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208144651323 | $0.02 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,210.0 | $3,027.70 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172485990727999 | $66.06 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036124996248 | $71.25 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.937635451 | $102.15 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 209.347935377 | $131.36 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2667361721 | $47.42 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29059092472 | $0.19 |
| TOAN ANH DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41658529527 | $15.77 |
| TOAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003284790846 | $0.00 |
| TOAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060222519937 | $0.01 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002350060356811 | $9.40 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001150992350086 | $0.03 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0345523496004799 | $0.05 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083967819211 | $0.02 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036965481963 | $0.03 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119736477940999 | $0.01 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029379469324 | $0.03 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061094854525 | $0.00 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140283191409999 | $0.00 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013478672955 | $0.00 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000158002433789999 | $0.00 |
| TOAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00088424087232 | $0.00 |
| TOAN DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,057.126455694 | $996.26 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948121979859999 | $28.06 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0274102399 | $3.53 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0420049780309999 | $83.10 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8413710037 | $1.16 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7351344185 | $5.93 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033004898833 | $0.36 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047461985194 | $0.00 |
| TOAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.32579469875 | $1.22 |
| TOAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077090960786 | $239.00 |
| TOAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300939606309999 | $58.90 |
| TOAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4127702307 | $6.41 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164198626429999 | $0.49 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022913275592 | $44.71 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.626233738 | $22.69 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6185750037 | $62.44 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70965064176 | $0.92 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.24390016454 | $0.66 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.1088431685 | $14.86 |
| TOAN NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00130554) | ($28,616.31) |
| TOAN NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($50,011.36) |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045697340614941 | $165.10 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529667903242999 | $0.05 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192959636361 | $480.41 |
| TOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061352899546 | $0.02 |
| TOAN NGUYEN THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059194203487103 | $0.06 |
| TOAN PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0018367695546) | ($5.77) |
| TOAN PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002411 | $1.00 |
| TOAN PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.4412 | $17,641.82 |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,764.099659303) | ($15,764.10) |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,764.099659303 | $15,764.10 |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4900346859) | ($15,220.97) |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4900346859 | $15,220.97 |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003219) | ($1.01) |
| TOAN PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TOAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49000249) | ($14,520.41) |
| TOAN PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,763.099659) | ($15,763.10) |
| TOAN PHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002362268633) | ($6.91) |
| TOAN PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002362268633 | $6.91 |
| TOAN PHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.638695538) | ($15.64) |
| TOAN PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.638695538 | $15.64 |
| TOAN PHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (15.638695) | ($15.64) |
| TOAN PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023623) | ($6.91) |
| TOAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135981500004614 | $51.21 |
| TOAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156574674223299 | $0.00 |
| TOAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.5741621949162 | $98.57 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318896111099999 | $97.32 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02790372645 | $54.45 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61188886309 | $0.09 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00072218338514 | $0.16 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004954395103 | $0.03 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023045807453 | $0.16 |
| TOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 12.3347533283 | $12.33 |
| TOAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.613161333439 | $122.27 |
| TOAN TRAN TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000725058427969999 | $0.00 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.79 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02060568 | $819.12 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.01219657 | $36.02 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.18841346 | $539.93 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1214 | $246.47 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011986) | ($19.97) |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.96) |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3114696235) | ($518.07) |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02257403) | ($658.62) |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018858765423628 | $55.80 |
| TOANUI LADISLAS MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185090319538879 | $3.75 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.10 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 559.0 | $557.49 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 225.98 | $222.05 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 85.921787 | $43.82 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 133.3473 | $105.87 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 14.5 | $160.95 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 195.28 | $143.32 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 273.725 | $159.14 |
| TOANUI LUCAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 214.9 | $401.86 |
| TOANUI LUCAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| TOANUI LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.25) |
| TOANUI LUCAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (1,653.421402) | ($1,017.76) |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088118950925 | $0.03 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4539224122159 | $22.64 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142125051193999 | $0.03 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05425786457 | $0.08 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4566322378 | $6.46 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02702399493 | $0.49 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014051150273 | $0.19 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031532631971 | $0.00 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044106841105 | $0.00 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035626614104 | $0.01 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019339999942 | $0.00 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.41252308 | $0.06 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006084667598 | $0.01 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22666405362 | $0.41 |
| TOANUI LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.220125 | $0.12 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001393 | $0.00 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000331 | $0.00 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001694 | $0.00 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016677168315 | $0.02 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14070526601 | $0.14 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049457607233 | $0.00 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00017803127231 | $0.01 |
| TOBA GHEORGHE IRINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000027262661168 | $0.00 |
| TOBARI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021591406557 | $0.00 |
| TOBARI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01930078618 | $0.02 |
| TOBARI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030424417338 | $0.00 |
| TOBARI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013206748762 | $0.00 |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.57888904 | $17,490.86 |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.57494719 | $17,467.47 |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000839) | ($25.30) |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.138) | ($34,190.07) |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 5/16/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $41,393.50 |
| TOBECEM INVESTMENTS PTY LTD | BURKE DRIVE, ATTADALE, 6156 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 839.720280797 | $727.09 |
| TOBECEM SUPER PTY LTD | 56 BURKE DRIVE ATTADALE, WESTERN AUSTRALIA, 6157 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | BSV | (99.9999) | ($5,513.00) |
| TOBECEM SUPER PTY LTD | 56 BURKE DRIVE ATTADALE, WESTERN AUSTRALIA, 6157 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.17123954 | $5,196.09 |
| TOBECEM SUPER PTY LTD | 56 BURKE DRIVE ATTADALE, WESTERN AUSTRALIA, 6157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.6572445727 | $647.15 |
| TOBECHUKWU GODFREY ONYEUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022442261718 | $0.07 |
| TOBEN BLALOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078748432441 | $244.18 |
| TOBENNA UZUEGBUNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181461303 | $0.40 |
| TOBENNA UZUEGBUNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49740070308 | $7.40 |
| TOBEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018729100905 | $0.00 |
| TOBI ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087586081496 | $0.26 |
| TOBI ADEOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015489633824 | $0.30 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084874842755 | $0.03 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049096367025 | $0.06 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016850674427 | $0.03 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95936631966 | $10.66 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027909382081 | $0.00 |
| TOBI ALONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0772437878729999 | $0.08 |
| TOBI AMUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807485227 | $0.56 |
| TOBI AWOPETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196025867759999 | $0.00 |
| TOBI AWOPETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105216567001 | $0.00 |
| TOBI AWOPETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092882530399 | $0.02 |
| TOBI AWOPETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016803098109 | $0.00 |
| TOBI COLPITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.579807629589 | $10.78 |
| TOBI KAMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125033177927 | $0.37 |
| TOBI KAMSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7847887599 | $53.17 |
| TOBI KANYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102912179305 | $2.01 |
| TOBI KOREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100108349214 | $29.63 |
| TOBI KOREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117829569926 | $2.30 |
| TOBI LABEODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566019658897 | $0.56 |
| TOBI OLUMUYIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.1573485052999 | $85.68 |
| TOBI OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089234949577 | $0.03 |
| TOBI OYENEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084082677437 | $0.02 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.0) | ($81.00) |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.0 | $81.00 |
| TOBI PLUMPTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| TOBI PLUMPTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002322329341) | ($68.34) |
| TOBI PLUMPTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002322329341 | $68.34 |
| TOBI PLUMPTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232232) | ($68.03) |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131044530474263 | $50.30 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050887709835 | $0.00 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1376897031824 | $0.14 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090503498653 | $0.07 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59762742461 | $0.38 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00692111999159999 | $0.27 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109459801832 | $0.00 |
| TOBI PLUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0071917020319 | $0.01 |
| TOBI RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032911886172 | $0.10 |
| TOBI RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93178667613758 | $2.98 |
| TOBI RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.716827719199999 | $40.81 |
| TOBI SEGUN OLUYINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003309501444 | $0.00 |
| TOBIA IORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2017548291299 | $43.83 |
| TOBIAH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6185459528899 | $15.04 |
| TOBIAH MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2247471094 | $2.97 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (21,800.0) | ($21,800.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 26.4 | $26.40 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,590.64 | $4,590.64 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 76.67 | $76.67 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,815.0 | $4,815.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (42.62) | ($42.62) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 320.558390298 | $13,695.27 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,696.407731 | $3,696.41 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,068.49867 | $4,068.50 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009347440163) | ($19.64) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,605.569325 | $2,605.57 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 538.224809 | $538.22 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 91.943376 | $91.94 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 511.728287 | $511.73 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 155.792872 | $155.79 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,152.216619 | $1,152.22 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 617.316688 | $617.32 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 642.124627 | $642.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (0.991562) | ($49.65) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (279.0) | ($13,994.64) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 843.69102 | $843.69 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 192.748646 | $192.75 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 830.681699 | $830.68 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.969503) | ($49.79) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (74.209345639) | ($3,828.46) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,322.014741 | $4,322.01 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 883.454527 | $883.45 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,468.0 | $2,468.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,715.0 | $1,715.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 935.0 | $935.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 571.0 | $571.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 383.0 | $383.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 373.260607 | $373.26 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,945.0 | $2,945.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 659.0 | $659.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 376.0 | $376.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 344.0 | $344.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 183.0 | $183.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027555) | ($50.09) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0844608117) | ($153.58) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 175.0 | $175.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 798.0 | $798.00 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 715.494853 | $715.49 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.05460721849 | $98.18 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05460721849) | ($98.18) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,500.0) | ($23,500.00) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 31.018951167 | $55,769.93 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055779) | ($99.79) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,384.98) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064174) | ($99.88) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (27.8) | ($43,185.64) |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313063345908 | $82.65 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.636397646905 | $87.64 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.848497638904099 | $59.68 |
| TOBIAS ÅBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43457844629 | $24.74 |
| TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $391.62 |
| TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.515 | $1,521.06 |
| TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644537106 | $50.00 |
| TOBIAS ADAM HOIER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5797239040561 | $15.97 |
| TOBIAS ALEXANDER HOECHERL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 5.00151538 | $151,964.73 |
| TOBIAS ALEXANDER HOECHERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053020459052 | $123.88 |
| TOBIAS ALEXANDER SCHRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026209604089 | $81.31 |
| TOBIAS ALEXANDER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053265888622 | $1.65 |
| TOBIAS AMBROGETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566770434914575 | $0.01 |
| TOBIAS AMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000024440243209 | $0.00 |
| TOBIAS AMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026305299016 | $0.00 |
| TOBIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001240664864892 | $0.31 |
| TOBIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.495242945615 | $6.14 |
| TOBIAS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032697068704 | $4.87 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.447429907) | ($3.10) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6697725605) | ($1.35) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (3,056.228070175) | ($5,226.15) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,184.029186 | $2,184.03 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2.228109235 | $1.49 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.228109235) | ($1.49) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,910.049748047 | $3,277.98 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.003036192) | ($3.71) |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026308959258 | $79.83 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.15265619709 | $400.66 |
| TOBIAS ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65275913591 | $0.03 |
| TOBIAS ARMIN SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014583699222999 | $4.52 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085141571895 | $263.04 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4077640275 | $28.73 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.82542006749 | $1,654.15 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 979.882643250999 | $979.88 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.570900617 | $33.75 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98792107169999 | $1.25 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21530444056 | $13.51 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.559712511749999 | $4.94 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33314862634 | $36.58 |
| TOBIAS BABEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67999993456 | $4.19 |
| TOBIAS BÄCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010744275382 | $3.33 |
| TOBIAS BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118212970353 | $51.36 |
| TOBIAS BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6527113412 | $4.65 |
| TOBIAS BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045195548403 | $0.40 |
| TOBIAS BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6245078721 | $22.63 |
| TOBIAS BADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050493076986 | $0.32 |
| TOBIAS BANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073682136117999 | $2.29 |
| TOBIAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16381292086 | $0.20 |
| TOBIAS BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.894801936909999 | $0.89 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0587 | $1,751.73 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,120.6501 | $2,120.65 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,293.5981 | $5,293.60 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,795.0) | ($1,795.00) |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.001772 | $1,795.00 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.06636 | $2,000.00 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.029863) | ($899.80) |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.501647 | $899.80 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.44319 | $650.00 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 15.17865 | $500.00 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313613734966 | $11.87 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250184762001099 | $0.20 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00867777800954 | $9.92 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.415581098 | $16.42 |
| TOBIAS BAVO G DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0404821432889999 | $1.43 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020869263346999 | $0.06 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032811684838 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090164897834999 | $0.02 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032335581245 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004301334355 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241249917 | $0.04 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059090293206 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00066359965338 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092697786114 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006117743716099 | $0.00 |
| TOBIAS BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000016503220388999 | $0.00 |
| TOBIAS BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (110,000.0) | ($110,000.00) |
| TOBIAS BERG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TOBIAS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,980.46668769399 | $2,980.47 |
| TOBIAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805909337 | $46.91 |
| TOBIAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.3513913887 | $328.21 |
| TOBIAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174988218989999 | $34.14 |
| TOBIAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.493568056999 | $183.49 |
| TOBIAS BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9649404556 | $2.49 |
| TOBIAS BERGTHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005476824809 | $10.69 |
| TOBIAS BERGTHOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000768883968419999 | $1.43 |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249559) | ($99.76) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00498256) | ($197.68) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00394134) | ($152.02) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (9.21) | ($5.71) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001814 | $5.71 |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (3.852) | ($10.44) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 10.408 | $10.44 |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.4) | ($10.40) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003314 | $10.40 |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115917) | ($35.03) |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599783771 | $100.00 |
| TOBIAS BERTELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84734625867006 | $2.50 |
| TOBIAS BITTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026858535360999 | $0.00 |
| TOBIAS BITTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155031532789999 | $0.00 |
| TOBIAS BITTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061616347108 | $0.00 |
| TOBIAS BITTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00307684599239999 | $0.00 |
| TOBIAS BITTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000840015614639999 | $0.00 |
| TOBIAS BLEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016970228317 | $0.50 |
| TOBIAS BLEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034812410141 | $68.56 |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 19,994.4 | $19,994.40 |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.043492 | $100.00 |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.9485 | $2,000.00 |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.991992) | ($2,102.65) |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.02014 | $2,000.00 |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,894.4) | ($15,894.40) |
| TOBIAS BLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02014) | ($2,104.14) |
| TOBIAS BOI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 183.593843 | $100.35 |
| TOBIAS BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229800326029999 | $0.68 |
| TOBIAS BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167126121846099 | $0.19 |
| TOBIAS BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018295101307 | $0.36 |
| TOBIAS BOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68886337074 | $0.96 |
| TOBIAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024644647312 | $0.00 |
| TOBIAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000113799630572 | $0.00 |
| TOBIAS BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095223502978 | $0.00 |
| TOBIAS BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129635199322 | $4.02 |
| TOBIAS BÖTTJER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00076529 | $31.66 |
| TOBIAS BÖTTJER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00179543 | $74.79 |
| TOBIAS BÖTTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210341302079999 | $0.64 |
| TOBIAS BRAENDLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (8.224) | ($17.01) |
| TOBIAS BRAENDLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 16.9 | $17.01 |
| TOBIAS BRAENDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158662123422928 | $0.34 |
| TOBIAS BRAENDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55819380549999 | $1.56 |
| TOBIAS BRAENDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00165459479379999 | $0.09 |
| TOBIAS BRAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8561643836) | ($1.88) |
| TOBIAS BRAND | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.466150035) | ($1.88) |
| TOBIAS BRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $25.07 |
| TOBIAS BRAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001981310747) | ($2.50) |
| TOBIAS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137744741870852 | $0.12 |
| TOBIAS BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.789000248944 | $10.38 |
| TOBIAS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010255511494 | $0.00 |
| TOBIAS BRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9115353305702 | $1.06 |
| TOBIAS BRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007880574547 | $0.01 |
| TOBIAS BROFALK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (499.94) | ($499.94) |
| TOBIAS BROFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4149524778 | $10.03 |
| TOBIAS BROG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06928606) | ($2,036.73) |
| TOBIAS BROG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.29) |
| TOBIAS BROG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.782355807) | ($3,669.18) |
| TOBIAS BROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036184717068498 | $13.57 |
| TOBIAS BROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009050583857143 | $25.05 |
| TOBIAS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052427799349 | $0.01 |
| TOBIAŠ BRTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49515333146 | $6.82 |
| TOBIAS CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016808568883 | $50.05 |
| TOBIAS CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076187185858 | $0.09 |
| TOBIAS CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017728200809 | $34.59 |
| TOBIAS CHRISTIAN BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022658428397 | $0.01 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00021864 | $6.57 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024842241652 | $7.34 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6543828850091 | $0.77 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005496574223 | $0.11 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004651311267 | $0.00 |
| TOBIAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25184878397 | $0.16 |
| TOBIAS CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029773264057 | $8.81 |
| TOBIAS CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021081343356 | $0.00 |
| TOBIAS CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028876574201 | $0.00 |
| TOBIAS CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002126832111 | $0.00 |
| TOBIAS CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029740142984 | $0.00 |
| TOBIAS CRICKMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.47191553037 | $6.22 |
| TOBIAS DANIEL BOLLENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88753470784 | $0.70 |
| TOBIAS DANIEL TEMPUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73495865) | ($22,180.32) |
| TOBIAS DANIEL TEMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001005380162856 | $37.55 |
| TOBIAS DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268153505178426 | $0.31 |
| TOBIAS DE LA BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025512361543 | $77.33 |
| TOBIAS DEPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026527900056 | $0.00 |
| TOBIAS DEPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054261409464 | $0.01 |
| TOBIAS DEPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022980343134 | $0.00 |
| TOBIAS DEPORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011821927214599 | $0.00 |
| TOBIAS DIETER GRABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003929934958 | $0.00 |
| TOBIAS DIGAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643758199527001 | $0.01 |
| TOBIAS DÖHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062056716342 | $18.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS DOHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67003651293 | $0.78 |
| TOBIAS DOMINIC FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035549404026 | $11.03 |
| TOBIAS DOMINIK SAFAIE-MOWLAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003270900839 | $0.00 |
| TOBIAS DOUGLAS BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228138376389999 | $0.04 |
| TOBIAS EGLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.8097350018 | $105.16 |
| TOBIAS EICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051317533160999 | $0.00 |
| TOBIAS EIGENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246465730580218 | $0.25 |
| TOBIAS EINAR STAUGAARD JENSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00205048 | $62.98 |
| TOBIAS EINAR STAUGAARD JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687553268 | $56.23 |
| TOBIAS ENKEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425980001244 | $0.00 |
| TOBIAS EUGEN GÖPPEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5051) | ($16,123.48) |
| TOBIAS EUGEN GÖPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005973322813369 | $22.97 |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126175867) | ($36.75) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126175867 | $36.75 |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02271416596) | ($44.38) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02271416596 | $44.38 |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,706.731827862) | ($10,620.57) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,706.731827862 | $10,620.57 |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.730455616) | ($4.30) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.730455616 | $4.30 |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (1.730455616) | ($4.29) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02271416596) | ($44.34) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126175) | ($36.72) |
| TOBIAS FALZONE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,706.731827862) | ($10,908.24) |
| TOBIAS FALZONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.299812449) | ($12.02) |
| TOBIAS FALZONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.299812449 | $12.02 |
| TOBIAS FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008250564585169 | $0.30 |
| TOBIAS FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014079691932965 | $0.37 |
| TOBIAS FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.319973482477 | $142.23 |
| TOBIAS FALZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025546741596731 | $0.12 |
| TOBIAS FATSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001216686730764999 | $0.38 |
| TOBIAS FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005726492183 | $0.00 |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04138793) | ($34,003.41) |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000049) | ($1.49) |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 1.894 | $1.49 |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.926) | ($1.51) |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000496 | $1.51 |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027841) | ($8.43) |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331296527735426 | $128.35 |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289448899683 | $0.00 |
| TOBIAS FEILDING-CRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046063197195 | $0.00 |
| TOBIAS FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002138447858 | $0.00 |
| TOBIAS FOSLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416177949009999 | $1.23 |
| TOBIAS FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128659416510999 | $0.38 |
| TOBIAS FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072723330094 | $14.19 |
| TOBIAS FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131323249726 | $4.18 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,195.93916) | ($1,195.94) |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.74393381 | $1,510.77 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01174026154 | $23.70 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08480319 | $2,545.62 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 5.9439396 | $311.27 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.100848) | ($1.10) |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171052865726 | $49.07 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056681150988 | $7.93 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.04113760458511 | $7.04 |
| TOBIAS FRAEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033500137063 | $1.27 |
| TOBIAS FREDERICK KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054017426071 | $16.76 |
| TOBIAS FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002037320504 | $0.00 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017443) | ($50.08) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.760802624) | ($5,015.89) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($6,990.82) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003508) | ($99.97) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 352.954 | $99.97 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.032465) | ($50.01) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 175.867 | $50.01 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032554) | ($50.14) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.887239765) | ($2,907.86) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,235.587) | ($676.99) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 675.174 | $676.99 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.161525) | ($49.25) |
| TOBIAS FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135206336686 | $51.61 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.960465763569 | $170.51 |
| TOBIAS FRIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004862490204345 | $8.44 |
| TOBIAS FRIEDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00187385 | $72.06 |
| TOBIAS FRIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064022343866 | $1.97 |
| TOBIAS FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.849531058667 | $6.15 |
| TOBIAS FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0175484224119999 | $0.01 |
| TOBIAS FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186668237729999 | $0.16 |
| TOBIAS FRISCHKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53829045113 | $1.84 |
| TOBIAS FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111914954016 | $0.01 |
| TOBIAS FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000809685534319999 | $0.02 |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($77.45) |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.43) |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.438614) | ($10,656.78) |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.243412) | ($10,092.59) |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003980989497549 | $16.04 |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006015666676821 | $18.16 |
| TOBIAS FUHLROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.233809657 | $229.23 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132604269818 | $3.92 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080809226678 | $1.58 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85134527992 | $0.67 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5217004748 | $0.33 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077357918638 | $0.86 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.430540348689999 | $0.06 |
| TOBIAS GAUCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019141726655 | $0.21 |
| TOBIAS GEIER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOBIAS GEIER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| TOBIAS GEIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 6,849.0 | $5,421.87 |
| TOBIAS GEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOBIAS GEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOBIAS GEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| TOBIAS GEIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 10,204.0 | $5,313.66 |
| TOBIAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000084105491339999 | $0.00 |
| TOBIAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,170.96042142123 | $2,217.44 |
| TOBIAS GEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18067535572 | $46.71 |
| TOBIAS GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174298540919577 | $0.18 |
| TOBIAS GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023200350343 | $6.87 |
| TOBIAS GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058066923216 | $11.33 |
| TOBIAS GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5670244137 | $7.58 |
| TOBIAS GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.832833894 | $1.15 |
| TOBIAS GIRGIS-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032170764415 | $9.52 |
| TOBIAS GIRGIS-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145551634579999 | $0.00 |
| TOBIAS GIRGIS-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015071624252 | $29.41 |
| TOBIAS GIRGIS-COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1216697673 | $1.49 |
| TOBIAS GJESING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005104 | $2.01 |
| TOBIAS GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092666248432 | $27.43 |
| TOBIAS GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884180848249999 | $0.10 |
| TOBIAS GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328205163179999 | $64.48 |
| TOBIAS GJESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068143257028 | $0.01 |
| TOBIAS GLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095605778006 | $0.03 |
| TOBIAS GMYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000163990424 | $0.00 |
| TOBIAS GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022136221833 | $45.99 |
| TOBIAS GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.6556551985 | $397.43 |
| TOBIAS GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.873744654 | $52.87 |
| TOBIAS GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.287374465 | $5.29 |
| TOBIAS GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106823994988199 | $0.00 |
| TOBIAS GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0119559982931 | $0.01 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.28795057 | $612.95 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.28795057) | ($556.22) |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055150523806 | $0.16 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017440010454 | $34.03 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1609173875 | $4.16 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84721995994 | $0.53 |
| TOBIAS GONZALEZ LEITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0159481331579099 | $0.00 |
| TOBIAS GOTFREDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681474042992999 | $0.70 |
| TOBIAS GRUM-SCHWENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016173101092 | $3.16 |
| TOBIAS GUILLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161311123587 | $0.48 |
| TOBIAS GUILLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002080555017 | $4.06 |
| TOBIAS GUILLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101542723434 | $0.06 |
| TOBIAS GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050087706675 | $1.48 |
| TOBIAS GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119150757473 | $2.32 |
| TOBIAS GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0450374602 | $1.28 |
| TOBIAS GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116878277039999 | $0.27 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00099833 | $38.96 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103985 | $37.84 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5479037948) | ($971.68) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (13.39378) | ($563.61) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.019382 | $563.61 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (65.008) | ($29.93) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0010323 | $29.93 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (3.5029) | ($33.00) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0011386 | $33.00 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100624 | $30.91 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.74) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23572667) | ($6,771.85) |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016719412461243 | $56.73 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042106074240101 | $10.39 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099002221307 | $0.01 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.391893599742 | $0.28 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0438984142205 | $0.59 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09916747661951 | $7.37 |
| TOBIAS GUNNARSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032091239285 | $0.01 |
| TOBIAS GUNTER KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003278241992 | $0.00 |
| TOBIAS HAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031289317948 | $97.07 |
| TOBIAS HAGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1741684010171 | $6.67 |
| TOBIAS HANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.946077144 | $212.48 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002536) | ($79.90) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 107.231 | $79.90 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (38.7944) | ($380.19) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0120196 | $380.19 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.014957) | ($472.13) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 648.388 | $472.13 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (218.3244) | ($2,020.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.113777 | $2,020.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.115732705) | ($2,027.77) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (113.1221) | ($1,000.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 996.718 | $1,000.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,003.569 | $450.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (69.6864) | ($600.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 598.327 | $600.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,000.501 | $400.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOBIAS HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 510.726 | $150.00 |
| TOBIAS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,327.59977880556 | $1,463.52 |
| TOBIAS HARSCHEIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01357976 | $536.66 |
| TOBIAS HARSCHEIDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01356753 | $535.84 |
| TOBIAS HARSCHEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039613581902 | $12.18 |
| TOBIAS HEINZ DAVID BECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023733128382 | $0.07 |
| TOBIAS HELBLING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 1.5 | $1.41 |
| TOBIAS HELBLING | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 5,094.18 | $4,800.59 |
| TOBIAS HELBLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (11.86) | ($7.94) |
| TOBIAS HELBLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.000257 | $7.94 |
| TOBIAS HELBLING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (5,098.147979) | ($2,815.69) |
| TOBIAS HELBLING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00193705) | ($57.39) |
| TOBIAS HELBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168238005407363 | $50.07 |
| TOBIAS HELBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9572657319158 | $15.82 |
| TOBIAS HELBLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46797958 | $2.27 |
| TOBIAS HELMUT SAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778740331 | $0.55 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22.65295407) | ($21.43) |
| TOBIAS HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22.65295407 | $21.43 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (22.652954) | ($20.27) |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038768702986 | $0.00 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030919422453 | $0.00 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03361621634488 | $0.03 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078388433464 | $0.00 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027769361067 | $0.00 |
| TOBIAS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000043758586012 | $0.00 |
| TOBIAS HERMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024234444432 | $0.08 |
| TOBIAS HERRLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035613 | $10.50 |
| TOBIAS HERRLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053332311257 | $0.01 |
| TOBIAS HIPP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02317003 | $728.58 |
| TOBIAS HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202118422029999 | $0.44 |
| TOBIAS HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015689515426 | $3.06 |
| TOBIAS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300148916449999 | $0.89 |
| TOBIAS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014627705137 | $28.54 |
| TOBIAS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014581671597 | $0.16 |
| TOBIAS HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0049659324767 | $0.90 |
| TOBIAS HORST KÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094714020382 | $29.38 |
| TOBIAS HUBERTUS OTTO GEHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001543894796 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347470052 | $1.08 |
| TOBIAS INGVORDSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1515622366 | $288.66 |
| TOBIAS INGVORDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026328913761 | $7.79 |
| TOBIAS INGVORDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038346332414 | $6.89 |
| TOBIAS INGVORDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120926214807 | $0.72 |
| TOBIAS JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001243845767 | $0.00 |
| TOBIAS JANOS EXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038242249545 | $0.12 |
| TOBIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117042321881 | $0.01 |
| TOBIAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140721260822637 | $0.16 |
| TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02204105 | $662.40 |
| TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.37234716 | $682.09 |
| TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198316430348 | $54.79 |
| TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9108984892954 | $0.75 |
| TOBIAS JOERGENSEN TEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256125015236 | $3.50 |
| TOBIAS JOHANNES SCHWIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000849770561 | $0.00 |
| TOBIAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019727015954 | $0.00 |
| TOBIAS JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027241469189 | $0.03 |
| TOBIAS JOHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.324836) | ($3,554.74) |
| TOBIAS JOHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.238978) | ($6,721.19) |
| TOBIAS JOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018214059077791 | $61.65 |
| TOBIAS JOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022716545251003 | $52.03 |
| TOBIAS JOSEF MÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028649829388 | $0.89 |
| TOBIAS JOSEF NICHOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05544222) | ($1,701.63) |
| TOBIAS JOSEF NICHOL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,534.36) |
| TOBIAS JOSEF NICHOL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5318357455) | ($952.66) |
| TOBIAS JOSEF NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000871143768074979 | $30.12 |
| TOBIAS JOSEF NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049858974294334 | $11.70 |
| TOBIAS JULIAN LUBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037656242209 | $0.00 |
| TOBIAS KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044453686717 | $1.32 |
| TOBIAS KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184623447 | $0.02 |
| TOBIAS KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048790805019 | $0.00 |
| TOBIAS KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022788785736 | $0.02 |
| TOBIAS KARL JUKKA GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086836866775 | $0.27 |
| TOBIAS KARL LIEFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039625565826 | $0.12 |
| TOBIAS KAULWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02699797 | $1,050.44 |
| TOBIAS KAULWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02699903) | ($774.63) |
| TOBIAS KAULWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00059187 | $17.73 |
| TOBIAS KAULWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000613913328573 | $0.19 |
| TOBIAS KEMPF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038013) | ($318.43) |
| TOBIAS KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578825631691 | $2.14 |
| TOBIAS KIENLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003592233995 | $0.00 |
| TOBIAS KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06601831122 | $3.14 |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012705) | ($4.97) |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 36.7792836 | $6.44 |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012515 | $4.88 |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003143) | ($1.00) |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01307286) | ($413.74) |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011328677868968 | $3.90 |
| TOBIAS KJAERSGAARD ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0655127157909999 | $0.01 |
| TOBIAS KLAUS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104763493955 | $0.03 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($798.80) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($801.20) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($797.00) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0484) | ($1,872.89) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 6.214021375 | $17,543.92 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (8.463507985) | ($24,000.00) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1797383566) | ($538.47) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.1797383566 | $538.47 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 8.283769628 | $24,888.34 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5288819) | ($34,592.23) |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182034731984 | $7.30 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013950693066699 | $41.85 |
| TOBIAS KLEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.110871834599 | $1.11 |
| TOBIAS KLINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8537372662 | $2.16 |
| TOBIAS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035553782523 | $1.05 |
| TOBIAS KLINGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7219966559 | $4.34 |
| TOBIAS KNOP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.267409) | ($7,692.14) |
| TOBIAS KNOP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215733) | ($6,309.39) |
| TOBIAS KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013488976624532 | $47.41 |
| TOBIAS KNOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300303656303569 | $74.80 |
| TOBIAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040969444042 | $125.77 |
| TOBIAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023893316727 | $0.00 |
| TOBIAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22818985989 | $464.72 |
| TOBIAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66367418408 | $0.66 |
| TOBIAS KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.068160458486 | $4.99 |
| TOBIAS KOBLMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008174353317 | $0.00 |
| TOBIAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.589251198268 | $2.96 |
| TOBIAS KONSTANTIN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072904475976 | $0.23 |
| TOBIAS KORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023241113486 | $0.01 |
| TOBIAS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032799297561 | $0.10 |
| TOBIAS KREMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000092963615 | $0.00 |
| TOBIAS KRICKEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053558935228 | $1.66 |
| TOBIAS KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002343221607 | $0.00 |
| TOBIAS KUBERTSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042940587429 | $0.00 |
| TOBIAS KÜNNING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00769538 | $309.84 |
| TOBIAS KÜNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00094629 | $30.68 |
| TOBIAS KÜNNING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00102173 | $30.09 |
| TOBIAS KÜNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259752782013 | $0.77 |
| TOBIAS KÜPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002042219847 | $0.06 |
| TOBIAS KURZHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003645680286 | $0.00 |
| TOBIAS KYNDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1036883184513 | $0.19 |
| TOBIAS KYNDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36714238844 | $0.19 |
| TOBIAS LANCASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044201320723 | $135.90 |
| TOBIAS LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269414481479999 | $0.84 |
| TOBIAS LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00463516 | $149.85 |
| TOBIAS LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.029369 | $60.70 |
| TOBIAS LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00221758 | $67.28 |
| TOBIAS LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (15.813) | ($11.76) |
| TOBIAS LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003871 | $11.76 |
| TOBIAS LARSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (398.706939) | ($398.71) |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012567953108 | $0.45 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.02983202887358 | $6.67 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016806220378 | $3.85 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.994605811399999 | $0.66 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041656977227 | $1.22 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128106152222549 | $0.19 |
| TOBIAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1434896693538 | $4.14 |
| TOBIAS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0128516017823 | $2.35 |
| TOBIAS LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002836331546 | $0.00 |
| TOBIAS LAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060869565254 | $0.01 |
| TOBIAS LAUBE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.032312 | $36.41 |
| TOBIAS LAUBE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.03951571606 | $45.01 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000732667239999999 | $0.00 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25167991344267 | $2.42 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000202843507279999 | $0.23 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7064748957 | $0.89 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12164139278 | $1.04 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.829313243 | $8.04 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2766996491 | $0.01 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011918439985 | $0.19 |
| TOBIAS LAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014339036861 | $0.07 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (459.392) | ($428.07) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 427.785 | $428.07 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.0804) | ($107.85) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 107.747 | $107.85 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,816.37) | ($3,816.37) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.223567 | $3,816.37 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (1.223782) | ($3,853.25) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,825.193 | $3,853.25 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,825.19) | ($3,825.19) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0901215 | $3,825.19 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.090122) | ($3,786.12) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,781.105 | $3,786.12 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,785.885941) | ($3,785.89) |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002867459427337 | $0.12 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008788458147 | $0.01 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023818938580738 | $0.72 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.882379174793 | $11.88 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1556729406329 | $0.15 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2647727959 | $1.56 |
| TOBIAS LEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004527378526117 | $0.05 |
| TOBIAS LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.580227335913931 | $0.56 |
| TOBIAS LEINEWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074130691578 | $2.19 |
| TOBIAS LEINEWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021241298356 | $4.14 |
| TOBIAS LEINEWEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74096511819999 | $1.09 |
| TOBIAS LEYTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816154020959835 | $0.01 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027246847388 | $0.03 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020461953855999 | $0.04 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003140087419 | $0.00 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002438539134 | $0.18 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051340963991 | $0.00 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6021202005 | $0.11 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041772591188 | $0.09 |
| TOBIAS LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00054261369476 | $0.04 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035625846509 | $10.55 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76554972689999 | $2.09 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042529053219 | $0.08 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03646268058 | $0.65 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62309651293 | $0.09 |
| TOBIAS LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88538909436 | $0.42 |
| TOBIAS LÖPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398761201 | $12.37 |
| TOBIAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059178804905926 | $0.00 |
| TOBIAS LÖSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085779563845 | $26.61 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09695650178) | ($4,000.00) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001211105297) | ($5.01) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.0001211105297 | $5.01 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.09683539125 | $4,005.81 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.02) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09163462) | ($2,846.72) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.04689 | $1,471.74 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.169583133) | ($122.47) |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181079274036288 | $68.68 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4910350911495 | $7.60 |
| TOBIAS LUCA GRUENENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003569780252486 | $0.00 |
| TOBIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000344117731 | $0.00 |
| TOBIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009878129178 | $0.21 |
| TOBIAS LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36011475864905 | $4.99 |
| TOBIAS MACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085420894999999 | $25.28 |
| TOBIAS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073373471714 | $0.23 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 132.91064 | $141.14 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01579047 | $625.23 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.02070872 | $2.68 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00004648 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000392 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011478 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00016716 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00006188 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005606 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000248 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00006678 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0021097 | $0.20 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007056 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00008672 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013459 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00019768 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00005404 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052303 | $15.68 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006124 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0280526 | $2.98 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00009184 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008526 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000289 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00175592 | $0.18 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000384 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00010618 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00026567 | $0.03 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016092 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000041 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00019166 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00009632 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009058 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009372 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010926 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.10894507 | $35.87 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00054006 | $16.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00011584 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000324 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00244502 | $0.22 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00025354 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0001283 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000441 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001101 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00010926 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000048 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000959 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011388 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00221238 | $0.20 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00021317 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00032718 | $0.03 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011262 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012012 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00011886 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000968 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0031881 | $0.29 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011122 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00019471 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017214) | ($517.86) |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (133.957225) | ($86.77) |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00039466 | $0.03 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012978 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00012116 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000369 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013832 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00017086 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00198569 | $0.12 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00032872 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00018528 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000424 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00016274 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000042 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00029331 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016596 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013272 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0015456 | $0.10 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015266 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00025955 | $0.02 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00037764 | $0.03 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000147 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00014168 | $0.01 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01092644 | $0.61 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105149985774159 | $3.18 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245902722129999 | $0.00 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119178561365 | $2.33 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9665148415302 | $0.64 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001629953212 | $0.48 |
| TOBIAS MÄEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00005117457150894 | $0.00 |
| TOBIAS MALHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707930605739999 | $0.08 |
| TOBIAS MALHOEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148097719866 | $0.00 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.002696 | $105.04 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.002676 | $104.85 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($9.94) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.6755 | $9.94 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($10.00) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.6753 | $10.00 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.004066 | $156.71 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003501) | ($134.99) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.047375 | $134.99 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003241) | ($124.91) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 8.2483 | $124.91 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003008) | ($115.95) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 145.455 | $115.95 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001504) | ($57.97) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.65557 | $57.97 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000778) | ($29.98) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 0.29612 | $29.98 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.008862 | $341.30 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.007044) | ($20.01) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 1.3289 | $20.01 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.004116) | ($10.00) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.9029 | $10.00 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000317) | ($9.98) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 0.17486 | $9.98 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000316) | ($9.98) |
| TOBIÁŠ MALY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.9797 | $9.98 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056348846673 | $16.53 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28904709131 | $0.34 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038823132442 | $0.63 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04823632501 | $0.56 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197766191047 | $1.73 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093126670969 | $0.06 |
| TOBIÁŠ MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068205605677 | $0.29 |
| TOBIAS MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314914842546059 | $0.00 |
| TOBIAS MARIAN SCHWARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072135064866 | $0.00 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184588317539999 | $63.50 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.58806057946 | $30.82 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016036690404 | $37.36 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20638248112 | $2.65 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7922998762 | $0.79 |
| TOBIAS MARK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058446670314 | $3.95 |
| TOBIAS MARKUSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00015068 | $6.14 |
| TOBIAS MARKUSSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00238101 | $96.95 |
| TOBIAS MARKUSSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 23.2942445 | $4.10 |
| TOBIAS MARKUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23952755830296 | $1.10 |
| TOBIAS MARKUSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4240539185) | ($877.19) |
| TOBIAS MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059104326215 | $0.17 |
| TOBIAS MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013967486865 | $0.02 |
| TOBIAS MARKUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021416919216649 | $5.93 |
| TOBIAS MARTIN LACHENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019354667327 | $0.06 |
| TOBIAS MARTIN URFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 21.971389913 | $41,828.76 |
| TOBIAS MARTIN URFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $22,655.75 |
| TOBIAS MARTIN URFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017068539555242 | $50.30 |
| TOBIAS MARTIN URFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0705729976579999 | $121.55 |
| TOBIAS MARTIN URFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.235810277502 | $433.87 |
| TOBIAS MASUCH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0210432 | $874.11 |
| TOBIAS MASUCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00994263 | $388.17 |
| TOBIAS MASUCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03097657) | ($957.42) |
| TOBIAS MASUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014054480313365 | $0.51 |
| TOBIAS MATHIASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1334567992 | $5.34 |
| TOBIAS MATTHIAS RAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033403149396 | $1.04 |
| TOBIAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009657697725 | $0.01 |
| TOBIAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000929308886549999 | $0.00 |
| TOBIAS MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000143710879869999 | $0.00 |
| TOBIAS MEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239772577978 | $0.00 |
| TOBIAS MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000764821461516 | $0.00 |
| TOBIAS MENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,231.55715564549 | $5,615.73 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.192857) | ($600.00) |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 601.364 | $600.00 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (603.22) | ($603.22) |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.193441 | $603.22 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1602836379) | ($494.72) |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 1,343.0 | $1,034.50 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (680.0) | ($522.44) |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (3.5) | ($143.37) |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0047619 | $143.37 |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0047) | ($141.60) |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 254.33 | $141.60 |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.05698) | ($39.45) |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000673) | ($20.00) |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 2.9059 | $20.00 |
| TOBIAS MENZEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0013243 | $39.45 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572642371199999 | $19.33 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9801143484442 | $17.71 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057606665309 | $13.60 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306734412186807 | $0.31 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37025295 | $4.02 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.835759218 | $8.20 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.554200410939999 | $7.11 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070558209895 | $0.69 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.91010498299999 | $0.94 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24711986923 | $0.96 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7752686968 | $4.62 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0345707605218999 | $2.40 |
| TOBIAS MENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000208356990479999 | $0.00 |
| TOBIAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087243965147 | $2.58 |
| TOBIAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0896011757 | $3.60 |
| TOBIAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034551770295 | $68.03 |
| TOBIAS MICHAEL GILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030019388817 | $0.09 |
| TOBIAS MICHAEL HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052671124649999 | $0.00 |
| TOBIAS MICHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020740741914 | $0.06 |
| TOBIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029019167722 | $0.90 |
| TOBIAS MISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77184881816 | $0.82 |
| TOBIAS MOCCAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012943398414 | $0.00 |
| TOBIAS MOCCAGATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045253605145 | $0.00 |
| TOBIAS MOLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02258477 | $640.53 |
| TOBIAS MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104278648329 | $29.93 |
| TOBIAS MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802719072015 | $0.84 |
| TOBIAS MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045018080246 | $0.01 |
| TOBIAS MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553458455709999 | $0.06 |
| TOBIAS MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.1140291619999 | $31.80 |
| TOBIAS MORGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035194455722 | $10.92 |
| TOBIAS MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014138624156299 | $4.39 |
| TOBIAS MURDIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.03242) | ($5,957.54) |
| TOBIAS MURDIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010913) | ($415.61) |
| TOBIAS MURDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($973.88) |
| TOBIAS MURDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005221) | ($200.99) |
| TOBIAS MURDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($760.34) |
| TOBIAS MURDIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (39.86) | ($39.86) |
| TOBIAS MURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027474997565 | $84.83 |
| TOBIAS MURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026045233542 | $0.00 |
| TOBIAS MURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005897280463025 | $17.63 |
| TOBIAS MURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22395359369389 | $0.22 |
| TOBIAS NAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010269501296 | $3.19 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014869798580299 | $4.40 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44329523655 | $0.52 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086767694168 | $1.69 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2512232657 | $2.25 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53023169913 | $0.33 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055974398273 | $0.62 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00141606029539999 | $0.10 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33731312063 | $0.16 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110221496388 | $0.66 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00923664925819999 | $0.37 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016117462591 | $5.13 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035681331776 | $10.56 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036266691222 | $7.08 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494244103209999 | $5.49 |
| TOBIAS NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.754498654 | $1.79 |
| TOBIAS NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794754680149623 | $0.09 |
| TOBIAS NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188347207899999 | $5.58 |
| TOBIAS NORBERT HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007253779716 | $0.00 |
| TOBIAS NORBERT SCHREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012829324 | $0.00 |
| TOBIAS NØRBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DASH | 0.00665726 | $0.42 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003455299174 | $10.23 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11566162605 | $2.13 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031672160917 | $0.62 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27256599736 | $0.93 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23763644406 | $0.09 |
| TOBIAS NØRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014463232706 | $0.00 |
| TOBIAS NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002498885869999 | $0.00 |
| TOBIAS NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135957807151999 | $275.77 |
| TOBIAS NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27648043684 | $0.28 |
| TOBIAS NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.7223122199999 | $57.59 |
| TOBIAS NOYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,353.840661 | $5,353.84 |
| TOBIAS NOYES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.033617935 | $24,754.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS NOYES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.993797264) | ($20,000.00) |
| TOBIAS NOYES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.511084884) | ($601.50) |
| TOBIAS NOYES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04236553658) | ($49.86) |
| TOBIAS NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15788492372 | $312.48 |
| TOBIAS OLLENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002063807 | $0.00 |
| TOBIAS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010438809336 | $0.20 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010553767777 | $0.00 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015324947178 | $0.02 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042532321575 | $0.00 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000995217278 | $0.00 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,490.960481705 | $1,182.00 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043002155347 | $0.00 |
| TOBIAS PANCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0609825123139999 | $6.61 |
| TOBIAS PAUL EPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021341051077 | $0.00 |
| TOBIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.191004458276 | $1.08 |
| TOBIAS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83702720913 | $7.05 |
| TOBIAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057309637175 | $1.70 |
| TOBIAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.000628495548 | $7.16 |
| TOBIAS PERES DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015015550545 | $0.05 |
| TOBIAS PETER SENFTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123427655323 | $3.83 |
| TOBIAS PETTIT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,484.15) |
| TOBIAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021320067408 | $65.22 |
| TOBIAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035403326476 | $0.04 |
| TOBIAS PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28357056695 | $0.28 |
| TOBIAS PIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056137208277 | $1.74 |
| TOBIAS PIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.911176855024 | $1.70 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.45 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $51.27 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031694535456999 | $0.94 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000988285813449999 | $1.81 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.99151908659999 | $4.99 |
| TOBIAS PLANKENSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46271015429999 | $0.92 |
| TOBIAS POULSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.94443318 | $371.66 |
| TOBIAS POULSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3341377911 | $8.33 |
| TOBIAS RACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070998288 | $0.00 |
| TOBIAS RAPHAEL KUSTERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00524309 | $208.17 |
| TOBIAS RAPHAEL KUSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303699235229999 | $0.90 |
| TOBIAS RASCH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105478687764 | $3.12 |
| TOBIAS RASCH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103006364235 | $0.00 |
| TOBIAS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032524481141 | $0.01 |
| TOBIAS RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110885227211 | $3.44 |
| TOBIAS REINHOLD ALBRECHT SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161349947558 | $0.50 |
| TOBIAS REISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163380383826999 | $0.17 |
| TOBIAS RETHMEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29961079) | ($11,551.78) |
| TOBIAS RETHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026242145019916 | $10.51 |
| TOBIAS REUTEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016653959917 | $0.05 |
| TOBIAS RICHARD VAHL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021180594815 | $0.04 |
| TOBIAS RICKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079812791844 | $23.62 |
| TOBIAS RICKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328309781684 | $0.04 |
| TOBIAS RICKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.5371955509999 | $38.54 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 126.5449 | $97.64 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 599,998.884145 | $63.65 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 156.9344 | $100.53 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (599,998.884145) | ($56.48) |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126854476 | $0.00 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.476512499872 | $17.97 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60214026579 | $0.48 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7816424953 | $2.72 |
| TOBIAS RITTMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7207165634 | $1.30 |
| TOBIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016320433707 | $0.00 |
| TOBIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058971255441 | $0.01 |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.82287721) | ($24,700.00) |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.82287721 | $24,700.00 |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82287721) | ($24,553.83) |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| TOBIAS ROEDER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046702096517 | $161.99 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084378396588 | $0.16 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 643.902807791 | $643.90 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02463542167 | $0.02 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3191490172 | $25.77 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002188203413 | $0.00 |
| TOBIAS ROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029487609737 | $0.00 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.08124027847 | $4.89 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 8.357849867 | $8.77 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52211449446 | $0.61 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000355108078 | $0.00 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014564605674 | $0.00 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.389011013749999 | $0.29 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030771538403 | $0.00 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007218521797245 | $0.02 |
| TOBIAS ROSAMILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000003911643512 | $0.00 |
| TOBIAS ROTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004524445603046 | $0.00 |
| TOBIAS RUSIÑOL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108214) | ($43.37) |
| TOBIAS RUSIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017117968087728 | $50.04 |
| TOBIAS RUSIÑOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008459193265 | $0.00 |
| TOBIAS RUTLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004399630662 | $1.30 |
| TOBIAS RUTLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071613736037 | $0.07 |
| TOBIAS SANGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033189) | ($100.04) |
| TOBIAS SANGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.154346) | ($461.68) |
| TOBIAS SANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015211886395 | $0.00 |
| TOBIAS SANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001791541454435 | $0.54 |
| TOBIAS SCHIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000727177384 | $0.00 |
| TOBIAS SCHINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054165235771 | $0.00 |
| TOBIAS SCHLESIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011432626653 | $0.00 |
| TOBIAS SCHMITT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03328077 | $1,394.19 |
| TOBIAS SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004415190582 | $13.53 |
| TOBIAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018172125207 | $0.02 |
| TOBIAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067678172031 | $0.00 |
| TOBIAS SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023370305357 | $0.00 |
| TOBIAS SCHOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055108098609 | $0.17 |
| TOBIAS SCHOKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032336985018 | $0.01 |
| TOBIAS SCHOLTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252490576959999 | $76.50 |
| TOBIAS SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022047464195 | $6.84 |
| TOBIAS SCHWEIBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000714334971 | $0.00 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006956736290 25 | $0.00 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017262936331 | $0.03 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003221411962 | $0.04 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090375985498 | $0.02 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029620867037 | $0.00 |
| TOBIAS SCHWITALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00166533664469999 | $0.02 |
| TOBIAS SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252098940599999 | $76.38 |
| TOBIAS SEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04378356441699 | $2.33 |
| TOBIAS SIEGFRIED HEINZ EGGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000670958589289999 | $0.00 |
| TOBIAS SIEGFRIED KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044939942816 | $0.14 |
| TOBIAS SIMACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731899503839999 | $21.66 |
| TOBIAS SIMACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369857515109999 | $73.02 |
| TOBIAS SIMACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.256237767 | $17.26 |
| TOBIAS SIMACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0302973324049999 | $0.10 |
| TOBIAS SIMMETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0128928 | $402.32 |
| TOBIAS SIMMETH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01289337) | ($386.44) |
| TOBIAS SIMMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029250968416 73 | $0.09 |
| TOBIAS SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036928977331 | $0.00 |
| TOBIAS SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131167744519999 | $0.00 |
| TOBIAS SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3104698059597 | $0.31 |
| TOBIAS SLOPIANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082426309393 | $0.26 |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 30,001.529859 | $30,001.53 |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,981.529859) | ($5,981.53) |
| TOBIAS SOMA SOERSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.58331447838 | $39.58 |
| TOBIAS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000427941737039999 | $0.00 |
| TOBIAS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003676642833 | $0.00 |
| TOBIAS SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094209331127 | $0.09 |
| TOBIAS SOMMERVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000261225394019999 | $0.01 |
| TOBIAS SOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017939395305 | $0.02 |
| TOBIAS SOUHUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034791227239 | $10.30 |
| TOBIAS SOUHUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5413642328 | $1.54 |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (72,000.0) | ($72,000.00) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (57,157.783865) | ($57,157.78) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (98.55472) | ($98.55) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,910.9574 | $4,910.96 |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.821249056) | ($22,146.63) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,915.385977) | ($4,915.39) |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547701967878 | $0.02 |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10886474337639 | $265.35 |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.288040638377 | $243.29 |
| TOBIAS SPEERSCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000617555282729999 | $0.01 |
| TOBIAS STEFAN WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030836806866 | $9.57 |
| TOBIAS STEFFENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00696746610653 | $0.01 |
| TOBIAS STOBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00430196 | $122.70 |
| TOBIAS STOBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346584) | ($103.85) |
| TOBIAS STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131597033904 | $0.40 |
| TOBIAS STOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025442145 | $0.00 |
| TOBIAS STOLZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094857292761 | $0.00 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.54402272 | $13,716.63 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7464285714) | ($1.57) |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.173687148) | ($2.51) |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.173687148) | ($2.51) |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2973353343) | ($0.62) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.227614784) | ($6.25) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AAVE | (10.886846072) | ($1,194.16) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2826582688) | ($0.44) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,809.637 | $11,809.64 |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2517241231) | ($0.38) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 18.233453227 | $1,822.25 |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3249390739 | $9,938.65 |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 9,995.829014319 | $7,219.02 |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 33,717.786938599 | $4,395.74 |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001977868328) | ($0.58) |
| TOBIAS STRICKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.352611717) | ($0.75) |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.974645743) | ($7.50) |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8436022503 | $1,021.83 |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (5,936.500157156) | ($2,482.23) |
| TOBIAS STRICKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028210089842 | $0.09 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010121225457 | $23.43 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.777479837599 | $145.84 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048854052638 | $94.83 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3943560189 | $0.39 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.087139256 | $17.85 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.084698316 | $2.46 |
| TOBIAS STRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16729514219 | $17.76 |
| TOBIAS STRIXNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104704123831 | $0.32 |
| TOBIAS STRÖMSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150093156822962 | $0.01 |
| TOBIAS STRÖMSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035413548426 | $0.00 |
| TOBIAS STRÖMSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011356778678 | $0.00 |
| TOBIAS SVEN SCHNOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049381065678 | $0.00 |
| TOBIAS SVENNINGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017024451753597 | $0.00 |
| TOBIAS SVENNINGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044450638808 | $0.00 |
| TOBIAS SVENNINGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030530443255 | $0.00 |
| TOBIAS SVENNINGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130189593112999 | $0.00 |
| TOBIÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077579165246 | $0.00 |
| TOBIAS TANNERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00810104 | $316.37 |
| TOBIAS TANNERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18394352) | ($7,206.17) |
| TOBIAS TANNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017439773298882 | $6.89 |
| TOBIAS TAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016608758536 | $0.00 |
| TOBIAS TAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019498910592 | $0.00 |
| TOBIAS TEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161821562477 | $0.48 |
| TOBIAS TEUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000689819378499999 | $1.35 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 34.7598 | $598.77 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 78.13124516 | $451.99 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 450.35489581 | $576.77 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 4,860.062659 | $1,806.93 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154070790959 | $0.05 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069432407358 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019600150883 | $0.04 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2704409517148 | $4.04 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59744641745 | $5.57 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022366650061 | $0.00 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0559081951757 | $5.83 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.7690781977598 | $7.07 |
| TOBIAS THARIQ HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.78593982249999 | $0.16 |
| TOBIAS THIES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02599552) | ($741.74) |
| TOBIAS THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042751555281172 | $1.54 |
| TOBIAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017613078449 | $5.21 |
| TOBIAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111303226000999 | $21.72 |
| TOBIAS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021009422058 | $0.00 |
| TOBIAS TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062483405923 | $193.20 |
| TOBIAS TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096328656123 | $194.59 |
| TOBIAS TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070029582175 | $0.01 |
| TOBIAS TIMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00058132457558 | $1.08 |
| TOBIAS TINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2485848699 | $0.60 |
| TOBIAS TOMASCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99765025701516 | $15.51 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 32.3254 | $1.77 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.142458936) | ($11.05) |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106433676590999 | $30.59 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8497686747266 | $5.86 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062616703772 | $11.76 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003787037842 | $0.04 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31471989944 | $0.01 |
| TOBIAS TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031970641178 | $0.73 |
| TOBIAS TORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044016685903 | $0.00 |
| TOBIAS TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027401988164999 | $0.08 |
| TOBIAS TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116923503629 | $0.01 |
| TOBIAS TRESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032121689244 | $0.06 |
| TOBIAS TROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045256842129 | $13.40 |
| TOBIAS UHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009426912918 | $0.29 |
| TOBIAS UNGAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (767.402334736) | ($1,841.77) |
| TOBIAS UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019392751247 | $0.57 |
| TOBIAS UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.746009888 | $88.77 |
| TOBIAS VALBJØRN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000246) | ($30,127.41) |
| TOBIAS VALBJØRN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($16.40) |
| TOBIAS VALBJØRN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000057) | ($1.70) |
| TOBIAS VALBJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357514745813933 | $135.76 |
| TOBIAS VALBJØRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040148735817 | $0.00 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (26,091.060483) | ($26,091.06) |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (94.852772038) | ($197,382.26) |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017767644611 | $0.00 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029522923326 | $0.03 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37391735419436 | $1,019.74 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.73730503651 | $75.74 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040038360806 | $0.00 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014988808734 | $0.01 |
| TOBIAS VAN AMSTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000004517976659 | $0.00 |
| TOBIAS VAN DYK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.598231287) | ($18.77) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.459677419) | ($7.51) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.880039211) | ($18.77) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.414676086) | ($7.51) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.672271632) | ($30,000.00) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.038794101 | $36,575.29 |
| TOBIAS VAN DYK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0502099892) | ($900.75) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001394674541) | ($25.02) |
| TOBIAS VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.7242698358 | $401.62 |
| TOBIAS VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052816680588 | $162.90 |
| TOBIAS VAN EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945447161848999 | $1.07 |
| TOBIAS VAN KRUIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5442815871089 | $0.52 |
| TOBIAS VAN KRUIJSDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8255335756 | $8.83 |
| TOBIAS VAZQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (407.03) | ($407.03) |
| TOBIAS VAZQUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($51.64) |
| TOBIAS VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126630855320861 | $50.00 |
| TOBIAS VAZQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8133088937338 | $0.81 |
| TOBIAS VESTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365478870909999 | $0.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,478.99 | $2,101.14 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($2,130.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.051438 | $2,130.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (1,606.633591543) | ($3,472.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 868.0 | $868.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (868.0) | ($868.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 398.001 | $868.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | CEL | (1,812.370474977) | ($4,000.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.008) | ($1,000.01) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 87.92 | $116.77 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (80.0) | ($106.19) |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0026496 | $106.19 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05746732609) | ($2,000.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014425 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06365337494) | ($2,000.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 320.329 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 3,278.34 | $1,850.70 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,269.0) | ($2,026.29) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,002.065 | $2,026.29 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4782842033) | ($0.43) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.4782842033 | $0.43 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,811.892190774 | $1,610.03 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.4208900989 | $0.37 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4208900989) | ($0.37) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (868.0) | ($868.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,606.212701444 | $1,427.27 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 902.2 | $902.20 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.362280447) | ($6.32) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.06365337494 | $1,894.24 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.362280447) | ($6.32) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.05746732609 | $1,710.15 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (37.46) | ($37.46) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 49.407 | $37.46 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 209.2 | $209.20 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.07015328493) | ($2,000.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 941.443 | $500.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (921.0) | ($502.84) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 500.379 | $502.84 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (209.0) | ($209.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.007152 | $209.00 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.58) | ($500.58) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 895.012 | $500.58 |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (120.0) | ($101.33) |
| TOBIAS VIANIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 101.208 | $101.33 |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (101.21) | ($101.21) |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 148.272 | $101.21 |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 515.27 | $515.27 |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.44) | ($7.44) |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TOBIAS VIANIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07015328493 | $1,602.23 |
| TOBIAS VIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.85251159786 | $361.00 |
| TOBIAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00008151406108 | $0.00 |
| TOBIAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075975460768 | $0.00 |
| TOBIAS VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042016556976 | $0.00 |
| TOBIAS VITAS UZDAVINYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,438.40) |
| TOBIAS VITAS UZDAVINYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02734748) | ($812.82) |
| TOBIAS VITAS UZDAVINYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098452390714182 | $3.73 |
| TOBIAS VOGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000748257781 | $0.00 |
| TOBIAS VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031650106153 | $0.10 |
| TOBIAS VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065661722869 | $0.00 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00702257 | $280.16 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00856135 | $337.33 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.16314259 | $384.75 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 6.48454125 | $199.01 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (21.9208) | ($211.32) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.116092 | $211.32 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (174.214) | ($106.06) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 106.049 | $106.06 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (106.04) | ($106.04) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.058168 | $106.04 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (23.2554) | ($163.26) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0053836 | $163.26 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (9.7047) | ($236.14) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 235.465 | $236.14 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (235.47) | ($235.47) |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0077753 | $235.47 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080036689972 | $22.80 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008844535793 | $0.00 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052130171779 | $8.83 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000545391590589999 | $0.00 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8511708836995 | $1.77 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5042182306 | $2.20 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28721528020188 | $3.82 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061618060937566 | $0.61 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116835178022 | $6.99 |
| TOBIAS VRIST ROENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041265771962827 | $1.66 |
| TOBIAS WALTER STETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018102000979 | $0.56 |
| TOBIAS WANG TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31762644666 | $4.50 |
| TOBIAS WANG TRANBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30033349088 | $0.01 |
| TOBIAS WEDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.4697348852 | $166.34 |
| TOBIAS WEDMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158831526548 | $300.62 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036847071836 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025864280819 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117035762536 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000176548288989999 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00104751791522 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105912599686 | $0.00 |
| TOBIAS WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000604328298 | $0.00 |
| TOBIAS WEILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021216290678 | $0.63 |
| TOBIAS WENNERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155301052568589 | $0.18 |
| TOBIAS WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046412744875 | $1.44 |
| TOBIAS WIESE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174054) | ($69.97) |
| TOBIAS WIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000612237945032 | $0.02 |
| TOBIAS WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054434940545 | $1.69 |
| TOBIAS WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148691562206 | $4.40 |
| TOBIAS WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422509211019999 | $12.51 |
| TOBIAS WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018438364874 | $0.02 |
| TOBIAS WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112757691032 | $22.00 |
| TOBIAS WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053840606521 | $0.17 |
| TOBIAS WOLFGANG BUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279112367959999 | $8.66 |
| TOBIAS WOLFGANG SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033404285105 | $10.36 |
| TOBIAS WOOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01617445427856 | $0.02 |
| TOBIAS WOXHOLTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.504829862748 | $12.35 |
| TOBIAS ZEPF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,014.18) |
| TOBIAS ZEPF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($15,882.67) |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.133851248964 | $334.20 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17957778387 | $460.85 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028088975746 | $0.00 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000074456656626 | $0.00 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00117900593924 | $0.00 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015501223652 | $0.00 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115548171286 | $1.34 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034660670379 | $0.01 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059878514756 | $0.00 |
| TOBIAS ZEPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.046159479796 | $0.05 |
| TOBIAS ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5110559307207 | $0.49 |
| TOBIAS ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.66528681012 | $0.67 |
| TOBIAS ZUSPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020694053573 | $6.12 |
| TOBIAS ZUSPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046893235297 | $0.00 |
| TOBIAS ZUSPANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000600727794129999 | $1.17 |
| TOBIAS ZWISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037751130378 | $11.71 |
| TOBIASZ KRYSTIAN MACHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DASH | 6.46030774 | $407.74 |
| TOBIASZ KRYSTIAN MACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004974079557141 | $100.15 |
| TOBIASZ KRYSTIAN MACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132999540738 | $0.66 |
| TOBIASZ LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000706223711599999 | $0.00 |
| TOBIASZ LUSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092394934841 | $0.00 |
| TOBIASZ UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022741240905 | $0.67 |
| TOBIASZ UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23953102868 | $0.29 |
| TOBIASZ UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005753234524 | $0.01 |
| TOBIASZ UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000772795031429999 | $0.01 |
| TOBIASZ UKLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023035927557 | $0.17 |
| TOBIE DUNNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.025) | ($504.85) |
| TOBIE DUNNETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0325115) | ($656.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBIE DUNNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008334357121) | ($150.00) |
| TOBIE DUNNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.277811904) | ($5,000.00) |
| TOBIE DUNNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3388616476 | $6,098.76 |
| TOBIE DUNNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.340884323 | $363.83 |
| TOBIE RAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1921436602106 | $0.20 |
| TOBIMARU HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07823210509 | $1.18 |
| TOBIMARU HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116777797008 | $236.48 |
| TOBIMARU HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.49764545305 | $4.50 |
| TOBIN DANIEL VOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003441) | ($139.19) |
| TOBIN DANIEL VOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000354057428793199 | $0.14 |
| TOBIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018601146189 | $0.00 |
| TOBIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003297340048 | $0.00 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030088545463 | $91.67 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015621064136 | $0.02 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095067793105 | $192.00 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.252648606 | $13.68 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8002873935 | $4.27 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.727030402949999 | $8.08 |
| TOBIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123161089889 | $0.90 |
| TOBIN TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102222580851 | $0.00 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01638645) | ($499.30) |
| TOBIN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,850.56) |
| TOBIN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0587885 | $1,850.56 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032722806802 | $109.15 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.634521854066 | $35.89 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038521911248 | $87.41 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.556965415 | $6.83 |
| TOBIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24404154717 | $2.31 |
| TOBIT JOSIA MAXIMILIAN HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000492715233 | $0.00 |
| TOBY A HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017209888523 | $0.51 |
| TOBY A HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022312808193 | $0.02 |
| TOBY A HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029314026877 | $0.00 |
| TOBY A HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.54285722899999 | $4.08 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060305703737 | $0.00 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404712059999 | $0.02 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026493427324 | $0.52 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086048845405 | $0.00 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025040620745 | $0.00 |
| TOBY ALGYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00009111246208 | $0.00 |
| TOBY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074855361465 | $0.02 |
| TOBY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172048305869999 | $0.03 |
| TOBY ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (451.3027) | ($692.54) |
| TOBY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018745830917 | $0.55 |
| TOBY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.520531056679 | $4.98 |
| TOBY BARDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011167230236 | $0.33 |
| TOBY BARDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 7.8459126652 | $9.83 |
| TOBY BELL-RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045081217461999 | $0.00 |
| TOBY BELL-RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035978360259999 | $0.00 |
| TOBY BOLARINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009211455959 | $0.00 |
| TOBY CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156941974031 | $4.65 |
| TOBY CASTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025680290601 | $5.01 |
| TOBY CHIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061157) | ($2,494.47) |
| TOBY CHIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,149.36) |
| TOBY CHIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054872) | ($2,008.70) |
| TOBY CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.049377 | $1,536.51 |
| TOBY CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05329 | $1,528.22 |
| TOBY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073399781384 | $228.37 |
| TOBY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01548334834 | $0.02 |
| TOBY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045110791988 | $0.01 |
| TOBY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017202201708 | $0.02 |
| TOBY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016427259198 | $0.01 |
| TOBY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4677553382575 | $0.48 |
| TOBY COMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814497648479999 | $24.11 |
| TOBY COMPAGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044674100943 | $0.01 |
| TOBY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444215672589999 | $13.15 |
| TOBY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434829851509 | $0.04 |
| TOBY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003585988102 | $7.00 |
| TOBY CONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24968259107 | $0.99 |
| TOBY DEUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048844886188 | $0.00 |
| TOBY DIMENT-AYLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062585479996 | $1.85 |
| TOBY DIMENT-AYLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075277715251 | $0.00 |
| TOBY DIMENT-AYLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070048771601 | $0.00 |
| TOBY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082646388588 | $2.45 |
| TOBY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025335024843 | $0.00 |
| TOBY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83162954936 | $0.83 |
| TOBY DO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.633044801) | ($101.63) |
| TOBY DO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.633044801 | $101.63 |
| TOBY DO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (203.084920596) | ($203.08) |
| TOBY DO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 203.084920596 | $203.08 |
| TOBY DO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (203.08) | ($203.08) |
| TOBY DO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (101.633044) | ($101.63) |
| TOBY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.857445112949699 | $0.86 |
| TOBY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.71347517255979 | $1.71 |
| TOBY EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024444229764999 | $0.00 |
| TOBY EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017387971152 | $0.03 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.45) | ($3.45) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 583.62116585 | $95.89 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.28) | ($3.28) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.95) | ($6.95) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007483200897) | ($26.06) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 620.0 | $620.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 961.566072071 | $1,868.20 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (904.528809182) | ($1,757.38) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 451.3027 | $692.54 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 520.0 | $520.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.9) | ($2.90) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 453.637961009 | $707.25 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 60.0044 | $93.67 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,035.226301476) | ($1,614.95) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1.438903473) | ($2.24) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,084.159350594 | $5,323.15 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (24.918656932) | ($26.09) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (129.686566445) | ($135.78) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,297.966891246) | ($4,500.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,945.32 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,828.247968494) | ($1,796.85) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 690.41914927 | $690.42 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 50.0 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (700.0) | ($700.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (0.58) | ($0.58) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,121.827769767 | $1,088.46 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 1,044.42932401 | $1,044.43 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,000.0) | ($1,000.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (3.28) | ($3.28) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,943.941570521 | $1,407.69 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 6,300.0 | $3,322.17 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAX | 1,210.0 | $1,210.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,200.0) | ($1,200.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,699.894020074 | $3,626.87 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (8,300.0) | ($6,513.06) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,550.0 | $1,174.39 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $57.18 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 281.0813 | $152.98 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 356.4404 | $181.63 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (882.512) | ($497.63) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 494.912 | $497.63 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (42.931) | ($131.27) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 130.553 | $131.27 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | 1INCH | (150.282) | ($144.06) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 143.489 | $144.06 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOGE | (583.87) | ($48.89) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 48.437 | $48.89 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (194.624) | ($109.73) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 109.417 | $109.73 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (478.0) | ($478.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 643.512 | $478.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.8 | $10.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 65.173 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 13.362 | $10.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 73.834 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 73.025 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 29.206 | $20.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.001696 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 77.568 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 120.81 | $80.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (3.45) | ($3.45) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 89.398 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 122.363 | $58.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 521.317166 | $521.32 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 641.026 | $200.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 158.329 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 164.691 | $50.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 453.996 | $150.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 145.402 | $40.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00572256512462 | $154.26 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.028714940364 | $83.87 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015611982169 | $0.35 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68448621625 | $0.68 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7078986305 | $0.45 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64695576929999 | $0.88 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014718702522 | $0.11 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0244292083589999 | $0.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4318667469 | $1.83 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020409849817 | $0.00 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000949983748 | $1.78 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.295372967842099 | $0.03 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2828254988 | $0.26 |
| TOBY ELLIOTT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.52642307678 | $0.53 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (974.46626333) | ($6,974.05) |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.30364694) | ($123,100.22) |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,868.60 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169913602678 | $570.09 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486159296079 | $0.46 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034354107207 | $0.67 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0034346369575 | $29.22 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.257766915 | $28.21 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023468828742 | $1.78 |
| TOBY FELL-HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00510058900869999 | $153.02 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007254815732 | $0.21 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080959416544 | $0.16 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064364163948 | $0.01 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030818866767 | $0.00 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000620481908659999 | $0.01 |
| TOBY FRENSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023811044894 | $0.00 |
| TOBY GARDNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15,091.947783 | $15,091.95 |
| TOBY GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.868042108) | ($6,663.04) |
| TOBY GARDNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.868042108 | $6,663.04 |
| TOBY GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| TOBY GARDNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| TOBY GARDNER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| TOBY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085230408265 | $263.30 |
| TOBY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013742518709605 | $38.33 |
| TOBY GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,242.94330705 | $2,242.94 |
| TOBY GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000849868671969999 | $2.52 |
| TOBY GINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089952530603 | $0.01 |
| TOBY GUILLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089979954414 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOBY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412045637129999 | $12.20 |
| TOBY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316553071739999 | $0.37 |
| TOBY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093447825369 | $18.23 |
| TOBY HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064793150746 | $4.74 |
| TOBY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008525394939 | $0.00 |
| TOBY HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018039780324 | $0.02 |
| TOBY HARRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,973.66) |
| TOBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120560671459 | $35.68 |
| TOBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.35656721088 | $12.26 |
| TOBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25387118096 | $520.52 |
| TOBY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 318.87239707 | $152.37 |
| TOBY HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333631148962 | $0.99 |
| TOBY HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025304890817 | $4.94 |
| TOBY HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000011302827496999 | $0.00 |
| TOBY HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.71010898559999 | $15.10 |
| TOBY HESSELLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090030010203 | $0.66 |
| TOBY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020467205842 | $0.61 |
| TOBY HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017491729675 | $3.41 |
| TOBY JAKE WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.544337790712 | $2.46 |
| TOBY JAMES FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.19) |
| TOBY JAMES FRASER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040068) | ($1,248.72) |
| TOBY JAMES FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024595764570247 | $8.99 |
| TOBY JAMES FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030039558706 | $0.03 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | XLM | (17,497.0) | ($3,404.62) |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 853.0 | $853.00 |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $97.01 |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.98) | ($96.91) |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.98 | $96.91 |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.25854232) | ($95.94) |
| TOBY JAMES MASON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.25854232 | $95.94 |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9891930291) | ($29,134.70) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9891930291 | $29,134.70 |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000344) | ($10.03) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.988849) | ($28,715.19) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.052829523) | ($4,501.69) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.052829523 | $4,501.69 |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006782) | ($9.97) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.046047) | ($4,483.35) |
| TOBY JAMES MASON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055430527332909 | $192.45 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.08410510342 | $100.60 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281379028577029 | $65.18 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 661.681420701 | $661.68 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107255232493 | $0.00 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.619347736 | $28.71 |
| TOBY JAMES MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47792731308616 | $0.10 |
| TOBY JAMES ROMAIN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.47256861408 | $149.51 |
| TOBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143424391037999 | $0.42 |
| TOBY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014757222319 | $28.79 |
| TOBY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018389242567 | $0.02 |
| TOBY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00063404249643 | $0.00 |
| TOBY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109849399999 | $2.14 |
| TOBY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43836108152 | $0.35 |
| TOBY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091913490284 | $0.06 |
| TOBY KABATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006529418696 | $1.93 |
| TOBY KORENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030677070269 | $93.52 |
| TOBY KORENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525399402549999 | $104.56 |
| TOBY LAWRNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051090113518 | $157.49 |
| TOBY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150394666662 | $4.45 |
| TOBY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112870873999 | $0.01 |
| TOBY LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34649073501799 | $6.10 |
| TOBY LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015157401391 | $2.96 |
| TOBY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138308944838 | $0.41 |
| TOBY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8831821249999 | $17.88 |
| TOBY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6919307562 | $69.61 |
| TOBY MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21112428258 | $0.01 |
| TOBY MARTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4682467231609 | $1.00 |
| TOBY MARTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075405158736 | $14.10 |
| TOBY MARTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.054919553 | $8.45 |
| TOBY MARTIN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9453670877 | $6.33 |
| TOBY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4528555405914 | $37.66 |
| TOBY MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110384815099 | $32.67 |
| TOBY MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120229897206999 | $0.00 |
| TOBY MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4439976137 | $3.92 |
| TOBY MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032190326384 | $0.03 |
| TOBY MCKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0012157895893 | $0.00 |
| TOBY MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000817360380859999 | $2.42 |
| TOBY MILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099683) | ($30.76) |
| TOBY MILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| TOBY MILLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,778.163417718) | ($3,778.16) |
| TOBY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000512374966 7182 | $0.19 |
| TOBY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23.507779855087 | $23.51 |
| TOBY MOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086126017603 | $265.92 |
| TOBY MOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12346261322 | $250.17 |
| TOBY MORETON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.40018201 | $15,761.89 |
| TOBY MORETON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.89) |
| TOBY MORETON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8145813) | ($24,621.53) |
| TOBY MORETON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MANA | (18.181818) | ($20.38) |
| TOBY MORETON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MANA | (2,705.405716827) | ($2,794.68) |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002644857177065 | $97.07 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13524090425 | $0.16 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105584571545 | $2.06 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.844105919 | $22.07 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000715374943659999 | $0.01 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054274009844 | $0.00 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114851336108 | $12.61 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029553741062 | $0.00 |
| TOBY MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.996091279439851 | $1.61 |
| TOBY NAGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOBY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028617372783 | $0.85 |
| TOBY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3880092259999 | $16.39 |
| TOBY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0462583505 | $1.28 |
| TOBY NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016009033119 | $5.09 |
| TOBY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.675678303499 | $176.61 |
| TOBY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43365085359 | $3.83 |
| TOBY NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021803946713 | $1.60 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056053445623999 | $0.00 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020213246504 | $0.00 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019960898479 | $0.00 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243402535839999 | $0.00 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024345333839 | $0.00 |
| TOBY PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008513581156 | $0.00 |
| TOBY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019033909827 | $57.02 |
| TOBY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.162315156 | $57.48 |
| TOBY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014673476592 | $28.63 |
| TOBY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.318041805 | $101.92 |
| TOBY PRESTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995249) | ($295.96) |
| TOBY PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14830665071429 | $5.61 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062017789974 | $1.84 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034459875857 | $67.84 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013400362825 | $0.98 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00095923178513 | $0.22 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34102221126 | $0.53 |
| TOBY RABINOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029277906499 | $0.69 |
| TOBY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037998213 | $0.00 |
| TOBY ROBERT SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122044080052 | $3.61 |
| TOBY ROBERT SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21310870583 | $2.37 |
| TOBY ROBERT SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0212531249889999 | $1.27 |
| TOBY ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000768805908 | $0.00 |
| TOBY ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077237787064 | $0.02 |
| TOBY ROWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190548651929999 | $0.02 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | PAX | 494.98 | $494.98 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.028 | $1,003.36 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028) | ($844.28) |
| TOBY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061662046657 | $18.25 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027280125136 | $5.32 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8314786787 | $4.62 |
| TOBY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.09714055209999 | $9.10 |
| TOBY SECKINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 0.4 | $0.42 |
| TOBY SECKINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2.097433 | $2.10 |
| TOBY SECKINGTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 17.49 | $18.35 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000238930862 | $0.00 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018468674853 | $0.02 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009485041157 | $0.00 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024732062128 | $0.02 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215276294269999 | $0.12 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000124936768389 | $0.00 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028137654028 | $0.00 |
| TOBY SECKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001041496196 | $0.00 |
| TOBY SELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.67873016437 | $102.62 |
| TOBY SHORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16766951806599 | $6.20 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00590141 | $239.51 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00543061 | $221.23 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00638811 | $253.19 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00546292 | $216.24 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00513934 | $204.44 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00538777 | $159.66 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00506648 | $152.23 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00575999 | $165.49 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00575208 | $170.86 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00508934 | $152.67 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018271738964 | $54.64 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039556534185 | $78.28 |
| TOBY SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,105.538345096 | $1,144.43 |
| TOBY STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,384.322670814 | $1,487.00 |
| TOBY STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0161783767309 | $0.64 |
| TOBY TEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04261217256 | $131.68 |
| TOBY TEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.80 |
| TOBY TEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.03865334 | $544.28 |
| TOBY TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461479755939999 | $13.66 |
| TOBY TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053636840669 | $0.97 |
| TOBY TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053734965835 | $2.83 |
| TOBY TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018328436804 | $1.04 |
| TOBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043855655206 | $1.30 |
| TOBY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132453779329999 | $2.58 |
| TOBY TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006947391764 | $0.00 |
| TOBY TIBBITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.70312135579999 | $6.09 |
| TOBY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 900.055419904 | $905.32 |
| TOBY WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240398069999 | $0.42 |
| TOBY WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088214061565 | $0.09 |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00125773) | ($29,190.92) |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125773141985816 | $50.00 |
| TOBY WAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 624.460003362123 | $1,070.31 |
| TOBY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119745932555 | $364.48 |
| TOBY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187560875819999 | $36.60 |
| TOBY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217394234539999 | $1.92 |
| TOBY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.5205528009999 | $21.52 |
| TOBY ZALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,906.877037659 | $1,906.88 |
| TOCCARA MITCHELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.122285571) | ($404.12) |
| TOCCARA MITCHELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.122285571 | $404.12 |
| TOCCARA MITCHELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (404.122285) | ($404.12) |
| TOCCARA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018200802575 | $0.54 |
| TOCCARA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8708929518381 | $0.87 |
| TO-CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016524452316 | $49.16 |
| TO-CHAU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041058920735 | $81.36 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.798231) | ($8,500.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.2094304 | $8,500.00 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.329443) | ($1,000.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0246752 | $1,000.00 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | AAVE | (3.14064) | ($539.32) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 536.515 | $539.32 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LINK | (36.0934) | ($510.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 509.855 | $510.00 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (40.552) | ($84.35) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 83.914 | $84.35 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (4.034555) | ($12,025.52) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 12,033.76 | $12,025.52 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (764.997) | ($1,055.60) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,062.479 | $1,055.60 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (42.224) | ($87.69) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 87.179 | $87.69 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (35.557) | ($74.34) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 74.477 | $74.34 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (35.718) | ($64.73) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 64.231 | $64.73 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,599.50 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (68.826) | ($57.44) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 57.407 | $57.44 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (63.966) | ($49.92) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.631 | $49.92 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.532389 | $1,100.00 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53) | ($1,098.73) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.510925) | ($14,840.93) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 14,775.479 | $14,840.93 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.629322) | ($1,109.56) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,104.637 | $1,109.56 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.34669) | ($10,000.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 9,992.237 | $10,000.00 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (70.437) | ($46.53) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 46.213 | $46.53 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (92.075) | ($71.03) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 70.336 | $71.03 |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| TOCHUKWU CHUKWU-IKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,140.59573741174 | $1,030.38 |
| TOCHUKWU OBIOMA CHIKWENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.258276978 | $175.26 |
| TOCHUKWU UNAEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397744049995999 | $0.00 |
| TOCK HUA GOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (35,567.9905) | ($56,273.46) |
| TOCK HUA GOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89780931) | ($28,467.81) |
| TOCK HUA GOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.375423938) | ($29,712.22) |
| TOCK HUA GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029767721100875 | $114.77 |
| TOCK HUA GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.63667207976 | $391.54 |
| TOCK HUA GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524325974278189 | $148.62 |
| TOCK HUA GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000541147866339999 | $0.00 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,000.0) | ($30,000.00) |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,000.0 | $30,000.00 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,000.0) | ($30,000.00) |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00686829386459999 | $230.44 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,415.61973789596 | $2,963.07 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0693411347 | $2,397.47 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,057.23899744799 | $2,057.24 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.008834189 | $338.78 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.054793798 | $98.74 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7481576902 | $308.00 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007403313375 | $0.19 |
| TOD ANDREW COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,820.424825216 | $1,820.42 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258710367999999 | $78.45 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010094175701 | $0.20 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26080043609 | $0.26 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.109814441 | $13.56 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5318822188 | $5.36 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60992736429999 | $17.89 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122089792691 | $1.08 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3585566173 | $0.20 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066090347042 | $0.48 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72448289319 | $2.48 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0197349978899999 | $2.17 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15548418381 | $0.96 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000372796813819999 | $0.03 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.246772170959999 | $0.38 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.415003895659999 | $0.76 |
| TOD FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.112487099621 | $0.11 |
| TOD KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009737361966 | $0.00 |
| TOD KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026980718909 | $0.53 |
| TOD KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017242539757 | $0.02 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (30.491213984) | ($93.40) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 30.491213984 | $93.40 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UMA | (30.491213984) | ($93.00) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.120187799) | ($180.63) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.120187799 | $180.63 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.073123478) | ($343.39) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.073123478 | $343.39 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | COMP | (3.120187799) | ($180.06) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (6.253244752) | ($353.51) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 6.253244752 | $353.51 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.299524377) | ($599.67) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.299524377 | $599.67 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.454050047) | ($1,331.74) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.454050047 | $1,331.74 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.07312347) | ($347.70) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.299524377) | ($605.65) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DASH | (6.25324475) | ($356.47) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.957797448) | ($1,631.47) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.957797448 | $1,631.47 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,192.267747442) | ($699.46) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,192.267747442 | $699.46 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (206.454050047) | ($1,333.33) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (25.95779744) | ($1,636.25) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,192.267747442) | ($707.53) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,770.80) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,770.80 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00515309) | ($150.00) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00515309 | $150.00 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($177.50) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00515309) | ($149.87) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001434435427) | ($0.26) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001434435427 | $0.26 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.900933334) | ($26,436.38) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.900933334 | $26,436.38 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.078261774) | ($60,422.14) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.078261774 | $60,422.14 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.800933334) | ($28,018.12) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4442456782) | ($1.06) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4442456782 | $1.06 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.75731095) | ($3.76) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.75731095 | $3.76 |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3.75731) | ($3.76) |
| TOD MINER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07826177) | ($60,175.81) |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007807563954215 | $276.61 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09842408082677 | $251.60 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034577109545778 | $0.03 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.188473885486 | $11.22 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48260069825504 | $4.96 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060679981389778 | $5.37 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007822377253421 | $0.03 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0401397996017839 | $5.34 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000326364104054 | $0.00 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072894577758441 | $0.73 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0179236425631871 | $1.55 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00390972053049546 | $0.51 |
| TOD MINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.040942517451207 | $0.19 |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,307.73) | ($16,307.73) |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,307.73 | $16,307.73 |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,194.55) | ($16,194.55) |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,194.55 | $16,194.55 |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| TOD PLANERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| TOD PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| TOD PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.278221523) | ($42.28) |
| TOD PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOD PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,154.55) | ($16,154.55) |
| TOD PLANERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16,287.73) | ($16,287.73) |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119396742154 | $35.34 |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044166998436 | $87.53 |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.646373508 | $279.65 |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0001901824 | $7.14 |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 278.90539616 | $278.91 |
| TOD PLANERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.183190875814999 | $0.18 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.05192207 | $2,104.08 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05192207) | ($2,043.86) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05192207 | $2,043.86 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 8,995.0 | $8,995.00 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,995.0) | ($8,995.00) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,995.0 | $8,995.00 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 8,621.0 | $5,664.27 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 14,997.0 | $14,997.00 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,997.0) | ($14,997.00) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,997.0 | $14,997.00 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,490.0) | ($6,490.00) |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 20,968.0 | $5,930.16 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057412538837 | $145.46 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.723490642993 | $668.37 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18444454235 | $274.99 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 859.862415226 | $859.86 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.65100309099999 | $3.22 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.660806521 | $2.81 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03238580057 | $2.14 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13619894412 | $0.34 |
| TOD ROBERT KUNTZELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.0778122391 | $0.15 |
| TOD WOODWARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.517870912) | ($4,626.00) |
| TOD WOODWARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 6.767831632 | $20,626.25 |
| TOD WOODWARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04553612736) | ($138.78) |
| TOD WOODWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.206619989) | ($7,950.09) |
| TOD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.837137087312 | $92.79 |
| TODD ABELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XLM | 3,545.6561256 | $493.31 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142712870519999 | $431.80 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09683893869999 | $5.94 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004081158119 | $0.80 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.340797626 | $27.84 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025164867114 | $0.00 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047869141099 | $0.00 |
| TODD ABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016539745164 | $0.00 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7513372113) | ($30,000.00) |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100022 | $40.44 |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00054519 | $17.64 |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001935624523) | ($6.25) |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,531.573419893) | ($7,531.57) |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,531.573419893 | $7,531.57 |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.25) | ($31.25) |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| TODD ABRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7513372113 | $24,355.66 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007136826366 | $209.49 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71198012281 | $0.83 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090246467515 | $186.31 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.5474777109629 | $36.55 |
| TODD ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.3745303704 | $433.09 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09047426671 | $274.75 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 14.125416 | $252.28 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.006442 | $260.52 |
| TODD ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.135931 | $388.52 |
| TODD ADAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.009958 | $388.62 |
| TODD ADAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.150696 | $295.21 |
| TODD ADAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.009321 | $294.86 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047760281736999 | $13.36 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330984877967 | $0.35 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03297596604 | $63.88 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6628341832 | $7.95 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3162742792 | $25.59 |
| TODD ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14654124829 | $0.03 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.30751805) | ($106.32) |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8.93) | ($8.93) |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 9.54 | $8.93 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029848505773 | $0.00 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102990127503 | $0.00 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06111745327313 | $0.06 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077249912092 | $0.00 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.337238386239999 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019031355252 | $0.00 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093053071539 | $0.00 |
| TODD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012622255536022 | $0.04 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.67 | $5,031.89 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079848126574 | $247.52 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.591580332386 | $100.00 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431901346669999 | $84.14 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22641731228 | $2.00 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033516353271 | $3.68 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26997426948 | $7.82 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51313492429 | $0.02 |
| TODD ALEXANDER H WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08664959374 | $7.41 |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.925507795) | ($5,904.91) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.925507795 | $5,904.91 |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.981744) | ($4,000.00) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.1331242 | $4,000.00 |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049579) | ($99.97) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2022106024) | ($0.20) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2022106024 | $0.20 |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.004959) | ($10.00) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 9.95 | $10.00 |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.15221) | ($10.15) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8892257952) | ($1,776.58) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000668) | ($19.97) |
| TODD ALEXIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1324562) | ($3,956.97) |
| TODD ALEXIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003965106946) | ($7.50) |
| TODD ALEXIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003965106946 | $7.50 |
| TODD ALEXIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003965106946) | ($7.18) |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309004200239999 | $94.19 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185988395946512 | $48.11 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.202572415450332 | $0.20 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001917677062 | $0.00 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000101073781825 | $0.00 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000564312191150299 | $0.01 |
| TODD ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000137138066647 | $0.00 |
| TODD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658811008 | $49.36 |
| TODD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022139848315 | $0.01 |
| TODD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121510363236999 | $0.00 |
| TODD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015405448546 | $0.00 |
| TODD ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018487704655 | $0.02 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 9.056 | $702.29 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.98 | $108.36 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.059995 | $107.48 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 113.9 | $108.16 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.056) | ($688.83) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.056 | $688.83 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (113.9) | ($108.05) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 113.9 | $108.05 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.98) | ($109.71) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.98 | $109.71 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.059995) | ($107.41) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.059995 | $107.41 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00269839 | $108.54 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00269839) | ($108.52) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00269839 | $108.52 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 19.746 | $103.27 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0353911 | $108.77 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 75.8 | $105.36 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 7.40997567 | $107.44 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0353911) | ($108.65) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0353911 | $108.65 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (19.746) | ($103.27) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 19.746 | $103.27 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (7.40997567) | ($107.44) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 7.40997567 | $107.44 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (75.8) | ($104.60) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 75.8 | $104.60 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 223.8 | $104.97 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 3.237 | $96.70 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 11.57 | $99.15 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (223.8) | ($105.19) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 223.8 | $105.19 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.237) | ($97.01) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.237 | $97.01 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.57) | ($99.14) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.57 | $99.14 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0036479 | $106.04 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.099995 | $92.71 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.099995) | ($92.71) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.099995 | $92.71 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0036479) | ($105.72) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0036479 | $105.72 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 54.162 | $152.74 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LINK | 14.4894194 | $109.54 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 151.0703618 | $104.24 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.050112 | $104.24 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (54.162) | ($151.83) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 54.162 | $151.83 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (14.4894194) | ($109.22) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LINK | 14.4894194 | $109.22 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (151.0703618) | ($104.24) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 151.0703618 | $104.24 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.050112) | ($104.24) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.050112 | $104.24 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 69.819979 | $33.29 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOT | 3.68 | $36.58 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 1.288 | $34.60 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (69.819979) | ($33.16) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 69.819979 | $33.16 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.288) | ($34.31) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.288 | $34.31 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.68) | ($36.48) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.68 | $36.48 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 7.58 | $70.34 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 3.29 | $75.21 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 2.619995 | $96.38 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SNX | 39.317 | $103.40 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 174.1995921 | $102.35 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.058228 | $102.74 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LINK | 16.28970216 | $111.10 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.58) | ($70.19) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.06111001) | ($92.47) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.06111001 | $92.47 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.58 | $70.19 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (16.28970216) | ($110.80) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (39.317) | ($103.54) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (174.1995921) | ($102.31) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.619995) | ($96.23) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.058228) | ($102.65) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.058228 | $102.65 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 174.1995921 | $102.31 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 39.317 | $103.54 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 16.28970216 | $110.80 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.619995 | $96.23 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00365433 | $108.22 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00365433) | ($108.26) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00365433 | $108.26 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 129.8 | $72.78 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (129.8) | ($72.69) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 129.8 | $72.69 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 4.108 | $100.30 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.108) | ($100.30) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.108 | $100.30 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOT | 13.58 | $103.85 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 3.199995 | $102.96 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AVAX | 21.826 | $393.26 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 89.84131992 | $596.55 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SNX | 83.552 | $189.49 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.070743 | $102.73 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 194.8793798 | $99.41 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 198.870866 | $100.86 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (21.826) | ($391.99) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 21.826 | $391.99 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (13.58) | ($102.79) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 13.58 | $102.79 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.070743) | ($102.65) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.070743 | $102.65 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (89.84131992) | ($593.97) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 89.84131992 | $593.97 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (83.552) | ($188.83) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 83.552 | $188.83 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (194.8793798) | ($99.39) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 194.8793798 | $99.39 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.199995) | ($102.37) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.199995 | $102.37 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (198.870866) | ($101.07) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 198.870866 | $101.07 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00383623 | $104.74 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00383623) | ($106.38) |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00383623 | $106.38 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023630183602 | $54.83 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7303413643174 | $71.23 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415731884989999 | $78.43 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.420139794 | $61.26 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.698509063 | $38.03 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.92612961179999 | $51.01 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82254120554 | $5.76 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.394512301 | $87.36 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5897348689 | $32.38 |
| TODD ALLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62843020144 | $48.90 |
| TODD ALLAN PUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040836365442 | $12.09 |
| TODD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,450.0) | ($12,450.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,450.0 | $12,450.00 |
| TODD ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,450.0) | ($12,450.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.160668823) | ($40,000.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.160668823 | $40,000.00 |
| TODD ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.600418) | ($24,749.54) |
| TODD ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.871427 | $24,749.54 |
| TODD ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048242) | ($99.87) |
| TODD ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.512008823) | ($15,492.92) |
| TODD ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003198) | ($99.95) |
| TODD ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.868229) | ($27,095.60) |
| TODD ANDERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.22551993) | ($65,000.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.22551993 | $65,000.00 |
| TODD ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.22551993) | ($64,572.97) |
| TODD ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.529940995) | ($3,000.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.529940995 | $3,000.00 |
| TODD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.140585195) | ($50,000.00) |
| TODD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.140585195 | $50,000.00 |
| TODD ANDERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (27.140585195) | ($49,769.19) |
| TODD ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,736.31) |
| TODD ANDERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5299409948) | ($996.11) |
| TODD ANDERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9211399392) | ($1,700.00) |
| TODD ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9211399392 | $1,700.00 |
| TODD ANDERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9211399392) | ($1,702.10) |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019627460293 | $616.07 |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59701889927 | $1,321.94 |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.0075688055 | $88.01 |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.370018701999 | $145.37 |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287968254450999 | $65.43 |
| TODD ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.828011987 | $13.08 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,756.357291) | ($5,321.87) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,756.357291 | $5,321.87 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (39.171878) | ($20.19) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (410.937781464) | ($410.94) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 410.937781464 | $410.94 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (410.93) | ($410.93) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0128498 | $410.93 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (38.094892) | ($20.09) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XRP | (8,679.090521) | ($4,557.18) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1452877858) | ($0.15) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1452877858 | $0.15 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 8,150.0 | $8,150.00 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,090.0) | ($8,090.00) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 36.266924565 | $37,395.52 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.094601276) | ($30,000.00) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8728380383) | ($900.00) |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069099972364 | $213.94 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062816452654 | $111.95 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5042083379633 | $2.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.559045697 | $15.51 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.371351182999 | $64.28 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000941026141764599 | $0.00 |
| TODD ANDREW DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073484751659 | $0.04 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.5747071 | $1,122.16 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5747071) | ($1,122.46) |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5747071 | $1,122.46 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 2.0397559 | $59,607.91 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0397559) | ($59,915.92) |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0397559 | $59,915.92 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.05398951 | $1,578.42 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021546172391 | $631.40 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.002004823346 | $100.02 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29704308459 | $605.01 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.209788768 | $180.21 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.486253141 | $14.66 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2368420848 | $1.40 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50504607327 | $4.46 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049672198662 | $0.00 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104897420363 | $0.00 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2033965679 | $24.61 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28876916788 | $7.93 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.705765015409999 | $0.03 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006126630504 | $0.00 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.023504987141 | $1.68 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000142113274069999 | $0.00 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75082439511 | $0.40 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01116147803366 | $1.21 |
| TODD ANDREW LADAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000073605813015 | $0.00 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015382746400699 | $45.58 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59667118097 | $0.70 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155653303509999 | $30.37 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.681448465 | $35.68 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.197297463 | $32.66 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1441377406 | $4.49 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08485082873 | $12.06 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08962877156 | $3.72 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122475496157 | $7.32 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020906208169 | $2.30 |
| TODD ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000110822987693 | $0.00 |
| TODD ANTHONY BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151233515794 | $44.76 |
| TODD ANTHONY BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3692162139999 | $27.52 |
| TODD ANTHONY BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056297871205 | $112.37 |
| TODD ANTHONY BLANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9254444751 | $5.93 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.136799999 | $850.54 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041329515234 | $126.20 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067280971973 | $134.96 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.686214766 | $16.93 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.637138519 | $12.33 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43027781008 | $0.43 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036781858977 | $0.00 |
| TODD ARNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0919039803326 | $5.18 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.386161865) | ($107,380.88) |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.386161865 | $107,380.88 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.38616186) | ($104,347.96) |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.566986734) | ($51,254.84) |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.566986734 | $51,254.84 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,158.074644898) | ($2,217.51) |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,158.074644898 | $2,217.51 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (24.566986) | ($51,408.87) |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007652558413821 | $289.32 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.596726729 | $100.00 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11946557616966 | $327.85 |
| TODD AUSTIN TIBBETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.829558116927 | $25.59 |
| TODD BALDWIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.755092983) | ($1,869.81) |
| TODD BALDWIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.755092983 | $1,869.81 |
| TODD BALDWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1707315382) | ($3.11) |
| TODD BALDWIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1707315382 | $3.11 |
| TODD BALDWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($29.00) |
| TODD BALDWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (100.925824522) | ($1,147.27) |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124017786552 | $36.71 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018424430813 | $35.95 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9315902619999 | $25.10 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4104780013217 | $7.39 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.3147709169999 | $62.57 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2642933291 | $0.26 |
| TODD BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.068878087435 | $128.32 |
| TODD BARNES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003877859568) | ($156.46) |
| TODD BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.28457544 | $8,366.96 |
| TODD BARNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2776630914) | ($8,180.51) |
| TODD BARNES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005381339274) | ($164.26) |
| TODD BARNES | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1430384797) | ($157.76) |
| TODD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03563570713) | ($639.29) |
| TODD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008793919089) | ($157.76) |
| TODD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.179062985) | ($21,152.00) |
| TODD BARNES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.435883563 | $25,759.28 |
| TODD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050432435252423 | $10.71 |
| TODD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03702812655 | $73.39 |
| TODD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113919484758 | $0.11 |
| TODD BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3561037283 | $48.41 |
| TODD BARRETT KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033738661062 | $12.11 |
| TODD BARRETT KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.663724758579 | $111.72 |
| TODD BARRETT KIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102562922699999 | $0.03 |
| TODD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6811398221 | $4.20 |
| TODD BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34236708651 | $3.80 |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2238946249) | ($6,931.68) |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2238946249 | $6,931.68 |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22389462) | ($6,946.97) |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,731.253323478) | ($1,242.36) |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,731.253323478 | $1,242.36 |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.228223198) | ($625.25) |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.228223198 | $625.25 |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,731.253323478) | ($1,238.04) |
| TODD BEABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (54.228223198) | ($624.71) |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010296378879672 | $38.20 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052560376749 | $0.01 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.547640370219 | $14.05 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4851609754029 | $7.33 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099467643103 | $0.00 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013622274447 | $0.00 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017181886479 | $0.00 |
| TODD BEABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018519340256 | $0.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00223589 | $67.40 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00223589) | ($66.34) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00223589 | $66.34 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.535141565) | ($97.19) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.535141565 | $97.19 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | PAX | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (100.0) | ($100.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 100.0 | $100.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,786.037534) | ($30,786.04) |
| TODD BEGALKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,786.037534 | $30,786.04 |
| TODD BEGALKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10.0) | ($10.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 10.0 | $10.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10.0) | ($10.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10.0 | $10.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.613732712) | ($40.61) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.613732712 | $40.61 |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (826.65) | ($826.65) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,490.0) | ($2,490.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,490.0 | $2,490.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (7,490.0) | ($7,490.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 7,490.0 | $7,490.00 |
| TODD BEGALKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAX | (2,500.0) | ($2,500.00) |
| TODD BEGALKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BUSD | (7,500.0) | ($7,500.00) |
| TODD BEGALKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| TODD BEGALKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TODD BEGALKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002106858409 | $6.14 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.38693899321 | $100.62 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.514841398 | $222.51 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 299.29843181103 | $299.30 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 208.299077198 | $208.30 |
| TODD BEGALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 252.188177451 | $252.19 |
| TODD BELLMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002157527968) | ($7.50) |
| TODD BELLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,212.40) |
| TODD BELLMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002459903572) | ($7.50) |
| TODD BELLMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5319633616 | $11,223.89 |
| TODD BELLMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003554670837) | ($7.50) |
| TODD BELLMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01280747903) | ($270.23) |
| TODD BELLMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4265605005) | ($9,000.00) |
| TODD BELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093180714336 | $26.43 |
| TODD BELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003972512431 | $0.08 |
| TODD BELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0864876153049999 | $0.09 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.488095238) | ($5.23) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.216341485) | ($6.75) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,716.581218 | $10,716.58 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.500700616) | ($5.23) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,600.0) | ($6,600.00) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.37084748 | $11,960.73 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.95) | ($1,940.45) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,850.564821 | $4,850.56 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.218487) | ($41,287.46) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.679761) | ($20,653.05) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.95) | ($295.46) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (33.132961) | ($10,423.42) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.694273715) | ($33.73) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 10.74400632 | $22,067.28 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.744006) | ($22,011.19) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (511.005722) | ($511.01) |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028765265130068 | $106.04 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1131121492 | $5.93 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08613072133916 | $226.13 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.49406720762499 | $6.49 |
| TODD BENJAMIN MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21990558248122 | $82.84 |
| TODD BENRUD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (900.340685172) | ($1,248.10) |
| TODD BENRUD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 900.340685172 | $1,248.10 |
| TODD BENRUD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (900.340685172) | ($1,233.47) |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304550363369999 | $92.82 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.97971365 | $93.98 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.258620629796 | $1.74 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.18842866245999 | $4.06 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0094792559562 | $1.04 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065224307744 | $0.49 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032772033663 | $0.23 |
| TODD BENRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000200305207769999 | $0.00 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085022016061 | $0.03 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047269457091 | $0.05 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5520899409 | $15.55 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000162481355599999 | $0.02 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000833456880479999 | $0.01 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000038415384517 | $0.00 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058278413859 | $4.15 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00109899799688 | $0.00 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058265988985 | $0.00 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000102802423434 | $0.00 |
| TODD BENWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000063297198338 | $0.00 |
| TODD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004962725773 | $0.00 |
| TODD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032711069509 | $0.00 |
| TODD BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000082272098098 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,317.823033976) | ($2,317.82) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD BERT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,317.823033976 | $2,317.82 |
| TODD BERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7.823033) | ($7.82) |
| TODD BERT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,310.0) | ($2,310.00) |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014806851129 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015691000224 | $0.02 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005109288813799999 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.7832009319219 | $26.78 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062416132109 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00315638314949999 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112779501578 | $0.11 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04536947969 | $0.04 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000245619499519999 | $0.00 |
| TODD BERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021073354456 | $0.00 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741621411089999 | $229.80 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36542256255 | $0.37 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8079624782 | $9.36 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2109909061 | $6.41 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2945081388 | $36.61 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066845096003 | $0.59 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0724917699 | $1.47 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0917858469579999 | $0.56 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00501902907659999 | $0.38 |
| TODD BIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8416361149 | $2.84 |
| TODD BILLIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TODD BILLIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TODD BILLIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TODD BILLIE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TODD BILLIE | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256850865469999 | $77.87 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019498241463 | $38.05 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239430203189999 | $0.02 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72591319535 | $43.40 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41197139133 | $30.89 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27349859208 | $0.27 |
| TODD BILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19401158614 | $0.09 |
| TODD BOHLING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (484.464249917) | ($224.13) |
| TODD BOHLING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 484.464249917 | $224.13 |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (484.464249) | ($242.31) |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003211557628) | ($6.11) |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003211557628 | $6.11 |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3316960304) | ($10,197.66) |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3316960304 | $10,197.66 |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.286685082) | ($186.66) |
| TODD BOHLING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.286685082 | $186.66 |
| TODD BOHLING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33169603) | ($10,503.76) |
| TODD BOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188365096609069 | $66.58 |
| TODD BOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025662657976091 | $0.06 |
| TODD BOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6698721100507 | $1.91 |
| TODD BOHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22573535053696 | $3.05 |
| TODD BOLLING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (382.79825562) | ($495.85) |
| TODD BOLLING | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 382.79825562 | $495.85 |
| TODD BOLLING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (382.79825562) | ($490.58) |
| TODD BOLLING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02202494943) | ($795.55) |
| TODD BOLLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02202494943 | $795.55 |
| TODD BOLLING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.279189019) | ($73.09) |
| TODD BOLLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.279189019 | $73.09 |
| TODD BOLLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02202494) | ($791.96) |
| TODD BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009677945695219 | $3.76 |
| TODD BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0160215439726 | $1.37 |
| TODD BOLLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005191167683169 | $0.36 |
| TODD BOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017866795794 | $0.02 |
| TODD BOWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| TODD BOWMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| TODD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129859477595 | $0.00 |
| TODD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002041364603 | $0.04 |
| TODD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,109.828179395 | $1,109.83 |
| TODD BOWMAN DIGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002742564149 | $0.08 |
| TODD BREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117566176869 | $0.00 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.129904519) | ($6,362.47) |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.129904519 | $6,362.47 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.129904) | ($6,718.39) |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12099443) | ($3,600.00) |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12099443 | $3,600.00 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.120994) | ($3,602.11) |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 2.023155 | $3,602.11 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218344091989999 | $68.30 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016064536598206 | $43.98 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.377159209 | $43.11 |
| TODD BRUSCHWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8177476925 | $23.29 |
| TODD BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155958288347 | $46.25 |
| TODD BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127861175332 | $24.95 |
| TODD BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.538503454 | $14.70 |
| TODD BRUUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020424886257 | $0.00 |
| TODD BUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008075130145 | $250.17 |
| TODD BUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18384730856 | $373.88 |
| TODD BURTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1293484683) | ($370.00) |
| TODD BURTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1293484683 | $370.00 |
| TODD BURTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121684) | ($351.62) |
| TODD BURTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.46128938) | ($100.00) |
| TODD BURTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.46128938 | $100.00 |
| TODD BURTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.437608) | ($100.28) |
| TODD BURTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.04303421 | $86.13 |
| TODD BURTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00328952 | $96.52 |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003289) | ($96.63) |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004144558741) | ($7.51) |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004144558741 | $7.51 |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0347512516) | ($1,020.38) |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0347512516 | $1,020.38 |
| TODD BURTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034751) | ($1,020.57) |
| TODD BURTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054841) | ($98.26) |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028966622266902 | $10.02 |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035308913601741 | $1.04 |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1560676692 | $3.29 |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106816556214999 | $1.19 |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11567529389999 | $4.56 |
| TODD BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18575452688 | $0.29 |
| TODD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806961235599999 | $2.39 |
| TODD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35651263709999 | $1.36 |
| TODD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001419954617 | $0.00 |
| TODD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012831662301 | $0.00 |
| TODD BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035814876609 | $0.00 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04522461 | $141.74 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00317002 | $131.36 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0022413 | $93.09 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01007505 | $417.64 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00460721 | $191.19 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00124396 | $51.71 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00195569 | $75.58 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00198037 | $76.58 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00366761 | $141.84 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06713344048) | ($194.43) |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103493 | $40.43 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00118112 | $37.35 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00640409 | $201.92 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 51.082874 | $56.27 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00122244 | $34.29 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118903 | $34.48 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 23,055.266577 | $9.20 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $263.49 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036016432130999 | $109.35 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092627073746 | $0.00 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146873748391 | $0.44 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011737620017 | $0.00 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00572322450767 | $0.00 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083382229964 | $0.01 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122310460597 | $0.00 |
| TODD BYROM-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 21.13359593344 | $0.00 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.28159407 | $683.01 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 214.48878077 | $185.92 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 19.84165157 | $20.34 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 12.82868193 | $842.43 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,362.549554 | $1,211.72 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.36587823 | $29.89 |
| TODD BYRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.620222 | $17.03 |
| TODD BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027890239821 | $0.83 |
| TODD BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.636264098342 | $17.44 |
| TODD BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137501244071 | $25.67 |
| TODD BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4851220339 | $6.99 |
| TODD BYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093565898956 | $3.77 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.671866674) | ($902.97) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.671866674 | $902.97 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (621.81179173) | ($410.87) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 621.81179173 | $410.87 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (6.671866674) | ($902.30) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2092635835) | ($0.23) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2092635835 | $0.23 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.672246253) | ($2,000.00) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.672246253 | $2,000.00 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AAVE | (10.672246253) | ($1,995.46) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ZRX | (622.021055314) | ($680.15) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.31571636) | ($50.00) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.31571636 | $50.00 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.41218098) | ($1,211.00) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.41218098 | $1,211.00 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.72789734) | ($1,266.06) |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049822245305 | $14.75 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072056247223 | $144.86 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.695930266 | $60.01 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.16560903 | $62.06 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121512773624 | $14.54 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15718903462 | $8.95 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00321574906182199 | $0.46 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.235308858778117 | $0.18 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0147346830122 | $1.77 |
| TODD CAMERON JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00129069584593 | $2.40 |
| TODD CAMERON MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017975111627 | $53.71 |
| TODD CAMERON MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027156824708 | $5.30 |
| TODD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726097682359999 | $21.49 |
| TODD CANFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05291565) | ($2,000.00) |
| TODD CANFIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05291565 | $2,000.00 |
| TODD CANFIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01394486189) | ($527.06) |
| TODD CANFIELD | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.017732243) | ($527.02) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.561085259) | ($132,298.16) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.561085259 | $132,298.16 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 73,287.0 | $73,287.00 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (2.061334) | ($59,968.33) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 59,857.579 | $59,968.33 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.589818044) | ($66,901.38) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.589818044 | $66,901.38 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18,500.0 | $18,500.00 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01808585841) | ($527.04) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (91,000.0) | ($91,000.00) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 83.781324748 | $134,577.10 |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.781324748) | ($134,422.95) |
| TODD CANFIELD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.781324748 | $134,422.95 |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (19.11236) | ($28,000.00) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 27,921.692 | $28,000.00 |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.164483) | ($31,999.99) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 31,903.862 | $31,999.99 |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.66610436) | ($2,438.88) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.368990985) | ($1,995.63) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (34.132721675) | ($50,152.91) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (51.031864296) | ($75,142.54) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (109,000.0) | ($109,000.00) |
| TODD CANFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 122.202029023 | $179,671.20 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017005955387671 | $578.73 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3372440707 | $1.56 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61111646949 | $1,069.62 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.56238749939999 | $22.62 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23605900385 | $0.24 |
| TODD CANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.79083354 | $1.87 |
| TODD CARLILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152515728423999 | $4.51 |
| TODD CARLSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.478943) | ($18,465.05) |
| TODD CARLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.478943 | $18,465.05 |
| TODD CARLSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.478943) | ($18,394.39) |
| TODD CARLSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (151.00203075) | ($151.00) |
| TODD CARLSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 151.00203075 | $151.00 |
| TODD CARLSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.94) | ($147.94) |
| TODD CARLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $7,468.29 |
| TODD CARLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2280227352) | ($7,181.12) |
| TODD CARLSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01197726) | ($363.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD CARLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035404293) | ($20,000.00) |
| TODD CARLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.031751142848) | ($613.31) |
| TODD CARLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02297665666) | ($443.82) |
| TODD CARLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.042100875 | $20,129.35 |
| TODD CARLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2280227352 | $4,404.52 |
| TODD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026272322857 | $89.39 |
| TODD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6015700446531 | $0.60 |
| TODD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077182646438 | $0.15 |
| TODD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053473828375 | $0.05 |
| TODD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3410502302 | $0.05 |
| TODD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.012512521442 | $0.01 |
| TODD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017808019202 | $0.53 |
| TODD CARTWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066376914392 | $1.30 |
| TODD CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021979079812 | $0.65 |
| TODD CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069987517953 | $1.37 |
| TODD CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65596469246 | $0.10 |
| TODD CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037305617829 | $0.03 |
| TODD CATRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029894610347 | $0.04 |
| TODD CHANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027908632 | $84.84 |
| TODD CHANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218193121109999 | $42.57 |
| TODD CHANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7135777138 | $2.96 |
| TODD CHANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.7468318042 | $7.75 |
| TODD CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017480094866 | $52.15 |
| TODD CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3227267132681 | $0.38 |
| TODD CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046589038511 | $92.69 |
| TODD CHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053367133253 | $0.04 |
| TODD CHRISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1257038582 | $4.86 |
| TODD CHRISTOPHER COWLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 29.93 | $42.20 |
| TODD CHRISTOPHER COWLES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 151.09397255 | $214.55 |
| TODD CHRISTOPHER COWLES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 384.52041095 | $484.50 |
| TODD CHRISTOPHER COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729503797 | $50.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 11.3823238 | $219.13 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.1512857 | $554.11 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 676.601424 | $642.10 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 7,199.838909 | $5,490.27 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 2,100.0003603 | $430.80 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 10.536552 | $1,002.45 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 435.378764 | $272.42 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 918.3913715 | $166.29 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 98.925614 | $99.08 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 1,138.17342004 | $152.93 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($271.75) |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,138.28285979) | ($95.87) |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 241.75 | $94.59 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XLM | 582.98 | $71.32 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 187.0 | $87.10 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 6.6 | $64.09 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 1.89305531 | $42.13 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UST | (99.357933) | ($3.23) |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.16739) | ($6.02) |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.000204 | $6.02 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012837336422799 | $0.03 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82111874149792 | $7.79 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083780703425 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062940167994 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.53345451009999 | $3.05 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23201964271 | $2.12 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021902998733 | $0.02 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010120890215 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7171936017 | $0.74 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060626949219999 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.9738303418 | $14.09 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0163951312705149 | $1.15 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00947153791327799 | $0.20 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000024230321095 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000860569 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038871963934 | $1.31 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000237165322 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001599246298 | $0.00 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24114167556518 | $0.02 |
| TODD CHRISTOPHER IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4323196479 | $0.04 |
| TODD CHRISTOPHER LONEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 0.1 | $5.19 |
| TODD CHRISTOPHER LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039010800754326 | $0.03 |
| TODD CHUPICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065437277335 | $1.94 |
| TODD CHUPICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40038656018 | $0.25 |
| TODD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000531170348898 | $0.00 |
| TODD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033375012082 | $0.03 |
| TODD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020318131264 | $0.02 |
| TODD COLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30327112066 | $5.77 |
| TODD COLWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (409.083756) | ($2,998.58) |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079701951764 | $247.09 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8246172 | $34.77 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057727863021 | $0.11 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25838192283843 | $12.25 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002423807547 | $0.00 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.161146974 | $31.14 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000012511592189 | $0.00 |
| TODD COLWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02046093554 | $38.12 |
| TODD COMMYN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,696.483272) | ($11,696.48) |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.309607432) | ($210.95) |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.309607432 | $210.95 |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.675626163) | ($219.82) |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.675626163 | $219.82 |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.205164709) | ($383.51) |
| TODD COMMYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.205164709 | $383.51 |
| TODD COMMYN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (31.675626163) | ($218.88) |
| TODD COMMYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.324479349) | ($15.32) |
| TODD COMMYN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.324479349 | $15.32 |
| TODD COMMYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.205164708) | ($378.59) |
| TODD COMMYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15.324479) | ($15.32) |
| TODD COMMYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (23.309607432) | ($211.42) |
| TODD COMMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3444713548817 | $15.34 |
| TODD COMMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185300880109829 | $2.92 |
| TODD COMMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051036807867855 | $0.61 |
| TODD COMMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059876039172 | $0.02 |
| TODD COMMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040698940756361 | $3.59 |
| TODD CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063812767445 | $1.25 |
| TODD CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.404677989 | $28.86 |
| TODD CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3362808804 | $3.74 |
| TODD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132621303519999 | $0.15 |
| TODD CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068548804383 | $0.00 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01090592847) | ($16.67) |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01090592847 | $16.67 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,761.088169257) | ($6,844.83) |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,761.088169257 | $6,844.83 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01992140595) | ($560.05) |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01992140595 | $560.05 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,714.804338) | ($620.34) |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,714.804338 | $620.34 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (366.523390632) | ($29,307.21) |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 366.523390632 | $29,307.21 |
| TODD CRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (366.52339063) | ($29,255.90) |
| TODD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021402471978303 | $7.11 |
| TODD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011005061919579 | $0.25 |
| TODD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.1043560748 | $62.55 |
| TODD CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.435066405837502 | $53.35 |
| TODD CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003623358233 | $1.07 |
| TODD CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0803147617 | $3.59 |
| TODD CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052216790616 | $1.02 |
| TODD CREDEUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002264846764) | ($0.24) |
| TODD CREDEUR | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.002264846764 | $0.24 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441671432839999 | $1.31 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000619992783159999 | $1.21 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8277760066 | $1.83 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17218152438 | $0.93 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040939908206 | $0.01 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001114952102405 | $0.00 |
| TODD CREDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004325620993 | $0.00 |
| TODD CROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067565936039 | $20.00 |
| TODD CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042019414586 | $0.12 |
| TODD CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.339238398 | $12.77 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.6403416498 | $1,941.39 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (0.6394768157) | ($1,940.00) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 485.0 | $485.00 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (485.0) | ($485.00) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001965564112) | ($0.40) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.74649953 | $1,449.82 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.7465436574) | ($1,448.48) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 478.0 | $478.00 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (478.0) | ($478.00) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.77873042 | $1,374.87 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.15704005 | $277.30 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (0.9354323405) | ($1,651.52) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 545.0 | $545.00 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (545.0) | ($545.00) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000018774223) | ($0.40) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.5183773524) | ($485.00) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0156026239) | ($14.60) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001710110853) | ($1.60) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.6394768157 | $598.30 |
| TODD DANIEL WELCH | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001010836475) | ($1.97) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000110575978) | ($2.25) |
| TODD DANIEL WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662344571 | $50.00 |
| TODD DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277525570699999 | $84.35 |
| TODD DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8265458643 | $0.85 |
| TODD DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056982554972 | $0.00 |
| TODD DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.426276374729999 | $0.66 |
| TODD DANKMYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.31414679 | $100.47 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789048344319999 | $23.35 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007917863813 | $15.43 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0672581161 | $9.57 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4409110656 | $4.90 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.107301953 | $41.11 |
| TODD DANKMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075419648082 | $2.98 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,000.0) | ($19,000.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,000.0 | $19,000.00 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,995.0) | ($18,995.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 18,904.348746 | $18,904.35 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,904.348746) | ($18,904.35) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,904.348746 | $18,904.35 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,954.227961315) | ($18,954.23) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,954.227961315 | $18,954.23 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,010.0) | ($1,010.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,010.0 | $1,010.00 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (18,944.22) | ($18,944.22) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00864951673759999 | $267.00 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.9423928278 | $180.23 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001952698962 | $3.81 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.68178035817 | $63.68 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048606267228 | $0.35 |
| TODD DAVID EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020441778927 | $0.13 |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06273358) | ($1,819.99) |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06273358 | $1,819.99 |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008623) | ($2.50) |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00008623 | $2.50 |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00520532) | ($150.90) |
| TODD DAVID FORD | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00520532 | $150.90 |
| TODD DAVID FORD | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Internal Account Transfer | BTC | (0.06802513) | ($2,052.84) |
| TODD DAVID FORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06802513 | $2,052.84 |
| TODD DAVID FORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.00001 | $0.02 |
| TODD DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036727290891 | $112.54 |
| TODD DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000439830511 | $0.00 |
| TODD DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.125433718 | $41.13 |
| TODD DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.08869559 | $61.91 |
| TODD DAVID FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03689432368 | $11.52 |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.134331403) | ($9,500.00) |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.134331403 | $9,500.00 |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.134331) | ($9,506.68) |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($10,621.98) |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $10,621.98 |
| TODD DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($10,618.23) |
| TODD DAVIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($10,706.19) |
| TODD DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $10,706.19 |
| TODD DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($10,705.66) |
| TODD DAVIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,894.13) |
| TODD DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,894.13 |
| TODD DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,897.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD DAVIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.465538406) | ($9,888.52) |
| TODD DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.465538406 | $9,888.52 |
| TODD DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (3.465538809) | ($9,798.37) |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169167962019999 | $509.35 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20562739372 | $0.24 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030252554921287 | $91.29 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.430543488 | $74.07 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.665925438 | $93.35 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25907702968 | $13.99 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112378549182 | $0.10 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.452415984 | $2.40 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.93381655009 | $68.35 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.403358822289 | $2.48 |
| TODD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5159057306 | $0.81 |
| TODD DEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039970672858 | $0.00 |
| TODD DEITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081760867635 | $0.00 |
| TODD DONALD NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 694.244751805 | $751.34 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.049542 | $150.00 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0037275 | $150.00 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004150832124) | ($1.68) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004128376221) | ($1.68) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004271256505) | ($1.65) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003479132571) | ($13.44) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001047695758) | ($4.13) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004313720853) | ($1.67) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003220326936) | ($12.40) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004804095608) | ($1.67) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01342262031) | ($441.65) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01342262031 | $441.65 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (865.091174646) | ($865.09) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 865.091174646 | $865.09 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.016158) | ($531.66) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.221644 | $531.66 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (865.09) | ($865.09) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.361305 | $865.09 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.3869973267) | ($928.24) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.001836447642) | ($4.40) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006973516343) | ($1.68) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007141527768) | ($1.65) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007232967531) | ($1.68) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001513485729) | ($3.18) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008045527064) | ($1.68) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.239204386) | ($472.40) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9758496637) | ($1,216.86) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05390666977) | ($67.22) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6280381604) | ($783.14) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.280663896 | $1,596.95 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6280381604 | $783.14 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04973383482) | ($62.02) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.747405903) | ($15,000.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3830539385) | ($450.74) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02105871455) | ($24.78) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.829273164 | $18,626.46 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.879964281) | ($2,000.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05663467594) | ($60.25) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007858250693) | ($8.36) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.346460804 | $2,496.28 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951353725) | ($2,000.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008156658571) | ($8.36) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.434337172 | $2,495.02 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05878531151) | ($60.25) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.006426263) | ($2,000.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.483207311 | $2,475.25 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004985969263) | ($4.97) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06034236696) | ($60.15) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.976974386 | $4,669.68 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01691435827) | ($15.87) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1220094373) | ($114.48) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.050066883) | ($3,800.00) |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064389297030385 | $2.45 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01735254346501 | $24.62 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7121882421758 | $5.71 |
| TODD DOUGLAS ADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.030058623714 | $0.03 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14150592) | ($5,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14150592 | $5,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141505) | ($5,509.59) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($102.23) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $102.23 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (541.761533575) | ($541.76) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 541.761533575 | $541.76 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (541.76) | ($541.76) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.321630011) | ($6,044.63) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.321630011 | $6,044.63 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.535643011) | ($961.59) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.535643011 | $961.59 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.785987) | ($4,998.17) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657721926 | $52.49 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0587881917889 | $100.46 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287293395091 | $66.18 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.251294545999 | $241.25 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020042625242 | $0.02 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.947994159 | $18.18 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66746293373 | $39.91 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.639438237 | $25.30 |
| TODD DOUGLAS NAKAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.18956487083299 | $5.19 |
| TODD DOUGLAS SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.002118 | $87.83 |
| TODD DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050101828849 | $0.01 |
| TODD DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8725494462 | $13.23 |
| TODD DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.349577762 | $3.77 |
| TODD DRIESSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $27,122.30 |
| TODD DRIESSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (50,000.0) | ($28,372.70) |
| TODD DRIESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004292634075) | ($95.10) |
| TODD DRIESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01299313982) | ($287.85) |
| TODD DRIESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4288120264) | ($9,500.00) |
| TODD DRIESSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5205210459 | $11,531.74 |
| TODD DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467771912195 | $11.10 |
| TODD DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044286809297 | $0.04 |
| TODD DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000265006691509999 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | XTZ | 1.776356 | $2.69 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019109902688 | $0.57 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153361611399999 | $0.02 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321211706419999 | $0.32 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026314969038 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052244174291 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101700561123 | $0.35 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000116742840893 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017627708174 | $0.03 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031001188952 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000129222161913 | $0.00 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0039003825668 | $0.01 |
| TODD DRUCKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0249934934629999 | $0.00 |
| TODD DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002054406407 | $0.00 |
| TODD DUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000204311718579999 | $0.00 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506335330579999 | $156.06 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108397356209999 | $219.31 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.843244835999 | $448.84 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10476269611999 | $3.77 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03541757819 | $2.12 |
| TODD DUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.293725960182 | $6.45 |
| TODD DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001654589644 | $0.49 |
| TODD DWELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052039198454 | $103.85 |
| TODD EARL HIGGINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01133465958) | ($435.81) |
| TODD EARL HIGGINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01133465958 | $435.81 |
| TODD EARL HIGGINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01132) | ($436.22) |
| TODD EARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133968448487649 | $51.51 |
| TODD EARL HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025913959155 | $0.00 |
| TODD EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036549308182 | $10.82 |
| TODD EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5206393675 | $9.93 |
| TODD EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5179095743 | $7.86 |
| TODD EDGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56076426449 | $6.23 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457020234769999 | $140.60 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025758858465 | $50.26 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.04147384959999 | $6.38 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7832384286 | $4.89 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058961688602 | $0.66 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21430754427 | $1.89 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000098764829121 | $0.02 |
| TODD EDMANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.7682723359 | $1.93 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,293.575418404) | ($10,000.00) |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,293.575418404 | $10,000.00 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.587151) | ($19.93) |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,278.988267404) | ($9,972.21) |
| TODD EDWARD SEPP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,000.0) | ($2,452.07) |
| TODD EDWARD SEPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,000.0 | $2,452.07 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100567694259 | $308.26 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097920475961 | $197.85 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17521164659999 | $7.18 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11,062.6529874 | $8,784.64 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19435028593 | $0.12 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060156972986 | $0.00 |
| TODD EDWARD SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.767524455 | $207.61 |
| TODD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031384797125 | $953.86 |
| TODD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0889880016049999 | $179.55 |
| TODD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.896086778 | $14.98 |
| TODD ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2973204598 | $7.72 |
| TODD ELLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,076.0) | ($5,076.00) |
| TODD ELLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,076.0 | $5,076.00 |
| TODD ELLSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.76) | ($16.76) |
| TODD ELLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| TODD ELLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,521.31) |
| TODD ELLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,521.31 |
| TODD ELLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01578392364) | ($300.25) |
| TODD ELLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004379021739) | ($8.33) |
| TODD ELLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5256928859) | ($10,000.00) |
| TODD ELLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6513597134 | $12,390.50 |
| TODD ELLSON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007144738268) | ($8.33) |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142824430988 | $225.62 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17681726892 | $362.04 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.740207242 | $393.74 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.126097688 | $54.71 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26094925967 | $2.30 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.8914929167 | $1.74 |
| TODD ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.043829215712 | $3.32 |
| TODD ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092182217466 | $0.03 |
| TODD ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026906487448 | $0.05 |
| TODD ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4664339604 | $2.75 |
| TODD ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.423147646 | $15.82 |
| TODD ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016806789125 | $1.23 |
| TODD EMAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00201283000639999 | $0.13 |
| TODD ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126223194656 | $37.36 |
| TODD ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023411475329 | $45.68 |
| TODD ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.51411068869999 | $6.75 |
| TODD ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93312867828 | $10.32 |
| TODD ENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073191610948 | $2.90 |
| TODD ERIC SUMROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 56.433962986 | $4,355.49 |
| TODD ERIC SUMROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 13.988 | $1,081.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD ERIC SUMROW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04993 | $1,995.80 |
| TODD ERIC SUMROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429608399486 | $71.20 |
| TODD ERIC SUMROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.059223603677 | $29.52 |
| TODD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158731861226 | $0.47 |
| TODD ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9082415709 | $8.91 |
| TODD EVELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062063792662 | $1.84 |
| TODD FANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018344752646 | $0.01 |
| TODD FANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104079680962 | $0.00 |
| TODD FELDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.2) | ($15,637.70) |
| TODD FELDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.2 | $15,637.70 |
| TODD FELDMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.162) | ($6,540.94) |
| TODD FELDMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.162 | $6,540.94 |
| TODD FELDMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.162) | ($6,538.77) |
| TODD FELDMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.277777) | ($2,496.95) |
| TODD FELDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.277777 | $2,496.95 |
| TODD FELDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.2) | ($14,701.02) |
| TODD FELDMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (25.277777) | ($2,496.66) |
| TODD FELDMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.12) | ($49,747.53) |
| TODD FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.12 | $49,747.53 |
| TODD FELDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99016348) | ($3,516.88) |
| TODD FELDMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99016348 | $3,516.88 |
| TODD FELDMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (30.110163) | ($54,157.34) |
| TODD FELDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09990558657) | ($3,110.24) |
| TODD FELDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09990558657 | $3,110.24 |
| TODD FELDMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02298099749) | ($41.77) |
| TODD FELDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02298099749 | $41.77 |
| TODD FELDMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02298) | ($41.83) |
| TODD FELDMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09990558) | ($3,024.94) |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178888078759999 | $53.44 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136833669939 | $277.57 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.306410380999 | $253.31 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4036101855999 | $9.83 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050591521931 | $0.00 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5499982145 | $17.23 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31771990573 | $19.00 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.110908742633 | $4.39 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027782149711 | $3.05 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24508284895 | $1.51 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133813036498869 | $47.56 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21492120467463 | $536.95 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 145.241600396999 | $91.20 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028532891445 | $0.00 |
| TODD FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0227881680744489 | $2.45 |
| TODD FERGUSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003319171271) | ($10.00) |
| TODD FERGUSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003319171271 | $10.00 |
| TODD FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.283643048) | ($234,075.36) |
| TODD FERGUSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.283643048 | $234,075.36 |
| TODD FERGUSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.17446234) | ($331,124.72) |
| TODD FERGUSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.17446234 | $331,124.72 |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06057963918) | ($179.04) |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06057963918 | $179.04 |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002917043506) | ($116.18) |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002917043506 | $116.18 |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033756) | ($100.14) |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,008.69) |
| TODD FERGUSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002512) | ($100.87) |
| TODD FERGUSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (77.313785) | ($219,778.04) |
| TODD FERGUSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,888.48) |
| TODD FERGUSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($37,888.48) |
| TODD FERGUSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($114,415.73) |
| TODD FERGUSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.174867) | ($122,200.94) |
| TODD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591224456234627 | $238.76 |
| TODD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122756913889802 | $371.17 |
| TODD FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000642938695171 | $0.00 |
| TODD FIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036040121972 | $1.07 |
| TODD FIEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.9435216039999 | $47.64 |
| TODD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1110293310799 | $88.98 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1780983863) | ($300.00) |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1780983863 | $300.00 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683572) | ($200.00) |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00683572 | $200.00 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.616198851) | ($100.00) |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.616198851 | $100.00 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TODD FISK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($29.73) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($20.03) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.317455339) | ($65,258.75) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.317455339 | $65,258.75 |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.010471851) | ($33,634.40) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.010471851 | $33,634.40 |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.188570237) | ($33,820.71) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,858.629038383) | ($2,081.97) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,858.629038383 | $2,081.97 |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,324.135290944) | ($4,324.14) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,324.135290944 | $4,324.14 |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.32357805) | ($65,359.93) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2087147164) | ($10.52) |
| TODD FISK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2087147164 | $10.52 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011281709046397 | $380.77 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17706235512043 | $417.90 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.90732251957 | $57.91 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.411620394748 | $45.35 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000028419047863 | $0.00 |
| TODD FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00075013620658338 | $0.05 |
| TODD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063199257489999 | $0.00 |
| TODD FREDERICK KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022588816562 | $68.17 |
| TODD FREDERICK KULAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014344931051 | $27.99 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036710141717 | $112.42 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38377714217 | $780.71 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.711089662 | $39.41 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3342290332 | $5.23 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68805142768 | $7.65 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97554960506 | $8.61 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.252995894 | $2.08 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1428275897 | $41.48 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153983795067 | $9.21 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18374667155 | $20.18 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11319425821 | $6.85 |
| TODD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.95995951249999 | $1.91 |
| TODD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080012855932 | $248.00 |
| TODD FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 448.726116858 | $355.74 |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.576246744) | ($808.33) |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.576246744 | $808.33 |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (151.44724312) | ($125.00) |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 151.44724312 | $125.00 |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6926011355) | ($1,443.03) |
| TODD FULCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6926011355 | $1,443.03 |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (151.4472) | ($105.98) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.576246744) | ($852.28) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6926011355) | ($1,446.11) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2378578033) | ($2.62) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2378578033 | $2.62 |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.31649788) | ($4.36) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.31649788 | $4.36 |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3719610224) | ($1.04) |
| TODD FULCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3719610224 | $1.04 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8082674092286 | $1.50 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036934287021351 | $10.08 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0453566674860399 | $0.05 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021081823583185 | $0.03 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005021975746379 | $0.02 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044377533349185 | $6.57 |
| TODD FULCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000103918671638 | $0.00 |
| TODD FULLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004705615142) | ($186.46) |
| TODD FULLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002137782164) | ($8.34) |
| TODD FULLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1233565109) | ($3,843.12) |
| TODD FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.377497484) | ($5,000.00) |
| TODD FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.907119378 | $6,113.82 |
| TODD FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01775039621) | ($37.33) |
| TODD FULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0718574364) | ($151.12) |
| TODD FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007790059332) | ($20.85) |
| TODD FULLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001962356601) | ($52.26) |
| TODD FULLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25127391) | ($7,681.19) |
| TODD FULLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09075984113) | ($186.46) |
| TODD FULLER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004572653569) | ($8.34) |
| TODD FULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01425729353) | ($20.85) |
| TODD FULLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03573554723) | ($52.26) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.576771412 | $30,300.60 |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03931930417) | ($755.59) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009702934904) | ($186.46) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.300940537) | ($25,000.00) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3650967544) | ($7,000.00) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4493722699 | $8,615.81 |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01103467387) | ($211.57) |
| TODD FULLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002725708055) | ($52.26) |
| TODD FULLER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004341769395) | ($8.34) |
| TODD FULLER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001052804322) | ($20.85) |
| TODD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020718195622694 | $68.17 |
| TODD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1304857757146 | $14.49 |
| TODD FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314869709426932 | $4.89 |
| TODD GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043300264148 | $133.08 |
| TODD GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000333306903272 | $0.65 |
| TODD GEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01554658463) | ($470.19) |
| TODD GEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01554658463 | $470.19 |
| TODD GEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01554658) | ($458.89) |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104193340277409 | $3.74 |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015975509747999 | $0.02 |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039820190534 | $0.04 |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000028741265844 | $0.01 |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00361111483629999 | $0.00 |
| TODD GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0049316871703 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 1.179088325 | $20.42 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (1.1788) | ($21.49) |
| TODD GEIRMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 21.51 | $21.49 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 63.06745 | $55.98 |
| TODD GEIRMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 87.763478 | $87.76 |
| TODD GEIRMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001151108134) | ($0.16) |
| TODD GEIRMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001151108134 | $0.16 |
| TODD GEIRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.023227171) | ($15.00) |
| TODD GEIRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (67.4409057) | ($500.00) |
| TODD GEIRMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 79.713033081 | $590.98 |
| TODD GEIRMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 12.77955272 | $34.12 |
| TODD GEIRMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 13.280186063 | $611.93 |
| TODD GEIRMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (10.851102011) | ($500.00) |
| TODD GEIRMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3255330603) | ($15.00) |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024050117203999 | $7.12 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028626331108 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072806624779 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7782576229 | $4.58 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5265946297 | $4.73 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8232855005 | $31.38 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0283657215827 | $0.20 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013278617856 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013133855047 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.174131221359999 | $12.69 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75987337371 | $2.60 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000050804662226 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004255527889114 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000631684809 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045816471563 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000050048287942 | $0.00 |
| TODD GEIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000066073268296 | $0.00 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.97) |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $8.16 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 28.56 | $2,332.98 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,338.5 | $2,271.86 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.234 | $728.06 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 52.82 | $968.07 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 557.4 | $797.08 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.014368 | $593.38 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163285496362 | $48.44 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084029953081 | $169.06 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.101029805 | $35.10 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1742876269 | $6.89 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.169836282 | $43.56 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07495927624 | $11.41 |
| TODD GEOFFREY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.335192286937 | $12.24 |
| TODD GERLACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.202047061 | $394.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD GERLACH | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETH | 0.204800639 | $228.21 |
| TODD GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037010961916 | $113.37 |
| TODD GERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045940011022 | $91.36 |
| TODD GESLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00186017 | $77.00 |
| TODD GESLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001811900563) | ($75.00) |
| TODD GESLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.420113001) | ($5,000.00) |
| TODD GESLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1036294239) | ($151.50) |
| TODD GESLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03420113001) | ($50.00) |
| TODD GESLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.154477043 | $6,073.60 |
| TODD GESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231860244749999 | $0.00 |
| TODD GESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002605169807672 | $3.06 |
| TODD GESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000005668662789299999 | $0.00 |
| TODD GESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003773835847 | $0.01 |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,056.839358126) | ($830.92) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,056.839358126 | $830.92 |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026240167) | ($2,384.16) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026240167 | $2,384.16 |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($39.40) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06392734272) | ($1,994.40) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06392734272 | $1,994.40 |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,006.839358) | ($774.43) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01059) | ($24.54) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000953) | ($29.64) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01565) | ($2,139.57) |
| TODD GILLIBRAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.062974) | ($1,852.39) |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033442973342415 | $12.54 |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005119132663982 | $14.21 |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.776329822492 | $7.99 |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000067866113495 | $0.00 |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001848462071 | $0.00 |
| TODD GILLIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000018393653553 | $0.00 |
| TODD GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015154844004 | $0.30 |
| TODD GLASS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02016374 | $824.41 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1360367334) | ($5,647.16) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1360367334 | $5,647.16 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.299516526) | ($4,056.35) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.299516526 | $4,056.35 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (702.901918868) | ($540.75) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 702.901918868 | $540.75 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.617389445) | ($1,059.75) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.617389445 | $1,059.75 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.340222537) | ($2.34) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.340222537 | $2.34 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (63.376780556) | ($163.65) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | EOS | 63.376780556 | $163.65 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (880.001313378) | ($1,936.58) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 880.001313378 | $1,936.58 |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.934206793) | ($285.65) |
| TODD GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.934206793 | $285.65 |
| TODD GLASS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058498) | ($24.98) |
| TODD GLASS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15561549) | ($6,295.97) |
| TODD GLASS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1248) | ($20.07) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | EOS | (63.3767) | ($147.01) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.49258944) | ($983.56) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (0.157066) | ($20.14) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (1.777140793) | ($228.25) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (10.362694) | ($20.02) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (869.638619378) | ($1,679.23) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (28.335074) | ($20.01) |
| TODD GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BAT | (674.566844868) | ($484.36) |
| TODD GLASS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MCDAI | 19.99743033 | $20.00 |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 4,479.18468803 | $4,479.18 |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03133868978) | ($88.76) |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.2231209606 | $8,678.03 |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2232162953) | ($8,674.52) |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2232162953 | $8,674.52 |
| TODD GLASS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($19.97) |
| TODD GLASS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22270129) | ($8,535.26) |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223023066600406 | $9.00 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002286880934216 | $6.90 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003553591030642 | $0.00 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0011332832285774 | $0.16 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.09319783955257 | $0.23 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.236509767437959 | $0.18 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116292685506622 | $0.25 |
| TODD GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00302083546805633 | $0.45 |
| TODD GOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040223849767 | $1.13 |
| TODD GOGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1202093376682 | $0.24 |
| TODD GOLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($21.32) |
| TODD GOLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (18.215133) | ($37,605.51) |
| TODD GOLOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (119.5218) | ($99.83) |
| TODD GOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004334606382823 | $0.16 |
| TODD GOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69251429024298 | $1.23 |
| TODD GOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091667745914346 | $249.47 |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.024153 | $50.00 |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (617.996012737) | ($358.02) |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 617.996012737 | $358.02 |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (617.9) | ($356.70) |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 354.18 | $356.70 |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (354.0) | ($354.00) |
| TODD GORDON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 6.36771 | $354.00 |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.352463083) | ($381.81) |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.352463083 | $381.81 |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | DOT | (35.352) | ($381.80) |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 380.776 | $381.80 |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (380.86) | ($380.86) |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 6.73374 | $380.86 |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165504) | ($50.00) |
| TODD GORDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165504 | $50.00 |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 19.85466 | $1,000.00 |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($50.73) |
| TODD GORDON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (31.95611) | ($1,625.46) |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (712.0) | ($712.00) |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 712.0 | $712.00 |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 10.04067 | $400.00 |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (311.0) | ($311.00) |
| TODD GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0104963 | $311.00 |
| TODD GORDON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (10.04067) | ($374.12) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,085.28) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,085.28 |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,048.693966236) | ($36,048.69) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,048.693966236 | $36,048.69 |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038843988) | ($31,166.36) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038843988 | $31,166.36 |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.024153) | ($7,125.90) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (111.676614459) | ($4,400.06) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 111.676614459 | $4,400.06 |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.63689915) | ($8,214.61) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.63689915 | $8,214.61 |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.63689915) | ($8,220.36) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (111.676614459) | ($4,171.12) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.69) |
| TODD GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.40) |
| TODD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TODD GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 10.72156 | $400.00 |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 10.78118 | $350.00 |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.010881 | $300.00 |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (21.50274) | ($697.33) |
| TODD GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,003.22) |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.030016 | $800.00 |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | SOL | 10.13304 | $310.00 |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.022914 | $600.00 |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,377.0) | ($1,377.00) |
| TODD GORDON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 1.000956 | $1,377.00 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058889298721848 | $205.28 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068703704933466 | $163.40 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.17208365111 | $443.17 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1337409589999 | $33.40 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6590972839824 | $2.07 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33390207756185 | $4.95 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02812207875231 | $69.07 |
| TODD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166077668076 | $6.57 |
| TODD GRALNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020256029405 | $0.60 |
| TODD GRALNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.256109217 | $26.26 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013791475881 | $417.74 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55273570248 | $0.64 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470793603879999 | $93.69 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000703136028 | $0.00 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101560267361999 | $0.01 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52324762715 | $4.62 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.1406773349999 | $1.92 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027245174235 | $0.00 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005505125572 | $1.25 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.395806600749999 | $0.61 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118083454551 | $0.84 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9611975268 | $2.87 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3572396712 | $1.25 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35438648072 | $8.32 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000156569094569999 | $0.00 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034620713381 | $0.22 |
| TODD GREGORY BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.79747990159999 | $6.41 |
| TODD GREGORY SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227844016109999 | $0.04 |
| TODD GREIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.008492422 | $541.20 |
| TODD GREIG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($12.41) |
| TODD GREIG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (840.0) | ($1,050.03) |
| TODD GREIG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($326.54) |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110741767433 | $3.26 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.260258789672 | $6.22 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.588072841999 | $85.65 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15448816259999 | $2.91 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0801973760699999 | $2.86 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0420847677009999 | $2.35 |
| TODD GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.5287374462 | $0.53 |
| TODD GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001004019605 5 | $0.00 |
| TODD GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86947406486 | $0.87 |
| TODD GROSS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6968436026) | ($0.70) |
| TODD GROSS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6968436026 | $0.70 |
| TODD GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001290733817602 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 174.31725741 | $901.22 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139817859613 | $41.38 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.560152002 | $109.04 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244888482 | $48.03 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5111389252 | $11.51 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.178006272 | $6.48 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.281948913051099 | $0.27 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17260737341 | $1.92 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000254355307219999 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085190379337 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219916559933249 | $0.24 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.120474034 | $85.10 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053738088572 | $0.01 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000219718882229999 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25751791868 | $0.05 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006342307938 8 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0154206936227999 | $0.82 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092698662329 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081043917862 | $0.01 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058648679348 | $0.42 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018727814236 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.484394637069999 | $0.48 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000044026029924 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081786847814 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058113628698 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024050160375 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000055332246579 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00077659256236 | $0.05 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023458575076 | $70.89 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064416212673 | $12.57 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00231839469449999 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1230177566 | $3.27 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26617189925 | $0.80 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023021301738 | $0.00 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15572340575 | $1.37 |
| TODD GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126849299588999 | $0.00 |
| TODD GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269104150489999 | $7.97 |
| TODD GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125595500408 | $2.45 |
| TODD GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43733000029999 | $0.90 |
| TODD GRUNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000633952029 | $0.14 |
| TODD GYORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027498727519 | $0.00 |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,415.83) |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,415.83 |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($45,741.00) |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.0 | $45,741.00 |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($30,181.93) |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($304.87) |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,148.20) |
| TODD H TESSMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,848.33) |
| TODD H TESSMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.924994) | ($5,573.78) |
| TODD H TESSMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.924994 | $5,573.78 |
| TODD H TESSMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.924994) | ($5,585.01) |
| TODD H TESSMER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.09) |
| TODD H TESSMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.09 |
| TODD H TESSMER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.11) |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550281294213 | $192.16 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.006854001579 | $100.02 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21539874947 | $520.63 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59882600799 | $0.60 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8175009861 | $5.42 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004345743939 | $0.00 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020921362538 | $0.00 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4130679771 | $18.49 |
| TODD H TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000323128383599999 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.63532263) | ($1,985.00) |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04905967889) | ($59.55) |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.03525821 | $2,470.45 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122869235201 | $3.64 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058264379212 | $10.25 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086744900172 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7872826008 | $6.17 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121183934428 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000167424181582 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000070645721412 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129698399409 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083500624188 | $0.00 |
| TODD HADEN MARCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000132970392104999 | $0.00 |
| TODD HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.012522 | $506.87 |
| TODD HALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $547.19 |
| TODD HALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.04628808 | $1,379.62 |
| TODD HALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 4.32566 | $164.72 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.97355903) | ($224.96) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.97355903 | $224.96 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05986984296) | ($100.00) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05986984296 | $100.00 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.806836258) | ($100.00) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.806836258 | $100.00 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5707762557) | ($5.00) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5707762557 | $5.00 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.012592066) | ($1,014.01) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.012592066 | $1,014.01 |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.325216 | $500.00 |
| TODD HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.613649) | ($49.59) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.345370772) | ($10.00) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.345370772 | $10.00 |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (8.68557003) | ($266.57) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.916147028) | ($14.14) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (40.100341) | ($20.03) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (755.023967693) | ($378.48) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 755.023967693 | $378.48 |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.466304225) | ($278.00) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.466304225 | $278.00 |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (880.730462951) | ($440.45) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (37.466304225) | ($277.63) |
| TODD HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035776) | ($48.89) |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032430872385 | $9.60 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037214068226 | $73.64 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.477801318987 | $13.48 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.545850154683 | $10.38 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6115759399092 | $7.69 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020511955696 | $0.00 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015444769606 | $0.00 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055841874551596 | $3.75 |
| TODD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021384744407 | $0.00 |
| TODD HANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000285888874749999 | $0.00 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037671214993 | $115.44 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20027322121999 | $407.53 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061824840246 | $0.06 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.456954897 | $17.01 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37569874899999 | $15.29 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16372532989 | $1.45 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019283502581 | $1.41 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038356357138 | $0.13 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043476850467 | $4.77 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000535317971399999 | $0.00 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000719182167679999 | $0.00 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035394202024 | $0.00 |
| TODD HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00005918735235 | $0.00 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.0202837 | $840.50 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.775486393) | ($635.48) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.775486393 | $635.48 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (34.775486393) | ($638.13) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18520305) | ($7,675.00) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18520305 | $7,675.00 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.185203) | ($7,670.40) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27351496) | ($11,000.00) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27351496 | $11,000.00 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27350088) | ($10,969.75) |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030662898343 | $100.58 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020962358077 | $0.02 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0625988336771 | $1.13 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46985655798 | $28.09 |
| TODD HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00056169262999 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122825349869999 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014306637188 | $0.02 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025490096088 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042396819768 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.133048367 | $27.85 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065198171627 | $0.04 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095039654779 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004279168856 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33643255121 | $20.12 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028988524897 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000270847553009999 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 337.185544041 | $13.75 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000058867291403 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000491437562249999 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000017377974627 | $0.00 |
| TODD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00003306702102 | $0.00 |
| TODD HECKMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,815.889461879) | ($3,857.77) |
| TODD HECKMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,815.889461879 | $3,857.77 |
| TODD HECKMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,815.889461879) | ($3,689.15) |
| TODD HECKMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.033366924) | ($30,543.88) |
| TODD HECKMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.033366924 | $30,543.88 |
| TODD HECKMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03336692) | ($30,013.11) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (148.193853392) | ($3,659.63) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 148.193853392 | $3,659.63 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.105587853) | ($2,054.41) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.105587853 | $2,054.41 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8733070486) | ($1,734.61) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8733070486 | $1,734.61 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.772331667) | ($1,655.42) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.772331667 | $1,655.42 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.002069098) | ($1,384.15) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.002069098 | $1,384.15 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (603.19083709) | ($1,348.64) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 603.19083709 | $1,348.64 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,771.735562537) | ($747.47) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,771.735562537 | $747.47 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (191.462502371) | ($622.25) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 191.462502371 | $622.25 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (172.264319037) | ($237.72) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 172.264319037 | $237.72 |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETC | (148.193853392) | ($3,670.33) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.105587853) | ($2,055.66) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.77233166) | ($1,662.58) |
| TODD HECKMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DASH | (22.00206909) | ($1,388.41) |
| TODD HECKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | KNC | (1.0) | ($2.26) |
| TODD HECKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,771.735562537) | ($756.63) |
| TODD HECKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (191.462502371) | ($624.17) |
| TODD HECKMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | EOS | (172.2643) | ($239.21) |
| TODD HECKMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8733070486) | ($1,599.92) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | KNC | (602.19083709) | ($1,185.21) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005317315243) | ($16.11) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005317315243 | $16.11 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.323022707) | ($2.66) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.323022707 | $2.66 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02991896913) | ($1.92) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02991896913 | $1.92 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2450916742) | ($1.74) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2450916742 | $1.74 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01085331114) | ($1.19) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01085331114 | $1.19 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5899097846) | ($0.24) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.5899097846 | $0.24 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.005054937279) | ($0.30) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.005054937279 | $0.30 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.05431500605) | ($0.14) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.05431500605 | $0.14 |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.141111365) | ($0.74) |
| TODD HECKMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.141111365 | $0.74 |
| TODD HECKMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053173) | ($16.20) |
| TODD HECKMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.323022707) | ($2.66) |
| TODD HECKMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02991896) | ($1.92) |
| TODD HECKMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (0.245091674) | ($1.65) |
| TODD HECKMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.010853311) | ($1.13) |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0006054062308) | ($1.12) |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0006054062308 | $1.12 |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.0006054062308) | ($1.12) |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (430.0) | ($293.42) |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 430.0 | $293.42 |
| TODD HECKMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | CEL | (430.0) | ($293.42) |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046816229646856 | $168.92 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11072194026 | $5.63 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00703663033246499 | $17.15 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1141467662 1518 | $11.25 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065184985398666 | $0.01 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079571591837835 | $0.01 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6186873441846 | $14.77 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000078660964861861 | $0.01 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053255568618501 | $0.00 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013444528241739 | $0.00 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03382907742492 | $1.93 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06702693625607 | $5.70 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090207616503897 | $0.00 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.70814357260624 | $1.10 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.49866085039458 | $13.98 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0169752813378142 | $2.19 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00855017903448087 | $16.20 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004154069906793 | $0.00 |
| TODD HECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.436686837679641 | $1.42 |
| TODD HEIBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000003925390924) | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000003925390924 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.009279759328) | ($0.68) |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.009279759328 | $0.68 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001211185896) | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001211185896 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01112847193) | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01112847193 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.2770408611) | ($0.17) |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.2770408611 | $0.17 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0008273459601) | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0008273459601 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001823312896) | ($0.50) |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001823312896 | $0.50 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000902670743) | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000902670743 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55262393) | ($44,000.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55262393 | $44,000.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001764) | ($49.94) |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.91584227) | ($55,000.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.91584227 | $55,000.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01935573) | ($30,000.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01935573 | $30,000.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.91584227) | ($56,184.76) |
| TODD HEIBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55085993) | ($45,494.66) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 2,675.0 | $2,675.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (79.44138772) | ($79.44) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 79.44138772 | $79.44 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366.473298038) | ($366.47) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 366.473298038 | $366.47 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.48615 | $20.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.48615) | ($19.98) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0007002 | $19.98 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 283.58 | $283.58 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.6105782685 | $17,421.79 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (286.0) | ($286.00) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0100215 | $286.00 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.152980758) | ($61.33) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.152980758 | $61.33 |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (105.15) | ($61.33) |
| TODD HEIBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 61.171 | $61.33 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046362451316 | $164.84 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064464265681 | $231.34 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00104624277459 | $1.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725676866779 | $240.21 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000744597754424 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41587902558529 | $3.42 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000002507089956148 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000119552839671 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008469514819312 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0264959334 | $0.04 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000609372964 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7414889234025 | $0.74 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000046086286227 | $0.00 |
| TODD HEIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014126573138089 | $0.00 |
| TODD HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156922089512 | $0.46 |
| TODD HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.38400033379999 | $5.06 |
| TODD HENDEL CLAPTON ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018982383227693 | $0.00 |
| TODD HENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057504848488 | $177.60 |
| TODD HENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322287848089999 | $6.29 |
| TODD HENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94719376366 | $0.95 |
| TODD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015744981172 | $0.00 |
| TODD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54144265781 | $0.43 |
| TODD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15741207616 | $0.10 |
| TODD HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062026933772 | $0.00 |
| TODD HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045524918509999 | $13.47 |
| TODD HEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011803904185 | $0.00 |
| TODD HESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018856157552999 | $56.47 |
| TODD HESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584684616297 | $117.03 |
| TODD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180674263929999 | $0.53 |
| TODD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2675788986 | $9.27 |
| TODD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0388123837 | $5.68 |
| TODD HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45973850123 | $4.06 |
| TODD HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675407837 | $0.49 |
| TODD HOLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048241 | $19.89 |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005351309549) | ($209.28) |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005351309549 | $209.28 |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001278) | ($49.83) |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040733) | ($158.12) |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.351608041) | ($24.60) |
| TODD HOLLINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.351608041 | $24.60 |
| TODD HOLLINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.351608041) | ($24.87) |
| TODD HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021058322457001 | $0.83 |
| TODD HOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11348508792454 | $0.15 |
| TODD HOMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025492807846 | $771.07 |
| TODD HOMAN-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0517983365 | $7.05 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.0) | ($81.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.0 | $81.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.449520657) | ($43.68) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.449520657 | $43.68 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 34.819 | $50.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (65.268520657) | ($93.59) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 69.386 | $90.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (69.386) | ($90.45) |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.126280655) | ($10.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.126280655 | $10.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.238051395) | ($8.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.238051395 | $8.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (1.238) | ($8.00) |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7.96 | $8.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1.1258) | ($9.99) |
| TODD HONEYMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10.035 | $9.99 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006484394169 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119990299548 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19813863509 | $1.20 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07977551091457 | $0.11 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0251325086432 | $0.31 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100128392915 | $0.09 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000240886048629999 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020899005617 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000086591715813 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000167298181736 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000019957968949 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000054140964313 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009261661242 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022960999528 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016082153964 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000026723609572 | $0.00 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020128128565 | $0.04 |
| TODD HONEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000026672731505 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006808331974 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013425150139 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019345844037 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084950237049 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002047021782 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060484455543 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000023252499847 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019753379331 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000081976827608 | $0.00 |
| TODD HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081821957987 | $0.00 |
| TODD HORWATH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.29886667) | ($51,000.00) |
| TODD HORWATH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.29886667 | $51,000.00 |
| TODD HORWATH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.228591599) | ($50,000.00) |
| TODD HORWATH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.228591599 | $50,000.00 |
| TODD HORWATH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (17.228591599) | ($48,409.76) |
| TODD HORWATH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29886667) | ($49,658.72) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.647867899) | ($196.68) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.647867899 | $196.68 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (368.442786694) | ($118.18) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 368.442786694 | $118.18 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (55.916712242) | ($8,565.88) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 55.916712242 | $8,565.88 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.289037785) | ($35,626.43) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.289037785 | $35,626.43 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.086755475) | ($90.86) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.086755475 | $90.86 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (181.287078301) | ($3,150.77) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 181.287078301 | $3,150.77 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.371135723) | ($19,718.55) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.371135723 | $19,718.55 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (91.161358307) | ($139.48) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 91.161358307 | $139.48 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.512955222) | ($446.14) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.512955222 | $446.14 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.947224697) | ($148.16) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.947224697 | $148.16 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,138.16818658) | ($916.20) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,138.16818658 | $916.20 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,058.699061689) | ($1,058.70) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,058.699061689 | $1,058.70 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (9,052.414156665) | ($267.71) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 9,052.414156665 | $267.71 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.523603571) | ($115.57) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.523603571 | $115.57 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (58,991.378979587) | $0.00 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 58,991.378979587 | $0.00 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (31.85227455) | ($135.83) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 31.85227455 | $135.83 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,169.301154211) | ($875.75) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,169.301154211 | $875.75 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (59,571.943534847) | ($21,019.04) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 59,571.943534847 | $21,019.04 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.310635412) | ($257.67) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.310635412 | $257.67 |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (238.098322002) | ($74.84) |
| TODD HORWATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 238.098322002 | $74.84 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809865545415 | $283.76 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15306461348902 | $389.88 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203833253501119 | $1.98 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8258941012808 | $2.03 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00916984070869769 | $0.75 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.180295351999 | $4.48 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022286551072402 | $2.78 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.50391408716499 | $8.50 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.140617175900253 | $0.92 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.56154123267 | $3.89 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.158015124697501 | $41.52 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064925665520109 | $0.58 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.659126244168109 | $0.34 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.563979095532044 | $0.81 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.270220531974985 | $0.16 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74800437147563 | $19.89 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00391621706734508 | $0.48 |
| TODD HORWATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.081568792072648 | $0.24 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086121067021 | $2.55 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01540660891 | $2,029.89 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.63382018 | $77.40 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4976633981 | $127.77 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.994391801 | $5.11 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1570478547 | $7.37 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71160044363 | $4.38 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0250851993649999 | $1.90 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1044666286 | $3.25 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26219812884 | $3.18 |
| TODD HRICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5353983685 | $2.81 |
| TODD HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,970.80 |
| TODD HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,817.60 |
| TODD HUGHES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | XRP | 999.883055 | $432.21 |
| TODD HUGHES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,556.85 |
| TODD HUGHES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,639.95 |
| TODD HUGHES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.17 | $4,918.04 |
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (8.071333666) | ($155,512.00) |
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.24214001) | ($4,665.36) |
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 10.0 | $192,672.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.938263595) | ($150,000.00) |
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.874430163 | $186,585.45 |
| TODD HUGHES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2381479078) | ($4,500.00) |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016871305211 | $0.50 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0012118747 | $2.51 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000177317285249999 | $0.00 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483046675732 | $102.13 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96524469746 | $1,930.68 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9765167349 | $4.98 |
| TODD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.2837611249999 | $13.28 |
| TODD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020253466259 | $0.06 |
| TODD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070137037994 | $0.01 |
| TODD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085642059721 | $0.09 |
| TODD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094298904659 | $0.00 |
| TODD J NEALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| TODD J NEALE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03597 | $1,461.02 |
| TODD J NEALE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05738 | $2,321.75 |
| TODD J NEALE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03633 | $1,442.83 |
| TODD J NEALE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03874 | $1,399.21 |
| TODD J NEALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04161 | $1,227.29 |
| TODD J NEALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.044663) | ($2,150.52) |
| TODD J NEALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.258739) | ($7,812.40) |
| TODD J NEALE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (16.944314) | ($943.48) |
| TODD J NEALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.307539) | ($19.97) |
| TODD J NEALE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (341.792147) | ($216.47) |
| TODD J NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000676340825239099 | $23.52 |
| TODD J NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006287959766126 | $16.65 |
| TODD J NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60173188942999 | $1.60 |
| TODD J NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.938966724722 | $3.18 |
| TODD J NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09930786321763 | $8.20 |
| TODD J REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035051 | $13.97 |
| TODD J REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035053 | $13.97 |
| TODD J REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035152 | $14.00 |
| TODD J REESE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0531435 | $2,104.19 |
| TODD J WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155724056091 | $4.61 |
| TODD J WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006921000939 | $1.35 |
| TODD J WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0646139042 | $7.58 |
| TODD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014968105793 | $0.00 |
| TODD JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018604323318 | $0.00 |
| TODD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021602783074 | $0.00 |
| TODD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017068024986 | $0.01 |
| TODD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028668864445 | $0.01 |
| TODD JAMES ECKELBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116463098 | $0.04 |
| TODD JAMES RUSSEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154323695695999 | $45.74 |
| TODD JAMES RUSSEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.849049068709 | $100.63 |
| TODD JAMES RUSSEL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0768231125149999 | $3.04 |
| TODD JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038174338771 | $1.13 |
| TODD JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4723970198 | $7.47 |
| TODD JARETT PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207840484569999 | $0.01 |
| TODD JARETT PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078872079665 | $0.01 |
| TODD JARETT PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00194968279329999 | $0.02 |
| TODD JARETT PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013726997027 | $0.10 |
| TODD JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042246767198 | $12.50 |
| TODD JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.052046023 | $102.31 |
| TODD JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020212105315 | $0.60 |
| TODD JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015385604311 | $0.02 |
| TODD JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000544801674899999 | $0.00 |
| TODD JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.35633331181 | $0.36 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,247.063284201) | ($50,247.06) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,247.063284201 | $50,247.06 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,246.0) | ($50,246.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 17.47 | $49,931.89 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.42) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($39,580.85) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.181313568) | ($2,386.79) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.181313568 | $2,386.79 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (4.641313) | ($9,353.27) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 9,264.718 | $9,353.27 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (10.716997461) | ($888.44) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 10.716997461 | $888.44 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.78534146) | ($3,786.24) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.78534146 | $3,786.24 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.02198356) | ($53.35) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.02198356 | $53.35 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (75.78534) | ($3,786.24) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,775.871 | $3,786.24 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AAVE | (10.71699) | ($886.73) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 885.009 | $886.73 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 15.449052552 | $31,032.82 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 8,042.129099 | $8,042.13 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $71.15 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 5,947.548 | $4,223.56 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (6,047.548) | ($4,288.57) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,280.478 | $4,288.57 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,794.097974 | $1,794.10 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.450376986) | ($31,720.86) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.450376986 | $31,720.86 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (3.487067) | ($7,210.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 7,188.765 | $7,210.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.012078) | ($25.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 24.928 | $25.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.860829236) | ($42.86) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.860829236 | $42.86 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,265.0) | ($25,265.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.16299727 | $65,346.31 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009664) | ($20.00) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.163061013) | ($65,347.53) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.163061013 | $65,347.53 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.941568554) | ($24,757.97) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (33.920186) | ($33.92) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.27) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.08) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.15206101) | ($64,991.94) |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000935439722413 | $0.03 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011326037525678 | $27.33 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.213924164224 | $175.21 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019576039295 | $0.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034206751101 | $0.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000078848953847 | $0.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4121254378921 | $35.02 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001903538497 | $0.01 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0516526104007369 | $7.54 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041353179996 | $0.00 |
| TODD JASON GOLDFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00207437800837 | $0.15 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3687150075) | ($715.94) |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3687150075 | $715.94 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.368715) | ($714.15) |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 711.505 | $714.15 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (710.5) | ($710.50) |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175662315364999 | $63.36 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027571115202235 | $6.53 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122471526784 | $0.73 |
| TODD JEFFERSON BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066266233428 | $2.62 |
| TODD JEFFREY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017105704418 | $50.98 |
| TODD JEFFREY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1480616406 | $300.57 |
| TODD JEFFREY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 507.894569176 | $507.89 |
| TODD JEFFREY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 394.960283924999 | $313.12 |
| TODD JEFFREY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.56377365154 | $1,050.27 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.825661015) | ($25,000.00) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.825661015 | $25,000.00 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (8.825661) | ($25,000.00) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.6500014 | $25,000.00 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6500014) | ($24,880.75) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6500014 | $24,880.75 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11571778) | ($3,500.00) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11571778 | $3,500.00 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.115717) | ($3,499.98) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.69105 | $3,499.98 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.691050015) | ($3,496.80) |
| TODD JEREMY HILLS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.691050015 | $3,496.80 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017211227654 | $510.99 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43776362356 | $0.51 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3548831707 | $739.76 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.102113715 | $7.10 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032915026693999 | $0.00 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015528729463 | $0.02 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33102876854999 | $24.23 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36990984914 | $22.12 |
| TODD JEREMY HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042257981223 | $0.00 |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.908559893) | ($4,084.28) |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.908559893 | $4,084.28 |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.908559) | ($4,087.83) |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1317435 | $4,087.83 |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000779878286) | ($1.67) |
| TODD JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000779878286 | $1.67 |
| TODD JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00807358 | $238.37 |
| TODD JONES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00687736 | $202.64 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111488107785999 | $340.25 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101436209218859 | $27.72 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.744755003 | $312.74 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4097564166 | $5.08 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002189830355 | $0.00 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15432806703 | $1.36 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16735516215753 | $0.03 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97404418129999 | $118.03 |
| TODD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001795954059201 | $0.31 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.808652428) | ($71.25) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,523.50 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,562.90 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00246083459) | ($75.00) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99753916) | ($28,535.61) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (72.174373286) | ($90,000.00) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.060145331107) | ($75.00) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 85.663499497 | $106,820.67 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.167035558) | ($2,702.25) |
| TODD JOSEPH TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003348551291 | $0.00 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.935392232877 | $226.21 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016044238138 | $47.99 |
| TODD JOSEPH TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05905478278 | $0.08 |
| TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000265073237609999 | $0.00 |
| TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000815999435529999 | $0.00 |
| TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001275906758986 | $0.00 |
| TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00243746953739999 | $0.00 |
| TODD JUSTIN LEE CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018913037664 | $0.00 |
| TODD KALCIK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.01021048 | $318.71 |
| TODD KALCIK | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Collateral | BTC | (0.01021048) | ($321.41) |
| TODD KALCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1512990101) | ($3,500.00) |
| TODD KALCIK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.003388665543) | ($78.39) |
| TODD KALCIK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.004640630268) | ($107.35) |
| TODD KALCIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.176740578 | $4,088.54 |
| TODD KALCIK | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | BTC | 0.01021048 | $236.20 |
| TODD KALCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004431309979 | $12.16 |
| TODD KALCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060495243496 | $0.06 |
| TODD KALCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034559029832 | $0.00 |
| TODD KALCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00025384971154 | $0.00 |
| TODD KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016530150903 | $0.49 |
| TODD KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0981466033629999 | $198.31 |
| TODD KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6140398569999 | $20.31 |
| TODD KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.748561048 | $121.03 |
| TODD KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.471020012129999 | $0.25 |
| TODD KAUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.489103268) | ($4,823.38) |
| TODD KAUL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.489103268 | $4,823.38 |
| TODD KAUL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,055.402984887) | ($1,310.72) |
| TODD KAUL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,055.402984887 | $1,310.72 |
| TODD KAUL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($16.62) |
| TODD KAUL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,030.402321) | ($1,349.36) |
| TODD KAUL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.48911) | ($5,094.66) |
| TODD KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000744374939239999 | $0.29 |
| TODD KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858058721608 | $39.29 |
| TODD KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.104724461177 | $17.46 |
| TODD KAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033411258103 | $0.00 |
| TODD KEIKOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053610611379 | $165.39 |
| TODD KEIKOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0584913940349999 | $117.07 |
| TODD KEIKOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00006713501054 | $0.13 |
| TODD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023589812077 | $71.30 |
| TODD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6480362758 | $10.02 |
| TODD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048413907435 | $0.37 |
| TODD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.277747900389999 | $0.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD KING | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00301807 | $104.19 |
| TODD KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00301807) | ($91.02) |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065209177401 | $1.93 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067323930777 | $1.31 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4384729803 | $5.44 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0922491512 | $2.45 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0696311569 | $2.56 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.113538209194999 | $0.02 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53846715244 | $1.84 |
| TODD KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20995098831 | $0.32 |
| TODD KINGSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (247.180040421) | ($478,434.27) |
| TODD KINGSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (130,097.7165) | ($75,979.02) |
| TODD KINGSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (80,164.652251) | ($509,434.56) |
| TODD KINGSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,466,847.546819) | ($5,466,847.55) |
| TODD KINGSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,042,334.7155) | ($3,042,334.72) |
| TODD KINGSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018248102138 | $5.40 |
| TODD KINGSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59,269.008962652 | $93,658.90 |
| TODD KINGSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8502838938627 | $2,355.62 |
| TODD KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122771015372 | $23.96 |
| TODD KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8519972701 | $7.81 |
| TODD KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053542328011 | $0.02 |
| TODD KISTLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35.393090356) | ($75.24) |
| TODD KISTLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35.393090356 | $75.24 |
| TODD KISTLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2722091865) | ($830.84) |
| TODD KISTLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2722091865 | $830.84 |
| TODD KISTLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2722091865) | ($830.56) |
| TODD KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06159508683169 | $0.13 |
| TODD KISTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426377804203799 | $1.29 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188520444609999 | $0.56 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029278911369 | $0.03 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026318824772 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.477025433 | $1.56 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16121234213 | $0.16 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087057607545999 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.175575634 | $17.68 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027783088232 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000125703005895 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065886768741 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06484189561 | $1.64 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00112928703977 | $0.00 |
| TODD KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023653342038 | $0.00 |
| TODD KOHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007243851681) | ($2.25) |
| TODD KOHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007243851681 | $2.25 |
| TODD KOHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.25) | ($6,988.69) |
| TODD KOHLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.25 | $6,988.69 |
| TODD KOHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($305.15) |
| TODD KOHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.15) | ($6,596.39) |
| TODD KOHLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,543.40) |
| TODD KOHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,543.40 |
| TODD KOHLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,540.49) |
| TODD KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013711877627 | $415.40 |
| TODD KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01941221326 | $42.82 |
| TODD KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016978906487 | $0.02 |
| TODD KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.76270033 | $14.08 |
| TODD KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009913996011 | $0.01 |
| TODD KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039024546201 | $0.76 |
| TODD KREBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14606432) | ($4,359.69) |
| TODD KREBS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14606432 | $4,359.69 |
| TODD KREBS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.146064) | ($4,359.68) |
| TODD KREBS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4,351.184 | $4,359.68 |
| TODD KREBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1463109157) | ($4,547.78) |
| TODD KREBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1463109157 | $4,547.78 |
| TODD KREBS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.146311) | ($4,547.49) |
| TODD KREBS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 4,531.766 | $4,547.49 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019084836787341 | $66.32 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016147324538999 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9909879671 | $1.99 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.728448437 | $43.39 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025932217212 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000426306336519999 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116643437779 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0328891472119999 | $0.11 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45153073125 | $27.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65221586656 | $25.81 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23229883631 | $7.58 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3376374376 | $76.15 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13115726108 | $9.92 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058709037118 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00225139244219999 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000141822730247 | $0.00 |
| TODD KREBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028282065116 | $0.00 |
| TODD KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006731203698 | $0.00 |
| TODD KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039019328388 | $0.00 |
| TODD KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032119914082 | $0.05 |
| TODD KUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00044966975646 | $0.00 |
| TODD LANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160130481538 | $0.47 |
| TODD LANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.438950802 | $18.44 |
| TODD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602989877 | $50.00 |
| TODD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025926998879 | $50.59 |
| TODD LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.470422338 | $24.78 |
| TODD LASSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2604962162) | ($7,396.35) |
| TODD LASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2604962162 | $7,396.35 |
| TODD LASSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26049621) | ($7,440.55) |
| TODD LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190789408166749 | $65.06 |
| TODD LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.112978303 | $28.63 |
| TODD LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52476831083 | $4.63 |
| TODD LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120326687433 | $0.36 |
| TODD LAWRENCE DUMAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.38013333016 | $13.69 |
| TODD LEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081755397468 | $0.24 |
| TODD LEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048619092958 | $0.09 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $413.63 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $21,547.24 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428854964263 | $128.08 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017900509349 | $36.33 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.346293109 | $475.35 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.416726574 | $13.81 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2435146106 | $1.41 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22898047144 | $2.02 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047208652937 | $0.00 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7024857581 | $29.73 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015134744768 | $1.08 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.301546190949999 | $0.30 |
| TODD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3877241315 | $1.86 |
| TODD LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115955025716 | $234.79 |
| TODD LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261819237781 | $0.76 |
| TODD LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005753389824 | $0.00 |
| TODD LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017039829731 | $0.00 |
| TODD LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002386617345279 | $0.02 |
| TODD LEIGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072451317689 | $0.00 |
| TODD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023402480977 | $0.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | USDC | (4,000.0) | ($4,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01582477801) | ($620.43) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01582477801 | $620.43 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01582477) | ($606.91) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,775.09) | ($4,775.09) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,775.09 | $4,775.09 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,775.09) | ($4,775.09) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00792177 | $238.52 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 10,951.0 | $10,951.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,951.0) | ($10,951.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,951.0 | $10,951.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 399.5 | $206.91 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 12.2338 | $609.71 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.2338) | ($606.12) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.2338 | $606.12 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (399.5) | ($210.86) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 399.5 | $210.86 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 316.0 | $316.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005088593186) | ($14.92) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.455779051) | ($76.87) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.455779051 | $76.87 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007003050927) | ($14.92) |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003917465773379 | $1.57 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.376963873057 | $103.39 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.580471698999 | $649.58 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5561277181 | $0.30 |
| TODD LEWIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02293872593 | $0.94 |
| TODD LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030098365148 | $91.70 |
| TODD LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034571640388 | $68.07 |
| TODD LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.1644258259999 | $72.16 |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.203243962) | ($94.20) |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.203243962 | $94.20 |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (39.029605599) | ($21.58) |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 39.029605599 | $21.58 |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003382497745) | ($1.02) |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003382497745 | $1.02 |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.190140144) | ($45.71) |
| TODD LINDSEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.190140144 | $45.71 |
| TODD LINDSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (94.203243) | ($94.20) |
| TODD LINDSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (39.029605) | ($23.26) |
| TODD LINDSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (4.190140144) | ($47.14) |
| TODD LINDSEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003382) | ($1.04) |
| TODD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201135746384 | $0.01 |
| TODD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66550990209705 | $0.67 |
| TODD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15998921044748 | $0.13 |
| TODD LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03729370631805 | $0.56 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514938342639999 | $1.52 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01068681478 | $0.01 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023462617648 | $0.05 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035993862554 | $0.40 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098548040899 | $0.03 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00046627556995 | $0.05 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109990635421 | $0.00 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016385982468 | $0.00 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046266951024 | $0.00 |
| TODD LINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0026613903041 | $0.00 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018540037688 | $55.48 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102006345144999 | $19.90 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.87553958 | $18.88 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8286692953 | $3.04 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3123473005 | $5.85 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0249490693719999 | $0.22 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107740918661 | $0.00 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088271470858 | $3.49 |
| TODD LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07957671212 | $1.67 |
| TODD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009372219783 | $27.74 |
| TODD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0741287543 | $10.58 |
| TODD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59869442803 | $1,205.75 |
| TODD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.6560476339999 | $30.66 |
| TODD LOREN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 198.529773 | $114.00 |
| TODD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026484648931 | $80.38 |
| TODD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099676336808 | $19.45 |
| TODD LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000369473506666 | $0.00 |
| TODD LYTHGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021558841579 | $0.02 |
| TODD M BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009267273222 | $268.35 |
| TODD M BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433760787249999 | $86.11 |
| TODD M BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.304026134 | $448.30 |
| TODD M MORIARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041228916 | $0.04 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057575935564 | $0.17 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413505158 | $0.02 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086823516565 | $0.17 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05783178726 | $0.06 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29883695673 | $0.24 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019105555152 | $0.01 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00305389187709999 | $0.03 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005483055901 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0137926022759 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191587595956 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.834742213 | $0.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001144846205 | $0.03 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0136335818509999 | $1.03 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33238182608 | $0.51 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022049854436 | $1.57 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014728328205 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000104670936497 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0011196085698 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048443932319999 | $0.00 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.38125304938 | $1.42 |
| TODD MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.105444496635 | $0.11 |
| TODD MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019051550619 | $5.64 |
| TODD MAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 23.184452866 | $23.18 |
| TODD MAKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3832619) | ($11,000.00) |
| TODD MAKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3832619 | $11,000.00 |
| TODD MAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| TODD MAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3832219) | ($11,335.34) |
| TODD MAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.15 | $9.85 |
| TODD MAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 37.0 | $2,488.85 |
| TODD MAKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LTC | (34.476579926) | ($2,318.55) |
| TODD MAKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016027) | ($5.00) |
| TODD MAKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016027 | $5.00 |
| TODD MAKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 26.462535835 | $26.46 |
| TODD MAKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 9,300.0 | $9,300.00 |
| TODD MAKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (22.126274782) | ($22.13) |
| TODD MAKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 22.126274782 | $22.13 |
| TODD MAKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000562341 1484) | ($1.66) |
| TODD MAKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.02) | ($15.02) |
| TODD MAKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,356.753263483) | ($9,356.75) |
| TODD MAKI | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025683028422 | $83.90 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783898412189999 | $0.91 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036222054364 | $7.07 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107059245791999 | $0.09 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019834781335 | $0.00 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.163017161910463 | $0.16 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016541277345 | $0.00 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000034455531453 | $0.00 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000111137408413 | $0.00 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00065910544948 | $0.07 |
| TODD MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0019896294458 | $0.01 |
| TODD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066379108705 | $1.96 |
| TODD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74618358125 | $6.59 |
| TODD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 77.796018339 | $37.17 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($312.38) |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($56,177.46) |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038525637757 | $1.13 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.70556424032 | $308.49 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32295014107 | $662.96 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039199948616 | $0.04 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.609630454 | $2.07 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024569660208 | $0.00 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.315688168 | $63.99 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119703962989 | $13.14 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0124720200298 | $0.01 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.235507185 | $99.92 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13944191742 | $10.55 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064985748472 | $0.00 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.522527195459999 | $37.25 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0095238832158 | $0.00 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.9602393298 | $4.24 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.31778018885 | $34.43 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00041601903083 | $0.00 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013406420179 | $0.00 |
| TODD MATTHEW BRONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.42097721089999 | $2.60 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 238.3397 | $490.69 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (238.3397) | ($490.69) |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 238.3397 | $490.69 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702172166 | $50.00 |
| TODD MATTHEW WANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2283301559049 | $132.55 |
| TODD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141542904136 | $4.19 |
| TODD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111891918322999 | $21.83 |
| TODD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056631727342 | $0.00 |
| TODD MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073429889571 | $0.01 |
| TODD MCALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053007108303 | $0.00 |
| TODD MCBRIAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.19087348 | $7,709.19 |
| TODD MCBRIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018091779874 | $50.81 |
| TODD MCBRIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29853076498 | $0.36 |
| TODD MCCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071275784759999 | $0.00 |
| TODD MCCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029790419984 | $0.00 |
| TODD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017748252059 | $0.00 |
| TODD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004459054739 | $0.00 |
| TODD MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013423214116 | $0.00 |
| TODD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123807264989 | $0.01 |
| TODD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.031225421995 | $1.95 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00020484 | $8.23 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00015066 | $6.06 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002745 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000793 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003134 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00021705 | $8.58 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011151 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.02642587 | $2.96 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00007146 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007027) | ($196.33) |
| TODD MCGEORGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004544 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00012781 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.29036616) | ($31.17) |
| TODD MCGEORGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000407 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (30.433378) | ($12.55) |
| TODD MCGEORGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DASH | (0.11191945) | ($7.05) |
| TODD MCGEORGE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.10023357) | ($6.84) |
| TODD MCGEORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003301 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008935 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002998 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006436 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00017636 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007617 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008446 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009654 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00015929 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002461 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036654267657579 | $1.36 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033032803945 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043161461479 | $0.00 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000229874128967836 | $0.02 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.096754592819956 | $0.06 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030249015814 | $0.01 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031590234768181 | $0.03 |
| TODD MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000243354356500259 | $0.03 |
| TODD MCGINN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TODD MCGINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TODD MCGINN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59,624.0) | ($59,624.00) |
| TODD MCGINN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TODD MCGINN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 60,384.0 | $60,384.00 |
| TODD MCGINN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TODD MCGINN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (8,389.52) | ($8,389.52) |
| TODD MCGINN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (89,900.0) | ($89,900.00) |
| TODD MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 771.8615232958 | $771.86 |
| TODD MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 395.53172228929 | $395.53 |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.05855537) | ($7,765.36) |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.05855537 | $7,765.36 |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18259381) | ($5,183.37) |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18259381 | $5,183.37 |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.182593) | ($5,223.38) |
| TODD MCGRAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.058555) | ($7,873.92) |
| TODD MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286290282949999 | $91.27 |
| TODD MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09237592306 | $200.17 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050799722125 | $0.00 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024776717036 | $0.02 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136516654259999 | $0.00 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072062386545 | $0.00 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044961408734 | $0.00 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00093635515623 | $0.00 |
| TODD MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000099837162812 | $0.00 |
| TODD MELINN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 6.85 | $95.90 |
| TODD MELINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453710077829999 | $13.43 |
| TODD MELINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065781852058 | $12.84 |
| TODD MELINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28261725869 | $2.49 |
| TODD MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7455373153 | $1.75 |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38.719794401) | ($38.72) |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38.719794401 | $38.72 |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049346629633 | $0.00 |
| TODD MICHAEL BONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07116049085733 | $0.07 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 24,348.1948207 | $33,963.15 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (24,348.1948207) | ($33,843.99) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 24,348.1948207 | $33,843.99 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 30.40102739 | $92,340.38 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (30.40102739) | ($92,375.04) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 30.40102739 | $92,375.04 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 22,780.56574459 | $30,200.05 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,780.56574459) | ($28,703.51) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,780.56574459 | $28,703.51 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 22,081.0 | $24,596.20 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,081.0) | ($24,310.39) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,081.0 | $24,310.39 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,104.28) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,104.28 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.367772) | ($9,439.76) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,406.581 | $9,439.76 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.63222) | ($4,574.78) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 4,562.08 | $4,574.78 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000523918065) | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000000523918065 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000483806403) | ($0.01) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000483806403 | $0.01 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.077204713) | ($8.74) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.077204713 | $8.74 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00007793929756) | ($0.01) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00007793929756 | $0.01 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.0002397250863) | ($0.02) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.0002397250863 | $0.02 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3.374049096) | ($0.19) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3.374049096 | $0.19 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07611099242) | ($0.36) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07611099242 | $0.36 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.11709194) | ($8.12) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.11709194 | $8.12 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,414.698091) | ($9,414.70) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 22,032.0 | $21,329.10 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,032.0) | ($21,307.71) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,032.0 | $21,307.71 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (4,562.08) | ($3,695.93) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 209.72202 | $3,695.93 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (209.722259) | ($2.72) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 21,969.0 | $15,220.30 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,969.0) | ($15,145.56) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,969.0 | $15,145.56 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 368,992.62 | $368,992.62 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (368,992.62000094) | ($368,992.62) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 368,992.62000094 | $368,992.62 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.497515922) | ($50,915.48) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.497515922 | $50,915.48 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,910.70) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 39,702.529 | $39,910.70 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.497522) | ($10,970.50) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10,954.691 | $10,970.50 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,657.22) | ($50,657.22) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,657.22 | $50,657.22 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4.077204713) | ($3.23) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4.077204713 | $3.23 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.07611099242) | ($0.20) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.07611099242 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (3.374049096) | ($0.12) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SGB | 3.374049096 | $0.12 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.00007793929756) | ($0.01) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.00007793929756 | $0.01 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000001921563907) | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000001921563907 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000000523918065) | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000000523918065 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.000483806403) | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.000483806403 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113,618.261456759) | ($74,111.76) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113,618.261456759 | $74,111.76 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (113,618.261456759) | ($74,523.30) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 158,649.18 | $158,649.18 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (158,649.18) | ($158,649.18) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 158,649.18 | $158,649.18 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 21,920.0 | $15,265.72 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,920.0) | ($15,203.76) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,920.0 | $15,203.76 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,000.0) | ($12,781.43) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,000.0 | $12,781.43 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (22,000.0) | ($12,781.43) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 12,764.887 | $12,781.43 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $13,660.62 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($11,395.07) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 11,332.449 | $11,395.07 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (4,999.999) | ($2,260.51) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,237.168 | $2,260.51 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,335.504) | ($26,335.50) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,335.504 | $26,335.50 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,615.195111 | $12,615.20 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 21,870.0 | $13,085.61 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,870.0) | ($13,098.03) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,870.0 | $13,098.03 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,615.195111) | ($12,615.20) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.3133832 | $9,240.10 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 259.64341668 | $1,931.99 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3133832) | ($9,222.87) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3133832 | $9,222.87 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (259.64341668) | ($1,928.85) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | LINK | 259.64341668 | $1,928.85 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3133832526) | ($9,466.27) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3133832526 | $9,466.27 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (259.643900971) | ($2,422.48) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 259.643900971 | $2,422.48 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.313383) | ($9,463.54) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9,452.468 | $9,463.54 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (259.643) | ($2,421.03) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 2,416.621 | $2,421.03 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,869.0) | ($11,869.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,869.0 | $11,869.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133,255.524449718) | ($133,255.52) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133,255.524449718 | $133,255.52 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (120,000.0) | ($120,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,933.1965893669) | ($12,022.05) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,933.1965893669 | $12,022.05 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,933.1965893669) | ($11,112.72) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,256.613449718) | ($3,256.61) |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,256.613449718 | $3,256.61 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088908193876005 | $2.67 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047343804502332 | $0.06 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110913712474381 | $291.67 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,734.23098084632 | $2,734.23 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 443.132328243009 | $369.40 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0345940945987712 | $0.32 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000286978369351 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021299682847823 | $0.01 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038328386905859 | $0.00 |
| TODD MICHAEL HARRADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001020925185127 | $0.00 |
| TODD MICHAEL OROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166288177421999 | $59.99 |
| TODD MICHAEL SCHNEIDER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.01457864 | $454.20 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 5,541.519 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,541.519) | ($4,991.47) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,541.519 | $4,991.47 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,505.704369878) | ($9,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,505.704369878 | $9,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (6.0) | ($35.70) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 6.0 | $35.70 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,499.704369878) | ($8,947.93) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,499.704369878 | $8,947.93 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (750.0) | ($4,440.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 750.0 | $4,440.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,463.12) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,445.677 | $4,463.12 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,445.677) | ($4,445.68) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,445.677 | $4,445.68 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (750.0) | ($4,442.92) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 750.0 | $4,442.92 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (746.812) | ($4,424.03) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,415.175 | $4,424.03 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,415.175) | ($4,415.18) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,415.175 | $4,415.18 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.07572 | $3,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07572) | ($2,997.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07572 | $2,997.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (750.0) | ($4,560.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 750.0 | $4,560.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($4,564.75) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4,526.491 | $4,564.75 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,526.491) | ($8,526.49) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,526.491 | $8,526.49 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($3,148.53) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $3,148.53 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (502.155) | ($3,162.10) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,148.938 | $3,162.10 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,148.938) | ($3,148.94) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,148.938 | $3,148.94 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0002641738655) | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0002641738655 | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0002641738655) | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0002641738655 | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (600.0) | ($3,918.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 600.0 | $3,918.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | SNX | (600.102) | ($3,918.67) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 3,910.582 | $3,918.67 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,910.58) | ($3,910.58) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.101245 | $3,910.58 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.101245) | ($3,910.87) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.101245 | $3,910.87 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 4,195.566 | $3,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,195.566) | ($3,509.89) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,195.566 | $3,509.89 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 2,759.84 | $3,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,759.84) | ($3,496.78) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,759.84 | $3,496.78 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (333.683739249) | ($1,998.70) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 333.683739249 | $1,998.70 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 11,863.945 | $10,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (11,863.945) | ($9,972.34) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 11,863.945 | $9,972.34 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,900.0) | ($4,900.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,900.0 | $4,900.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (4,900.0) | ($4,900.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 6,092.564 | $4,900.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,092.564) | ($4,899.09) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,092.564 | $4,899.09 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SNX | (334.614) | ($1,670.46) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,658.216 | $1,670.46 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,657.0) | ($1,657.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0429329 | $1,657.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0429329) | ($1,654.58) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0429329 | $1,654.58 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,001.2) | ($3,001.20) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 3,820.915 | $3,001.20 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,820.915) | ($3,001.62) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,820.915 | $3,001.62 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.053 | $2,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 2,648.834 | $2,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,648.834) | ($1,995.80) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,648.834 | $1,995.80 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.053) | ($2,004.43) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.053 | $2,004.43 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.018) | ($6,000.02) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.018 | $6,000.02 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7578247293) | ($29,298.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7578247293 | $29,298.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.757824) | ($29,286.11) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 29,214.617 | $29,286.11 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,214.617) | ($29,214.62) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,214.617 | $29,214.62 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,200.0) | ($8,200.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,200.0 | $8,200.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (8,200.0) | ($8,200.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 100.12061 | $8,200.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.12061) | ($8,175.78) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.12061 | $8,175.78 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.12061) | ($8,242.32) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.12061 | $8,242.32 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.12061) | ($8,242.93) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.12061 | $8,242.93 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.12061) | ($8,006.16) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.12061 | $8,006.16 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (100.10614) | ($8,005.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,936.052 | $8,005.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,936.052) | ($7,936.05) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,936.052 | $7,936.05 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.01447) | ($1.16) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.01447 | $1.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,100.0) | ($2,100.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,100.0 | $2,100.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 2,979.108 | $2,100.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,979.108) | ($2,109.45) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,979.108 | $2,109.45 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 1,131.235 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,131.235) | ($1,009.77) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,131.235 | $1,009.77 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.006128 | $2,400.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.006128) | ($2,406.10) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.006128 | $2,406.10 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0517991 | $1,700.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05179982934) | ($1,699.42) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05179982934 | $1,699.42 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 1,565.926 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,565.926) | ($1,015.41) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,565.926 | $1,015.41 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.04884 | $1,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04884) | ($1,520.45) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04884 | $1,520.45 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.061952 | $2,400.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.061952) | ($2,411.51) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.061952 | $2,411.51 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03334 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03334) | ($1,007.74) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03334 | $1,007.74 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03369 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03369) | ($1,002.88) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03369 | $1,002.88 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,005.748 | $560.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,005.748) | ($563.69) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,005.748 | $563.69 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.014993 | $2,200.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.014993) | ($2,247.57) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.014993 | $2,247.57 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03362 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03362) | ($1,009.83) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03362 | $1,009.83 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.034 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.034) | ($1,009.77) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.034 | $1,009.77 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 100.5587 | $900.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (100.5587) | ($906.03) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 100.5587 | $906.03 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03409 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03409) | ($1,005.98) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03409 | $1,005.98 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.05277 | $1,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 1.081234 | $2,200.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05277) | ($1,522.10) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05277 | $1,522.10 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.081234) | ($2,213.58) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.081234 | $2,213.58 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03606 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,021.836 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,021.836) | ($1,040.26) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,021.836 | $1,040.26 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03606) | ($1,020.64) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03606 | $1,020.64 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,000.401 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,000.401) | ($992.91) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,000.401 | $992.91 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.0007392490251) | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.0007392490251 | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,203.129 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,203.129) | ($1,043.96) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,203.129 | $1,043.96 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.0181 | $2,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0181) | ($2,041.31) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0181 | $2,041.31 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,139.212 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,139.212) | ($509.57) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,139.212 | $509.57 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05535 | $1,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.053697 | $100.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05535) | ($1,523.01) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05535 | $1,523.01 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.053697) | ($101.12) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.053697 | $101.12 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.05616 | $1,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 2,469.136 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,469.136) | ($1,027.95) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,469.136 | $1,027.95 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05616) | ($1,523.14) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05616 | $1,523.14 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03756 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03756) | ($1,012.94) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03756 | $1,012.94 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0381301 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0381301) | ($1,020.55) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0381301 | $1,020.55 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01447) | ($0.68) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01447 | $0.68 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.01447) | ($0.68) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.01447 | $0.68 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 1,045.807 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,045.807) | ($497.87) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,045.807 | $497.87 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0334601 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.96694 | $2,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0334601) | ($1,006.84) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0334601 | $1,006.84 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.96694) | ($2,008.16) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.96694 | $2,008.16 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03377 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03377) | ($1,010.90) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03377 | $1,010.90 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0345 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0345) | ($1,001.40) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0345 | $1,001.40 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.502281 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.502281) | ($1,001.69) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.502281 | $1,001.69 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03464 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03464) | ($1,004.45) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03464 | $1,004.45 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,010.918 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,010.918) | ($501.81) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,010.918 | $501.81 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.50783 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50783) | ($1,004.14) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50783 | $1,004.14 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,040.0) | ($21,040.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,040.0 | $21,040.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.03333 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03333) | ($1,003.33) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03333 | $1,003.33 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,024.766 | $600.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,024.766) | ($605.04) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,024.766 | $605.04 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,002.686 | $560.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.01686 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,002.686) | ($565.55) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,002.686 | $565.55 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01686) | ($503.73) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01686 | $503.73 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,002.918 | $550.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,002.918) | ($560.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,002.918 | $560.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.034 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.034) | ($1,005.79) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.034 | $1,005.79 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 1,035.458 | $700.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,035.458) | ($698.16) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,035.458 | $698.16 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,090.0) | ($5,090.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,090.0 | $5,090.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (560.0) | ($560.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 1,003.765 | $560.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,003.765) | ($568.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,003.765 | $568.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01729 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01729) | ($502.71) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01729 | $502.71 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 769.397 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (769.397) | ($499.24) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 769.397 | $499.24 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (530.0) | ($530.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 1,007.222 | $530.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,007.222) | ($530.67) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,007.222 | $530.67 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.507921 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.507921) | ($1,003.46) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.507921 | $1,003.46 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.510841 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.510841) | ($999.87) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.510841 | $999.87 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01738 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01738) | ($504.28) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01738 | $504.28 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 1,010.714 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,010.714) | ($503.74) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,010.714 | $503.74 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0173 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0173) | ($502.39) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0173 | $502.39 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,410.0) | ($9,410.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,410.0 | $9,410.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.50542 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50542) | ($1,002.58) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50542 | $1,002.58 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.03395 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03395) | ($1,002.61) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03395 | $1,002.61 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0171151 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0171151) | ($501.54) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0171151 | $501.54 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 51.4325 | $2,500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.4325) | ($2,502.11) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.4325 | $2,502.11 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (520.0) | ($520.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 1,005.998 | $520.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,005.998) | ($520.76) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,005.998 | $520.76 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 2,059.733 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,059.733) | ($1,002.32) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,059.733 | $1,002.32 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.54623 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.54623) | ($1,004.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.54623 | $1,004.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.01731 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01731) | ($500.01) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01731 | $500.01 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 11.54628 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.54628) | ($503.59) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.54628 | $503.59 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 1,075.501 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,075.501) | ($512.79) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,075.501 | $512.79 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.285165 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.285165) | ($503.32) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.285165 | $503.32 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,093.136 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,093.136) | ($509.02) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,093.136 | $509.02 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,106.93 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,106.93) | ($508.50) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,106.93 | $508.50 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 104.2995 | $900.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (104.2995) | ($907.41) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 104.2995 | $907.41 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,102.536 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,102.536) | ($499.67) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,102.536 | $499.67 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.01759 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01759) | ($501.78) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01759 | $501.78 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 12.05081 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.05081) | ($505.29) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.05081 | $505.29 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.28174 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.28174) | ($501.12) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.28174 | $501.12 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,580.0) | ($7,580.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,580.0 | $7,580.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.044074915) | ($3,271.65) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.044074915 | $3,271.65 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (75.04402) | ($3,271.65) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1126358 | $3,271.65 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1126358) | ($3,265.90) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1126358 | $3,265.90 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (204.0) | ($1,947.42) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 204.0 | $1,947.42 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (203.9958) | ($1,947.38) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0670819 | $1,947.38 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0670819) | ($1,944.30) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0670819 | $1,944.30 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.850472) | ($17,586.69) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.850472 | $17,586.69 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (9.85047) | ($17,586.69) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.6053597 | $17,586.69 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6053597) | ($17,540.97) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6053597 | $17,540.97 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46,343.03875306) | ($27,267.85) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46,343.03875306 | $27,267.85 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,702.33) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.5054825 | $14,702.33 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5054825) | ($14,666.91) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5054825 | $14,666.91 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,343.03875306) | ($12,554.96) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,343.03875306 | $12,554.96 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,343.03875306) | ($12,836.98) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,343.03875306 | $12,836.98 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (21,237.121) | ($12,773.28) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 12,697.907 | $12,773.28 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (12,690.0) | ($12,690.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 1,398.5794 | $12,690.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,398.5836) | ($12,713.12) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,398.5836 | $12,713.12 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (105.399) | ($63.40) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 63.081 | $63.40 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 118.232 | $69.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (118.232) | ($69.06) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 118.232 | $69.06 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.988) | ($1.99) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.988 | $1.99 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.194465029) | ($66,006.12) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.194465029 | $66,006.12 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (1.1) | ($33,123.20) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 33,027.267 | $33,123.20 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,027.267) | ($33,027.27) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,027.267 | $33,027.27 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.094465029) | ($31,090.63) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.094465029 | $31,090.63 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450,000.0) | ($450,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450,000.0 | $450,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 1,019.784 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.03782 | $1,000.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,019.784) | ($503.59) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,019.784 | $503.59 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03782) | ($1,007.07) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03782 | $1,007.07 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 1,071.582 | $500.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,071.582) | ($504.26) |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,071.582 | $504.26 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023171703709 | $48.17 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,758.4050678093 | $10,728.82 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,285.685604648 | $1,285.69 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.353877717 | $62.37 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 585.653296908 | $320.20 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.2339989939999 | $270.23 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000973896827269999 | $0.00 |
| TODD MICHAEL SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001491523077 | $0.00 |
| TODD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026676510043 | $0.00 |
| TODD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027053271011 | $5.28 |
| TODD MOEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,272.26 |
| TODD MOEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (1,725.371860886) | ($1,156.71) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (154.856) | ($75.52) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0025876 | $75.52 |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.0) | ($501.00) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.0 | $501.00 |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002893161967) | ($0.84) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 1,257.86163522 | $611.32 |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ADA | 1,725.371860886 | $838.53 |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,261.868957946) | ($613.27) |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,261.868957946 | $613.27 |
| TODD MOEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (3,107.012957) | ($1,509.63) |
| TODD MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078688144909 | $2.33 |
| TODD MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.719754347 | $19.72 |
| TODD MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02121885055639 | $0.02 |
| TODD MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068269752791 | $0.02 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053967954129 | $1.60 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111655416325999 | $2.18 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36908478435 | $0.37 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093889095124 | $0.08 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072219173218 | $0.00 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007083802797 | $0.78 |
| TODD MORGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023939498026 | $0.02 |
| TODD MORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5775717589 | $1.84 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002159184719) | ($4.31) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002159184719 | $4.31 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1246534871) | ($1.31) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1246534871 | $1.31 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001053293528) | ($0.03) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001053293528 | $0.03 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05838585264) | ($0.44) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05838585264 | $0.44 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0438949206) | ($0.05) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0438949206 | $0.05 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.2918542176) | ($0.63) |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.2918542176 | $0.63 |
| TODD MURRAY BELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002159184719) | ($4.29) |
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009048634563 | $0.00 |
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017486027712801 | $0.04 |
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015588006532217 | $0.02 |
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000147693343160347 | $0.00 |
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018079196536945 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD MURRAY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0017622915616348 | $0.00 |
| TODD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017466622627 | $525.47 |
| TODD NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16467029328 | $334.59 |
| TODD NATHAN AINSWORTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,851.00 |
| TODD NATHAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130670113075799 | $50.40 |
| TODD NATHAN AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231864601103 | $44.00 |
| TODD NAYLOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.82771496163 | $31.65 |
| TODD NAYLOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352296685179999 | $1.04 |
| TODD NAYLOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6335628196 | $3.63 |
| TODD NAYLOR II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109234680618 | $0.96 |
| TODD NESS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TODD NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00471490685889999 | $145.14 |
| TODD NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022802075749 | $44.49 |
| TODD NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.128047987 | $29.13 |
| TODD NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.93885521 | $21.36 |
| TODD NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.730427281 | $11.76 |
| TODD NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,431.571918642) | ($8,034.05) |
| TODD NICHOLSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 11,431.571918642 | $8,034.05 |
| TODD NICHOLSON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (11,431.571918) | ($7,860.73) |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121887568098 | $0.36 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100099266422 | $0.02 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.609191193179 | $92.62 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00346376205869999 | $0.03 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8289146606 | $0.83 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048915377209 | $0.04 |
| TODD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000074038070325 | $0.02 |
| TODD NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011985517135 | $0.00 |
| TODD NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021820412008 | $0.00 |
| TODD OFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077978395975 | $2.31 |
| TODD OFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0325738246799999 | $63.84 |
| TODD OFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.833390541 | $177.83 |
| TODD OFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.34062252509999 | $7.41 |
| TODD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139991404016 | $0.41 |
| TODD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0599605307 | $9.06 |
| TODD OLTHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1224661714) | ($1.00) |
| TODD OLTHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1224661714 | $1.00 |
| TODD OLTHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003492) | ($1.00) |
| TODD OLTHOFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003492 | $1.00 |
| TODD OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136550548275999 | $0.41 |
| TODD OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12802509017 | $12.54 |
| TODD OLTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.011833763627 | $24.79 |
| TODD OSBORNE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,642.085135392) | ($70,642.09) |
| TODD OSBORNE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,642.085135392 | $70,642.09 |
| TODD OSBORNE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (70,642.085135) | ($70,642.09) |
| TODD OSBORNE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3613449) | ($14,600.00) |
| TODD OSBORNE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3613449 | $14,600.00 |
| TODD OSBORNE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.361344) | ($14,127.47) |
| TODD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199882166683 | $66.11 |
| TODD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.920342564499 | $250.92 |
| TODD OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086864579838 | $0.26 |
| TODD OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074087531004 | $14.48 |
| TODD OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051424177153 | $15.22 |
| TODD OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0383551926139 | $75.81 |
| TODD OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.427741905 | $32.43 |
| TODD OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17742726661 | $10.61 |
| TODD OUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19644750591 | $7.77 |
| TODD PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063030481237 | $0.19 |
| TODD PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039549264847 | $0.08 |
| TODD PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0393823694549999 | $0.03 |
| TODD PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081282850403 | $0.01 |
| TODD PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063621052487 | $0.01 |
| TODD PARKER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164937) | ($50.00) |
| TODD PARKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164937 | $50.00 |
| TODD PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024924) | ($75.00) |
| TODD PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024924 | $75.00 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104312661631 | $0.00 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026477426608 | $5.17 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00494658620259999 | $0.00 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069621465803 | $0.00 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079054878879 | $245.22 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052320957934 | $104.43 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.556424704999 | $218.56 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.919028954 | $12.62 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.397422479299999 | $4.42 |
| TODD PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134870457489999 | $8.06 |
| TODD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092145077929 | $0.02 |
| TODD PARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085457943968 | $16.67 |
| TODD PARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00569714141059999 | $0.00 |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.397615185) | ($625.55) |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 80.397615185 | $625.55 |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (98.781280315) | ($937.27) |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 98.781280315 | $937.27 |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (53.830730892) | ($36.21) |
| TODD PENNING | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 53.830730892 | $36.21 |
| TODD PENNING | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | LINK | (80.397615185) | ($701.07) |
| TODD PENNING | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (98.781280315) | ($918.67) |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48628967935661 | $0.68 |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040148300802 | $0.00 |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3884762518766 | $18.09 |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22876890824084 | $2.25 |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00251216800859999 | $0.01 |
| TODD PENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018839600067 | $0.00 |
| TODD PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012504376379 | $3.70 |
| TODD PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155280094869999 | $30.30 |
| TODD PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026453008409 | $0.23 |
| TODD PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062364512247 | $0.46 |
| TODD PENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047688161353 | $1.08 |
| TODD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114734414848 | $0.34 |
| TODD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047974663307 | $0.01 |
| TODD PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095845623751 | $0.01 |
| TODD PONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485079385579999 | $149.40 |
| TODD PONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09471742228 | $191.29 |
| TODD PONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061907757448 | $0.00 |
| TODD PONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035352187547 | $0.00 |
| TODD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198662496459999 | $5.88 |
| TODD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.174853647 | $452.17 |
| TODD PRITCHARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| TODD PRITCHARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| TODD PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.129030566) | ($3,697.28) |
| TODD PRITCHARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.129030566 | $3,697.28 |
| TODD PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.03) |
| TODD PRITCHARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12837456) | ($3,913.50) |
| TODD PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626589155217599 | $23.52 |
| TODD PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054757450668 | $0.11 |
| TODD PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024863867238 | $0.02 |
| TODD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133232413623 | $0.00 |
| TODD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130948372564 | $0.01 |
| TODD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127125749674 | $0.00 |
| TODD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.008112209287 | $0.00 |
| TODD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057525501939 | $0.02 |
| TODD R DOPERALSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $38.69 |
| TODD RAMEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02853884874) | ($45.30) |
| TODD RAMEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00629996661) | ($10.00) |
| TODD RAMEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.9449949915) | ($1,500.00) |
| TODD RAMEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.181720948 | $1,875.76 |
| TODD RANDALL PAGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.09125 | $2,701.64 |
| TODD RANDALL PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.926344387386 | $52.34 |
| TODD RASBAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774121254069999 | $0.02 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.407305552) | ($99.79) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.407305552 | $99.79 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | XTZ | 21.605 | $50.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (21.605) | ($49.18) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 21.605 | $49.18 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.68589 | $50.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.68589) | ($48.87) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.68589 | $48.87 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.00193 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (3.00193) | ($98.34) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 3.00193 | $98.34 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.50438 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | COMP | 0.26582 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 0.21698 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 2.7219 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.21698) | ($25.16) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.21698 | $25.16 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.50438) | ($24.98) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.50438 | $24.98 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.26582) | ($24.96) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.26582 | $24.96 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2.7219) | ($25.11) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2.7219 | $25.11 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.64) | ($219.64) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.64 | $219.64 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (19.64) | ($19.64) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 22.891 | $19.64 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0034021 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0067361) | ($198.47) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0067361 | $198.47 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (22.891) | ($18.64) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 22.891 | $18.64 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051724 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003572 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003572) | ($100.55) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003572 | $100.55 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.051724) | ($100.19) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.051724 | $100.19 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | XLM | 204.09 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 0.8317 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8317) | ($24.92) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8317 | $24.92 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (204.09) | ($26.59) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | XLM | 204.09 | $26.59 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | COMP | 0.38 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.38) | ($25.17) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.38 | $25.17 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 36.825 | $25.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (36.825) | ($25.35) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 36.825 | $25.35 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.03449 | $50.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018615 | $50.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0018615) | ($50.28) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0018615 | $50.28 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03449) | ($50.27) |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03449 | $50.27 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088522361883 | $25.70 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9167280312519 | $100.46 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096983197518 | $18.60 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.845993168 | $33.85 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4348280787 | $4.23 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75260282879999 | $1.73 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23036858676 | $2.56 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049134999384 | $0.42 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.16582768719999 | $0.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062114644724 | $0.45 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5732914542 | $8.79 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029811129858 | $1.68 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030182073807 | $1.03 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103620242266 | $1.10 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0409399466709999 | $0.25 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004901486919 | $0.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054603111634 | $0.37 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000031882979895 | $0.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077977001142 | $0.10 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019291394032 | $0.00 |
| TODD RAY YARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.58381762612 | $1.16 |
| TODD REDDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000767) | ($0.30) |
| TODD REDDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000767 | $0.30 |
| TODD REDDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7211265358) | ($27,890.39) |
| TODD REDDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7211265358 | $27,890.39 |
| TODD REDDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013) | ($50.63) |
| TODD REDDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002784) | ($99.90) |
| TODD REDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| TODD REDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7170102) | ($20,514.76) |
| TODD REDDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004664791449) | ($13.51) |
| TODD REDDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004664791449 | $13.51 |
| TODD REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181864138061294 | $72.92 |
| TODD REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017662912882 | $0.34 |
| TODD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038340597785 | $117.53 |
| TODD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34381960798 | $0.05 |
| TODD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016856268117 | $0.01 |
| TODD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02511446276 | $0.04 |
| TODD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0605715050349999 | $0.11 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005484819421 | $169.27 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066363578268 | $133.20 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.64277692 | $74.64 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.763617937 | $11.70 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0841068125 | $3.19 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.696534161619999 | $7.74 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.975511297529999 | $8.61 |
| TODD RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023391557466 | $0.55 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003461371011 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005732585313 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026690631422 | $0.05 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043400246241 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060388568069 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27276354614 | $0.01 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026413270852 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107196624886 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057829433845 | $0.11 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067278840538 | $0.01 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015290735401 | $0.00 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0406533614939999 | $0.04 |
| TODD RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022309161525 | $0.02 |
| TODD RICARDO OLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062857983835 | $18.60 |
| TODD RICHARD VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061801337923 | $191.06 |
| TODD RICHARD VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083911764275 | $168.29 |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (256.408284) | ($250.09) |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001217 | $4.86 |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017613) | ($5.00) |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017613 | $5.00 |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003301615811) | ($5.00) |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003301615811 | $5.00 |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.858569307) | ($1.00) |
| TODD RICHMOND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.858569307 | $1.00 |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296164732519999 | $90.19 |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023827971212 | $46.49 |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80715743979999 | $5.40 |
| TODD RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15284380349999 | $2.03 |
| TODD ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8082581849888 | $7.39 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $40,034.89 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 19.9995 | $2,051.35 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.9995) | ($2,057.55) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.9995 | $2,057.55 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 57.7182 | $5,888.41 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (57.7182) | ($5,887.75) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SOL | 57.7182 | $5,887.75 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.985 | $93.47 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 108.985 | $10,372.10 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (109.97) | ($10,475.74) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 109.97 | $10,475.74 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 39.9995 | $3,050.66 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.9995) | ($3,043.88) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.9995 | $3,043.88 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (110.24228552) | ($3,355.78) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 110.24228552 | $3,355.78 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (110.21416) | ($3,345.00) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,252.35 | $3,345.00 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,252.35) | ($3,252.35) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,252.35 | $3,252.35 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 49.9995 | $2,834.47 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.9995) | ($2,715.69) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.9995 | $2,715.69 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,753.939614874) | ($2,753.94) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,753.939614874 | $2,753.94 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,253.939614874) | ($3,253.94) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,253.939614874 | $3,253.94 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,262.529934352) | ($3,262.53) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,262.529934352 | $3,262.53 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,262.0) | ($3,262.00) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.783662 | $3,262.00 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.783662) | ($3,271.04) |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.783662 | $3,271.04 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750285742834 | $223.99 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010357219718161 | $13.31 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.836329366988 | $13.84 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018592769858 | $0.00 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022474005761 | $0.01 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00180546063819999 | $0.02 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45091538333 | $69.32 |
| TODD ROBERT CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35080089953272 | $22.89 |
| TODD ROBERT MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020316889875 | $0.60 |
| TODD ROBERT MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045152843709 | $0.04 |
| TODD RUOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045239272704 | $0.00 |
| TODD RUOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002874737702 | $0.01 |
| TODD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108860756579 | $0.03 |
| TODD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095173704147999 | $0.02 |
| TODD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029404404447 | $0.00 |
| TODD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11462546834 | $0.11 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 96.34269698 | $132.95 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 200.474424 | $188.35 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 6.061728687 | $108.87 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666002328 | $50.00 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.570277462126 | $1.17 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85180818938799 | $1.11 |
| TODD RUSSELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1221493421581 | $1.29 |
| TODD SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360611275729999 | $10.67 |
| TODD SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028883703005 | $5.64 |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.4009) | ($5.00) |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.4009 | $5.00 |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2413221524) | ($0.50) |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.03962005487) | ($0.08) |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5870971767) | ($1.22) |
| TODD SALGAT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.01442307692) | ($0.03) |
| TODD SALGAT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1.5184) | ($2.46) |
| TODD SALGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 646.1843043 | $918.68 |
| TODD SALGAT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 1.5184 | $2.16 |
| TODD SALGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (562.705430706) | ($800.00) |
| TODD SALGAT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.4712657982) | ($0.67) |
| TODD SALGAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (16.895300895) | ($24.02) |
| TODD SALGAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,827.485380117) | ($1,000.00) |
| TODD SALGAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.535087719) | ($0.84) |
| TODD SALGAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,173.915714972 | $1,189.57 |
| TODD SALGAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (54.870614035) | ($30.03) |
| TODD SALGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47986099231 | $1.44 |
| TODD SALGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110048423430999 | $0.11 |
| TODD SALGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.229714412982 | $1.85 |
| TODD SALGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60537458899 | $2.07 |
| TODD SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118942586746 | $0.04 |
| TODD SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.793018219 | $14.11 |
| TODD SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006555943491 | $0.00 |
| TODD SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002190656811 | $0.14 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00255638 | $102.27 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01225308 | $489.66 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($50.02) |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 36.63 | $50.02 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00230767 | $92.19 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173372366082 | $37.37 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3435438313 | $4.34 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3847973351 | $1.86 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.469198829929999 | $0.07 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52788592844 | $1.80 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07712775818 | $3.05 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020401922155 | $1.16 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.185331648929999 | $0.29 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023882563042 | $0.03 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.436375933629999 | $0.04 |
| TODD SAMOLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2148609434 | $0.39 |
| TODD SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023633706432 | $71.44 |
| TODD SCANLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 499.691355 | $499.69 |
| TODD SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015867074066 | $47.10 |
| TODD SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343450788919999 | $6.70 |
| TODD SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.4790947699999 | $69.48 |
| TODD SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104590609499 | $0.09 |
| TODD SCHALK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9853044701) | ($2,668.07) |
| TODD SCHALK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9853044701 | $2,668.07 |
| TODD SCHALK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9853044701) | ($2,668.62) |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384606882499999 | $1.14 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3803652359184 | $0.81 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004149945660679 | $12.05 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016395287603 | $0.00 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13617840594 | $0.09 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0187289196379999 | $0.17 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3026167679 | $1.30 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024481892569 | $0.01 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000098223104754 | $0.00 |
| TODD SCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088103931426 | $0.00 |
| TODD SCHEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017947564943 | $0.53 |
| TODD SCHEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0361145220319999 | $0.04 |
| TODD SCHEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057365288671 | $0.06 |
| TODD SCHEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040553244313 | $0.04 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.920267245) | ($6,000.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (718.423767583) | ($884.44) |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 718.423767583 | $884.44 |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (718.415927) | ($804.66) |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.05271046 | $1,551.53 |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06328688958) | ($1,861.33) |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06328688958 | $1,861.33 |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1088187701) | ($3,200.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01642719 | $474.26 |
| TODD SCHLICHTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.545595054) | ($1,500.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04636785162) | ($45.00) |
| TODD SCHLICHTER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.920267245 | $1,863.62 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448113804876999 | $15.91 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094654808045 | $20.55 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021713811539 | $0.00 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.921646968117 | $3.91 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.481468261709999 | $4.25 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026747248946 | $0.00 |
| TODD SCHLICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062354448064 | $0.00 |
| TODD SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04482844407) | ($1,325.07) |
| TODD SCHNEIDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04482844407 | $1,325.07 |
| TODD SCHNEIDER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04482844) | ($1,352.03) |
| TODD SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027302492828111 | $9.95 |
| TODD SCHULTHEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026156539369 | $79.35 |
| TODD SCHULTHEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053340182973 | $10.41 |
| TODD SCHULTZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00639554 | $194.83 |
| TODD SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807879990367 | $56.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168500157139999 | $0.00 |
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002456906808 | $0.00 |
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054121915409 | $0.00 |
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000275831972298 | $0.00 |
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00373031273059999 | $0.01 |
| TODD SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013248771387 | $0.00 |
| TODD SCIORTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06120075921) | ($1,712.40) |
| TODD SCIORTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06120075921 | $1,712.40 |
| TODD SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658795501904 | $21.87 |
| TODD SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051544966205 | $10.06 |
| TODD SEEHUSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.48810495 | $17,804.14 |
| TODD SESSUMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0511365) | ($2,000.00) |
| TODD SESSUMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0511365 | $2,000.00 |
| TODD SESSUMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002553) | ($100.21) |
| TODD SESSUMS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0485835) | ($1,897.33) |
| TODD SESSUMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.049902361) | ($1,498.66) |
| TODD SESSUMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.049902361 | $1,498.66 |
| TODD SESSUMS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049902) | ($1,499.80) |
| TODD SESSUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045773941365268 | $16.98 |
| TODD SESSUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070601734476 | $0.01 |
| TODD SESSUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000568133620419999 | $0.00 |
| TODD SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127323514552 | $0.00 |
| TODD SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003257402305 | $0.00 |
| TODD SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041408645554 | $0.00 |
| TODD SHANHOLTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035475115936 | $0.00 |
| TODD SHEFFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (869.867680733) | ($377.00) |
| TODD SHEFFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (29.972363853) | ($12.99) |
| TODD SHEFFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ADA | (26.995201338) | ($11.70) |
| TODD SHEFFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ADA | 1,064.704942096 | $461.44 |
| TODD SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093507301923999 | $0.01 |
| TODD SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.310361899671 | $0.15 |
| TODD SHERAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830059776369999 | $256.15 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041425035912 | $0.01 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024738238779 | $0.02 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128375064397 | $0.01 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000031336978116 | $0.00 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000069875544243 | $0.00 |
| TODD SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000162008720287 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00090005 | $27.11 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021883852779 | $6.48 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104919411271 | $2.05 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142660365439999 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.01054102459999 | $3.97 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77385665677 | $0.49 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045378960079 | $0.50 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028384588622 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038301716085 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017909630178 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000439664886679999 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000063715971299 | $0.00 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0210108837002 | $0.01 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020131743037 | $0.03 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060806272179 | $0.14 |
| TODD SINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000076390865447 | $0.00 |
| TODD SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0089773746999 | $0.41 |
| TODD SKOGLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08097264369696 | $7.05 |
| TODD SKOGLÖF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34080928528 | $0.01 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04914739745) | ($1,767.47) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04914739745 | $1,767.47 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.176579398) | ($10.18) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.176579398 | $10.18 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.176579) | ($10.18) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.049147) | ($1,771.50) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,763.235 | $1,771.50 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,128.0) | ($1,128.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 165.0 | $1,778.72 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (165.022779581) | ($1,773.96) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 165.022779581 | $1,773.96 |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (164.9335) | ($1,773.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,766.594 | $1,773.00 |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.082056 | $2,400.00 |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 54.205838352 | $2,346.14 |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 549.629901749 | $22,371.61 |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03979723352 | $75.83 |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (499.447511) | ($22,600.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.7783489 | $22,600.00 |
| TODD SLASOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (104.38822) | ($4,813.10) |
| TODD SLASOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1626493 | $4,813.10 |
| TODD SLASOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.039795) | ($81.12) |
| TODD SLASOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0027279 | $81.12 |
| TODD SLASOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.51) | ($15,187.80) |
| TODD SLASOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 15,134.078 | $15,187.80 |
| TODD SLASOR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.32370432 | $39,419.91 |
| TODD SLASOR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,353.65) |
| TODD SLASOR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| TODD SLASOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0042714 | $135.00 |
| TODD SLASOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.32390161) | ($41,876.72) |
| TODD SLASOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.32390161 | $41,876.72 |
| TODD SLASOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.54) | ($49,153.72) |
| TODD SLASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007710533686037 | $25.09 |
| TODD SLASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05494924351891 | $0.05 |
| TODD SLASOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013023805690835 | $0.00 |
| TODD SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00024411 | $9.78 |
| TODD SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.48 | $26.70 |
| TODD SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 2.985321 | $242.74 |
| TODD SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (2.985321) | ($278.83) |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003847670482 | $11.39 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026269185971 | $0.00 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6544270623 | $10.03 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.374766604 | $9.03 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.484576803849999 | $5.37 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04144521382 | $0.37 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014446265849 | $1.06 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129918098398 | $7.77 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.066266938236 | $22.97 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020136747416 | $5.96 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64331531511 | $0.75 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028155958924 | $54.57 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77896110859999 | $3.78 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1481975327 | $1.70 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075900957006 | $3.00 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039891049048 | $2.27 |
| TODD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.46047502629 | $0.96 |
| TODD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018356419411 | $0.01 |
| TODD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132678779327 | $402.39 |
| TODD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.6437963109999 | $7.11 |
| TODD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 172.012699303 | $7.01 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072991487508 | $2.16 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32675898242 | $0.38 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002877932574 | $0.00 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5480328646 | $2.02 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.835145229299999 | $0.12 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039291300348 | $0.00 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9962678161 | $6.82 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004524190145 | $0.00 |
| TODD SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016541815668999 | $0.00 |
| TODD SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10950339422999 | $12.33 |
| TODD SPENCER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00823622 | $346.64 |
| TODD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116138848419 | $34.37 |
| TODD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00345248890779999 | $0.00 |
| TODD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7555210853 | $1.73 |
| TODD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058613951468 | $0.01 |
| TODD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052035818828 | $2.06 |
| TODD STABENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005059492287 | $0.00 |
| TODD STABENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000022830104079999 | $0.00 |
| TODD STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112965788758 | $0.22 |
| TODD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017611166298 | $0.00 |
| TODD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021280531084 | $0.00 |
| TODD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024064316981 | $0.00 |
| TODD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.23872803 | $0.13 |
| TODD STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000113498532202 | $0.00 |
| TODD STEINLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8093995926 | $1.81 |
| TODD STEPHEN DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23376591548 | $0.80 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 34.395 | $189.75 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.631716667) | ($370.48) |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.631716667 | $370.48 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.631716667) | ($360.86) |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089714165739 | $51.44 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026202006868 | $0.05 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8960822003 | $1.82 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0290928829018999 | $0.31 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87799955476 | $6.26 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008412939693649 | $0.86 |
| TODD STEVEN LIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018363275761 | $0.73 |
| TODD STEVENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.69388844 | $2,079.93 |
| TODD STEVENSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.69388844) | ($2,115.27) |
| TODD STEVENSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.69388844 | $2,115.27 |
| TODD STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003217646398) | ($1.00) |
| TODD STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016139) | ($49.92) |
| TODD STEVENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.677427) | ($2,109.65) |
| TODD STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000308604699319799 | $0.93 |
| TODD STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4213170547 | $4.86 |
| TODD STIERNAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160559701336 | $0.48 |
| TODD STIERNAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.626648229 | $17.63 |
| TODD STOCKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050896717561 | $15.06 |
| TODD STOCKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042824859828 | $0.38 |
| TODD STOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098055070672 | $15.25 |
| TODD STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003398054471 | $0.10 |
| TODD STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122765974587 | $2.40 |
| TODD STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00904115246049999 | $0.08 |
| TODD STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096313053766 | $0.07 |
| TODD STRONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| TODD STRONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| TODD STRONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TODD STRONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 2.935262779 | $5,906.26 |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.194562443) | ($6,718.32) |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.194562443 | $6,718.32 |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.4222977) | ($513.08) |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.4222977 | $513.08 |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.658886858) | ($944.06) |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.658886858 | $944.06 |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02299124374) | ($710.87) |
| TODD STRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02299124374 | $710.87 |
| TODD STRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.194562443) | ($6,530.68) |
| TODD STRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (16.658886857) | ($917.25) |
| TODD STRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02299124) | ($694.06) |
| TODD STRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (44.4222977) | ($485.94) |
| TODD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001375048356142 | $5.03 |
| TODD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018559480874861 | $4.73 |
| TODD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445832204999999 | $0.04 |
| TODD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3974258455981 | $6.00 |
| TODD STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09242523429017 | $7.79 |
| TODD STRYD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (227.636947401) | ($1,008.43) |
| TODD STRYD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 227.636947401 | $1,008.43 |
| TODD STRYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031759774869 | $0.09 |
| TODD STRYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602128361259999 | $0.12 |
| TODD STRYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017512478905 | $0.01 |
| TODD STRYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0180170132671 | $11.03 |
| TODD SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027786160354 | $8.23 |
| TODD SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024011860989 | $4.69 |
| TODD SUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.217477006059999 | $0.14 |
| TODD SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161015858484 | $0.48 |
| TODD SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030985680923 | $60.72 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50458077) | ($15,058.78) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50458077 | $15,058.78 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.50458) | ($15,058.76) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 14,993.201 | $15,058.76 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.110394689) | ($18,453.58) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.110394689 | $18,453.58 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (9.859448) | ($18,013.84) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 17,968.596 | $18,013.84 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,226.62) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,226.62 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,226.62) |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 35,045.947 | $35,226.62 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665732244849999 | $215.82 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.302672430454 | $696.09 |
| TODD T KREBS (SOLE PROPRIETOR) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57331108381 | $6.57 |
| TODD TAYLOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD TAYLOR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| TODD TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TODD TAYLOR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| TODD TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TODD TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| TODD TAYLOR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TODD TAYLOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,600.40275688) | ($10,600.40) |
| TODD TAYLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,600.40275688 | $10,600.40 |
| TODD TAYLOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,600.402756) | ($10,600.40) |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120117745149 | $0.05 |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000332574562811 | $0.06 |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0620885518925999 | $0.06 |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0315642602898 | $0.55 |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.35756579557 | $61.36 |
| TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000337695083806299 | $0.11 |
| TODD TERRAZAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15758094) | ($5,000.00) |
| TODD TERRAZAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15758094 | $5,000.00 |
| TODD TERRAZAS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15758094) | ($4,721.55) |
| TODD TERRAZAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.937) | ($28,649.71) |
| TODD TERRAZAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.937 | $28,649.71 |
| TODD TERRAZAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.937) | ($27,592.78) |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116130188439999 | $371.21 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.844903934 | $35.96 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024437383748 | $0.00 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.180902219 | $23.93 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20732709084 | $0.03 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013449259321 | $0.01 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.117176625 | $102.89 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.75934954159999 | $10.83 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00267256442909999 | $0.00 |
| TODD TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.19881382729999 | $1.70 |
| TODD THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335479444493 | $9.93 |
| TODD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00756851466634 | $219.48 |
| TODD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021621469062 | $42.19 |
| TODD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15748005324 | $1.75 |
| TODD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123353741043999 | $1.09 |
| TODD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241654865526 | $13.82 |
| TODD THOMASON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (323.389954026) | ($3,641.40) |
| TODD THOMASON | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 323.389954026 | $3,641.40 |
| TODD THOMASON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | LINK | (323.389954) | ($3,623.34) |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087487640358 | $0.26 |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553802324 | $0.02 |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11469338997 | $232.21 |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40153591057015 | $5.20 |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000628698020559999 | $0.05 |
| TODD THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000157181909719999 | $0.00 |
| TODD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052265891408 | $104.32 |
| TODD TONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169742395 | $0.50 |
| TODD TONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4054820001 | $1.41 |
| TODD TONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.128694347 | $11.99 |
| TODD TONUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066499144822 | $0.59 |
| TODD TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $137.60 |
| TODD TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 21.0 | $19.77 |
| TODD TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 60.77 | $836.80 |
| TODD TOPOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $520.61 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019811586618 | $594.79 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043124819125 | $0.00 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.587769652 | $40.90 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1938874523074 | $0.12 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034565146268 | $0.04 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2849719533599 | $2.40 |
| TODD TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079569111656 | $0.03 |
| TODD TRUDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.939038573) | ($27,109.70) |
| TODD TRUDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.939038573 | $27,109.70 |
| TODD TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445404650926439 | $159.95 |
| TODD TRUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1629875105 | $0.16 |
| TODD TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044388876444 | $136.49 |
| TODD TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202421144148 | $39.50 |
| TODD TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3508898541 | $5.03 |
| TODD TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3669398896 | $2.11 |
| TODD UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130117011993 | $0.39 |
| TODD UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050703365874 | $100.92 |
| TODD UNGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0319346545669999 | $2.34 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.104012724) | ($6,143.80) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.104012724 | $6,143.80 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.367291807) | ($40,279.05) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.367291807 | $40,279.05 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.104012) | ($6,301.59) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.367291) | ($41,266.04) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003936389378) | ($6.62) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003936389378 | $6.62 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009262266187) | ($27.17) |
| TODD VAN ARSDALE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009262266187 | $27.17 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051800356712867 | $188.83 |
| TODD VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193763214646942 | $50.35 |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3152382571) | ($8,987.44) |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3152382571 | $8,987.44 |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.38730786) | ($6.39) |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.38730786 | $6.39 |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.646979631) | ($216.37) |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.646979631 | $216.37 |
| TODD VAN DYKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6.387307) | ($6.39) |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220407366857628 | $75.32 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077494666620867 | $0.08 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40671774123722 | $5.15 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000219550126 | $0.00 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000594969903867 | $0.00 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6361650989 | $0.19 |
| TODD VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000968250254356 | $0.00 |
| TODD VOLLMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.25667438 | $10,182.99 |
| TODD VOLLMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.253448) | ($10,099.98) |
| TODD VOLLMER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10,080.21 | $10,099.98 |
| TODD VOLLMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002734092608) | ($8.37) |
| TODD VOLLMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TODD VOLLMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.7131785419 | $21,262.26 |
| TODD VOLLMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($15,680.62) |
| TODD VOLLMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $15,680.62 |
| TODD VOLLMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51) | ($15,637.11) |
| TODD VOLLMER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (80.21) | ($80.21) |
| TODD VOLLMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0027673 | $80.21 |
| TODD VOLLMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08921196) | ($2,700.00) |
| TODD VOLLMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08921196 | $2,700.00 |
| TODD VOLLMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09493223) | ($2,865.98) |
| TODD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155201186768 | $42.73 |
| TODD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.362241152 | $23.28 |
| TODD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01360284863 | $1.00 |
| TODD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.29134289 | $65.91 |
| TODD VOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015382562337 | $0.96 |
| TODD VOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,724.833369888) | ($2,724.83) |
| TODD VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,724.833369888 | $2,724.83 |
| TODD VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,724.833369) | ($2,724.83) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($60.62) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $60.62 |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14,659.368156586) | ($110,678.23) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14,659.368156586 | $110,678.23 |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (14,659.368156586) | ($107,983.29) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.37) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.226069521) | ($218,110.17) |
| TODD VOSS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.226069521 | $218,110.17 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,021.440675058) | ($5,361.21) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,021.440675058 | $5,361.21 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (19.05244) | ($100.60) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (1,002.388235058) | ($5,292.61) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,895.929011385) | ($8,448.67) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,895.929011385 | $8,448.67 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.753865307) | ($5,721.16) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.753865307 | $5,721.16 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (6,895.929011385) | ($8,481.99) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.753865307) | ($5,731.92) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (32.263920409) | ($1,940.35) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 32.263920409 | $1,940.35 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,041.656751302) | ($435.02) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,041.656751302 | $435.02 |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (1,041.656751302) | ($435.49) |
| TODD VOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (32.2639204) | ($1,933.63) |
| TODD VOSS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (7.22606952) | ($216,117.29) |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014011166020796 | $518.84 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3268611162 | $9.39 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154942493059029 | $41.51 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.970570673321 | $17.97 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0608667149999 | $19.07 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045897041872 | $0.03 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.590019546548 | $301.03 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000329622927699999 | $0.00 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0323548259789999 | $0.11 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000434465151719999 | $0.00 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0541161979809999 | $0.05 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7001480457466 | $20.62 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000162124884069999 | $0.00 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130538718268 | $0.02 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077270553877294 | $7.15 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.11726644566527 | $0.68 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.18019917422553 | $3.72 |
| TODD VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.334692960489999 | $0.18 |
| TODD WAHNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119786322755 | $0.35 |
| TODD WAHNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4816625046 | $0.22 |
| TODD WAKERLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.202036725 | $419.74 |
| TODD WAKERLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202036725) | ($416.23) |
| TODD WAKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029808603757 | $90.79 |
| TODD WAKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0735880367629999 | $147.95 |
| TODD WAKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031707772614 | $0.00 |
| TODD WAKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12561546903 | $0.13 |
| TODD WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019216105062 | $0.02 |
| TODD WALLACE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00085955 | $35.53 |
| TODD WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00129496 | $39.48 |
| TODD WALLACE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00089968 | $26.41 |
| TODD WALLACE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00114699 | $35.87 |
| TODD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003038708133 | $92.60 |
| TODD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131842935828999 | $25.73 |
| TODD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.028925856 | $137.03 |
| TODD WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015134937576 | $0.00 |
| TODD WARAPIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (42.495985032) | ($34.15) |
| TODD WARAPIUS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 42.495985032 | $34.15 |
| TODD WARAPIUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (42.4959) | ($30.28) |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047304014369 | $145.63 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2275272876442 | $0.42 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134709666281 | $273.22 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5468900838 | $13.66 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37261182748 | $0.05 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25016834266 | $18.31 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.941654327 | $18.10 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025224082309999 | $0.00 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019909919647 | $0.00 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0133816441252 | $0.95 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5802805097 | $1.73 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22039486451 | $0.65 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028466054044 | $0.00 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00492858688029999 | $0.53 |
| TODD WARAPIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000081702318485 | $0.00 |
| TODD WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080519093891 | $249.49 |
| TODD WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067328153665 | $135.18 |
| TODD WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.124289214 | $23.09 |
| TODD WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8028166042 | $20.03 |
| TODD WARBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.46959768899999 | $147.66 |
| TODD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014160908971 | $0.00 |
| TODD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6786702042 | $0.10 |
| TODD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.50359118259999 | $1.20 |
| TODD WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000450062228629999 | $0.00 |
| TODD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275787552269999 | $83.80 |
| TODD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.47005977 | $182.47 |
| TODD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.954836213 | $30.09 |
| TODD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.32627467599999 | $11.36 |
| TODD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061313904177 | $3.67 |
| TODD WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045094912539 | $138.70 |
| TODD WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03424599399 | $67.40 |
| TODD WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1022870219 | $2.46 |
| TODD WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23810214961 | $2.10 |
| TODD WELCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169851906 | $0.51 |
| TODD WELCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.185931561 | $56.19 |
| TODD WESTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024613783311 | $0.73 |
| TODD WESTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045305920793 | $0.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODD WESTHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52378895682 | $0.52 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.777161397 | $5,356.98 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14740804 | $5,887.18 |
| TODD WHITE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 439.18124069 | $279.68 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025009599001 | $75.75 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031555811549 | $0.03 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.9415123334 | $30.87 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.768296547 | $21.83 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5844407243 | $12.25 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126195753436 | $0.75 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260587070229999 | $1.03 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00992326551648 | $76.83 |
| TODD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163333807668 | $311.02 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014530357042 | $28.35 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9067802558 | $8.65 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8911084715 | $1.82 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8190206518 | $31.33 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00229790851889999 | $0.00 |
| TODD WHITMYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8121593869999 | $47.19 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $8,733.35 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,474.757920904) | ($3,241.93) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($841.41) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.62) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($9,341.50) |
| TODD WIGHTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,933.04) |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028543993302 | $89.32 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039317966031 | $83.06 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.894254225 | $135.89 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.248460916324 | $11.26 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.069639252 | $14.50 |
| TODD WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68172536859 | $26.97 |
| TODD WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087738388999 | $0.00 |
| TODD WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031134596349 | $0.11 |
| TODD WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018354875923 | $0.02 |
| TODD WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000133192819373 | $0.00 |
| TODD WILLIAM BEATTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01201908 | $496.34 |
| TODD WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015064923999 | $60.00 |
| TODD WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022693827808 | $4.43 |
| TODD WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93075350059999 | $6.93 |
| TODD WILLIAM DEEMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 94.40553969 | $618.36 |
| TODD WILLIAM DEEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7388537262 | $24.18 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,386.173627188) | ($14,888.92) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,386.173627188 | $14,888.92 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.03) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,385.173627) | ($14,849.42) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.253097438) | ($70,337.59) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.253097438 | $70,337.59 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9198833361) | ($23,968.94) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9198833361 | $23,968.94 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.005238) | ($9.98) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.019 | $9.98 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.74386197) | ($413.32) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.74386197 | $413.32 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (8.74386) | ($409.50) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 406.493 | $409.50 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (416.512) | ($416.51) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.668022) | ($24,580.52) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.850867 | $24,580.52 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (27.579837) | ($57,460.11) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.77075) | ($53,937.05) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02597961865) | ($47.05) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02597961865 | $47.05 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004463980832) | ($13.99) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004463980832 | $13.99 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05609056939) | ($0.06) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05609056939 | $0.06 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22.0236195789999) | ($13.62) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22.0236195789999 | $13.62 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008406900608) | ($0.33) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008406900608 | $0.33 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.02598) | ($47.36) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 47.174 | $47.36 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000446) | ($13.94) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 13.891 | $13.94 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (22.023) | ($13.69) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 13.645 | $13.69 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (74.76609) | ($74.77) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | CEL | (175.2393) | ($117.03) |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318944771032453 | $121.96 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.239376989 | $100.00 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16614323383584 | $465.98 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063908291390706 | $0.00 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.9858440606112 | $100.33 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0443717193110282 | $3.88 |
| TODD WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000002755030141 | $0.00 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04179329 | $1,672.19 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (794.362954091) | ($549.76) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 794.362954091 | $549.76 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (780.883) | ($540.66) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 531.937 | $540.66 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (531.93) | ($531.93) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.68626 | $531.93 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (13.477) | ($9.36) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.306 | $9.36 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04004568) | ($1,202.00) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04004568 | $1,202.00 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05199081496) | ($108.00) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05199081496 | $108.00 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.204910301) | ($1,163.49) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.204910301 | $1,163.49 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (33.86477) | ($1,696.66) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0566371 | $1,696.66 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.02634) | ($1.32) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1.311 | $1.32 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.000050847) | ($50,737.65) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.000050847 | $50,737.65 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (19.718906) | ($40,003.36) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.336256 | $40,003.36 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.624) | ($10.62) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049264) | ($100.19) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003347) | ($99.90) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.283871662) | ($10,606.42) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42959178) | ($42,509.70) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9954086771) | ($30,235.58) |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9954086771 | $30,235.58 |
| TODD WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99540867) | ($30,807.87) |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446982273019999 | $136.45 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6184677722 | $52.05 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0391421735439999 | $77.43 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.10117619449999 | $62.69 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 910.73164155 | $987.10 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038062996235276 | $143.19 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119878824727979 | $330.39 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002048796573837 | $0.00 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.124802562917 | $6.03 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162733729619999 | $0.00 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121990356179519 | $10.30 |
| TODD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002318703145084 | $0.40 |
| TODD WINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494204497459999 | $1.46 |
| TODD WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000156204980579999 | $0.03 |
| TODD WINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094964465084 | $0.08 |
| TODD WINZENRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075718284909 | $14.77 |
| TODD WISHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024652020493 | $4.81 |
| TODD WISMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01036144 | $398.47 |
| TODD WISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015997502145 | $47.51 |
| TODD WISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016065840083 | $3.13 |
| TODD WISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.367347821 | $15.35 |
| TODD WISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5560465023 | $5.37 |
| TODD WISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52555770586 | $0.08 |
| TODD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.954841336 | $18.95 |
| TODD WOODARD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00615303 | $254.09 |
| TODD WOODARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5298443288) | ($15,994.41) |
| TODD WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5298443288 | $15,994.41 |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,002.626105646) | ($32,002.63) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,002.626105646 | $32,002.63 |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.66025449) | ($9,932.56) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.66025449 | $9,932.56 |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334) | ($98.42) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056987) | ($98.38) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (31,902.626105) | ($31,902.63) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.60326749) | ($9,645.81) |
| TODD WOODARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53265735) | ($15,747.26) |
| TODD WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032503421032501 | $113.01 |
| TODD WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04711367542233 | $111.81 |
| TODD WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.07122965716 | $380.07 |
| TODD WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021306851047 | $0.42 |
| TODD YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011401986896 | $0.01 |
| TODD YOUNGBLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055348050003 | $0.11 |
| TODD YUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031882145992 | $9.44 |
| TODE RAKITA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0237746 | $64.30 |
| TODE RAKITA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0244739 | $62.72 |
| TODE RAKITA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| TODE RAKITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.30) |
| TODE RAKITA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.691605879) | ($3,467.40) |
| TODE RAKITA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.103 | $151.47 |
| TODE RAKITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104015268) | ($152.58) |
| TODE RAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008791952 | $0.00 |
| TODE RAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122406343615609 | $31.09 |
| TODOR BALABANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110556468757224 | $0.13 |
| TODOR BOGDANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.70435537 | $3,367.18 |
| TODOR BOGDANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 3.3899 | $7,023.03 |
| TODOR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583315794 | $50.00 |
| TODOR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.47347445538 | $47.07 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018532627198 | $0.55 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000152150553619999 | $0.00 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057990469864 | $1.13 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0220537920219999 | $0.01 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2441247092 | $0.42 |
| TODOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000421079881649999 | $0.00 |
| TODOR CHELIBASHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031712120509 | $0.00 |
| TODOR DIMOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (26.4) | ($14.82) |
| TODOR DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0517497871952 | $0.09 |
| TODOR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100922867622 | $29.87 |
| TODOR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189369649009999 | $0.02 |
| TODOR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046746915391 | $9.12 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 174,000.0 | $174,000.00 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (174,000.0) | ($174,000.00) |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.776356054) | ($102.62) |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.776356054 | $102.62 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 276,834.476709 | $276,834.48 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (276,834.476709) | ($276,834.48) |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 276,834.476709 | $276,834.48 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.754851030425 | $100.70 |
| TODOR IVANOV MOLLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,525.61071170299 | $1,525.61 |
| TODOR KUBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18111914403 | $0.18 |
| TODOR KUBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025172790011 | $0.00 |
| TODOR NESHEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.15) |
| TODOR NESHEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09483) | ($3,580.57) |
| TODOR NESHEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| TODOR NESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017747574063 | $55.12 |
| TODOR NESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156347582577309 | $0.00 |
| TODOR NESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0086541094238 | $16.12 |
| TODOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034588350915 | $1.02 |
| TODOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034877881837 | $0.00 |
| TODOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47731755144 | $0.30 |
| TODOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5441768882 | $2.17 |
| TODOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00189335799169999 | $0.43 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101556 | $40.63 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 896.403198 | $896.40 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 822.35 | $586.57 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334944947219999 | $0.98 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.16825394947 | $13.17 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.912308372149999 | $10.14 |
| TODOR PETROV TSEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2212596116 | $1.78 |
| TODOR POPSTOYANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00451468 | $138.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TODOR POPSTOYANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00905361) | ($265.04) |
| TODOR POPSTOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175370143376621 | $51.45 |
| TODOR POPSTOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44201493674888 | $2.67 |
| TODOR POPSTOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026178235335 | $0.00 |
| TODOR RAEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 121.0 | $260.79 |
| TODOR RAEV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00120961 | $48.70 |
| TODOR RAEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00168327 | $49.08 |
| TODOR RAEV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 194.0 | $148.21 |
| TODOR RAEV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00127009 | $38.11 |
| TODOR RAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00740655934 | $200.00 |
| TODOR RAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1246088393679 | $15.78 |
| TODOR SAVOV NAYDENOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $418.50 |
| TODOR SAVOV NAYDENOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172148) | ($51.58) |
| TODOR SAVOV NAYDENOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (501.563368) | ($277.29) |
| TODOR SAVOV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172297555701519 | $50.05 |
| TODOR SAVOV NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96741186414529 | $1.15 |
| TODOR STOYANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186190404179837 | $0.18 |
| TODOR TODOROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 19.9 | $18.81 |
| TODOR TODOROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 479.7 | $453.89 |
| TODOR TODOROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $402.86 |
| TODOR TODOROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04009 | $1,613.94 |
| TODOR TODOROV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $360.69 |
| TODOR TODOROV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (84.0) | ($84.00) |
| TODOR TODOROV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.039975) | ($3,000.04) |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 49.9 | $25.49 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 499.7 | $255.60 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $49.10 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $294.51 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $18.97 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 17.98 | $172.25 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 347.69 | $226.68 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.149559 | $300.16 |
| TODOR TODOROV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $300.24 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138373801087 | $39.74 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003447119843 | $0.00 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032220086904 | $62.42 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.616342692529 | $23.62 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.451474172 | $7.50 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3135071155 | $5.97 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44632540276 | $4.27 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013245573047 | $0.97 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5981826973 | $1.24 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116671366057999 | $6.06 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03701029689 | $1.46 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013668613305 | $4.35 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037887722737 | $0.86 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018245739746 | $54.55 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003546883024 | $0.00 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018676241246 | $36.44 |
| TODOR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024711491477 | $0.02 |
| TODOR YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00242568967868599 | $0.00 |
| TODOR YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055933610814 | $0.00 |
| TODRE LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019881206171 | $0.59 |
| TODRE LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.038087126999 | $2.38 |
| TODY WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (100.0) | ($9,250.00) |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148146738810999 | $43.85 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054216145733 | $0.06 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498568867 | $0.10 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.373687573 | $0.37 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046296391067 | $0.05 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097094151693 | $0.10 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058714936482 | $0.00 |
| TODY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6414331144 | $100.66 |
| TOFIG RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000192344341999999 | $0.00 |
| TOFIG RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044038099858 | $0.01 |
| TOFIG RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080003577398 | $0.01 |
| TOFIK SAHRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3669151633 | $19.72 |
| TOFUNMI OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026802936835 | $0.00 |
| TOGAY OZBAKKALOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132231954199 | $3.91 |
| TOGBOR WENTUM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,063.47) | ($12,063.47) |
| TOGBOR WENTUM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,063.47 | $12,063.47 |
| TOGBOR WENTUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12.0) | ($12.00) |
| TOGBOR WENTUM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (12,051.47) | ($12,051.47) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000382959) | ($11.44) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000382959 | $11.44 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002998057) | ($5.41) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002998057 | $5.41 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002998057) | ($5.40) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038295) | ($11.46) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.0) | ($77.00) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.0 | $77.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,057.75) | ($9,057.75) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,057.75 | $9,057.75 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,057.75) | ($9,057.75) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,586.62) | ($13,586.62) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,586.62 | $13,586.62 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,586.625511429) | ($13,586.63) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,586.625511429 | $13,586.63 |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (77.0) | ($77.00) |
| TOGBOR WENTUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,096.245511) | ($27,096.25) |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003657802087327 | $0.12 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026944369122515 | $0.06 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 554.19601089857 | $554.20 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022141222201 | $0.02 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043752655485 | $0.04 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033327982172 | $0.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020172475028 | $0.07 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006647968161 | $0.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017562911385 | $0.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032387759246 | $0.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.23729754704 | $0.24 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000092447031819 | $0.00 |
| TOGBOR WENTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000069489787922 | $0.00 |
| TOGHRUL ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026196917388999 | $7.75 |
| TOGHRUL ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215590378959999 | $4.21 |
| TOGHRUL MAMMADZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159163151181 | $0.05 |
| TOGHRUL MAMMADZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060093822650999 | $0.01 |
| TOH AH GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000990148004 | $0.00 |
| TOH AH GEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018019979472 | $0.00 |
| TOH FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.11) | ($1.45) |
| TOH FOO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.49 | $1.45 |
| TOH FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.788558396317 | $4.35 |
| TOH HONG SENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $523.10 |
| TOH HONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007455991405614 | $154.46 |
| TOH HONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.38071689843 | $0.38 |
| TOH HWAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002698736358 | $0.06 |
| TOH HWAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77682327169949 | $7.46 |
| TOH HWAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1551094698 | $1.16 |
| TOH JIA JUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| TOH JIA JUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.501717741) | ($3.13) |
| TOH JIA JUN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TOH JIA JUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3,861.003861004 | $8,040.98 |
| TOH JIA JUN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003297831683) | ($0.13) |
| TOH JIA JUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,811.004555714) | ($3,973.68) |
| TOH JIA JUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| TOH JIA JUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7421517453) | ($0.39) |
| TOH JIA JUN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| TOH JIA JUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 0.7421517453 | $0.39 |
| TOH JIA JUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | CEL | 5,753.626922319 | $3,023.53 |
| TOH JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657835561 | $50.00 |
| TOH JIA JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4512139954308 | $80.25 |
| TOH JIN YING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 69.47203917 | $7,120.54 |
| TOH JIN YING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (69.48094943) | ($7,037.99) |
| TOH JIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484959686269999 | $1.44 |
| TOH JIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008006248205002 | $0.01 |
| TOH JUN XIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01575421 | $608.74 |
| TOH JUN XIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00098996 | $28.76 |
| TOH JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014199511283231 | $55.73 |
| TOH JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026642738076 | $5.20 |
| TOH JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7990995819 | $1.13 |
| TOH JUN XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21827890838 | $2.43 |
| TOH KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125703359 | $0.00 |
| TOH KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086583199879 | $0.01 |
| TOH KOK KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000021539394291 | $0.00 |
| TOH KWEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017638038723 | $0.52 |
| TOH KWEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898567599 | $56.63 |
| TOH KWEE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010305558347 | $0.01 |
| TOH LIEW CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39601027570698 | $5.68 |
| TOH OH KEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TOH OH KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231829047 | |
| TOH OH KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.352035981636 | $2.35 |
| TOH QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115887012418 | $3.43 |
| TOH QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104813253759 | $0.00 |
| TOH RONG FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.13647397 | $410.54 |
| TOH RONG FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01399734 | $563.25 |
| TOH RONG FAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.14447245 | $401.35 |
| TOH RONG FAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.026295 | $1,000.40 |
| TOH RONG FAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | GUSD | 1.12 | $1.12 |
| TOH RONG FAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.20746048 | $530.10 |
| TOH RONG FAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02899449 | $1,009.72 |
| TOH RONG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($104.19) |
| TOH RONG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.17) |
| TOH RONG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.492552) | ($7,314.63) |
| TOH RONG FAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222684) | ($6,883.45) |
| TOH RONG FAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003359268034) | ($6.88) |
| TOH RONG FAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017787) | ($5.36) |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757591096403298 | $28.07 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156824178622986 | $43.05 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19139158775 | $0.19 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100174333424 | $0.00 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037804410151 | $0.00 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011934520455 | $0.01 |
| TOH RONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.050998670483 | $0.05 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000075) | ($2.98) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 1.418 | $2.98 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.909) | ($4.00) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0001004 | $4.00 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000226) | ($8.97) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003061 | $8.97 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.004562) | ($13.37) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003362 | $13.37 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000226) | ($8.97) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003061 | $8.97 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.003063) | ($8.98) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002256 | $8.98 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01039552) | ($412.85) |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127019004836958 | $50.39 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32522734905379 | $0.69 |
| TOH SIEW KHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001366131814645 | $0.00 |
| TOH WEE KOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01236767 | $360.10 |
| TOH WEE KOK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00232191 | $67.51 |
| TOH WEE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005170337948847 | $102.46 |
| TOH WEE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.551093010719 | $1.06 |
| TOH YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896379275429999 | $0.09 |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.0256) | ($1,010.98) |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,000.355 | $1,010.98 |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($5.07) |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5.044 | $5.07 |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.09998924941 | $3,921.58 |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.68) |
| TOH YU XUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,969.17) |
| TOH YU XUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0079) | ($228.94) |
| TOH YU XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084130498671 | $27.43 |
| TOH YU XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022073745009 | $0.00 |
| TOH YU XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011950524362996 | $0.01 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| TOH ZAN XIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TOH ZAN XIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00216245 | $68.21 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00681940541403 | $206.43 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.53728077467 | $22.55 |
| TOH ZAN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.533951239 | $16.53 |
| TOH ZHENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024152208019 | $0.01 |
| TOH ZHENG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4237506481 | $5.89 |
| TOH ZHONGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001851920371 | $0.55 |
| TOH ZHONGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38163048061 | $0.45 |
| TOH ZHONGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.454713665809999 | $5.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOHEEB ABAYOMI ABOLAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000050421321 | $0.00 |
| TOHME MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046473832003 | $143.02 |
| TOHME MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214029595 | $0.24 |
| TOHME MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2067567405 | $34.87 |
| TOHME MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62684045125 | $3.86 |
| TOHN SY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 55.55 | $55.55 |
| TOI LING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028932124381 | $8.56 |
| TOI LING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023118895442 | $45.11 |
| TOI YEUNG WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00537025) | ($213.87) |
| TOI YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158331401505 | $0.52 |
| TOINE DEURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01603917242 | $1.19 |
| TOINE DEURSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050339495675 | $9.82 |
| TOINE KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000338234419919999 | $0.00 |
| TOINE SCHOENMAEKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2884621804799 | $23.84 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 256.3439995 | $180.50 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOINE SCHOLTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 10.5275 | $100.00 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (112.03) | ($112.03) |
| TOINE SCHOLTEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 198.847 | $112.03 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823562728309999 | $24.38 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1902517524601 | $2.19 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.628955917729 | $1.49 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.386151341 | $8.94 |
| TOINE SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8741094191 | $20.52 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00197038 | $75.37 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00197918 | $77.34 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00188 | $72.69 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.77) | ($0.77) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01595358 | $553.98 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02688655) | ($877.90) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (7.16896021) | ($305.80) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10454 | $2,891.53 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1675139171) | ($310.79) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.77) | ($0.77) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.02144221 | $654.37 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02144221) | ($653.54) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.09870661306) | ($2,043.26) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.77) | ($0.77) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741592435328 | $20.68 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012291329620545 | $3.07 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021118982486 | $0.00 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72242072152 | $0.57 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29897143053 | $0.30 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035894377284725 | $3.16 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083495997347 | $0.33 |
| TOIVO VALTTERI MELKKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017772923787 | $1.01 |
| TOJO EUGENE RAKOTOMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5302727986 | $6.76 |
| TOJO EUGENE RAKOTOMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022194142661 | $0.02 |
| TOJO EUGENE RAKOTOMALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048742177038 | $0.00 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.738266 | $52.83 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 54.0 | $48.68 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07723864104126 | $2.22 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011238176804 | $0.13 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024091978992 | $0.18 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010968239161 | $0.00 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004330689629 | $0.00 |
| TOJONIRINA TONIO LUCKY LAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03843072813 | $0.06 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,187.67 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.009863 | $28.53 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.006978 | $20.18 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.090891818 | $172.64 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00444957 | $175.04 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00997389750918 | $68.01 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86247676911 | $2.10 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027645620382 | $5.36 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.819049674 | $1.82 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125035015776 | $0.01 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.17536314249999 | $28.03 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5603523619 | $4.56 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000080713350183 | $0.00 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000171346565179999 | $0.00 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0191307381489999 | $6.09 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026694001679 | $1.51 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.986553976 | $4.99 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00152506706012 | $2.82 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026671583772 | $0.00 |
| TOK KIM SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0084114366674 | $0.01 |
| TOK RUI XIANG (ZHUO RUIXIANG) | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03284670311 | $69.07 |
| TOK RUI XIANG (ZHUO RUIXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223818588 | $50.00 |
| TOK RUI XIANG (ZHUO RUIXIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.978654724347 | $17.55 |
| TOK SOON MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038355365529376 | $0.04 |
| TOK SOON MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001481226083 | $0.00 |
| TOKE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161880470455 | $4.79 |
| TOKE HENVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.255965548 | $85.25 |
| TOKE HENVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027425381318 | $0.02 |
| TOKE HENVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463576159 | $0.00 |
| TOKE HENVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0826383796879999 | $26.30 |
| TOKE LORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387945047529999 | $11.48 |
| TOKE LORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33580532954 | $0.39 |
| TOKE POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.08833840837 | $32.62 |
| TOKELO KHOELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212364411289805 | $0.00 |
| TOKONI DEREKUMOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (309.30519212) | ($309.31) |
| TOKONI DEREKUMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73578599865457 | $1.53 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $40.15 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.92 | $154.19 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.63 | $48.53 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.64 | $49.87 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078335385582 | $254.29 |
| TOKUNBO SAID FALOHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.150951218546 | $5.84 |
| TOKY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026568449166 | $7.86 |
| TOKY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097664706426 | $0.00 |
| TOKY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040590272994 | $7.92 |
| TOKY RAKOTOARINIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5464368982 | $12.55 |
| TOL WARE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.45 | $13,564.83 |
| TOL WARE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01049411 | $309.75 |
| TOL WARE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.01019657 | $300.69 |
| TOL WARE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $8,986.41 |
| TOL WARE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01001773 | $317.05 |
| TOL WARE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01000519 | $302.72 |
| TOL WARE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01009723 | $294.96 |
| TOL WARE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01002098 | $222.50 |
| TOL WARE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01068531 | $203.76 |
| TOL WARE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.01007096 | $211.35 |
| TOL WARE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.01000889 | $201.43 |
| TOL WARE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.01069071 | $207.24 |
| TOL WARE | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.01031926 | $219.97 |
| TOL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185554206649999 | $557.15 |
| TOL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100899902794 | $203.95 |
| TOL WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.72445707609999 | $41.39 |
| TOLA FASOYIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69591420869 | $0.81 |
| TOLASE AKINWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.033837337) | ($6.05) |
| TOLASE AKINWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.04416536863) | ($1,267.74) |
| TOLASE AKINWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002734763719) | ($7.85) |
| TOLASE AKINWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001105593554) | ($31.74) |
| TOLASE AKINWALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0365796421) | ($1,050.00) |
| TOLASE AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66012058297999 | $4.15 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006085661605) | ($0.87) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006085661605 | $0.87 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001711806795) | ($0.47) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001711806795 | $0.47 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.4373307747) | ($0.44) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.4373307747 | $0.44 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005620712398) | ($0.04) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005620712398 | $0.04 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4748038145) | ($0.24) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4748038145 | $0.24 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002259307228) | ($0.02) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002259307228 | $0.02 |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5942406505) | ($0.30) |
| TOLBY LAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5942406505 | $0.30 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182621296023 | $0.01 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006099648347007 | $0.01 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005911269070413 | $0.01 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042146050854024 | $0.00 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034681924231341 | $0.00 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017452925442286 | $0.00 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053361677184231 | $0.01 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075233511571 | $0.00 |
| TOLBY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000030872699832 | $0.00 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.06528) | ($1,999.98) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,989.058 | $1,999.98 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,989.0) | ($1,989.00) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 434.94494 | $1,989.00 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (707.758) | ($1,000.00) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,001.263 | $1,000.00 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.165) | ($5,077.26) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 529.2801 | $5,077.26 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,077.13) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 55.4103 | $3,077.13 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 18.05544 | $1,000.00 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 29,334.87 | $4.07 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (29,998.75494) | ($3.33) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (29.2801) | ($288.41) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 288.057 | $288.41 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (289.38) | ($289.38) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 507.507 | $289.38 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.92) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9956871) | ($30,252.70) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (23.46574) | ($1,060.34) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($2,259.34) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($103.75) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (490.00002521) | ($5,058.99) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000265) | ($8.33) |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 10.873 | $8.33 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266012607014225 | $8.11 |
| TOLENTINO DE JESUS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.263374217002 | $380.53 |
| TOLENTINO JR NICOLAS DAGUISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185131381 | $50.00 |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.72857452) | ($320,000.00) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.72857452 | $320,000.00 |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00334) | ($100.71) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.496846802) | ($140,000.00) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.496846802 | $140,000.00 |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (74.496846802) | ($139,494.52) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.518494473) | ($4,800.64) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.518494473 | $4,800.64 |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.518494473) | ($4,767.68) |
| TOLER CROSS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (10.725234552) | ($326,784.35) |
| TOLER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252270129377 | $884.49 |
| TOLER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42265688350791 | $1,055.01 |
| TOLER CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3797584788 | $2.38 |
| TOLEV TOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211316019184747 | $0.02 |
| TOLGA ACIKGOEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004209521268 | $0.00 |
| TOLGA AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003290859718 | $0.00 |
| TOLGA AY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011358769669999 | $0.00 |
| TOLGA AYTAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000256403218499 | $0.00 |
| TOLGA BASARAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,416.96 |
| TOLGA BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049801143569 | $153.45 |
| TOLGA BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050642082124753 | $0.06 |
| TOLGA BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0230159623783 | $40.34 |
| TOLGA BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011340105636 | $0.00 |
| TOLGA BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000287874273729999 | $0.00 |
| TOLGA BATIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029719992081 | $0.00 |
| TOLGA CANER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.236777155) | ($4,592.37) |
| TOLGA CANER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13016711) | ($3,901.50) |
| TOLGA CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006493869213542 | $24.24 |
| TOLGA CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011532774309528 | $31.70 |
| TOLGA CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5586203738 | $1.10 |
| TOLGA CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086980738818 | $6.37 |
| TOLGA CANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.77474812399999 | $4.67 |
| TOLGA CASKURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016279105147 | $0.00 |
| TOLGA CASKURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021830289556 | $0.01 |
| TOLGA CELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86950939232 | $1.01 |
| TOLGA EGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559126453355 | $0.01 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 482.2875 | $1,080.32 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.77124815 | $215.27 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 99.490378 | $10,014.70 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 4,605.851 | $6,402.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 129.2 | $10,012.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,517.732 | $3,474.47 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 10,616.183274 | $9,994.67 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 57.643052 | $10,002.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (57.643052) | ($10,002.95) |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 57.643052 | $10,002.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 123.279432 | $9,880.85 |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (123.279432) | ($9,896.95) |
| TOLGA ERIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 123.279432 | $9,896.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 17.48871 | $53,251.20 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.48871) | ($53,465.28) |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.48871 | $53,465.28 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 29.9995 | $91,462.48 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (29.9995) | ($91,673.65) |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 29.9995 | $91,673.65 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 2.38245386 | $96,962.76 |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.38245386) | ($96,962.76) |
| TOLGA ERIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.38245386 | $96,962.76 |
| TOLGA ERIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($9,257.55) |
| TOLGA ERIM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $9,257.55 |
| TOLGA ERIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24723851) | ($10,000.00) |
| TOLGA ERIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24723851 | $10,000.00 |
| TOLGA ERIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,877.61) |
| TOLGA ERIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $8,877.61 |
| TOLGA ERIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.24723851) | ($9,810.95) |
| TOLGA ERIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.24723851 | $9,810.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 588.7687 | $10,000.96 |
| TOLGA ERIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (588.7687) | ($9,966.10) |
| TOLGA ERIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | DOT | 588.7687 | $9,966.10 |
| TOLGA ERIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (123.688079528) | ($127.73) |
| TOLGA ERIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 123.688079528 | $127.73 |
| TOLGA ERIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.394749415) | ($5,102.77) |
| TOLGA ERIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.394749415 | $5,102.77 |
| TOLGA ERIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.600259892) | ($93,368.39) |
| TOLGA ERIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.600259892 | $93,368.39 |
| TOLGA ERIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (47.600259892) | ($92,612.49) |
| TOLGA ERIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (102.394749414) | ($4,635.41) |
| TOLGA ERIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16673936) | ($5,000.00) |
| TOLGA ERIM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16673936 | $5,000.00 |
| TOLGA ERIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.246255989) | ($65,224.59) |
| TOLGA ERIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.246255989 | $65,224.59 |
| TOLGA ERIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.412995349) | ($75,064.95) |
| TOLGA ERIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.412995349 | $75,064.95 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014368256157748 | $416.41 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2663392485 | $107.46 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14600908903166 | $395.20 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.073015514 | $86.39 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.4817786007 | $64.11 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.0162753094 | $92.64 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40758793342512 | $34.51 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52577792035 | $55.01 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58831531037 | $61.04 |
| TOLGA ERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.522616793529 | $35.33 |
| TOLGA GUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003587184459 | $0.00 |
| TOLGA GURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000053393672325 | $0.00 |
| TOLGA ISLERCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30788514824 | $0.36 |
| TOLGA KAAN BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004609595641 | $0.00 |
| TOLGA KARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026867779156 | $0.00 |
| TOLGA KORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3448071096 | $41.71 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 1.2 | $19.39 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001778 | $68.75 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 7.2463 | $14.92 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 64.1257 | $131.91 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 17.52382837 | $88.76 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 20.21252 | $20.25 |
| TOLGA MUNGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 74.497575 | $74.66 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160010562075499 | $50.55 |
| TOLGA MUNGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62535467594999 | $3.16 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOLGA OZTAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,666.587786) | ($2,666.59) |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851339235749999 | $27.56 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.930584577569 | $310.33 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022022758548 | $4.85 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 906.157103375 | $906.16 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.67056897529999 | $117.31 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054006499204 | $15.98 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014432032817 | $0.00 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00536846670419999 | $10.48 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.9081120295259 | $25.91 |
| TOLGA OZTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051342587165 | $0.00 |
| TOLGA SENOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028745360885 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | UNI | (16.7705) | ($155.13) |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0037552 | $155.13 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (970.42) | ($195.89) |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 195.18 | $195.89 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (195.18) | ($195.18) |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0047195 | $195.18 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067236906044 | $193.32 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047841455698 | $9.32 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001209484926547 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.633980543 | $11.60 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1277278021 | $2.59 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84942868042 | $9.44 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127102419039 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004817097796 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.332591802160379 | $0.07 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015683785401 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10340467428982 | $0.08 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36169724398 | $14.31 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120084455512 | $1.32 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064627279594 | $2.06 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01457179619991 | $0.14 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000317054164049999 | $0.00 |
| TOLGA TANAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000062352504248 | $0.00 |
| TOLGA TOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004498930638386 | $0.00 |
| TOLGA TURELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012929631292849 | $0.00 |
| TOLGA UMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462597114 | $0.04 |
| TOLGA YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6705147778 | $18.56 |
| TOLGA YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100546624956 | $7.36 |
| TOLGA YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121099209499999 | $0.00 |
| TOLGAHAN ARiKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3837459983333 | $0.41 |
| TOLGAHAN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000305054469899999 | $0.00 |
| TOLIB RAHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.712606031121 | $44.55 |
| TOLIB RAHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034208244989 | $53.25 |
| TOLIS KOFOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013877373158 | $2.67 |
| TOLLE JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.408831) | ($21.30) |
| TOLLE JULIEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.74926061) | ($346.11) |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634573018153999 | $0.61 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151293558389999 | $0.03 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.750131251289999 | $0.47 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38855536437 | $4.32 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02238007817833 | $1.82 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086301577412 | $0.95 |
| TOLLE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038877580458 | $12.37 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002847464449) | ($0.11) |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003801202692) | ($0.11) |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001198800396) | ($0.11) |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004417361494) | ($4.05) |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1471255031) | ($135.00) |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1800499352 | $165.21 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021133957182 | $6.26 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.367661462563 | $19.62 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148133541110999 | $2.82 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.962770873519999 | $0.96 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.189233856299999 | $0.12 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041378563144 | $0.30 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158481829873999 | $0.95 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19294059301 | $0.05 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050729010193 | $0.38 |
| TOLLOSO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.102769961073 | $0.01 |
| TOLNAI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7366605866777 | $96.44 |
| TOLOBEK NURDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067532328568 | $0.01 |
| TOLSON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011009272687 | $0.00 |
| TOLSON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039258038894 | $0.00 |
| TOLSON KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082943433457 | $0.00 |
| TOLULADE ADEBAYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (314.161358039) | ($2,274.53) |
| TOLULADE ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195238680799999 | $0.22 |
| TOLULADE ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96777660767457 | $9.42 |
| TOLULOPE ABEGUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963021517597696 | $1.01 |
| TOLULOPE ADEBAYO ODOFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117055715 | $0.00 |
| TOLULOPE ASEMOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5154555782 | $71.45 |
| TOLULOPE BABAJIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76503851005154 | $5.90 |
| TOLULOPE EMMANUEL AKANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000046231508 | $0.00 |
| TOLULOPE OHIOKPEHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020776776591 | $0.02 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12363695 | $5,063.41 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1236315218) | ($5,014.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 2,507.0 | $2,507.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,507.0) | ($2,507.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06135467 | $2,489.40 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.06121294132) | ($2,488.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 1,244.0 | $1,244.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,244.0) | ($1,244.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03015575 | $1,220.74 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03028574029) | ($1,226.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 613.0 | $613.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03718864 | $1,492.53 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00173687 | $69.41 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03724842419) | ($1,586.76) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03724842419 | $1,586.76 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0389677212) | ($1,660.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 830.0 | $830.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (830.0) | ($830.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01897742 | $806.07 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.01898362427) | ($808.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 404.0 | $404.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (200.0) | ($200.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (613.203018852) | ($613.20) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 613.203018852 | $613.20 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01070813 | $388.37 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.12) | ($18.12) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (404.0) | ($404.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.01898362427 | $618.61 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01196644724) | ($390.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 584.13931191 | $584.14 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (27.48) | ($27.48) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (613.0) | ($613.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03028574029 | $988.66 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03031772867) | ($951.05) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03031772867 | $951.05 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01810017369) | ($567.79) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 831.90848574 | $831.91 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.2) | ($37.20) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (830.0) | ($830.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.05093416844 | $1,558.04 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.03859239358) | ($1,192.81) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00002718207808) | ($0.84) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.31372291 | $9,728.50 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3197312442) | ($9,745.84) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00263572 | $81.82 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11852008 | $3,716.91 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1375747714) | ($4,307.54) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,567.42 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.06404730411) | ($2,033.63) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (153.04) | ($153.04) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (75.74) | ($75.74) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.68) | ($37.68) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.72) | ($18.72) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (9.29) | ($9.29) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.15019425 | $4,455.96 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 9,785.945354 | $9,785.95 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (378.7) | ($378.70) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,149.0) | ($10,149.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.510705299 | $15,415.64 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.1375747714 | $4,152.69 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5107059938) | ($15,395.49) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5107059938 | $15,395.49 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MCDAI | 5,041.89 | $5,041.89 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (188.4) | ($188.40) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,045.0) | ($5,045.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.2537280514 | $7,646.44 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 0.06404730411 | $1,930.15 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003436) | ($99.67) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537280514) | ($7,372.83) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537280514 | $7,372.83 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11976257) | ($32,594.74) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 86.98479953 | $86.98 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 1,168.84482693 | $1,168.84 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (46.45) | ($46.45) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,244.0) | ($1,244.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06121294132 | $1,423.51 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01810017369 | $420.92 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.72) | ($18.72) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1303724018) | ($2,507.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004027992382) | ($77.46) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003894010947) | ($74.88) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1236315218 | $2,377.38 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03861957566 | $742.64 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.025353591 | $19,519.13 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3197312442 | $6,086.56 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.076879194) | ($20,500.00) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03351227038) | ($637.96) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0401964858) | ($765.20) |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178468689403099 | $53.68 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071380746635 | $0.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054873522437 | $0.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028751566625 | $0.03 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048710161087 | $0.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022038504428 | $0.00 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.781848775826 | $0.78 |
| TOLULOPE OYENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013625001937 | $0.00 |
| TOLULOPE SONUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018518328733 | $5.48 |
| TOLULOPE SONUYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024273668919 | $4.74 |
| TOLUWALASE ABAYOMI AKINDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209629692 57 | $0.04 |
| TOLUWALOPE OLAJIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2636494717579 | $1.20 |
| TOLUWATOPE OLABIYI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07236055 | $2,905.49 |
| TOLUWATOPE OLABIYI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07232138) | ($3,001.90) |
| TOLUWATOPE OLABIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.135876348983 | $2.05 |
| TOLUWATOPE OLABIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000660963982284 | $0.19 |
| TOM ABBING | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,659.32) |
| TOM ABBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.590668667 | $72.12 |
| TOM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00822853783053676 | $0.01 |
| TOM AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040580274851 | $0.00 |
| TOM ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003083019861 | $0.00 |
| TOM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020203569699999 | $0.00 |
| TOM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000587454500939999 | $0.14 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018966374501 | $5.61 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022252337466 | $4.34 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74216764111 | $0.11 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064501092212 | $0.22 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002510291386 | $0.02 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0395510077559999 | $0.06 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.108824389499 | $0.05 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17753469157 | $0.23 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03462324831 | $0.02 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0117262687136 | $0.03 |
| TOM ALTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000193524855609999 | $0.01 |
| TOM AMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,464.330673774) | ($62,464.33) |
| TOM AMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,464.330673774 | $62,464.33 |
| TOM AMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.253987515) | ($2.45) |
| TOM AMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.253987515 | $2.45 |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.242883) | ($2.49) |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (62,464.330673) | ($62,464.33) |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002344) | ($0.90) |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002344 | $0.90 |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($34,496.10) |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $34,496.10 |
| TOM AMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900023) | ($34,586.40) |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.795464371) | ($84,187.38) |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.795464371 | $84,187.38 |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.404866645) | ($82.40) |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.404866645 | $82.40 |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (29.795464) | ($84,183.06) |
| TOM AMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (82.404867) | ($82.40) |
| TOM AMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00963728 | $371.94 |
| TOM AMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009637) | ($370.79) |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.827887141) | ($17.83) |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.827887141 | $17.83 |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01126904151) | ($27.16) |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01126904151 | $27.16 |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011269) | ($26.96) |
| TOM AMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (17.827887) | ($17.83) |
| TOM AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353702685919 | $128.47 |
| TOM AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100654208757435 | $298.24 |
| TOM AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.728182257636 | $264.73 |
| TOM AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009796959910932 | $0.01 |
| TOM AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057704953048 | $0.00 |
| TOM ANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000038 | $1.09 |
| TOM ANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.29392728932414 | $6.39 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149275519771 | $44.18 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019562332905 | $38.17 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.203053367 | $89.20 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8425662991 | $8.60 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8647725507 | $1.80 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10847428447 | $12.32 |
| TOM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.609603688 | $272.61 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7205459153) | ($1.56) |
| TOM ANDERSSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.385630427) | ($9.50) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.176942259 | $474.89 |
| TOM ANDERSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.176942259) | ($452.22) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.50638 | $975.44 |
| TOM ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4221621761) | ($820.24) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (430.599432) | ($163.29) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065426) | ($19.95) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.987607) | ($19.97) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08421782393) | ($175.87) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7439437663) | ($228.16) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (252.110869009) | ($180.61) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.056812718 | $115.99 |
| TOM ANDERSSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056812718) | ($116.46) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.635802991) | ($1.56) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.042916279) | ($9.50) |
| TOM ANDERSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.053716689 | $96.32 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.050879341 | $91.61 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10459603) | ($188.09) |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.19562 | $286.94 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.049498 | $72.51 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (324.052) | ($116.82) |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.080073 | $116.82 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.035 | $53.33 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00710433 | $199.57 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007114) | ($199.75) |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.130753 | $199.75 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4809231727) | ($732.69) |
| TOM ANDERSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.00821202 | $9.83 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.53939398 | $648.00 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.01417764 | $17.17 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5710812758) | ($692.52) |
| TOM ANDERSSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.051227199 | $54.08 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.399559 | $417.63 |
| TOM ANDERSSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.4483144584) | ($468.59) |
| TOM ANDERSSON | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.06455189 | $67.30 |
| TOM ANDERSSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001974837235) | ($2.08) |
| TOM ANDERSSON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01202439071) | ($12.66) |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010687556955056 | $0.43 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.610597404068 | $5.80 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9025395222344 | $2.19 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000020229371 | $0.00 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00057167317687 | $0.65 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045026519173696 | $1.75 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000017538453 | $0.00 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000010968507 | $0.00 |
| TOM ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000102344723439 | $0.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00057886 | $23.43 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00052118 | $21.54 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002412) | ($99.96) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 44.963 | $99.96 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052543 | $19.96 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0027228 | $104.76 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 23.093286 | $17.77 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00063231 | $20.87 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.006369) | ($199.98) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 199.316 | $199.98 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 6.64086 | $199.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005713) | ($180.00) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 179.48 | $180.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (179.0) | ($179.00) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 18.48219 | $179.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00049741 | $15.83 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003136) | ($98.71) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.249 | $98.71 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003229 | $100.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 23.498898 | $11.59 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003319) | ($100.04) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 121.598 | $100.04 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00508409 | $153.25 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052499 | $15.53 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00058576 | $17.60 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061306 | $18.45 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00058447 | $17.19 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00056635 | $16.63 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050836 | $15.12 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050292 | $14.39 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00051426 | $15.08 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00052584 | $16.87 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000832) | ($25.01) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 43.929 | $25.01 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053993 | $16.30 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00050521 | $15.05 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000906) | ($26.99) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 33.189 | $26.99 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00053978 | $17.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($49.99) |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 76.795 | $49.99 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00050723 | $15.38 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00054046 | $16.26 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $160.80 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00053188 | $14.64 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051955 | $11.83 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268998607 | $50.00 |
| TOM ANDRE REKSTEN LØVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9527111042286 | $23.17 |
| TOM ANDREAS JAGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286306581749999 | $0.00 |
| TOM ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001239962049 | $0.00 |
| TOM ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063867770031 | $0.07 |
| TOM ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23529412065 | $13.39 |
| TOM ANDREWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.90) |
| TOM ANDREWS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,045.575275822) | ($1,208.76) |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034765677575 | $1.03 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7025708225119 | $22.08 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080719486096 | $0.00 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044756540495 | $0.01 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018769480494 | $0.02 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00378567733819999 | $0.00 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008498857428 | $0.06 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00237598872229999 | $0.00 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042703349169 | $0.00 |
| TOM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006415754813 | $0.00 |
| TOM ANUSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.500507032) | ($124.66) |
| TOM ANUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (59,068.861426602) | ($60,000.00) |
| TOM ANUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 69,829.331301645 | $70,930.09 |
| TOM ANUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (49.086223846) | ($49.86) |
| TOM ANUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,773.538429513) | ($1,801.50) |
| TOM ANUSIC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01711740955) | ($332.42) |
| TOM ANUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 808.87970448717 | $797.92 |
| TOM ARRENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034463056094 | $1.02 |
| TOM ARRENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060478826981 | $0.00 |
| TOM ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137135926499999 | $0.00 |
| TOM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8301299457299 | $11.46 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01466599397 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000976367102979999 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090605861576 | $0.03 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000062336144325 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046065913725 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001788204427 6 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000365053832789999 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053330045971 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041931111685 | $0.00 |
| TOM BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00089188512598 | $0.00 |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,825.89) | ($1,825.89) |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0301699) | ($916.65) |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (411.426237) | ($221.40) |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204097825214279 | $7.31 |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43505651654 | $0.50 |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6923147876209 | $11.69 |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9004306389958 | $1.44 |
| TOM BAIRD-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0809516638209999 | $0.71 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0444865332539999 | $1,360.33 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93296886966 | $1,866.85 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015118008257 | $0.00 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.591180777 | $20.46 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119558829966 | $0.09 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.27226208066 | $17.04 |
| TOM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003422060675 6 | $10.13 |
| TOM BALDUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078189 | $31.65 |
| TOM BALDUS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00604525 | $190.79 |
| TOM BALDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074887593486 | $2.27 |
| TOM BALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019945255505 | $0.59 |
| TOM BALMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014832785901 | $0.00 |
| TOM BANKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.01219093 | $1,987.86 |
| TOM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062880807868 | $126.07 |
| TOM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016940359542 | $0.50 |
| TOM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362969787119999 | $68.19 |
| TOM BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.15599793855 | $15.54 |
| TOM BATSLEER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,499.70) |
| TOM BATSLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001969723662 | $62.69 |
| TOM BEATTIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (15,434.904169263) | ($425.59) |
| TOM BEATTIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 15,434.904169263 | $425.59 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001877753431 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093077956742 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00123696711103 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15518641927 | $0.02 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025911617040999 9 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048074455276 | $0.02 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000055745092785 | $0.01 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 148.32540225815 | $6.66 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006282042723 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028226397748 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000160248301949999 | $0.01 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000037184098261 | $0.00 |
| TOM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043058710732 | $0.00 |
| TOM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219864426674 | $50.29 |
| TOM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028074597611 | $5.48 |
| TOM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00170237181629999 | $0.12 |
| TOM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060364100654 | $0.01 |
| TOM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000079661581088 | $0.00 |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003569) | ($11.05) |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.05 | $11.05 |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11.055974) | ($11.06) |
| TOM BECQUART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 828.925055 | $828.93 |
| TOM BECQUART | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| TOM BECQUART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (37.5) | ($37.50) |
| TOM BECQUART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2.877189) | ($2.88) |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002132426139 | $0.00 |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001369812345148 | $0.00 |
| TOM BECQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4618337499638 | $1.46 |
| TOM BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020170624119 | $605.96 |
| TOM BEESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015275819763 | $0.02 |
| TOM BEHRENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TOM BEHRENS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.47) | ($43.47) |
| TOM BEHRENS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003997310089) | ($75.43) |
| TOM BEHRENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007678299668) | ($14.49) |
| TOM BEHRENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1324758397) | ($2,500.00) |
| TOM BEHRENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1655632252 | $3,124.40 |
| TOM BELLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01826702 | $567.21 |
| TOM BELLINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 58,252.00314 | $5.71 |
| TOM BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027044283234 | $81.71 |
| TOM BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063218770254 | $0.01 |
| TOM BELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44216159415 | $25.17 |
| TOM BELLOT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,774.0) | ($2,774.00) |
| TOM BELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032149831511 | $0.00 |
| TOM BELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021637597753999 | $0.00 |
| TOM BELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051659500327 | $0.01 |
| TOM BELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.299723284636 | $31.30 |
| TOM BELLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018754243209 | $0.00 |
| TOM BENJAMIN OEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027794046167 | $8.62 |
| TOM BERESFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOM BERESFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003374) | ($100.68) |
| TOM BERESFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25,331.593955) | ($25,331.59) |
| TOM BERESFORD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.48971468) | ($105,200.87) |
| TOM BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089807850629999 | $330.48 |
| TOM BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017831156459999 | $0.00 |
| TOM BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.96040713838 | $184.96 |
| TOM BERESFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.087267428657 | $0.30 |
| TOM BERND ANDRE TAUCHERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00998039 | $319.36 |
| TOM BERND ANDRE TAUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054136952786 | $1.60 |
| TOM BERND HEILENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018540803662 | $5.75 |
| TOM BEVERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01629097 | $499.07 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046122960742 | $12.97 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033581101309359 | $0.00 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022084860891 | $0.04 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018493313605 | $0.02 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28060425283 | $2.48 |
| TOM BEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122201102129 | $7.31 |
| TOM BINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030740397353 | $9.10 |
| TOM BISBEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00016338 | $6.66 |
| TOM BISBEE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000163) | ($5.86) |
| TOM BISBEE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 5.853 | $5.86 |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.135522013) | ($63.83) |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.135522013 | $63.83 |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29.868510842) | ($24.26) |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29.868510842 | $24.26 |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (102.135) | ($63.83) |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 63.487 | $63.83 |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (29.865) | ($24.26) |
| TOM BISBEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24.082 | $24.26 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006200086955) | ($0.05) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006200086955 | $0.05 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2181675896) | ($6.58) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2181675896 | $6.58 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05954785063) | ($2.82) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05954785063 | $2.82 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.5354950806) | ($0.95) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.5354950806 | $0.95 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1768789016) | ($0.24) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.1768789016 | $0.24 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06847875384) | ($0.61) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06847875384 | $0.61 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03781727585) | ($0.18) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03781727585 | $0.18 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3146244375) | ($0.77) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3146244375 | $0.77 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007775661477) | ($2.24) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007775661477 | $2.24 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (47.166082) | ($19.44) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 47.166082 | $19.44 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009471900953) | ($1.97) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009471900953 | $1.97 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05334968377) | ($3.57) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05334968377 | $3.57 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (29.901230835) | ($3.78) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 29.901230835 | $3.78 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.21801) | ($6.69) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6.869 | $6.69 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.0533) | ($3.58) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.578 | $3.58 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (29.83) | ($3.79) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3.776 | $3.79 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (0.05947) | ($2.87) |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2.897 | $2.87 |
| TOM BISBEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (110.542) | ($110.54) |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,079.323209605) | ($15,079.32) |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,079.323209605 | $15,079.32 |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOM BISBEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,079.323209) | ($4,079.32) |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041165333277 6999 | $0.02 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047798957029 7299 | $0.01 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.72419324107 | $102.72 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171253315672169 | $0.20 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35259537371409 | $0.29 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005480133891628 | $0.01 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0277254679363787 | $0.01 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086063968811951 | $0.01 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00383284012465 2 | $0.02 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000295687783282039 | $0.03 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011297320859215 | $0.07 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000272871377281 3 | $0.00 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086589966423589 9 | $0.00 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008628150107299 9 | $0.00 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00066391692040849 9 | $0.00 |
| TOM BISBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002064513697101 5 | $0.01 |
| TOM BISSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 9.995 | $5.23 |
| TOM BISSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 55.82658 | $23.09 |
| TOM BISSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06880922807) | ($123.52) |
| TOM BISSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01667596) | ($503.10) |
| TOM BISSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (189.006424) | ($75.88) |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016860323906037 | $5.70 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18853987684 | $0.21 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065389285768132 | $1.53 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025552305506 | $0.00 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60489612293659 | $0.32 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.430098904659999 | $0.02 |
| TOM BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0023803649474 | $0.00 |
| TOM BIZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050594531 57 | $0.00 |
| TOM BIZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000083516556 67 | $0.00 |
| TOM BIZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004683019762399 99 | $0.00 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01498826 | $449.79 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00975 | $286.58 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.30662537 | $9,038.09 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $295.14 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328958212 | $50.00 |
| TOM BJORNDALSAETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2188058318599 | $39.09 |
| TOM BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065881746899 | $0.20 |
| TOM BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001595502174 | $0.31 |
| TOM BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.371668093 | $7.14 |
| TOM BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043055452777 | $0.05 |
| TOM BLACHFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018923742042 | $5.60 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054860549575 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054412167061 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011404851801 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022145773451999 9 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023914016474 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017113177205 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000458332031 | $0.00 |
| TOM BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014951302430999 9 | $0.00 |
| TOM BLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018949532575 | $0.06 |
| TOM BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246744882849999 | $0.00 |
| TOM BOEKHOUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (538.748547) | ($538.75) |
| TOM BOEKHOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,545.3) | ($1,545.30) |
| TOM BOEKHOUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.845388 | $1,545.30 |
| TOM BOEKHOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,482.10) |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108379163329999 | $36.66 |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.566793992542 | $19.39 |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014007898949 | $32.07 |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.82350760674 | $15.82 |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4505759885 | $3.78 |
| TOM BOEKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.088973787189 | $5.09 |
| TOM BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137136988336 | $40.59 |
| TOM BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8806085971 | $4.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM BOGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074613409626 | $150.10 |
| TOM BOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000893903605999999 | $0.00 |
| TOM BOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000055442324285 | $0.00 |
| TOM BOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127488573994 | $0.00 |
| TOM BOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067397806186 | $0.00 |
| TOM BOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049390479421 | $0.00 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060417662479 | $17.88 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17490372252 | $1.37 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311820078449999 | $61.13 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.657728734 | $106.66 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.47125859 | $34.46 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2273802393 | $6.42 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71154895854 | $7.91 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103934109921 | $0.92 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11745597784 | $0.16 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096309889084 | $0.70 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000958780192829999 | $0.07 |
| TOM BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17533058566 | $0.23 |
| TOM BORLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026705187314 | $0.79 |
| TOM BORLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067981655091 | $0.08 |
| TOM BORLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136072136893 | $0.27 |
| TOM BORLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2380042639999 | $19.24 |
| TOM BORLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00083464372445 | $0.06 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066386943225 | $19.65 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071300982399999 | $13.91 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067806524935999 | $0.01 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.338146143 | $11.38 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.748849688 | $6.75 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.923542884789999 | $10.26 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072776296143 | $0.06 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000554008268585 | $0.04 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2916251754 | $11.25 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086287972813 | $0.00 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.06526279143 | $1.64 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.491671976749999 | $0.24 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37128627589 | $0.68 |
| TOM BOSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52907702846 | $1.10 |
| TOM BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016342854613 | $4.84 |
| TOM BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097814355974 | $0.00 |
| TOM BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3496861964 | $0.35 |
| TOM BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016963172365 | $42.98 |
| TOM BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7501671942 | $63.39 |
| TOM BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053835543002 | $107.25 |
| TOM BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4392487559999 | $6.93 |
| TOM BOUWMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53786228081 | $5.98 |
| TOM BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1726443087799 | $12.68 |
| TOM BOXHALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,029.451127688) | ($2,568.47) |
| TOM BOXHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187642460259999 | $0.06 |
| TOM BOXHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117996032354 | $0.02 |
| TOM BOXHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.447103236381 | $10.07 |
| TOM BOXHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030976083135 | $0.03 |
| TOM BOXHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00037582796707 | $0.02 |
| TOM BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3672594026353 | $0.37 |
| TOM BREANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039765627179 | $0.00 |
| TOM BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078365450649 | $0.01 |
| TOM BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105497043862 | $0.00 |
| TOM BRÉANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015561439035 | $0.02 |
| TOM BREE-SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.861837019447 | $7.56 |
| TOM BREGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1929072367 | $1.30 |
| TOM BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156242502463999 | $4.62 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157226388241 | $4.65 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003111669706 | $0.00 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001617918689 | $0.00 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000114100846769 | $0.00 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000202376174 62 | $0.00 |
| TOM BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000065354980216 | $0.00 |
| TOM BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009056308809999 | $0.00 |
| TOM BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043856835049 | $134.82 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020834150707 | $40.62 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6746136117 | $2.91 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.85208987862 | $2.91 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0329501016909999 | $61.38 |
| TOM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3014091106 | $0.55 |
| TOM BRUGIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00004031074479 | $1.17 |
| TOM BRUNSKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058171133728 | $0.23 |
| TOM BRUNSKILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5068826890389 | $1.31 |
| TOM BRUNSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.515729479 | $0.84 |
| TOM BRUNZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017417718364 | $51.96 |
| TOM BRUNZELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135524711281 | $2.64 |
| TOM BUITELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001226348968653 | $0.00 |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.184175582) | ($595.68) |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.184175582 | $595.68 |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.196067725) | ($53.70) |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.196067725 | $53.70 |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.059106581) | ($68.81) |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.059106581 | $68.81 |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (172.299491197) | ($88.97) |
| TOM BULLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 172.299491197 | $88.97 |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (69.184) | ($538.38) |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 528.634 | $538.38 |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (10.0586) | ($59.00) |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 58.53 | $59.00 |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (22.171) | ($50.10) |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 49.507 | $50.10 |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (172.287) | ($72.38) |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.534 | $72.38 |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.86367828) | ($310.86) |
| TOM BULLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.86367828 | $310.86 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023069792471 | $69.67 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9915134957245 | $1.99 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63410529567111 | $0.52 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5523580483494 | $8.69 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0161894368597926 | $0.19 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2697584874836 | $1.33 |
| TOM BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034161080536 | $0.00 |
| TOM BULTHUIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($129.65) |
| TOM BULTHUIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00437564 | $175.98 |
| TOM BULTHUIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00588886) | ($236.47) |
| TOM BULTHUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131406) | ($49.92) |
| TOM BULTHUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00705668 | $214.78 |
| TOM BULTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001360438678116 | $51.07 |
| TOM BULTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80754594626335 | $0.65 |
| TOM BURAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056778374054 | $0.00 |
| TOM BURAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065703930871 | $0.01 |
| TOM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027485923229999 | $0.08 |
| TOM BUSCHINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,890.61) |
| TOM BUSCHINI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00062415) | ($2,757.64) |
| TOM BUSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7495403535008 | $24.56 |
| TOM BUSCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027221452732 | $0.03 |
| TOM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033690971596 | $9.97 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118680608749 | $35.13 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3582216524 | $5.13 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052169948397 | $10.18 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5101639283 | $0.37 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.113545758814 | $0.39 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34190943765 | $0.34 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082469278535 | $0.19 |
| TOM BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154606056623999 | $0.17 |
| TOM BUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004914424346 | $0.96 |
| TOM BYRNES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050237) | ($20.00) |
| TOM BYRNES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050237 | $20.00 |
| TOM BYRNES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050237) | ($20.02) |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01798593) | ($698.34) |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01798593 | $698.34 |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01798593) | ($700.15) |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4883816085) | ($19,599.23) |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4883816085 | $19,599.23 |
| TOM BYRNES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002489) | ($100.34) |
| TOM BYRNES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4858926) | ($19,611.97) |
| TOM BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011179673043776 | $45.00 |
| TOM BYRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067968766592 | $0.00 |
| TOM CADENE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.177621) | ($2,255.31) |
| TOM CADENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.28371) | ($1.28) |
| TOM CADENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001206) | ($2.16) |
| TOM CADENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001035) | ($30.16) |
| TOM CADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000867489389148799 | $0.30 |
| TOM CADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000366767282039999 | $0.00 |
| TOM CADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605502707904997 | $16.69 |
| TOM CADENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01197065884177 | $0.01 |
| TOM CAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,678.922693) | ($10,249.98) |
| TOM CAIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (373.526329) | ($5,419.87) |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42790762091 | $2.85 |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.25942116103 | $65.38 |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4428025948623 | $41.54 |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4654546429 | $4.11 |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2445365646 | $0.24 |
| TOM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014302164301 | $0.05 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019919108651 | $59.80 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013795468679 | $0.02 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019592416338 | $38.23 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.967470256 | $3.15 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.00895393419999 | $3.77 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39242805491 | $4.36 |
| TOM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018251957647 | $1.34 |
| TOM CANET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000381757603 | $0.00 |
| TOM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001975996536 | $5.85 |
| TOM CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1189831046 | $3.21 |
| TOM CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018511459218 | $0.55 |
| TOM CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.90867085 | $31.91 |
| TOM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069441454534 | $20.55 |
| TOM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8769624351 | $13.99 |
| TOM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03117096044 | $61.10 |
| TOM CARSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142955561123999 | $0.42 |
| TOM CARSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014562175966 | $2.84 |
| TOM CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.511449838232 | $1.45 |
| TOM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003396321546 | $0.00 |
| TOM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01618907042 | $0.01 |
| TOM CHADDERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002941208207 | $0.87 |
| TOM CHADDERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012998049793 | $25.36 |
| TOM CHALFOUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.018824 | $53.04 |
| TOM CHALFOUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 3.835 | $57.61 |
| TOM CHALFOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17667456181 | $6.67 |
| TOM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.747940959982 | $2.81 |
| TOM CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022820238475 | $0.04 |
| TOM CHARLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952510286184399 | $0.91 |
| TOM CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113708801973 | $0.03 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026536483474 | $80.54 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149101365629999 | $0.02 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02960136359 | $57.89 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.487597963 | $367.49 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13434585374 | $1.19 |
| TOM CHAYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074600789074 | $0.01 |
| TOM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123848790103999 | $0.37 |
| TOM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000176646839779999 | $0.00 |
| TOM CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019229100408 | $0.00 |
| TOM CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020219897999 | $0.00 |
| TOM CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642959346619999 | $19.03 |
| TOM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905628202819999 | $288.04 |
| TOM CHOJNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019113408267 | $0.00 |
| TOM CHRISTIAN RETHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016034427432 | $0.00 |
| TOM CIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9185617804809 | $0.87 |
| TOM CIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00319046344749999 | $0.00 |
| TOM CIVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112355417950999 | $1.25 |
| TOM CLANCY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341903) | ($100.00) |
| TOM CLANCY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341903 | $100.00 |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003419) | ($102.14) |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.711337409) | ($82,343.61) |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.711337409 | $82,343.61 |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,600.261398617) | ($25,600.26) |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,600.261398617 | $25,600.26 |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,613.226946747) | ($11,833.24) |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,613.226946747 | $11,833.24 |
| TOM CLANCY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (25,600.261398) | ($25,600.26) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($19.98) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016745) | ($4.97) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.35) | ($40,231.99) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (2.885797) | ($20.06) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1,610.341149747) | ($11,184.47) |
| TOM CLANCY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36049998) | ($40,624.61) |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001903529047) | ($55.70) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001903529047 | $55.70 |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.200995764) | ($47.20) |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.200995764 | $47.20 |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7531960729) | ($6.16) |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7531960729 | $6.16 |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.753196) | ($6.18) |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47.200996) | ($47.20) |
| TOM CLANCY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001903) | ($55.70) |
| TOM CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00884779291877675 | $317.13 |
| TOM CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.468731703616 | $215.47 |
| TOM CLANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4498267317069 | $36.72 |
| TOM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010760644115 | $0.00 |
| TOM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4521320133813 | $9.09 |
| TOM CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010355229886 | $3.06 |
| TOM CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71259992183 | $0.84 |
| TOM CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094212913666 | $0.02 |
| TOM CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65669348493 | $0.66 |
| TOM CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7393164994 | $5.34 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2817610194) | ($8,117.26) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2817610194 | $8,117.26 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.580019632) | ($1,301.73) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 204.580019632 | $1,301.73 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (129.924351237) | ($319.17) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 129.924351237 | $319.17 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (102.300759427) | ($484.02) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 102.300759427 | $484.02 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.25931054) | ($396.32) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 4.25931054 | $396.32 |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | UNI | (102.300759427) | ($487.97) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | SNX | (129.924351237) | ($314.42) |
| TOM COCHRAN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | AAVE | (4.25931054) | ($397.14) |
| TOM COCHRAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28176101) | ($8,268.55) |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159322983963319 | $56.49 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0694628206199999 | $0.07 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115253098778 | $0.00 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48829252223826 | $4.99 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3352163967628 | $9.68 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000230919300789999 | $0.01 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027726736902884 | $3.67 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34651873290225 | $2.45 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002819090454651 | $0.30 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021566151982 | $0.00 |
| TOM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000014317013576 | $0.00 |
| TOM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043054233542 | $132.31 |
| TOM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 297.085240685 | $297.09 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104120181008 | $3.08 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057230289588 | $0.00 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002875829652 | $0.00 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6727526102 | $9.67 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.848790165 | $0.53 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.419425368009999 | $0.42 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137648221154 | $0.54 |
| TOM COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026983989453 | $0.86 |
| TOM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017256579142 | $0.51 |
| TOM CONGREVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 556.0 | $246.78 |
| TOM CONGREVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 4.039995 | $177.15 |
| TOM CONGREVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 9.199995 | $407.85 |
| TOM CONGREVE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,813.98 |
| TOM CONGREVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001746502439) | ($33.72) |
| TOM CONGREVE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05821674796) | ($1,124.00) |
| TOM CONGREVE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07100787889 | $1,370.96 |
| TOM CONGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335998990606563 | $7.04 |
| TOM CONGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546273463269356 | $0.67 |
| TOM CONGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000002451362603 | $0.00 |
| TOM CONGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46339567710999 | $1.79 |
| TOM CONGREVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094462614449 | $3.79 |
| TOM CONNELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146334053641 | $43.31 |
| TOM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001402770809 | $0.00 |
| TOM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130757017974 | $0.00 |
| TOM CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072660204915 | $0.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001212 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.65886) | ($134.31) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 133.954 | $134.31 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001235 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016414 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.00334 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MANA | 46.883 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MANA | (46.89) | ($100.34) |
| TOM COOLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 99.735 | $100.34 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004944 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | AVAX | 2.57835 | $200.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 0.88168 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.88168) | ($99.92) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.907393 | $100.35 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.9073) | ($100.22) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 100.02 | $100.22 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.226812 | $25.06 |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (0.2268) | ($25.08) |
| TOM COOLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 25.013 | $25.08 |
| TOM COOLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 9.528 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002521 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003383 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.13658 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002559 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003422 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.13606 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003442 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.993 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (0.25803) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19.998 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (35.0) | ($80.35) |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 80.356 | $80.35 |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000491) | ($19.98) |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 19.938 | $19.98 |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (2.5938) | ($201.45) |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 200.441 | $201.45 |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.003869) | ($11.82) |
| TOM COOLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 11.825 | $11.82 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.89238 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.004965) | ($206.46) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 206.575 | $206.46 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.026185) | ($81.23) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 81.19 | $81.23 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (97.0) | ($219.22) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 216.668 | $219.22 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.892485) | ($99.89) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0893183 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0893982 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1787) | ($20.03) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19.905 | $20.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.134361 | $15.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.116545 | $13.04 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.2509) | ($28.08) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 27.844 | $28.08 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.152693 | $17.09 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1527) | ($17.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 17.001 | $17.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.356142 | $40.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.3561) | ($40.10) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 40.064 | $40.10 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.443609 | $49.96 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.4436) | ($49.96) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.825 | $49.96 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.222968 | $25.13 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.223) | ($24.96) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 24.915 | $24.96 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.534 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.89326 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.8932945) | ($99.94) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0626206 | $7.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.671394 | $75.09 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.734) | ($82.10) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 81.929 | $82.10 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.8923 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.8923146) | ($99.88) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0893982 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.313012 | $35.04 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.4023) | ($45.04) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 44.977 | $45.04 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.89382 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.8939302) | ($100.04) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.311341 | $34.94 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.205127 | $23.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.10681 | $11.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.3119) | ($34.93) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 34.985 | $34.93 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.3113) | ($34.86) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 34.927 | $34.86 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.88842 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.888498) | ($99.49) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.177731 | $20.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.267095 | $30.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0890795 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.5339) | ($60.06) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 60.047 | $60.06 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.0890795 | $10.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.089) | ($10.01) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9.969 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.178365 | $20.08 |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.1784) | ($20.09) |
| TOM COOLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19.993 | $20.09 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 4.587 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 0.90042 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.90047) | ($99.78) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0116401 | $500.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 90.543 | $200.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | LTC | 0.87566 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (0.87566) | ($99.93) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 9.343 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004924 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | LTC | 0.93084 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.93084) | ($99.78) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0931475 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0650673 | $6.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0648862 | $6.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.2231) | ($24.03) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 24.025 | $24.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0004946 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 9.296 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.111165 | $12.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0927155 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.2037) | ($22.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 21.926 | $22.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.101992 | $11.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0648862 | $7.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.277729 | $29.97 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0556097 | $6.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LTC | (0.4999) | ($53.89) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 53.884 | $53.89 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.033332 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | LTC | 0.39052 | $42.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3910184) | ($41.88) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 9.481 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 1.34737 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 76.873 | $70.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (9.345) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 19.931 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.7) | ($20.70) |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | LTC | 0.19597 | $20.70 |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | LTC | (0.1953) | ($20.61) |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 20.547 | $20.61 |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.63) | ($20.63) |
| TOM COOLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 9.62 | $20.63 |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LTC | 0.97771 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.97838) | ($100.23) |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.007615) | ($303.97) |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 304.623 | $303.97 |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 1.43949 | $149.83 |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (1.4394) | ($149.82) |
| TOM COOLEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 149.87 | $149.82 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.03335) | ($99.70) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 99.82 | $99.70 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.051 | $5.30 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.051) | ($5.30) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5.303 | $5.30 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.153648 | $16.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.051 | $5.32 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.115113 | $11.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0575864 | $6.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.3774) | ($39.36) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 39.181 | $39.36 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0767987 | $7.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.0768) | ($8.01) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8.006 | $8.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (86.175) | ($187.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 186.861 | $187.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (1.34712) | ($96.38) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 96.15 | $96.38 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (76.778) | ($68.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 67.825 | $68.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.076578 | $8.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (0.0766) | ($8.01) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7.98 | $8.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | LTC | 0.39363 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3936441) | ($39.82) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002609 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 0.7366 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017789 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0605531 | $6.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 0.51659 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.151005 | $14.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.070158 | $6.97 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.151005 | $15.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.40317336) | ($39.92) |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.100148 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.2507 | $24.98 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.38039574) | ($38.09) |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.397562 | $40.06 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LTC | 0.09971 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09971) | ($10.02) |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.397562) | ($40.01) |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.199548 | $20.02 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0797879 | $8.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27933359) | ($28.14) |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.298159 | $29.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.298159) | ($30.28) |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.194501 | $19.98 |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.194501) | ($20.20) |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 0.48258 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.48258) | ($49.53) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LTC | 0.98513 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.98513) | ($99.89) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (0.73677) | ($46.91) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 46.546 | $46.91 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | SOL | (0.51702) | ($48.90) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 48.488 | $48.90 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.01779) | ($50.10) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 49.87 | $50.10 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.5861 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (0.58486) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 49.71 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0012945 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 24.105 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 9.806 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 9.942 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LTC | 0.99523 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.99523) | ($100.04) |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.198558 | $19.99 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.0994502 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.001326 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 22.748 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 780.65 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.157013 | $15.03 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.104548 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.125468 | $12.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (71.6) | ($71.60) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | KNC | 15.098 | $71.60 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.41889627) | ($40.46) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.257678 | $25.02 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.133691 | $13.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.103465 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.103039 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.154426 | $14.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.154745 | $15.02 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.907) | ($87.93) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 87.67 | $87.93 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.103145 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.1031) | ($10.16) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10.137 | $10.16 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0506567 | $4.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | KNC | 7.361 | $33.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.0507) | ($5.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $5.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.39589 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3959357) | ($39.96) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.395988 | $39.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.11876 | $11.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.5147) | ($51.90) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 51.531 | $51.90 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0989579 | $9.98 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.149053 | $14.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.198953 | $20.02 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.447) | ($44.94) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 44.637 | $44.94 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.2661) | ($26.69) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 26.604 | $26.69 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.30094 | $30.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.30099283) | ($29.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.405626 | $40.12 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.303284 | $29.96 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.7089) | ($70.01) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 69.84 | $70.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LTC | 0.40589 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.4059) | ($40.20) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.151309 | $15.03 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.1513) | ($15.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 14.942 | $15.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.101059 | $10.06 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.101) | ($10.14) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.127 | $10.14 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0993514 | $9.97 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.149053 | $14.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.2484) | ($24.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 25.008 | $24.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.099748 | $10.02 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0995493 | $10.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.1993) | ($20.11) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 20.087 | $20.11 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (22.81) | ($109.58) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 108.393 | $109.58 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | KNC | (22.457) | ($85.79) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 85.271 | $85.79 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 2.33628 | $195.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (2.32514) | ($195.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 193.5 | $195.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 0.39984 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.3999097) | ($40.04) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.100349 | $10.02 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.1003) | ($10.04) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9.99 | $10.04 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LTC | 0.50056 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.500609) | ($50.47) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.149201 | $15.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.199151 | $20.05 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.3483) | ($35.05) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 35.063 | $35.05 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 0.49208 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.492132) | ($49.78) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.370319 | $37.97 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.106332 | $10.97 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.476651) | ($49.25) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.28431 | $29.50 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (293.07) | ($293.36) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.098988 | $293.36 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.0936714 | $9.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.0938473 | $9.74 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.2843) | ($29.50) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 30.238 | $29.50 |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.1875) | ($19.45) |
| TOM COOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 19.978 | $19.45 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.141193 | $15.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.005026) | ($199.98) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 199.62 | $199.98 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.0645) | ($189.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 189.77 | $189.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.1412) | ($15.01) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 14.958 | $15.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.18789 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1879117) | ($19.96) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.38023 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.38023) | ($39.98) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (49.95) | ($50.08) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013347 | $50.08 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 1.01451 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01451) | ($100.63) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.203974 | $19.96 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.98) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.00726 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.98) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005421 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (31.9) | ($31.90) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.33116 | $31.90 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.97) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005496 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.535134) | ($51.49) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.92) | ($19.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.007294 | $19.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (19.92) | ($19.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005473 | $19.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (99.79) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 1.24847 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.93791) | ($75.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 74.697 | $75.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 9.925 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | UST | (20.03) | ($20.05) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005575 | $20.05 |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (54.75) | ($54.75) |
| TOM COOLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.001515 | $54.75 |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (100.04) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0027822 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002781) | ($99.97) |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 128.039 | $99.97 |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (19.81) | ($19.79) |
| TOM COOLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.27061 | $19.79 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001479) | ($49.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.54296 | $49.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.54296) | ($49.77) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.109592 | $10.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.1087) | ($9.90) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.858 | $9.90 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.14) | ($10.14) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003073 | $10.14 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009119) | ($299.98) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 300.221 | $299.98 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.22) | ($300.22) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0090667 | $300.22 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009067) | ($299.61) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 297.926 | $299.61 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (146.767) | ($261.96) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 261.92 | $261.96 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.049078) | ($117.98) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 117.376 | $117.98 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (128.132) | ($85.65) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 84.81 | $85.65 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.7727) | ($105.36) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 103.511 | $105.36 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (11.3) | ($11.30) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.14096 | $11.30 |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (0.1418) | ($11.51) |
| TOM COOLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.369 | $11.51 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 61.886 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | KNC | 43.978 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003069 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 12.743 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.06824 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (3.06818) | ($99.70) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.716 | $99.70 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0031561 | $100.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003156) | ($99.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 108.41 | $99.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (108.73) | ($99.76) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.05508 | $99.76 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.55116 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 25.253 | $40.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOGE | 434.22 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 0.25228 | $20.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.252332) | ($20.06) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (2.29885) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 47.236 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.37755 | $30.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.37755) | ($29.96) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | KNC | (43.979) | ($84.44) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 83.441 | $84.44 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003069) | ($96.58) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 96.271 | $96.58 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (211.0) | ($211.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 2.72294 | $211.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (2.72294) | ($209.29) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.008 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 550.18 | $50.00 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.12) | ($58.12) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 100.294 | $58.12 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (76.5) | ($76.50) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 100.12 | $76.50 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.6) | ($37.60) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOGE | 418.34 | $37.60 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 49.005214 | $49.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.06) | ($49.06) |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.67215 | $49.06 |
| TOM COOLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.67215) | ($48.58) |
| TOM COOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (147.89) | ($154.38) |
| TOM COOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 148.008 | $154.38 |
| TOM COOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (148.01) | ($148.01) |
| TOM COOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 2.65109 | $148.01 |
| TOM COOLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.65109) | ($165.96) |
| TOM COOLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00815529 | $248.92 |
| TOM COOLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($49.99) |
| TOM COOLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.73498 | $49.99 |
| TOM COOLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.73498) | ($49.95) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000654) | ($19.98) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 0.27721 | $19.98 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27721) | ($19.88) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00332) | ($100.03) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 1.41025 | $100.03 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (1.41025) | ($99.77) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.002487) | ($75.21) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 74.944 | $75.21 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (75.1) | ($75.10) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SNX | 27.201 | $75.10 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (100.285) | ($57.35) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 57.172 | $57.35 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOGE | (2,182.53) | ($196.90) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 196.209 | $196.90 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SNX | (27.199) | ($75.08) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 75.531 | $75.08 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (100.121) | ($70.76) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 70.765 | $70.76 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (399.73) | ($399.73) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LTC | 5.54257 | $399.73 |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (220.809538) | ($95.68) |
| TOM COOLEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (5.54257) | ($399.37) |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044927927956451 | $1.65 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38546771760314 | $2.70 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013033487694235 | $0.36 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70936430668692 | $2.71 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0895866724355999 | $0.06 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05087639743267 | $0.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064378676401 | $0.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06937007443102 | $0.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007380919474 | $0.46 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023763433621 | $0.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.306705244139408 | $0.03 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3708244429001 | $0.32 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000001518560728 | $0.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105310589996 | $0.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000100602410957 | $0.00 |
| TOM COOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045441665331 | $0.00 |
| TOM COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002006676493 | $0.59 |
| TOM COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9540584999 | $3.13 |
| TOM COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12951198682 | $1.14 |
| TOM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031873225953 | $9.43 |
| TOM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.088646493507 | $19.95 |
| TOM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059571505165 | $11.62 |
| TOM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81840915649999 | $1.77 |
| TOM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13421733251 | $1.49 |
| TOM CORNEBIZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TOM CORNEBIZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001083) | ($31.98) |
| TOM CORNEBIZE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,396.076834) | ($1,396.08) |
| TOM CORNEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005959920869 | $0.22 |
| TOM CORNEBIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.191083395 | $9.19 |
| TOM CORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018800128809 | $0.56 |
| TOM CORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014530002565 | $28.35 |
| TOM CORSUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035205158033 | $0.01 |
| TOM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305276778 | $0.51 |
| TOM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115487720498 | $0.13 |
| TOM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032209663388 | $6.28 |
| TOM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59744726643 | $0.29 |
| TOM COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015733596743 | $0.10 |
| TOM CRABBÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.293527) | ($442.88) |
| TOM CRABBÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (22.4) | ($154.99) |
| TOM CRABBÉ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (783.0) | ($417.10) |
| TOM CRABBÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1849685680214 | $18.75 |
| TOM CROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048388344241 | $0.94 |
| TOM CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036372491464 | $1.08 |
| TOM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008559165364 | $0.25 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 8.02538 | $850.00 |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TOM CUI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,642.417923065) | ($30,642.42) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,642.417923065 | $30,642.42 |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.98512221) | ($120,000.00) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.98512221 | $120,000.00 |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (72.259208232) | ($150,000.00) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 72.259208232 | $150,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**[illegible]**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,642.417923) | ($30,642.42) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00964) | ($19.99) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (72.249568232) | ($149,922.19) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.04) |
| TOM CUI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.98445721) | ($120,071.62) |
| TOM CUI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 495,000.59384 | $71.29 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104545524862 | $376.04 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325131443855 | $860.20 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.2538562855 | $608.25 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.488542205 | $9.10 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4384030352 | $49.32 |
| TOM CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115004630321999 | $6.56 |
| TOM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022603303068 | $0.07 |
| TOM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085051499076 | $1.66 |
| TOM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19183823424 | $0.94 |
| TOM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.06549040642999 | $3.64 |
| TOM DALEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02327892 | $66.89 |
| TOM DALEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0016459 | $63.65 |
| TOM DALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02622695 | $66.31 |
| TOM DALEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00185857 | $63.49 |
| TOM DALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03791804 | $68.16 |
| TOM DALEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00215347 | $64.87 |
| TOM DALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09577967 | $138.01 |
| TOM DALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00748638 | $204.79 |
| TOM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040474562255 | $11.46 |
| TOM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4038793710614 | $0.41 |
| TOM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045660825401 | $8.26 |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202964153899999 | $0.00 |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000701269113797349 | $0.00 |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66445443089999 | $1.05 |
| TOM DANIEL JEAN-LUC PHILIPPE PERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015721682214 | $0.00 |
| TOM DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3417648320639 | $1.31 |
| TOM DAVIES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.976431718) | ($15.84) |
| TOM DAVIES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.8437301) | ($7.91) |
| TOM DAVIES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.201669724) | ($15.84) |
| TOM DAVIES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.671334007) | ($7.91) |
| TOM DAVIES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.127179147) | ($24,796.34) |
| TOM DAVIES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005499198655) | ($99.96) |
| TOM DAVIES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005502499495) | ($100.02) |
| TOM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087489919967 | $285.15 |
| TOM DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0011376741 | $2.46 |
| TOM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98926350585 | $8.85 |
| TOM DE CLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.369485802929999 | $0.18 |
| TOM DE GRAEF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,617.38) | ($1,731.32) |
| TOM DE GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.95811448777 | $33.96 |
| TOM DE KIEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039116302976 | $0.00 |
| TOM DE KIEWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036280928828 | $7.08 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043237471473 | $12.80 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123452419027 | $0.01 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400564812569999 | $7.82 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25364238257 | $0.99 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142338825939999 | $0.09 |
| TOM DE MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019358069159 | $1.16 |
| TOM DE NORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5084557779298 | $2.41 |
| TOM DE NORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06254026783 | $0.51 |
| TOM DE PAEPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | COMP | (1.693888) | ($116.97) |
| TOM DE PAEPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.080952) | ($4,365.08) |
| TOM DE PAEPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.93) |
| TOM DE PAEPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (1,225.228797) | ($1,225.23) |
| TOM DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55601592323196 | $1.89 |
| TOM DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010655306640169 | $29.53 |
| TOM DE PAEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.008671112089 | $8.01 |
| TOM DE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019391603928 | $0.57 |
| TOM DE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014578552346 | $0.00 |
| TOM DE SPIEGELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2863210235544 | $1.50 |
| TOM DE WIT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,505.0) | ($1,973.48) |
| TOM DE WIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MCDAI | 1,248.0 | $1,248.00 |
| TOM DE WIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.04) | ($1.04) |
| TOM DE WIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,250.0) | ($1,250.00) |
| TOM DE WIT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 170.65758555 | $1,927.96 |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004657583192) | ($1.67) |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002455) | ($87.98) |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 87.909 | $87.98 |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (125.42) | ($125.42) |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0034943 | $125.42 |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| TOM DE WIT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 292.846279805 | $3,131.10 |
| TOM DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,767.802864258) | ($6,800.26) |
| TOM DE WIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (123.542609601) | ($1,105.19) |
| TOM DE WIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (684.374381786) | ($4,735.86) |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495669628939999 | $1.43 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.817005297 | $16.72 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20603951474502 | $0.21 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.53940044235 | $73.48 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9842611148687 | $15.51 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50704691882753 | $5.45 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002808399403452 | $0.00 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47749544304 | $0.48 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4904796994 | $15.33 |
| TOM DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.264720490859999 | $0.26 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 108.6826 | $1,020.53 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1480346 | $4,437.04 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (16.370932) | ($34,050.18) |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 6.367 | $13,180.72 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.384638) | ($12,805.35) |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002880863323 | $5.97 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6058981081419 | $25.80 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123897517583878 | $306.97 |
| TOM DEBUSSCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.455370611686 | $12.21 |
| TOM DEKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000784583933 | $0.23 |
| TOM DELNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.69679184695 | $18.00 |
| TOM DEMEURIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10170323) | ($2,904.95) |
| TOM DEMEURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010711684345955 | $35.79 |
| TOM DEMEURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048890058902 | $0.01 |
| TOM DEMEURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097708978325 | $0.00 |
| TOM DEMICHELE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (55.283) | ($115.15) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 112.445 | $115.15 |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (493.4) | ($493.40) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 518.55 | $493.40 |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,109.74) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($62,150.87) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($31,059.20) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,309.88) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (44.407) | ($91.48) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.032221 | $91.48 |
| TOM DEMICHELE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,779.03 |
| TOM DEMICHELE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.033026068) | ($14,753.89) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,654.83) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (2,626.32) | ($2,000.00) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.725232 | $2,000.00 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.725232) | ($2,010.06) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (7,398.945) | ($5,824.44) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 2.04307 | $5,824.44 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $56,125.44 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,644.31) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($43,966.08) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,779.45) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $48,732.88 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($47,142.83) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $14,464.24 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,475.16 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (33.743) | ($17.70) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 17.728 | $17.70 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,329.01 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,569.66) |
| TOM DEMICHELE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,069.84 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,612.14 |
| TOM DEMICHELE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,919.87 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,841.32 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,494.64) |
| TOM DEMICHELE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 164.0 | $6,269.59 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (164.0) | ($7,269.99) |
| TOM DEMICHELE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7,260.283 | $7,269.99 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (7,278.01) | ($7,278.01) |
| TOM DEMICHELE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 4.143299 | $7,278.01 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,962.91) |
| TOM DEMICHELE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.773839353) | ($17,450.00) |
| TOM DEMICHELE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.178867162 | $21,774.77 |
| TOM DEMICHELE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5332151806) | ($523.50) |
| TOM DEMICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.740861303512 | $427.66 |
| TOM DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151131911197999 | $44.73 |
| TOM DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60368592722 | $0.70 |
| TOM DEPEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025983439603 | $50.70 |
| TOM DIAMANTOPOULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.386263687332 | $2.40 |
| TOM DIJKEMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.777418) | ($31,833.74) |
| TOM DIJKEMA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 31,700.493 | $31,833.74 |
| TOM DIJKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| TOM DIJKEMA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,490.689127 | $5,490.69 |
| TOM DIJKEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,563.537521 | $12,563.54 |
| TOM DIJKEMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,540.819545 | $10,540.82 |
| TOM DIJKEMA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,563.537521) | ($12,563.54) |
| TOM DIJKEMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (47,737.001672) | ($47,737.00) |
| TOM DIJKEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3,061.092) | ($2,230.22) |
| TOM DIJKEMA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,199.14 | $2,230.22 |
| TOM DIJKEMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,199.14) | ($2,199.14) |
| TOM DIJKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 504.055746225996 | $515.56 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020638789022 | $0.01 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0849449847259999 | $0.10 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00386076301509999 | $7.53 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56082141285 | $6.23 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044740024567 | $0.04 |
| TOM DIRVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00166166110019999 | $0.53 |
| TOM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.223526713 | $22.37 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12253387 | $4,864.80 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01743272 | $691.74 |
| TOM DJOKAJ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.47 | $950.87 |
| TOM DJOKAJ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.47) | ($954.10) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09007382622) | ($2,625.56) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09007382622 | $2,625.56 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.668883315) | ($6,188.20) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.668883315 | $6,188.20 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (445.579487094) | ($3,742.87) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 445.579487094 | $3,742.87 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.485361696) | ($557.43) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 63.485361696 | $557.43 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.503522638) | ($8.72) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.503522638 | $8.72 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (958.498167908) | ($127.71) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 958.498167908 | $127.71 |
| TOM DJOKAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.668883315) | ($5,638.78) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (445.579487094) | ($3,199.26) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (958.4981679) | ($119.73) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (63.485361696) | ($523.83) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.503522638) | ($7.44) |
| TOM DJOKAJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23004041) | ($6,347.97) |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937569132617 | $31.53 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03151262965605 | $73.65 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17638280035776 | $0.16 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.951907405565899 | $12.16 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.35172665798674 | $13.22 |
| TOM DJOKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.67195623416659 | $0.27 |
| TOM DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041191822168 | $12.19 |
| TOM DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029715596738 | $58.12 |
| TOM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039867424434 | $1.18 |
| TOM DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020371052557 | $3.97 |
| TOM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.432975099 | $264.43 |
| TOM DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652484190639999 | $201.86 |
| TOM DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25605542576 | $521.81 |
| TOM DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105996319557999 | $0.00 |
| TOM DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035300672565 | $0.00 |
| TOM DONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.578621463663 | $9.27 |
| TOM DOOLEY | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00008965 | $1.92 |
| TOM DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002967902694 | $0.00 |
| TOM DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.86447336408 | $26.52 |
| TOM DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0873517229999 | $20.09 |
| TOM DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.2135319649999 | $34.04 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077729601188 | $240.98 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5026081090152 | $60.05 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1133175627 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.549748418 | $9.09 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091588039284 | $0.00 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003497518905 | $0.00 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106726311895999 | $0.00 |
| TOM DOTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2416775858 | $0.17 |
| TOM DOWNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $27.34 |
| TOM DOWNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 27.632753832 | $754.65 |
| TOM DOWNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (25.0) | ($594.25) |
| TOM DOWNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 593.125 | $594.25 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078082156505 | $0.00 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892028757354276 | $0.10 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041856808293 | $0.00 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049572846594 | $0.01 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017514793622 | $0.00 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000674932132199999 | $0.00 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022305682841 | $67.28 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044302351319 | $0.00 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681322594909999 | $136.82 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.481459963643 | $3.48 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.345906555 | $1.47 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39513771948 | $3.49 |
| TOM DOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015778272438 | $0.32 |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,788.432) | ($925.27) |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0334401 | $925.27 |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (47.6871) | ($322.84) |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0116609 | $322.84 |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079789) | ($2,200.42) |
| TOM DOWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.045101) | ($139,153.58) |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018289159679458 | $619.13 |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025104970478 | $0.03 |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000322245387029999 | $0.00 |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.313624935221 | $20.12 |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148392987968908 | $1.44 |
| TOM DOWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106891040521 | $0.04 |
| TOM DUBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203925089739999 | $0.40 |
| TOM DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043550281165 | $0.00 |
| TOM DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045255547137 | $0.00 |
| TOM DUFOURCET-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039954187339 | $1.18 |
| TOM DUFOURCET-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079664329901 | $0.01 |
| TOM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094024756138 | $0.28 |
| TOM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022859081865 | $0.45 |
| TOM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019477786251999 | $0.22 |
| TOM DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082058891056 | $0.28 |
| TOM DUNNICLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025537664364 | $77.41 |
| TOM DUNNICLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130675557729 | $264.80 |
| TOM DUNNICLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.688077272 | $10.69 |
| TOM DUNNICLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8365292263 | $20.41 |
| TOM DUNNICLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.776017803999999 | $1.81 |
| TOM EBEYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.02524525) | ($90,651.47) |
| TOM EBEYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150351) | ($45.07) |
| TOM EBEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212609) | ($62.97) |
| TOM EBEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,186.135526) | ($5,186.14) |
| TOM EBEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00967315878876599 | $346.38 |
| TOM EBEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001421791367 | $0.00 |
| TOM EBEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.466154631555 | $47.47 |
| TOM EBEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001798008 | $0.00 |
| TOM EDLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TOM EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019027210623 | $65.50 |
| TOM EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,520.57838752469 | $1,772.04 |
| TOM EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015731444283 | $36.65 |
| TOM EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,258.099511327 | $3,258.10 |
| TOM EDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 281.374271682 | $281.37 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00512461 | $203.75 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00531894 | $191.03 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00516629 | $155.23 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.871755702) | ($321,462.40) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.871755702 | $321,462.40 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.94) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($85,248.00) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.923979772) | ($73,446.12) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.923979772 | $73,446.12 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,423.362611664) | ($10,158.01) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,423.362611664 | $10,158.01 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (201.887424349) | ($4,616.76) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 201.887424349 | $4,616.76 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (41.923979) | ($73,356.38) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (44.795812604) | ($44.80) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 44.795812604 | $44.80 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,423.362611) | ($10,183.94) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (201.887424) | ($4,657.22) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BUSD | (44.795812) | ($44.80) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (7.877365) | ($228,282.46) |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00519459 | $154.63 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022348679726463 | $803.48 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24015581543583 | $610.75 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.04981136964 | $165.50 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5370176098811 | $79.69 |
| TOM EDWARD BARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.418423145219309 | $0.42 |
| TOM ELANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031038690059 | $9.19 |
| TOM ELANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053911373532 | $10.52 |
| TOM ELLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161545813335 | $0.48 |
| TOM ELLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039791958151 | $0.04 |
| TOM ELLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16365324957 | $0.16 |
| TOM ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118654707060531 | $0.14 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017473800186 | $5.17 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38240981418 | $0.45 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109745512928 | $21.41 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.304114829 | $21.65 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.80469106479999 | $0.26 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9655346915 | $10.13 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019160925773 | $0.21 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000909597914425 | $0.07 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16289260497 | $0.09 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0882482765379999 | $0.22 |
| TOM EMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0098577530852 | $0.04 |
| TOM ENGLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017715816593 | $52.89 |
| TOM ENGLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2244561388 | $8.90 |
| TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | P.O. BOX 4730, EDWARDS, COLORADO 81632 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0503589198389999 | $1,542.51 |
| TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | P.O. BOX 4730, EDWARDS, COLORADO 81632 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75707808663 | $1,518.99 |
| TOM ENGLEBY IRREVOCABLE TRUST ROBERT ENGLEBY TRUSTEE | P.O. BOX 4730, EDWARDS, COLORADO 81632 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 990.142998725 | $784.96 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118894102217 | $35.19 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131562578539 | $266.77 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.290989452 | $30.36 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2200018438999 | $7.67 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172829661209999 | $1.53 |
| TOM ENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024825564172 | $0.02 |
| TOM ERIC SCHÖNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135160938306 | $4.19 |
| TOM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040799576246 | $0.00 |
| TOM ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050404055054 | $0.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $67.17 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 33.0561 | $600.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (100.088) | ($138.51) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 138.372 | $138.51 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (164.0) | ($164.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 9.0354 | $164.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (26.164) | ($60.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 59.667 | $60.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (38.0) | ($706.04) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (4.0914) | ($75.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 74.913 | $75.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 1.00494 | $102.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 26.357883222 | $2,168.81 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.536948) | ($1,200.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,184.592 | $1,200.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.235621767) | ($3.56) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,136.0) | ($1,136.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 83.838346658 | $2,390.81 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($1,475.06) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,490.851 | $1,475.06 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($1,475.06) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,480.504 | $1,475.06 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (50.0) | ($1,507.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,478.239 | $1,507.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (39.0) | ($1,164.45) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,141.446 | $1,164.45 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.99) | ($14.94) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13.488 | $14.94 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (195.9) | ($195.90) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.00166 | $195.90 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0155477 | $490.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.12952 | $4,000.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 858.124 | $900.00 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.7) | ($100.70) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 95.487 | $100.70 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00584728 | $173.23 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 12.75068495 | $134.52 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27407985) | ($7,937.87) |
| TOM ERIK BRAUER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 2.58027398 | $24.67 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 46.97726027 | $426.55 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00329991 | $99.31 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $88.84 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $70.18 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008266523287892 | $28.29 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.129255806017 | $69.02 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029844961524 | $5.51 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1347386196 | $0.19 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07698280848 | $0.72 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06262981173 | $2.90 |
| TOM ERIK BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3592911945 | $31.31 |
| TOM ERIK VANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082159244884 | $24.32 |
| TOM ERREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664628778 | $1.97 |
| TOM ERREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.97333152996 | $7.13 |
| TOM ERREBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0409338447979999 | $0.03 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006303865894 | $1.87 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027740244237 | $5.41 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098011267037 | $0.08 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63767568744 | $0.40 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13496602615 | $1.50 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015336517446 | $0.00 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016969507471 | $0.00 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002060878597 8 | $0.00 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000066672816167 | $0.00 |
| TOM EVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033425796615 | $0.00 |
| TOM FABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.834493501489 | $2.92 |
| TOM FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025813297147 | $78.27 |
| TOM FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152471637389999 | $0.18 |
| TOM FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041916357216 | $83.12 |
| TOM FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.091349564 | $32.74 |
| TOM FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.6141738789999 | $26.76 |
| TOM FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066703587074 | $0.00 |
| TOM FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084241079064 | $1.98 |
| TOM FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031996598725 | $0.09 |
| TOM FELIX ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000638798058 | $0.00 |
| TOM FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1603376080999 | $29.69 |
| TOM FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124057905404 | $1.38 |
| TOM FENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.557933141309999 | $1.91 |
| TOM FETSKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOM FETSKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | XLM | 1,542.74 | $250.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (1,542.74) | ($250.46) |
| TOM FETSKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 235.0 | $235.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| TOM FETSKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | XLM | 1,622.71 | $235.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (1,622.71) | ($235.07) |
| TOM FETSKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM FETSKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 695.95 | $100.00 |
| TOM FETSKO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (695.95) | ($100.32) |
| TOM FETSKO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.02658425792 | $48.13 |
| TOM FETSKO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026584258) | ($46.90) |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002122312820699999 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064988546273 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013812889138 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027118691386 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035308206999 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049101088291 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071152061617 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029348476691 | $0.00 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000094486668684 | $0.01 |
| TOM FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012846235194 | $0.00 |
| TOM FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095656945205 | $2.83 |
| TOM FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013895311115 | $0.02 |
| TOM FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021803959058 | $42.54 |
| TOM FIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7578819662 | $1.80 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158819748199999 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180461740929999 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014165980574 | $0.01 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037458748625 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078981376966 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000053367290612 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023390480578 | $0.00 |
| TOM FILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000702667244329999 | $0.00 |
| TOM FIRENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062173) | ($2,415.10) |
| TOM FIRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015250768851024 | $6.13 |
| TOM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007244472123 | $0.00 |
| TOM FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149453717431 | $0.00 |
| TOM FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024783347153 | $0.00 |
| TOM FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129699198715 | $0.03 |
| TOM FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.69057050399999 | $2.13 |
| TOM FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27758829007 | $3.08 |
| TOM FLEUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015549938871 | $0.00 |
| TOM FLEUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016107345082 | $0.02 |
| TOM FONTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073506904902 | $0.14 |
| TOM FOOTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $210.85 |
| TOM FOOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.23 | $462.31 |
| TOM FOOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 40.995719963 | $300.09 |
| TOM FOOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($602.29) |
| TOM FOOTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 56.0015 | $602.29 |
| TOM FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62823348951 | $0.73 |
| TOM FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062465518889 | $12.19 |
| TOM FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5422436237 | $8.36 |
| TOM FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65618822273 | $0.41 |
| TOM FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19846779506 | $0.68 |
| TOM FORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0079921) | ($231.05) |
| TOM FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17565141715754 | $1.96 |
| TOM FOREY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 97.999692 | $98.00 |
| TOM FOREY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03882166 | $98.86 |
| TOM FOREY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 97.999697 | $97.54 |
| TOM FOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802375473191069 | $0.58 |
| TOM FOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12792213595 | $1.13 |
| TOM FOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3494206544 | $0.03 |
| TOM FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180175971 | $0.53 |
| TOM FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076676837262 | $14.96 |
| TOM FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59952820403 | $0.38 |
| TOM FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044517580816 | $0.33 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085364333317 | $172.13 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015804924048 | $0.02 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00706753155489999 | $0.01 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4152173647999 | $6.54 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002549489328 | $0.00 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084101746773 | $0.03 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044710611738 | $0.00 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54049666743 | $32.32 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528231142 | $0.36 |
| TOM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12153897896 | $6.92 |
| TOM FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9740797668129 | $14.38 |
| TOM FRANKLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $52.13 |
| TOM FRANKLIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 23.14168691 | $1,148.29 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014163679915 | $428.65 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525872803489999 | $0.01 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112798471149 | $228.33 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49765773429999 | $1.98 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22724470839999 | $1.40 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38831287073 | $4.32 |
| TOM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14182308642 | $5.38 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813599121879999 | $24.08 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.3649439839999 | $71.64 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002029162503 | $0.02 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055797680793 | $0.09 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021396218849 | $0.15 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1941575165 | $1.06 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.124581361069 | $2.92 |
| TOM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0151210366549999 | $28.17 |
| TOM FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046449608938 | $0.09 |
| TOM FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13375725099 | $0.13 |
| TOM FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135851723437 | $0.40 |
| TOM FRIEDRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7741769181 | $6.06 |
| TOM FRISCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03302135316 | $102.80 |
| TOM FRISCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AAVE | 1.150428986 | $208.27 |
| TOM FRISCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00248144 | $103.06 |
| TOM FRISCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.05253782394 | $102.92 |
| TOM FRISCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00358139 | $104.71 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086036513658 | $265.66 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544439982 | $0.02 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.419686769819999 | $851.72 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042850723888 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.2349338659999 | $47.75 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000215628767679999 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00219377245159999 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0236391923399999 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35429161662 | $13.96 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032105409152 | $3.53 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015649374367 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 506.004112548999 | $20.60 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12955304556 | $7.33 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080022834224 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024353085918 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023024126692 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016226562717 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000350049444589999 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001646116363 | $0.00 |
| TOM FRISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015328146473 | $0.00 |
| TOM FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542041030609999 | $16.04 |
| TOM FRUGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 631.21532024 | $405.69 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021154495303 | $0.00 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058782870779 | $0.00 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019757065772 | $0.02 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4786489094 | $8.31 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014377771935 | $0.01 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090506615308 | $0.00 |
| TOM FRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051570631288 | $0.00 |
| TOM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032602691992 | $0.00 |
| TOM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21541378326 | $438.55 |
| TOM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0286162501269999 | $0.02 |
| TOM FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9902346561 | $3.13 |
| TOM GABRIELS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DASH | (1.10654825) | ($98.35) |
| TOM GABRIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM GABRIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.047643 | $100.00 |
| TOM GABRIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (178.6) | ($178.60) |
| TOM GABRIELS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0064493 | $178.60 |
| TOM GABRIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.278221523) | ($42.28) |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040492479038 | $11.72 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032530387939 | $0.00 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022298601923 | $43.31 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7764495867765 | $1.78 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.183976512647569 | $0.18 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139466704929 | $4.44 |
| TOM GABRIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00188177738545849 | $0.19 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320727693949999 | $97.89 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292234229229999 | $0.03 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025032472351 | $48.84 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.467353084 | $11.60 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30967231842 | $2.73 |
| TOM GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.00717636153 | $39.85 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059046273535 | $182.43 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66355951071 | $0.77 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020082542196 | $39.19 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041617128601 | $0.00 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0117504958 | $0.44 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.355981596689999 | $0.01 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000019303491431 | $0.00 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.066376916668 | $4.73 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0703255686 | $1.63 |
| TOM GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013430577495 | $0.00 |
| TOM GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002157279221 | $0.01 |
| TOM GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063030699388 | $0.01 |
| TOM GAUZIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648978711115 | $0.07 |
| TOM GEERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001077681486) | ($2.87) |
| TOM GEERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.24) | ($509.70) |
| TOM GEERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,352.954419 | $542.28 |
| TOM GEERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,352.954419) | ($564.22) |
| TOM GEERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 568.021919 | $568.02 |
| TOM GEERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.75) | ($5.75) |
| TOM GEERS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TOM GEERS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.689621682 | $1,345.66 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113205334348 | $36.65 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3470225433153 | $12.46 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065926265521 | $13.94 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018318537857 | $0.00 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18431429174 | $0.18 |
| TOM GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.194973450182579 | $0.08 |
| TOM GELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000819737058769999 | $0.24 |
| TOM GELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2001808523 | $0.24 |
| TOM GELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.17594746869999 | $3.18 |
| TOM GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058183449305 | $1.14 |
| TOM GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21753577589 | $0.14 |
| TOM GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.179748310139999 | $0.61 |
| TOM GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016840455978 | $0.02 |
| TOM GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014044502101 | $0.01 |
| TOM GERSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031095729422 | $9.20 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016480763517 | $4.88 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113614956923 | $0.00 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136406697237 | $26.62 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20820322996 | $0.96 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80869404496 | $0.51 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0436582065526009 | $0.01 |
| TOM GEURTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027012329301 | $0.00 |
| TOM GEYPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59948760966412 | $9.22 |
| TOM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389449098333 | $1.42 |
| TOM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031277688407 | $61.32 |
| TOM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33353535279999 | $0.84 |
| TOM GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004769445293 | $0.00 |
| TOM GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.059509805049 | $0.05 |
| TOM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207221963109999 | $0.61 |
| TOM GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.345679363 | $0.34 |
| TOM GIRVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 189.3095 | $113.25 |
| TOM GIRVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,021.892208854) | ($528.75) |
| TOM GIRVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.549954) | ($354.27) |
| TOM GIRVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (132.39953584) | ($109.29) |
| TOM GIRVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (8.883377107) | ($19.94) |
| TOM GIRVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.093218958) | ($440.33) |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020314129087 | $6.01 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5763739897 | $1.82 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075464516892 | $0.00 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033160733907 | $0.00 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.860015648834 | $11.54 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1116857665892 | $0.57 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000823622911299999 | $0.00 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000038053313 | $0.00 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20945194702283 | $0.79 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.49657966625749 | $2.38 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051660937446543 | $6.41 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000094238944909 | $0.00 |
| TOM GIRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0661352323522523 | $0.10 |
| TOM GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240960779489999 | $0.71 |
| TOM GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068623631943 | $0.00 |
| TOM GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35746814933 | $0.17 |
| TOM GOACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.49152375319999 | $4.38 |
| TOM GOBILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053514802008 | $0.02 |
| TOM GOOCH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00615325 | $254.10 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081937194065 | $253.64 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116119349665 | $235.13 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28367982353 | $0.28 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.5420947009999 | $45.62 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.791115388019999 | $8.79 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125164111178 | $1.10 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7673795356 | $9.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00334171607809999 | $0.76 |
| TOM GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.6958577084 | $39.80 |
| TOM GORGES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05965212) | ($2,268.45) |
| TOM GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000547614052293599 | $2.18 |
| TOM GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01598788011 | $482.12 |
| TOM GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.887475834 | $31.34 |
| TOM GORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147554925899999 | $0.00 |
| TOM GORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1901066479 | $7.29 |
| TOM GORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3179530061 | $5.22 |
| TOM GORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57354487777 | $6.37 |
| TOM GORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000012573304807 | $0.00 |
| TOM GREENHILL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.519305675) | ($2,823.14) |
| TOM GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086881863545 | $0.00 |
| TOM GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003942353619 | $0.00 |
| TOM GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112221055317249 | $27.99 |
| TOM GREENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000015781386274 | $0.00 |
| TOM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043394971728 | $12.84 |
| TOM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275897718 | $29.81 |
| TOM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2522330541 | $1.79 |
| TOM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7386726164 | $19.32 |
| TOM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026743610109 | $0.00 |
| TOM GREINEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081676849529 | $24.17 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026943529524 | $0.80 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20341849858 | $1.40 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021191750757 | $41.35 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086958039337 | $0.01 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.80737587979999 | $4.90 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2992831661 | $25.55 |
| TOM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046211779891 | $0.02 |
| TOM GRONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142618800096 | $4.22 |
| TOM GRONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004194550821 | $8.18 |
| TOM GRONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2154653439 | $5.79 |
| TOM GRONINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551719344 | $0.36 |
| TOM GROOT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0021572 | $83.40 |
| TOM GROOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001084) | ($42.24) |
| TOM GROOT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.01481 | $42.24 |
| TOM GROOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002725 | $85.43 |
| TOM GROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000953) | ($30.10) |
| TOM GROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29.877 | $30.10 |
| TOM GROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (29.88) | ($29.88) |
| TOM GROOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.14932 | $29.88 |
| TOM GROOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0024534 | $72.95 |
| TOM GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 206.314237 | $125.98 |
| TOM GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (163.771) | ($100.00) |
| TOM GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031918 | $100.00 |
| TOM GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (42.58) | ($25.97) |
| TOM GROOT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.013987 | $25.97 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003296) | ($99.98) |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.81 | $99.98 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XLM | 353.11 | $50.00 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOGE | 124.93 | $10.00 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (39.81) | ($39.81) |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 1.00821 | $39.81 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 36.728006 | $14.74 |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (1.00821) | ($39.16) |
| TOM GROOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0012936 | $39.16 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00071651 | $21.61 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($10.00) |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 15.728 | $10.00 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | UNI | 1.9088 | $9.99 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 1.0777 | $9.99 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($10.00) |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 15.649 | $10.00 |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($10.00) |
| TOM GROOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 15.206 | $10.00 |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00557109 | $166.67 |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.99) |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.96 | $9.99 |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.99) |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.964 | $9.99 |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| TOM GROOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MANA | 12.049 | $11.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078607061285816 | $1.92 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25037061557 | $0.27 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022514525391662 | $0.33 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046321813848529 | $0.05 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0875902042264999 | $0.05 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04915115954416 | $0.02 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007320797644096 | $0.05 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28665281629448 | $0.03 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000002497677 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021056026636 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0732353095523186 | $0.03 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000261557138775 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000865294848899999 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031792790801 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003765741823414 | $0.02 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013904736616999 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000721028018569999 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001746192536 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000062566746813 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000275306512369999 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022736836044294 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005536714119 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.050674586647754 | $0.00 |
| TOM GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000733600148 | $0.00 |
| TOM GROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00321123 | $130.47 |
| TOM GROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (25.374828536) | ($278.48) |
| TOM GROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00426076 | $136.46 |
| TOM GROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00411477 | $122.58 |
| TOM GROSS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00248935 | $74.28 |
| TOM GROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00539907 | $158.49 |
| TOM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018733740322 | $55.63 |
| TOM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008215996561 | $0.02 |
| TOM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0336674447 | $6.37 |
| TOM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002544752696 | $0.00 |
| TOM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029816823413646 | $0.39 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 56,320.4093758 | $9,564.66 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | XLM | (56,320.38) | ($9,542.05) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 9,549.028 | $9,542.05 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00302203) | ($110.00) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00302203 | $110.00 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003017087008) | ($109.82) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,481.0) | ($9,481.00) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ADA | 17,312.739251994 | $13,769.72 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17,312.739426596) | ($13,663.42) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17,312.739426596 | $13,663.42 |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (17,312.739426) | ($13,492.09) |
| TOM GROTEWOHL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (68.028) | ($68.03) |
| TOM GROTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008680725442 | $2.69 |
| TOM GROTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0945255630655112 | $0.05 |
| TOM GROTEWOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0415554713689999 | $0.04 |
| TOM GUINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM GUINEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 269.324 | $200.00 |
| TOM GUINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006348358289 | $2.98 |
| TOM GUINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.87544924936 | $173.49 |
| TOM GUINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002672717112 | $2.91 |
| TOM GUINTHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.31663375 | $93,112.46 |
| TOM GUINTHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 16.56681215 | $49,974.61 |
| TOM GUINTHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 367.96739955 | $5,063.48 |
| TOM GUINTHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,427.67) |
| TOM GUINTHER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,242.56) |
| TOM GUINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020477475909 | $0.04 |
| TOM GUINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105762020210999 | $0.08 |
| TOM GUINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50391185962 | $0.78 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255966271189999 | $0.76 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630208455259999 | $0.07 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182490371019999 | $0.36 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4021688157 | $5.08 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101081024403 | $0.01 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000005211393165 | $0.00 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028455948531 | $0.00 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00036609186523 | $0.03 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019628155602 | $0.00 |
| TOM HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00033631868747 | $0.00 |
| TOM HALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023902799898 | $7.08 |
| TOM HALARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068640705722 | $1.34 |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185,148.220578219) | ($185,148.22) |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185,148.220578219 | $185,148.22 |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TOM HALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (35,148.220578) | ($35,148.22) |
| TOM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163667387719999 | $0.48 |
| TOM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,076.5820964324 | $4,076.58 |
| TOM HALLORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019404789151 | $0.00 |
| TOM HAMDADOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.011094 | $461.02 |
| TOM HAMDADOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 225.884929325 | $325.27 |
| TOM HAMDADOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 433.035825602 | $505.03 |
| TOM HAMDADOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.030009 | $904.86 |
| TOM HAMDADOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,481.945784998 | $1,022.29 |
| TOM HAMDADOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06429373) | ($1,940.43) |
| TOM HAMDADOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,661.068361126) | ($3,785.72) |
| TOM HAMDADOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (207.11146) | ($207.11) |
| TOM HAMDADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188866992863429 | $6.84 |
| TOM HAMDADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064781424001 | $0.00 |
| TOM HAMDADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5022485770277 | $2.50 |
| TOM HAMDADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.19286556544 | $59.34 |
| TOM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.171655388 | $52.17 |
| TOM HAMMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0371355449549999 | $4.08 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111032839792 | $0.03 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000650651376589999 | $0.13 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061641820567 | $0.00 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027929919634 | $0.00 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046181096715 | $0.00 |
| TOM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000048009698567 | $0.02 |
| TOM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74939933232 | $5.42 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056197863503 | $0.17 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062932517937 | $0.00 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012419653518 | $0.01 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19179635037 | $0.03 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.117050458 | $314.71 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00098009314241 | $0.01 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016570917947 | $0.03 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0128202213937 | $0.01 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0044391912297 | $0.00 |
| TOM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021538505789 | $0.01 |
| TOM HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.221112156) | ($17,197.65) |
| TOM HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.221112156 | $17,197.65 |
| TOM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001089362020679999 | $0.00 |
| TOM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807189644277799 | $191.94 |
| TOM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051402810599 | $0.01 |
| TOM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060226734829 | $0.00 |
| TOM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002398053299 | $0.71 |
| TOM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.632566515 | $3.63 |
| TOM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| TOM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7892162396 | $3.79 |
| TOM HARROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001668671028524 | $0.00 |
| TOM HARROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5477088946 | $3.37 |
| TOM HARTEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($1.46) |
| TOM HARTEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (252.116454) | ($122.45) |
| TOM HARTEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.44) |
| TOM HARTEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.53032868) | ($26.32) |
| TOM HARTEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| TOM HARTEVELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103317) | ($29.94) |
| TOM HARTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006997199343039 | $0.25 |
| TOM HARTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9657173388232 | $0.78 |
| TOM HARTEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033640994631072 | $0.50 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453250793609999 | $139.42 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350549235 | $28.00 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2061303625 | $0.76 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14237249014 | $1.26 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037488315489 | $0.00 |
| TOM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061284886116 | $0.00 |
| TOM HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000391885736919999 | $0.12 |
| TOM HAYCOCK-WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018435984107 | $0.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM HAYCOCK-WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012146573095 | $23.70 |
| TOM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162880184094 | $0.48 |
| TOM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128443259331 | $25.06 |
| TOM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75092254919 | $6.63 |
| TOM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 125.179794633 | $18.29 |
| TOM HAZLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17308333579 | $19.00 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191846491999999 | $5.68 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024050689444 | $0.03 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111577682734 | $225.83 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.142461418 | $12.65 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206202213799999 | $1.51 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2082633675 | $2.01 |
| TOM HEISTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017139446396 | $0.40 |
| TOM HELLERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.512905016) | ($2,395.69) |
| TOM HELLERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12681956) | ($3,659.00) |
| TOM HELLERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (14.29323263) | ($792.42) |
| TOM HELLERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (4.78543975) | ($729.69) |
| TOM HELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119711759355762 | $40.29 |
| TOM HELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009410868929 | $0.00 |
| TOM HELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977234769188 | $34.50 |
| TOM HELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0438663063821929 | $3.59 |
| TOM HELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0135497028410075 | $3.56 |
| TOM HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.700710615 | $18.70 |
| TOM HENSCHKE LLC | BEVERLY LN, MECHANICSBURG , PENNSYLVANIA 17050 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.1154219949999 | $89.12 |
| TOM HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684522404111 | $2.03 |
| TOM HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046228399669 | $0.01 |
| TOM HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033319596101 | $0.00 |
| TOM HERBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.450881361829 | $13.17 |
| TOM HERBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7810860159803 | $27.72 |
| TOM HERLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (466.377049121) | ($3,297.29) |
| TOM HERLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 466.377049121 | $3,297.29 |
| TOM HERLING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1520748696) | ($4,454.12) |
| TOM HERLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1520748696 | $4,454.12 |
| TOM HERLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (466.377049121) | ($3,321.95) |
| TOM HERLING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15207486) | ($4,604.90) |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008391132627458 | $30.53 |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.904570957026369 | $10.00 |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25353270575 | $0.04 |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023005077195 | $0.02 |
| TOM HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020613637773 | $0.01 |
| TOM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025227752684 | $0.02 |
| TOM HICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030628980878 | $0.00 |
| TOM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082014101618 | $0.00 |
| TOM HIPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174772265565 | $0.52 |
| TOM HIPWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8361994147 | $7.01 |
| TOM HISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002830338416 | $86.08 |
| TOM HISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.826606318 | $447.83 |
| TOM HISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.8370828239999 | $60.12 |
| TOM HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031441332914 | $0.00 |
| TOM HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026021659778 | $0.01 |
| TOM HOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035481594269 | $0.00 |
| TOM HOLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020840283481 | $0.00 |
| TOM HOLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004744373953 | $0.00 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010426215574299 | $30.86 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42029230493 | $0.49 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08243826136 | $166.13 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.71317796 | $27.52 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94669371251 | $10.52 |
| TOM HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018025701277 | $1.32 |
| TOM HOSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123039646391 | $0.14 |
| TOM HOSTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037500782348 | $0.01 |
| TOM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018183623811 | $0.01 |
| TOM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079482424010999 | $0.02 |
| TOM HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057338549953 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082089271238 | $0.02 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140013358099999 | $0.01 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003930583155 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002176304604 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101354055325 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056772881049 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000712598897429999 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000190005406867 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000113715872865 | $0.00 |
| TOM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.091841131112 | $0.09 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,894.40 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.41 | $11,797.79 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 174.051759 | $174.05 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.51) | ($14,709.19) |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,536.932 | $14,709.19 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 469.889795 | $469.89 |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,821.0) | ($14,821.00) |
| TOM HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.26 | $36,113.24 |
| TOM HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.260008572) | ($36,929.59) |
| TOM HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.260008572 | $36,929.59 |
| TOM HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.868971) | ($24,972.60) |
| TOM HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,721.359 | $24,972.60 |
| TOM HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001627) | ($49.65) |
| TOM HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38941057) | ($11,943.22) |
| TOM HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (174.051759) | ($174.05) |
| TOM HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOM HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (24,807.180795) | ($24,807.18) |
| TOM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216636108 72 | $0.64 |
| TOM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025144327084 | $49.06 |
| TOM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112706643981 58 | $0.34 |
| TOM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120707865179 | $0.12 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008478411373 | $0.00 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6312100332 | $0.24 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00631354713949999 | $0.46 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5429600862 | $0.27 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000295411066343 | $0.07 |
| TOM HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00590112011679999 | $0.14 |
| TOM HUDSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($357.77) |
| TOM HUDSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097977) | ($3,876.41) |
| TOM HUDSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10019) | ($3,874.10) |
| TOM HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004857421941224 | $19.53 |
| TOM HUIJSMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 65.91917937 | $522.74 |
| TOM HUIJSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 353.64950138733 | $387.48 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019214049197 | $57.59 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050983481662 | $101.61 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102054338611 | $0.90 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115730013442999 | $12.71 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039795555174 | $0.01 |
| TOM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45072327505 | $2.77 |
| TOM IFTODY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039277) | ($16.27) |
| TOM IFTODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315480188350999 | $0.01 |
| TOM IFTODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1971670816 | $0.23 |
| TOM IFTODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.379134518 | $35.18 |
| TOM INGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020550982999 | $0.00 |
| TOM INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.957903546 | $41.91 |
| TOM IRIS ENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.73112226746 | $20.48 |
| TOM IRWAHN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357017) | ($138.89) |
| TOM IRWAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309767246478 | $0.12 |
| TOM IVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.10154346) | ($10.00) |
| TOM IVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.10154346 | $10.00 |
| TOM IVES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.10154346) | ($10.13) |
| TOM IVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.587424446) | ($2,933.02) |
| TOM IVES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.587424446 | $2,933.02 |
| TOM IVES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (29.587424445) | ($2,911.76) |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027751839457 | $8.15 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047637397599 | $0.09 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1687583586 | $9.65 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02943154046 | $11.44 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019871484931 | $0.01 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07999706514036 | $8.05 |
| TOM IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16298186198 | $8.89 |
| TOM JACKSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | THKD | (11,000.0) | ($1,401.40) |
| TOM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052902302862 | $1.60 |
| TOM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.144214365945 | $85.68 |
| TOM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 210.015743967 | $149.60 |
| TOM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 848.417027248 | $108.11 |
| TOM JAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124238793607 | $0.37 |
| TOM JAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114209656222999 | $2.23 |
| TOM JAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044839148721 | $0.50 |
| TOM JAHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6040229887 | $1.60 |
| TOM JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106291113831 | $0.03 |
| TOM JANKOWOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016489866704 | $49.05 |
| TOM JANKOWOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079903508864 | $0.09 |
| TOM JANKOWOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037626170785 | $74.33 |
| TOM JANKOWOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.742340973 | $6.12 |
| TOM JANKOWOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16683415552 | $1.47 |
| TOM JANS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.012311) | ($479.97) |
| TOM JANS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 479.776 | $479.97 |
| TOM JANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (28.2918) | ($521.06) |
| TOM JANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 516.014 | $521.06 |
| TOM JANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.505756) | ($1,500.00) |
| TOM JANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,488.31 | $1,500.00 |
| TOM JANS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TOM JANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.01494 | $600.00 |
| TOM JANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOM JANS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00686 | $250.00 |
| TOM JANS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.293704) | ($749.89) |
| TOM JANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 748.924 | $749.89 |
| TOM JANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOM JANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017905 | $500.00 |
| TOM JANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOM JANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.010251 | $300.00 |
| TOM JANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.025492) | ($749.99) |
| TOM JANS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 746.386 | $749.99 |
| TOM JANS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOM JANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0167551 | $500.00 |
| TOM JANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.229856) | ($399.79) |
| TOM JANS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.014009 | $399.79 |
| TOM JANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TOM JANS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0251441 | $800.00 |
| TOM JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000725036753482 | $18.46 |
| TOM JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037782186364 | $0.00 |
| TOM JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042531643943665 | $11.67 |
| TOM JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0613784203599 | $23.06 |
| TOM JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115628040069099 | $2.08 |
| TOM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91319797119 | $10.37 |
| TOM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039119241601 | $11.58 |
| TOM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090165244237 | $0.00 |
| TOM JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168112165189999 | $32.80 |
| TOM JENKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00165399 | $66.55 |
| TOM JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5621256906) | ($1,710.22) |
| TOM JENKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5621256906 | $1,710.22 |
| TOM JENKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001653) | ($66.70) |
| TOM JENKINS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0590735338) | ($2,384.33) |
| TOM JENKINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0590735338 | $2,384.33 |
| TOM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.562125) | ($1,660.30) |
| TOM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059074) | ($2,360.42) |
| TOM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007318525754177 | $2.94 |
| TOM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000742261814211399 | $2.24 |
| TOM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63857596234999 | $5.38 |
| TOM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55936549857 | $0.32 |
| TOM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206820528749999 | $1.73 |
| TOM JEWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (10.67) | ($21.49) |
| TOM JEWELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005422 | $21.49 |
| TOM JEWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (10.794) | ($23.32) |
| TOM JEWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0005746 | $23.32 |
| TOM JEWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (275.63) | ($275.63) |
| TOM JEWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0071334 | $275.63 |
| TOM JEWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.007133) | ($275.56) |
| TOM JEWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 275.03 | $275.56 |
| TOM JEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.528) | ($21.96) |
| TOM JEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 22.018 | $21.96 |
| TOM JEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (22.01) | ($22.01) |
| TOM JEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 0.25304 | $22.01 |
| TOM JEWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 830.149 | $121.63 |
| TOM JEWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (830.14) | ($121.68) |
| TOM JEWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 120.37 | $121.68 |
| TOM JEWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (120.37) | ($120.37) |
| TOM JEWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0039073 | $120.37 |
| TOM JEWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (4.865) | ($343.81) |
| TOM JEWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 343.712 | $343.81 |
| TOM JEWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| TOM JEWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 100.689 | $79.00 |
| TOM JEWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (76.0) | ($76.00) |
| TOM JEWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 100.08 | $76.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM JEWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM JEWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 73.347 | $50.00 |
| TOM JEWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM JEWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 87.828 | $50.00 |
| TOM JEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (88.72) | ($88.72) |
| TOM JEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 186.191 | $88.72 |
| TOM JEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 905.074 | $121.89 |
| TOM JEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (905.07) | ($121.89) |
| TOM JEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 121.234 | $121.89 |
| TOM JEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (121.23) | ($121.23) |
| TOM JEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 295.9 | $121.23 |
| TOM JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.241285311619 | $192.64 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070473385119999 | $0.21 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31786602597 | $650.09 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66637717321 | $0.67 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.951427575 | $29.29 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.9761570199999 | $55.98 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0688386936 | $81.86 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034322693579 | $104.94 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038391373585 | $75.90 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036391581296 | $0.03 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085912049614 | $0.01 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065356328625 | $0.01 |
| TOM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029552162677 | $0.00 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037834810317 | $11.20 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022298521985 | $0.02 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0045461122 | $2.38 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7017224072 | $18.91 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06394482633 | $2.53 |
| TOM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000454389853259999 | $0.01 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064217779446 | $19.01 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02087244935 | $40.73 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1143344929999 | $14.36 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24163936383 | $2.13 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101274225504 | $0.01 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0620367101 | $1.18 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2205287016 | $34.92 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043138171445 | $4.74 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044750709429 | $0.34 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16549991112 | $0.08 |
| TOM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.5861856059 | $8.59 |
| TOM JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.34137377509 | $14.81 |
| TOM JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860360528 | $0.56 |
| TOM JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.098893489 | $236.10 |
| TOM JUNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566884418925999 | $0.58 |
| TOM JUSTUS DIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000479876404 | $0.00 |
| TOM KANDELAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.890941915988 | $5.66 |
| TOM KAPIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.210544) | ($6,217.50) |
| TOM KAPIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,425.607826) | ($23,425.61) |
| TOM KAPIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.401756) | ($12,666.96) |
| TOM KAPIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,050.035956) | ($676.35) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002307) | ($4.05) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000194) | ($5.73) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (5,615.2195) | ($3,868.57) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | OMG | (20.476529) | ($50.42) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.83) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (199.9) | ($78.25) |
| TOM KAPIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (4.214809) | ($1,192.96) |
| TOM KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022648904324841 7 | $79.94 |
| TOM KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.320707428884 | $358.64 |
| TOM KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244975861493732 | $59.98 |
| TOM KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.884851699855 | $10.51 |
| TOM KAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0367502897678599 | $13.11 |
| TOM KARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002382008) | ($30,006.74) |
| TOM KARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002382008 | $30,006.74 |
| TOM KARI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005497852991) | ($16.37) |
| TOM KARI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005497852991 | $16.37 |
| TOM KARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002931) | ($29,611.54) |
| TOM KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031211790997886 | $116.16 |
| TOM KEKAHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.073871934745 | $0.00 |
| TOM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015836811848 | $0.47 |
| TOM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1985243526 | $4.91 |
| TOM KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103207295682 | $0.01 |
| TOM KERREBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014940321945 | $451.41 |
| TOM KERREBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155460207509999 | $0.02 |
| TOM KERREBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082465040266 | $1.87 |
| TOM KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131706977157999 | $0.39 |
| TOM KERRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003236037276 | $6.31 |
| TOM KIENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9153234604198 | $18.65 |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (216.839342398) | ($124.16) |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 216.839342398 | $124.16 |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (216.619) | ($123.90) |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.059981 | $123.90 |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1729115983) | ($357.00) |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1729115983 | $357.00 |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009945745956) | ($20.00) |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009945745956 | $20.00 |
| TOM KIKONYOGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2428383443) | ($489.11) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1075857219) | ($0.06) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1075857219 | $0.06 |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01273485849) | ($350.95) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01273485849 | $350.95 |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,537.668352408) | ($1,537.67) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,537.668352408 | $1,537.67 |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.913885202) | ($16,075.19) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.913885202 | $16,075.19 |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000109) | ($2.99) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 5.805 | $2.99 |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (6.117) | ($3.16) |
| TOM KIKONYOGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001143 | $3.16 |
| TOM KIKONYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136516246712859 | $4.54 |
| TOM KIKONYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0901983579762299 | $212.51 |
| TOM KIKONYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8472149863539 | $18.85 |
| TOM KIKONYOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.935621142679392 | $0.73 |
| TOM KILVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122243720278 | $0.14 |
| TOM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014328650724 | $0.00 |
| TOM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18388151667 | $8.53 |
| TOM KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043898476625 | $6.54 |
| TOM KNUT CORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023800928015 | $0.07 |
| TOM KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2133817644 | $4.93 |
| TOM KOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083378760715 | $257.87 |
| TOM KOKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067497437703 | $13.17 |
| TOM KOMOROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644643138567 | $0.70 |
| TOM KONDRATYUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.244792393) | ($2,445.00) |
| TOM KONDRATYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.244792393 | $2,445.00 |
| TOM KONDRATYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010187) | ($19.84) |
| TOM KONDRATYUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.234605393) | ($2,378.52) |
| TOM KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006324110449666 | $17.48 |
| TOM KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104022154943999 | $0.01 |
| TOM KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35540827926 | $0.36 |
| TOM KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040962306169 | $2.92 |
| TOM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001786789288 | $0.53 |
| TOM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015968470371 | $31.16 |
| TOM KOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.11193902821 | $30.79 |
| TOM KOSMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014875345818 | $0.29 |
| TOM KOSMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20442585341 | $0.13 |
| TOM KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028910280686 | $0.03 |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (114.95) | ($21.36) |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 21.357 | $21.36 |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (0.9931) | ($101.66) |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0025706 | $101.66 |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.005116) | ($15.01) |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003778 | $15.01 |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24124848362608 | $8.79 |
| TOM KRATOCHVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.286450244942 | $0.29 |
| TOM KRESINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020340039465 | $0.02 |
| TOM KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.676299815 | $68.86 |
| TOM KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6936083721 | $5.79 |
| TOM KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.508076719949999 | $0.32 |
| TOM KRISTIAN TRONDSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 9.72 | $13.41 |
| TOM KRISTIAN TRONDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116837500716964 | $0.12 |
| TOM KRISTIAN TRONDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002851442308 | $0.00 |
| TOM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384458534287 | $50.39 |
| TOM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023024651485 | $0.04 |
| TOM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14310569291 | $1.59 |
| TOM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074134538619 | $4.43 |
| TOM KUMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081315610439 | $251.82 |
| TOM KUMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16202967706 | $329.18 |
| TOM KUMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.955770726999 | $81.62 |
| TOM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000589733699079999 | $1.75 |
| TOM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108964329571999 | $0.01 |
| TOM KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570523605 | $0.36 |
| TOM KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986851346969178 | $1.05 |
| TOM KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063673868362 | $0.02 |
| TOM KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004890281265 | $0.00 |
| TOM KUZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041795905998 | $0.00 |
| TOM KWOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.35) |
| TOM KWOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (22.9) | ($41,358.55) |
| TOM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000372565724228 | $11.03 |
| TOM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192078902537 | $455.77 |
| TOM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84036935661 | $0.84 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0012805 | $50.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 56.098 | $50.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.017126 | $50.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 123.932 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.00259 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.035534 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060561 | $200.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003212 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 156.397 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043467 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LA MOTTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00365 | $100.00 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020430710329 | $60.95 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559669180476 | $1.18 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038763467511 | $6.74 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.473351708 | $66.47 |
| TOM LA MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5447012262 | $8.26 |
| TOM LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.47892798442 | $59.18 |
| TOM LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001765198050599999 | $0.00 |
| TOM LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018089964394 | $0.02 |
| TOM LAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.62036002546 | $90.26 |
| TOM LAMBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 2.26178 | $200.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 41.503 | $200.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.008247 | $300.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.109483 | $300.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.011868 | $400.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.121737 | $300.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 1.62443 | $200.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006416 | $200.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AAVE | 3.59661 | $250.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 25.5668 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 364.167 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0082125 | $250.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.072251 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 258.532 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cryptocurrency**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM LAMBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.004932 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOM LAMBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 258.443 | $150.00 |
| TOM LAMBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOM LAMBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054486 | $100.00 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091391285203 | $25.35 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82206044449 | $2.91 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0704561137937 | $140.28 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.9451300897 | $35.95 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78507575699999 | $3.64 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7506785465 | $10.52 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069720473874 | $0.49 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.09925521 | $116.10 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04492656867 | $0.20 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15913261091 | $9.14 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035552269819 | $2.94 |
| TOM LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34727469251 | $0.35 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00255238 | $101.45 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 6.0 | $6.01 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00980156 | $352.10 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 27.0 | $26.98 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 8.99 | $8.98 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003282) | ($100.06) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.73) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($578.54) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($606.49) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($317.16) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($458.84) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.26) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.06861487159 | $100.02 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06577605883) | ($99.93) |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086123445032 | $28.69 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062469466645 | $0.00 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065295218895 | $12.73 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.9139267718 | $230.91 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40233445587 | $0.25 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097553770374 | $1.08 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0134355878810999 | $0.53 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0285895805389999 | $1.63 |
| TOM LAMBRECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.191290244193 | $0.02 |
| TOM LAMKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| TOM LAMKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| TOM LAMKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| TOM LAMKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,660.579423108) | ($51,660.58) |
| TOM LAMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,660.579423108 | $51,660.58 |
| TOM LAMKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (56,660.57) | ($56,660.57) |
| TOM LAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32885007929 | $672.08 |
| TOM LAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.5469112029 | $527.55 |
| TOM LAMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.436227465 | $212.02 |
| TOM LAMMERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 22.13863363 | $206.11 |
| TOM LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051179826871 | $0.01 |
| TOM LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06629664112999 | $11.27 |
| TOM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076143983555 | $2.25 |
| TOM LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031849145179 | $0.09 |
| TOM LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360246845779999 | $7.03 |
| TOM LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.405077212 | $12.18 |
| TOM LAPLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.9931305875 | $1.59 |
| TOM LAPPA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.098331325 | $207.61 |
| TOM LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018632835193 | $5.52 |
| TOM LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00625973583229999 | $12.21 |
| TOM LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013987459581 | $0.00 |
| TOM LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6046233379 | $2.89 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139489202679999 | $422.35 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050152803451 | $99.99 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.594240509 | $71.59 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14787698095 | $1.31 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.906287737 | $35.91 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5463318934 | $1.10 |
| TOM LASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2531025538 | $24.78 |
| TOM LATULIPE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0652969) | ($199.99) |
| TOM LATULIPE | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0652969 | $199.99 |
| TOM LATULIPE | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0652969) | ($199.64) |
| TOM LATULIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146775721998999 | $0.43 |
| TOM LATULIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070215119588 | $1.47 |
| TOM LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002239632642) | ($6.90) |
| TOM LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003503787565) | ($6.90) |
| TOM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101420065619999 | $0.00 |
| TOM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445865876739999 | $0.11 |
| TOM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056951098962 | $0.06 |
| TOM LAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287115182 | $50.00 |
| TOM LAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.554250139659 | $3.34 |
| TOM LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0299646892119999 | $0.03 |
| TOM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055133053295748 | $0.01 |
| TOM LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047727917398 | $0.00 |
| TOM LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00803349080997 | $0.01 |
| TOM LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017815215487999 | $0.00 |
| TOM LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003524875882 | $0.00 |
| TOM LAWRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00270702222469999 | $0.00 |
| TOM LE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004405465) | ($2,938.77) |
| TOM LE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004405465 | $2,938.77 |
| TOM LE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0876094468) | ($3,469.09) |
| TOM LE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0876094468 | $3,469.09 |
| TOM LE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3916571224 | $1,077.94 |
| TOM LE | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETH | 0.1154068596 | $142.36 |
| TOM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174085740197 | $51.00 |
| TOM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123509128128 | $22.33 |
| TOM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002737179090059 | $10.95 |
| TOM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304922283353199 | $9.10 |
| TOM LE GRÈVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195689623 | $5.79 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019938712935 | $59.86 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.972524546 | $19.79 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017374723608 | $33.90 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.645333805 | $238.65 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021388060496 | $0.00 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 194.261381837999 | $194.26 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.173130754644 | $6.47 |
| TOM LE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00007601553091 | $0.00 |
| TOM LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206856190489999 | $0.61 |
| TOM LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.382863254 | $169.96 |
| TOM LECOMETROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2753428427 | $25.29 |
| TOM LECOMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020373584888 | $0.00 |
| TOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019525610714 | $5.78 |
| TOM LEFEBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111955453436 | $0.00 |
| TOM LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045405989982 | $1.34 |
| TOM LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.5897905496 | $163.54 |
| TOM LEFRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.811041562374 | $12.61 |
| TOM LEGILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961346333101126 | $0.97 |
| TOM LEIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.396718401559 | $222.38 |
| TOM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035066166264 | $10.38 |
| TOM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058934827293 | $11.50 |
| TOM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7436655229 | $8.74 |
| TOM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0771299460369999 | $8.47 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015416822677 | $465.38 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122994394892 | $249.22 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.560830556 | $110.56 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6902836463 | $0.39 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.430588758679999 | $0.02 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6399883891 | $0.87 |
| TOM LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.133450173699999 | $0.38 |
| TOM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.835126994255 | $9.01 |
| TOM LINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144110115099999 | $0.00 |
| TOM LINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025723282378 | $0.00 |
| TOM LINGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106016463082 | $0.00 |
| TOM LINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08997672697 | $2.20 |
| TOM LINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020270695435 | $0.01 |
| TOM LINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.168765946 | $0.90 |
| TOM LIVERSEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000893703584809999 | $0.00 |
| TOM LOCKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.18) |
| TOM LOCKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (189.877) | ($134.00) |
| TOM LOCKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.073729 | $134.00 |
| TOM LOCKLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.076490695) | ($1,963.40) |
| TOM LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4037653532792 | $39.88 |
| TOM LODEWIJK THERESIA VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.49965439226 | $25.50 |
| TOM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018670617902 | $0.01 |
| TOM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003627566002 | $0.01 |
| TOM LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015463666098 | $0.00 |
| TOM LORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001801762998 | $0.00 |
| TOM LUANGSAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.405924781 | $11.42 |
| TOM LUANGSAENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4823693997 | $4.26 |
| TOM LUYCKX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,075.0 | $20,075.00 |
| TOM LUYCKX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 19,925.0 | $19,925.00 |
| TOM LUYCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 561.29151862667 | $395.81 |
| TOM LYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.62716188776 | $23.67 |
| TOM LYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659344744289999 | $19.51 |
| TOM LYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058665863734 | $0.01 |
| TOM LYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057232905098 | $11.17 |
| TOM LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007153730913 | $0.00 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044107052447 | $135.61 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24294691133 | $494.95 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060582907529 | $0.06 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26574937682 | $1.00 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004054177493 | $0.00 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.52019131585 | $0.52 |
| TOM MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.122648279572 | $0.12 |
| TOM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020143335317 | $60.50 |
| TOM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.557717609 | $13.13 |
| TOM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30075861619 | $2.66 |
| TOM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.496267219 | $29.67 |
| TOM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15564184763 | $8.86 |
| TOM MACKINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019941813136 | $0.00 |
| TOM MAHALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 236.0 | $236.00 |
| TOM MAHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.11256078 | $232.33 |
| TOM MAHALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02724316 | $787.68 |
| TOM MAHALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TOM MAHALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TOM MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001323585544) | ($37.66) |
| TOM MAHER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001323585544 | $37.66 |
| TOM MAHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,702.542502239) | ($1,985.32) |
| TOM MAHER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,702.542502239 | $1,985.32 |
| TOM MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001398721602392 | $0.47 |
| TOM MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.679480693943 | $41.44 |
| TOM MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037036501019 | $73.12 |
| TOM MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9735058074 | $4.38 |
| TOM MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.2420964919999 | $18.24 |
| TOM MALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034876415915 | $1.03 |
| TOM MALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019708443427 | $38.46 |
| TOM MALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14120943492 | $12.68 |
| TOM MALCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045023001009 | $0.33 |
| TOM MARCUS SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000425335321498 | $1.32 |
| TOM MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024918107792 | $0.01 |
| TOM MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075884784222 | $0.15 |
| TOM MARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002136479829 | $0.00 |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.898032393) | ($17.90) |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.898032393 | $17.90 |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2118425684) | ($6,334.04) |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2118425684 | $6,334.04 |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.760395257) | ($3,810.67) |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.760395257 | $3,810.67 |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21184256) | ($6,165.99) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (17.898032) | ($17.90) |
| TOM MARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.760395257) | ($3,651.22) |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874416737614 | $33.11 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008820467104791 | $24.46 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11280927272383 | $0.11 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015770996711 | $0.00 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019084813472 | $0.00 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036789086313 | $0.00 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000427070549659999 | $0.00 |
| TOM MARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008816032265 | $0.00 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763799212 | $52.63 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049167288512 | $97.97 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017614208038999 | $0.02 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9490127074 | $9.47 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3402849769 | $2.10 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.257888439529999 | $0.04 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033884263729 | $0.03 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109404275188 | $1.19 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163926678966 | $0.32 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.28007988569999 | $4.19 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9699430582 | $3.12 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44791433808 | $1.53 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.282198021629999 | $0.15 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.272655465059999 | $0.69 |
| TOM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.823998584229999 | $0.81 |
| TOM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157450345329999 | $46.72 |
| TOM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138538827927 | $27.03 |
| TOM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17962225121 | $1.59 |
| TOM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| TOM MATHAI VETTIPLACKEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.027948 | $1,817.03 |
| TOM MATHAI VETTIPLACKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017881371823 | $53.41 |
| TOM MAZER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TOM MAZER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LINK | (2,103.214369636) | ($23,890.61) |
| TOM MAZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 2,000.0 | $17,483.59 |
| TOM MAZER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (2,061.4418734) | ($18,020.70) |
| TOM MAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TOM MAZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| TOM MAZER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TOM MAZER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TOM MAZER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TOM MAZER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| TOM MAZER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TOM MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042630645116 | $0.01 |
| TOM MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122908252923 | $249.04 |
| TOM MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6112548352 | $6.61 |
| TOM MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.84472967275999 | $44.87 |
| TOM MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43214500168 | $0.43 |
| TOM MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068789760574 | $1.34 |
| TOM MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4849336011 | $3.44 |
| TOM MCBEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5435890327 | $4.54 |
| TOM MCCANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TOM MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112,311.92) | ($112,311.92) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 112,311.92 | $112,311.92 |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (37,311.92) | ($37,311.92) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| TOM MCCANN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,339.580790553) | ($60,339.58) |
| TOM MCCANN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,339.580790553 | $60,339.58 |
| TOM MCCANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TOM MCCANN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,339.58079) | ($30,339.58) |
| TOM MCCANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001096138614) | ($32.89) |
| TOM MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001096138614 | $32.89 |
| TOM MCCANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (169.83472222) | ($169.83) |
| TOM MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 169.83472222 | $169.83 |
| TOM MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (169.834722) | ($169.83) |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011365668106757 | $0.38 |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,537.79481739804 | $2,537.79 |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016603686995 | $0.00 |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041395920249 | $0.00 |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000009626610873 | $0.00 |
| TOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103324590497 | $0.01 |
| TOM MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004003200946 | $1.19 |
| TOM MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19383262403 | $0.03 |
| TOM MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13238505059 | $0.45 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4,629.629) | ($10,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,955.555 | $10,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 5,353.286 | $5,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 185.00431 | $5,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (29,000.0) | ($29,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.97759 | $29,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 7,346.744 | $5,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (2.097268) | ($62,992.11) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 62,504.978 | $62,992.11 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (26,742.98) | ($18,879.31) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 18,759.567 | $18,879.31 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (11.0) | ($22,508.13) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 22,310.324 | $22,508.13 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.127428) | ($250.14) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 247.93 | $250.14 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (95,000.0) | ($95,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 3.1027 | $95,000.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (3.0) | ($88,065.32) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 87,218.071 | $88,065.32 |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.103484) | ($3,032.47) |
| TOM MCCARTHY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 3,016.946 | $3,032.47 |
| TOM MCCARTHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (853.088) | ($575.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 571.483 | $575.00 |
| TOM MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TOM MCCARTHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (82,749.245039) | ($82,749.25) |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465723284291991 | $169.89 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 952.061489574788 | $871.21 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582957411233235 | $157.25 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 513.6645278968 | $513.66 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.479229427949 | $127.52 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 202.243959256 | $96.64 |
| TOM MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41650535643 | $7.69 |
| TOM MCCONNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088853970165 | $273.92 |
| TOM MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140888305004 | $0.42 |
| TOM MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.234594292569 | $1.27 |
| TOM MCGUINN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,915.539724842) | ($332.81) |
| TOM MCGUINN | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,915.539724842 | $332.81 |
| TOM MCGUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34035423742853 | $0.26 |
| TOM MCGUINNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081427512323 | $0.00 |
| TOM MCKEAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.57458160009 | $36.37 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028440820801 | $86.51 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065433763116 | $131.16 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58442021329999 | $1.26 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.547245633 | $0.97 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00082018809366 | $0.06 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115129881196 | $0.69 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03771288011 | $6.39 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043879804615 | $0.01 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017628075709 | $0.13 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42158976745 | $0.65 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00952819202649999 | $0.68 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.251234636699999 | $0.13 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00487223833809999 | $0.53 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015669273982 | $29.19 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0051201632587 | $0.01 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000058264974037 | $0.00 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25649339355 | $0.02 |
| TOM MCKINZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15722737694 | $0.29 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098353154797 | $2.91 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104447556796 | $20.38 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.208416773129999 | $0.13 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.385723575929999 | $0.06 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062871984409 | $0.25 |
| TOM MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047625502806 | $14.10 |
| TOM MEINERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.643094721 | $59.97 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075219825606 | $2.23 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038746464255 | $76.62 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8954813929 | $9.43 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4388382363 | $2.79 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22172851176 | $2.46 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8974230347 | $0.57 |
| TOM MELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26774265963 | $0.56 |
| TOM MERCURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,750.0) | ($2,750.00) |
| TOM MERCURI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (950.0) | ($1,957.46) |
| TOM MERCURI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,800.56) |
| TOM MERCURI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($155,933.73) |
| TOM MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007708327792 | $158.65 |
| TOM MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,562.75745363171 | $5,092.44 |
| TOM MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.202891933 | $12.20 |
| TOM MICHAEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($526.60) |
| TOM MICHAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (6.114848572) | ($12,503.03) |
| TOM MICHAEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001625) | ($50.00) |
| TOM MICHAEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03410755) | ($30,973.59) |
| TOM MICHAEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.840093) | ($47.61) |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003870122582834 | $145.11 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.05339443207 | $41.28 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030817147631761 | $84.55 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9725099021 | $5.97 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.00916815 | $117.50 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.548112347 | $26.09 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.29906199 | $11.27 |
| TOM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6961487793 | $96.55 |
| TOM MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032467458569999 | $0.00 |
| TOM MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27744169192 | $3.08 |
| TOM MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0660694300679999 | $0.01 |
| TOM MICHALOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047213728157 | $13.97 |
| TOM MICHALOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146713183533999 | $271.11 |
| TOM MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2705794399714 | $23.65 |
| TOM MIDDELBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1937 | $373.11 |
| TOM MIDDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036216228889 | $10.72 |
| TOM MIDDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062815777695 | $11.46 |
| TOM MIDDELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71990628824 | $8.00 |
| TOM MIDDLETON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8799442) | ($26,159.86) |
| TOM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.135288576896 | $249.05 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AAVE | (0.8074) | ($127.38) |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 127.189 | $127.38 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00122) | ($47.10) |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 47.07 | $47.10 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (62.516) | ($127.00) |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 126.713 | $127.00 |
| TOM MIJLEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155076) | ($228.20) |
| TOM MIJLEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,748.28) | ($1,748.28) |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004058586640620599 | $0.16 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20965916062894 | $0.44 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155766237653479 | $3.56 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.113771815975 | $20.11 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013037871181 | $0.00 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000297698612829999 | $0.00 |
| TOM MIJLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00235964103486869 | $0.40 |
| TOM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078733212371 | $2.33 |
| TOM MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3518804947 | $1.07 |
| TOM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.146605553 | $88.91 |
| TOM MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3704955959 | $12.10 |
| TOM MINJIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060576772762 | $1.79 |
| TOM MINJIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0964818694409999 | $0.08 |
| TOM MOESTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (1,310.473313) | ($9,363.14) |
| TOM MOESTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (1,776.686373) | ($4,748.99) |
| TOM MOESTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (42,099.186252) | ($27,270.70) |
| TOM MOESTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (47.11173) | ($47.11) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM MOYNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,424.241552 | $1,424.24 |
| TOM MOYNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,300.0) | ($1,300.00) |
| TOM MOYNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,378.824328 | $1,378.82 |
| TOM MOYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,050.81) | ($30,050.81) |
| TOM MOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018653827231 | $0.55 |
| TOM MOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146406951573739 | $0.31 |
| TOM MOYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 189.06017915291 | $189.06 |
| TOM MUNCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012844536788399 | $0.00 |
| TOM MUNCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019601114332 | $0.02 |
| TOM MUNCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003173505317 | $0.00 |
| TOM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55418762707 | $1,117.73 |
| TOM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 625.945614604 | $496.24 |
| TOM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.215837722 | $37.22 |
| TOM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3644656669 | $4.36 |
| TOM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342861640179999 | $90.25 |
| TOM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000991624199 | $0.00 |
| TOM NERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210381300884739 | $0.00 |
| TOM NEWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02384859007) | ($50.00) |
| TOM NEWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02384859007 | $50.00 |
| TOM NEWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0101722499) | ($19.96) |
| TOM NEWELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2795510885) | ($550.00) |
| TOM NEWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2795510885 | $550.00 |
| TOM NEWELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2932274286) | ($577.05) |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129539977458 | $0.38 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016237528403 | $32.96 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8903537474 | $3.89 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.617362815 | $5.25 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043041140584 | $0.00 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.099471723152 | $1.11 |
| TOM NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16953820937 | $10.32 |
| TOM NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (0.60586) | ($47.96) |
| TOM NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 47.998 | $47.96 |
| TOM NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOT | (350.4669) | ($4,990.65) |
| TOM NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 4,981.958 | $4,990.65 |
| TOM NEWMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| TOM NEWMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 469.416785206 | $5,058.69 |
| TOM NEWMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (470.8802) | ($5,058.37) |
| TOM NEWMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,039.541 | $5,058.37 |
| TOM NEWMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOM NEWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,419.792253) | ($6,419.79) |
| TOM NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,550.0 | $7,550.00 |
| TOM NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,549.0) | ($7,549.00) |
| TOM NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.764174095 | $22,530.14 |
| TOM NEWMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76488583) | ($22,511.18) |
| TOM NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.5825) | ($6.51) |
| TOM NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.003075 | $6.51 |
| TOM NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004534683742) | ($9.44) |
| TOM NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.160869) | ($1.16) |
| TOM NEWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (9.076535736) | ($2,717.40) |
| TOM NEWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,620.0 | $4,620.00 |
| TOM NEWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,605.0) | ($4,605.00) |
| TOM NEWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 6.271503844 | $12,590.44 |
| TOM NEWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (18.617809) | ($18.62) |
| TOM NEWMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (6.27150548) | ($12,598.34) |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010536003044055 | $0.34 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018339292999 | $0.00 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000941208768982649 | $0.28 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62794419634404 | $3.63 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.35787891003061 | $39.81 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020601505224573 | $0.03 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1420399477888 | $0.14 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000245083401559999 | $0.00 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0540526282111999 | $20.68 |
| TOM NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027757999520053 | $0.23 |
| TOM NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102794463222999 | $0.00 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122080774738 | $0.00 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121982920834 | $0.01 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.142371687 | $10.42 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043054404264 | $132.31 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024756634203 | $4.83 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.818601022 | $16.50 |
| TOM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9285607795 | $23.67 |
| TOM NICHOLOPOULOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,484.708351104) | ($21,447.49) |
| TOM NICHOLOPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,484.708351104 | $21,447.49 |
| TOM NICHOLOPOULOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,470.0) | ($21,540.46) |
| TOM NICHOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135238771236999 | $0.40 |
| TOM NICHOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.676398255209 | $141.30 |
| TOM NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012525120717 | $37.07 |
| TOM NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72165011521999 | $1.95 |
| TOM NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.364580785 | $54.36 |
| TOM NICKELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.859870531 | $21.86 |
| TOM NICO GLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011024137982 | $0.00 |
| TOM NIJHOLT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.974191 | $512.36 |
| TOM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150348045169 | $0.45 |
| TOM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9681661927 | $8.97 |
| TOM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67321525397 | $18.25 |
| TOM NIJHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0144935058229999 | $0.00 |
| TOM NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04756357737392 | $0.05 |
| TOM NYS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 4.672891 | $9,149.29 |
| TOM NYS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.508292 | $15,028.16 |
| TOM NYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($8,969.46) |
| TOM NYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,762.79) |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037068006596 | $10.66 |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046807057611 | $8.49 |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111526836073 | $0.09 |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87026551314 | $2.97 |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019421342888 | $2.13 |
| TOM NYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007111845452 | $0.04 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,129.920362308) | ($3,524.56) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,129.920362308 | $3,524.56 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004980303928) | ($154.01) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004980303928 | $154.01 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,786.767384572) | ($1,284.55) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,786.767384572 | $1,284.55 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.691746727) | ($2.66) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.691746727 | $2.66 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.405263776) | ($1.66) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.405263776 | $1.66 |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0049803) | ($149.56) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($567.35) |
| TOM O'CONNELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (5,134.612109) | ($2,954.03) |
| TOM O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002974419729102 | $1.09 |
| TOM O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9111514374859 | $14.48 |
| TOM O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.202673561846 | $19.88 |
| TOM O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008814508389 | $0.00 |
| TOM O'DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595652526 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5247410024352 | $0.53 |
| TOM PEPDJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279450178259999 | $8.27 |
| TOM PEPDJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018101479966 | $35.32 |
| TOM PETER NILS EHRHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003293273159999999 | $0.00 |
| TOM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030812804056 | $93.94 |
| TOM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081487771481 | $252.32 |
| TOM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2164936241 | $440.76 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.987152288) | ($174.67) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.987152288 | $174.67 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.463557015) | ($176.07) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 33.463557015 | $176.07 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.053214344) | ($4.81) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 8.053214344 | $4.81 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.155028375) | ($388.00) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 537.155028375 | $388.00 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000752762616) | ($0.02) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000000752762616 | $0.02 |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.517942724) | ($3,203.45) |
| TOM PETICOLAS | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.517942724 | $3,203.45 |
| TOM PETICOLAS | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.517942724) | ($2,933.82) |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004524705258 | $0.00 |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008666141075258 | $23.25 |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.91167672351299 | $4.37 |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0333401525541049 | $0.03 |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.009815258673363 | $1.42 |
| TOM PETICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08597215576353 | $0.66 |
| TOM PETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13478290167 | $2.42 |
| TOM PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001115765248 | $0.00 |
| TOM PICKETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176838719749999 | $0.52 |
| TOM PICKETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016518016523 | $32.23 |
| TOM PIERGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016580796456 | $0.49 |
| TOM PIERGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369063698639999 | $7.20 |
| TOM PIERGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2882370666 | $1.81 |
| TOM PIERGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110589164197999 | $0.10 |
| TOM PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494286741 | $0.49 |
| TOM PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132777367124 | $2.59 |
| TOM PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.116802275 | $1.96 |
| TOM PIJNENBURG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00252886 | $102.23 |
| TOM PIJNENBURG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.004695) | ($139.99) |
| TOM PIJNENBURG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 185.135 | $139.99 |
| TOM PIJNENBURG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00252798 | $74.47 |
| TOM PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589905986669 | $17.48 |
| TOM PIJNENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.483776976419 | $5.17 |
| TOM PIRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040379349453 | $11.95 |
| TOM PIRENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2716603332 | $5.86 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105408092991 | $31.20 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092001810384 | $17.95 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.539932507 | $14.70 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061714274473 | $0.54 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111994311735 | $0.82 |
| TOM PISCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32181075408 | $0.42 |
| TOM PLURA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00335992 | $103.45 |
| TOM PLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094413237463 | $2.65 |
| TOM PLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021811454306 | $0.00 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161956284561 | $4.79 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028286208425 | $5.52 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6844763177 | $1.06 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0446464173 | $0.30 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049364962554 | $0.00 |
| TOM POCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025439871018 | $0.16 |
| TOM POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6352208903155 | $0.57 |
| TOM PONESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938872000848 | $27.79 |
| TOM PONESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080135125782 | $15.64 |
| TOM PONESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3213817784 | $2.71 |
| TOM PONESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15247966032 | $1.35 |
| TOM PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007702384361 | $0.00 |
| TOM PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016278489904 | $0.00 |
| TOM PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18240968357999 | $0.03 |
| TOM POPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 427.380873 | $427.38 |
| TOM POPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (427.38) | ($427.38) |
| TOM POPLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 195.481 | $427.38 |
| TOM POPLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,457.11572038) | ($7,457.12) |
| TOM POPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0038336089429 | $85.19 |
| TOM POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021232922157 | $63.92 |
| TOM POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042098458701 | $83.49 |
| TOM PORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128203543311 | $3.80 |
| TOM PORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128178219391 | $0.15 |
| TOM POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00482358191969999 | $0.00 |
| TOM POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.858291996 | $1.63 |
| TOM POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015604496235 | $0.00 |
| TOM POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103613628596999 | $0.00 |
| TOM POTAPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000094448253305 | $0.00 |
| TOM PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.04122909476 | $106.73 |
| TOM PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1825116129 | $4.51 |
| TOM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64885353 | $10.08 |
| TOM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36364541600999 | $3.79 |
| TOM PROKOP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AAVE | 5.952 | $560.65 |
| TOM PROKOP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 41.56 | $940.84 |
| TOM PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025404643458 | $76.99 |
| TOM PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.889023379 | $467.89 |
| TOM PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.37748926 | $43.90 |
| TOM PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159284669589999 | $3.14 |
| TOM PROKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025980962279 | $1.97 |
| TOM PUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000415283009759999 | $0.00 |
| TOM PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053829076769 | $0.00 |
| TOM PYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656055516439999 | $19.42 |
| TOM PYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2102486639 | $0.29 |
| TOM PYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0410564332 | $1.93 |
| TOM PYPOPS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.05736) | ($5,849.88) |
| TOM PYPOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048705547233 | $0.00 |
| TOM PYPOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007957738908403 | $23.34 |
| TOM QUAST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (6.039) | ($4.59) |
| TOM QUAST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000155 | $4.59 |
| TOM QUAST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (16.5) | ($11.75) |
| TOM QUAST | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.006382 | $11.75 |
| TOM QUAST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.368) | ($10.34) |
| TOM QUAST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.005373 | $10.34 |
| TOM QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016344355223 | $59.96 |
| TOM QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2313737197556 | $66.38 |
| TOM QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005965276982 | $0.00 |
| TOM QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.022409683 | $26.68 |
| TOM QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000034898677683 | $0.00 |
| TOM QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002961312535 | $0.00 |
| TOM QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601568520159999 | $120.48 |
| TOM RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346426627119999 | $10.25 |
| TOM RAPHAEL BRUNSCHWIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01931755) | ($30,344.06) |
| TOM RAPHAEL BRUNSCHWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133004646119322 | $50.12 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081120239996 | $251.25 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,020.59665520699 | $1,601.88 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.051690908 | $189.50 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88391757025 | $7.80 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.11635627676 | $81.71 |
| TOM RATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.189937490319999 | $43.05 |
| TOM RATTIGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,973.06) |
| TOM RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,974.77) |
| TOM RATTIGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($27,878.06) |
| TOM RATTIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (238.9079) | ($483.84) |
| TOM RATTIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02293463 | $871.93 |
| TOM RATTIGAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.90043011 | $34,814.28 |
| TOM RATTIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01534422) | ($39,639.78) |
| TOM RATTIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.72751187) | ($20,672.16) |
| TOM RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555151421431 | $102.11 |
| TOM RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8326768106801 | $1.76 |
| TOM RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038675499767471 | $109.12 |
| TOM RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021017368397 | $0.02 |
| TOM RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023054696173 | $0.07 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014399294403 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062080164092 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072360987067 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066563668076 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026849805978 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103337887006999 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065193561539 | $0.00 |
| TOM RAVAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000050052925423 | $0.00 |
| TOM RAVESTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3,709.597) | ($2,843.21) |
| TOM RAVESTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0899095 | $2,843.21 |
| TOM RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.64214602737 | $302.99 |
| TOM RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.5298919079999 | $34.51 |
| TOM REMI FRANCOIS DENEUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039651847984325 | $0.04 |
| TOM REMY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 1.809029 | $1.69 |
| TOM REMY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 302.24 | $284.58 |
| TOM REMY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $44.56 |
| TOM REMY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 27.4 | $512.11 |
| TOM REMY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.9950137 | $2,844.40 |
| TOM REMY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 1.99905479 | $211.21 |
| TOM REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20744114288402 | $3.16 |
| TOM REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103191335308999 | $16.34 |
| TOM REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9319270369 | $0.45 |
| TOM REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41721038885 | $3.94 |
| TOM REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041381210307 | $0.24 |
| TOM REZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151784359714 | $4.49 |
| TOM RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016660943624 | $49.59 |
| TOM RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038224528224 | $75.55 |
| TOM RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0032150997999 | $9.52 |
| TOM RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.201863791949999 | $0.69 |
| TOM RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00018531696944 | $0.00 |
| TOM RICHTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DASH | (29.234365) | ($2,547.63) |
| TOM RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087548877572 | $0.10 |
| TOM RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024254309734 | $0.00 |
| TOM RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054773159253279 | $5.58 |
| TOM RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017767002073999 | $0.00 |
| TOM RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033190240083 | $0.00 |
| TOM RIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017920339383 | $0.00 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015773747057 | $46.81 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035697739497 | $70.38 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.974965377 | $39.97 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.4514769429999 | $35.45 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.2298162321 | $1.20 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.047098462 | $6.23 |
| TOM RISTIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049945962426 | $0.00 |
| TOM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57951238361444 | $6.95 |
| TOM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0034228898 | $1.26 |
| TOM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.427739218389999 | $0.20 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060394746274 | $17.88 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031442299982 | $0.04 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255718595219999 | $0.50 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055467060904 | $0.49 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5190549077 | $0.22 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084689110399 | $0.52 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001573171221 | $0.12 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.269577935219999 | $0.14 |
| TOM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.051857556884 | $0.13 |
| TOM ROBIN KIRCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055665883868 | $17.27 |
| TOM ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047817865779 | $0.01 |
| TOM ROFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000307286160299999 | $0.06 |
| TOM ROLLIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (128.514) | ($84.98) |
| TOM ROLLIER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0027739 | $84.98 |
| TOM ROLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03690046) | ($1,107.26) |
| TOM ROLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (150.707) | ($1,385.81) |
| TOM ROLLIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (88.10073802) | ($237.07) |
| TOM ROLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.6494135831295 | $83.71 |
| TOM RONS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145508) | ($46.27) |
| TOM RONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145610189000057 | $50.17 |
| TOM RONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015498015404 | $0.00 |
| TOM RONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005688469677 | $0.00 |
| TOM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.26459611232 | $30.60 |
| TOM ROTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043642876833 | $0.00 |
| TOM ROUBOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,339.33) |
| TOM ROUBOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.801687961) | ($4,591.89) |
| TOM ROUBOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002469733996) | ($6.05) |
| TOM ROUBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035878) | ($9.88) |
| TOM ROUBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,791.98) |
| TOM ROUBOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008323442086) | ($1.70) |
| TOM ROUBOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00792008) | ($237.50) |
| TOM ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568453744614891 | $21.21 |
| TOM ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049688228955 | $0.00 |
| TOM ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00998171964833309 | $28.49 |
| TOM ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000910386529 | $0.00 |
| TOM ROUBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000056291603 | $0.00 |
| TOM ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033930597754 | $0.00 |
| TOM ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024916679178 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032791469549 | $0.03 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059979111463 | $1.78 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81570203481 | $0.97 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066268600496 | $1.29 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02638872946 | $0.64 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032739384014 | $0.36 |
| TOM ROUSSELOT-PAILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02521826682 | $1.03 |
| TOM ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000964935957 | $0.00 |
| TOM ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009165843247 | $0.01 |
| TOM ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035268668019999 | $0.00 |
| TOM ROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000287343137777 | $0.00 |
| TOM RUFFNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (17.74) | ($17.74) |
| TOM RUFFNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004443 | $17.74 |
| TOM RUFFNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000545 | $21.80 |
| TOM RUFFNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04007174561) | ($1,541.60) |
| TOM RUFFNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04007174561 | $1,541.60 |
| TOM RUFFNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040071) | ($1,546.59) |
| TOM RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013550448239021 | $5.36 |
| TOM RUFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02272299960826 | $0.02 |
| TOM RUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067077215913999 | $19.85 |
| TOM RUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32967517163092 | $1.33 |
| TOM RUNDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171366339 | $33.44 |
| TOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031475928513 | $9.32 |
| TOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64448939474 | $0.75 |
| TOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010034006104 | $21.47 |
| TOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8520674793 | $1.29 |
| TOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00294830139939999 | $0.22 |
| TOM RUTSAERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 3,495.004188 | $2,092.29 |
| TOM RUTSAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (3,495.004188) | ($2,078.90) |
| TOM RUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2515898061284 | $0.11 |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000696) | ($20.44) |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009871) | ($19.91) |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.290617989) | ($4,384.77) |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,162.82384) | ($1,162.82) |
| TOM RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90756267) | ($25,833.73) |
| TOM RYAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| TOM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031900753272346 | $121.66 |
| TOM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011703139522932 | $32.26 |
| TOM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4010592909 | $17.40 |
| TOM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130239846777 | $0.39 |
| TOM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.106287048 | $50.82 |
| TOM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77379815535 | $0.11 |
| TOM SAITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82920091811 | $0.83 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186883058887 | $0.55 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.48206584 | $253.28 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 55.537837194 | $189.74 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83028047757 | $0.83 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.9252798217 | $18.39 |
| TOM SAMOILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000651820252 | $0.02 |
| TOM SANDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TOM SANDERS | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TOM SANDERS | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065553242549278 | $0.00 |
| TOM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019019676717 | $56.98 |
| TOM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15851033746 | $321.93 |
| TOM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 895.597195622 | $895.60 |
| TOM SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 174.383917619999 | $174.38 |
| TOM SCHAPMANN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LINK | 97.11208511 | $700.20 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0007865789123) | ($0.04) |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0007865789123 | $0.04 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0003161175121) | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0003161175121 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02558444349) | ($0.03) |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.02558444349 | $0.03 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.001825351) | ($0.12) |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.001825351 | $0.12 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.7866171399) | ($0.67) |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.7866171399 | $0.67 |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.079380586) | ($0.75) |
| TOM SCHAPMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2.079380586 | $0.75 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472681847079999 | $145.51 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7024310057 | $11.31 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152578783499999 | $309.82 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9920886811 | $9.99 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.44158727449999 | $7.49 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002258275223082 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027799028638 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180143464322184 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056530482893 | $0.62 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.2932135971 | $7.96 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59796417 | $0.11 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026683380902 | $0.60 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018712014047305 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002875714559801 | $0.00 |
| TOM SCHAPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000391567815195081 | $0.00 |
| TOM SCHEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031277843384 | $9.70 |
| TOM SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090579637198 | $0.27 |
| TOM SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.872032031 | $18.87 |
| TOM SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.718091549 | $21.72 |
| TOM SCHELLEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106440365449 | $0.00 |
| TOM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002634109832 | $0.00 |
| TOM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049592104811 | $0.00 |
| TOM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000186054972149999 | $0.01 |
| TOM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038568615503 | $11.41 |
| TOM SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092343555899 | $0.01 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.52) | ($1.52) |
| TOM SCHULTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.77) | ($5.77) |
| TOM SCHULTZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.73) | ($9.73) |
| TOM SCHULTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1343232 | $5,144.79 |
| TOM SCHULTZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 15.74192 | $1,027.74 |
| TOM SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | LTC | (15.9637709) | ($1,064.78) |
| TOM SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.77) | ($5.77) |
| TOM SCHULTZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.73) | ($9.73) |
| TOM SCHULTZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.52) | ($1.52) |
| TOM SCHULTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.57349953 | $1,020.41 |
| TOM SCHULTZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.308002) | ($8,941.46) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.492584) | ($91.30) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.92062) | ($195.62) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5851309707) | ($860.46) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.36863 | $1,773.76 |
| TOM SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.36863) | ($1,771.40) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 2.72378 | $2,990.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.413037882) | ($11,705.00) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009604307829) | ($9.85) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.794075238 | $14,146.95 |
| TOM SCHULTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3426792657) | ($351.45) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.58) | ($1.58) |
| TOM SCHULTZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.89) | ($5.89) |
| TOM SCHULTZ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Collateral | BTC | (0.10092139) | ($2,166.63) |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041603281961 | $0.13 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013303086898 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028365573546 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066846064617 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015343122911 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025033387767 | $79.15 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01551328400059 | $18.61 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002829448795 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015169740016 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62639419798 | $0.63 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017457845917925 | $0.13 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.879720378755357 | $23.11 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000107464473141 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0012998238540497 | $0.35 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034030041918 | $1.94 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013975536986 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028421972476 | $0.00 |
| TOM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.008166735143 | $0.88 |
| TOM SCREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (186.004286757) | ($186.00) |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110700895605 | $337.96 |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81407383769999 | $3.28 |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.681846368 | $24.68 |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094766866021 | $1.05 |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.425246 | $1.93 |
| TOM SCREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.288587238719 | $0.29 |
| TOM SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068905075875 | $20.39 |
| TOM SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.451377293 | $124.45 |
| TOM SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044121958259 | $0.00 |
| TOM SEIFERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261262) | ($94.16) |
| TOM SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019026089908 | $0.61 |
| TOM SELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.953363193) | ($34,077.31) |
| TOM SELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.953363193 | $34,077.31 |
| TOM SELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (16.953363193) | ($33,771.61) |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07764238234054 | $216.74 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024629794594 | $1.80 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.5793041519999 | $0.64 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050561814438 | $1.15 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026056695906 | $0.00 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084116033215 | $1.97 |
| TOM SELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0066688314406 | $0.42 |
| TOM SEMANCIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11.0) | ($11.00) |
| TOM SEMANCIK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 11.0 | $11.00 |
| TOM SEMANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097193988452 | $2.88 |
| TOM SEMANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.370652181 | $191.37 |
| TOM SEMANCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.094777179 | $88.09 |
| TOM SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378062822179999 | $115.86 |
| TOM SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060743486333 | $121.69 |
| TOM SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.868114853 | $5.44 |
| TOM SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87929465807 | $7.76 |
| TOM SESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61639352377 | $36.85 |
| TOM SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020843960844 | $62.70 |
| TOM SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033978607928 | $66.86 |
| TOM SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6855149812 | $4.69 |
| TOM SHEAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 148.619538971 | $148.62 |
| TOM SHEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (0.07093514312) | ($1.00) |
| TOM SHEEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (209.947694427) | ($2,926.67) |
| TOM SHEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.110973265 | $320.10 |
| TOM SHEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44.4) | ($44.40) |
| TOM SHEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1337549575 | $306.75 |
| TOM SHEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (68.079) | ($196.75) |
| TOM SHEEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 194.229 | $196.75 |
| TOM SHEEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,334.47) |
| TOM SHEEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (817.297) | ($535.90) |
| TOM SHEEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 536.882 | $535.90 |
| TOM SHEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.210995 | $373.73 |
| TOM SHEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.210547) | ($373.00) |
| TOM SHEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 373.23 | $373.00 |
| TOM SHEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOM SHEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.1207185773 | $3,621.56 |
| TOM SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (104.34) | ($104.34) |
| TOM SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 263.02 | $104.34 |
| TOM SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030704) | ($48.68) |
| TOM SHEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.956190345) | ($3,107.96) |
| TOM SHEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1574328) | ($4,434.25) |
| TOM SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8346469889207 | $121.68 |
| TOM SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010863272762341 | $20.04 |
| TOM SHEPPARD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037976273659 | $116.39 |
| TOM SHEPPARD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120065971792999 | $243.22 |
| TOM SHEPPARD NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8446734539999 | $10.98 |
| TOM SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101609620759999 | $0.00 |
| TOM SHORROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095240051746 | $0.03 |
| TOM SHORROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017968678962 | $0.02 |
| TOM SHORROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000389244408789999 | $0.00 |
| TOM SHORROCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000124592243081 | $0.00 |
| TOM SHORTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189819420519999 | $5.62 |
| TOM SICHEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($1,023.58) |
| TOM SICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.6712237455 | $76.45 |
| TOM SILVA-LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44078148625 | $4.58 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 51.28098829 | $64.36 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 56.94890846 | $62.90 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 63.76383467 | $62.45 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.08779422 | $213.71 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 69.13281684 | $61.71 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05741272 | $120.27 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 86.37300741 | $61.29 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.100431 | $184.82 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 103.117387 | $64.09 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 101.797565 | $64.28 |
| TOM SIMCOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.079411 | $157.77 |
| TOM SIMCOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.106181 | $187.85 |
| TOM SIMCOCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.100219 | $167.71 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM SIMCOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09992 | $123.35 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044320790680999 | $1.39 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.350898392423 | $15.95 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571399426249999 | $122.08 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4531787164 | $10.35 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7597399148 | $1.16 |
| TOM SIMCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.129303647 | $6.11 |
| TOM SIMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.729634515) | ($144.00) |
| TOM SIMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.729634515 | $144.00 |
| TOM SIMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (22.729634515) | ($142.89) |
| TOM SIMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.294372294) | ($103.00) |
| TOM SIMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.294372294 | $103.00 |
| TOM SIMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (22.294372294) | ($103.87) |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0382912088389999 | $1,168.94 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.906654347 | $13.88 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21195380936 | $431.46 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59740766189 | $5.27 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38580190869 | $0.39 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 303.415134514 | $1,037.33 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 179.867602264 | $7.33 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088527451342 | $0.07 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013396932339 | $0.00 |
| TOM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.88251322984 | $1.83 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156126722261 | $46.30 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12601290451 | $1.31 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03071612587 | $60.17 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.384855888 | $44.70 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.577702539 | $28.62 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.895242486259999 | $7.90 |
| TOM SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.863900367 | $13.31 |
| TOM SLIEPEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.150608) | ($9,046.54) |
| TOM SLIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084091840177 | $259.96 |
| TOM SLIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034227354737345 | $86.41 |
| TOM SLIEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3156888393 | $3.34 |
| TOM SLIKBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007010189896 | $0.00 |
| TOM SLIKBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019012768293 | $0.00 |
| TOM SLIKBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019741121318 | $0.00 |
| TOM SLIKBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000004897401981 | $0.00 |
| TOM SLIKBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019405630324 | $0.00 |
| TOM SLONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | KNC | (2,944.314834758) | ($13,278.86) |
| TOM SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584761959 | $0.49 |
| TOM SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.963092124 | $10.31 |
| TOM SLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.28053412148915 | $1.24 |
| TOM SLUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.768916559 | $99.77 |
| TOM SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001443806085) | ($42.97) |
| TOM SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001443806085 | $42.97 |
| TOM SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,093.133404545) | ($1,093.13) |
| TOM SMITH | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,093.133404545 | $1,093.13 |
| TOM SMITH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,093.133404) | ($1,093.13) |
| TOM SMITH | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0014438) | ($43.42) |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009084502269296 | $0.33 |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.135919690936 | $8.14 |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017834522425 | $0.53 |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033876688558 | $0.01 |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035121184815 | $0.00 |
| TOM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070312032494 | $0.00 |
| TOM SMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132363238966 | $0.39 |
| TOM SMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130846042312561 | $0.00 |
| TOM SMOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029343978799 | $0.03 |
| TOM SOMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,199.288382237) | ($12,920.88) |
| TOM SOMERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,199.288382237 | $12,920.88 |
| TOM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.199288) | ($10.57) |
| TOM SOMERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,185.089094) | ($9,423.06) |
| TOM SOMERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.093414491) | ($8.44) |
| TOM SOMERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.093414491 | $8.44 |
| TOM SOMERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.093414) | ($8.44) |
| TOM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.3037450813313 | $105.45 |
| TOM SOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022794825822 | $0.03 |
| TOM SOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000397862999999999 | $0.00 |
| TOM SOMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06893542722 | $3.92 |
| TOM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032748949092 | $64.34 |
| TOM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.22900896459999 | $1.77 |
| TOM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.72383565629999 | $16.14 |
| TOM SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111064963009 | $0.68 |
| TOM SOPIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6162530177 | $5.62 |
| TOM SOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.63100834379 | $25.35 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036284698962 | $111.09 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022537476015 | $0.03 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069166452243 | $138.94 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0592232312 | $5.06 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.517203622 | $74.93 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039836377524 | $4.37 |
| TOM SOUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6225229667 | $35.44 |
| TOM SOUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00275737 | $111.68 |
| TOM SOUSA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00271906 | $107.47 |
| TOM SOUSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00279986 | $108.03 |
| TOM SOUSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00280551 | $101.00 |
| TOM SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| TOM SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,189.2 | $2,189.20 |
| TOM SOUSA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,999.2 | $1,999.20 |
| TOM SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 999.2 | $999.20 |
| TOM SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251775 | $74.36 |
| TOM SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,804.2 | $1,804.20 |
| TOM SOUSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($104.44) |
| TOM SOUSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,480.0) | ($1,480.00) |
| TOM SOUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TOM SOUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($75.40) |
| TOM SOUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOM SOUSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| TOM SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.22) | ($1,010.22) |
| TOM SOUSA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.22) | ($1,001.22) |
| TOM SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.57 |
| TOM SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 175.70715328 | $114.77 |
| TOM SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002951 | $87.90 |
| TOM SOUSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00517988 | $164.27 |
| TOM SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157572526241 | $46.46 |
| TOM SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.19985421397 | $6.20 |
| TOM SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54359750535 | $0.85 |
| TOM SPEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002318597717726 | $0.00 |
| TOM SPEAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015587990394 | $0.00 |
| TOM SPIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121910475 | $36.08 |
| TOM SPRINGELKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163030850167056 | $0.19 |
| TOM SPRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01723 | $512.94 |
| TOM SPRY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04373354895) | ($1,276.80) |
| TOM SPRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04373354895 | $1,276.80 |
| TOM SPRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.060963) | ($1,747.63) |
| TOM SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045612135656768 | $15.33 |
| TOM SPRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6556299074 | $3.66 |
| TOM STACEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00058199 | $17.10 |
| TOM STACEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9430078648) | ($27,757.95) |
| TOM STACEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9430078648 | $27,757.95 |
| TOM STACEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94358985) | ($26,038.36) |
| TOM STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054452395122906 | $189.69 |
| TOM STEFFEN NIEDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001531610345 | $0.48 |
| TOM STEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $179.85 |
| TOM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126525206321999 | $3.70 |
| TOM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040471556634 | $7.90 |
| TOM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8155014361 | $1.44 |
| TOM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000096897345828 | $0.00 |
| TOM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040462017551 | $0.00 |
| TOM STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053520180333 | $165.11 |
| TOM STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5031037092 | $10.50 |
| TOM STIGTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00918671908019999 | $2.08 |
| TOM STOELWINDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (19.200395) | ($45,677.20) |
| TOM STOELWINDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.542) | ($18,870.55) |
| TOM STOELWINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010801813479 | $3.20 |
| TOM STOELWINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149765854444999 | $399.42 |
| TOM STOELWINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015254378179 | $0.00 |
| TOM STOELWINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 108.797103687999 | $77.36 |
| TOM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172935127029999 | $0.05 |
| TOM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015112578161 | $0.02 |
| TOM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3618071837 | $0.35 |
| TOM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6214874218 | $0.31 |
| TOM STORIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057741617786 | $0.02 |
| TOM STORIMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000613018889649999 | $0.00 |
| TOM STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003189173498 | $0.00 |
| TOM STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028799852273 | $0.00 |
| TOM STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000165154761939999 | $0.00 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 1.44 | $20.31 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 12.94 | $180.77 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000485 | $19.86 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011324 | $459.26 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217195359435 | $6.32 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369758195989999 | $7.21 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2136034242 | $4.13 |
| TOM SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0582845979466 | $0.49 |
| TOM SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003623270437151 | $0.00 |
| TOM SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040387830879 | $0.03 |
| TOM SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000120254366959 | $0.00 |
| TOM SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103194521412085 | $0.12 |
| TOM SWAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2.0668) | ($3.32) |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,534.950156384) | ($5,000.00) |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,067.107450407 | $5,752.71 |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (106.048504692) | ($150.00) |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (426.0) | ($604.92) |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0188637 | $604.92 |
| TOM SWAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0188644) | ($597.57) |
| TOM SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310446657232213 | $0.35 |
| TOM SWARTJES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (243.550153) | ($243.55) |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067453294132 | $208.78 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025376746072 | $49.52 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.3731895099999 | $32.01 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51920708292 | $4.58 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024977528149 | $1.43 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029868858061 | $0.18 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40132603109 | $0.52 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17680972907 | $0.18 |
| TOM SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8363139476 | $0.46 |
| TOM TANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009553957298) | ($277.12) |
| TOM TANG | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009553957298 | $277.12 |
| TOM TANG | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00955395) | ($276.86) |
| TOM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780027491451 | $2.70 |
| TOM TARBOURIECH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00376311 | $147.60 |
| TOM TARBOURIECH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $282.24 |
| TOM TARBOURIECH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00367065 | $105.97 |
| TOM TARBOURIECH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4915843616) | ($886.18) |
| TOM TARBOURIECH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973937) | ($298.66) |
| TOM TARBOURIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614052155354 | $1.98 |
| TOM TARBOURIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710816169703 | $0.75 |
| TOM TARBOURIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042680566577019 | $9.80 |
| TOM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.588724678587 | $46.48 |
| TOM TEDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127064955338104 | $50.52 |
| TOM TEDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73105292349999 | $1.73 |
| TOM TEDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.638718933 | $9.15 |
| TOM TEKOHU OTETINI HIKUTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.78627711 | $40.21 |
| TOM TEKOHU OTETINI HIKUTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413147735133 | $0.03 |
| TOM TEKOHU OTETINI HIKUTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00045558241115 | $0.02 |
| TOM TELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21360290641263 | $0.23 |
| TOM TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033535503461 | $0.99 |
| TOM TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3212812508 | $7.32 |
| TOM TERTOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85185692549999 | $1.79 |
| TOM THANID MALAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013146946766 | $3.89 |
| TOM THANID MALAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047773963157 | $0.00 |
| TOM THANID MALAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.075388518994 | $0.01 |
| TOM THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002082524202 | $6.16 |
| TOM THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005567331586 | $0.02 |
| TOM THELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055142313609999 | $0.01 |
| TOM THIEBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106679652064 | $0.01 |
| TOM TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41543918601176 | $0.40 |
| TOM TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9499349132 | $9.95 |
| TOM TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12507838728 | $0.13 |
| TOM TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134696035173 | $0.00 |
| TOM TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066640848424 | $0.00 |
| TOM TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123737114622 | $0.02 |
| TOM TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038794525652999 | $0.01 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (10.93000644) | ($1,097.56) |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0982 | $3,805.74 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.850044453) | ($11,118.53) |
| TOM TRAMNITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09859918) | ($2,945.99) |
| TOM TRAMNITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (122.113071371) | ($2,885.69) |
| TOM TRAMNITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (5.0) | ($12.32) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM TRAMNITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | KNC | (327.500378372) | ($691.26) |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032336738670176 | $10.79 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99550540142775 | $10.44 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007703317614 | $23.29 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084439534628 | $0.01 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059038299853 | $0.00 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057831212506 | $0.00 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122129375335 | $0.00 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000004592794938 | $0.00 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.013103444777 | $1.41 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35674181133697 | $10.30 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016415242301 | $1.78 |
| TOM TRAMNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.210696392759209 | $0.73 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025201079925 | $7.46 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691126122 | $32.57 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9108137739999 | $19.91 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6564897112 | $5.80 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7062043779 | $39.99 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028884796739 | $3.13 |
| TOM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2917690125 | $4.20 |
| TOM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076993409195 | $238.67 |
| TOM TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011325051280999 | $33.51 |
| TOM TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.354012015089999 | $0.35 |
| TOM TROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0883516483 | $178.25 |
| TOM TRUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020018441043 | $60.11 |
| TOM TRUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084878987363 | $171.13 |
| TOM TSAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00090961 | $36.72 |
| TOM TSAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00099581 | $40.20 |
| TOM TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00093207 | $37.15 |
| TOM TSAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00100201 | $40.88 |
| TOM TSAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106151 | $44.59 |
| TOM TSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00091921 | $37.45 |
| TOM TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00787944 | $265.02 |
| TOM TSAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00092816 | $28.72 |
| TOM TSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00093277 | $26.91 |
| TOM TSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00093197 | $28.65 |
| TOM TSAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096456 | $28.39 |
| TOM TSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00091057 | $27.28 |
| TOM TSAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00095139 | $28.33 |
| TOM TSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00094345 | $28.48 |
| TOM TSAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00105471 | $30.74 |
| TOM TSAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00094595 | $28.57 |
| TOM TSAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00101772 | $30.04 |
| TOM TSAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00093772 | $27.95 |
| TOM TSAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00100744 | $29.98 |
| TOM TSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00094147 | $28.04 |
| TOM TSAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00095368 | $27.59 |
| TOM TSAI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00096734 | $28.03 |
| TOM TSAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00092421 | $27.12 |
| TOM TSAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00096618 | $30.54 |
| TOM TSAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00092022 | $27.55 |
| TOM TSAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00099232 | $29.45 |
| TOM TSAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00094474 | $28.13 |
| TOM TSAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00095922 | $30.13 |
| TOM TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108119581364 | $30.73 |
| TOM TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022610506478 | $0.03 |
| TOM TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028462409594 | $5.55 |
| TOM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.88361791292 | $22.94 |
| TOM URBAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 81.102 | $422.54 |
| TOM URBAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| TOM URBAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| TOM URBAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TOM URBAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.0) | ($220.00) |
| TOM URBAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| TOM URBAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| TOM URBAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| TOM URBAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.0) | ($230.00) |
| TOM URBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| TOM URBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| TOM URBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 134.677 | $578.35 |
| TOM URBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| TOM URBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (230.0) | ($230.00) |
| TOM URBAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.0) | ($280.00) |
| TOM URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (340.0) | ($340.00) |
| TOM URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| TOM URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM URBAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (310.0) | ($310.00) |
| TOM URBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 202.375 | $542.88 |
| TOM URBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 89.86852189 | $630.88 |
| TOM URBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.25980492 | $528.52 |
| TOM URBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| TOM URBAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOM URBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 900.0 | $900.00 |
| TOM URBAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 195.508 | $518.02 |
| TOM URBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 409.764560805867 | $412.42 |
| TOM VADAKKEKUDIYIL THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.02286421 | $46.41 |
| TOM VADAKKEKUDIYIL THOMAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00158104 | $47.32 |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.36987436 | $14,983.40 |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,012.49) |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4671606) | ($14,852.80) |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025516028402464 | $99.73 |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233551341815399 | $0.02 |
| TOM VAN BLOKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000003215285387 | $0.00 |
| TOM VAN BRITSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893697204749999 | $26.45 |
| TOM VAN BRITSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75948192413857 | $5.48 |
| TOM VAN BRITSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00771601302199999 | $15.06 |
| TOM VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146265944553999 | $0.43 |
| TOM VAN DEN BERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45148294015043 | $0.51 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.806321) | ($14,926.92) |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.603 | $14,253.70 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,816.62) |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.903) | ($11,819.92) |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.003379 | $136.04 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00818691 | $333.03 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01918892 | $732.46 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.89747 | $5,432.03 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003525) | ($10.33) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($356.13) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.11178158 | $327.73 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,486.58) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111782) | ($328.23) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000452) | ($17.88) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.14072284 | $359.30 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.140723) | ($359.79) |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08525794 | $2,715.59 |
| TOM VAN DER HAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085258) | ($2,709.15) |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (40.0) | ($31.29) |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.968 | $31.29 |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,126.00 |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,902.30) |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.09469592 | $2,976.77 |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($10.02) |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.933 | $10.02 |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.05998 | $1,821.53 |
| TOM VAN DER HAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,133.10 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008327860995 | $33.46 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.578453191989 | $97.73 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060547436852 | $18.34 |
| TOM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29129205831 | $5.19 |
| TOM VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016487809578 | $49.04 |
| TOM VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079775775383 | $15.57 |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($278.73) |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($278.73) |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2205115422) | ($317.04) |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136103212455401 | $0.16 |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028760921029035 | $7.03 |
| TOM VAN DER SCHELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122442028892 | $0.00 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($49.95) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01429931 | $609.29 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015467) | ($636.46) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 617.615815 | $617.62 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.44) | ($0.44) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.03596299081 | $1,458.07 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035965) | ($1,455.63) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| TOM VAN DER VEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00783083 | $301.08 |
| TOM VAN DER VEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007856) | ($302.23) |
| TOM VAN DER VEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55.83) | ($55.83) |
| TOM VAN DER VEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00159231 | $51.08 |
| TOM VAN DER VEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000389426) | ($11.58) |
| TOM VAN DER VEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120401) | ($37.81) |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305462590820859 | $1.20 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023715506737 | $0.00 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056374950856 | $0.00 |
| TOM VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19641312160175 | $0.20 |
| TOM VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047925646148 | $0.00 |
| TOM VAN DORST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003033) | ($118.73) |
| TOM VAN DORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334107) | ($104.44) |
| TOM VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073680307737 | $246.52 |
| TOM VAN DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.5233819822199 | $44.60 |
| TOM VAN RIJSWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73844377742 | $0.86 |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,370.54) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($725.54) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($237.34) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04428195 | $1,310.25 |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.033932) | ($999.98) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.545724 | $999.98 |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($514.22) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.546364) | ($867.25) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0299407 | $867.25 |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065761) | ($1,897.34) |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068366898412797 | $23.63 |
| TOM VAN 'T HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013660668884014 | $2.39 |
| TOM VAN UITERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540496079839999 | $1.60 |
| TOM VAN UITERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68997911359999 | $1.69 |
| TOM VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008041351612 | $0.00 |
| TOM VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038106538601553 | $0.03 |
| TOM VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001072969126132 | $0.33 |
| TOM VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007438524376 | $0.00 |
| TOM VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000049376608014 | $0.02 |
| TOM VAN WERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.88230505009 | $17.53 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116) | ($328.25) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($154.68) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57) | ($21,861.27) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (27.633105373) | ($79,147.55) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (8.103) | ($6.36) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000164 | $6.36 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.573258) | ($19,770.93) |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044188457816 | $158.92 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122499120228 | $334.09 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.6255538509999 | $62.33 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021929802421023 | $0.02 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027886758526 | $0.00 |
| TOM VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051534523324 | $0.00 |
| TOM VANDEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072404275702 | $0.01 |
| TOM VANEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131390048778999 | $0.00 |
| TOM VANEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000996585029429999 | $0.00 |
| TOM VANEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004743058336 | $0.00 |
| TOM VANEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0016790230719 | $0.00 |
| TOM VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011532451386 | $0.00 |
| TOM VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001474241089 | $0.03 |
| TOM VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1928067405 | $1.38 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003681523555 | $112.75 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79710626579 | $9.64 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022457853197 | $43.82 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.651670494 | $70.28 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89356423171 | $9.93 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15545861351 | $1.00 |
| TOM VANHOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086309484783 | $5.16 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061702433788 | $1.83 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127324579928999 | $0.00 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026342877317 | $51.02 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3070855255 | $5.31 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155968748909999 | $0.00 |
| TOM VANLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000052671468575 | $0.00 |
| TOM VANMUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011665828304 | $0.00 |
| TOM VANMUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018288169092 4786 | $0.00 |
| TOM VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216944223825 | $0.02 |
| TOM VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136256974167 | $40.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531586267869999 | $10.37 |
| TOM VELKENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016861491358 | $0.05 |
| TOM VELKENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052890810782 | $0.01 |
| TOM VELKENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067077254868 | $0.01 |
| TOM VELKENEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108348357247 | $0.11 |
| TOM VERBIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078404775676 | $0.23 |
| TOM VEREECKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00044266 | $17.66 |
| TOM VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027117208092 | $0.80 |
| TOM VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005524233384 | $1.07 |
| TOM VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43879134809 | $0.35 |
| TOM VEREECKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39695053574 | $1.35 |
| TOM VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002188470106 | $0.00 |
| TOM VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110903694074 | $0.01 |
| TOM VERGEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000333474997339999 | $0.00 |
| TOM VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00857852992169999 | $0.01 |
| TOM VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122062295811 | $0.01 |
| TOM VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006143360137 | $0.03 |
| TOM VERHEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003969302181 | $0.00 |
| TOM VERMAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.549128606 | $33.88 |
| TOM VERMAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41729335571 | $0.02 |
| TOM VERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056911671342 | $1.68 |
| TOM VERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519327889979999 | $0.01 |
| TOM VERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8056274344 | $0.38 |
| TOM VERWIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.52853267512 | $24.43 |
| TOM VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085953655984 | $0.25 |
| TOM VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042551005061 | $3.11 |
| TOM VIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104518380792 | $6.25 |
| TOM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000375876748287 | $0.14 |
| TOM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35380859776299 | $3.98 |
| TOM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015096175281 | $29.46 |
| TOM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.186476902949999 | $0.01 |
| TOM VINH HUYNH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03562913399) | ($66.74) |
| TOM VINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025780560853887 | $0.62 |
| TOM VINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (493.689) | ($1,026.87) |
| TOM VINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.335254 | $1,026.87 |
| TOM VINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (48.076) | ($100.00) |
| TOM VINK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.032648 | $100.00 |
| TOM VINK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02263868) | ($926.77) |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (826.471) | ($839.50) |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 838.372 | $839.50 |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (748.234) | ($523.23) |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 519.386 | $523.23 |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.015904) | ($2,061.20) |
| TOM VINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,062.369 | $2,061.20 |
| TOM VINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| TOM VINK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 1.036948 | $2,200.00 |
| TOM VINK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,221.72) | ($1,221.72) |
| TOM VINK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 1,807.177 | $1,221.72 |
| TOM VINK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00101338 | $0.07 |
| TOM VINK | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.00100426 | $0.05 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055416766 | $0.00 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3102808113917 | $46.50 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010209670048 | $15.74 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87921238919918 | $0.88 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141339710034 | $0.00 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023208823294 | $0.00 |
| TOM VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000080795067764 | $0.00 |
| TOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207338057804 | $47.79 |
| TOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020267355668 | $39.39 |
| TOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018902128496 | $0.00 |
| TOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29813369123 | $0.04 |
| TOM VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086421785085 | $3.40 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.41178592 | $1,248.84 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.533039248) | ($25.17) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 489.266434 | $423.60 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.43874673) | ($28.53) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01822306) | ($1,839.88) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.055328) | ($100.00) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 139.577 | $100.00 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.215241) | ($400.00) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 589.056 | $400.00 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.259902733) | ($7,323.14) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (4,000.633) | ($2,400.00) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,383.538 | $2,400.00 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,424.85) | ($2,424.85) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.457287 | $2,424.85 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.255052128) | ($2,109.09) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.399276699) | ($4,500.00) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1329625658) | ($136.01) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.032808828) | ($33.56) |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.355615606 | $5,478.23 |
| TOM VOJKO DEKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 354.005378379203 | $402.76 |
| TOM VON HOLTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09303306) | ($2,794.57) |
| TOM VON HOLTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08765277) | ($2,528.53) |
| TOM VON HOLTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014536) | ($3.99) |
| TOM VON HOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112021552573821 | $39.63 |
| TOM VONCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.58 |
| TOM VONCK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.11335371 | $3,474.20 |
| TOM VONCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03552654 | $1,078.19 |
| TOM VONCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.19193 | $4,482.72 |
| TOM VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109948412887 | $24.74 |
| TOM VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921622037742303 | $0.95 |
| TOM VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033716640855 | $0.07 |
| TOM VONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033891024688 | $0.00 |
| TOM VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019077971052 | $0.56 |
| TOM VONGSAHOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076342574359 | $0.00 |
| TOM VOOSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,814.70) |
| TOM VOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028537260252 | $101.78 |
| TOM VOOSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95115482748 | $10.57 |
| TOM VRIENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 3.00602216 | $85,209.83 |
| TOM VRIENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 17.79464055 | $30,655.48 |
| TOM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104393392735 | $264.08 |
| TOM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203680540222 | $0.20 |
| TOM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37140006981 | $716.88 |
| TOM VRIENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.62081191092 | $1,156.53 |
| TOM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00384092136456239 | $0.00 |
| TOM WALLACE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00054524 | $22.16 |
| TOM WALLACE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00049827 | $20.58 |
| TOM WALLACE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00050838 | $20.56 |
| TOM WALLACE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00690962 | $275.21 |
| TOM WALLACE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00846151) | ($322.58) |
| TOM WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.13853) | ($2,489.10) |
| TOM WALLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,459.272 | $2,489.10 |
| TOM WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,459.272) | ($2,459.27) |
| TOM WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.157486547) | ($33,072.38) |
| TOM WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.157486547 | $33,072.38 |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.954687357) | ($16,322.54) |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.954687357 | $16,322.54 |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (856.492725675) | ($477.12) |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 856.492725675 | $477.12 |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.954687357) | ($16,407.34) |
| TOM WALLACE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15748654) | ($34,642.41) |
| TOM WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (856.492725) | ($480.40) |
| TOM WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005943878356) | ($17.65) |
| TOM WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005943878356 | $17.65 |
| TOM WALLACE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006731225837) | ($13.59) |
| TOM WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006731225837 | $13.59 |
| TOM WALLACE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006731) | ($13.60) |
| TOM WALLACE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059439) | ($17.97) |
| TOM WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 40,355.958929 | $18,300.98 |
| TOM WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (24,935.044) | ($11,300.00) |
| TOM WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 11,204.341 | $11,300.00 |
| TOM WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (15,420.906) | ($6,934.75) |
| TOM WALLACE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 6,909.011 | $6,934.75 |
| TOM WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOM WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 4,284.95 | $2,000.00 |
| TOM WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOM WALLACE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 4,158.006 | $2,000.00 |
| TOM WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| TOM WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 15,370.207 | $8,000.00 |
| TOM WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (6,113.35) | ($6,113.35) |
| TOM WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 11,732.734 | $6,113.35 |
| TOM WALLACE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 3.245636868 | $129.63 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380635102286848 | $144.88 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0378525720073312 | $104.91 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057998593522 | $0.01 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065915756365 | $0.05 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3303481881166 | $2.68 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020253338446 | $0.00 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000135509126989 | $0.01 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00112327170348999 | $0.00 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8446962115 | $8.84 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.019149011079 | $192.21 |
| TOM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19117733081 | $0.03 |
| TOM WALOSZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.89) |
| TOM WALOSZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20739515) | ($6,156.97) |
| TOM WALOSZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009905305334454 | $36.60 |
| TOM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059467977797 | $1.76 |
| TOM WARNER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001507469679) | ($57.92) |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,890.0 | $14,890.00 |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.06) | ($26.06) |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4020157004 | $13,538.68 |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| TOM WARNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 14.069527404 | $34,700.38 |
| TOM WARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($235.12) |
| TOM WARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.428068) | ($36,408.08) |
| TOM WARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003155) | ($99.98) |
| TOM WARNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.523078) | ($16,561.78) |
| TOM WARNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (398.945228) | ($398.95) |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015769113991296 | $51.75 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35268739104 | $0.41 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010366306932159 | $26.63 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1556586376 | $7.00 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065215264882999 | $0.01 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2037835018952 | $2.20 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.603753162 | $7.93 |
| TOM WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017687078765 | $0.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.261335757) | ($31.14) |
| TOM WASSERMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02481255135) | ($76.00) |
| TOM WASSERMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02481255135 | $76.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02481255135) | ($75.99) |
| TOM WASSERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.2) | ($13.20) |
| TOM WASSERMAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.2 | $13.20 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.576971165) | ($4,793.94) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 2.576971165 | $4,793.94 |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.010757) | ($19.99) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | PAXG | (2.566214165) | ($4,767.96) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002656262577) | ($4.94) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.002656262577 | $4.94 |
| TOM WASSERMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.002656262577) | ($4.94) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,082.719773706) | ($10,082.72) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,082.719773706 | $10,082.72 |
| TOM WASSERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOM WASSERMAN | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,072.719773) | ($10,072.72) |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838405347 | $0.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04628266297 | $1.21 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002714932804602 | $0.08 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.854400666699 | $121.85 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007504292039476 | $0.01 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000167193448519999 | $0.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5116108175 | $12.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00124527237799 | $0.00 |
| TOM WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0217008753136872 | $41.05 |
| TOM WATTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.007683 | $22.23 |
| TOM WATTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3192119 | $916.45 |
| TOM WATTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00555783 | $214.88 |
| TOM WATTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM WATTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00681 | $200.00 |
| TOM WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOM WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.00769 | $200.00 |
| TOM WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (151.2) | ($151.20) |
| TOM WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.080156 | $151.20 |
| TOM WATTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (20.0) | ($24.53) |
| TOM WATTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TGBP | (587.18) | ($720.18) |
| TOM WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004808) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOM WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.403016) | ($840.69) |
| TOM WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($10.00) |
| TOM WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042266) | ($1,285.06) |
| TOM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169128252237909 | $5.99 |
| TOM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010555127960918 | $2.45 |
| TOM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5107894102863 | $3.51 |
| TOM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030321780277 | $0.00 |
| TOM WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.0651988597794 | $5.13 |
| TOM WEBBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,092.17) |
| TOM WEBBER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (32.1165) | ($99,046.00) |
| TOM WEBBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.706697) | ($21,598.07) |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037711054545106 | $133.38 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530612638359999 | $0.06 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599745988644 | $180.97 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2870711412 | $14.30 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30725356832 | $18.37 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.4467719759 | $136.38 |
| TOM WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.1097049939 | $18.53 |
| TOM WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019552081849 | $58.65 |
| TOM WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016311329681 | $31.83 |
| TOM WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047072757752 | $0.00 |
| TOM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051895833523 | $103.56 |
| TOM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57945705611 | $0.58 |
| TOM WHELAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| TOM WHELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (355.677214572) | ($3,000.00) |
| TOM WHELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 429.495542113 | $3,622.63 |
| TOM WHELAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (10.670316437) | ($90.00) |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115919411379 | $0.34 |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019615207662 | $3.83 |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102132984902 | $0.10 |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37928977492 | $0.30 |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179549683166122 | $1.27 |
| TOM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029058145562 | $0.03 |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($91.59) |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.229997124 | $3,716.74 |
| TOM WHIELDON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (42.895071) | ($77,301.41) |
| TOM WHIELDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0314879096) | ($59.96) |
| TOM WHIELDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01225040805) | ($21.70) |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000288446962713999 | $0.01 |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.252920318603205 | $636.30 |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00899613493438999 | $0.01 |
| TOM WHIELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0639369271209999 | $0.06 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058896146686 | $17.43 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086238130702 | $16.83 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079099659486 | $0.23 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025253457337 | $49.01 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 34.419809681 | $34.42 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017949511843 | $0.53 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73136040951 | $0.11 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015213509077 | $0.11 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019352768381 | $0.15 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080598906836 | $0.12 |
| TOM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0368845122119999 | $2.70 |
| TOM WICKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (300.0) | ($3,361.88) |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021871616683 | $0.74 |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,258.33932168785 | $891.34 |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5874901971 | $3,749.59 |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7556530849999 | $14.49 |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.2664505835 | $92.05 |
| TOM WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64788632148 | $29.81 |
| TOM WIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058004) | ($176.63) |
| TOM WIEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.21) |
| TOM WIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.90186701794 | $84.49 |
| TOM WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139588707931 | $0.04 |
| TOM WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115484702025 | $0.00 |
| TOM WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| TOM WIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119761227378 | $3.54 |
| TOM WIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031419203335 | $0.04 |
| TOM WIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043718586495 | $8.53 |
| TOM WILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,916.899432458) | ($10,916.90) |
| TOM WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043508513047 | $133.73 |
| TOM WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054864403414 | $0.05 |
| TOM WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.885062693 | $20.01 |
| TOM WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 64.398748976503 | $64.40 |
| TOM WILLAERT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00568533 | $166.53 |
| TOM WILLAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.849) | ($1.39) |
| TOM WILLAERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000742 | $1.39 |
| TOM WILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146438624978 | $43.11 |
| TOM WILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507866921684 | $0.02 |
| TOM WILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025458378168 | $49.67 |
| TOM WILLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.814280394 | $106.81 |
| TOM WILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095570045266946 | $0.10 |
| TOM WILLIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00588 | $230.18 |
| TOM WILLIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149.977503 | $149.98 |
| TOM WILLIAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 165.0 | $165.00 |
| TOM WILLIAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.977503) | ($149.98) |
| TOM WILLIAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02493455 | $71.05 |
| TOM WILLIAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOM WILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TOM WILLIAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04855164 | $97.12 |
| TOM WILLIAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.93) |
| TOM WILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (580.608566) | ($580.61) |
| TOM WILLIAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017774) | ($4.99) |
| TOM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070174180458 | $217.21 |
| TOM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030810387384 | $60.14 |
| TOM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5607882765156 | $10.56 |
| TOM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015890515754 | $0.00 |
| TOM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0427513050468299 | $0.04 |
| TOM WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (267.029111889) | ($705.14) |
| TOM WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005617195411) | ($10.00) |
| TOM WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005617195411 | $10.00 |
| TOM WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03992793) | ($1,409.22) |
| TOM WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.03992793 | $1,409.22 |
| TOM WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (350.565953866) | ($166.14) |
| TOM WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 350.565953866 | $166.14 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064309609612 | $0.19 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010620357444167 | $24.14 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4225594413184 | $3.96 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184978472899999 | $0.55 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.878979356 | $32.49 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.938050471162 | $20.30 |
| TOM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00102107405549 | $0.11 |
| TOM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000415611791429999 | $0.01 |
| TOM WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| TOM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103538558937 | $30.64 |
| TOM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8004852951 | $1.87 |
| TOM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59353734417 | $3.65 |
| TOM WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.92903522979999 | $6.06 |
| TOM WOLOSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018064868785 | $0.35 |
| TOM WOLOSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3408484948 | $1.86 |
| TOM WORMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,936.0) | ($4,936.00) |
| TOM WORMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.911220787219 | $205.84 |
| TOM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135605814674078 | $0.16 |
| TOM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058436721975 | $0.17 |
| TOM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000182756940009999 | $0.00 |
| TOM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024458331947 | $0.00 |
| TOM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020080333093 | $60.30 |
| TOM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8745940073103 | $11.51 |
| TOM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059268894003 | $118.67 |
| TOM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000720504574679999 | $0.00 |
| TOM YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086401316033 | $0.10 |
| TOM YOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075999218038 | $235.56 |
| TOM YOTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113950471979 | $230.69 |
| TOM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193612417889999 | $0.19 |
| TOM YOUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.54754854048 | $55.52 |
| TOM ZAFFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004228086) | ($28,656.65) |
| TOM ZAFFT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004228086 | $28,656.65 |
| TOM ZAFFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.660403457) | ($13,326.37) |
| TOM ZAFFT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.660403457 | $13,326.37 |
| TOM ZAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522642663241719 | $177.18 |
| TOM ZAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654048457907399 | $150.10 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039018804085 | $11.55 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016227041311 | $0.02 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080139480427 | $0.01 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67192754096 | $0.10 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059542086326 | $0.00 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24757555689 | $0.01 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031744074132 | $0.02 |
| TOM ZERNISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.058594492356 | $0.09 |
| TOM ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158443088522 | $4.69 |
| TOM ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103509103062 | $2.02 |
| TOM ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 16.83506966 | $52,131.65 |
| TOM ZHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.84506966) | ($40,842.66) |
| TOM ZHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (150.579) | ($162.80) |
| TOM ZHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.064809 | $162.80 |
| TOM ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064809) | ($135.45) |
| TOM ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8318563049448 | $178.85 |
| TOM ZIBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.765882) | ($1,410.83) |
| TOM ZIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001224) | ($37.36) |
| TOM ZIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012481630429664 | $0.42 |
| TOM ZIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071426012116957 | $16.79 |
| TOM ZIEMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 152,407.982238604 | $17,278.49 |
| TOM ZIEMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (3,969.30404869) | ($450.00) |
| TOM ZIEMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (132,310.134956338) | ($15,000.00) |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017694145042 | $0.52 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018426704195 | $0.36 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066408808308 | $0.01 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.7215875572 | $4.71 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252328462649999 | $1.85 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.699420193389999 | $4.30 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 244.729582308 | $9.98 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011969518863 | $0.85 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.124980176 | $1.99 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6034798985 | $2.45 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013761401838 | $0.00 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124762759055 | $1.35 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000024929021809 | $0.00 |
| TOM ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.576861719859999 | $1.45 |
| TOM ZIMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295233920469999 | $9.16 |
| TOM ZSEMBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000462392494049999 | $0.00 |
| TOM ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054859680826 | $16.24 |
| TOM ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026564358219 | $51.83 |
| TOMA BALOEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711326965369999 | $2.11 |
| TOMA BALOEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00643977536739999 | $0.01 |
| TOMA BALOEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.066705272 | $1.93 |
| TOMA FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038261428072 | $0.00 |
| TOMA JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47951992895 | $5.74 |
| TOMA KARALYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045129128394 | $1.34 |
| TOMA KARALYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018928304613 | $0.00 |
| TOMA KARALYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06011093768 | $0.53 |
| TOMA KARALYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082114589792 | $0.01 |
| TOMA LA CARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707123676779999 | $20.93 |
| TOMA LEVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592329811 | $0.55 |
| TOMA LEVARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030587529988 | $5.97 |
| TOMA MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23021737661 | $0.27 |
| TOMA MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131634603051 | $0.00 |
| TOMA YAMASHITA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.801512) | ($2,268.36) |
| TOMA YAMASHITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07026959) | ($1,976.08) |
| TOMA YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037467640604317 | $14.00 |
| TOMA YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14013009460993 | $0.15 |
| TOMA YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029533585811251 | $8.69 |
| TOMAH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.547814010318 | $7.68 |
| TOMAN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($20.05) |
| TOMAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.00) |
| TOMAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96596311) | ($38,427.37) |
| TOMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028063884464365 | $111.04 |
| TOMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031751371849 | $0.62 |
| TOMAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019113097699 | $0.01 |
| TOMANICKOVA ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023679727857 | $0.00 |
| TOMANICKOVA ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043003039695 | $0.00 |
| TOMAR SARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021357431351 | $64.31 |
| TOMAR SARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032192274723 | $63.20 |
| TOMAR SARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8953256215 | $5.90 |
| TOMAS ACTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.494539) | ($974.63) |
| TOMAS ACTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($100.03) |
| TOMAS ACTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.153249) | ($33,912.29) |
| TOMAS ACTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034108) | ($1,002.98) |
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464713488206169 | $170.48 |
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163987353542405 | $0.19 |
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003233190075469 | $8.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3045817019999 | $12.13 |
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022754185864 | $0.03 |
| TOMAS ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027530098592 | $0.00 |
| TOMAS ADAMCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123970419276789 | $0.11 |
| TOMAS ADAMIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01169373) | ($333.81) |
| TOMAS ADAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093062467465 | $0.11 |
| TOMAS ADAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006313043880245 | $2.35 |
| TOMAS AFAISEN III FEJERANG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0190764809989999 | $0.02 |
| TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129015) | ($50.02) |
| TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290154913 | $50.00 |
| TOMAS AGUSTIN IBANXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13318423215988 | $2.17 |
| TOMAS AGUSTIN LUNA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 284.96745 | $284.97 |
| TOMAS AGUSTIN LUNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (284.96745) | ($284.97) |
| TOMAS AGUSTIN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0564416853837899 | $0.06 |
| TOMAS AGUSTIN ROMERO PRESTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00034619 | $10.01 |
| TOMAS AGUSTIN ROMERO PRESTIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0172345 | $499.25 |
| TOMAS AGUSTIN ROMERO PRESTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024724381611791 | $53.18 |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001701) | ($49.69) |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.116 | $49.69 |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (451.116) | ($451.12) |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701201048 | $50.00 |
| TOMAS ALAN LIVACICH MELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.931871755891016 | $1.11 |
| TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.853662) | ($402.85) |
| TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120844) | ($48.89) |
| TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120865898543516 | $50.01 |
| TOMAS ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0542783119263 | $1.05 |
| TOMAS ALEKNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096077832949999 | $0.00 |
| TOMAS ALEKNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0052672199613 | $0.01 |
| TOMAS ALIULIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 1,763.0159 | $3,896.27 |
| TOMAS ALIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.795299681856 | $153.14 |
| TOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010122081215 | $29.96 |
| TOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02740114280811 | $0.03 |
| TOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00778090464 | $15.18 |
| TOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020819813315 | $0.15 |
| TOMAS ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0592956605469999 | $0.00 |
| TOMAS ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010141737943412 | $0.01 |
| TOMAS ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29269416365 | $0.29 |
| TOMAS ANDINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TOMAS ANDINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| TOMAS ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13803891037482 | $2.35 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1637408293 | $511.14 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.250771807 | $3,841.78 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147946100049999 | $56.46 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050724012885 | $9.80 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9814914535 | $4.98 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7119369045 | $9.17 |
| TOMAS ANDRE MC DERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0687529068 | $2.72 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.37 | $1,034.37 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 0.530633972 | $995.80 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.5323767034 | $1,003.87 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.671979945 | $2,938.78 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061784007362 | $175.87 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183696289175 | $28.34 |
| TOMAS ANDREAS ASTERTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0102774784118999 | $18.85 |
| TOMAS ANDRES PIASENTINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TOMAS ANDRES PIASENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733773297236 | $50.05 |
| TOMAS ANDRES PIASENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62542320415 | $0.63 |
| TOMAS ANDRES VON VESCHLER COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006155100043999 | $0.19 |
| TOMAS ANDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020222420127 | $5.99 |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10,277.027791) | ($5,292.95) |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.337342495) | ($21,242.52) |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010647814141 | $3.15 |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114608840866 | $0.00 |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465101117229688 | $130.61 |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056678663071 | $0.06 |
| TOMAS ANTONIUS OOSTEWECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.769067294719 | $14.94 |
| TOMAS ANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015997852278 | $47.51 |
| TOMAS ANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14748936366 | $299.40 |
| TOMAS ARCE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.054982476) | ($4.38) |
| TOMAS ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.733314149) | ($7.48) |
| TOMAS ARCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.06538668 | $2,356.80 |
| TOMAS ARCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.227614784) | ($6.25) |
| TOMAS ARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.625) | ($21.94) |
| TOMAS ARCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008142618353) | ($2.48) |
| TOMAS ARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.065335) | ($1,947.10) |
| TOMAS ARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 37.56186 | $1,947.10 |
| TOMAS ARCE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.685979717) | ($4.96) |
| TOMAS ARCE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (37.568241363) | ($1,953.55) |
| TOMAS ARCE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.2601051 | $7,863.70 |
| TOMAS ARCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26010536) | ($7,902.97) |
| TOMAS ARCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.078786362) | ($7.61) |
| TOMAS ARCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.147925335) | ($6.25) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.7983503777 | $1,335.85 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,241.183508 | $4,241.18 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.71446786 | $6,218.09 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,276.868 | $1,000.00 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.224762988) | ($24.86) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.26000811 | $7,616.16 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.260008) | ($7,610.43) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 4.565369 | $7,610.43 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (7.424724) | ($12,101.65) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,003.944 | $12,101.65 |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| TOMAS ARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.012963175 | $17,943.75 |
| TOMAS ARCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5165630786) | ($10,000.00) |
| TOMAS ARCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6374007006 | $12,339.26 |
| TOMAS ARCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01550980127) | ($300.25) |
| TOMAS ARCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004302970444) | ($8.33) |
| TOMAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.907330328318 | $122.73 |
| TOMAS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061961698211 | $3.00 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287549778409999 | $0.85 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020738397918 | $0.00 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114125143741 | $0.00 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00429002798409999 | $0.00 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00210281344839999 | $0.00 |
| TOMAS ARIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001489602308 | $0.00 |
| TOMAS ARMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012525713658 | $4.65 |
| TOMAS ARMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.295002783376 | $8.58 |
| TOMAS ARMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007037917855 | $1.93 |
| TOMAS ARMAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7898546476 | $0.51 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.023508394) | ($239.58) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.023508394 | $239.58 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2206223735) | ($325.33) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2206223735 | $325.33 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004719720962) | ($13.03) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004719720962 | $13.03 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.528164326) | ($6.52) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.528164326 | $6.52 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.60078) | ($19.93) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.422728394) | ($218.25) |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000502570087319 | $0.17 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022834806804 | $0.00 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022068750595548 | $5.06 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0271943539 | $0.03 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0886897669800539 | $0.06 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4753169422079 | $6.01 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009531882071 | $0.03 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000480124586389999 | $0.00 |
| TOMAS ARON CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042905532828 | $0.00 |
| TOMAS AURELIO DARATHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 430.587036 | $430.59 |
| TOMAS AURELIO DARATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500546060462 | $50.14 |
| TOMAS AURELIO DARATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6816982503 | $3.68 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,476.119241669) | ($8,742.62) |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.11332954413 | $30.14 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010546328378 | $0.31 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989614038309999 | $1.15 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.81525164769999 | $19.87 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031137867447 | $3.42 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.32426189669999 | $26.61 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102462497920999 | $0.78 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06631297516 | $4.73 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.9832730117 | $3.85 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8566922594 | $2.05 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000705188803299999 | $0.00 |
| TOMÁS AYLWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.1682293355 | $5.46 |
| TOMÁS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002711766 | $0.50 |
| TOMÁS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086594418232 | $0.01 |
| TOMÁS AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000247032678589999 | $0.00 |
| TOMAS AZPURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027852057888 | $0.00 |
| TOMAS AZPURUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0450558705389999 | $0.05 |
| TOMAS BACHRATY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,001.54) |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077305764006 | $22.88 |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07070828285 | $1.25 |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101568489209 | $212.03 |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18251484874 | $13.14 |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9842026121999 | $40.94 |
| TOMAS BACHRATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019076754589 | $4.32 |
| TOMAS BAJDACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018533794098 | $0.55 |
| TOMÁŠ BALCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021794088285 | $6.45 |
| TOMÁŠ BALCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468936752019999 | $0.01 |
| TOMAS BALDRICH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $450.66 |
| TOMAS BALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023838275282873 | $1.53 |
| TOMAS BALOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092764287622683 | $0.11 |
| TOMAS BARDAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.55832393 | $554.39 |
| TOMAS BARDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108569735724 | $0.32 |
| TOMAS BARDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02194373055883 | $1.20 |
| TOMAS BARDAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062468100478 | $3.51 |
| TOMÁŠ BARTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031312804281 | $9.27 |
| TOMÁŠ BARTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173723653279999 | $0.00 |
| TOMÁŠ BARTOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230247837939999 | $0.45 |
| TOMAS BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386623219586278 | $0.00 |
| TOMAS BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034714789652 | $0.00 |
| TOMAS BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012899345247072 | $0.00 |
| TOMAS BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013220732222 | $0.00 |
| TOMAS BAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00148265711) | ($57.92) |
| TOMAS BAY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,550.46) |
| TOMAS BAY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,529.657 | $2,550.46 |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (10.0) | ($610.78) |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 608.579 | $610.78 |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (20.0) | ($859.26) |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 825.319 | $859.26 |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (9.0) | ($368.37) |
| TOMAS BAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 348.515 | $368.37 |
| TOMAS BAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOMAS BAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,062.59) |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07) | ($3,791.48) |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,090.0 | $4,090.00 |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.76) | ($173.76) |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7158928938 | $19,990.71 |
| TOMAS BAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72049816) | ($20,683.34) |
| TOMAS BAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,994.20 |
| TOMAS BAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,009.80) |
| TOMAS BAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,006.104 | $3,009.80 |
| TOMAS BAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,050.0) | ($3,050.00) |
| TOMAS BAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.100467 | $3,050.00 |
| TOMAS BAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.81) |
| TOMAS BAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09068) | ($2,619.84) |
| TOMAS BAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (189.340263) | ($189.34) |
| TOMAS BAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (4.652959254) | ($159.08) |
| TOMAS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013102668659161 | $48.78 |
| TOMAS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014520071714612 | $40.59 |
| TOMAS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7505751390388 | $2.75 |
| TOMAS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0438708626066649 | $2.93 |
| TOMAS BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2089992661 | $15.63 |
| TOMAS BEHUL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01362165) | ($430.90) |
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001180569669819 | $4.07 |
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414723096807999 | $0.43 |
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018661163652 | $0.36 |
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001344998946 | $0.10 |
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064104143932 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS BEHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022329865278 | $0.02 |
| TOMAS BEJSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512340772421399 | $0.06 |
| TOMAS BEKES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 122.878427 | $123.00 |
| TOMAS BEKES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 268.796559 | $268.24 |
| TOMAS BEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 266.940833 | $116.55 |
| TOMAS BEKES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.995336 | $13.54 |
| TOMAS BEKES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 429.40375326 | $313.49 |
| TOMAS BEKES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 9.81813677 | $563.46 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002800789730821 | $70.03 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50930218728129 | $1.53 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113550017262999 | $21.50 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4170357388 | $2.48 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.177853406293999 | $9.16 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.085117743411 | $4.32 |
| TOMAS BEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.3044822675 | $0.20 |
| TOMAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214127720629999 | $64.48 |
| TOMAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73841954246 | $0.86 |
| TOMAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307340381439999 | $60.21 |
| TOMAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000818437559779999 | $0.00 |
| TOMÁŠ BENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017337528171 | $5.13 |
| TOMAS BERKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156612463597999 | $0.00 |
| TOMÁŠ BERKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016664593976 | $0.02 |
| TOMÁŠ BERKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019753166909 | $0.00 |
| TOMAS BERKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042250356132 | $0.00 |
| TOMAS BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017710285947 | $5.24 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.0002558722667) | ($0.62) |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.956089544) | ($7,450.00) |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1240009451) | ($233.52) |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1772752931) | ($333.84) |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.489536976 | $8,454.57 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2321711941) | ($463.74) |
| TOMAS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433283201963188 | $0.44 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.655368121265 | $0.66 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000364088348169999 | $0.00 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047779000587 | $0.00 |
| TOMAS BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0212833137659999 | $0.02 |
| TOMAS BEZDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025064826166 | $75.93 |
| TOMAS BEZDECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103462109443 | $0.00 |
| TOMAS BIALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659512061598 | $0.65 |
| TOMAS BIANCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.775240898283 | $20.93 |
| TOMAS BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017574432259 | $0.00 |
| TOMAS BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075399553628 | $0.00 |
| TOMAS BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077298433769 | $0.01 |
| TOMAS BIELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017697291104 | $0.01 |
| TOMAS BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014934391154 | $0.00 |
| TOMAS BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002794445528 | $0.00 |
| TOMAS BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025555339707 | $0.00 |
| TOMAS BIGORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024991610138 | $0.00 |
| TOMAS BIJECEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00875264) | ($259.32) |
| TOMAS BIJECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303135045503 | $50.33 |
| TOMÁŠ BIJEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001142068664 | $0.00 |
| TOMÁŠ BIJEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005849558136 | $0.00 |
| TOMAS BILLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021451101408 | $0.04 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SGB | (20.123802583) | ($1.21) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 20.123802583 | $1.21 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SGB | (113.0) | ($6.36) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03252888) | ($997.64) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05808721) | ($1,802.12) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($35.60) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($76.75) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.71) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (900.0) | ($350.49) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($779.42) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (800.0) | ($311.71) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,005.0) | ($404.66) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,213.91) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($41.77) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (3,900.966184) | ($1,630.39) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (25.9803) | ($20.06) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 25.9803 | $20.06 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($383.63) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $383.63 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($38.34) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($77.69) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $77.69 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SGB | (1,174.0) | ($45.38) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SGB | (5,000.0) | ($187.02) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $585.03 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (1,000.0) | ($35.13) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (4,000.0) | ($139.80) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SGB | 1,000.0 | $34.69 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999751 | $571.05 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017412) | ($499.99) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,644.348 | $499.99 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.02124) | ($32.96) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 107.708 | $32.96 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01745) | ($500.00) |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,394.885 | $500.00 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009244442308 | $0.28 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.064918179 | $39.34 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 51.501720944 | $27.76 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 249.668504601 | $11.47 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044614620987842 | $16.93 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2790577090535 | $62.85 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007231731909 | $0.16 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000540355833049999 | $0.00 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043796325947 | $0.00 |
| TOMAS BILSTED PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02072163721 | $0.00 |
| TOMAS BIRKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029996255553 | $0.00 |
| TOMAS BLACKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.23601442 | $25.21 |
| TOMAS BLACKY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01146039 | $454.52 |
| TOMAS BLACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180700919375999 | $54.53 |
| TOMAS BLACKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064968698254397 | $0.06 |
| TOMAS BOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015461890648533 | $0.00 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001132 | $4.71 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00010085 | $3.67 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00000693 | $0.25 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000527) | ($15.65) |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002792454215824 | $0.09 |
| TOMÁŠ BOČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119185298888 | $0.00 |
| TOMAS BOJKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615578785969999 | $0.18 |
| TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025453227355 | $0.00 |
| TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141068135413999 | $27.53 |
| TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057632499737 | $0.05 |
| TOMÁŠ BOJKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030922317775 | $0.00 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002183061547) | ($0.83) |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,027.6 | $1,027.60 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8188914214) | ($0.79) |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06559742858 | $1,828.43 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012903503868 | $35.82 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7920486445 | $2.09 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014405243445 | $28.11 |
| TOMÁŠ BOŘEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3064229467816 | $0.31 |
| TOMÁS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717496113989999 | $21.24 |
| TOMÁS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8982449874 | $7.05 |
| TOMAS BOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052349280743 | $15.49 |
| TOMAS BOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011152900663 | $0.01 |
| TOMAS BOUBLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001076674824 | $0.00 |
| TOMAS BRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00790609130749999 | $244.87 |
| TOMAS BRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072115489933 | $144.98 |
| TOMAS BRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030115504521 | $8.91 |
| TOMAS BRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040013545929 | $0.00 |
| TOMAS BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.114724481) | ($15,000.00) |
| TOMAS BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4234417344) | ($450.00) |
| TOMAS BRADY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.600941364 | $18,704.87 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014178440151 | $429.08 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35042377128 | $709.20 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99894301445 | $1.00 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.929073457 | $57.82 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5546621763 | $4.55 |
| TOMAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.357669794959999 | $21.39 |
| TOMAS BRAS HARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057434311068 | $17.00 |
| TOMAS BRAS HARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015285818816 | $0.02 |
| TOMAS BRAS HARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032349965731 | $6.31 |
| TOMÁŠ BRAŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002284576697 | $6.76 |
| TOMÁŠ BRAŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065605798284 | $0.01 |
| TOMAS BREBURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029271275811 | $0.01 |
| TOMAS BREBURDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1654915845 | $4.85 |
| TOMÁŠ BREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5718407866 | $15.23 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.42 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $20.82 |
| TOMAS BREZINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $19.15 |
| TOMAS BREZINA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $14.27 |
| TOMAS BREZINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.72 |
| TOMAS BREZINA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $12.24 |
| TOMAS BREZINA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.4 | $21.22 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860028202529999 | $25.46 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.009093533136 | $0.92 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000706211533539999 | $1.38 |
| TOMAS BREZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022612503851 | $1.61 |
| TOMAS BROARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033600457047 | $0.00 |
| TOMAS BROARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036327472775 | $0.00 |
| TOMAS BROARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001478579660599999 | $0.00 |
| TOMAS BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004394556029 | $0.00 |
| TOMAS BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032611574695295 | $0.04 |
| TOMAS BRUZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (92.67) | ($92.67) |
| TOMAS BRUZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (92.67) | ($92.67) |
| TOMAS BRUZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($50.06) |
| TOMAS BRUZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.865 | $50.06 |
| TOMAS BRUZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.34) | ($18.34) |
| TOMAS BRUZEK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004349613585) | ($92.67) |
| TOMAS BRUZEK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004697792446) | ($9.17) |
| TOMAS BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005590491567 | $16.62 |
| TOMAS BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.206157606509999 | $0.21 |
| TOMAS BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.639565904751 | $1.64 |
| TOMAS BRUZZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00687805 | $265.58 |
| TOMAS BRUZZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01309 | $395.72 |
| TOMAS BRUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033421786811 | $101.69 |
| TOMAS BRUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097363286191 | $0.00 |
| TOMAS BRUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109882755008 | $21.44 |
| TOMÁŠ BRZOBOHATÝ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (15.3707) | ($10.36) |
| TOMÁŠ BRZOBOHATÝ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390177) | ($117.64) |
| TOMÁŠ BRZOBOHATÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56155285326071 | $1.76 |
| TOMÁŠ BUBLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001137862376 | $0.00 |
| TOMÁŠ BUBLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582139163936769 | $0.01 |
| TOMÁŠ BUBLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108463370234 | $0.00 |
| TOMÁŠ BUBLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025149223638 | $0.02 |
| TOMÁŠ BUBLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027352266563 | $0.00 |
| TOMAS BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108705802776 | $0.32 |
| TOMAS BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015333789596 | $0.02 |
| TOMAS BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027245228121 | $0.00 |
| TOMAS BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082427755153 | $0.01 |
| TOMAS BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000211593503819999 | $0.00 |
| TOMAS BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019204782475 | $5.68 |
| TOMAS BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323324834729999 | $6.31 |
| TOMAS BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24421909181 | $0.78 |
| TOMAS BUGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048197406072 | $0.35 |
| TOMAS BUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024899255942 | $7.37 |
| TOMAS BUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022138744133 | $4.32 |
| TOMAS BUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69624174009999 | $3.70 |
| TOMÁŠ BUKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156000710286999 | $4.62 |
| TOMÁŠ BUKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020937855051 | $0.00 |
| TOMAS BULICEK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 610.0 | $610.00 |
| TOMAS BULICEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| TOMAS BULICEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TOMAS BULICEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 81.466395112 | $904.35 |
| TOMAS BULICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025191448868 | $0.00 |
| TOMAS BULICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16756117969 | $0.17 |
| TOMAS BULICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38240347706 | $12.29 |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.206459 | $594.88 |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,843.02) |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181552645229999 | $57.55 |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126699063121 | $256.24 |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000051089823729 | $0.00 |
| TOMAS BUZILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.794437576 | $1.34 |
| TOMAS CABRERA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24610183493999 | $4.28 |
| TOMÁS CAETANO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00191545) | ($75.68) |
| TOMÁS CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160443085930099 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002940468692499 | $0.00 |
| TOMAS CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018238627625791 | $0.00 |
| TOMAS CALDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019653667513 | $0.02 |
| TOMAS CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3827176661901 | $0.35 |
| TOMAS CAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044833161354 | $0.00 |
| TOMAS CAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914476758275999 | $0.92 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.874662) | ($18,275.78) |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2552587 | $10,064.63 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (229.741029) | ($22,398.45) |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.25525238 | $9,728.15 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.30907127 | $11,939.73 |
| TOMAS CARDENAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01250468 | $476.07 |
| TOMAS CARDENAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.714128) | ($26,142.08) |
| TOMAS CARDENAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01185176 | $375.55 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198551889016999 | $59.07 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0593002053019999 | $0.07 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009794405735371 | $29.58 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29954103477 | $0.30 |
| TOMAS CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6279268536605 | $63.51 |
| TOMAS CARLOS GERBASIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02313377 | $717.37 |
| TOMAS CARLOS GERBASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037671257836 | $0.97 |
| TOMAS CASTAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00383022271929999 | $0.00 |
| TOMAS CASTELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0734 | $179.77 |
| TOMAS CASTELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 0.25 | $75.02 |
| TOMAS CASTELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 2.24 | $672.84 |
| TOMAS CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239172464008569 | $50.63 |
| TOMAS CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.153332524615 | $7.83 |
| TOMAS CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181932808674 | $3.25 |
| TOMAS CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000528052391999 | $0.00 |
| TOMAS CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014296043528 | $3.25 |
| TOMAS CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121545) | ($50.35) |
| TOMAS CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001286) | ($50.32) |
| TOMAS CASTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.29 | $50.32 |
| TOMAS CASTRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.566617) | ($50.57) |
| TOMAS CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001285) | ($49.80) |
| TOMAS CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 49.46 | $49.80 |
| TOMAS CASTRO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (49.46) | ($49.46) |
| TOMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378688456937505 | $150.00 |
| TOMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252701830877 | $0.00 |
| TOMAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043691004395 | $0.00 |
| TOMAS CASTRO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363912644 | $0.01 |
| TOMAS CATULO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04979545 | $119.10 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113249634402 | $3.35 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027097186781 | $0.00 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076079714279 | $14.64 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008353984806 | $0.00 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003076578436 | $0.00 |
| TOMAS CATULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000020871100635 | $0.00 |
| TOMAS CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061304863359 | $18.15 |
| TOMAS CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000424413089 | $0.00 |
| TOMAS CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000049957234085 | $0.00 |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.920985) | ($401.92) |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158213628) | ($4.52) |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130303) | ($51.75) |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130347188855737 | $50.02 |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000439612309166 | $0.01 |
| TOMAS CENOZ CONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4701993547807 | $1.47 |
| TOMAS CEPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009061250019499 | $0.27 |
| TOMAS CEPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21667391667163 | $0.22 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000514967733557 | $0.02 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000077649852015 | $0.00 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000363923314734 | $0.00 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059291186499 | $0.01 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020563816908 | $0.01 |
| TOMÁŠ ČERVINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000202471214 | $0.00 |
| TOMAS CHALIFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059475748043 | $17.61 |
| TOMAS CHALIFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3214778038 | $5.32 |
| TOMAS CHALUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.849503893691 | $145.71 |
| TOMAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021636371 | $0.00 |
| TOMAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086978840229999 | $0.01 |
| TOMAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01187844958 | $0.01 |
| TOMAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018681695295 | $0.00 |
| TOMAS CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087025498 | $0.01 |
| TOMAS CHLUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003938408123399 | $11.66 |
| TOMAS CHLUBNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004197331797 | $0.00 |
| TOMÁŠ CHMURČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201766889 | $0.60 |
| TOMÁŠ CHMURČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3002348515 | $5.21 |
| TOMAS CHOBOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,506.91) |
| TOMAS CHOBOLA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,449.35) |
| TOMAS CHOBOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10470302) | ($3,099.00) |
| TOMAS CHOBOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019916) | ($5.69) |
| TOMAS CHOBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190522982858296 | $68.39 |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (4.310723862) | ($82.03) |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (220.203426) | ($220.20) |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209919) | ($85.50) |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4157005115) | ($1,257.98) |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040113357575 | $0.16 |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000845528737264 | $2.55 |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01305749978798 | $0.24 |
| TOMAS CHOLEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5899966182361 | $0.59 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1.054 | $2.23 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 433.211643 | $433.21 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00150442003 | $4.28 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00126476 | $49.21 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (433.625235) | ($433.63) |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013726888829495 | $53.10 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134127941228644 | $0.22 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469660837449999 | $9.16 |
| TOMÁŠ CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016325613388 | $0.00 |
| TOMAS CHREBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003028516584 | $0.00 |
| TOMAS CHREBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098761953594 | $0.01 |
| TOMAS CHREBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015591267132 | $0.00 |
| TOMAS CHREBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020669216365 | $0.01 |
| TOMAS CHREBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000065001611159999 | $0.00 |
| TOMAS CHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016478641293 | $49.02 |
| TOMAS CHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026669115892 | $0.03 |
| TOMAS CHRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075119900207999 | $14.66 |
| TOMAS CHVOSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.818395465263 | $27.83 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032964626603 | $0.98 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163978061941 | $0.03 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000405444678661 | $0.00 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000026408676753 | $0.00 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016569455116 | $0.01 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.647218984 | $0.07 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008138753006 | $1.84 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09694141005 | $1.69 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7041744555 | $0.82 |
| TOMAS CIBULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0131557274466 | $1.43 |
| TOMÁŠ ČIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023366645181 | $0.00 |
| TOMÁŠ ČIERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000071332001699999 | $0.00 |
| TOMAS CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103480198879999 | $0.00 |
| TOMAS CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025082622838103 | $0.00 |
| TOMAS CIPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016829565526 | $0.00 |
| TOMAS CIPRYS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| TOMAS CIPRYS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,890.0 | $4,890.00 |
| TOMAS CIPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236810814790459 | $50.14 |
| TOMAS CIPRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.74201761 | $43.74 |
| TOMAS COCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068860052275 | $0.00 |
| TOMAS COCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041668292949 | $0.00 |
| TOMAS COCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014655192952 | $0.01 |
| TOMAS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153151082877 | $45.37 |
| TOMAS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000224887597 | $0.00 |
| TOMAS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042391205197 | $0.00 |
| TOMAS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083581145743 | $0.03 |
| TOMAS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134176476308999 | $0.00 |
| TOMÁS COPES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04427456) | ($1,332.35) |
| TOMÁS COPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027788051978758 | $10.08 |
| TOMÁS COPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641958883969999 | $0.01 |
| TOMÁS COPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127536719146999 | $0.00 |
| TOMAS CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (5.643578202) | ($16,000.00) |
| TOMAS CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TOMAS CORDERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,027.69) | ($4,027.69) |
| TOMAS CORDERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (41.3225) | ($87.91) |
| TOMAS CORDERO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (46.673) | ($99.88) |
| TOMAS CORDERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027341) | ($50.14) |
| TOMAS CORDERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001832268) | ($3.33) |
| TOMAS CORDERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,016.65 | $4,016.65 |
| TOMAS CORDERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.65) | ($16.65) |
| TOMAS CORDERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TOMAS CORDERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.643578202 | $6,749.78 |
| TOMAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.93339305883 | $220.47 |
| TOMAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.181386770312699 | $0.18 |
| TOMAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005426579980042 | $0.01 |
| TOMAS CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021776478478811 | $0.00 |
| TOMAS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011183076581 | $0.00 |
| TOMAS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000862972799909999 | $0.00 |
| TOMÁŠ COUFAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00197954 | $61.44 |
| TOMÁŠ COUFAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00219819 | $58.65 |
| TOMÁŠ COUFAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005206324872 | $15.22 |
| TOMÁS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130051176409999 | $3.85 |
| TOMÁS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119090620508 | $0.01 |
| TOMÁS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7755023807 | $3.78 |
| TOMÁS CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041067757573 | $0.00 |
| TOMÁS CRISTIAN PAREJO PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037917998278 | $0.11 |
| TOMÁS CRISTIAN PAREJO PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239315503629999 | $0.00 |
| TOMÁS CRISTIAN PAREJO PALOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051853281554 | $0.00 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.085283 | $2,467.49 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034703) | ($1,006.29) |
| TOMAS CUIÑAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.09036705 | $2,591.49 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09027656) | ($2,560.77) |
| TOMAS CUIÑAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09036705) | ($2,478.41) |
| TOMAS CUIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006397407551525 | $20.35 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119504847925 | $0.01 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001493277345 | $0.00 |
| TOMAS CUIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000073597446123 | $0.00 |
| TOMAS CUIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652672440659999 | $0.01 |
| TOMAS CURBELA REIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019274655055 | $0.00 |
| TOMAS CURBELA REIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0169450220269999 | $0.02 |
| TOMÁŠ ČUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019059291027 | $57.10 |
| TOMÁŠ ČUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3742266956 | $8.62 |
| TOMÁŠ ČUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263060891009999 | $51.33 |
| TOMÁŠ ČUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000072604847082 | $0.00 |
| TOMAS CYRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.30736258233 | $44.54 |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001187) | ($49.96) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114143) | ($429.62) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03248551) | ($1,236.62) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017527) | ($50.08) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2485897934) | ($704.55) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (9.864888837) | ($158.26) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (231.039979) | ($131.79) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.020787804) | ($40.30) |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001165240744468 | $4.68 |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009785753539481 | $2.88 |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3845395720678 | $0.98 |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06389704971025 | $1.09 |
| TOMÁŠ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009043947610814 | $0.62 |
| TOMAS DANIEL GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005591980986 | $0.00 |
| TOMÁŠ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002488267693 | $10.00 |
| TOMÁŠ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21270952087 | $8.61 |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8337403002) | ($2,515.68) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06472545) | ($2,585.24) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.152753278) | ($4.37) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.0661561) | ($4.95) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01087130993) | ($210.17) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000301040296) | ($5.82) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3620759573) | ($7,000.00) |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4523644118 | $8,745.54 |
| TOMAS DE ANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.968643477872 | $128.30 |
| TOMAS DE GOTTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174843294139999 | $0.00 |
| TOMAS DE GOTTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0184814825739999 | $0.02 |
| TOMAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137483338839999 | $0.00 |
| TOMAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.285247741 | $24.81 |
| TOMAS DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004511863613 | $0.00 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 7,000.0 | $7,000.00 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000353) | ($0.14) |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000353 | $0.14 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13621916) | ($5,400.00) |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13621916 | $5,400.00 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.13622269) | ($5,399.59) |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,350.0 | $1,350.00 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.35) | ($3.35) |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.35 | $3.35 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.32) | ($3.32) |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018647451725 | $59.01 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034768408055 | $68.47 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.355029576 | $175.36 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9374485046 | $3.12 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6339378444 | $3.54 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054595375952 | $3.26 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032880254743 | $1.30 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000140593339917 | $0.00 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 772.548834788 | $772.55 |
| TOMAS DE LA VEGA PAZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 110.656068505 | $110.66 |
| TOMAS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000572787984219999 | $0.00 |
| TOMAS DELFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00385135988864 | $0.00 |
| TOMAS DELLA PORTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.01042032) | ($400.45) |
| TOMAS DEMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088776606297 | $0.26 |
| TOMAS DEMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034456275617 | $0.01 |
| TOMAS DEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14926875303 | $0.17 |
| TOMAS DENTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.525729806607 | $1.60 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03178102 | $1,226.78 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.13266517 | $378.08 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1327519639) | ($391.62) |
| TOMAS DEPETRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03179918) | ($1,263.39) |
| TOMAS DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245484267278 | $0.89 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004471220839148 | $0.12 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000034374561536 | $0.00 |
| TOMAS DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034796660213 | $0.00 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,947.240184) | ($1,947.24) |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.025) | ($8.39) |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 8.31 | $8.39 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (8.31) | ($8.31) |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.08562 | $8.31 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.258176) | ($1.26) |
| TOMÁS DÍAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.08566) | ($7.97) |
| TOMÁS DÍAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7.972 | $7.97 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010416436605379 | $0.02 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0969581117354569 | $0.10 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.38704147880222 | $6.39 |
| TOMÁS DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011866533813627 | $0.01 |
| TOMÁS DIRBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2406196408466 | $26.92 |
| TOMÁS DIRBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.943313149 | $16.13 |
| TOMAS DIRVONSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196147361439999 | $0.58 |
| TOMAS DIRVONSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5275437155229 | $9.51 |
| TOMÁŠ DLUHOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341304377 | $0.54 |
| TOMÁŠ DLUHOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0178028024 | $7.02 |
| TOMÁŠ DLUHOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019463038190302 | $0.00 |
| TOMÁŠ DLUHOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019086509445 | $0.02 |
| TOMÁŠ DOBROTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153507099242 | $0.16 |
| TOMAS DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028922664558 | $0.01 |
| TOMAS DOHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485267664971374 | $0.01 |
| TOMAS DOKULIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440592528145 | $130.24 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.17653694 | $9.13 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 159.29107137 | $13.68 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 1.04436352 3 | $10.39 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 8.2757 | $3.35 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 12.4836 | $5.16 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.244317039 | $10.75 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (159.291071) | ($13.05) |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.046435) | ($10.73) |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.421085) | ($18.45) |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (20.768684) | ($8.43) |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.082804925 | $68.00 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779979966280734 | $0.05 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00343081695055799 | $0.03 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018990799004759 | $0.01 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00457833512823459 | $0.17 |
| TOMAS DOMINGO TAVARES RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0203229051187919 | $0.00 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00158209 | $49.98 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01069515 | $338.48 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02861985 | $867.84 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00031242 | $9.42 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.041209) | ($1,116.81) |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,115.895 | $1,116.81 |
| TOMAS DONATELLI PITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432764228 | |
| TOMAS DOSEDLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01826071 | $695.08 |
| TOMAS DOSEDLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00539 | $171.37 |
| TOMAS DOSEDLA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 39.5 | $15.86 |
| TOMAS DOSEDLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($661.61) |
| TOMAS DOSEDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172771607953 | $54.38 |
| TOMAS DOSEDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7870405691835 | $0.78 |
| TOMAS DOSEDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11935361554 | $0.04 |
| TOMÁŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248616445 | $0.00 |
| TOMÁŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000014716969644 | $0.00 |
| TOMÁŠ DOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0029489082202 | $0.00 |
| TOMÁŠ DRASTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166503230333039 | $50.24 |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,698.702619737) | ($5,698.79) |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($76.20) |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.995) | ($16,675.46) |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($139.55) |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($22,249.08) |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580675824 | $194.39 |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619759559739999 | $0.07 |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110636719199 | $251.74 |
| TOMÁŠ DUBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.929134778732 | $34.93 |
| TOMAS DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221887981005178 | $0.03 |
| TOMAS DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055404164910554 | $0.00 |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.839) | ($7.88) |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002613 | $7.88 |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.692) | ($1.90) |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000635 | $1.90 |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041271) | ($1,236.62) |
| TOMÁŠ DUPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7072863368023 | $13.91 |
| TOMAS DURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088779102421 9999 | $0.00 |
| TOMAS DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022754601264 | $686.12 |
| TOMAS DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.9576647399999 | $106.03 |
| TOMAS DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.666973991679999 | $1,340.79 |
| TOMAS DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21275046748 | $396.34 |
| TOMÁŠ DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102103801388999 | $3.02 |
| TOMÁŠ DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122095909766999 | $0.00 |
| TOMÁŠ DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028997553608 | $5.66 |
| TOMAS EASTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.695762952 | $95.17 |
| TOMAS ECHIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0556883863709999 | $0.62 |
| TOMAS ECHIBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006226833454 | $0.00 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (820.0) | ($1,823.33) |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.583823 | $1,823.33 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.586484) | ($1,825.00) |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0442095 | $1,825.00 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04426544) | ($1,823.16) |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.0175 | $1.60 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 5.3943 | $492.19 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.6784 | $540.97 |
| TOMAS EDWARDS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.8857 | $494.04 |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.100007) | ($2,763.99) |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,749.483 | $2,763.99 |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.210542) | ($1,791.00) |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,777.995 | $1,791.00 |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004708) | ($6.97) |
| TOMAS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6.915 | $6.97 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010693255216105 | $35.60 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.922282604969 | $26.11 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012209218395381 | $27.91 |
| TOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06018736149 | $1.66 |
| TOMÁŠ EGYÜD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55865741423 | $0.65 |
| TOMAS EITAN LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000768444819234339 | $0.00 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 1,175.078421 | $913.49 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CRV | 83.69370883 | $93.97 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033797551793 | $10.00 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3630419314841 | $3.11 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024249739697 | $4.73 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.761792334 | $36.76 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.506785719339999 | $0.32 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.399946295649999 | $1.37 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128248381239 | $0.05 |
| TOMÁS ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.38994465194 | $0.37 |
| TOMAS EYBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127084946666 | $3.76 |
| TOMAS FABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391502706063999 | $0.38 |
| TOMAS FAFLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120724243106999 | $35.73 |
| TOMAS FAFLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041609692632 | $0.05 |
| TOMAS FAFLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044487366597 | $0.33 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142921557734 | $42.30 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1652336862 | $13.19 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018422219253 | $35.95 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94654645849999 | $2.34 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03038841709999 | $1.27 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022513822231 | $0.16 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092139607015 | $0.55 |
| TOMAS FAKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035606549224 | $0.01 |
| TOMÁŠ FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134558811879999 | $0.00 |
| TOMÁŠ FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896575508585134 | $1.04 |
| TOMÁŠ FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19779667491 | $0.68 |
| TOMAS FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015656118694 | $472.40 |
| TOMAS FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702653934629999 | $0.08 |
| TOMAS FERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066908602688 | $0.13 |
| TOMAS FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26229217709 | $1.32 |
| TOMAS FERNANDEZ DE BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.799146064459999 | $2.73 |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123285) | ($49.97) |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123934) | ($49.56) |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139543) | ($49.44) |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169027) | ($50.29) |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170581) | ($50.05) |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119530528427451 | $350.25 |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001639453024 | $0.00 |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064724664428 | $0.01 |
| TOMAS FERNÁNDEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0064859661273 | $0.01 |
| TOMAS FIACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037511370918 | $0.00 |
| TOMAS FIACCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275784732026451 | $0.03 |
| TOMÁŠ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3784270896671 | $0.36 |
| TOMÁŠ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046539426523 | $1.38 |
| TOMÁŠ FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130429469421 | $2.54 |
| TOMÁŠ FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.33433695405 | $13.74 |
| TOMÁŠ FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073246511361 | $147.30 |
| TOMÁŠ FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32844597167 | $2.90 |
| TOMÁŠ FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0850841536789999 | $6.23 |
| TOMÁŠ FIALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7991254323 | $12.98 |
| TOMÁŠ FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040059292182 | $11.86 |
| TOMÁŠ FIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022772970462 | $0.03 |
| TOMAS FINSTRLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 130.0 | $126.52 |
| TOMAS FINSTRLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.0 | $164.16 |
| TOMAS FINSTRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9300518324 | $1.81 |
| TOMAS FINSTRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42715769425 | $4.65 |
| TOMÁŠ FLAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001609400940215 | $0.00 |
| TOMAS FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1460080339) | ($224.42) |
| TOMAS FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480023) | ($136.80) |
| TOMAS FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051025576376983 | $1.70 |
| TOMAS FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002565798535349 | $0.00 |
| TOMAS FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014579837268946 | $3.34 |
| TOMAS FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040138949463 | $0.00 |
| TOMAS FORRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100377401377 | $2.97 |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1476563634509 | $24.00 |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.324095478 | $2.93 |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10029770745 | $0.67 |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000026910255 | $0.00 |
| TOMAS FORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017485917634 | $0.00 |
| TOMAS FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025128795554 | $0.07 |
| TOMAS FRANX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599462705573099 | $0.06 |
| TOMAS FRGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000881345574059999 | $0.00 |
| TOMAS FRGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081370124778 | $0.58 |
| TOMAS FRIBERG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019898697136 | $0.59 |
| TOMAS FRIBERG LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028234729208 | $5.51 |
| TOMAS FRIEB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.284394) | ($680.01) |
| TOMAS FRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033205568409 | $0.01 |
| TOMAS FRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001362385343213 | $3.82 |
| TOMAS FRIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265036069719999 | $0.00 |
| TOMAS FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158653902504 | $4.70 |
| TOMAS FRONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015252103579 | $0.00 |
| TOMAS FRONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283874069629999 | $0.02 |
| TOMÁŠ FUČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156432760559999 | $46.40 |
| TOMÁŠ GALDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.092115304466 | $5.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.000742) | ($1.09) |
| TOMAS GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2.922 | $1.09 |
| TOMAS GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (26.74) | ($9.94) |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.849166512634 | $14.82 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015510477459 | $0.00 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015975188573 | $0.02 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001779453008 | $3.92 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.885862017529 | $29.58 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002731926970026 | $0.00 |
| TOMAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046618965939 | $0.00 |
| TOMÁS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017176898843 | $0.51 |
| TOMÁS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022216232498 | $0.00 |
| TOMÁS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251825540048 | $4.91 |
| TOMÁS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.95231471489999 | $8.95 |
| TOMÁS GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00349414131 | $0.63 |
| TOMÁS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070890512197 | $0.00 |
| TOMAS GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02720528604 | $0.03 |
| TOMAS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159231303579999 | $47.28 |
| TOMAS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317357086729999 | $6.19 |
| TOMAS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113697907362999 | $1.26 |
| TOMAS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116895467887 | $1.03 |
| TOMAS GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2926396473 | $5.29 |
| TOMAS GAVENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000417851218 | $0.00 |
| TOMAS GAVENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017775479008 | $0.02 |
| TOMAS GAVENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070014254615 | $0.01 |
| TOMAS GAVENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025551330556 | $0.00 |
| TOMÁS GAVIÑA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007741596939 | $0.00 |
| TOMAS GAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0841519087232 | $0.09 |
| TOMAS GAZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024552710733 | $0.07 |
| TOMÁŠ GAZÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031286120267 | $0.00 |
| TOMÁŠ GAZÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030237563951 | $59.06 |
| TOMÁŠ GAZÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141333591708 | $4.50 |
| TOMAS GAZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121067264263 | $0.01 |
| TOMAS GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166995057365854 | $50.35 |
| TOMAS GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127755766068 | $258.97 |
| TOMAS GERALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.900450691 | $35.10 |
| TOMAS GERMANAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000404783198905568 | $0.00 |
| TOMAS GIMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001753557941858 | $51.77 |
| TOMAS GIMBATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0445212774 | $8.04 |
| TOMAS GIULIANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105505) | ($43.64) |
| TOMAS GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0851815885410739 | $0.14 |
| TOMAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378804178 | $0.00 |
| TOMÁS GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129420713449999 | $0.42 |
| TOMÁS GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.06729785262 | $58.73 |
| TOMÁS GOMES PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1709919781 | $390.38 |
| TOMAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013194958771185 | $50.41 |
| TOMAS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016471292744 | $0.02 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153612653137 | $0.45 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017055494141 | $3.33 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3620947003 | $7.13 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025531187784 | $1.01 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023543740369 | $0.00 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038477020586 | $0.08 |
| TOMAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001483119919 | $0.00 |
| TOMÁS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00202534914979999 | $0.00 |
| TOMAS GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00578368097892 | $0.01 |
| TOMAS GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000641844551149999 | $0.00 |
| TOMAS GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000828454113139999 | $0.00 |
| TOMAS GOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00005041113144 | $0.00 |
| TOMAS GORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1938482466 | $78.40 |
| TOMAS GORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004492162926 | $5.10 |
| TOMAS GORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.694396366 | $0.35 |
| TOMAS GORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.204273928 | $20.20 |
| TOMAS GRANT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02033213) | ($600.00) |
| TOMAS GRANT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02033213 | $600.00 |
| TOMAS GRANT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02033213) | ($589.73) |
| TOMAS GRANT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00448124) | ($130.00) |
| TOMAS GRANT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00448124 | $130.00 |
| TOMAS GRANT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00448124) | ($136.85) |
| TOMAS GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214458680622 | $7.37 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020157939884 | $0.60 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051071606785 | $9.97 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017077345829 | $0.51 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1338929885954 | $0.14 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011861156049 | $2.31 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007176915184 | $0.53 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0302365806279999 | $0.01 |
| TOMAS GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096014111372 | $0.01 |
| TOMAS GREGORIADES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.1274) | ($14.44) |
| TOMAS GREGORIADES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003477 | $14.44 |
| TOMAS GREGORIADES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.03) |
| TOMAS GREGORIADES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.04) |
| TOMAS GREGORIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004259449774 | $142.17 |
| TOMAS GREGORIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020580166070111 | $0.00 |
| TOMAS GREGORIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006983595633 | $0.01 |
| TOMAS GREGOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384597096393315 | $0.37 |
| TOMÁŠ GREGOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00037603905845 | $0.00 |
| TOMAS GREIF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (7.186365) | ($210,617.99) |
| TOMÁŠ GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014056097386376 | $519.53 |
| TOMÁŠ GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.082903403 | $2.34 |
| TOMÁŠ GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057183475752 | $1.12 |
| TOMÁŠ GREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019635067339 | $0.02 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,026.324269 | $6,026.32 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,026.32) | ($1,026.32) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 471.014 | $1,026.32 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (257.0) | ($257.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 117.993 | $257.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,743.0) | ($2,743.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0865966 | $2,743.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 129.283 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 132.997 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 128.206 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 130.175 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 181.588 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 12.5 | $522.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.28 | $2,245.94 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 3.0 | $864.81 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 337.269 | $100.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,856.995731 | $5,857.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (260.0) | ($260.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 500.742 | $260.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 249.166 | $97.00 |
| TOMÁŠ GROMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.0973998366 | $427.14 |
| TOMAS GURVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449154202093624 | $0.01 |
| TOMAS GUTHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002158) | ($65.15) |
| TOMAS GUTHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 64.889 | $65.15 |
| TOMAS GUTHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (9.483) | ($6.70) |
| TOMAS GUTHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 6.68 | $6.70 |
| TOMAS GUTHMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (102.121036) | ($102.12) |
| TOMAS GUTHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541190925028378 | $0.91 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.36811617 | $1,119.78 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.940587739) | ($19,179.32) |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.940587739 | $19,179.32 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0373523036) | ($976.99) |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0373523036 | $976.99 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.725957397) | ($3.73) |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.725957397 | $3.73 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040383545282119 | $13.39 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11362480395506 | $266.69 |
| TOMAS GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0460409804723959 | $0.05 |
| TOMAS HAEREWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026547861271 | $0.00 |
| TOMAS HAJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156912351129999 | $46.55 |
| TOMÁŠ HALBICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023604334692 | $6.99 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119190317359999 | $35.28 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1018505609259 | $0.11 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00757543641949999 | $14.78 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6522512361 | $1.31 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3667190758 | $2.11 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.213657184949999 | $2.37 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035512224115 | $0.26 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0384726872629999 | $2.19 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019527463924 | $0.03 |
| TOMÁŠ HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017480712085 | $0.12 |
| TOMAS HANACEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01089489) | ($417.66) |
| TOMAS HANACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002936353835354 | $1.18 |
| TOMAS HANES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,077.0) | ($2,250.93) |
| TOMAS HANES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LUNC | 1,098,267.813 | $104.20 |
| TOMAS HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.8228365818176 | $47.78 |
| TOMAS HANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8869477359 | $0.05 |
| TOMAS HARISGARAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (403.515482) | ($403.52) |
| TOMAS HARISGARAT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148231) | ($44.95) |
| TOMAS HARISGARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148353960132891 | $50.04 |
| TOMAS HARISGARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8784862258709 | $1.88 |
| TOMAS HARTLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140907641586 | $4.17 |
| TOMAS HARTLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019602146938 | $0.00 |
| TOMAS HARTLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82246745939 | $0.82 |
| TOMAS HARVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157397019879999 | $3.07 |
| TOMAS HASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.87381052921 | $7.74 |
| TOMAS HATALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (6.36610142) | ($2,142.19) |
| TOMAS HATALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($113.29) |
| TOMAS HATALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (62.16730409) | ($7,048.53) |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136992595221 | $4.05 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101629541944 | $0.00 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.835631827999 | $211.84 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035305041698254 | $3.85 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00157678238929999 | $0.00 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064069316690695 | $2.18 |
| TOMAS HATALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074698826688 | $0.22 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32125480597707 | $1.54 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062507129736 | $0.12 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.930456406 | $43.93 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.705549819 | $155.71 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000107874561968 | $0.00 |
| TOMAS HAVLICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044827730279 | $83.51 |
| TOMAS HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096515015554 | $0.01 |
| TOMAS HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47185378334 | $0.47 |
| TOMAS HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416805124254125 | $0.00 |
| TOMAS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060389579233 | $1.18 |
| TOMAS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029860678207 | $0.00 |
| TOMAS HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049295828138 | $0.01 |
| TOMÁŠ HERCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059412670779 | $0.18 |
| TOMÁŠ HERCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032597522068 | $0.00 |
| TOMÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072206628825 | $0.02 |
| TOMÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017035986689 | $0.00 |
| TOMÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000581832202609999 | $0.00 |
| TOMÁŠ HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000058083424166 | $0.01 |
| TOMAS HERMANN ANTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12927477 | $3,678.62 |
| TOMAS HERMANN ANTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06127006) | ($1,868.43) |
| TOMAS HERMANN ANTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06802981) | ($2,071.37) |
| TOMAS HERMANN ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266752686835299 | $0.08 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.101949597) | ($26,361.13) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.101949597 | $26,361.13 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,866.843037349) | ($31,866.84) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,866.843037349 | $31,866.84 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,866.843037) | ($31,866.84) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.101949597) | ($25,292.95) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007864209278) | ($15.70) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007864209278 | $15.70 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.540647934) | ($33.54) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.540647934 | $33.54 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007864209278) | ($15.67) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (33.540648) | ($33.54) |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539921919815806 | $151.92 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.168674683651 | $201.17 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162224239532 | $0.48 |
| TOMAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7880448026 | $4.26 |
| TOMAS HETMER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.2594978 | $10,800.56 |
| TOMAS HETMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388571519611 | $113.71 |
| TOMAS HIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067707230333 | $2.00 |
| TOMAS HIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185862091828 | $0.00 |
| TOMAS HIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009945068931 | $0.00 |
| TOMAS HIERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47075428476 | $0.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMÁŠ HLAČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022433564812 | $0.03 |
| TOMAS HMILANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010057604181399 | $0.03 |
| TOMÁŠ HNATEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001752) | ($51.29) |
| TOMÁŠ HNATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591537655310399 | $0.63 |
| TOMAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003986218709 | $11.80 |
| TOMAS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033211218081 | $65.28 |
| TOMAS HOFIREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239595386256366 | $0.03 |
| TOMAS HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91060534263 | $3.12 |
| TOMÁŠ HORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 5,788.38148652 | $4,493.01 |
| TOMÁŠ HORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (5.59) | ($4.00) |
| TOMÁŠ HORT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3.982 | $4.00 |
| TOMÁŠ HORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041988348174 | $0.04 |
| TOMÁŠ HORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.3960280857 | $43.88 |
| TOMÁŠ HORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7020603096 | $3.58 |
| TOMÁŠ HORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90689754102 | $10.08 |
| TOMÁŠ HOŠŤÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028053562837 | $0.83 |
| TOMÁŠ HRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039719583361 | $11.76 |
| TOMÁŠ HRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051330766658 | $0.06 |
| TOMÁŠ HRBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064792323303 | $1.26 |
| TOMAS HRNCIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328827431579 | $0.33 |
| TOMAS HRUSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00684615 | $214.18 |
| TOMAS HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129604817906 | $38.08 |
| TOMAS HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014346620375 | $2.80 |
| TOMÁŠ HUB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,945.03) |
| TOMÁŠ HUB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.624391) | ($5,128.29) |
| TOMÁŠ HUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14327929958121 | $0.15 |
| TOMÁŠ HUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239849234115639 | $60.79 |
| TOMÁŠ HUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59300607415 | $5.23 |
| TOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082285694084 | $0.00 |
| TOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117186762772999 | $0.00 |
| TOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15465380347 | $0.15 |
| TOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025240867926 | $0.00 |
| TOMAS HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8427845812 | $26.79 |
| TOMAS HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.926311281898 | $21.83 |
| TOMAS HUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099034950503 | $87.86 |
| TOMAS HUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040444876669 | $80.10 |
| TOMAS HUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65028811799999 | $3.65 |
| TOMAS HUNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067520498307 | $208.99 |
| TOMAS HUNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5486923686 | $1.81 |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (263.0) | ($263.00) |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.086788 | $263.00 |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 251.131 | $500.00 |
| TOMÁS HURRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMÁS HURRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0160501 | $500.00 |
| TOMÁS HURRELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.56) | ($1,000.56) |
| TOMÁS HURRELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0334087 | $1,000.56 |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053120100519 | $15.23 |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8577145911082 | $27.96 |
| TOMÁS HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050919325262 | $10.61 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089332484439 | $2.64 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00452823505729999 | $8.84 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4418732486 | $2.79 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.076935302 | $18.08 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016535015585 | $0.49 |
| TOMÁŠ HYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063200477472 | $0.01 |
| TOMAS IGNACIO BUDASSI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01352705) | ($545.22) |
| TOMAS IGNACIO BUDASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125709765618356 | $50.57 |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.11239271) | ($441.53) |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001605236705) | ($4.65) |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125416) | ($50.56) |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254166642 | $50.00 |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139534451091921 | $0.29 |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003211819586 | $0.01 |
| TOMAS IGNACIO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027757761 | $1.15 |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.244352548) | ($309,633.21) |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 10.244352548 | $309,633.21 |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05691876212) | ($102.38) |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05691876212 | $102.38 |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.056918) | ($102.37) |
| TOMAS INFERNUSO | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (10.244352) | ($310,111.64) |
| TOMAS INFERNUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0275358736169819 | $953.44 |
| TOMAS INFERNUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053969403959928 | $1.26 |
| TOMÁŠ IŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784590736899999 | $25.40 |
| TOMÁŠ IŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.24123812033679 | $5.52 |
| TOMAS JAKUBEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (349.226475) | ($349.23) |
| TOMAS JAKUBEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090693) | ($26.64) |
| TOMAS JAKUBEC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.002121 | $64.82 |
| TOMAS JAKUBEC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00212188) | ($64.81) |
| TOMAS JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047837467883 71 | $0.18 |
| TOMAS JAKUBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7059778084048 | $0.71 |
| TOMÁŠ JAKUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129752120851 | $0.38 |
| TOMÁŠ JAKUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.192950071964 | $5.46 |
| TOMÁŠ JAKUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3418950669 | $0.84 |
| TOMÁŠ JAKUBÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088359740628 | $0.65 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347390166669999 | $106.25 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107760199312 | $21.03 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8022301741 | $42.25 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.82387693284 | $0.39 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.733076854069999 | $0.95 |
| TOMAS JAMES DENNEHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15511616024 | $288.97 |
| TOMAS JANCO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.56 |
| TOMAS JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086922489233999 | $0.23 |
| TOMAS JANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04766260520601 | $0.07 |
| TOMAS JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.713641379375 | $2.73 |
| TOMAS JANKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155762522482 | $4.61 |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (119.51) | ($300.00) |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 299.253 | $300.00 |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.011396) | ($19.00) |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 18.962 | $19.00 |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (0.681) | ($1.71) |
| TOMAS JANSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.705 | $1.71 |
| TOMAS JANSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (319.92) | ($319.92) |
| TOMAS JANSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,796.234990534) | ($965.68) |
| TOMAS JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136218283101833 | $0.08 |
| TOMAS JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001136226144444 | $0.26 |
| TOMAS JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.500614055009 | $20.24 |
| TOMAS JANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7607187980291 | $10.56 |
| TOMAS JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425645930079814 | $0.05 |
| TOMAS JARZEMBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.779354550749 | $25.79 |
| TOMÁŠ JAŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236932979999999 | $0.00 |
| TOMÁŠ JAŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015577771803 | $0.00 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037228042169 | $0.00 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462270864414677 | $0.05 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020033619652 | $60.16 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051375018785 | $15.21 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052653234676 | $0.01 |
| TOMAS JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128510924538999 | $25.08 |
| TOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020499216569 | $61.62 |
| TOMAS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308700841979 | $0.66 |
| TOMAS JINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020033567069 | $0.06 |
| TOMÁŠ JIREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129540789484999 | $3.83 |
| TOMÁŠ JIREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026995147524 | $0.53 |
| TOMÁŠ JIREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028209850533 | $0.00 |
| TOMÁŠ JIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.228749318497 | $4.74 |
| TOMAS JIROUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435758998783 | $0.42 |
| TOMAS JIZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015314278859 | $462.38 |
| TOMAS JIZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.273544061199999 | $557.76 |
| TOMAS JIZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.8202019333 | $133.23 |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.3) | ($132.82) |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.29141) | ($129.17) |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (2.92019) | ($133.07) |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 132.088 | $133.07 |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (132.08) | ($132.08) |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271604 3366 | $0.00 |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0980363972583 | $0.10 |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00634124997978 | $0.64 |
| TOMAS JOAQUIN FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014111848642719 | $0.93 |
| TOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205254278909999 | $6.07 |
| TOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10872859608 | $1.29 |
| TOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050151820858 | $9.79 |
| TOMAS JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44824572896 | $4.98 |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006951174682) | ($2.08) |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00390606876) | ($75.06) |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001082382527) | ($2.08) |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1300940537) | ($2,500.00) |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1580552877 | $3,037.33 |
| TOMAS JUAREZ BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8629040210132 | $3.22 |
| TOMAS JUNEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148004) | ($44.62) |
| TOMAS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151641734686859 | $0.51 |
| TOMAS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089380467907 | $0.01 |
| TOMAS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028666679877 | $0.00 |
| TOMAS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077431564679 | $0.00 |
| TOMAS JUNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004895306618 | $0.01 |
| TOMAS JUNIOR FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 1.06225887 | $31.26 |
| TOMAS JUNIOR FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 28.13341548 | $20.27 |
| TOMAS JUNIOR FLORES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 151.05752807 | $12.44 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019233888493 | $0.06 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059708484947 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123891698924 | $0.02 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013397387719 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042429499386 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049402877447 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016993952496 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022538161667 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024902144012 | $0.00 |
| TOMÁŠ JURČAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067914171367 | $0.00 |
| TOMAS KABRNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00406576413180006 | $0.00 |
| TOMAS KACARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5071419297 | $5.64 |
| TOMAS KACARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097051048568 | $0.00 |
| TOMAS KACARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.57223137139999 | $5.47 |
| TOMÁŠ KADLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019437162386 | $5.75 |
| TOMAS KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.731873020989 | $2.63 |
| TOMÁŠ KALABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110478208647 | $32.70 |
| TOMAS KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005479413126 64 | $0.00 |
| TOMAS KANCYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000294560247409999 | $0.00 |
| TOMAS KAPICAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1,048.828057 | $1,048.69 |
| TOMAS KAPICAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,828.0 | $1,826.43 |
| TOMAS KAPICAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($73.59) |
| TOMAS KAPICAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (2,377.828) | ($358.34) |
| TOMAS KAPICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72212781906 84 | $0.70 |
| TOMAS KAPICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.000643811 | $1.00 |
| TOMAS KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024632558956 | $74.57 |
| TOMAS KARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1606640439 | $0.16 |
| TOMAS KARTAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0285113 | $983.32 |
| TOMAS KARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048464275456 | $13.18 |
| TOMAS KARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000821989485739999 | $0.00 |
| TOMAS KARTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002605856982 | $0.51 |
| TOMAS KASALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60673890868499 | $5.39 |
| TOMAS KASPAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.1087280549 | $117.16 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010163892753 | $0.00 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4015026559134 | $4.11 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094172788978 | $20.67 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006912157503 | $0.01 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019774754427 | $0.00 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25481374626 | $0.04 |
| TOMÁŠ KAŠPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.065279910453 | $0.15 |
| TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021542103329 | $6.68 |
| TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024343989804 | $7.21 |
| TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44141805262 | $0.51 |
| TOMAS KASPARAS JUREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014217212433199 | $27.74 |
| TOMAS KASTICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472676867411 | $0.00 |
| TOMAS KAUMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00984931) | ($295.86) |
| TOMAS KAUMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.89869521) | ($20.77) |
| TOMAS KAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.545445737398 | $3.61 |
| TOMAS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021606325478 | $0.04 |
| TOMAS KILIKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01538424983249 | $0.02 |
| TOMAS KINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001297483729999 | $0.00 |
| TOMÁŠ KINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025111014429999 | $0.07 |
| TOMÁŠ KINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017114897236 | $0.00 |
| TOMÁŠ KINDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071076968577 | $0.00 |
| TOMAS KLATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007333670654155 | $0.00 |
| TOMAS KLENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25912393875 | $0.30 |
| TOMAS KLEPSYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010011706023 3 | $0.03 |
| TOMAS KLUSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000382330485939999 | $0.01 |
| TOMÁŠ KOBYLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001088858126585 | $0.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.142574) | ($400.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 399.562 | $400.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003252 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS KOCAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.043974 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003235 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003201 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003275 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003307 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003343 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.046311 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003619 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052684 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003747 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.054654 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5004715586 | $958.02 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($478.33) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003405 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.024684 | $50.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003407 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.04984 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 172.593 | $100.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (108.0) | ($108.00) |
| TOMAS KOCAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.068217 | $108.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9549846658) | ($1,397.91) |
| TOMAS KOCAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.3637648991 | $428.04 |
| TOMAS KOCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334709617627 | $8.51 |
| TOMAS KOCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161801695379999 | $0.00 |
| TOMAS KOCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081180512323 | $16.24 |
| TOMAS KOCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2102576388497 | $11.21 |
| TOMAS KOCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.517760637 | $0.25 |
| TOMAS KOHOUTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238301256717244 | $0.23 |
| TOMÁŠ KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107265694229999 | $0.32 |
| TOMÁŠ KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003137339982 | $0.00 |
| TOMÁŠ KOLÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075624273415 | $0.00 |
| TOMÁŠ KOLBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.336732011569 | $6.53 |
| TOMAS KOLLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064) | ($265.66) |
| TOMAS KOLLAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296155) | ($125.41) |
| TOMAS KOLLAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($50.01) |
| TOMAS KOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610374888906999 | $1.13 |
| TOMAS KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001280831462 | $0.00 |
| TOMAS KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004450415018 | $0.00 |
| TOMAS KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000678724471617 | $0.27 |
| TOMAS KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009934384583 | $0.02 |
| TOMAS KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162718093715999 | $4.82 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928499898843582 | $0.01 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020787810862 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000999480577399999 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451318604365 | $150.34 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219222482219999 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029422740745 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1896008032 | $1.19 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000040345969309999 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000077618023 | $0.00 |
| TOMÁŠ KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005070076955 | $0.00 |
| TOMAS KOMENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003876900151785 | $0.00 |
| TOMAS KOPECNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 52.424639581 | $5,028.07 |
| TOMAS KOPECNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.7433469155 | $435.29 |
| TOMAS KORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001907921269 | $57.17 |
| TOMAS KORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.912137005 | $109.45 |
| TOMAS KORAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024515178175 | $47.83 |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.308591) | ($751.69) |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0235849 | $751.69 |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08285607) | ($2,487.55) |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.05) |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 3.854 | $3.05 |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017922029788 | $5.42 |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81853727580642 | $16.69 |
| TOMÁŠ KORIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002600241651268 | $0.54 |
| TOMAS KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017094572694 | $5.06 |
| TOMAS KORINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046882249253 | $0.52 |
| TOMÁŠ KOŠNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053130293412 | $15.73 |
| TOMÁŠ KOŠNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8522506413 | $2.19 |
| TOMÁŠ KOŠUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362456399909999 | $10.73 |
| TOMÁŠ KOŠUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032870708557 | $0.00 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01945874) | ($786.59) |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01945106 | $786.08 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00124787 | $51.53 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.554907878 | $29.32 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00167779 | $50.40 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019123 | $5.68 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327877002807 | $9.58 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245602373319999 | $1.40 |
| TOMÁŠ KOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0058621625264 | $0.01 |
| TOMAS KOZUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040650751052139 | $0.04 |
| TOMAS KOZUSNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00671 | $255.46 |
| TOMAS KOZUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005133560828787 | $157.38 |
| TOMAS KOZUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911522996 | $0.04 |
| TOMÁŠ KRÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99332655154 | $4.55 |
| TOMÁŠ KRALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106287447002 | $3.15 |
| TOMÁŠ KRALÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.103001318963999 | $0.02 |
| TOMAS KRALIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| TOMAS KRALIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129) | ($3,839.04) |
| TOMAS KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.44913628096 | $104.22 |
| TOMAS KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000260427147329999 | $0.08 |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.062312705) | ($10,100.90) |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.323457) | ($9,483.11) |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.68085 | $9,483.11 |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.68085) | ($9,464.35) |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($4.25) |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002548 | $4.25 |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017914769932 | $50.00 |
| TOMÁŠ KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.292401318215 | $237.11 |
| TOMAS KRAUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007999) | ($240.67) |
| TOMAS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00955167976409097 | $251.22 |
| TOMAS KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045456272727 | $0.01 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2.331) | ($4.93) |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0001257 | $4.93 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 143.0 | $143.00 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 158.5 | $158.50 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014451 | $50.00 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003356 | $10.00 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301139070499 | $0.81 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56716543114789 | $1.21 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6956446514 | $6.70 |
| TOMAS KRCHNACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.8679364009999 | $2.87 |
| TOMAS KRCMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1973666219731 | $1.13 |
| TOMAS KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035482892133 | $10.50 |
| TOMAS KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9370255754 | $3.94 |
| TOMAS KREJCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158408762722 | $4.69 |
| TOMAS KREJCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345582420439999 | $0.00 |
| TOMAS KREJCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128075410914999 | $2.50 |
| TOMAS KREJCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094375618994 | $0.06 |
| TOMAS KREJCICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237296795789999 | $0.26 |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01922657) | ($768.60) |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123617) | ($50.00) |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00351175) | ($103.11) |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601112906401696 | $200.71 |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060796948368 | $0.01 |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008609612057 | $0.00 |
| TOMÁŠ KREMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100144145497 | $0.01 |
| TOMAS KREPELKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.03321744 | $79.55 |
| TOMAS KREPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020454480714 | $0.61 |
| TOMAS KREPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027698275864 | $5.27 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00083305 | $33.67 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00076301 | $32.48 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00095469 | $37.87 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00140264 | $53.35 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00131362 | $47.10 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00133282 | $38.35 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00127601 | $38.25 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00132144 | $38.79 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00116423 | $33.68 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00126201 | $40.42 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00119835 | $35.66 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00111581 | $33.34 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,466.91) |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00093801 | $20.02 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064937920313 | $20.72 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23299563226 | $1.31 |
| TOMÁŠ KŘEPELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059742114004 | $0.00 |
| TOMÁŠ KRIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3412602480799 | $26.69 |
| TOMÁŠ KRIKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00353282628 | $0.63 |
| TOMAS KRIKSCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009136548199 | $0.01 |
| TOMAS KRIUKELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025379961254382 | $0.00 |
| TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012154126746 | $3.60 |
| TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202071349199999 | $0.00 |
| TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075721867759 | $0.00 |
| TOMÁŠ KŘIVOHLÁVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0036390446973 | $0.00 |
| TOMAS KRUTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TOMAS KRUTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (118,603.0) | ($118,603.00) |
| TOMAS KRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018071941505 | $0.53 |
| TOMAS KRUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,169.89435659809 | $1,169.89 |
| TOMAS KRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017577063044999 | $0.00 |
| TOMAS KRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010143826562 | $0.01 |
| TOMÁŠ KUBIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83552237) | ($30,124.09) |
| TOMÁŠ KUBIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (148.723) | ($81.13) |
| TOMÁŠ KUBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3529157471729 | $112.08 |
| TOMAS KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018961431916 | $0.56 |
| TOMAS KULESIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109289368026 | $0.11 |
| TOMAS KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138355584915 | $53.84 |
| TOMAS KURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1022234758423 | $2.29 |
| TOMAS KURVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.11035485503 | $51.17 |
| TOMAS KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166740118999999 | $0.49 |
| TOMAS KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874854290579999 | $1.71 |
| TOMAS KVAPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1950726077 | $7.20 |
| TOMÁŠ LANČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010209498457 | $0.28 |
| TOMÁŠ LANČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523373846055 | $0.11 |
| TOMAS LANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8345207076199 | $62.16 |
| TOMAS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021887380886 | $0.00 |
| TOMAS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016112481635 | $0.02 |
| TOMAS LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127850545748 | $0.00 |
| TOMAS LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020231785927 | $5.99 |
| TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.15686689 | $4,769.87 |
| TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1087895 | $197.11 |
| TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112535815361999 | $28.22 |
| TOMAS LEANDRO CANAVESI MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000693130426379999 | $0.92 |
| TOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495768873929999 | $14.67 |
| TOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122093785123 | $23.82 |
| TOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6356260872 | $1.03 |
| TOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25011125107 | $2.78 |
| TOMAS LEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092464645754 | $0.68 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007344) | ($225.73) |
| TOMAS LEKERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057253) | ($110.95) |
| TOMAS LEKERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.44289) | ($49.93) |
| TOMAS LEKERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.557036) | ($177.91) |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058421581156 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44707546344842 | $6.74 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000004226403822 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070762685661 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000100442331293099 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000220386915586 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000115369191208 | $0.00 |
| TOMAS LEKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000094506610557 | $0.00 |
| TOMAS LEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3398946101 | $0.34 |
| TOMAS LEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036632321695 | $72.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS LEVRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5797537858573 | $0.56 |
| TOMAS LEVRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094775341768999 | $3.02 |
| TOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001995051106 | $59.90 |
| TOMAS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050802510382999 | $0.02 |
| TOMAS LIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001572656019 | $0.00 |
| TOMAS LIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1971405874709 | $0.18 |
| TOMAS LIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92516579956 | $0.93 |
| TOMAS LICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015794629174 | $4.67 |
| TOMAS LICZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036987854301999 | $7.20 |
| TOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032948419314 | $0.00 |
| TOMAS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007220656231 | $0.01 |
| TOMAS LINDBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 106.7772 | $44.41 |
| TOMAS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485079566529999 | $0.37 |
| TOMAS LINDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000020107144909 | $0.00 |
| TOMAS LINDSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.55159010819999 | $0.14 |
| TOMAS LINHART | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (99.0) | ($202.95) |
| TOMAS LINHART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.071398 | $202.95 |
| TOMAS LINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.335617160598 | $123.70 |
| TOMAS LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000297635769989 | $0.00 |
| TOMAS LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029270070614 | $5.71 |
| TOMAS LOBL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LUNC | (32.342331136) | ($2,600.00) |
| TOMAS LOBL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 27.97362517 | $513.06 |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 650.0 | $650.00 |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.6581 | $100.00 |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 3.06352 | $230.00 |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.007614 | $300.00 |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.3) | ($20.30) |
| TOMAS LOBL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 1.1493 | $20.30 |
| TOMAS LOBL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.97872544 | $414.16 |
| TOMAS LOBL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.22602177 | $95.39 |
| TOMAS LOBL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | AVAX | (1.50046) | ($99.96) |
| TOMAS LOBL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.56 | $99.96 |
| TOMAS LOBL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | EOS | (44.843) | ($99.93) |
| TOMAS LOBL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 99.058 | $99.93 |
| TOMAS LOBL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.5) | ($21.50) |
| TOMAS LOBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4595085288) | ($1.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5426300733) | ($1.18) |
| TOMAS LOBL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.153334529) | ($9.98) |
| TOMAS LOBL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 26.431468 | $1,691.29 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.395765) | ($897.87) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 901.2 | $897.87 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LTC | 12.22337 | $950.00 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (12.009970012) | ($925.89) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (508.192) | ($530.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 531.009 | $530.00 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.7) | ($2.70) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 32.342331136 | $1,138.90 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (55.4755) | ($607.95) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 611.062 | $607.95 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XTZ | (301.09) | ($635.60) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 635.48 | $635.60 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,273.62) | ($1,273.62) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 38.10538 | $1,273.62 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SUSHI | (191.277) | ($342.73) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 346.402 | $342.73 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (346.0) | ($346.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 10.3333 | $346.00 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (106.910069121) | ($3,502.29) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 37.15 | $1,127.87 |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (10.18047) | ($439.21) |
| TOMAS LOBL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 440.295 | $439.21 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (37.923509) | ($462.06) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03522367 | $1,116.18 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03396007) | ($1,070.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.023545) | ($740.47) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 737.791 | $740.47 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (194.5) | ($194.50) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00814398 | $251.23 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008144) | ($250.72) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 249.56 | $250.72 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (48.439) | ($80.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 77.797 | $80.00 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | EOS | (30.274) | ($49.65) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.668 | $49.65 |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TOMAS LOBL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 221.078072568 | $1,496.70 |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (30.786) | ($38.28) |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 37.876 | $38.28 |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02149145 | $613.95 |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,701.64 |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03709223847) | ($1,055.20) |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.019333) | ($548.73) |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 8.77935 | $548.73 |
| TOMAS LOBL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (8.7997748) | ($547.30) |
| TOMAS LOBL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000726793) | ($21.70) |
| TOMAS LOBL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003464854988) | ($10.56) |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003458067241499 | $10.05 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99847768385537 | $11.84 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018743319642919 | $5.27 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112184394884 | $0.01 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3378188628726 | $5.26 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005645698800028 | $0.03 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05257111208146 | $3.37 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012434431213 | $3.68 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3815380962346 | $4.48 |
| TOMAS LOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1822523836998 | $2.97 |
| TOMAS LOUKOTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012048403) | ($1,927.12) |
| TOMAS LOUKOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15555437) | ($4,932.32) |
| TOMAS LOUKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011243216487441 | $39.08 |
| TOMAS LOUKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04204057830469 | $0.05 |
| TOMAS LOUKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080829413811377 | $19.74 |
| TOMAS LOUKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033457383846 | $0.00 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003313100626) | ($13.10) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003313100626 | $13.10 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.003531817229) | ($0.01) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.003531817229 | $0.01 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00033131) | ($10.34) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003323180987) | ($88.76) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07488014842) | ($2,000.00) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0932140774 | $2,489.69 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00033131 | $8.85 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002346099882) | ($62.66) |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560420751272749 | $1.18 |
| TOMAS LUPE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000524703530881 | $0.00 |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.357473169) | ($2.76) |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.328163607) | ($2.76) |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02448721212) | ($500.00) |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02989944131 | $610.51 |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001420258303) | ($2.90) |
| TOMÁS LUQUE MAESTRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007388771385) | ($15.09) |
| TOMAS LUQUE MAESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.500325676645 | $5.45 |
| TOMAS LUYTEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.067825) | ($133.94) |
| TOMAS LUYTEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 133.771 | $133.94 |
| TOMAS LUYTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056052293397 | $16.59 |
| TOMAS LUYTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000163110010609999 | $0.00 |
| TOMAS LUYTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004473138193464 | $1.16 |
| TOMAS LUYTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9507123514 | $6.95 |
| TOMAS LUYTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038360223371 | $0.01 |
| TOMAS LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007267490904501 | $0.01 |
| TOMAS MACALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586576794149999 | $181.21 |
| TOMAS MACALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.920485073 | $4.97 |
| TOMAS MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018999618117 | $0.06 |
| TOMAS MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752225692255 | $0.78 |
| TOMAS MACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015507387425 | $30.26 |
| TOMAS MACHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72699626045799 | $1.84 |
| TOMAS MACHALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (6.320075304) | ($64.91) |
| TOMAS MACHALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3575313268) | ($693.02) |
| TOMAS MACHALEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (4.51752111) | ($14.00) |
| TOMAS MACHALEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03810982) | ($1,154.68) |
| TOMAS MACHALEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.02739341) | ($20.08) |
| TOMAS MACHALEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (24.6871) | ($17.80) |
| TOMAS MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033834377410275 | $11.62 |
| TOMAS MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6264791432876 | $2.22 |
| TOMAS MACHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002932658259181 | $7.11 |
| TOMAS MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080561979643 | $249.61 |
| TOMAS MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291367435304 | $50.98 |
| TOMAS MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26351117672 | $0.31 |
| TOMAS MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.119613006 | $14.12 |
| TOMAS MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1036754506 | $1.48 |
| TOMAS MAJOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016579993648 | $5.28 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070685314908 | $0.21 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1731850143 | $4.87 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124037277655 | $251.35 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28881445528999 | $1.29 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.447168692429999 | $0.35 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00835508569629999 | $0.09 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55192708781 | $0.55 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0393109648 | $80.69 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3771991912 | $78.40 |
| TOMAS MAJTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021063461421 | $0.01 |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.01813918931) | ($37.40) |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.641998199) | ($5,500.00) |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1108853367) | ($167.45) |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05417968957) | ($81.82) |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.524885109 | $6,833.30 |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317504680478559 | $3.80 |
| TOMÁŠ MALÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049852593983 | $0.05 |
| TOMAS MALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001177378847 | $0.00 |
| TOMÁŠ MALOVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (189.224342297) | ($114.26) |
| TOMÁŠ MALOVEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($12,064.19) |
| TOMÁŠ MALOVEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285002) | ($81.74) |
| TOMÁŠ MALOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2071643647238 | $75.00 |
| TOMÁŠ MALOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.402144175 | $186.30 |
| TOMAS MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021704931931 | $0.00 |
| TOMAS MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011621236923 | $0.01 |
| TOMAS MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020827705943 | $0.62 |
| TOMAS MALVICINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101576185839 | $0.01 |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (12.589411) | ($129.55) |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00468) | ($143.82) |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171326255747981 | $50.94 |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14022162991188 | $1.82 |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00116858944765 | $0.36 |
| TOMAS MANUEL BEZZANA ANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.160946935924 | $0.32 |
| TOMÁŠ MARCINČIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038700250311 | $0.01 |
| TOMAS MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09484863536 | $1.30 |
| TOMAS MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3780019754 | $2.09 |
| TOMAS MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001060294936 | $0.00 |
| TOMAS MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001984501048 | $0.00 |
| TOMAS MARQUES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001294 | $50.26 |
| TOMAS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20654701202756 | $7.87 |
| TOMÁS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071411) | ($138.53) |
| TOMÁS MARQUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00561) | ($161.05) |
| TOMÁS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030561174702636 | $1.14 |
| TOMÁS MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037028105075932 | $1.02 |
| TOMAS MARTIM REIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013018704377 | $32.98 |
| TOMAS MARTIM REIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.6231531333978 | $88.37 |
| TOMAS MARTIM REIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3485790078 | $13.92 |
| TOMAS MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (631.881547935) | ($631.88) |
| TOMAS MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 631.881547935 | $631.88 |
| TOMAS MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (631.881547) | ($631.88) |
| TOMAS MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008369314973) | ($257.18) |
| TOMAS MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008369314973 | $257.18 |
| TOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071378372245893 | $2.46 |
| TOMAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8849333282463 | $3.88 |
| TOMAS MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017659073185 | $52.72 |
| TOMAS MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020255347795 | $39.52 |
| TOMAS MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6729891099999 | $17.67 |
| TOMAS MARTINAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9290151591 | $7.87 |
| TOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056534643871 | $1.67 |
| TOMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000663672955799999 | $1.29 |
| TOMÁS MARTINEZ HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000267207624 | $0.00 |
| TOMÁS MARTINEZ HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016279070652 | $0.02 |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 6.72094183 | $717.42 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS MASOPUST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (2.2) | ($221.92) |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023743608218 | $71.79 |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016886517717 | $32.95 |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7165994174 | $30.19 |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048420758459 | $2.61 |
| TOMAS MASOPUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25863378126 | $10.40 |
| TOMÁŠ MATĚJČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006971617487 | $0.00 |
| TOMÁŠ MATĚJČEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0531) | ($1,679.29) |
| TOMÁŠ MATĚJČEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00041088) | ($12.92) |
| TOMÁŠ MATĚJČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047116482934966 | $16.19 |
| TOMÁŠ MATĚJČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100763937438 | $0.01 |
| TOMÁŠ MATIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7785681478259 | $14.70 |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001617) | ($49.60) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 49.356 | $49.60 |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (49.356525) | ($49.36) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001581) | ($50.21) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 50.008 | $50.21 |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.008) | ($50.01) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($50.26) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 50.071 | $50.26 |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.07) | ($50.07) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001657) | ($49.86) |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 49.614 | $49.86 |
| TOMAS MATTEINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (49.615254) | ($49.62) |
| TOMAS MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777713244000128 | $250.00 |
| TOMAS MATTEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00110154744377789 | $0.00 |
| TOMAS MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081052953219 | $23.99 |
| TOMAS MAXIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149388395 | $0.00 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2569319402) | ($458.92) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2569319402 | $458.92 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068229) | ($20.00) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00068229 | $20.00 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011108) | ($20.04) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.245823) | ($443.56) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1811705054) | ($5,314.23) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1811705054 | $5,314.23 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000682) | ($20.01) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18117) | ($5,316.61) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016) | ($4.86) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00016 | $4.86 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016) | ($4.86) |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120062745188408 | $42.06 |
| TOMAS MAZA SAMBLANCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198533709146689 | $4.89 |
| TOMAS MAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045402540015 | $139.67 |
| TOMAS MAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61020011668001 | $1.88 |
| TOMAS MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055522054328 | $196.36 |
| TOMAS MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.38210333824 | $79.03 |
| TOMAS MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00624105551739999 | $14.98 |
| TOMÁS MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072440585274 | $0.00 |
| TOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140336669168999 | $41.54 |
| TOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070533347144 | $141.74 |
| TOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092076710239 | $0.67 |
| TOMAS MENCHACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000098374826096 | $0.00 |
| TOMAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176734226 | $50.00 |
| TOMAS MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76518282619601 | $2.96 |
| TOMÁŠ MENŠÍK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($39.53) |
| TOMÁŠ MENŠÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108558986839099 | $0.37 |
| TOMÁŠ MEŘIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6004061845168 | $2.49 |
| TOMAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646509875 | $0.49 |
| TOMAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044096951977 | $0.00 |
| TOMAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23942925513 | $0.24 |
| TOMAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104920673299 | $0.01 |
| TOMAS MICHALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050244652691 | $0.05 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.025728 | $50.00 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.02749 | $50.00 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (303.660957) | ($303.66) |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003803494679732 | $100.29 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06169891750427 | $0.05 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000364636911044 | $0.50 |
| TOMAS MIGUEL MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2176600379016 | $2.22 |
| TOMAS MIKALAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091074676102 | $0.06 |
| TOMÁŠ MIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006618870062 | $19.59 |
| TOMÁŠ MIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.737009742169 | $5.19 |
| TOMÁŠ MIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017847596048 | $3.48 |
| TOMÁS MILLÁN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021230615147 | $638.84 |
| TOMÁS MILLÁN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TOMAS MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019860847497 | $0.59 |
| TOMAS MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24476058281 | $2.72 |
| TOMAS MILOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19015259243 | $7.52 |
| TOMAS MINARIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04981524 | $1,894.70 |
| TOMAS MINARIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.7585652 | $2,121.22 |
| TOMAS MINARIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028784) | ($1,111.30) |
| TOMAS MINARIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.635644777) | ($1,302.65) |
| TOMAS MINARIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06996077) | ($2,026.79) |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008858811104 | $28.39 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358907447178059 | $7.02 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018191336752 | $0.00 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000111375446549 | $0.00 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038391153096 | $0.00 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017677074769 | $0.00 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.27348192529999 | $5.05 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022244413973 | $0.03 |
| TOMAS MINARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0125878608375 | $0.30 |
| TOMAS MIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079390542611763 | $0.00 |
| TOMAS MIQUERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001031) | ($29.00) |
| TOMAS MIQUERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 68.143 | $29.00 |
| TOMAS MIQUERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (68.623) | ($29.21) |
| TOMAS MIQUERE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.019145 | $29.21 |
| TOMAS MIQUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011099469340858 | $0.37 |
| TOMAS MIQUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127886966808599 | $0.09 |
| TOMAS MIQUERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018210898427 | $5.80 |
| TOMAS MISIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (616.2077) | ($239.08) |
| TOMAS MISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3565625108 | $5.29 |
| TOMÁŠ MOLČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.138567185591 | $1.13 |
| TOMAS MONDINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02439453) | ($970.78) |
| TOMAS MONDINO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0099755) | ($396.70) |
| TOMAS MONDINO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003225) | ($1.31) |
| TOMAS MONDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005891533611067 | $2.37 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.867495) | ($1,500.87) |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $137.28 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048957) | ($14.92) |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006374025058 | $1.40 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.470509245179 | $156.15 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002256332765 | $2.83 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001285513929 | $0.00 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7151317247 | $0.42 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04449998546 | $0.33 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000006437478 | $0.00 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002646553083 | $0.00 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003583701923 | $0.14 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006559750962 | $0.13 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009096079597 | $2.22 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006108166485 | $0.00 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13597543627 | $0.00 |
| TOMÁS MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006893069527 | $0.00 |
| TOMAS MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.517870122087818 | $0.47 |
| TOMAS MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015473557629 | $0.00 |
| TOMAS MORAVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | COMP | (135.91241) | ($14,127.37) |
| TOMAS MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3641464889 | $1.54 |
| TOMAS MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108392480045 | $0.21 |
| TOMAS MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29672464464 | $1.01 |
| TOMAS MORAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.165122933567943 | $21.37 |
| TOMÁŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041816676717 | $128.43 |
| TOMÁŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188897126819363 | $0.00 |
| TOMÁŠ MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82358656698 | $0.03 |
| TOMAS MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.349987976864 | $1.31 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $655.46 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4452 | $1,388.35 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $254.68 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 4.1 | $1,742.21 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $52.74 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.63) |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 51.60936 | $909.63 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.098 | $287.32 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2341 | $686.65 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168947) | ($496.65) |
| TOMÁS MORENO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.166947 | $493.10 |
| TOMÁS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.072408) | ($19.96) |
| TOMÁS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.661405694) | ($1,281.51) |
| TOMÁS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($16.22) |
| TOMÁS MORENO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (52.298610126) | ($426.23) |
| TOMÁS MORENO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9929042656) | ($1,431.70) |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019113568098 | $0.01 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021035518601 | $0.00 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008969544131121 | $19.68 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.745066907909 | $8.98 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033748084246 | $0.00 |
| TOMÁS MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038909083070463 | $13.35 |
| TOMAS MOSIEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000291823401268 | $0.00 |
| TOMAS MOSIEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018299471394 | $0.01 |
| TOMAS MOSKAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.049991 | $2,016.41 |
| TOMAS MOSKAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06741876 | $2,731.82 |
| TOMAS MOSKAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 8.55882744 | $925.97 |
| TOMAS MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030836493461 | $90.06 |
| TOMAS MOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031445967159 | $2.09 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.469626168) | ($3.15) |
| TOMAS MOSKALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (2.04223799) | ($155.01) |
| TOMAS MOSKALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | LTC | (0.00053123) | ($0.04) |
| TOMAS MOSKALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.379882461) | ($3.33) |
| TOMAS MOSKALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (10.050251256) | ($500.00) |
| TOMAS MOSKALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 12.332952385 | $613.56 |
| TOMAS MOSKALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3081949749) | ($15.33) |
| TOMAS MOSKALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2229145729) | ($11.09) |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201299628499999 | $0.60 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83497532774463 | $3.14 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.74839748689999 | $0.40 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00544748299596123 | $0.44 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008168778297 | $0.03 |
| TOMAS MOSKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006049453309 | $1.37 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.877949 | $2,407.87 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124448038276 | $36.83 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136079467506999 | $23.04 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00572175467289999 | $0.01 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7774143177 | $3.00 |
| TOMÁŠ MOURYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000100841804347 | $0.02 |
| TOMAS MRAZEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539829) | ($208.54) |
| TOMAS MRAZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128847) | ($50.26) |
| TOMAS MRAZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0007543416861 | $2.15 |
| TOMAS MRAZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.005521) | ($15.78) |
| TOMAS MRAZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004021 | $15.78 |
| TOMAS MRAZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004021) | ($15.68) |
| TOMAS MRAZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016932) | ($50.03) |
| TOMAS MRAZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01380183 | $408.87 |
| TOMAS MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054630438678953 | $152.67 |
| TOMAS MRAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018576369421399 | $0.05 |
| TOMAS MRENA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (3.803884) | ($150,617.63) |
| TOMAS MRENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.37 |
| TOMAS MRENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 3.40907092 | $138,327.78 |
| TOMAS MRENA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.4) | ($119,506.05) |
| TOMAS MRENA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.016844) | ($31,053.07) |
| TOMAS MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00946854071152019 | $350.83 |
| TOMAS MRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557229303149999 | $111.40 |
| TOMAS MUCHA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 588.874857 | $588.87 |
| TOMAS MUCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 682.392869 | $682.39 |
| TOMAS MUCHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 765.857728 | $765.86 |
| TOMAS MUCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 667.863576 | $667.86 |
| TOMAS MUCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TOMAS MUCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,341.034714) | ($4,341.03) |
| TOMAS MUCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TOMAS MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028722967558 | $0.85 |
| TOMAS MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120782679194 | $0.14 |
| TOMAS MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72636831054 | $0.58 |
| TOMAS MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.8059947275199 | $96.81 |
| TOMAS MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037802069392 | $0.00 |
| TOMÁŠ MUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102424376533 | $0.00 |
| TOMAS NARANJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775627236799999 | $22.96 |
| TOMAS NARANJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003037971966 | $5.93 |
| TOMAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013175477084 | $0.00 |
| TOMAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047643809618 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS NEMECEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.165306845) | ($6,463.11) |
| TOMAS NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118896490807999 | $0.35 |
| TOMAS NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024095982564 | $0.00 |
| TOMAS NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0177754411455659 | $47.55 |
| TOMAS NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000628940593309999 | $0.00 |
| TOMAS NEMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025507728489 | $1.82 |
| TOMAS NESTOR ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042800055818 | $0.00 |
| TOMAS NEVOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119974930256 | $35.51 |
| TOMAS NEVOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174889352789999 | $3.41 |
| TOMAS NEVOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45500326751 | $1.55 |
| TOMAS NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011740584395 | $0.00 |
| TOMAS NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187602815769999 | $0.00 |
| TOMAS NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088380766209999 | $0.00 |
| TOMAS NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065896786564 | $0.01 |
| TOMAS NEZVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000041157839301 | $0.00 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064643986577 | $0.00 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096912416322 | $0.11 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000335880657079 | $0.01 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061784740192 | $0.00 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028169367876 | $0.00 |
| TOMAS NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8609634629 | $0.08 |
| TOMAS NIKODYM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01284745) | ($365.70) |
| TOMAS NIKODYM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (20.821703636) | ($205.72) |
| TOMAS NIKODYM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (318.620034) | ($211.95) |
| TOMAS NIKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006989398755389 | $2.60 |
| TOMAS NIKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33835398216 | $1.54 |
| TOMAS NIKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8425556314103 | $1.31 |
| TOMAS NIKODYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.254758013978619 | $3.45 |
| TOMAS NORBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683120508244 | $0.00 |
| TOMAS NORTON DE MATOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067748009998 | $2.01 |
| TOMAS NORTON DE MATOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428672270801999 | $0.39 |
| TOMAS NORTON DE MATOS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000064258501412 | $0.01 |
| TOMAS NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009816001216899999 | $0.03 |
| TOMAS NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355742587179999 | $0.36 |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (61.811639) | ($321.42) |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (223.045) | ($223.05) |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338) | ($93.27) |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036406578875887 | $1.21 |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315884760793073 | $0.61 |
| TOMÁŠ NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1542452172898 | $0.82 |
| TOMÁŠ OBŠIVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081568383333 | $252.56 |
| TOMÁŠ OBŠIVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.796025131738 | $16.19 |
| TOMÁŠ OBŠIVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3420086038999 | $8.20 |
| TOMÁŠ OBŠIVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015213195364 | $1.27 |
| TOMAS ODEHNAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016778) | ($1,958.63) |
| TOMAS ODEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018138180956 | $0.54 |
| TOMAS ODEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005197147890117 | $14.33 |
| TOMAS ODEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071798436249 | $0.00 |
| TOMAS ODEHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067723170607 | $0.01 |
| TOMÁŠ ODSTRČIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252211623777999 | $0.03 |
| TOMAS OLAIGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114534235525 | $0.01 |
| TOMAS OLSANSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.031447 | $932.00 |
| TOMAS OLSANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114364978975 | $32.52 |
| TOMAS ONDREJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2140509363718 | $0.21 |
| TOMÁŠ ORBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0326167813329999 | $0.36 |
| TOMAS ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032088010897 | $0.00 |
| TOMAS ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013695825871 | $0.01 |
| TOMAS OSVALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00389462 | $115.46 |
| TOMAS OSVALD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0218935 | $611.97 |
| TOMAS OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253436772378 | $73.54 |
| TOMAS OSVALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033746301471 | $6.58 |
| TOMAS PACALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8807227010242 | $0.83 |
| TOMÁŠ PADEVĚT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090242316217 | $26.71 |
| TOMÁŠ PADEVĚT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118723388804999 | $0.01 |
| TOMÁŠ PADEVĚT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082596096854 | $1.61 |
| TOMÁŠ PADEVĚT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50027664696 | $0.31 |
| TOMAS PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117085944536 | $3.47 |
| TOMAS PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016079753854 | $0.02 |
| TOMAS PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021630957003 | $0.00 |
| TOMAS PALAZZOROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024998941886 | $0.01 |
| TOMÁS PALOMINO DE LA FUENTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | TUSD | 63.80516989 | $63.81 |
| TOMÁS PALOMINO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 35.1619961648772 | $35.47 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0159501 | $500.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.21671 | $500.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (635.967941) | ($635.97) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 2.643 | $630.97 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BCH | (2.643) | ($630.97) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 628.875 | $630.97 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 51.68 | $70.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 25.197 | $25.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010635 | $300.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 101.875 | $100.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 50.297 | $50.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 280.86 | $200.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 56.864 | $50.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 10.90841 | $796.86 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (10.9083) | ($794.23) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 789.542 | $794.23 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (164.0) | ($164.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 200.489 | $164.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 30.559 | $25.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.110808 | $200.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOMAS PALOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 23.844 | $20.00 |
| TOMAS PALOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.501775041759 | $251.52 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,014.45) |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.64) |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,700.43) |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($698.61) |
| TOMAS PANUSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.6 | $10,292.54 |
| TOMAS PANUSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($7,942.65) |
| TOMAS PANUSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 3.6 | $9,873.84 |
| TOMAS PANUSKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059) | ($1,983.46) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,661.65 |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.040928) | ($297.41) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (209.008619) | ($121.23) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,202.48) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,505.17) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (380.211555234) | ($205.43) |
| TOMAS PANUSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.028153906) | ($2,974.71) |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170347258879999 | $52.12 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6607879564867 | $26.79 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030838633111989 | $65.83 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71646546760219 | $4.27 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024031821531 | $0.00 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019518471361093 | $0.58 |
| TOMAS PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30570022742999 | $0.05 |
| TOMAS PARDIÑAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,912.54) |
| TOMAS PARDIÑAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003355) | ($99.45) |
| TOMAS PARDIÑAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690788) | ($504.48) |
| TOMAS PARDIÑAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02577319) | ($803.93) |
| TOMAS PARDIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002119013523 | $81.51 |
| TOMAS PARENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373469155488721 | $0.00 |
| TOMÁŠ PÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100828155156999 | $2.98 |
| TOMÁŠ PÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269489097458 | $0.27 |
| TOMÁŠ PÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066791122212 | $1.30 |
| TOMAS PAULAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,810.37857616154 | $2,936.31 |
| TOMAS PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016796188926 | $4.97 |
| TOMAS PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016625747315 | $0.02 |
| TOMAS PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003089364834 | $6.03 |
| TOMAS PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047335698605 | $0.53 |
| TOMÁŠ PAUZR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05784174) | ($1,749.54) |
| TOMÁŠ PAUZR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057249896917277 | $19.41 |
| TOMAS PEDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.544842469425 | $4.63 |
| TOMÁS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030498439297 | $0.00 |
| TOMÁS PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030347482027 | $0.01 |
| TOMAS PELAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0281293 | $1,079.45 |
| TOMAS PELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067668610473 | $19.00 |
| TOMAS PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029075550813 | $0.00 |
| TOMAS PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010090071824 | $0.01 |
| TOMAS PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313568985 | $0.00 |
| TOMAS PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (166.676813) | ($95.95) |
| TOMAS PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 166.676813 | $95.95 |
| TOMAS PEREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.05531942515 | $139.59 |
| TOMAS PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.745 | $1,412.45 |
| TOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00647730505586 | $9.49 |
| TOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.814650264271 | $0.32 |
| TOMAS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3429487575823 | $0.23 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505657204692999 | $175.69 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65992625737 | $0.77 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080209692105 | $15.65 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077594242202 | $0.68 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036643285531 | $0.00 |
| TOMÁS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17408150724 | $1.07 |
| TOMAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269748780819 | $0.00 |
| TOMAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000076991611009999 | $0.00 |
| TOMAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041685313335 | $0.00 |
| TOMAS PETEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016012160534 | $47.55 |
| TOMAS PETR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (16.775) | ($35.70) |
| TOMAS PETR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.012093 | $35.70 |
| TOMAS PETR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03731119) | ($1,483.83) |
| TOMAS PETR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3186743146) | ($941.54) |
| TOMAS PETR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003502) | ($1.38) |
| TOMAS PETR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| TOMAS PETR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (79.13852145) | ($79.14) |
| TOMAS PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758680902710899 | $3.05 |
| TOMAS PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367256711433199 | $0.08 |
| TOMAS PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006917344387816 | $2.08 |
| TOMAS PETR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18414586279979 | $0.18 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001670049385 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171168602769999 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000498213532529999 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047482228918 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002311672058599999 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020728374808 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000059704386741 | $0.00 |
| TOMÁŠ PETRÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000034038192083999 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008418771144 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000437526994279999 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030049802147 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055503462877 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060337370237 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022519225427 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039538692497 | $0.01 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00159736245069999 | $0.00 |
| TOMAS PETREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033640220445 | $0.00 |
| TOMAS PETRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,589.591290138 | $1,852.60 |
| TOMAS PETRUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028875405372 | $56.40 |
| TOMÁŠ PIK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (200.0) | ($2,792.00) |
| TOMÁŠ PIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.01403000177 | $9.96 |
| TOMÁŠ PIKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162618849401 | $0.48 |
| TOMÁŠ PIKOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25833619155 | $1.47 |
| TOMÁŠ PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026078431166 | $79.10 |
| TOMÁŠ PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25786609194 | $0.30 |
| TOMÁŠ PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5972026751 | $5.40 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00025937 | $9.34 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00162173 | $50.62 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00128219 | $39.80 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.56) |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00201401 | $59.04 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00025862 | $7.74 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01859772) | ($570.13) |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188844685738989 | $6.56 |
| TOMÁŠ PISAŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014649086966 | $0.00 |
| TOMÁŠ PIŠKULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224970600319999 | $0.01 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BCH | (0.22133) | ($74.66) |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 75.006 | $74.66 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (75.25) | ($75.25) |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0024833 | $75.25 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (2.23947) | ($41.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41.201 | $41.69 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (366.493) | ($189.40) |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 188.021 | $189.40 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (229.32) | ($229.32) |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0083473 | $229.32 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01193887) | ($328.48) |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247351317400079 | $0.77 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34623763813948 | $0.35 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.567159344552 | $4.12 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023054603491 | $0.00 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022067625768758 | $1.00 |
| TOMAS PITA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000214640547791069 | $0.07 |
| TOMAS PLAVY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (773.0114) | ($1,624.00) |
| TOMAS PLAVY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12566888) | ($4,908.10) |
| TOMAS PLAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002355392196 | $9.51 |
| TOMAS PLAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9212097903 | $4.10 |
| TOMAS PODDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001971712966 | $59.17 |
| TOMAS PODDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2408060174 | $2.61 |
| TOMAS PODDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186226852569999 | $36.34 |
| TOMAS PODDANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.316947939 | $28.00 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260834100599999 | $0.00 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017576996417 | $0.02 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021845356841 | $0.00 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000253464996119999 | $0.00 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000111830710678 | $0.00 |
| TOMAS PODOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000865682542769999 | $0.00 |
| TOMAS POHANCENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025583078984 | $77.55 |
| TOMAS POHANCENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095852247398 | $193.61 |
| TOMAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003637670772 | $0.00 |
| TOMAS POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026453260225 | $0.00 |
| TOMAS POHORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021433845174 | $6.34 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.90494445 | $24,461.15 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $111.16 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LUNC | 6.231127 | $520.61 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (10.0) | ($112.31) |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (103.668373625) | ($916.00) |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 115.334661945 | $1,019.08 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LINK | 10.0 | $88.36 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Operation Cost | LINK | (3.110051209) | ($27.48) |
| TOMAS PORTUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699261702 | $0.52 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838939076032 | $162.04 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030437104504 | $0.03 |
| TOMAS PORTUGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0331997714402401 | $0.23 |
| TOMAS POSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179898012857538 | $0.02 |
| TOMAS PRANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000239726219 | $0.00 |
| TOMAS PRANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015008956271 | $0.00 |
| TOMAS PRANAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019485135322 | $0.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00283686) | ($116.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00283686 | $116.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002824633318) | ($115.50) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08261089548) | ($3,427.85) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08261089548 | $3,427.85 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08262312) | ($3,413.99) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,665.0 | $7,665.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.0) | ($118.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.0 | $118.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,379.140325465) | ($12,379.14) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,379.140325465 | $12,379.14 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (117.71) | ($117.71) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.9836631201 | $40,224.04 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9836631201) | ($40,239.49) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9836631201 | $40,239.49 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98366312) | ($40,204.35) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,500.0 | $7,500.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.79) | ($24.79) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | AVAX | 407.637817519 | $30,711.32 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00108 | $43.63 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (410.265693226) | ($30,121.72) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 410.265693226 | $30,121.72 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.273782) | ($19.86) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (409.991911226) | ($28,892.11) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001079) | ($42.26) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 42.094 | $42.26 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.801194023) | ($5.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.801194023 | $5.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.801194023) | ($5.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.801194023 | $5.00 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,450.145562254) | ($4,450.15) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,450.145562254 | $4,450.15 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.88) | ($14.88) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 9,574.468085106 | $12,594.03 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,254.970322628) | ($12,818.54) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,254.970322628 | $12,818.54 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (10,251.779) | ($12,917.24) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 12,827.886 | $12,917.24 |
| TOMAS PRATTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOMAS PRATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015580625047594 | $6.28 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5483017561799 | $14.55 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.785987539176 | $9.83 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.07998466088 | $32.08 |
| TOMAS PRATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08368501695331 | $5.77 |
| TOMAS PRECLIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| TOMAS PRECLIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06689688) | ($2,032.58) |
| TOMÁŠ PRECLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057393832020663 | $19.81 |
| TOMÁŠ PRECLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130392175977475 | $0.15 |
| TOMÁŠ PRECLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098356903634 | $19.19 |
| TOMÁŠ PRECLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112001525652 | $0.00 |
| TOMAS PROKOPEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,678.81) |
| TOMAS PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127321901648999 | $42.04 |
| TOMAS PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012495920553 | $0.00 |
| TOMAS PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017560245886 | $0.00 |
| TOMAS PSENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094492724696 | $0.01 |
| TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.001741 | $4.99 |
| TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.13984992 | $5,029.71 |
| TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.01 | $97.49 |
| TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001176387549 | $50.00 |
| TOMAS QUEJIGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.101865190676 | $72.70 |
| TOMAS QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010996269681 | $32.55 |
| TOMAS RACICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146377037340999 | $55.81 |
| TOMAS RADVANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000748576781249969 | $0.00 |
| TOMAS RADVANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015712576870999 | $0.00 |
| TOMAS RADVANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005159344225 | $0.00 |
| TOMÁŠ RAFAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.253909) | ($505.62) |
| TOMÁŠ RAFAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016185) | ($481.33) |
| TOMÁŠ RAFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099241867561009 | $3.61 |
| TOMÁŠ RAFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147719846019309 | $3.94 |
| TOMAS RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00494921 | $147.67 |
| TOMAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.171650740292 | $1.62 |
| TOMAS REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006712112532576 | $0.00 |
| TOMAS REGULA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 122.74 | $122.74 |
| TOMAS REGULA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 23.47 | $33.23 |
| TOMAS REGULA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.00114383 | $107.84 |
| TOMAS REGULA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00635915 | $252.90 |
| TOMAS REGULA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00078259 | $31.10 |
| TOMAS REGULA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 131.811252 | $131.81 |
| TOMAS REGULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00082641 | $29.97 |
| TOMAS REGULA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.66) | ($0.99) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.138695626) | ($21.37) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (113.666671) | ($58.95) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.062488874) | ($77.83) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (140.870483) | ($48.78) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0397631366) | ($58.45) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,079.625971) | ($1,079.63) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01240815) | ($341.62) |
| TOMAS REGULA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (346.419201627) | ($185.51) |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071959692455999 | $0.21 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181812032562531 | $53.23 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039813322238285 | $0.91 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.330656869709 | $12.33 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30672613280259 | $3.85 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80542534241635 | $0.55 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1484386270876 | $1.85 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62010123837553 | $0.33 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102722743488 | $0.53 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011204601776943 | $0.51 |
| TOMAS REGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009172403584 | $0.52 |
| TOMÁŠ ŘEHOŘÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5421916160157 | $0.57 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2088551 | $8,455.29 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00673930441689999 | $207.01 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071912222099 | $144.57 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.539468052 | $10.73 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35556690042 | $3.14 |
| TOMAS REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.892721521159999 | $3.05 |
| TOMAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156903196993 | $0.00 |
| TOMAS REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147176173959805 | $0.00 |
| TOMAS REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006715015888928 | $250.53 |
| TOMAS REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003331080831 | $0.00 |
| TOMAS REMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008087788057 | $0.00 |
| TOMAS REMOTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235829950043 | $71.28 |
| TOMAS REMOTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097749233189 | $197.50 |
| TOMAS REMOTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.883352809 | $15.88 |
| TOMAS RENDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176349430929999 | $5.22 |
| TOMÁŠ REPČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17155553845 | $1.30 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013148 | $5.43 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00065881 | $26.87 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005293 | $16.08 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.003525 | $10.85 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00033919 | $14.11 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.005461 | $15.77 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00080411 | $31.53 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00138082 | $54.09 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00029368 | $10.54 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00034098 | $10.91 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052498 | $15.68 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00035049 | $10.60 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00071126 | $21.31 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00058316 | $17.31 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00034001 | $10.64 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941171191306 | $27.62 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072537870563 | $14.10 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032603433797 | $0.00 |
| TOMÁS RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003078420771 | $0.00 |
| TOMAS RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130067778282 | $0.38 |
| TOMAS RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80559187874 | $0.69 |
| TOMAS RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00811885925 | $0.69 |
| TOMAS RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.562960668589999 | $0.27 |
| TOMAS RIEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14464153989 | $0.22 |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.242756) | ($18,707.89) |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,052.52 |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,199.14) |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5,016.0) | ($4,178.59) |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,952.50) |
| TOMAS RIMKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.304401) | ($8,786.61) |
| TOMAS RIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.158928689658 | $293.45 |
| TOMAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157251234164 | $0.47 |
| TOMAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123258786818 | $0.01 |
| TOMAS RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7175384402 | $2.72 |
| TOMAS ROBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088850503943764 | $0.01 |
| TOMAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027942000806 | $0.83 |
| TOMAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014534936279999 | $0.02 |
| TOMAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5132312592999 | $1.51 |
| TOMAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4784493276 | $1.56 |
| TOMAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6663185708 | $4.67 |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (75.0) | ($75.00) |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (139,444.569) | ($139,444.57) |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3794307071871 | $0.34 |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.678605663229999 | $1.05 |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036839470277 | $1.09 |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.099327017672999 | $31.61 |
| TOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 970.641307148 | $970.64 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.127938 | $388.28 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.031707 | $95.93 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00456139 | $185.40 |
| TOMAS ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.034014 | $91.84 |
| TOMAS ROMANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0025437 | $91.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020484626137 | $61.57 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072846512019 | $146.48 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8733348816 | $3.86 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.866998871 | $8.71 |
| TOMAS ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85010709765 | $9.45 |
| TOMAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002141335094 | $0.00 |
| TOMAS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116588762612 | $0.01 |
| TOMÁŠ ROUBAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 289.3 | $223.24 |
| TOMÁŠ ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087036534141 | $2.58 |
| TOMÁŠ ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565292731535 | $0.51 |
| TOMÁŠ ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026546761128 | $5.18 |
| TOMÁŠ ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.21746653169999 | $2.45 |
| TOMÁŠ RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056687661035 | $16.78 |
| TOMÁŠ RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35696782345 | $0.42 |
| TOMAS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017793266327 | $0.01 |
| TOMAS S AHN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.09956420289 | $295.51 |
| TOMAS S AHN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09941735031 | $268.58 |
| TOMAS S AHN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.09959156908 | $199.88 |
| TOMAS S AHN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.099391921 | $174.78 |
| TOMAS S AHN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.09971207466 | $110.26 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246971615093 | $72.70 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087031211741 | $175.51 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.675275352 | $65.68 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.864339471 | $33.19 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69149155081 | $2.36 |
| TOMAS S AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17466991941 | $0.08 |
| TOMAS SAENZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028230121278 | $0.00 |
| TOMAS SAENZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013474212413 | $0.01 |
| TOMAS SAFCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025505145413 | $7.55 |
| TOMAS SAFCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523755309 | $0.02 |
| TOMAS SAFRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000590398938769999 | $0.00 |
| TOMÁŠ ŠALIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.24112095411 | $9.98 |
| TOMAS SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422446086773305 | $0.00 |
| TOMAS SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054900012619 | $1.62 |
| TOMAS SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030493926482 | $0.00 |
| TOMAS SAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058947612228 | $0.00 |
| TOMAS SANIK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,503.7072 | $1,031.37 |
| TOMAS SANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009983593863 | $76.24 |
| TOMAS SANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.252676602566 | $37.93 |
| TOMAS SANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039165773362 | $0.00 |
| TOMAS SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106198) | ($44.06) |
| TOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001830442907466 | $0.07 |
| TOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036282511485 | $0.00 |
| TOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010871150166 | $0.00 |
| TOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045809227941 | $0.00 |
| TOMAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000035022958788 | $0.00 |
| TOMÁŠ ŠÁRKÖZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022703278524 | $68.52 |
| TOMÁŠ ŠÁRKÖZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46740451353199 | $6.76 |
| TOMÁŠ ŠÁRKÖZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023437208659 | $1.72 |
| TOMAS SARRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00543069) | ($219.99) |
| TOMAS SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004720782610932 | $0.19 |
| TOMAS SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052651542512 | $0.06 |
| TOMAS SARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030332369355 | $0.09 |
| TOMAS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009017075783 | $0.00 |
| TOMAS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125466668061 | $0.01 |
| TOMAS SAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040205501164 | $0.00 |
| TOMÁŠ ŠČERBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001331408829 | $0.00 |
| TOMÁŠ ŠČERBÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374259139039999 | $0.04 |
| TOMAS SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487251653471 | $0.84 |
| TOMAS SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401016169459999 | $0.03 |
| TOMAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496057791 | |
| TOMAS SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.1911061932 | $141.30 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039445205643 | $0.00 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113938698991 | $0.01 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082649578774 | $0.01 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016394700945 | $0.00 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113408488341 | $0.00 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019528104162 | $0.01 |
| TOMÁŠ SEDLOŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060155206922 | $0.00 |
| TOMÁŠ SEKERKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BAT | (937.096295173) | ($362.03) |
| TOMÁŠ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895835342974 | $1.14 |
| TOMÁŠ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001607270024 | $3.14 |
| TOMÁŠ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188634788699999 | $0.19 |
| TOMÁŠ SEKERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101852469837 | $0.10 |
| TOMAS SENKYRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112580849279999 | $33.32 |
| TOMAS SENKYRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019117230119 | $37.30 |
| TOMAS SENKYRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077464779393 | $0.01 |
| TOMAS SERLOVSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01524637 | $452.78 |
| TOMAS SERLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373927507 | $50.00 |
| TOMAS SERLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2512632257315 | $2.97 |
| TOMAS SIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037213947143 | $0.01 |
| TOMAS SIELAFF ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007499387131 | $0.00 |
| TOMAS SILVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076541) | ($30.47) |
| TOMAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001028765032128 | $0.04 |
| TOMAS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00269465439209999 | $0.00 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095208913131 | $2.82 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220665331279999 | $0.00 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0225475383419999 | $0.20 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0716978558079999 | $0.24 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19120368261 | $0.09 |
| TOMÁŠ ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.012396700952 | $0.08 |
| TOMAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121176557804073 | $0.01 |
| TOMAS SIMOKAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028711270735 | $0.00 |
| TOMAS SKANDERA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,500.75) |
| TOMAS SKANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845402198834 | $2.51 |
| TOMAS SKANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.647959479773 | $16.53 |
| TOMAS SKANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00008941122212 | $0.00 |
| TOMAS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059243821729999 | $0.00 |
| TOMAS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017500974438 | $0.00 |
| TOMAS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039099101638 | $0.00 |
| TOMAS SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7112230951 | $23.93 |
| TOMÁŠ ŠKULTÉTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57434577213 | $2.71 |
| TOMAS SLEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4242805050366 | $0.43 |
| TOMAS SLEZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052684635599999 | $0.00 |
| TOMAS SMAIDZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220188342922399 | $0.02 |
| TOMAS SMAZINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.705335019017 | $4.30 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.3768) | ($5.17) |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0001478 | $5.17 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00847702 | $237.51 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00469687 | $129.62 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059685854663708 | $1.25 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061146185275 | $0.01 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133103554872 | $0.03 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028425144558 | $0.00 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002702462360055 | $0.04 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030417623063 | $0.00 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034554798815 | $0.03 |
| TOMÁŠ ŠMERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00246509345969999 | $0.00 |
| TOMAS SMRZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00122857 | $26.70 |
| TOMAS SMRZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12805955613251 | $0.10 |
| TOMAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3827449298239 | $0.37 |
| TOMAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019756243159 | $0.58 |
| TOMAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34051274496 | $0.34 |
| TOMAS SOBCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008313699105 | $0.00 |
| TOMAS SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018729251176 | $0.55 |
| TOMAS SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54313989499 | $0.63 |
| TOMAS SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034906399079 | $0.00 |
| TOMAS SOJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334106621878449 | $0.00 |
| TOMAS SOKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347018440090529 | $0.00 |
| TOMAS SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006507706131 | $0.00 |
| TOMAS SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02929941206 | $0.03 |
| TOMAS SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000022741527481 | $0.00 |
| TOMAS SOLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269705308339088 | $50.19 |
| TOMAS SOLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119711560605 | $0.00 |
| TOMAS SOLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00402847716179999 | $0.00 |
| TOMAS SOLÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000079420463104 | $0.00 |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (15,001.47) | ($15,001.47) |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,196.0) | ($6,196.00) |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076516247808 | $0.00 |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.40038091608 | $218.40 |
| TOMÁŠ SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005959076271 | $0.00 |
| TOMAS SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180412737389999 | $0.01 |
| TOMAS SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054566158308 | $0.01 |
| TOMÁŠ SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.75003778688 | $41.34 |
| TOMÁŠ ŠOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028234490666 | $0.01 |
| TOMÁŠ ŠPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43837324432 | $0.42 |
| TOMAS SPRACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016166229653 | $48.04 |
| TOMAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006045324393 | $0.00 |
| TOMAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018200258733 | $0.00 |
| TOMAS STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209354775617999 | $0.20 |
| TOMÁŠ STRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067336375667 | $19.93 |
| TOMÁŠ STRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166874209179999 | $0.00 |
| TOMÁŠ STRATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001114) | ($3.30) |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.231000116) | ($681.71) |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001297509632) | ($3.11) |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058184667795 | $0.00 |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030956239794 | $0.00 |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000524922371823066 | $1.58 |
| TOMÁŠ STROPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000127131667246 | $0.00 |
| TOMAS STROUHAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.20924283 | $15.25 |
| TOMAS STROUHAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01357053 | $402.05 |
| TOMAS STROUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002510089231675 | $53.14 |
| TOMAS STROUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194049768192099 | $0.00 |
| TOMAS STROUHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049060336041 | $0.03 |
| TOMAS STUCHLIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01311175) | ($385.07) |
| TOMAS STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012634506731805 | $53.56 |
| TOMAS STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105010187814 | $0.00 |
| TOMAS STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000575715517369999 | $0.00 |
| TOMAS SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116809816206 | $3.46 |
| TOMAS SURA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.005389 | $155.51 |
| TOMAS SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049933832644 | $14.55 |
| TOMAS SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089763176513 | $0.01 |
| TOMAS SUTINYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01280955166169 | $3.20 |
| TOMÁŠ SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.45389) | ($20.02) |
| TOMÁŠ SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,684.110687907) | ($2,663.90) |
| TOMÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026504127895 | $0.78 |
| TOMÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586220669257 | $0.54 |
| TOMÁŠ SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.14692436435 | $52.79 |
| TOMÁŠ SYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016818171221 | $0.00 |
| TOMAS SZAKACS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.402475198) | ($21.71) |
| TOMAS SZAKACS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (174.318362) | ($99.16) |
| TOMAS SZAKACS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1241669004) | ($252.23) |
| TOMAS SZAKACS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071756) | ($319.64) |
| TOMAS SZAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132229155117891 | $52.35 |
| TOMAS SZAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212537651529999 | $0.00 |
| TOMAS SZAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007530492527922 | $1.99 |
| TOMAS SZAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.736689208717579 | $0.58 |
| TOMAS SZAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00228447403143299 | $0.19 |
| TOMAS TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077367577265 | $0.00 |
| TOMAS TEGELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067743014054 | $0.20 |
| TOMAS TEGELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093447094803 | $0.01 |
| TOMAS TEGELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325217255119999 | $0.01 |
| TOMAS TEGELMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01602370871 | $0.05 |
| TOMAS TERENAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.336596323154 | $24.00 |
| TOMAS TERENAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.335282779 | $67.36 |
| TOMAS TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107167801 | $0.43 |
| TOMAS TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59187268706289 | $5.02 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048623775527 | $0.01 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67352828949999 | $1.95 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128724152499 | $0.00 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79960807659999 | $2.80 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00569185500669999 | $0.00 |
| TOMAS TIBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00045960882271 | $0.00 |
| TOMAS TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041141911214 | $1.28 |
| TOMAS TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017233105978 | $51.38 |
| TOMAS TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050711895468 | $0.99 |
| TOMAS TIGCHELAAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038922772395 | $1.15 |
| TOMAS TIGCHELAAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17132249032 | $1.37 |
| TOMAS TIGCHELAAR LOURENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055200159324 | $1.08 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $827.08 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02124707 | $837.46 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145922440868999 | $28.75 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15257136634905 | $3.28 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313342389369999 | $6.31 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008345045343 | $0.00 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.70833440389999 | $5.43 |
| TOMAS TISOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.80448966749999 | $3.07 |
| TOMAS TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123825887334299 | $50.10 |
| TOMAS TOMECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.983262579909 | $23.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020433698396 | $6.05 |
| TOMAS TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029345631609 | $57.36 |
| TOMAS TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013812843073 | $0.00 |
| TOMAS TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0101969589999 | $18.24 |
| TOMAS TRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000113011373683 | $0.00 |
| TOMAS TRYBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.781615661288 | $1.71 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $10,184.90 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550897471 | $0.02 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03291524507114 | $50.75 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.158063657 | $146.79 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00116279084384 | $0.01 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1058321767 | $1.18 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 101.414016107 | $346.47 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068470724877 | $0.01 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000884469266779999 | $0.01 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.83878203169999 | $9.01 |
| TOMAS TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014868945878 | $0.00 |
| TOMAS TURCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.38155567056 | $6.16 |
| TOMAS UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086643798945 | $0.09 |
| TOMÁŠ UMLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034254950626 | $10.14 |
| TOMAS UMLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026404134427999 | $0.00 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00393016 | $151.21 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.6303443 | $25.99 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.8449776 | $72.89 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $72.38 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.82443782 | $56.50 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00633552 | $199.53 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034943060718 | $9.85 |
| TOMÁŠ URBÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1662195291975 | $1.42 |
| TOMAS URESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029563318068 | $0.58 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03164114847) | ($60.99) |
| TOMÁŠ URÍK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (203.023901) | ($80.78) |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000284347769999999 | $0.00 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021911797832 | $0.02 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023203452418938 | $0.58 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116501406466 | $0.00 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015412620649 | $0.00 |
| TOMÁŠ URÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6623000686612 | $0.38 |
| TOMÁŠ VÁLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00449963 | $129.18 |
| TOMÁŠ VÁLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $4.87 |
| TOMÁŠ VÁLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 89.639958 | $43.69 |
| TOMÁŠ VÁLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175755750564 | $5.02 |
| TOMAS VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4558585680918 | $0.32 |
| TOMAS VALENTIN HERRERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| TOMAS VALENTUKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6762614786253 | $0.65 |
| TOMÁŠ VALINSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113613168713 | $3.36 |
| TOMÁŠ VALINSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28222350961 | $0.33 |
| TOMÁŠ VALINSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139500528717 | $2.72 |
| TOMAS VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000312889906999999 | $0.00 |
| TOMAS VALLEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071257623182 | $0.01 |
| TOMAS VALUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4141588294006 | $0.40 |
| TOMAS VAN DEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133629935436 | $0.40 |
| TOMAS VAN DEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00539410115349999 | $0.01 |
| TOMAS VAN DEN DOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1697703984 | $1.04 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.246) | ($0.66) |
| TOMÁŠ VANKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.00037 | $0.66 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031020022473 | $79.33 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54052230731453 | $4.05 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350495626629999 | $68.99 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.228002476 | $16.47 |
| TOMÁŠ VANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.270437000617 | $23.80 |
| TOMAS VANOPBROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000105983435322 | $0.00 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.267482666) | ($10,000.00) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.267482666 | $10,000.00 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006554) | ($20.07) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.260928) | ($9,910.97) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1630328762) | ($6,158.07) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1630328762 | $6,158.07 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16303287) | ($6,164.34) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.001) | ($10,963.91) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.001 | $10,963.91 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.001000666) | ($10,968.10) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5,897.560696073) | ($14,861.85) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5,897.560696073 | $14,861.85 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | SNX | (5,897.560696073) | ($14,802.88) |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560721602198299 | $22.10 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213788359509999 | $0.25 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324382234785 | $83.27 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036662512011 | $0.04 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54863327297 | $0.43 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.57938457029999 | $4.13 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083456548359 | $0.01 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5150587809999 | $14.52 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 29.6803732669999 | $4.34 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.3044117914299 | $367.77 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.180111227989999 | $0.18 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0270025417439999 | $1.93 |
| TOMAS VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1009055379 | $0.48 |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,057.879 | $2,057.88 |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,289.473684211) | ($5,000.00) |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,937.629991286 | $5,985.20 |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.486842105) | ($8.34) |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (98.848815789) | ($150.25) |
| TOMAS VARNELIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.16) | ($14.16) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7080582059) | ($20,588.92) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7080582059 | $20,588.92 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7509855734) | ($1,195.91) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7509855734 | $1,195.91 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.130511804) | ($8.13) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.130511804 | $8.13 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $5,592.20 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $5,617.92 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.294137175 | $10,941.84 |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2542293898) | ($270.23) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.007065447675) | ($7.51) |
| TOMAS VARNELIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.467247546) | ($9,000.00) |
| TOMAS VARNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042626611257887 | $147.51 |
| TOMAS VARNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7647541600372 | $3.49 |
| TOMAS VARNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351900879246 | $48.94 |
| TOMAS VARNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09799466548819 | $0.10 |
| TOMAS VARNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.734482991999 | $132.98 |
| TOMÁŠ VAŠATA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0208861) | ($817.94) |
| TOMÁŠ VAŠATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43629684716611 | $2.70 |
| TOMAS VASCONCELOS FERREIRA DE AVILA DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183030838301 | $0.57 |
| TOMÁŠ VAŠICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015586684423 | $0.00 |
| TOMÁŠ VAŠICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112504587829 | $0.01 |
| TOMÁŠ VASILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028619359524 | $8.47 |
| TOMÁŠ VASILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028488545942 | $0.03 |
| TOMÁŠ VASILJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037038114802999 | $0.72 |
| TOMAS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086785193 | $0.00 |
| TOMAS VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008625653217 | $0.00 |
| TOMAS VAVRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.07661284 | $2,103.25 |
| TOMAS VAVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027830663939999 | $83.17 |
| TOMAS VAVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.62011164989999 | $1.65 |
| TOMÁŠ VÁVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035030276041 | $10.37 |
| TOMÁŠ VÁVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270101674339999 | $0.00 |
| TOMAS VAVRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00723993522419999 | $14.13 |
| TOMAS VAVRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000323838604 | $0.00 |
| TOMAS VERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046477367995 | $13.76 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $179.13 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,272.58 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.05878 | $1,723.50 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $870.72 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.88) | ($3,597.54) |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.019798) | ($36.00) |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012047 | $36.00 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.41206072 | $12,232.33 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400683237962 | $87.98 |
| TOMAS VEZRANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184808371921 7 | $3.35 |
| TOMAS VIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097076441982 | $0.01 |
| TOMAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326501089599999 | $0.00 |
| TOMAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007213898732 | $0.01 |
| TOMAS VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016695164465 | $0.02 |
| TOMAS VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022567511569 | $6.68 |
| TOMAS VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032709691072 | $6.38 |
| TOMAS VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0400269321199999 | $0.30 |
| TOMAS VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093270539098 | $1.02 |
| TOMAS VILLANUEVA ELIZONDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0002079 | $8.11 |
| TOMAS VILLANUEVA ELIZONDO | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DASH | 0.21269658 | $9.22 |
| TOMAS VILLANUEVA ELIZONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217496532793007 | $0.19 |
| TOMAS VILLANUEVA JOUANNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.40354812 | $16,055.57 |
| TOMAS VILLANUEVA JOUANNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.18064284 | $7,114.08 |
| TOMAS VILLANUEVA JOUANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583528881689999 | $171.64 |
| TOMAS VINTR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5524934049499 | $12.82 |
| TOMAS VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253567603102722 | $0.03 |
| TOMAS VLASAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,921.48) | ($3,675.22) |
| TOMAS VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000363596901360999 | $0.00 |
| TOMAS VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468306859179999 | $13.86 |
| TOMAS VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.813306093643 | $2.89 |
| TOMAS VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.06947661059999 | $34.11 |
| TOMAS VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 74.92433909 | $94.09 |
| TOMÁŠ VODSTRČIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003167175568 | $9.37 |
| TOMAS VOHRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000452654408197999 | $0.00 |
| TOMAS VOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151934514208 | $0.00 |
| TOMAS VONDRACEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.52879132) | ($53.28) |
| TOMAS VONDRACEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (75.175875) | ($58.68) |
| TOMAS VONDRACEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05952) | ($165.14) |
| TOMAS VONDRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029728083952 | $0.09 |
| TOMAS VONDRACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681150477052395 | $1.35 |
| TOMÁŠ VONDRÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070552980847 | $20.88 |
| TOMÁŠ VOROŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0893320824481998 | $0.10 |
| TOMAS VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022816220153 | $6.75 |
| TOMAS VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95697444797 | $1.06 |
| TOMAS VRBICKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01184352 | $454.46 |
| TOMAS VRBICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.73 |
| TOMAS VRBICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 329.8 | $194.28 |
| TOMAS VRBICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 100.0 | $9.32 |
| TOMAS VRBICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 1,408.8 | $131.16 |
| TOMAS VRBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180567763169 | $53.79 |
| TOMAS VRBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1454433512 | $1.11 |
| TOMAS VRBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15893806209999 | $0.08 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00205528 | $74.77 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420066464004 | $111.35 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129335536018999 | $25.24 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113055502676 | $0.01 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040141176424 | $0.00 |
| TOMÁŠ VŠETEČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032232655323 | $0.00 |
| TOMAS VUKASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054775886335 | $0.01 |
| TOMÁŠ VYDRŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016131986549 | $0.00 |
| TOMÁŠ VYDRŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029486394881 | $0.00 |
| TOMÁŠ VYDRŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770032488629999 | $0.01 |
| TOMÁŠ VYDRŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0565365456729999 | $0.63 |
| TOMÁŠ VYDRŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.098080593858 | $0.05 |
| TOMAS VYSOUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003654924183 | $10.82 |
| TOMAS VYSOUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00492275557589999 | $9.61 |
| TOMAS VYSOUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083752719347 | $0.00 |
| TOMAS VYSOUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014121977847 | $0.00 |
| TOMAS VYSOUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029818319086 | $0.00 |
| TOMÁŠ WAGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001594) | ($50.00) |
| TOMÁŠ WAGNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029) | ($904.09) |
| TOMAS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016122740686 | $48.61 |
| TOMAS WARGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633884580769999 | $18.76 |
| TOMAS WINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 9.30004769 | $62.28 |
| TOMAS WINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 999.019805 | $438.08 |
| TOMAS WINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 96.04226253 | $230.50 |
| TOMAS WINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 99.39999653 | $465.19 |
| TOMAS WINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 990.28 | $648.99 |
| TOMAS WINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03459914 | $995.38 |
| TOMAS WINTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $1,642.83 |
| TOMAS WINTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AAVE | 2.43213775 | $230.23 |
| TOMAS WINTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 38.68414241 | $248.86 |
| TOMAS WINTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 467.41892994 | $274.48 |
| TOMAS WINTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (96.029) | ($247.78) |
| TOMAS WINTER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.277168628 | $2,313.89 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033879082667 | $8.59 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56250095008086 | $1.81 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123682931282 | $16.12 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.47283247964 | $8.15 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.23126342032 | $3.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0679573751293 | $0.45 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02646220001 | $0.07 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011403947187 | $0.89 |
| TOMAS WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.382230787354 | $1.94 |
| TOMAS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152343714682 | $0.45 |
| TOMAS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.1038216839999 | $25.28 |
| TOMAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021137219129 | $0.00 |
| TOMAS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207031951779999 | $0.01 |
| TOMAS ZAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.351140210936 | $4.19 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (132.58) | ($192.24) |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 191.999 | $192.24 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (191.9992) | ($192.00) |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.33) |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,590.0) | ($15,531.20) |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158520184626 | $0.47 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117747805012199 | $0.00 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 654.388446473 | $570.19 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18344263117 | $1.62 |
| TOMAS ZAMECNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032923303931 | $9.74 |
| TOMAS ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026886577479 | $0.00 |
| TOMAS ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124405136626 | $0.01 |
| TOMAS ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052522882246 | $0.00 |
| TOMAS ZANARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124511442431 | $0.01 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $145.11 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.266 | $549.96 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 13.55960738 | $27,982.77 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,390.00 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 6.39393439 | $13,588.52 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 41.96305158 | $2,127.30 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 16,764.8 | $16,764.80 |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.972249) | ($91.35) |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($1,853.85) |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02914004) | ($55.25) |
| TOMAS ZANICKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096718) | ($29.62) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0159872) | ($30.53) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054886) | ($17.28) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,562.26) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.03) | ($5,485.69) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAX | 10,216.04005197 | $10,216.04 |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.8) | ($11,081.89) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,168.76) |
| TOMAS ZANICKY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 17,745.51442578 | $17,745.51 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332358647481073 | $87.72 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021831350483118 | $0.00 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095802146746 | $151.41 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.858138746863 | $157.86 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068348024274 | $0.01 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0093693427553 | $0.03 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04695114197182 | $2.04 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 146.539190336 | $146.54 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070168130547 | $2.02 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38755503792 | $0.46 |
| TOMAS ZANICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123963846969 | $2.42 |
| TOMAS ZARNOVSK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $56.59 |
| TOMAS ZARNOVSK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.52349402 | $4,307.16 |
| TOMAS ZARNOVSK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028364) | ($49.96) |
| TOMAS ZARNOVSK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.523508) | ($2,687.37) |
| TOMAS ZARNOVSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00940911710594799 | $19.11 |
| TOMAS ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019410059456 | $0.06 |
| TOMAS ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010249724170475 | $0.00 |
| TOMAS ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079214236495 | $0.08 |
| TOMAS ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010042837282 | $0.01 |
| TOMAS ZAROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010617968895 | $0.01 |
| TOMAS ZBORIL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00761228) | ($300.83) |
| TOMAS ZBORIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00690163) | ($199.89) |
| TOMAS ZBORIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535558962267 | $2.40 |
| TOMAS ZELINKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009694) | ($294.03) |
| TOMAS ZELINKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,711.86) | ($1,711.86) |
| TOMAS ZELINKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($190.68) |
| TOMAS ZELINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005779614967944 | $2.12 |
| TOMAS ZELINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.38514994225338 | $14.56 |
| TOMAS ZELINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92280549139999 | $1.21 |
| TOMAS ZELINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054362199148 | $0.60 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004970077841 | $10.33 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.34827867606 | $66.45 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0742855071379999 | $149.43 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5781717899999 | $21.07 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.27710643199999 | $3.94 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.680453142 | $11.70 |
| TOMAS ZEMENCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0464773803549999 | $1.84 |
| TOMAS ZEVL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304977158266 | $0.00 |
| TOMAS ZIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.867081700368 | $3.72 |
| TOMAS ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000322467177999999 | $0.00 |
| TOMAS ZIBECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041966961857 | $0.82 |
| TOMAS ZIKMUND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00698 | $282.50 |
| TOMAS ZIKMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212113926 | $50.00 |
| TOMAS ZIKMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5979034313309 | $43.52 |
| TOMAS ZORVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031246029238 | $0.10 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BCH | 0.0006225 | $0.18 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $1.54 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00064454 | $0.08 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00706198 | $1.94 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 2.218625 | $1.74 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.01264564 | $1.21 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 15.42467892 | $1.95 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004517 | $0.00 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00006545 | $0.01 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007313 | $0.01 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001112 | $0.33 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0005454 | $0.05 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.01615024 | $3.00 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BCH | (0.01633) | ($3.01) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.985 | $3.01 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (15.42) | ($1.24) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000414 | $1.24 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (37.16) | ($2.99) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2.98) | ($2.98) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 37.16 | $2.98 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000999 | $2.99 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (2.007) | ($1.12) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.000633 | $1.12 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000048) | ($1.43) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.851 | $1.43 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.19) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1.521 | $1.19 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00255847 | $0.24 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00113874 | $0.07 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.00007947 | $0.01 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.05177123 | $3.07 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000586) | ($0.90) |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3.332 | $0.90 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| TOMAS ZOUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986444886635144 | $0.07 |
| TOMASARD MAKEVICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159376481640999 | $4.72 |
| TOMASARD MAKEVICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090872884663 | $1.77 |
| TOMASARD MAKEVICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00204818623579999 | $0.15 |
| TOMASELLO MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16701994712 | $2.41 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001267 | $0.00 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.064358175) | ($4.29) |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.301879 | $11.76 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.07034396 | $4.41 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016925960061 | $0.01 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000618538550149999 | $0.00 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013726440402 | $0.00 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000100914197316 | $0.01 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00127168793792948 | $0.06 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0118944481956999 | $0.02 |
| TOMASI RASOQOSOQO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019915218132 | $0.00 |
| TOMASINI GABRIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574856119 | $0.49 |
| TOMASINI GABRIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.321991763181 | $3.39 |
| TOMASINI GABRIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17759950489 | $1.97 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 496.191 | $1,071.77 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (2.2123) | ($29.92) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 29.91 | $29.92 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (29.91) | ($29.91) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 15.481 | $29.91 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 602.0 | $100.01 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (601.97) | ($99.35) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 98.963 | $99.35 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (98.95) | ($98.95) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.169 | $98.95 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (10.047) | ($28.47) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 28.402 | $28.47 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (28.4) | ($28.40) |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 2.9968 | $28.40 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650080524 | $50.00 |
| TOMASZ ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4882333041777 | $12.17 |
| TOMASZ AGACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.06670027536 | $39.46 |
| TOMASZ AGACINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2051345825 | $0.09 |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00718 | $265.24 |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 19.05 | $210.67 |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (4.242039718) | ($8,612.09) |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00718) | ($216.27) |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0039324607) | ($8.04) |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (3.10219376) | ($161.19) |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (251.440451748) | ($2,569.79) |
| TOMASZ ALBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (564.881705188) | ($379.28) |
| TOMASZ ALBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (15.477) | ($11.00) |
| TOMASZ ALBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003656 | $11.00 |
| TOMASZ ALBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.2137) | ($2.03) |
| TOMASZ ALBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000675 | $2.03 |
| TOMASZ ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000269583474212 | $0.06 |
| TOMASZ ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28403821879927 | $7.00 |
| TOMASZ ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245898534347 96 | $65.07 |
| TOMASZ ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.91155362839499 | $1.25 |
| TOMASZ ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5641774329 | $35.98 |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.067645524) | ($2,209.77) |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.067645524 | $2,209.77 |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21022884) | ($6,384.65) |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.21022884 | $6,384.65 |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.067645524) | ($1,998.94) |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21022884) | ($6,607.20) |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041786843831 | $149.33 |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.89241844248 | $79.71 |
| TOMASZ ALEKSANDER WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030681653573 | $76.03 |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02740638 | $823.10 |
| TOMASZ ANDRZEJ PIEKUT- JOZWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209415078666 | $56.82 |
| TOMASZ ANTONI GORCZYCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | EOS | 309.2038 | $430.15 |
| TOMASZ ANTONI GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049736415239748 | $100.21 |
| TOMASZ ANTONI GORCZYCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4508963644 | $1.57 |
| TOMASZ ARTUR HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125411511285109 | $50.50 |
| TOMASZ ARTUR HAVRLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045702143507 | $8.92 |
| TOMASZ AUGUSTYN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (35.23) | ($71.20) |
| TOMASZ AUGUSTYN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0019526 | $71.20 |
| TOMASZ AUGUSTYN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196275) | ($70.65) |
| TOMASZ AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015920035581515 | $50.00 |
| TOMASZ AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46311200195591 | $0.56 |
| TOMASZ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085925874 | $0.00 |
| TOMASZ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081753894763 | $0.10 |
| TOMASZ BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124350993241999 | $3.96 |
| TOMASZ BARGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236901967154 | $0.24 |
| TOMASZ BARSUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.932721681299 | $151.34 |
| TOMASZ BATOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04270243819 | $2.27 |
| TOMASZ BEDNARZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.67) |
| TOMASZ BEDNARZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (65.0) | ($35.61) |
| TOMASZ BEDNARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.565252679897 | $4.80 |
| TOMASZ BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016365060528 | $0.48 |
| TOMASZ BEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112470992882999 | $0.01 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077957570621 | $23.07 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042243429428 | $0.05 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077752495904 | $15.17 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5069831723 | $1.99 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6184924899 | $1.02 |
| TOMASZ BIELANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20390010933 | $2.27 |
| TOMASZ BIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018973332994 | $0.02 |
| TOMASZ BINCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001284333808841 | $0.00 |
| TOMASZ BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499747788373468 | $0.48 |
| TOMASZ BLAWUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000021468351702 | $0.00 |
| TOMASZ BOCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025263783145 | $0.00 |
| TOMASZ BOREK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (10.581567495) | ($18,803.66) |
| TOMASZ BOREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01034249841) | ($15.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ BOREK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427973) | ($122.74) |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045450671634542 | $1.52 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26493744862 | $0.31 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672408815703376 | $169.97 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03219875648 | $0.03 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3089597307 | $3.33 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.08158776579999 | $0.74 |
| TOMASZ BOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00153856235839999 | $0.49 |
| TOMASZ BORUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0561337168505999 | $0.05 |
| TOMASZ BORUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024022951987 | $0.00 |
| TOMASZ BORUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000244259898999999 | $0.00 |
| TOMASZ BREITKOPF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.035104969 | $88.72 |
| TOMASZ BREITKOPF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035104969) | ($89.84) |
| TOMASZ BREITKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313331404658542 | $0.65 |
| TOMASZ BRZOZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111653435407288 | $0.01 |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($929.73) |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,566.989687062) | ($14,071.57) |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014776974272999 | $0.00 |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000968507449239999 | $0.00 |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.649513488142 | $199.66 |
| TOMASZ BUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000127173470941999 | $0.01 |
| TOMASZ BUGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086247603345 | $0.26 |
| TOMASZ BUGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519425076723 | $0.47 |
| TOMASZ BUGIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20353354539 | $0.31 |
| TOMASZ BUJACZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.145273097) | ($439.70) |
| TOMASZ BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969165805 | $0.50 |
| TOMASZ BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000782050282929999 | $0.00 |
| TOMASZ BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036942247573 | $0.00 |
| TOMASZ BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013981975872 | $0.00 |
| TOMASZ BUJACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00498041029142309 | $2.02 |
| TOMASZ BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009136222976 | $2.98 |
| TOMASZ BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.277924818117 | $2.87 |
| TOMASZ BURZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021108328845 | $0.50 |
| TOMASZ BUZAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044365584457 | $0.05 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,404.66 | $3,114.30 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 29.64245 | $421.94 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | 1INCH | 194.6 | $302.59 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 22.594725 | $219.39 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0693275 | $216.52 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.319 | $188.31 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.199 | $186.85 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 98.4 | $140.71 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 137.8 | $134.56 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 28.71 | $97.61 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.637995 | $68.18 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (3,603.603603604) | ($8,000.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.052367438) | ($6,400.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | UNI | (411.522633745) | ($4,000.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,069.923650999) | ($2,000.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,603.603603604 | $2,347.68 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.534961825) | ($1.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (92.143758385) | ($60.03) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.01) | ($5.01) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.01 | $5.01 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UNI | 411.522633745 | $2,124.27 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.02) | ($8.02) |
| TOMASZ CANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.02 | $8.02 |
| TOMASZ CANDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| TOMASZ CANDER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| TOMASZ CANDER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.34) | ($5.34) |
| TOMASZ CANDER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| TOMASZ CANDER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 2.052367438 | $2,205.22 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022943026665 | $69.28 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8405983302 | $17.95 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038700100523 | $74.13 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.477208998 | $64.48 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4187488974 | $7.40 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8969405615 | $7.44 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207789897605999 | $2.21 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36081910547 | $3.14 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5347844163 | $0.81 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0346537222779999 | $2.54 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00723410519891 | $0.41 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0271491654569 | $0.99 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068311184417 | $0.75 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000056474809323 | $0.00 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0720101248 | $36.24 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27317861524 | $0.01 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000467584222579999 | $0.04 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15299398781 | $0.24 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0404733961109999 | $2.89 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69103631402 | $0.33 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5988182615 | $0.32 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125424222581 | $0.01 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13877016174 | $0.40 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50179748952 | $1.26 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.272760647437 | $0.47 |
| TOMASZ CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.24030249186 | $2.11 |
| TOMASZ CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23710303815676 | $11.03 |
| TOMASZ CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072540105381 | $14.15 |
| TOMASZ CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19445984438 | $2.16 |
| TOMASZ CICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4300166648403 | $9.55 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.17473367 | $543.70 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.27) | ($49,481.74) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,012.89) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,860.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($18,698.43) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($33,857.44) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($32,130.55) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($31,200.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 142,997.5 | $142,997.50 |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($16,380.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($3,313.73) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (78,157.364713) | ($78,157.36) |
| TOMASZ CIESLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 30.894438 | $1,097.99 |
| TOMASZ CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,692.91) | ($6,000.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,911.956 | $6,000.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,005.374885) | ($6,005.37) |
| TOMASZ CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,778.347) | ($815.00) |
| TOMASZ CIESLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 823.502 | $815.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 659.54487152035 | $1,214.61 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221216194865999 | $4.01 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.845029946785 | $150.85 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009406441703 | $0.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6958479775 | $12.63 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007623690102 | $0.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20181890144 | $4.34 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0024964516825 | $0.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00198106999229999 | $0.00 |
| TOMASZ CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0046945265512 | $0.00 |
| TOMASZ CZAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00877808503633353 | $0.01 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025665031682 | $77.81 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033087595795 | $0.00 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137177080217 | $278.27 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27269129672 | $0.27 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.711603527 | $6.91 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019244039166 | $0.00 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.596254243 | $2.31 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000150395560629999 | $0.00 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109039312101 | $0.00 |
| TOMASZ CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000075637222449 | $0.00 |
| TOMASZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017416825609 | $0.01 |
| TOMASZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062778283038 | $0.07 |
| TOMASZ DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038508796753 | $0.00 |
| TOMASZ DANILUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0451146 | $127.48 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.028411387 | $79.14 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.027534401 | $74.96 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.022621551 | $58.00 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.033557497 | $69.35 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.020574204 | $41.28 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.00896288 | $19.13 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02720929 | $53.44 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02480289 | $49.20 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.028091828 | $55.37 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.026798993 | $47.01 |
| TOMASZ DANILUK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.025564586 | $50.40 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.02699798 | $47.83 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.026208462 | $46.33 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.187155) | ($339.86) |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0111289 | $339.86 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.093577) | ($170.15) |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0055655 | $170.15 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.093578) | ($170.15) |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0055643 | $170.15 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.025891811 | $43.39 |
| TOMASZ DANILUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.026440145 | $39.00 |
| TOMASZ DANILUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111294466176412 | $2.34 |
| TOMASZ DANILUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528119939831 | $0.06 |
| TOMASZ DANILUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015625261291393 | $2.79 |
| TOMASZ DAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018507089056 | $0.55 |
| TOMASZ DAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029086958991 | $2.13 |
| TOMASZ DLUGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528046449809999 | $15.63 |
| TOMASZ DOLATA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOMASZ DOLATA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,688.814707) | ($5,688.81) |
| TOMASZ DOLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.551245756848 | $77.55 |
| TOMASZ DOLGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00478447266377103 | $0.00 |
| TOMASZ DROBNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010885546088 | $0.00 |
| TOMASZ DROBNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009412093081 | $0.00 |
| TOMASZ DROZDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282669111749725 | $0.00 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $761.00 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.28 | $757.29 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1047629785 | $242.07 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.53 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 198.92 | $115.91 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.104057206 | $193.27 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.555 | $156.94 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168535325329 | $50.21 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713113181499999 | $10.85 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59508969962 | $0.88 |
| TOMASZ DROZDZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021619510678 | $0.50 |
| TOMASZ DRWIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.4431048399999 | $162.08 |
| TOMASZ DRWIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,199.673779743 | $2,199.67 |
| TOMASZ DRWIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,439.025182643 | $2,439.03 |
| TOMASZ DRZEWOSIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008422985963 | $0.00 |
| TOMASZ DUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115491023654246 | $0.13 |
| TOMASZ DURAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02301115874 | $0.02 |
| TOMASZ DURAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007073591426 | $0.02 |
| TOMASZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334463097969999 | $0.99 |
| TOMASZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.94538059208 | $13.14 |
| TOMASZ DURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108646716765 | $21.20 |
| TOMASZ DYKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06340919990701 | $0.06 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00656993 | $271.88 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00664686 | $273.40 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00681655 | $272.77 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00669562 | $267.12 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00680219 | $272.78 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00675294 | $271.81 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00670769 | $270.92 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00671677 | $271.49 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00668059 | $271.28 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00670966 | $271.91 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00674496 | $271.13 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00669837 | $271.56 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00670453 | $271.39 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00673328 | $270.27 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00673355 | $271.42 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00681859 | $271.72 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00696383 | $271.02 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006458) | ($19.98) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.227976969) | ($3,799.82) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $108.16 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 5.0395 | $545.66 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 49.5187 | $5,358.42 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 20.6901 | $2,103.98 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02673227 | $1,060.78 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 56.2995 | $4,751.11 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06162993 | $2,227.72 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06315794 | $2,278.93 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($130.40) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.572313) | ($160.75) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,223.400186) | ($826.86) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0840042 | $2,500.05 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 29.8081 | $1,573.64 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($91.05) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.438115) | ($496.61) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.25) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0149387 | $466.21 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.07) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (388.130788) | ($16,116.53) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906731) | ($26,276.65) |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293972180067781 | $100.63 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5035565731638 | $58.07 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008429658151512 | $2.53 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.996884309939 | $7.50 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000643720752659999 | $0.01 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2855832753966 | $139.20 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000014900935787 | $0.00 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028882339957673 | $4.03 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1162728419837 | $8.09 |
| TOMASZ DYWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000000002867670769999 | $0.00 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001901 | $74.19 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.03070603 | $1,198.00 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01272459 | $496.62 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($506.39) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049) | ($203.77) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007558) | ($314.82) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($418.52) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04741836 | $1,987.21 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04741356 | $1,987.01 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($377.33) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00614883 | $257.29 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01183303 | $495.14 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.43) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($324.30) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123) | ($501.00) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014656) | ($594.79) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0115) | ($443.42) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0129) | ($524.45) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123) | ($497.83) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($499.19) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024183) | ($930.14) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02569096 | $994.56 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02569096 | $994.56 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012649) | ($494.85) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01315) | ($511.94) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025583) | ($1,011.05) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.605834) | ($299.97) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MANA | (156.000872218) | ($155.85) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (243.962672) | ($159.11) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (39.969996772) | ($371.32) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (26.345235432) | ($240.80) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (27.851324) | ($136.81) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (662.674395) | ($400.40) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005278) | ($8.80) |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021431468107128 | $8.57 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96477435822559 | $2.39 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052848218523853 | $16.01 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.902038571462 | $12.73 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6548802057163 | $1.15 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58669291896287 | $7.55 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029879775958 | $0.05 |
| TOMASZ ELIGIUSZ KORDYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0066534494846861 | $0.01 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 17.8 | $16.85 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $375.78 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ADA | (338.144472301) | ($318.18) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (65.0) | ($65.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.5434 | $20.14 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 48.999491 | $49.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (38.0) | ($38.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 18.96 | $13.91 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.0312 | $55.61 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 299.000071 | $299.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 24.26947227 | $440.22 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.07826410221 | $235.15 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.81) | ($3.81) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 2.4937 | $38.48 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (21.0) | ($21.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.0889229347) | ($238.55) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.000100673067) | ($0.27) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 8.593 | $88.31 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (15.420185424) | ($142.71) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 135.18 | $135.18 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 36.192701019 | $333.81 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.01868951858) | ($43.03) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 385.0 | $385.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.22) | ($2.22) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.08686769543 | $164.57 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 25.461489497 | $155.82 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 338.144472301 | $150.67 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.07853300349 | $148.78 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2085327316) | ($388.86) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.07667912128) | ($153.92) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 2.4971 | $24.88 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.81) | ($3.81) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 33.39 | $13.58 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 2.4839 | $23.45 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.115 | $193.40 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (117.752) | ($69.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.041224 | $69.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.15300253) | ($255.84) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (2.0457) | ($17.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005795 | $17.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 646.0 | $382.47 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (600.0) | ($355.62) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.012168 | $355.62 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002385) | ($70.05) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 8.3299 | $70.05 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010214) | ($299.99) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.178689 | $299.99 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.027371) | ($40.11) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 5.2678 | $40.11 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.017059) | ($24.93) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 49.035 | $24.93 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.017773) | ($26.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0009591 | $26.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.019167) | ($28.04) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.001034 | $28.04 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000998) | ($27.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 4.2231 | $27.00 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6100014988 | $630.36 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4935308747) | ($510.00) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01524923309) | ($15.76) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01477689501) | ($15.27) |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204526206298 | $0.56 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170309371015117 | $3.41 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313900471441999 | $0.31 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70542381069499 | $1.44 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80054795633 | $7.76 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.196353281366999 | $1.43 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0499643869 | $3.83 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6682841543 | $0.19 |
| TOMASZ EMFENBERG GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03480320919 | $0.81 |
| TOMASZ FIJAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13482751947 | $0.16 |
| TOMASZ FIJAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204740665649999 | $39.95 |
| TOMASZ FIJAŁKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043000266765 | $3.15 |
| TOMASZ FIJOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5073721258 | $2.52 |
| TOMASZ FRANIECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181212822069999 | $0.54 |
| TOMASZ FRANIECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3797488234 | $1.61 |
| TOMASZ FRANIECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15636460513 | $1.74 |
| TOMASZ FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019788833958 | $0.59 |
| TOMASZ FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319940413679999 | $6.24 |
| TOMASZ FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96045595067 | $0.96 |
| TOMASZ GARBARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.893362324031 | $1.71 |
| TOMASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.183715236 | $200.18 |
| TOMASZ GAWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036076789518 | $2.64 |
| TOMASZ GNILKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.89 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 3,651.379017 | $3,651.38 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 132.031 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 278.459 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 292.929 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.015415 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 305.717 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (172.0) | ($172.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 51.283 | $172.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (6.06628) | ($624.66) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 612.997 | $624.66 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 502.766 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.017345 | $500.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 240.203 | $190.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 74.212 | $200.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| TOMASZ GNILKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0067165 | $202.00 |
| TOMASZ GNILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046289411057 | $141.54 |
| TOMASZ GNILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.749085825409 | $306.79 |
| TOMASZ GNILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050573668965 | $0.00 |
| TOMASZ GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012717462648 | $0.38 |
| TOMASZ GOŁĘBIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.123717213 | $90.12 |
| TOMASZ GONTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024082621345 | $727.32 |
| TOMASZ GONTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104661394171 | $0.00 |
| TOMASZ GONTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.19564415186 | $2,386.06 |
| TOMASZ GONTAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.2801232739999 | $231.99 |
| TOMASZ GORALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.286455116 | $90.37 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031358720016 | $9.28 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607007596199999 | $0.71 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039874836518 | $78.93 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002474912452 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.165433544 | $14.40 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25234765997 | $2.80 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136744969209999 | $1.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.57692103239999 | $0.38 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000430793822729999 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021575588121 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00299160942429999 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02401611419 | $0.15 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.85424934259999 | $0.08 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000051512623413999 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000955614338669999 | $0.07 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079158561599 | $0.00 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030268422211 | $2.16 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4666201945 | $0.71 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24115351232 | $0.31 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0126481203146 | $1.37 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.061850348095 | $0.18 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.083619234486 | $0.21 |
| TOMASZ GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01672828081 | $0.06 |
| TOMASZ GOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097276408536 | $0.19 |
| TOMASZ GOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52260592248 | $0.52 |
| TOMASZ GOSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057896878015 | $0.00 |
| TOMASZ GRABIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093093357407 | $1.82 |
| TOMASZ GROCHOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278357663806899 | $0.28 |
| TOMASZ GRUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016228647201 | $489.18 |
| TOMASZ GRUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5235112099 | $12.48 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01386523295) | ($40.54) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0263705498) | ($74.58) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $7,161.07 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.674179276) | ($6,119.28) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8972119884) | ($1,861.94) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0227496915) | ($40.54) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03789623337) | ($74.58) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.9984 | $14,635.88 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (7.968702648) | ($11,664.76) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $2,931.51 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.919613078) | ($5,782.42) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.557001298 | $12,129.68 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3334238104) | ($298.32) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3453042131) | ($308.95) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.176716626) | ($10,000.00) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03612800349) | ($40.54) |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.357720249689 | $2.15 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280987318699999 | $54.02 |
| TOMASZ GRUDNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.129916880882 | $0.13 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001734630592) | ($0.54) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001043) | ($41.44) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.07168684 | $211.06 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00421188 | $12.41 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0152685 | $43.04 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2434710963) | ($693.49) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002643910465) | ($0.54) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | MATIC | (1.310216996) | ($0.84) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,281.084192169) | ($656.00) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 1,535.813140973 | $786.44 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.464162295) | ($19.70) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.054551012) | ($0.54) |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002396552828635 | $0.10 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628530627797499 | $1.85 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0916205779128 | $0.57 |
| TOMASZ GRZESIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0040029814992 | $0.00 |
| TOMASZ GRZYB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00002595288027) | ($0.08) |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04694248429) | ($99.14) |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 100.90299 | $100.90 |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1064491369) | ($0.08) |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00605453023 | $180.35 |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060546) | ($179.68) |
| TOMASZ GRZYB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (97.596592) | ($97.60) |
| TOMASZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008400958493 | $0.00 |
| TOMASZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723392172142542 | $1.11 |
| TOMASZ GRZYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7436418782543 | $0.74 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079473967515 | $246.42 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6530111303 | $3.09 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1398242413 | $283.69 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9203163771 | $1.21 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15931138844 | $12.88 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55163120962 | $4.87 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37420783816 | $0.37 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072968148092 | $5.34 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072145777009 | $0.07 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.117446979067999 | $0.12 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25613160274 | $0.26 |
| TOMASZ GRZYBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.2289736318 | $3.23 |
| TOMASZ GUŠTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.650061120636 | $2.55 |
| TOMASZ HALAPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025739128225 | $0.76 |
| TOMASZ HALAPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16020698558 | $0.19 |
| TOMASZ HALAPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097877007315 | $0.10 |
| TOMASZ HALAPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2244602494 | $2.02 |
| TOMASZ HALAPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026750098186 | $0.01 |
| TOMASZ HALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202291140979999 | $5.99 |
| TOMASZ HANZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77047453222499 | $1.67 |
| TOMASZ HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001785316304 | $0.05 |
| TOMASZ HUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032034788248 | $0.03 |
| TOMASZ HURKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003285146088 | $0.00 |
| TOMASZ HURKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002013894219 | $0.00 |
| TOMASZ IDZKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XLM | (62.3625545) | ($11.81) |
GAPMARKER
| TOMASZ JOZEF GASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6300337487 | $17.63 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (300.0) | ($23,963.77) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (150.0) | ($11,085.09) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($18,376.00) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (320.0) | ($31,820.80) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 261.02997272 | $23,086.18 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($4,342.25) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (200.0) | ($17,470.00) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (163.0) | ($13,951.63) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.342051282) | ($43.57) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 105.47 | $7,875.97 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.793143347) | ($43.57) |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.36625549178 | $141.63 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129306382954 | $0.03 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.336726527 | $57.97 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.091142367 | $245.30 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6079643539 | $4.61 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8834843781 | $252.88 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.88982266988 | $51.27 |
| TOMASZ JOZEF KOSNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8115035901123 | $71.86 |
| TOMASZ JURAJDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1435684572911 | $4.83 |
| TOMASZ JURECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068950160651 | $0.20 |
| TOMASZ JURECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9102900577 | $0.91 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 10.5651199 | $172.48 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 12.7302 | $191.26 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00715 | $20.39 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.502552 | $1,042.68 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681117760849999 | $20.16 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120688566982 | $0.01 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124483983027 | $22.17 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9507152745 | $3.95 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96098549902 | $0.76 |
| TOMASZ JURGIELEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38046279174 | $3.42 |
| TOMASZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016006969471 | $47.54 |
| TOMASZ KACZMAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90017713612473 | $5.33 |
| TOMASZ KACZOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7483142350159 | $48.82 |
| TOMASZ KACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012264472307 | $0.00 |
| TOMASZ KALENDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.75739924) | ($10,702.73) |
| TOMASZ KALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92560107697 | $0.96 |
| TOMASZ KALENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.047913321364788 | $90.66 |
| TOMASZ KALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01287588006412 | $0.01 |
| TOMASZ KALINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007030536545 | $0.00 |
| TOMASZ KALISZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.9172453815799 | $77.50 |
| TOMASZ KALISZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.568804525 | $0.55 |
| TOMASZ KAMIL UDALSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00100005) | ($41.36) |
| TOMASZ KAMIL UDALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000931858388869999 | $0.00 |
| TOMASZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114105018833999 | $0.34 |
| TOMASZ KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86426278401 | $1.01 |
| TOMASZ KANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005029273742 | $0.00 |
| TOMASZ KANCZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014823848664 | $0.01 |
| TOMASZ KAPAŁKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,796.49) | ($24,796.49) |
| TOMASZ KAPAŁKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TOMASZ KAPAŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032682047314 | $0.97 |
| TOMASZ KAPAŁKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.3658009161 | $186.37 |
| TOMASZ KARNASIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (799.998894) | ($289.67) |
| TOMASZ KARNASIEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,214.82) |
| TOMASZ KARNASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4949748922066 | $26.93 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ KARNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615859753609999 | $0.72 |
| TOMASZ KARNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.322596129 | $38.32 |
| TOMASZ KARPINSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (793.804573) | ($793.80) |
| TOMASZ KARPINSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.99540339 | $8,714.26 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 399.5496 | $847.63 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0094808 | $378.13 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $794.66 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 36.642 | $23.00 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,452.87) |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063170134028 | $20.76 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2263524528015 | $49.58 |
| TOMASZ KARPIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01879532397554 | $38.92 |
| TOMASZ KASPERSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.278211) | ($1,956.92) |
| TOMASZ KASPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132271064431999 | $39.15 |
| TOMASZ KASPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405323317579021 | $0.47 |
| TOMASZ KASPERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128949673938099 | $29.41 |
| TOMASZ KAŹMIERCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63051724914879 | $3.07 |
| TOMASZ KERLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 499.0013 | $1,102.79 |
| TOMASZ KERLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 382.6278 | $289.88 |
| TOMASZ KERLIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 687.2392 | $291.19 |
| TOMASZ KERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6352399106342 | $80.13 |
| TOMASZ KIELBASA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001211) | ($49.67) |
| TOMASZ KIELBASA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | LTC | 0.44511 | $49.67 |
| TOMASZ KIELBASA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (4.44995619) | ($503.27) |
| TOMASZ KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121138877705806 | $50.01 |
| TOMASZ KIELBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026057400247205 | $0.28 |
| TOMASZ KIELISZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005194996496836 | $0.01 |
| TOMASZ KILIJAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243298734426589 | $0.02 |
| TOMASZ KLIMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.8032219052 | $157.73 |
| TOMASZ KLYM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (6.303077) | ($6.13) |
| TOMASZ KLYM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0411098043340944 | $0.09 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.922181111) | ($774.08) |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06767624 | $2,113.98 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05850841 | $127.66 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000629) | ($20.00) |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6622627767) | ($1,083.90) |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069737) | ($19.92) |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06669707) | ($1,908.22) |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270116292621 | $63.90 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609833815798 | $0.01 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062522037363021 | $14.28 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28363412331 | $0.14 |
| TOMASZ KOCHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003540614481989 | $1.47 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091283529409 | $0.00 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100196971103 | $0.12 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064053019411 | $0.01 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015660659369 | $0.00 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37619970787 | $3.32 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11528300658 | $3.81 |
| TOMASZ KOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.01827085269999 | $2.70 |
| TOMASZ KOGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4113341547649 | $11.93 |
| TOMASZ KOJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05492996925652 | $0.05 |
| TOMASZ KOŁODZIEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021594848212 | $0.64 |
| TOMASZ KOŁODZIEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044307102053 | $8.65 |
| TOMASZ KOŁODZIEJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024627548731 | $0.00 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,234.73) |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 9.4071 | $17.31 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (3.289163854) | ($9.83) |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0692672) | ($621.17) |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09774671) | ($2,938.70) |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000164) | ($4.97) |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 6.857 | $4.97 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 16.4084 | $6.04 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840898900941234 | $31.55 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.42116996634012 | $7.90 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043749588058 | $0.04 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03953119391008 | $0.20 |
| TOMASZ KOLODZIEJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017650828091 | $0.00 |
| TOMASZ KOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105593387814725 | $0.12 |
| TOMASZ KOŃCZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2199389716484 | $0.21 |
| TOMASZ KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003204010151999999 | $0.00 |
| TOMASZ KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000362075032519999 | $0.07 |
| TOMASZ KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000184325279649999 | $0.00 |
| TOMASZ KOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00112111430260999 | $0.00 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($844.12) |
| TOMASZ KORABLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.29) |
| TOMASZ KORABLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,531.17) |
| TOMASZ KORABLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0010614 | $33.58 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($3,235.17) |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002280896710745 | $80.83 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708109013859999 | $0.01 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0394248683139999 | $0.04 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00733132522279999 | $0.08 |
| TOMASZ KORABLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041745238908 | $0.00 |
| TOMASZ KOSCIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26368170656314 | $8.67 |
| TOMASZ KOSTUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027500747014 | $0.00 |
| TOMASZ KOSTUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054249990894 | $0.00 |
| TOMASZ KOT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00286039 | $113.17 |
| TOMASZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070283055881 | $1.99 |
| TOMASZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9596036957 | $7.55 |
| TOMASZ KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014826675184 | $28.93 |
| TOMASZ KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.468429689959 | $110.52 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 65.272 | $145.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0065925 | $250.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | COMP | 0.99675 | $104.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | AAVE | 0.99254 | $141.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 5.035 | $75.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.023835 | $750.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.215131 | $500.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AAVE | 0.9535 | $90.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | COMP | 0.98438 | $80.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | XLM | 726.96 | $100.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 35.791 | $100.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 163.346 | $100.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 9.8011 | $100.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010287 | $300.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.095398 | $200.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 99.951 | $100.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0085325 | $250.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.111942 | $225.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049) | ($1,430.41) |
| TOMASZ KOWAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.422) | ($880.34) |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032446694895547 | $0.99 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51166858582302 | $4.50 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007648759792061 | $0.16 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.666414424 | $21.67 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56473191346 | $0.87 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330092489124 | $3.12 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.33078118572 | $0.32 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09640295196 | $3.09 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141540060907 | $1.19 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000831304818 | $0.00 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005822266997 | $0.31 |
| TOMASZ KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.03518569285999 | $0.10 |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | OMG | (102.401) | ($302.00) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 298.888 | $302.00 |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002115) | ($66.88) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 66.663 | $66.88 |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (763.461) | ($796.05) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 793.159 | $796.05 |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,158.71) | ($1,158.71) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003.359198) | ($1,003.36) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01106752) | ($22.69) |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08912097096274 | $9.67 |
| TOMASZ KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4934606758098 | $23.10 |
| TOMASZ KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.520050931128 | $2.52 |
| TOMASZ KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00920951586654 | $0.01 |
| TOMASZ KRĘŻEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (15.228) | ($10.82) |
| TOMASZ KRĘŻEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.767 | $10.82 |
| TOMASZ KRĘŻEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2500689201474 | $0.27 |
| TOMASZ KRĘŻEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040662625108 | $80.55 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,535.473064273) | ($2,535.47) |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,535.473064273 | $2,535.47 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.02914166) | ($2,150.11) |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.02914166 | $2,150.11 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.02914166) | ($2,158.76) |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,535.473064) | ($2,535.47) |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042505505425 | $1.26 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005186641530336 | $14.36 |
| TOMASZ KROLIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.093317979135 | $16.09 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.58) | ($93.58) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.58 | $93.58 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.0) | ($78.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.0 | $78.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (175.14) | ($175.14) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,540.90) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,540.90 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,540.90) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,530.689 | $1,540.90 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.815675566) | ($19,736.40) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.815675566 | $19,736.40 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.815673) | ($19,690.43) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,689.096 | $19,690.43 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.151093329) | ($3,230.28) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.151093329 | $3,230.28 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (62.50803) | ($2,000.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,983.07 | $2,000.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (37.50481) | ($1,196.78) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,190.581 | $1,196.78 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (1.1382) | ($36.30) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 36.146 | $36.30 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (428.068265112) | ($218.92) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 428.068265112 | $218.92 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (428.066) | ($219.01) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 217.71 | $219.01 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35977573) | ($9,900.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35977573 | $9,900.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.359775) | ($9,894.89) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 9,842.735 | $9,894.89 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363583) | ($100.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363583 | $100.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003636) | ($100.01) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 99.571 | $100.01 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421.636641795) | ($421.64) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421.636641795 | $421.64 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.477552909 | $68,090.59 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079287553921 | $206.50 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110523415798219 | $262.07 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9172228234051 | $5.92 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3265403131129 | $4.81 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028956708976 | $0.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151390991669999 | $0.00 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.9556259534588 | $63.77 |
| TOMASZ KRUPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000106580728572 | $0.00 |
| TOMASZ KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022790224412 | $68.80 |
| TOMASZ KRZYSTEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ KRZYSTEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 49,795.0 | $49,795.00 |
| TOMASZ KRZYSTEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| TOMASZ KRZYSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,105.9210952335 | $988.39 |
| TOMASZ KRZYZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494255906879999 | $14.63 |
| TOMASZ KRZYZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168252752587 | $0.33 |
| TOMASZ KRZYZANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3538043152 | $0.22 |
| TOMASZ KRZYZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050832242899 | $0.15 |
| TOMASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391363963337287 | $0.05 |
| TOMASZ KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.87348000659999 | $4.94 |
| TOMASZ KUCIAPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5039188687 | $48.17 |
| TOMASZ KULBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.522) | ($0.82) |
| TOMASZ KULBOWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000279 | $0.82 |
| TOMASZ KULBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016668780664 | $50.00 |
| TOMASZ KULBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638462358032859 | $0.46 |
| TOMASZ KULIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.994) | ($28.93) |
| TOMASZ KULIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009843 | $28.93 |
| TOMASZ KULIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($303.90) |
| TOMASZ KULIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00871157) | ($264.17) |
| TOMASZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125519117 | $50.00 |
| TOMASZ KULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3618196189159 | $6.11 |
| TOMASZ KURASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021792293236 | $0.00 |
| TOMASZ KURUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $425.28 |
| TOMASZ KURUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000032) | ($0.96) |
| TOMASZ KURUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011051) | ($332.45) |
| TOMASZ KURUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171191218916 | $52.42 |
| TOMASZ KWASNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.572520258172 | $1.53 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 247.5 | $523.92 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01429743 | $412.97 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 585.41 | $585.41 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,065.5044 | $725.74 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAX | 2,995.008355 | $2,995.01 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 557.25 | $376.87 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4194244 | $805.26 |
| TOMASZ KWIECIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 330.066170093311 | $316.67 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.13949566 | $285.97 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00566 | $169.92 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00577803 | $170.08 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173) | ($358.16) |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.139793) | ($255.59) |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422789525997 | $1.27 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004562974537842 | $0.85 |
| TOMASZ KWIETNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1442473669 | $0.14 |
| TOMASZ LACZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.504811377904 | $1.54 |
| TOMASZ ŁADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047166310827 | $1.40 |
| TOMASZ ŁADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032567767127 | $0.00 |
| TOMASZ ŁADNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068282096454 | $0.00 |
| TOMASZ LANGNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0143636 | $553.02 |
| TOMASZ LANGNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001075 | $0.33 |
| TOMASZ LANGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150325189193799 | $56.17 |
| TOMASZ LANGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015058819128 | $0.02 |
| TOMASZ LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138435727003 | $0.00 |
| TOMASZ LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069201565208 | $0.01 |
| TOMASZ ŁĘGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006109408176 | $0.00 |
| TOMASZ ŁĘGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014630297777 | $0.00 |
| TOMASZ LENART | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.049583) | ($1,999.98) |
| TOMASZ LENART | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 948.106 | $1,999.98 |
| TOMASZ LENART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1275738171) | ($4,000.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | KNC | 628.141 | $1,000.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | KNC | (628.139) | ($1,080.40) |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,097.505 | $1,080.40 |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 742.303 | $500.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 468.1 | $300.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 318.69 | $200.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (32.961) | ($21.90) |
| TOMASZ LENART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 21.979 | $21.90 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (30.73) | ($20.92) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 20.75 | $20.92 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (140.23) | ($140.23) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | KNC | 86.227 | $140.23 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (21.615) | ($15.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 14.938 | $15.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (1,443.78) | ($1,002.17) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 997.68 | $1,002.17 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,012.62) | ($1,012.62) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | KNC | 614.0 | $1,012.62 |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | KNC | (700.229) | ($1,170.06) |
| TOMASZ LENART | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,161.56 | $1,170.06 |
| TOMASZ LENART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.01649 | $500.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (661.56) | ($661.56) |
| TOMASZ LENART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0217455 | $661.56 |
| TOMASZ LENART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.038248) | ($1,167.48) |
| TOMASZ LENART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,164.262 | $1,167.48 |
| TOMASZ LENART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,164.26) | ($1,164.26) |
| TOMASZ LENART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.038735 | $1,164.26 |
| TOMASZ LENART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.336784) | ($10,050.64) |
| TOMASZ LENART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 10,016.589 | $10,050.64 |
| TOMASZ LENART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,016.59) | ($10,016.59) |
| TOMASZ LENART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.3441701 | $10,016.59 |
| TOMASZ LENART | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.040774) | ($1,199.47) |
| TOMASZ LENART | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,197.924 | $1,199.47 |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | KNC | 232.786 | $500.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | KNC | 235.051 | $500.00 |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (197.3) | ($197.30) |
| TOMASZ LENART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | KNC | 95.666 | $197.30 |
| TOMASZ LENART | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | KNC | (563.503) | ($1,264.74) |
| TOMASZ LENART | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1,250.218 | $1,264.74 |
| TOMASZ LENART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.76) | ($14.76) |
| TOMASZ LENART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOMASZ LENART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1275738171 | $3,722.02 |
| TOMASZ LENART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.447767) | ($13,178.49) |
| TOMASZ LENART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 13,082.999 | $13,178.49 |
| TOMASZ LENART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,668.0) | ($6,668.00) |
| TOMASZ LENART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2173102 | $6,668.00 |
| TOMASZ LENART | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (6,451.08) | ($6,451.08) |
| TOMASZ LENART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2104988 | $6,451.08 |
| TOMASZ LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.12) | ($3,574.64) |
| TOMASZ LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3,567.938 | $3,574.64 |
| TOMASZ LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (3,574.0) | ($3,574.00) |
| TOMASZ LENART | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1207298 | $3,574.00 |
| TOMASZ LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003576489914 | $109.25 |
| TOMASZ LENART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6548367644823 | $25.50 |
| TOMASZ LEON ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019494601623 | $0.06 |
| TOMASZ LESZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247638024325265 | $0.00 |
| TOMASZ LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16148435098 | $0.19 |
| TOMASZ LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069367256283 | $0.01 |
| TOMASZ LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049394555904 | $0.01 |
| TOMASZ LEWANDOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02294381588 | $0.02 |
| TOMASZ LEWKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.229021741162 | $645.24 |
| TOMASZ LIGOCKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 29.1714 | $46.00 |
| TOMASZ LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96791701215084 | $3.33 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01543 | $632.18 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,199.886107686) | ($26,199.89) |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,199.886107686 | $26,199.89 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.291277738) | ($8,267.79) |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.291277738 | $8,267.79 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7322496581) | ($1,120.12) |
| TOMASZ LOMECKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.7322496581 | $1,120.12 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019825784541181 | $67.19 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007276075390669 | $16.73 |
| TOMASZ LOMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.03299639571 | $317.03 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (488.013852343) | ($74.92) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 488.013852343 | $74.92 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 154,754.236618364 | $22,403.23 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079434779883 | $246.36 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563262894 | $0.02 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29999384331 | $612.86 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.215615517 | $148.22 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060766465876 | $0.06 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 248.43499208369 | $31.32 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.56691746859 | $41.50 |
| TOMASZ LUCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.2781692099999 | $32.86 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 8.475 | $773.53 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01286405 | $494.36 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.694322) | ($3,246.76) |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.226497) | ($7,171.44) |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001789) | ($3.53) |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (389.930661) | ($218.77) |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014026561282338 | $49.00 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00876445495121309 | $24.12 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4358424871504 | $1.71 |
| TOMASZ LUCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17449935776 | $9.28 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049897686433 | $0.06 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004204124786 | $0.01 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026701890483 | $0.03 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26310109177 | $0.21 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000747884966099999 | $0.01 |
| TOMASZ MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053145792501 | $0.00 |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026457) | ($727.04) |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (2.023387) | ($307.47) |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($104.34) |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028315811251643 | $9.42 |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37891898159731 | $2.87 |
| TOMASZ MĄCZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5357148906 | $0.37 |
| TOMASZ MACZUGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051979007269999 | $0.00 |
| TOMASZ MACZUGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097437487987 | $0.00 |
| TOMASZ MADLEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ MADLEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 137.351 | $300.00 |
| TOMASZ MADLEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMASZ MADLEWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 91.559 | $200.00 |
| TOMASZ MADLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.326889027498 | $346.14 |
| TOMASZ MAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098931873901 | $0.12 |
| TOMASZ MAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023506261494 | $0.02 |
| TOMASZ MAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018593796413 | $0.02 |
| TOMASZ MAJCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0536318476 | $0.17 |
| TOMASZ MAJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.42120109748 | $76.82 |
| TOMASZ MARCINIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00896868 | $266.76 |
| TOMASZ MARCINIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 189.789 | $109.15 |
| TOMASZ MARCINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078076399766 | $26.21 |
| TOMASZ MARCINIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.4815028976663 | $97.31 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1296414953 | $393.96 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1392489339 | $399.86 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0413103) | ($2,958.57) |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1981323336 | $532.97 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01665056 | $574.97 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.02318) | ($59.00) |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 30.337 | $59.00 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00589) | ($15.00) |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 7.723 | $15.00 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (54.152) | ($105.18) |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.003052 | $105.18 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1295984417 | $269.88 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1302878264 | $256.37 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.111093) | ($200.00) |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.006722 | $200.00 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2211938466 | $370.83 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.1280313744 | $143.77 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249092098319394 | $6.28 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79335688769139 | $8.05 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00442192345199999 | $6.23 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033913834045 | $0.00 |
| TOMASZ MARCINKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29062559659 | $0.29 |
| TOMASZ MAREK LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102634775089 | $0.03 |
| TOMASZ MATEUSZ DRWIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001796493515 | $5.57 |
| TOMASZ MATYSIAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16372102427 | $2.23 |
| TOMASZ MAZUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.160182674) | ($14,596.87) |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013583130417 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003961117053399 | $0.00 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027856471151187 | $78.32 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0817027986789999 | $0.08 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016120583039 | $0.18 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003683372962 | $0.00 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031773123149 | $0.11 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001813458309 | $0.02 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065841587709 | $0.00 |
| TOMASZ MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000019299414521 | $0.00 |
| TOMASZ MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.3602888281705 | $39.05 |
| TOMASZ MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032675541228 | $1.04 |
| TOMASZ MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009284918038 | $0.00 |
| TOMASZ MEJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0055804161488 | $0.01 |
| TOMASZ MIASTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112409749017 | $0.01 |
| TOMASZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000039797066 | $0.00 |
| TOMASZ MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715956128031435 | $0.00 |
| TOMASZ MICHALCZUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.232722979) | ($705.36) |
| TOMASZ MICHALCZUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,212.532416) | ($1,212.53) |
| TOMASZ MICHALCZUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (49.20532005) | ($467.62) |
| TOMASZ MICHALCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5352335663211 | $69.32 |
| TOMASZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039862688462 | $0.00 |
| TOMASZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3224130608 | $6.20 |
| TOMASZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027827360997 | $0.00 |
| TOMASZ MICHAŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017022010806 | $0.02 |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.44) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.91) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.27) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,041.737801) | ($406.62) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (65.48651138) | ($4,102.73) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (6,017.989209) | ($869.44) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402896) | ($119.61) |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037615921166 | $1.29 |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47939137016193 | $0.30 |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.267591147 | $1.50 |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17536463266 | $14.99 |
| TOMASZ MIEDZYBRODZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9899687419 | $2.22 |
| TOMASZ MIELCARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031222250395 | $9.69 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.48765798 | $19,710.65 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48765798) | ($19,573.62) |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,886.7589) | ($3,886.72) |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,917.0 | $4,917.00 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,112.837942) | ($10,112.84) |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850518770351 | $34.06 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.866524118613 | $12.46 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030218977981 | $0.06 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93890157263 | $1.94 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07169825165 | $0.05 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018983392233 | $0.21 |
| TOMASZ MIELCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006705125726999 | $0.01 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,261.617694062) | ($1,261.62) |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,039.468802) | ($1,039.47) |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031059592567 | $1.01 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3411059083684 | $0.27 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.7440141686 | $12.74 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072229214151 | $0.54 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.023069650575 | $1.31 |
| TOMASZ MIKULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.4674903332 | $15.47 |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01346517) | ($391.92) |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07) | ($2,208.14) |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,018.85) |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546288813323446 | $152.27 |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337259531 | $0.02 |
| TOMASZ MIKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015374011758 | $36.22 |
| TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.020771) | ($1.40) |
| TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082622669576999 | $0.14 |
| TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006138539158144 | $0.00 |
| TOMASZ MŁODZIANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03907743409056 | $0.04 |
| TOMASZ MOZOŁEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023486548909999 | $0.00 |
| TOMASZ MROZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002275064843 | $0.01 |
| TOMASZ MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008640092009 | $25.57 |
| TOMASZ MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070804170704 | $0.08 |
| TOMASZ MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071391141478 | $13.93 |
| TOMASZ MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003806061462399 | $0.00 |
| TOMASZ MUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118294779688 | $0.00 |
| TOMASZ MUCHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026309348728 | $0.00 |
| TOMASZ MUSIAŁ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $375.42 |
| TOMASZ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138392814255999 | $26.20 |
| TOMASZ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2676790785 | $2.99 |
| TOMASZ MUSIAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010751586574 | $0.00 |
| TOMASZ MYCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68833397056933 | $4.13 |
| TOMASZ NAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083361513064999 | $0.01 |
| TOMASZ NAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29604690152999 | $2.61 |
| TOMASZ NAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020599634896 | $0.00 |
| TOMASZ NAJDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5457219467 | $0.74 |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (10.04028) | ($298.00) |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 294.391 | $298.00 |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.246843) | ($481.73) |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 480.541 | $481.73 |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (413.547) | ($242.55) |
| TOMASZ NEUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 238.657 | $242.55 |
| TOMASZ NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4327203119237 | $41.88 |
| TOMASZ NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015291224779 | $0.45 |
| TOMASZ NIKITIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00171689 | $49.49 |
| TOMASZ NIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8822666006991 | $3.62 |
| TOMASZ NOCON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (137.166) | ($95.52) |
| TOMASZ NOCON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0030925 | $95.52 |
| TOMASZ NOCON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26696788) | ($7,961.98) |
| TOMASZ NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001034904421211 | $3.11 |
| TOMASZ NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9279262815499 | $46.70 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $107.12 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 179.868101 | $162.45 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00430835 | $172.48 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00334921 | $132.20 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1023659 | $304.12 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.17527851 | $420.22 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01335699 | $429.99 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01609545 | $443.89 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 424.000858 | $424.00 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (859.03) | ($106.81) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 106.004 | $106.81 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0036528 | $106.00 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 437.128728 | $437.13 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.15158738) | ($10.02) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.86283383) | ($188.20) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 437.420774 | $437.42 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121808640149999 | $38.99 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4382568691414 | $20.14 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118700292590999 | $25.41 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2178351701178 | $4.22 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8096271805 | $5.21 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60452423369 | $7.41 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20584937116134 | $0.20 |
| TOMASZ NOWACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070360901788462 | $0.60 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00828461 | $0.92 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 17.37282318 | $2.43 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00822499 | $0.90 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 15.5041053 | $2.26 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00827459 | $0.92 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 14.65429227 | $2.14 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00811767 | $0.93 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 14.21403644 | $2.05 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000543) | ($21.98) |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 10.402 | $21.98 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($49.98) |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.553 | $49.98 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.4415) | ($50.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 49.832 | $50.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 23.143 | $49.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00837575 | $0.89 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 14.60730622 | $1.98 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00839791 | $0.94 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 15.64531045 | $2.19 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00839584 | $0.95 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 14.02945027 | $2.03 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00852133 | $0.95 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 16.19904122 | $2.27 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00857677 | $0.93 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 14.40040228 | $1.98 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00837985 | $0.89 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 15.18427979 | $2.04 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00840631 | $0.89 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 15.97199296 | $2.15 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.0083888 | $0.84 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 13.22074232 | $1.65 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00826744 | $0.86 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 13.87277214 | $2.23 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00827138 | $0.82 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 15.41784762 | $2.17 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00832183 | $0.84 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 17.05975209 | $2.39 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00818975 | $0.84 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 12.28463167 | $1.74 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00824434 | $0.83 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 14.74912036 | $2.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00827009 | $0.80 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 15.60566442 | $2.05 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00811986 | $0.82 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 11.39215964 | $1.52 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0082779 | $0.84 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 13.71648827 | $1.80 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00797853 | $0.81 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 15.66184828 | $2.05 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (23.031) | ($50.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 49.908 | $50.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00794093 | $0.83 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 14.03162638 | $1.89 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00806509 | $0.78 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 13.55741796 | $1.73 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 10.706 | $51.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | MATIC | (95.238) | ($100.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 99.33 | $100.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 20.882 | $99.00 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00588298 | $0.56 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 11.57181659 | $1.48 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.0038863 | $0.36 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 6.50178194 | $0.82 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00356911 | $0.33 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 7.11679735 | $0.87 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0041832 | $0.35 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 8.34966117 | $0.95 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00464667 | $0.37 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 8.86584873 | $0.94 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00374852 | $0.22 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 7.01723065 | $0.52 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0053872 | $0.37 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 11.70099338 | $1.07 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00564236 | $0.38 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 9.28167994 | $0.84 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00490096 | $0.33 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 9.08637665 | $0.80 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.004325 | $0.29 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 6.75759342 | $0.59 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00487746 | $0.34 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 11.16939188 | $1.01 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00487487 | $0.35 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 9.7838713 | $0.87 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00526315 | $0.36 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 10.5841936 | $0.90 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00509053 | $0.36 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 10.44576824 | $0.90 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00523941 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ NOWAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 8.63454533 | $0.73 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00516012 | $0.36 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 8.1891136 | $0.69 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00429561 | $0.31 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 6.22859858 | $0.54 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00301003 | $0.21 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 6.24580822 | $0.52 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00427076 | $0.30 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 6.77769772 | $0.56 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00256843 | $0.17 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 5.04183251 | $0.41 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00220532 | $0.14 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 4.27171419 | $0.33 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00407755 | $0.26 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 6.95629465 | $0.58 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00279181 | $0.18 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 5.55012456 | $0.45 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00407526 | $0.27 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 6.8464347 | $0.58 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00257571 | $0.18 |
| TOMASZ NOWAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 5.254446 | $0.45 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00321581 | $0.22 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 7.25164052 | $0.62 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.0036162 | $0.23 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 7.13114439 | $0.58 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00390035 | $0.25 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 6.59939131 | $0.55 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00285888 | $0.18 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 6.29526131 | $0.52 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00489396 | $0.31 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 9.74877792 | $0.79 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00425134 | $0.26 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 6.77237969 | $0.54 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00432507 | $0.27 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 7.10608522 | $0.57 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00447429 | $0.28 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 8.95752462 | $0.72 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00403248 | $0.24 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 5.57691328 | $0.44 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00494867 | $0.28 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 10.20415655 | $0.78 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00458237 | $0.23 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 7.84959447 | $0.52 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00401713 | $0.18 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 8.28734837 | $0.49 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00372744 | $0.17 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 7.69717087 | $0.44 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00486577 | $0.21 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DOGE | 11.23992188 | $0.58 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00292758 | $0.14 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | DOGE | 7.26625476 | $0.42 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00326666 | $0.15 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | DOGE | 6.6803113 | $0.38 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00288109 | $0.13 |
| TOMASZ NOWAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 6.48246045 | $0.34 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001761043079 | $0.49 |
| TOMASZ NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1253233022976 | $37.26 |
| TOMASZ NOWAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056993728396 | $0.06 |
| TOMASZ OCIEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014421157261 | $0.47 |
| TOMASZ OCIEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.83088014333 | $29.39 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3574115016) | ($0.82) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904651163) | ($4.10) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 1.939182508 | $5,520.93 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.009304) | ($2,873.13) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,866.499 | $2,873.13 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,866.499) | ($2,866.50) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001676) | ($49.31) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 49.11 | $49.31 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (49.11) | ($49.11) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.249759) | ($510.42) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 508.761 | $510.42 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (508.761) | ($508.76) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.249798) | ($521.00) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 520.623 | $521.00 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (520.623) | ($520.62) |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676277323 | $50.00 |
| TOMASZ OGONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9875789334069 | $22.17 |
| TOMASZ OLSZAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.01394526 | $424.67 |
| TOMASZ OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700447022302 | $50.39 |
| TOMASZ OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002125103566745 | $0.00 |
| TOMASZ OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019477088134 | $0.04 |
| TOMASZ OLSZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113834397655 | $3.47 |
| TOMASZ ORACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032073918897 | $0.95 |
| TOMASZ ORACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.231580444 | $8.23 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00116655 | $46.82 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00130996 | $44.97 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,165,151.49 | $484.73 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,723.87 | $0.39 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 862,649.6 | $93.20 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00121412 | $35.51 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 36.21631772 | $328.66 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000502223121227 | $15.63 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16494570755164 | $4.26 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000377781278115 | $0.00 |
| TOMASZ OSINIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,052.968841621 | $0.15 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2072080827) | ($374.44) |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00324561) | ($98.78) |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033002311599217 | $1.12 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15550843403 | $0.18 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019800481663212 | $4.63 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116205661169 | $0.00 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095832970072999 | $0.00 |
| TOMASZ OTWINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096119714009 | $0.00 |
| TOMASZ OZIMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17079398003968 | $0.19 |
| TOMASZ PACZKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00293785 | $115.79 |
| TOMASZ PACZKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.040241 | $79.38 |
| TOMASZ PACZKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00268656 | $80.16 |
| TOMASZ PACZKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002786788394) | ($5.00) |
| TOMASZ PACZKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000165733) | ($5.00) |
| TOMASZ PACZKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1043880086) | ($184.87) |
| TOMASZ PACZKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01306675) | ($392.27) |
| TOMASZ PACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668853005 | $50.00 |
| TOMASZ PACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7658849268454 | $5.76 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SGB | 180.00107 | $9.65 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09239565591) | ($0.17) |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (80.4214) | ($79.37) |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 317.230815 | $317.23 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3393654688) | ($0.33) |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.3393654688 | $0.33 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 431.519734212 | $419.61 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.23) | ($42.23) |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 43.119 | $42.23 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31737415170347 | $4.45 |
| TOMASZ PAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.06885155867 | $0.07 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 49,985.0 | $49,985.00 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.126695248) | ($8,130.62) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.84621) | ($49,999.85) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.37246155 | $11,094.51 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (556.363703183) | ($5,449.31) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.9243) | ($8.30) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8.294 | $8.30 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.376766) | ($11,372.72) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 11,324.664 | $11,372.72 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.003599) | ($6.43) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.41 | $6.43 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,357.378929) | ($11,357.38) |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009696446594404 | $29.12 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061624022599 | $0.00 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198135297854691 | $55.04 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1172124578038 | $18.12 |
| TOMASZ PAPROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.76535288270339 | $101.40 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 1,394.386973 | $2,569.77 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 50.23677769 | $560.64 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,007.83186949 | $719.58 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002305157692093 | $50.17 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.328759613432 | $14.38 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016106934141 | $0.03 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.437754744 | $2.78 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33471440908 | $2.44 |
| TOMASZ PASIERBIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.467395607 | $6.46 |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04062543 | $1,463.58 |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,098.97 |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.05) | ($93.06) |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0030501 | $93.06 |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.958205034) | ($3,398.86) |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205571499106 | $61.88 |
| TOMASZ PAWEL AUGUSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010534640931838 | $19.71 |
| TOMASZ PAWEL FORNAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | OMG | 96.065396708 | $405.95 |
| TOMASZ PAWEL FORNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168316) | ($49.97) |
| TOMASZ PAWEL FORNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | OMG | (96.09446975) | ($230.57) |
| TOMASZ PAWEL FORNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401659344083418 | $100.10 |
| TOMASZ PAWEL FORNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040037687056123 | $0.10 |
| TOMASZ PAWEL ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001142538764 | $50.00 |
| TOMASZ PAWEL ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394811090349599 | $0.00 |
| TOMASZ PAWEL ZYSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112296669195 | $0.01 |
| TOMASZ PAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005666727783 | $150.00 |
| TOMASZ PAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11471103052433 | $0.79 |
| TOMASZ PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011490947013 | $0.00 |
| TOMASZ PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000642979585439999 | $0.00 |
| TOMASZ PAWLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.225052139 | $36.23 |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.18) | ($1.18) |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (411.71919) | ($411.72) |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (30.4) | ($30.40) |
| TOMASZ PAZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00270064 | $72.06 |
| TOMASZ PAZUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 645.0 | $645.00 |
| TOMASZ PAZUR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (645.0) | ($645.00) |
| TOMASZ PAZUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0025826 | $77.22 |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000422591157354 | $0.11 |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031251324028 | $0.82 |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96012004419328 | $0.96 |
| TOMASZ PAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8118475197147 | $0.81 |
| TOMASZ PEDO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (352.6766) | ($782.94) |
| TOMASZ PEDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.33862983 | $42,437.16 |
| TOMASZ PEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.88124383) | ($51,800.67) |
| TOMASZ PEDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (79.895080565) | ($149,467.07) |
| TOMASZ PEDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (79.98051175) | ($5,774.59) |
| TOMASZ PEDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 81,691.88578761 | $81,691.89 |
| TOMASZ PEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($16.03) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008809 | $16.03 |
| TOMASZ PEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (81,691.88578761) | ($81,691.89) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05823322448) | ($105.70) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 2.7123738 | $82,309.70 |
| TOMASZ PEDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (2.71237429) | ($81,512.27) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000106) | ($3.33) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 4.315 | $3.33 |
| TOMASZ PEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (53.133) | ($21.73) |
| TOMASZ PEDO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.012948 | $21.73 |
| TOMASZ PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023064108975967 | $80.22 |
| TOMASZ PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.898465345808 | $255.00 |
| TOMASZ PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.231908234940524 | $631.92 |
| TOMASZ PEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108662552715883 | $10.20 |
| TOMASZ PIASECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14225513246185 | $5.57 |
| TOMASZ PIASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000941249709857299 | $0.00 |
| TOMASZ PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064701343344 | $19.15 |
| TOMASZ PIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000341759091869999 | $0.01 |
| TOMASZ PIEPRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005237589457 | $0.00 |
| TOMASZ PIEPRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000935693780909999 | $0.00 |
| TOMASZ PIEPRZOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000416511475649999 | $0.00 |
| TOMASZ PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343996321489999 | $0.85 |
| TOMASZ PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6047129376468 | $48.45 |
| TOMASZ PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25162742083 | $512.17 |
| TOMASZ PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2594290271 | $4.26 |
| TOMASZ PIŁAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 184.685377416 | $7.53 |
| TOMASZ PIOTROWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014692317254135 | $0.00 |
| TOMASZ PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015782412417 | $1.19 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05) | ($5.40) |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DASH | (3.732273) | ($396.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001988 | $0.82 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.65) |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001088 | $0.42 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000562) | ($20.25) |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.30 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.29 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 3.9865 | $7,420.83 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001124 | $0.22 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000322403631713 | $0.12 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.529070519455 | $74.50 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042024517111 | $0.11 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.532466092 | $19.53 |
| TOMASZ PIWNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0042753777815003 | $0.46 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00236209 | $92.12 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | MATIC | 0.5 | $0.31 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020367842396 | $5.99 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228774040209 | $0.03 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122226290724 | $0.08 |
| TOMASZ PODCZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015447939098 | $0.05 |
| TOMASZ PODNIESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01779345919346 | $0.02 |
| TOMASZ POLITOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (58.917) | ($59.26) |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 58.439 | $59.26 |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (58.45) | ($58.45) |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 100.413 | $58.45 |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (100.413) | ($50.62) |
| TOMASZ POMECKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 50.578 | $50.62 |
| TOMASZ POMECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33941122798116 | $0.66 |
| TOMASZ POMECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52356371335 | $0.52 |
| TOMASZ POMECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03722012958396 | $0.02 |
| TOMASZ PORWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241480339462585 | $0.03 |
| TOMASZ POSADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,420.36770780615 | $5,597.29 |
| TOMASZ POZNANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.72416983214 | $48.55 |
| TOMASZ PRACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030561026071 | $0.90 |
| TOMASZ PRACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.21772609 | $28.22 |
| TOMASZ PRACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0105718349456 | $19.69 |
| TOMASZ PROCHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043609257032999 | $1.29 |
| TOMASZ PROCHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030885914365 | $6.03 |
| TOMASZ PUCHALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017859698061 | $0.35 |
| TOMASZ PYTEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | ADA | (0.084752) | ($0.08) |
| TOMASZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465282979486825 | $0.05 |
| TOMASZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015073609889403 | $0.00 |
| TOMASZ PYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097099932669 | $0.00 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 624.355 | $109.91 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (624.35) | ($110.06) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 109.848 | $110.06 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00371022 | $142.89 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00371563 | $147.18 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 13.34685416 | $1,390.54 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.063582 | $2,312.64 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000556) | ($20.01) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0300652) | ($1,080.10) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00455484) | ($150.21) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00513541) | ($148.81) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (6.669) | ($457.36) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (6.6779) | ($457.52) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 453.229 | $457.52 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (505.0) | ($505.00) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.4999742 | $33.81 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 25.1736652 | $1,699.73 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 1.31646432 | $91.20 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.2895635 | $19.80 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00063129 | $20.04 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00063129 | $18.67 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.04262639 | $1,289.89 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 944.68183 | $133.15 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (944.68) | ($132.38) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 131.82 | $132.38 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XLM | 2,226.488874 | $311.80 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (2,226.46) | ($312.16) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 310.68 | $312.16 |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (502.0) | ($502.00) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04359673) | ($1,197.82) |
| TOMASZ RABIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3484975738966 | $18.47 |
| TOMASZ RAFAL ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.9561607503 | $301.29 |
| TOMASZ RAJCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.99055063175699 | $1.99 |
| TOMASZ REJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085087478153 | $0.00 |
| TOMASZ REJOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029236674976999 | $0.00 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001043 | $0.03 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00419 | $0.45 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.0001452 | $0.05 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01124879) | ($1.13) |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00121678 | $0.12 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0001044 | $0.03 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.001381 | $0.38 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00018441 | $0.04 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.001477 | $0.30 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00011818 | $0.02 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BCH | 0.002712 | $0.51 |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0071303) | ($1.35) |
| TOMASZ RESIAK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00125841 | $0.09 |
| TOMASZ RESIAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018768 | $0.03 |
| TOMASZ RESIAK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00010061 | $0.01 |
| TOMASZ RESIAK | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014215 | $0.02 |
| TOMASZ RESIAK | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00033689 | $0.03 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000844099176 | $0.00 |
| TOMASZ RESIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212516892606624 | $0.00 |
| TOMASZ ROBERT WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001122335154 | $0.00 |
| TOMASZ ROMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000901770090050236 | $0.00 |
| TOMASZ ROMANOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.10918079092 | $9.89 |
| TOMASZ RUCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0368004296499 | $21.07 |
| TOMASZ RUPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0410335676099 | $10.30 |
| TOMASZ RUPNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.0908937399999 | $49.09 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.29766996 | $12,169.85 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.012331) | ($499.97) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 215.789 | $499.97 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.012372) | ($499.98) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 228.313 | $499.98 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.005078) | ($199.96) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 99.8 | $199.96 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.007775) | ($299.97) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 145.93 | $299.97 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10,820.0 | $10,767.16 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,004.91) | ($1,000.52) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.028841 | $1,000.52 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (100.49) | ($100.02) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039053 | $100.02 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (502.34) | ($499.99) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0144574 | $499.99 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.01442) | ($499.98) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 252.987 | $499.98 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (500.25) | ($499.66) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0147574 | $499.66 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (253.77) | ($240.00) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.105604 | $240.00 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,734.71) | ($1,295.76) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0404014 | $1,295.76 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000964) | ($29.93) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 18.92 | $29.93 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009002) | ($279.26) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 176.652 | $279.26 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.334185) | ($10,341.02) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 13,245.22 | $10,341.02 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.14465) | ($335.04) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 428.45 | $335.04 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,494.983) | ($5,439.51) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1757592 | $5,439.51 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.175759) | ($5,436.68) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 6,896.31 | $5,436.68 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,680.22) | ($5,680.22) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (27,293.51) | ($2,060.42) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,322.06) | ($5,322.06) |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0253323 | $46.79 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43700491993956 | $0.35 |
| TOMASZ RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.885210429313 | $398.40 |
| TOMASZ SAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2108288738 | $2.58 |
| TOMASZ SAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031130456031 | $0.01 |
| TOMASZ SAWARYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23060807469899 | $6.05 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 672.798736 | $525.53 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (674.0) | ($526.21) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 523.967 | $526.21 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (523.9) | ($523.90) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.185906 | $523.90 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.18598) | ($524.47) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 523.25 | $524.47 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (523.83) | ($512.79) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0163593 | $512.79 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.016359) | ($517.93) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 512.779 | $517.93 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (512.8) | ($512.80) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.221966 | $512.80 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.221965) | ($515.37) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 511.613 | $515.37 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (512.33) | ($512.33) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 1,117.893 | $512.33 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,118.51835) | ($513.00) |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011889565459 | $0.00 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022357125816 | $0.00 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016100981088 | $0.01 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045225577923 | $0.00 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354443026008446 | $0.35 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.475785814994 | $1.48 |
| TOMASZ SAWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.18920703635699 | $0.67 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.715178) | ($9.96) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (58.40017) | ($55.08) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,842.105263158) | ($22,379.23) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,190.526543931) | ($1,691.65) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,235.209611401) | ($8,966.13) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.4399859 | $17,372.10 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.439985) | ($17,063.99) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 17,007.44 | $17,063.99 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (555.9374) | ($8,355.12) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.2150921 | $8,355.12 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.15262) | ($3,237.43) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 3,230.2 | $3,237.43 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.215092) | ($8,335.05) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 8,318.44 | $8,335.05 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (742.313345) | ($50.07) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (27,813.766655) | ($1,885.40) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,827.303 | $1,827.30 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,827.3) | ($1,827.30) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2,401.559 | $1,827.30 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,115.4656 | $1,115.47 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,115.4) | ($1,115.40) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,972.235 | $1,115.40 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 6.99 | $309.24 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 100.62035 | $4,473.58 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 2,487.9743 | $2,487.97 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,491.9303 | $1,491.93 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 11.11012 | $500.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 610.799 | $500.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 12.75575 | $500.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 432.09 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 566.038 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 690.132 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 894.188 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 8.1755 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 884.174 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,013.172 | $300.00 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.325334547907 | $488.52 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2092694216 | $8.45 |
| TOMASZ SIENKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001921878209567 | $0.00 |
| TOMASZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894012998 | $0.00 |
| TOMASZ SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001664652659 | $0.00 |
| TOMASZ SKALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486531044499999 | $0.51 |
| TOMASZ SKOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084682940756 | $0.00 |
| TOMASZ SKOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140872342617551 | $0.00 |
| TOMASZ SKOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000157335814 | $0.00 |
| TOMASZ SKOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017291921359 | $0.00 |
| TOMASZ SKOCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000134344006881 | $0.00 |
| TOMASZ SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020232932705 | $0.00 |
| TOMASZ SKROBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60382490765 | $7.40 |
| TOMASZ SKROBISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080905877023 | $1.58 |
| TOMASZ SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002709942842 | $0.00 |
| TOMASZ SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000082073294977 | $0.00 |
| TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XTZ | 20.239 | $63.55 |
| TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026952827459 | $0.00 |
| TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.40873209419999 | $4.29 |
| TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43810799648 | $4.87 |
| TOMASZ SLAWOMIR ZAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.182443108 | $0.35 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4865103850895 | $0.47 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.162837 | $19.97 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 21.197418659 | $361.53 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (22.3) | ($252.27) |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0081925 | $252.27 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147591709295 | $58.01 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039083397246 | $0.00 |
| TOMASZ SLIWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0804197598964217 | $0.97 |
| TOMASZ SLODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81110470298 | $9.01 |
| TOMASZ SLODOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 73.06582812 | $73.07 |
| TOMASZ SLOMKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (244.399817) | ($97.61) |
| TOMASZ SLOMKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (0.9907496672) | ($21.88) |
| TOMASZ SLOMKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083826) | ($25.44) |
| TOMASZ SLOMKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.6751122) | ($107.69) |
| TOMASZ SLOMKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1010543417) | ($1,929.47) |
| TOMASZ SLOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000756381611592599 | $0.26 |
| TOMASZ SLOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092041758308155 | $21.76 |
| TOMASZ SLOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044842259484901 | $0.38 |
| TOMASZ SLOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91798644316436 | $0.51 |
| TOMASZ SLOMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003499033867661 | $0.10 |
| TOMASZ SLUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750159999 | $0.36 |
| TOMASZ SLUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033701862568 | $0.08 |
| TOMASZ SLUSARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460140442572763 | $0.09 |
| TOMASZ SMIALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096372617195999 | $0.01 |
| TOMASZ SMIALOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020823756728 | $0.02 |
| TOMASZ SMICH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3664316 | $1,056.30 |
| TOMASZ SMICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.908502) | ($5,346.24) |
| TOMASZ SMICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,313.7) | ($9,313.70) |
| TOMASZ SMICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.232254) | ($6,881.06) |
| TOMASZ SMICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11.775316) | ($11.78) |
| TOMASZ SMICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00280544461) | ($4.96) |
| TOMASZ SMICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017716) | ($5.30) |
| TOMASZ SMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013463397376296 | $47.76 |
| TOMASZ SMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5134227178 | $8.45 |
| TOMASZ SMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192729265667872 | $47.95 |
| TOMASZ SMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.1732152240541 | $85.17 |
| TOMASZ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002804579091 | $0.00 |
| TOMASZ SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096772879343 | $0.00 |
| TOMASZ SOBIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010524556703 | $0.01 |
| TOMASZ SORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3858484418 | $38.38 |
| TOMASZ SORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154174426549999 | $0.00 |
| TOMASZ SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156648408607899 | $0.00 |
| TOMASZ STANSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.71) | ($812.97) |
| TOMASZ STANSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.34447) | ($203.34) |
| TOMASZ STANSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2400051) | ($444.28) |
| TOMASZ STANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1827564527242 | $22.26 |
| TOMASZ STAPOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7962234032) | ($232.97) |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008858489594 | $0.00 |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079259190962 | $0.01 |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004026308483 | $0.00 |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000084951892 | $0.00 |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006112607626 | $0.00 |
| TOMASZ STAPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044580729439208 | $1.73 |
| TOMASZ STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000414427443 | $0.00 |
| TOMASZ STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076128653231 | $0.01 |
| TOMASZ STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328725291 | $70.35 |
| TOMASZ STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286121942649999 | $55.86 |
| TOMASZ STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025473607507 | $0.00 |
| TOMASZ STOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035710281327 | $0.04 |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (2.5) | ($45.58) |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.01502 | $45.58 |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (26.401) | ($58.31) |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.019114 | $58.31 |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09351588) | ($284.51) |
| TOMASZ STOZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215400596536866 | $0.46 |
| TOMASZ SWACZYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074513991163332 | $0.01 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,014.875556 | $936.90 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 711.089947 | $421.34 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (3,520.336) | ($1,837.05) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,801.589 | $1,837.05 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3,450.0) | ($1,397.36) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (178.0012) | ($1,580.65) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,580.257 | $1,580.65 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (100.1) | ($794.91) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 774.573 | $794.91 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($445.57) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 433.5 | $445.57 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (804.955) | ($355.93) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 349.028 | $355.93 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($369.04) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($366.11) |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 81,781.49067 | $1,174.59 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016002916857 | $0.00 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.8242367515819 | $56.93 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.067061908 | $1.07 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.089063340953 | $13.96 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2361905128005 | $35.10 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083868847293 | $0.00 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.567671833 | $14.04 |
| TOMASZ SZCZERBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.235730764 | $0.04 |
| TOMASZ SZCZUPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37327911586 | $0.44 |
| TOMASZ SZCZUPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.402574661 | $162.40 |
| TOMASZ SZCZUPAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074405229827 | $0.00 |
| TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (135.9812) | ($275.70) |
| TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138063303962 | $0.00 |
| TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5345618820291 | $1.13 |
| TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31532298095 | $1.07 |
| TOMASZ SZCZYPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014401375681 | $0.03 |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 129.955 | $200.00 |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 87.207 | $100.00 |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TOMASZ SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1534806588599 | $92.88 |
| TOMASZ SZLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829372587879 | $0.01 |
| TOMASZ SZOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09574617 | $218.87 |
| TOMASZ SZOL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09574617) | ($188.56) |
| TOMASZ SZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19169279254488 | $1.08 |
| TOMASZ SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0023555 | $69.12 |
| TOMASZ SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00135715 | $41.24 |
| TOMASZ SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145295724141999 | $4.15 |
| TOMASZ SZULCHACZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78682867474999 | $7.71 |
| TOMASZ SZUMACHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170497) | ($53.60) |
| TOMASZ SZUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704968153 | $50.00 |
| TOMASZ SZUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995248969669019 | $0.07 |
| TOMASZ SZWAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079760569579 | $2.24 |
| TOMASZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015360926001686 | $50.41 |
| TOMASZ SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018784652453 | $5.95 |
| TOMASZ SZYMON PILAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $415.50 |
| TOMASZ SZYMON PILAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01174049) | ($344.31) |
| TOMASZ SZYMON PILAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001216) | ($0.37) |
| TOMASZ SZYMON PILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175517096863869 | $51.80 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.00987 | $30.00 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.010287 | $30.00 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00132469 | $54.66 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 995.703 | $144.25 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($155.34) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (995.0) | ($140.09) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048549) | ($151.46) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (868.0) | ($868.00) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.289522 | $868.00 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.289522) | ($863.26) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.9913557373 | $1,776.55 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06918) | ($2,080.91) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (27.267) | ($15.34) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.008487 | $15.34 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.999) | ($1,537.22) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9956266646 | $1,530.22 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.996469) | ($1,554.69) |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2112795559036 | $27.24 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002382342255743 | $0.26 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.492617393265 | $2.49 |
| TOMASZ TAJCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01488182801737 | $0.00 |
| TOMASZ TKACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (665.471092) | ($665.47) |
| TOMASZ TKACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1437009864) | ($4,000.00) |
| TOMASZ TKACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TOMASZ TKACZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOMASZ TKACZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06980509 | $2,125.43 |
| TOMASZ TKACZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005427961011) | ($14.94) |
| TOMASZ TKACZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03318843143) | ($750.49) |
| TOMASZ TKACZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007511334943) | ($14.94) |
| TOMASZ TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021950770248 | $68.44 |
| TOMASZ TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025112238768 | $49.00 |
| TOMASZ TKACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1148970380433 | $4.11 |
| TOMASZ TOCZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003527452999694 | $0.00 |
| TOMASZ TOCZYDLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050244246678 | $0.00 |
| TOMASZ TOMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220639303148976 | $0.03 |
| TOMASZ TROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.269814525419 | $1.38 |
| TOMASZ TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082374862673 | $0.24 |
| TOMASZ TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014684412001 | $0.01 |
| TOMASZ TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0088048190748 | $0.01 |
| TOMASZ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046062665706 | $0.00 |
| TOMASZ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036177827998 | $0.00 |
| TOMASZ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093561180179 | $0.01 |
| TOMASZ TRYBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014705206892 | $0.00 |
| TOMASZ WACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001119344339 | $0.00 |
| TOMASZ WACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110435081356248 | $0.01 |
| TOMASZ WACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016551109332 | $0.00 |
| TOMASZ WARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160824597099999 | $0.06 |
| TOMASZ WARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242115409931299 | $0.22 |
| TOMASZ WARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016265712206 | $0.12 |
| TOMASZ WASYLCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001561947938 | $0.00 |
| TOMASZ WAWRZYCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041190087316 | $1.28 |
| TOMASZ WAWRZYCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902946882 | $0.02 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (71.84) | ($145.98) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.048571 | $145.98 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (72.499) | ($149.35) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.052105 | $149.35 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.34530594 | $988.91 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.3409119 | $957.13 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065074) | ($187.87) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (70.976) | ($149.05) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.053104 | $149.05 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05310453) | ($149.14) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.34113397 | $1,005.14 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (59.9081) | ($103.59) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.50535226 | $1,035.16 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (93.219) | ($78.00) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.0378 | $78.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0128623) | ($25.96) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($27.71) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (109.882) | ($86.00) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.041282 | $86.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (62.898703) | ($122,563.78) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (109.729) | ($85.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 85.018 | $85.30 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (85.018) | ($85.02) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,776.0 | $3,776.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 454.0 | $454.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,989.0 | $2,989.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.838) | ($2.93) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.91 | $2.93 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,221.91) | ($7,221.91) |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009780481 | $0.00 |
| TOMASZ WERENGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 605.327380737589 | $837.49 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162574302968 | $0.48 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127926725893999 | $0.00 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148278627629999 | $28.93 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0062743425 | $0.29 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034981053185 | $0.00 |
| TOMASZ WIACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048249405497 | $0.37 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,828.60) |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.003505507 | $1,819.60 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.943348874) | ($5,586.77) |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (32.449) | ($25.64) |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 25.55 | $25.64 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,709.19 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.64) | ($27.64) |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 58.092 | $27.64 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010518267715 | $39.65 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2055842799389 | $63.16 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013117544051 | $36.69 |
| TOMASZ WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0670738258669999 | $0.07 |
| TOMASZ WIJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57119333069391 | $1.83 |
| TOMASZ WILK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (73.39) | ($73.39) |
| TOMASZ WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577505156677128 | $0.76 |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($1.00) |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($180.59) |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.204221) | ($3,982.26) |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500413610889999 | $14.81 |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128015199111 | $0.00 |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021081715716768 | $49.27 |
| TOMASZ WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122282727871 | $0.00 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010019 | $41.55 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04284317 | $1,708.41 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,581.40 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 7.30324 | $0.40 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 2.74801 | $35.12 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00193348 | $56.75 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002792080595461 | $84.09 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.039328611786 | $0.33 |
| TOMASZ WLADYSLAW RATAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0720671763929999 | $0.00 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($3.85) |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3.844 | $3.85 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.004866) | ($142.26) |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 141.683 | $142.26 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (145.5) | ($145.50) |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 223.561 | $145.50 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (223.561) | ($146.80) |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316885058548509 | $1.15 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081967339308 | $0.01 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01282452231663 | $0.01 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04914363561613 | $0.03 |
| TOMASZ WLODARCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019897843135 | $0.00 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 6,382.08944 | $3,671.58 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.11193104 | $3,434.04 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 5,000,000.0 | $1,170.20 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.99841986 | $5,933.81 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,999,998.768005) | ($770.31) |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (6,382.08944) | ($3,042.94) |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998419) | ($5,360.81) |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111931) | ($3,180.63) |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001777461785 | $50.00 |
| TOMASZ WOJCIECH CHOLEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4510805343064 | $20.65 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (228.09) | ($228.09) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,203.05) | ($1,203.05) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (195.794229132) | ($195.79) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.126873612) | ($587.53) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05266273822) | ($98.70) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.613262) | ($1.61) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058622) | ($167.39) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.613445329) | ($7.32) |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006207116199196 | $2.07 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.94310743162876 | $7.94 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170529767820669 | $0.15 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5071411603679 | $1.51 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056579555716 | $0.00 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019655156846214 | $6.91 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013255731587 | $0.00 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000136574843823 | $0.00 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3090644766791 | $1.31 |
| TOMASZ WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004972867756821 | $0.94 |
| TOMASZ WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007512979902 | $0.00 |
| TOMASZ WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075023266674 | $0.01 |
| TOMASZ WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035289877897 | $0.00 |
| TOMASZ WOJDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100524138063 | $0.00 |
| TOMASZ WOJTOWICZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002353) | ($90.98) |
| TOMASZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126584521861346 | $50.14 |
| TOMASZ WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104784730806 | $0.00 |
| TOMASZ WOLSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139195358587 | $0.41 |
| TOMASZ WOLSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027679114536 | $0.00 |
| TOMASZ WOLSZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.972342044 | $71.97 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.13) | ($1.13) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOT | (4.8905) | ($88.28) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.029059 | $88.28 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (1.13156) | ($114.03) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0028418 | $114.03 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002522) | ($100.99) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.03333 | $100.99 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5583434947) | ($187.58) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5583434947 | $187.58 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03626055) | ($1,500.00) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03626055 | $1,500.00 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.558343) | ($186.86) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03626) | ($1,509.47) |
| TOMASZ WOREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5953143518) | ($1,599.63) |
| TOMASZ WOREK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5953143518 | $1,599.63 |
| TOMASZ WOREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03661146332) | ($1,316.65) |
| TOMASZ WOREK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03661146332 | $1,316.65 |
| TOMASZ WOREK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036612) | ($1,320.86) |
| TOMASZ WOREK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.595314) | ($1,597.81) |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218968876124819 | $8.58 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024559912101209 | $7.11 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041328547942999 | $0.00 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00818677174000999 | $0.15 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001165210553708 | $0.12 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005661297252159 | $0.19 |
| TOMASZ WOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001566562899603 | $0.00 |
| TOMASZ WOŹNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177426527979364 | $0.02 |
| TOMASZ WROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.556637771588 | $6.77 |
| TOMASZ WRONKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,300.0 | $4,300.00 |
| TOMASZ WRONKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,400.0 | $1,400.00 |
| TOMASZ WRONKO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 4,000.0 | $4,000.00 |
| TOMASZ WRONKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,700.0) | ($5,700.00) |
| TOMASZ WRONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094813545247 | $291.39 |
| TOMASZ WRONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.816340206652 | $99.37 |
| TOMASZ WYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053605056668 | $15.87 |
| TOMASZ WYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011790417263 | $0.01 |
| TOMASZ WYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016554112916 | $3.23 |
| TOMASZ WYDRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75309212172 | $0.11 |
| TOMASZ WYSZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013506918508566 | $0.00 |
| TOMASZ ZABEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019289547007 | $0.02 |
| TOMASZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002474439412 | $0.00 |
| TOMASZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017561552268 | $0.00 |
| TOMASZ ZAKRZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021615708918 | $0.00 |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11130814) | ($3,260.37) |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.458485044) | ($6,592.41) |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005791688583575 | $21.61 |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00550828443 | $0.01 |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025216097655215 | $62.40 |
| TOMASZ ZENDEROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040356496293 | $0.00 |
| TOMASZ ZOLKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002101170675799999 | $0.00 |
| TOMASZ ZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2388880163665 | $0.27 |
| TOMASZ ZYBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90907040119999 | $2.16 |
| TOMASZ ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052529017406 | $1.55 |
| TOMASZ ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026629999498 | $0.03 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090139048096 | $26.68 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8928858799999 | $58.35 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01554880604 | $30.34 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.7458215589999 | $50.70 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.83385563309999 | $87.06 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.8371714819999 | $7.63 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.2588290199999 | $6.81 |
| TOMAZ BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.05006784789999 | $7.79 |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.644067 | $407.64 |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000075) | ($2.22) |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($47.15) |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.259526) | ($407.26) |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167545805985944 | $50.01 |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1192424035814 | $0.24 |
| TOMAZ BRITO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1953935804616 | $2.20 |
| TOMAZ BUKOVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068040378274999 | $0.20 |
| TOMAZ BUKOVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292158631589999 | $0.00 |
| TOMAZ BUKOVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037662730328 | $0.01 |
| TOMAŽ CUJNIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (37,257.821001) | ($37,257.82) |
| TOMAŽ CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032482781357 | $0.96 |
| TOMAŽ CUJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.18884788037 | $436.19 |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (27,500.0) | ($27,500.00) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (8,684.794322) | ($8,684.79) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.532874168) | ($7,268.92) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (43.69512) | ($43.70) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02042937) | ($620.72) |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173706363141799 | $5.99 |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006281274817092 | $18.86 |
| TOMAŽ DOLGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.4600244716215 | $91.46 |
| TOMAZ DRUSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290478908442 | $0.03 |
| TOMAŽ FRANGEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180542210409999 | $0.53 |
| TOMAŽ FRANGEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.59900734529999 | $2.85 |
| TOMAZ GAUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9687547896 | $64.81 |
| TOMAZ GRDADOLNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (166.5) | ($166.50) |
| TOMAZ GRDADOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021133752981 | $63.61 |
| TOMAZ GRDADOLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4245398416768 | $87.35 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 4,891.03899 | $4,894.56 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (4,904.884164) | ($391.05) |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029037001399 | $88.38 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09158658615499 | $0.93 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034673081153 | $68.28 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.008620688 | $116.01 |
| TOMAZ HRIBERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 13.845174902 | $4.24 |
| TOMAZ HRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025479715187 | $0.75 |
| TOMAZ HRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019260828757 | $0.02 |
| TOMAZ JARC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244737409656669 | $0.00 |
| TOMAZ KLINKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.82634432726 | $14.50 |
| TOMAŽ KOŠUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023798623252 | $77.18 |
| TOMAŽ KOŠUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.46111231474 | $101.42 |
| TOMAŽ KOŠUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027684737701 | $60.66 |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04137173 | $1,391.50 |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (503.62515) | ($503.63) |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016592885885424 | $61.40 |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9214816655614 | $1.89 |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000842783495609999 | $1.46 |
| TOMAŽ KREŠEVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7395239289029 | $3.74 |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (102,843.4) | ($102,843.40) |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (32,505.7) | ($32,505.70) |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080685962369 | $11.99 |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,595.86774076679 | $1,289.32 |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 541.175013676999 | $541.18 |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005760238503 | $2.33 |
| TOMAŽ LEVSTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00187535039059999 | $0.01 |
| TOMAŽ LOZINŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.499976361818 | $9.05 |
| TOMAZ MIKLIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.394185) | ($8.92) |
| TOMAZ MIKLIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.488512) | ($21.82) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMAZ MIKLIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (10.10924) | ($1,425.55) |
| TOMAZ MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11207952936466 | $6.49 |
| TOMAZ MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24157698145 | $491.54 |
| TOMAZ MIKLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4442651547 | $0.06 |
| TOMAŽ OŠTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32959591333 | $4.53 |
| TOMAZ PLANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7766668949411 | $51.98 |
| TOMAZ PLANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9522789421 | $0.16 |
| TOMAZ PUŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324299344 | $5.13 |
| TOMAZ PUŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217434552959999 | $4.24 |
| TOMAZ SEGUNDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00989 | $295.77 |
| TOMAZ SEGUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43033351758251 | $2.37 |
| TOMAZ SEHER KLAVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179860791071 | $5.27 |
| TOMAZ SEHER KLAVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9712670833 | $1.13 |
| TOMAZ SEHER KLAVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303858398999999 | $59.49 |
| TOMAZ SELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323615159249999 | $9.09 |
| TOMAZ SELIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.051996570169 | $2.14 |
| TOMAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031851000177 | $9.43 |
| TOMAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6272614491745 | $27.23 |
| TOMAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009243082909999 | $0.00 |
| TOMAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217271375209999 | $0.02 |
| TOMAZ SKOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89659440325 | $0.04 |
| TOMAZ STER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05544065) | ($2,162.52) |
| TOMAZ STER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067956) | ($1,998.52) |
| TOMAZ STER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016748) | ($497.20) |
| TOMAZ STER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03426992) | ($1,003.21) |
| TOMAZ STER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02093976) | ($659.97) |
| TOMAZ STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022256164194022 | $84.96 |
| TOMAZ STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3067034104702 | $2.31 |
| TOMAZ STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128321241335 | $25.04 |
| TOMAZ STER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.852700597 | $2.80 |
| TOMAZ SULN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,085.0) | ($3,085.00) |
| TOMAZ SULN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,315.851522822 | $4,315.85 |
| TOMAŽ ŠUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042895124978 | $12.70 |
| TOMAŽ ŠUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05967244245 | $1.24 |
| TOMAŽ ŠUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009818022116 | $19.16 |
| TOMAŽ ŠUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018672776058 | $1.37 |
| TOMAZ TEKAUC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (108.37) | ($108.37) |
| TOMAZ TEKAUC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TOMAZ TEKAUC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TOMAZ TEKAUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121985892 | $0.00 |
| TOMAZ TEKAUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.554636538162 | $0.55 |
| TOMAZ TEKAUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 721.331811584999 | $721.33 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.09 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 3.57075335 | $65.05 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($25.12) |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.570613) | ($68.79) |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.90625 | $180.91 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (181.0) | ($181.00) |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484685375636 | $0.02 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00511838147185199 | $0.09 |
| TOMAZ TOMLJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.528265270954499 | $0.53 |
| TOMAŽ UKOTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 34.714 | $14.97 |
| TOMAŽ UKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712655347282462 | $0.01 |
| TOMAŽ UKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.121430152066 | $0.05 |
| TOMAZ VODLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19659303439 | $3.35 |
| TOMAZ VOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.701528874292 | $31.46 |
| TOMAZ VOLAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49102986108 | $0.32 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021775806053 | $0.64 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9322105417004 | $19.73 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114249807782 | $1.27 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0370889687849999 | $0.33 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058299495235 | $1.37 |
| TOME BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18616009536 | $0.19 |
| TOME CVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34380958994 | $701.66 |
| TOME CVITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22052544858 | $16.14 |
| TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137781135446 | $0.00 |
| TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675499970404691 | $0.01 |
| TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003645685678 | $0.00 |
| TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356245604539999 | $0.00 |
| TOMÉ DAVID PINTO VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000233296691719999 | $0.00 |
| TOMÉ DINIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1973726456) | ($594.98) |
| TOMÉ DINIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,010.543075671) | ($2,306.93) |
| TOMÉ DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002810628437 | $8.32 |
| TOMÉ DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38775282026 | $3.78 |
| TOMÉ DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003885201640949 | $1.17 |
| TOMÉ DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6780063778 | $4.68 |
| TOMÉ DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.348264052362 | $22.79 |
| TOME ROCHA CORREIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 402.040232 | $402.04 |
| TOME ROCHA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757518045 | $50.00 |
| TOME ROCHA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6410877169 | $0.64 |
| TOMÉ SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017721553977 | $5.25 |
| TOMEK ADAMCZYKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757820367614 | $0.00 |
| TOMEK CZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034181484398 | $0.01 |
| TOMEK CZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013229424604 | $0.00 |
| TOMEK CZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014544449095 | $0.01 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.72518373 | $2,196.71 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.68790712 | $825.53 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0759146 | $2,956.19 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07630608) | ($2,400.82) |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7306513779) | ($1,359.90) |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.767497883) | ($274.54) |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (962.070644) | ($962.07) |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (14.560098219) | ($138.88) |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043990718399943 | $13.35 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403360728430475 | $0.00 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058969310018979 | $13.39 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204984510776189 | $2.67 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7596566550222 | $10.76 |
| TOMEK DABKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085648212867899 | $3.66 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002091728979) | ($7.50) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 34,100.0 | $25,696.76 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (33,758.787823577) | ($25,642.21) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 213.014259861 | $162.53 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 310.18607 | $310.19 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 306.937 | $300.00 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,000.721997 | $4,000.72 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,053.656955 | $4,053.66 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.033535) | ($999.98) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 996.961 | $999.98 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | CEL | 47,182.1357 | $37,534.24 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (42,700.0) | ($30,325.93) |
| TOMEK GLOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031421081142 | $96.54 |
| TOMEK GLOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.79475392058 | $46.80 |
| TOMEK JULIAN FINN POLL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00064732 | $27.06 |
| TOMEK JULIAN FINN POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014786046804 | $0.04 |
| TOMEK KOTYLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,565.62) |
| TOMEK KOTYLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,041.52 |
| TOMEK KOTYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.18300726414 | $135.44 |
| TOMEK KOWALSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($946.81) |
| TOMEK KOWALSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00869) | ($21.00) |
| TOMEK KOWALSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($11.56) |
| TOMEK KOWALSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00296873) | ($5.65) |
| TOMEK KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040272827 | $0.00 |
| TOMEK KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99959084708459 | $5.47 |
| TOMEK KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245230622129999 | $52.11 |
| TOMEK RAZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024189232055117 | $0.00 |
| TOMEK RÓG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,039.78 |
| TOMEK RÓG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (9.944335241) | ($28,000.00) |
| TOMEK RÓG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| TOMEK RÓG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.177509) | ($7,000.18) |
| TOMEK RÓG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11939482 | $4,616.97 |
| TOMEK RÓG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| TOMEK RÓG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,026.58115 | $2,026.58 |
| TOMEK RÓG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,028.611644) | ($2,028.61) |
| TOMEK RÓG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,099.0 | $7,099.00 |
| TOMEK RÓG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.29) | ($35.29) |
| TOMEK RÓG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| TOMEK RÓG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.944335241 | $20,280.28 |
| TOMEK RÓG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.012588004) | ($20,482.05) |
| TOMEK RÓG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1195938) | ($3,617.74) |
| TOMEK RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322323827780006 | $10.18 |
| TOMEK RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3694920194 | $9.72 |
| TOMEK RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324008663792709 | $8.83 |
| TOMEK RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7538532715897 | $0.75 |
| TOMEK RÓG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.7103041479999 | $1.17 |
| TOMEK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167490554709999 | $0.00 |
| TOMEK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028259643402 | $0.03 |
| TOMEK STASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000440868928139999 | $0.00 |
| TOMEK STASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110495597353 | $0.00 |
| TOMEK STASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08857526723 | $0.00 |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13808676 | $5,548.60 |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($852.93) |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.37942149) | ($10,129.65) |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13983214) | ($3,858.67) |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333109507675899 | $9.57 |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.375245785324 | $286.76 |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028697945632967 | $53.55 |
| TOMEK SZCZEPANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6333780989999 | $104.50 |
| TOMEK TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678388812879999 | $20.08 |
| TOMEK TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075779148943 | $0.09 |
| TOMEK TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029398215038 | $57.47 |
| TOMEK TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5974889751 | $17.75 |
| TOMEK TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088058515222 | $0.78 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (758.9519607) | ($155.00) |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 758.9519607 | $155.00 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | XLM | (757.25) | ($154.54) |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 154.13 | $154.54 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (154.13) | ($154.13) |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057700971968999 | $0.00 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029797974559 | $0.02 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038254377632 | $0.02 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.318927668219999 | $0.06 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0072257386452 | $0.52 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0066122663951 | $0.01 |
| TOMEKA LAMBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115437024607 | $0.27 |
| TOMER FINKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106250564 | $0.54 |
| TOMER FINKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014469593071 | $28.23 |
| TOMER LI RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014869240856 | $0.00 |
| TOMER LI RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008027776346 | $0.01 |
| TOMER LI RAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058273123125 | $0.00 |
| TOMER MAYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002149119618 4 | $0.00 |
| TOMER MAYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039173705809 | $0.00 |
| TOMER MAYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013661305565 | $0.00 |
| TOMER PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019523920357 | $0.58 |
| TOMER PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083926656819 | $169.18 |
| TOMER TZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.392777096359999 | $0.31 |
| TOMER VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0791022449088 | $0.97 |
| TOMER WEISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000043) | ($1.01) |
| TOMER WEISS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000043 | $1.01 |
| TOMER WEISS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.34) |
| TOMER WEISS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.34 |
| TOMER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084412372986 | $24.99 |
| TOMER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159799788839999 | $0.19 |
| TOMER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022070756549 | $0.00 |
| TOMER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.173419741869999 | $0.17 |
| TOMER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.058044226291 | $0.06 |
| TOMER ZAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876892689159999 | $25.95 |
| TOMER ZAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114707487735 | $22.38 |
| TOMESCU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001327703708604 | $51.68 |
| TOMESCU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.442845520339999 | $4.92 |
| TOMI ANTERO LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000705663623 | $0.00 |
| TOMI ANTTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.45714849126 | $143.10 |
| TOMI BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027079925675 | $0.80 |
| TOMI BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29720926075 | $0.19 |
| TOMI BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000955349616909999 | $0.22 |
| TOMI BROUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,063.940265 | $1,063.94 |
| TOMI BROUK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.858 | $25,017.15 |
| TOMI BROUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.5172 | $14,957.52 |
| TOMI BROUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.317028) | ($69,715.60) |
| TOMI BROUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,708.0) | ($17,708.00) |
| TOMI BROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038429706736 | $142.21 |
| TOMI BROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.408189712283 | $195.40 |
| TOMI BROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2931982125 | $1.29 |
| TOMI BROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.597963272 | $136.60 |
| TOMI BROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000008368914 | $0.00 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05836741 | $178.61 |
| TOMI DORSMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 114.535775 | $61.51 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011490666841 | $19.84 |

Cold Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090615370201 | $0.01 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385406451869999 | $7.42 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.183900745 | $96.18 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.647330069 | $2.86 |
| TOMI DORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0260958559729999 | $0.29 |
| TOMI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036881051961 | $10.92 |
| TOMI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0751758112059999 | $151.25 |
| TOMI FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46614075119999 | $4.33 |
| TOMI HARYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062685793809 | $193.83 |
| TOMI KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7823333542099 | $55.70 |
| TOMI KIILTOMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151138130606 | $0.00 |
| TOMI KIVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081519372731 | $0.00 |
| TOMI KIVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087946789761 | $0.00 |
| TOMI KIVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00374043179 | $0.00 |
| TOMI KNIPFER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08578476996) | ($244.81) |
| TOMI KNIPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000411) | ($12.46) |
| TOMI KNIPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 15.183 | $12.46 |
| TOMI KNIPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (97.38) | ($97.38) |
| TOMI KNIPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 118.757 | $97.38 |
| TOMI KNIPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9210887928622 | $32.34 |
| TOMI KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 710.659155041346 | $898.50 |
| TOMI LAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716718841898 | $1.40 |
| TOMI LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000094281641695 | $0.00 |
| TOMI LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000222823305209999 | $0.00 |
| TOMI LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000133165188842 | $0.00 |
| TOMI MAKRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMI MAKRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 970.686 | $500.00 |
| TOMI MAKRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TOMI MAKRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| TOMI MAKRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.55) |
| TOMI MAKRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (965.686) | ($469.08) |
| TOMI MAKRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029802319591 | $0.88 |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.910931032 | $45.91 |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5863472398017 | $0.27 |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120441469297 | $0.01 |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038219046019999 | $0.00 |
| TOMI MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023341264035 | $0.01 |
| TOMI ODUTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27050664118 | $0.32 |
| TOMI PARVIAINEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| TOMI PARVIAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (90,530.0) | ($90,530.00) |
| TOMI PARVIAINEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (17.057575) | ($30,894.68) |
| TOMI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 579.294632646 | $579.29 |
| TOMI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.09334315610179 | $178.19 |
| TOMI PIRINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274674640657837 | $0.32 |
| TOMI RIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1596212019513 | $0.16 |
| TOMI RONKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.000915170845 | $1.06 |
| TOMI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056919831021 | $16.85 |
| TOMI SORSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018815806551 | $3.67 |
| TOMI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258144230309999 | $78.28 |
| TOMI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059962546674 | $0.07 |
| TOMI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04962879479 | $98.92 |
| TOMI VALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017087660456 | $0.01 |
| TOMI VERKKOPERÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029145208937 | $0.00 |
| TOMI VERKKOPERÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019543829172 | $0.02 |
| TOMI VIDOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.28567882334 | $17.90 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020097853084 | $60.36 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01784106267 | $34.81 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0214803691179999 | $0.02 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80795681879999 | $5.40 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.67427593929999 | $29.72 |
| TOMI WIELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069419888088 | $0.00 |
| TOMICA LIPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016232916152 | $0.48 |
| TOMICA LIPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4827325699 | $27.59 |
| TOMICA LISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66203105010589 | $1.71 |
| TOMICA MAHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3731989962 | $23.53 |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($24.20) |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | EOS | (20.0) | ($56.30) |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (20.0) | ($41.58) |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (40.0) | ($52.82) |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (8.0) | ($10.31) |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042993525397 | $0.00 |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7259063728 | $2.13 |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027313254529 | $0.01 |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0089567425839 | $0.00 |
| TOMICA TRAJKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.252778425811 | $0.52 |
| TOMIDE JOHNSON NETUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032585163931 | $0.01 |
| TOMI-JUSSI KARKKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176946677382199 | $0.02 |
| TOMIKA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161735432084999 | $4.79 |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.37) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1275) | ($4,010.82) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004252) | ($10.08) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8303) | ($1,963.09) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100037) | ($3,132.36) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999) | ($4,717.48) |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009107799315878 | $34.74 |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607412597248015 | $0.70 |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132172223347838 | $37.13 |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015027999651 | $0.00 |
| TOMI-MIKAEL KAHILAKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55540210727 | $6.17 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080485684803 | $249.39 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0052934078 | $5.84 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27632693721 | $563.56 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364478526539999 | $0.36 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.937800072 | $359.87 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040137837682 | $0.01 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54221177645 | $0.84 |
| TOMIO MIZOROKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68159768387 | $0.88 |
| TOMIO NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016709841976 | $0.03 |
| TOMIS BRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1787128713) | ($0.36) |
| TOMIS BRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3935617677) | ($0.80) |
| TOMIS BRIDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4426687593) | ($0.36) |
| TOMIS BRIDGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9785309415) | ($0.80) |
| TOMIS BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47981137006 | $2.51 |
| TOMIS BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0033617533033 | $6.26 |
| TOMISLAV BAJCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160608522616999 | $0.16 |
| TOMISLAV BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232419438 | $0.54 |
| TOMISLAV BALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053838047484 | $3.06 |
| TOMISLAV BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0768442415244704 | $0.09 |
| TOMISLAV BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037689930709 | $1.12 |
| TOMISLAV BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.308155530624 | $5.63 |
| TOMISLAV BARIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030430027739 | $1.82 |
| TOMISLAV BASIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 4.988177 | $54.66 |
| TOMISLAV BASIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.262925 | $534.98 |
| TOMISLAV BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6166157535 | $19.28 |
| TOMISLAV BERMANEC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,314.484479) | ($1,721.97) |
| TOMISLAV BERMANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021609902406 | $0.64 |
| TOMISLAV BERMANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.579834438358 | $3.57 |
| TOMISLAV BERNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013533273659 | $0.00 |
| TOMISLAV BERNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281477456021308 | $0.03 |
| TOMISLAV BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159711088633999 | $4.73 |
| TOMISLAV BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000240877067659999 | $0.00 |
| TOMISLAV BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107944092094 | $0.00 |
| TOMISLAV BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020405721814 | $0.00 |
| TOMISLAV BOKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02380503247 | $1.08 |
| TOMISLAV BOZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033577385771 | $0.03 |
| TOMISLAV BRKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074548885423 | $0.02 |
| TOMISLAV BRKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055158679524 | $0.06 |
| TOMISLAV BRKANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0089435185635 | $0.00 |
| TOMISLAV BUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9478238076169 | $10.52 |
| TOMISLAV BUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.381922135359999 | $0.38 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (670.0) | ($635.83) |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (8.896978) | ($8.27) |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.001600000508 | $4.75 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00128799 | $51.70 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 551.479052 | $465.92 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148334329153999 | $55.70 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053226380615 | $0.01 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039027042727 | $0.76 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023016213129 | $0.02 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39016179249 | $0.31 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.94211082666 | $2.98 |
| TOMISLAV ĆALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001505750041 | $0.01 |
| TOMISLAV CEKOLJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108231 | $43.87 |
| TOMISLAV CEKOLJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (334.694661) | ($141.25) |
| TOMISLAV CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120666736863 | $3.55 |
| TOMISLAV CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511379488667068 | $0.04 |
| TOMISLAV CEKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.079345217 | $0.62 |
| TOMISLAV CREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018849268009 | $0.56 |
| TOMISLAV CREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034826405452 | $0.04 |
| TOMISLAV CREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124584954479 | $1.38 |
| TOMISLAV CUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15262641311259 | $1.16 |
| TOMISLAV ĐANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0835604219999 | $14.25 |
| TOMISLAV DEBAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4176755680479 | $0.38 |
| TOMISLAV DINIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126644) | ($38.61) |
| TOMISLAV DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126694695732635 | $50.07 |
| TOMISLAV DOROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59188471486 | $3.19 |
| TOMISLAV DOROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017698018783 | $3.45 |
| TOMISLAV DOROTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06234670396 | $1.11 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042704837318 | $12.64 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056038420792 | $0.00 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.361015303 | $26.45 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.869852562949999 | $9.67 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.80175591319999 | $60.04 |
| TOMISLAV DOŠEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1910012362 | $5.35 |
| TOMISLAV DUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007311457665824 | $0.01 |
| TOMISLAV DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159382263329999 | $47.32 |
| TOMISLAV DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071267453121 | $0.00 |
| TOMISLAV DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000958560852 | $0.00 |
| TOMISLAV DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019816100434 | $0.59 |
| TOMISLAV DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.601462781956 | $7.79 |
| TOMISLAV GAJSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017583202962 | $0.52 |
| TOMISLAV GAJSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089102743169 | $0.00 |
| TOMISLAV GAJSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062247748785 | $12.15 |
| TOMISLAV GALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07291829613 | $0.67 |
| TOMISLAV GJERGJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.07 | $446.76 |
| TOMISLAV GJERGJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07) | ($321.13) |
| TOMISLAV GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165608886 | $50.00 |
| TOMISLAV GJERGJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.856833342782 | $2.36 |
| TOMISLAV HODALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13436330683 | $0.16 |
| TOMISLAV HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040355226376 | $1.19 |
| TOMISLAV HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3985098988 | $2.82 |
| TOMISLAV HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8934336299 | $21.04 |
| TOMISLAV IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.21261981575 | $15.22 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091160204752 | $2.70 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004977575006 | $0.00 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040688724542 | $80.60 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9387015179 | $7.88 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057121874314 | $0.00 |
| TOMISLAV IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09118643984 | $5.19 |
| TOMISLAV JAKOVCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015563039111745 | $50.41 |
| TOMISLAV JAKOVCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176218295038 | $3.41 |
| TOMISLAV JAKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579754633929999 | $0.01 |
| TOMISLAV JANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188161421269119 | $0.00 |
| TOMISLAV JENIČ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (146.8) | ($67.57) |
| TOMISLAV JENIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7263993138035 | $0.89 |
| TOMISLAV JERGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46633321094 | $5.53 |
| TOMISLAV JURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128687548669 | $0.00 |
| TOMISLAV KARABATIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02997982) | ($898.48) |
| TOMISLAV KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021531449824726 | $7.62 |
| TOMISLAV KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125518953934 | $0.00 |
| TOMISLAV KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096066300083 | $0.01 |
| TOMISLAV KARABATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016085275506 | $0.00 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 7,102.46341 | $7,102.46 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018185 | $500.00 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.068597 | $100.00 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.53474 | $50.00 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOMISLAV KARTELO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 3.0058 | $20.00 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048123158531 | $156.95 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.4001506720608 | $88.49 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003118309234 | $9.47 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.434672617 | $35.43 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6103092123 | $1.64 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037285385775 | $0.02 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030029222939 | $1.70 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027972518538 | $1.11 |
| TOMISLAV KARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018056844624 | $1.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMISLAV KATANICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (522.364918) | ($271.20) |
| TOMISLAV KATANICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.089301) | ($2.09) |
| TOMISLAV KATANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004431597711499 | $0.00 |
| TOMISLAV KATANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01903221745712 | $1.83 |
| TOMISLAV KATANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118863497025449 | $0.01 |
| TOMISLAV KATANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7233984537972 | $0.94 |
| TOMISLAV KERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001983395516999 | $0.59 |
| TOMISLAV KERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.470167445 | $0.92 |
| TOMISLAV KERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89313881118 | $9.93 |
| TOMISLAV KOLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.15091102172 | $112.54 |
| TOMISLAV KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003110410028099 | $0.00 |
| TOMISLAV KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029955762311 | $0.00 |
| TOMISLAV KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110297994091 | $0.01 |
| TOMISLAV KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019109971771 | $0.01 |
| TOMISLAV KORADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17724486682 | $5.56 |
| TOMISLAV KOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006837646982 | $1.43 |
| TOMISLAV KOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.39892763907 | $21.47 |
| TOMISLAV KOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.895471153 | $2.32 |
| TOMISLAV KOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0305793534 | $0.20 |
| TOMISLAV KRAMARIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TOMISLAV KRAMARIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105) | ($42.35) |
| TOMISLAV KRAMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019733402492 | $0.08 |
| TOMISLAV KRAMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074425426548587 | $0.06 |
| TOMISLAV KRAMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2977163191 | $2.30 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 331.89734814 | $48.08 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058400414977 | $1.73 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031614179742 | $0.62 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31494201557 | $0.20 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031908120471 | $0.35 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00109989650488 | $0.35 |
| TOMISLAV KREVZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.359753041682 | $0.03 |
| TOMISLAV KRIŠTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299099130218949 | $100.00 |
| TOMISLAV KRIŠTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013575043076 | $0.00 |
| TOMISLAV LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002527306594 | $0.00 |
| TOMISLAV LACKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025893627529 | $0.00 |
| TOMISLAV LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18675556477857 | $0.19 |
| TOMISLAV LOKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($68.42) |
| TOMISLAV LOKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (1,900.0) | ($1,280.07) |
| TOMISLAV LOKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,340.60) |
| TOMISLAV LOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.019596689278 | $4.23 |
| TOMISLAV LONJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416399761731071 | $0.04 |
| TOMISLAV LOZUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129393230933 | $3.83 |
| TOMISLAV MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261143247724895 | $0.25 |
| TOMISLAV MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355072235549999 | $0.09 |
| TOMISLAV MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1817363381742 | $1.83 |
| TOMISLAV MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4165045391 | $1.26 |
| TOMISLAV MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13872689692 | $0.02 |
| TOMISLAV MLINAREVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (2.68599456) | ($160.65) |
| TOMISLAV MLINAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021092507101 | $0.62 |
| TOMISLAV MLINAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33269877407 | $3.70 |
| TOMISLAV MLINAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080346541069206 | $0.66 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228690792379999 | $6.77 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9683372364 | $17.83 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017679807485 | $34.50 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72932252159999 | $4.73 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.393517001 | $31.73 |
| TOMISLAV MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.255037304 | $0.87 |
| TOMISLAV MURK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 185.8416 | $93.15 |
| TOMISLAV MURK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (505.305) | ($392.00) |
| TOMISLAV MURK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 389.286 | $392.00 |
| TOMISLAV MURK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (389.0) | ($389.00) |
| TOMISLAV MURK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 548.197 | $389.00 |
| TOMISLAV MURK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (549.365) | ($387.85) |
| TOMISLAV MURK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 386.807 | $387.85 |
| TOMISLAV MURK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (387.093) | ($387.09) |
| TOMISLAV MURK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 166.1336 | $92.75 |
| TOMISLAV MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35324054894183 | $5.90 |
| TOMISLAV NIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5727528195639 | $1.35 |
| TOMISLAV NIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189080861169999 | $0.00 |
| TOMISLAV NIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000101874272321999 | $0.00 |
| TOMISLAV NIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000027660831985 | $0.00 |
| TOMISLAV ODAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000486803907339999 | $0.00 |
| TOMISLAV PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067715605990057 | $0.01 |
| TOMISLAV PETRLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87772603982599 | $3.91 |
| TOMISLAV PLEŠA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5426787373) | ($938.15) |
| TOMISLAV PLEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032357295986 | $9.58 |
| TOMISLAV PLEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008746799812 | $0.01 |
| TOMISLAV PLEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041087768309448 | $10.18 |
| TOMISLAV PLEŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012500322451 | $0.00 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.69 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.31 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (73.25) | ($73.25) |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.002481 | $73.25 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04596) | ($1,364.23) |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.63 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039587896445 | $13.56 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35736790962854 | $0.84 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.689684422 | $40.69 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015617796019 | $0.01 |
| TOMISLAV POPIVODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012113136697 | $0.00 |
| TOMISLAV PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018470628734 | $0.55 |
| TOMISLAV PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7245316859 | $7.71 |
| TOMISLAV RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012137953939 | $0.00 |
| TOMISLAV RADAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04091569426 | $0.05 |
| TOMISLAV RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5929679248081 | $0.59 |
| TOMISLAV RAGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010396699302 | $0.00 |
| TOMISLAV RAGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111935742794999 | $0.01 |
| TOMISLAV RANDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158062249889999 | $476.80 |
| TOMISLAV RANDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,747.11341811214 | $2,036.21 |
| TOMISLAV RANDJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47717760672 | $965.42 |
| TOMISLAV RATKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09980763 | $226.43 |
| TOMISLAV RATKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329695) | ($100.54) |
| TOMISLAV RATKOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $303.92 |
| TOMISLAV RATKOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006577) | ($198.83) |
| TOMISLAV RATKOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01002673) | ($297.98) |
| TOMISLAV RATKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.32853434315 | $124.63 |
| TOMISLAV RAZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022640789203 | $6.70 |
| TOMISLAV RAZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.374163964418 | $4.86 |
| TOMISLAV RAZUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07839807196 | $0.85 |
| TOMISLAV RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1613702593399 | $17.52 |
| TOMISLAV ŠANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018403713411 | $0.00 |
| TOMISLAV SKARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958380375 | $0.50 |
| TOMISLAV SKARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.326229803399999 | $0.33 |
| TOMISLAV SKARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080779696061 | $0.01 |
| TOMISLAV SKARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108999999443 | $0.00 |
| TOMISLAV SKARICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000089356596017 | $0.00 |
| TOMISLAV ŠPROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089547051994 | $0.27 |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00186006 | $58.18 |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01372316) | ($415.26) |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (9.543070988) | ($87.28) |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008196987579431 | $2.93 |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111939861383539 | $1.54 |
| TOMISLAV SREBROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000024184321437 | $0.00 |
| TOMISLAV STANICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542437638179999 | $16.05 |
| TOMISLAV STANICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000511813737429999 | $0.01 |
| TOMISLAV STANICAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7739044176 | $8.60 |
| TOMISLAV STULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026955029506 | $0.08 |
| TOMISLAV SUTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002702485138) | ($0.11) |
| TOMISLAV SUTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003740529794) | ($0.11) |
| TOMISLAV SUTO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004965005219) | ($0.10) |
| TOMISLAV SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114839777926 | $0.34 |
| TOMISLAV SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000128878706334 | $0.00 |
| TOMISLAV SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060717624909 | $0.00 |
| TOMISLAV TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020809830339 | $0.00 |
| TOMISLAV TODOROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356426064629999 | $3.96 |
| TOMISLAV TOMASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.071069530893 | $9.11 |
| TOMISLAV TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041853482045 | $0.00 |
| TOMISLAV TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0176770662209999 | $0.01 |
| TOMISLAV TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036954769744 | $0.04 |
| TOMISLAV TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000831135304 | $0.00 |
| TOMISLAV TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00103389781163 | $0.00 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017046327391 | $0.00 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112836666036 | $0.00 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004432477762 | $0.00 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072214695897 | $2.14 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077493912414 | $0.09 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676439564329999 | $13.20 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.162209434959999 | $0.02 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055545061245 | $0.04 |
| TOMISLAV TOMLJENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0502882440219999 | $0.13 |
| TOMISLAV TONCER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128001) | ($36.48) |
| TOMISLAV TONCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($37.65) |
| TOMISLAV TONCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09000328) | ($169.44) |
| TOMISLAV TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82663885159093 | $3.56 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.17347023 | $10.58 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 1.59206258 | $97.03 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 135.413456 | $107.21 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.191313055 | $104.01 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00550509 | $211.61 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.37485985 | $1,053.49 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172935552888699 | $51.88 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039509216909 | $6.33 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97501022183 | $0.52 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100757111193 | $0.43 |
| TOMISLAV TOPLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0153614457367999 | $0.39 |
| TOMISLAV VIDAKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (9.0) | ($165.35) |
| TOMISLAV VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128195362 | $50.00 |
| TOMISLAV VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9095373907932 | $1.09 |
| TOMISLAV VRBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000082045678 | $0.00 |
| TOMISLAV VRBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000625428933699999 | $0.00 |
| TOMISLAV VRBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065034125343 | $0.00 |
| TOMISLAV VRBANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015511521772 | $0.00 |
| TOMISLAV VRTODUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.27995941289 | $12.42 |
| TOMISLAV VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142525390721 | $0.42 |
| TOMISLAV VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000373451059516 | $0.00 |
| TOMISLAV VUGRINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0981201049 | $1.95 |
| TOMISLAV VULETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001290351483631 | $0.00 |
| TOMISLAV ŽEBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002241714007 | $0.01 |
| TOMISLAV ZORICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002744755146 | $0.81 |
| TOMISLAV ZORICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15744813869999 | $8.34 |
| TOMISLAV ZORICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000205093013709999 | $0.40 |
| TOMISLAVKA RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005768737107 | $0.00 |
| TOMISLAVKA RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029700730662 | $0.00 |
| TOMIWA JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112727599540999 | $0.00 |
| TOMIWA JOSHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115456138131999 | $0.00 |
| TOMIWA ORUNNIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.25025289597 | $103.50 |
| TOMIWA ORUNNIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03710133644 | $0.04 |
| TOMIWA ORUNNIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83034297492 | $0.83 |
| TOMIWA ORUNNIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 361.909434456 | $361.91 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,001.90455252) | ($3,001.90) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,001.90455252 | $3,001.90 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,001.9) | ($3,001.90) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0957907 | $3,001.90 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.531987186) | ($524.20) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.531987186 | $524.20 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.147191101) | ($64,673.40) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.147191101 | $64,673.40 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (1.660026) | ($49,999.98) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49,734.232 | $49,999.98 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 4.036437026 | $121,565.37 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,800.0) | ($9,800.00) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8914561208 | $26,847.98 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.927893147) | ($148,738.60) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.927893147 | $148,738.60 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,934.23) | ($2,934.23) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (15.53175) | ($518.29) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 515.172 | $518.29 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (515.17) | ($515.17) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,564.00) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (1.690911) | ($49,999.97) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 49,698.694 | $49,999.97 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.010251) | ($298.99) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 299.196 | $298.99 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22.826463344) | ($22.83) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22.826463344 | $22.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.05515735) | ($3.06) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.05515735 | $3.06 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 4.856372775 | $141,640.17 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.857749475) | ($141,856.10) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.857749475 | $141,856.10 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001553963086) | ($2.87) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001553963086 | $2.87 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02094645236) | ($0.52) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02094645236 | $0.52 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.440238254) | ($2.71) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.440238254 | $2.71 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (5.667436) | ($167,910.73) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (4.44) | ($2.80) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2.794 | $2.80 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (22.5) | ($22.50) |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060856252317845 | $226.82 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011463890564567 | $0.03 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8475819016097 | $18.85 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041202894249037 | $0.04 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0875755753064635 | $5.36 |
| TOMLINSON WINE GROUP RETIREMENT PLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20758011198532 | $0.21 |
| TOMM KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.514921991 | $51.15 |
| TOMM KINNUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025198318027 | $0.00 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160949071002 | $0.05 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006796394841 | $0.13 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004026533454 | $0.00 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060935690872 | $0.45 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062376245803 | $0.03 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473121815679999 | $0.47 |
| TOMMAS BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00169012262629999 | $0.11 |
| TOMMAS WITVROUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002529737712 | $0.00 |
| TOMMAS WITVROUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015745256822 | $0.02 |
| TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.592) | ($3.69) |
| TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.686 | $3.69 |
| TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (453.568027) | ($453.57) |
| TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93961943953902 | $3.31 |
| TOMMASO ACUNZO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.597212446614 | $2.60 |
| TOMMASO ADRIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.271917486) | ($10,069.21) |
| TOMMASO ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018805022305 | $0.01 |
| TOMMASO ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414343693189199 | $99.98 |
| TOMMASO AMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025827911541 | $0.08 |
| TOMMASO AMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014775841321881 | $0.01 |
| TOMMASO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111702281543 | $0.03 |
| TOMMASO BARNINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00827278) | ($249.66) |
| TOMMASO BARNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507563954312179 | $1.85 |
| TOMMASO BARNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082082569376 | $0.01 |
| TOMMASO BARNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052048430149 | $0.01 |
| TOMMASO BIAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632075092836 | $0.63 |
| TOMMASO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041261927888 | $0.01 |
| TOMMASO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088072813937 | $0.10 |
| TOMMASO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127367983720999 | $0.25 |
| TOMMASO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027549655822 | $0.03 |
| TOMMASO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000043301074452 | $0.00 |
| TOMMASO BUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012867619756 | $0.38 |
| TOMMASO BUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02372054571 | $0.03 |
| TOMMASO BUSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0038182475976 | $0.41 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027805707 | $0.00 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026721484554 | $0.00 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002458701724 | $0.05 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007595377775 | $0.01 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053530571721 | $0.00 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013347246223 | $0.00 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014924398189 | $0.00 |
| TOMMASO CALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041313201358 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437771335618109 | $0.41 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000247533363 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08834131334 | $0.02 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007925524737 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005121837782 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000016357969203 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006341418355 | $0.02 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000417126138 | $0.00 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0001146512547 | $0.02 |
| TOMMASO CALMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000997005698 | $0.01 |
| TOMMASO CAMPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628089513202899 | $0.60 |
| TOMMASO CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123385901871999 | $3.65 |
| TOMMASO CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118394285880429 | $0.01 |
| TOMMASO CAPELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018214450653 | $3.55 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01181948 | $342.99 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.29441707 | $525.88 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29441707) | ($571.24) |
| TOMMASO CAPORALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181948) | ($375.45) |
| TOMMASO CAPORALI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $357.41 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1584 | $284.90 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066383953323 | $1.47 |
| TOMMASO CAPORALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008892908728 | $1.13 |
| TOMMASO CARANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360586378793883 | $0.35 |
| TOMMASO CARRARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02193503) | ($691.59) |
| TOMMASO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019287663374839 | $6.63 |
| TOMMASO CAUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030894480521 | $9.15 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069085626746 | $2.04 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002215169685 | $0.00 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032477504745 | $6.34 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40723641277 | $4.53 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.807415732 | $0.85 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055119153443 | $0.00 |
| TOMMASO CEFALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111612229775 | $0.00 |
| TOMMASO CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006627802379 | $0.00 |
| TOMMASO CHIEPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055238403763 | $0.01 |
| TOMMASO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3215518141066 | $0.31 |
| TOMMASO CHIEREGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5730345149999 | $38.51 |
| TOMMASO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006248989644 | $0.00 |
| TOMMASO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00854081981829999 | $0.01 |
| TOMMASO CILARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086403311068 | $0.00 |
| TOMMASO CIMARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724671717999999 | $21.45 |
| TOMMASO COLELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.355811132 | $2,478.57 |
| TOMMASO COLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52138330886809 | $1.76 |
| TOMMASO COLELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765502214871 | $9.72 |
| TOMMASO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022315344193 | $0.66 |
| TOMMASO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000660819664959999 | $0.00 |
| TOMMASO CRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082825673127 | $0.61 |
| TOMMASO DE CILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.278978137887 | $2.19 |
| TOMMASO DE PETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045607740212 | $0.00 |
| TOMMASO DE PETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021929949823 | $0.00 |
| TOMMASO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054965726 | $0.00 |
| TOMMASO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207200263439999 | $0.02 |
| TOMMASO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089315539312 | $0.00 |
| TOMMASO DIAFERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039188445292 | $0.00 |
| TOMMASO DRAGONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834884769439999 | $24.71 |
| TOMMASO DRAGONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83080190399999 | $20.35 |
| TOMMASO DRAGONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016728551129 | $0.02 |
| TOMMASO FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.57463070932 | $14.14 |
| TOMMASO FEDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132600703764579 | $0.00 |
| TOMMASO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015777541643 | $0.00 |
| TOMMASO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095746494949 | $0.01 |
| TOMMASO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076844712182 | $0.01 |
| TOMMASO FERRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074152279981 | $21.95 |
| TOMMASO FERRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5505066159999 | $44.55 |
| TOMMASO FERRON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0695821 | $200.09 |
| TOMMASO FERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07343776 | $199.59 |
| TOMMASO FERRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00556707 | $201.39 |
| TOMMASO FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900936314019999 | $26.44 |
| TOMMASO FERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082390081839 | $15.54 |
| TOMMASO FORNI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001157) | ($34.56) |
| TOMMASO FORNI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000594) | ($1.00) |
| TOMMASO FORNI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.384395) | ($2,332.07) |
| TOMMASO FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010837007470455 | $0.37 |
| TOMMASO FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089537011066 | $0.01 |
| TOMMASO FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135503212151679 | $31.41 |
| TOMMASO FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.282181543 | $21.28 |
| TOMMASO FORNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.906917103599999 | $10.08 |
| TOMMASO FROSININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000425721594942 | $0.00 |
| TOMMASO GALBERSANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062331179668 | $0.02 |
| TOMMASO GALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123993009075 | $36.70 |
| TOMMASO GALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8210314294 | $2.12 |
| TOMMASO GALORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024882489736 | $4.86 |
| TOMMASO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016719227858 | $0.00 |
| TOMMASO GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031477694764 | $0.00 |
| TOMMASO GENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203565441009999 | $0.01 |
| TOMMASO GENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TOMMASO GENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031527367685 | $0.01 |
| TOMMASO GENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023921585811 | $0.00 |
| TOMMASO GIOELE BOTTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.234940246234 | $3.06 |
| TOMMASO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85346109724499 | $6.58 |
| TOMMASO GREGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,888.01 |
| TOMMASO GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152633950193 | $42.08 |
| TOMMASO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027561483086 | $0.01 |
| TOMMASO GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034543439314 | $0.00 |
| TOMMASO LUCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,989.920936) | ($1,989.92) |
| TOMMASO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.379909385221 | $17.00 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100289890289 | $29.68 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077808024551 | $0.00 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031941387888 | $62.48 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1490544968 | $2.50 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7177632397 | $1.08 |
| TOMMASO LUPO LANDOLFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22991347621 | $2.56 |
| TOMMASO MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031556296676 | $0.93 |
| TOMMASO MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149247910469999 | $0.01 |
| TOMMASO MAMMOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010609) | ($41.97) |
| TOMMASO MAMMOLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (254.513028) | ($152.82) |
| TOMMASO MAMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002337961943402 | $0.09 |
| TOMMASO MAMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011723008002005 | $0.01 |
| TOMMASO MAMMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48823520349833 | $1.05 |
| TOMMASO MARCHIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2587871065 | $2.26 |
| TOMMASO MARIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135920335371 | $0.04 |
| TOMMASO MENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160887483135 | $4.76 |
| TOMMASO MENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019919680189 | $0.02 |
| TOMMASO MENDOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029897991346 | $5.83 |
| TOMMASO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00770123620304754 | $0.01 |
| TOMMASO MOSTILE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.17299986 | $482.27 |
| TOMMASO MOSTILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 863.41 | $425.61 |
| TOMMASO MOSTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003847018673 | $1.40 |
| TOMMASO MOSTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4555239116489 | $30.65 |
| TOMMASO MOSTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005664240772 | $1.55 |
| TOMMASO NARDIZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 410.003709 | $410.00 |
| TOMMASO NARDIZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00175) | ($48.26) |
| TOMMASO NARDIZZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 48.294 | $48.26 |
| TOMMASO NARDIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001750188657 | $50.00 |
| TOMMASO NARDIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.08836145019418 | $4.95 |
| TOMMASO OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013310781764 | $0.00 |
| TOMMASO OBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104366641603 | $0.01 |
| TOMMASO OGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028313716245 | $8.38 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511260991229999 | $15.13 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138576662024999 | $2.70 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4332888057 | $2.78 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17288608733 | $13.03 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7956971636 | $8.80 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00241126650599999 | $0.55 |
| TOMMASO PARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048295468627 | $0.34 |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (105.3853) | ($224.25) |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2709921335976 | $0.58 |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121616280432999 | $0.00 |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83029399083 | $0.83 |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013087256235 | $0.02 |
| TOMMASO PECORARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00002091656174 | $0.00 |
| TOMMASO PELETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84837835467 | $0.86 |
| TOMMASO PERINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2773638109 | $570.94 |
| TOMMASO PERINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003802) | ($115.28) |
| TOMMASO PERINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.062134 | $115.28 |
| TOMMASO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024588759862 | $74.51 |
| TOMMASO PERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092443911205 | $184.39 |
| TOMMASO PISCITELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (571.743782) | ($571.74) |
| TOMMASO PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003474322484 | $1.03 |
| TOMMASO PISCITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2210393179851 | $1.22 |
| TOMMASO PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.532280681264 | $4.36 |
| TOMMASO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187497092909999 | $0.55 |
| TOMMASO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020134999503 | $0.00 |
| TOMMASO RUSCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.55898814017 | $21.37 |
| TOMMASO SACCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10607409) | ($2,920.43) |
| TOMMASO SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110480550792939 | $36.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMASO SALA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.838008809) | ($82.24) |
| TOMMASO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000165067199999 | $0.00 |
| TOMMASO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402136705959947 | $0.49 |
| TOMMASO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16368454019 | $0.23 |
| TOMMASO SANROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094636678922 | $0.01 |
| TOMMASO SGANZERLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| TOMMASO SGANZERLA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,010.0 | $9,010.00 |
| TOMMASO SGANZERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.375369213 | $130.38 |
| TOMMASO SIGNORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.27) |
| TOMMASO SIGNORI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,011.60) |
| TOMMASO SIGNORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.151778) | ($4,637.12) |
| TOMMASO SIGNORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104162) | ($2,870.08) |
| TOMMASO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010936167846532 | $36.43 |
| TOMMASO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5879991417 | $0.68 |
| TOMMASO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034743697643711 | $82.54 |
| TOMMASO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033401700378 | $0.03 |
| TOMMASO SIGNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5495572507 | $1.60 |
| TOMMASO STEVANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567857560975418 | $0.57 |
| TOMMASO TESTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.00680971293 | $19.43 |
| TOMMASO TESTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.58704832 | $156.31 |
| TOMMASO TESTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.55) | ($107.94) |
| TOMMASO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019285463208 | $0.57 |
| TOMMASO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000781183213819999 | $0.13 |
| TOMMASO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00300715743529999 | $0.20 |
| TOMMASO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.40544480729999 | $7.41 |
| TOMMASO TOSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00967243485169642 | $0.01 |
| TOMMASO TROIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7967139211189 | $19.70 |
| TOMMASO TUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000444447440879999 | $0.03 |
| TOMMASO VALCAVI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (114.806731963) | ($73.98) |
| TOMMASO VALCAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051951750543 | $0.02 |
| TOMMASO VALCAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2442402924945 | $0.17 |
| TOMMASO VALCAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7696267202 | $0.89 |
| TOMMASO VALCAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2341831768899 | $0.77 |
| TOMMASO VANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339373160629999 | $0.01 |
| TOMMASO VANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159976522504 | $4.73 |
| TOMMASO VANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052846786822 | $0.01 |
| TOMMASO VENNERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9244283437) | ($1,953.47) |
| TOMMASO VENNERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.126495) | ($212.13) |
| TOMMASO VENNERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (13.879747566) | ($118.53) |
| TOMMASO VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057930504666 | $0.02 |
| TOMMASO VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465056920875819 | $12.88 |
| TOMMASO VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028989734596 | $0.00 |
| TOMMASO VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11076693208535 | $1.74 |
| TOMMASO VENNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3443509784756 | $1.34 |
| TOMMASO VIRGILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9147765107999 | $25.55 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036580078095 | $10.83 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071296616512 | $143.31 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2123985719 | $6.51 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6638652602 | $1.04 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5850181815 | $3.59 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89819689868 | $0.13 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089437001616 | $0.65 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52281281335 | $1.79 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00259414713359999 | $0.28 |
| TOMMERRIA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069309076404 | $0.43 |
| TOMMI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051261902795 | $15.17 |
| TOMMI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.949597654702 | $1.11 |
| TOMMI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050561986236 | $100.83 |
| TOMMI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011961117317 | $0.01 |
| TOMMI AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 619.866571937 | $619.87 |
| TOMMI HEIKKILÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04856282217999 | $4.31 |
| TOMMI HUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6824635395 | $1.96 |
| TOMMI KAUKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70011751206 | $6.18 |
| TOMMI KORHONEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.902343) | ($3.90) |
| TOMMI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786325580269999 | $2.33 |
| TOMMI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0332922886353699 | $0.03 |
| TOMMI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044633160707 | $0.00 |
| TOMMI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140414034277 | $4.47 |
| TOMMI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7535533506 | $0.07 |
| TOMMI KURKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,583.39) |
| TOMMI KURKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096753) | ($2,754.07) |
| TOMMI KURKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145399156979909 | $56.87 |
| TOMMI LANTTA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00995123 | $303.63 |
| TOMMI LANTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003106505679 | $8.78 |
| TOMMI LANTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031228512014 | $0.61 |
| TOMMI LEHTORANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6877174295005 | $14.44 |
| TOMMI MANNINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.335605564805 | $3.41 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 135.7843 | $104.37 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($883.37) |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000316) | ($9.67) |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 14.238 | $9.67 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.192911) | ($300.00) |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 959.279 | $300.00 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003217362386748 | $0.11 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0400897280698 | $13.30 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030165669449 | $61.22 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0618725966 | $0.08 |
| TOMMI MARKUS ANTERO KORTESAARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037647812709 | $0.00 |
| TOMMI MUSTANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020026625608 | $5.93 |
| TOMMI MUSTANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| TOMMI RANTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.292191993) | ($2.69) |
| TOMMI RANTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.310559328) | ($2.69) |
| TOMMI RANTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3524496673) | ($8,367.86) |
| TOMMI RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512840567909999 | $164.33 |
| TOMMI RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.382458100719 | $6.58 |
| TOMMI RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001247768289 | $0.02 |
| TOMMI RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00441588649559999 | $0.25 |
| TOMMI RANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00446364264859999 | $0.36 |
| TOMMI SEIJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000971529528379999 | $0.00 |
| TOMMI SEIJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001966536886 | $0.00 |
| TOMMI TARKIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049268476788833 | $0.00 |
| TOMMIE AAKESSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($607.67) |
| TOMMIE AAKESSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.395144) | ($12,005.95) |
| TOMMIE AAKESSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (220.585098) | ($220.59) |
| TOMMIE AAKESSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.968) | ($1.41) |
| TOMMIE AAKESSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000469 | $1.41 |
| TOMMIE AAKESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033754415731 | $111.84 |
| TOMMIE AAKESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78517229476938 | $2.10 |
| TOMMIE AAKESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2019677027096 | $0.20 |
| TOMMIE AAKESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140705894183 | $4.48 |
| TOMMIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210936932887283 | $0.00 |
| TOMMIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000237186758339999 | $0.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.1699321 | $6,583.18 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 8.1304595 | $24,657.59 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.023547) | ($6,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 5,994.4 | $6,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.125702) | ($4,999.98) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,991.399 | $4,999.98 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (8.782555) | ($25,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 24,713.034 | $25,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5080576) | ($19,590.04) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.77013504) | ($7,808.93) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.013275) | ($38.08) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 38.039 | $38.08 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000594) | ($22.98) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 22.934 | $22.98 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 13,900.054732 | $13,900.05 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00016) | ($6.17) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 6.154 | $6.17 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.005623) | ($15.80) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 15.755 | $15.80 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,788.0) | ($2,788.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.763 | $25,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.031061 | $2,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 2.86008 | $6,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (13,990.0) | ($13,990.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 6.65994 | $13,990.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.44048) | ($18.44) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0015459 | $47.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.546023) | ($1,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 989.355 | $1,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (5.532577) | ($10,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.3397268 | $10,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.111998) | ($2,000.00) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,994.813 | $2,000.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.068346) | ($1,999.97) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,992.613 | $1,999.97 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.272874) | ($7,999.98) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 7,919.785 | $7,999.98 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.670277) | ($2,999.56) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,986.802 | $2,999.56 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.712427) | ($3,001.03) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,000.102 | $3,001.03 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.094955) | ($2,799.98) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,796.605 | $2,799.98 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66963702) | ($19,155.64) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,693.373757) | ($21,693.37) |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034040296435348 | $115.02 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018623458596 | $0.00 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459310902265539 | $110.71 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.294352445258 | $186.29 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12988836049793 | $0.13 |
| TOMMIE GERAEDTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001081526239069999 | $0.00 |
| TOMMIE HANS KENNEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022780428812999 | $0.00 |
| TOMMIE JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.004108234) | ($698.08) |
| TOMMIE JONES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.004108234 | $698.08 |
| TOMMIE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.494773243) | ($29,761.07) |
| TOMMIE JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.494773243 | $29,761.07 |
| TOMMIE JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07898749) | ($30,329.12) |
| TOMMIE JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07898749 | $30,329.12 |
| TOMMIE JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($207.39) |
| TOMMIE JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (15.39) | ($31,939.33) |
| TOMMIE JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.96) |
| TOMMIE JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0689) | ($32,202.75) |
| TOMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036266943515056 | $138.37 |
| TOMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07015740942872 | $196.46 |
| TOMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3709030592 | $7.37 |
| TOMMIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148853481866636 | $1.77 |
| TOMMIE MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5995161979 | $3.03 |
| TOMMIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023594878064 | $0.08 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2377 | $729.77 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.017678 | $716.43 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07049253 | $216.53 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0059284 | $242.21 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 39.28 | $37.00 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0075195 | $290.03 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0433293 | $1,336.67 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.2918646 | $39,163.86 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 5.53571449 | $11,297.94 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 2.04448649 | $628.67 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03435992 | $1,039.84 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,101.08 | $1,101.08 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.2977515 | $38,573.35 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (39.40991) | ($19.18) |
| TOMMIE ROUX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (2.700513499) | ($78,220.00) |
| TOMMIE ROUX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 19,555.0 | $19,555.00 |
| TOMMIE ROUX | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 854.603005 | $854.60 |
| TOMMIE ROUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0205607 | $613.38 |
| TOMMIE ROUX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0092248 | $269.60 |
| TOMMIE ROUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,540.31) | ($11,540.31) |
| TOMMIE ROUX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.004789) | ($10,000.00) |
| TOMMIE ROUX | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002264824735) | ($48.20) |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002008716008423 | $59.01 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001575361013 | $0.00 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0390064944518487 | $57.73 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.5383785796109 | $66.54 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.152248533340355 | $0.10 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014236529982 | $0.00 |
| TOMMIE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.171061502269999 | $53.67 |
| TOMMIE SEALS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,024.01 |
| TOMMIE SEALS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| TOMMIE SEALS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| TOMMIE SEALS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TOMMIE SEALS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.137915345) | ($10.00) |
| TOMMIE SEALS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.137915345 | $10.00 |
| TOMMIE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077216534056 | $22.85 |
| TOMMIE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213253616949 | $40.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMIE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4545750162 | $7.50 |
| TOMMIE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.671148147899999 | $7.49 |
| TOMMIE SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0565419357 | $2.06 |
| TOMMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030645336851 | $0.91 |
| TOMMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049299944565 | $9.62 |
| TOMMIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057439558484 | $0.01 |
| TOMMIE VERDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041735613741 | $0.12 |
| TOMMIE VERDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022643479506 | $44.18 |
| TOMMIE VERDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3817832695 | $8.23 |
| TOMMIE VERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020317756292 | $61.05 |
| TOMMIITA SENGVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009266198564 | $0.00 |
| TOMMIITA SENGVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036842435884 | $0.00 |
| TOMMY ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523942077 | $0.00 |
| TOMMY ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120086266624 | $0.23 |
| TOMMY ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.130691504 | $0.63 |
| TOMMY ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.261017126499 | $0.26 |
| TOMMY ANDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038343933888 | $0.06 |
| TOMMY ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6916915927577 | $61.45 |
| TOMMY ANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105842) | ($3,163.19) |
| TOMMY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101921830774231 | $34.61 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024951043945 | $0.07 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.627324960035 | $1,262.37 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1559643324 | $4.16 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046230972075 | $0.03 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000864566504279999 | $0.01 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104333229453 | $0.00 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0932591785499999 | $0.32 |
| TOMMY ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000091898167204 | $0.00 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150798933593 | $0.00 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039240491081034 | $0.00 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023999250419 | $0.00 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067350684784 | $0.07 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000041958389 | $0.00 |
| TOMMY AVRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45080463582 | $0.02 |
| TOMMY BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13710338275 | $1.34 |
| TOMMY BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053681954385 | $10.47 |
| TOMMY BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083684112904408 | $0.01 |
| TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345728051 | $0.51 |
| TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02078898888426 | $2.26 |
| TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.09753566619999 | $4.04 |
| TOMMY BENJAMIN SAMY VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011925222807 | $0.82 |
| TOMMY BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079822921129 | $23.62 |
| TOMMY BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058199279104 | $11.36 |
| TOMMY BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9235941798 | $2.92 |
| TOMMY BLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101888432056999 | $1.99 |
| TOMMY BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014026918406 | $0.00 |
| TOMMY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092343573389 | $2.73 |
| TOMMY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173797358309999 | $3.39 |
| TOMMY BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29900161152 | $3.32 |
| TOMMY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003600726797 | $0.00 |
| TOMMY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4947924054 | $0.22 |
| TOMMY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000790005971779999 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086271387576 | $0.26 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4764777289999 | $70.48 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140277321385 | $0.27 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.2227154 | $27.13 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016750277669 | $0.01 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014635404263 | $0.01 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02992514307 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017012722539 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.332234936 | $14.80 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052329977276 | $0.01 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031406076725 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010075264205 | $0.01 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040772935991 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0620110899479999 | $4.42 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00126670546497999 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062036955398 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000053813201782 | $0.00 |
| TOMMY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00074925570432 | $0.00 |
| TOMMY BURSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.768983644169999 | $1.03 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000627284644 | $0.00 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032191562475 | $0.00 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105987846493 | $0.00 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000073450605527 | $0.00 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080844727734 | $0.00 |
| TOMMY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019814201984 | $0.00 |
| TOMMY CARL-HEINZ WILSDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003841072144 | $0.00 |
| TOMMY CASART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887672066089999 | $1.03 |
| TOMMY CASART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.97303110079999 | $1.97 |
| TOMMY CASART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4537811035 | $8.95 |
| TOMMY CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093293260763 | $0.00 |
| TOMMY CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105815124904 | $0.00 |
| TOMMY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069739083505 | $20.64 |
| TOMMY CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27665405) | ($7,665.88) |
| TOMMY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110514817807029 | $41.89 |
| TOMMY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71717837969999 | $1.71 |
| TOMMY COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020507889774 | $6.07 |
| TOMMY COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042834634676 | $8.36 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024433698727 | $73.95 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094952263474 | $18.53 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.466948622 | $125.63 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.614094437639999 | $5.42 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3058516832 | $0.48 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.029667406 | $13.77 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08536156931 | $6.68 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2210698417 | $0.42 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01163128397 | $0.88 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03687498987 | $2.63 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2182741452 | $1.55 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.72899770529999 | $0.92 |
| TOMMY CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.020156507581 | $2.18 |
| TOMMY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041512607764 | $82.29 |
| TOMMY DANKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002938351921 | $0.00 |
| TOMMY DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293283647169999 | $0.87 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002919674405 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045485799829 | $0.05 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015951689415 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024615342648 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018219056242 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000001161967206209999 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000043741334666 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000024651321392 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005954074134 2 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019209427779 | $0.00 |
| TOMMY DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00020011437904 | $0.00 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.54013315 | $43.32 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 55.102657 | $36.60 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01195040739) | ($20.00) |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01195040739 | $20.00 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01195040739) | ($17.50) |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220852025869999 | $0.65 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203410781689999 | $4.01 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0236921756 | $1.27 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062519742576 | $0.01 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174561568 | $1.28 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00139990630278 | $0.32 |
| TOMMY DARNELL SWOPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048683194601 | $1.14 |
| TOMMY DEBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076575932484 | $0.00 |
| TOMMY DEBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112954383614999 | $0.00 |
| TOMMY DOCKERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023575106151 | $0.70 |
| TOMMY DOCKERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053282643576 | $0.00 |
| TOMMY DOCKERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051374968374 | $10.02 |
| TOMMY DOCKERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1326213019 | $1.69 |
| TOMMY DRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61600284479999 | $3.95 |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,093.241218001) | ($1,093.24) |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,093.241218001 | $1,093.24 |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,093.241218001) | ($1,093.24) |
| TOMMY DUNCAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113307660459 | $33.54 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018598129443 | $36.29 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.505442608999 | $127.51 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1297550809999 | $10.41 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23733504792 | $2.10 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039925185238 | $0.00 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066743658579 | $0.02 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019855031906 | $0.02 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046212396671 | $0.00 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000142267440696 | $0.00 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0516570910709999 | $0.02 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00067146234071 | $0.00 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093105274129 | $0.01 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.06183875247499 | $7.06 |
| TOMMY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.024108711374 | $0.07 |
| TOMMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100540808485999 | $2.98 |
| TOMMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000138699858159999 | $0.00 |
| TOMMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028959659967 | $5.65 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.15858725 | $480.38 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03142895897 | $95.20 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.108749382 | $11.01 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132948214462 | $0.39 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059938690967 | $11.49 |
| TOMMY ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139934906127 | $8.36 |
| TOMMY ENGEN EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008677230514 | $0.00 |
| TOMMY ENGEN EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142181211809999 | $0.17 |
| TOMMY ENGEN EVENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00155694678589999 | $0.11 |
| TOMMY ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057087856049 | $0.01 |
| TOMMY ERICSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96463021189999 | $4.73 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.092556116) | ($3,274.98) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.092556116 | $3,274.98 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02126444336) | ($858.30) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02126444336 | $858.30 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (336.724725971) | ($706.63) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 336.724725971 | $706.63 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (151.825149859) | ($151.83) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BUSD | 151.825149859 | $151.83 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (37.07070633) | ($331.91) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 37.07070633 | $331.91 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (354.458340267) | ($727.12) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 354.458340267 | $727.12 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (798.918674174) | ($730.62) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 798.918674174 | $730.62 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,255.297942398) | ($445.61) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | DOGE | 3,255.297942398 | $445.61 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.092556) | ($3,198.10) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | MANA | (354.45834) | ($586.48) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | CEL | (336.7247) | ($693.84) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BUSD | (151.825149) | ($151.83) |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004147501448779 | $1.67 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7650020428309 | $1.63 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002257181196713 | $6.80 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2588186699576 | $1.17 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0361948137580639 | $0.34 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0519912279125698 | $0.11 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4134925760251 | $0.41 |
| TOMMY EUGENE DEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64217091686929 | $0.09 |
| TOMMY FAGERSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3269546157 | $7.37 |
| TOMMY FIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153965037089999 | $47.77 |
| TOMMY GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000173167345499999 | $0.00 |
| TOMMY GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106702711175 | $31.58 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229330620639999 | $6.79 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064986697725 | $12.68 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2410420642 | $1.41 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044803931363 | $0.40 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04768128484 | $0.01 |
| TOMMY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00335357775919999 | $0.25 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007641718063 | $22.59 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726339986789999 | $14.14 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.160169687 | $34.16 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60584656266 | $0.46 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4917188138 | $4.07 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058578677858 | $0.63 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005955084312 | $0.34 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0078665184502 | $0.30 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00315896693385 | $0.33 |
| TOMMY GULLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0142176194571 | $0.02 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,032.88) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,032.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,033.47) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($24,267.74) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $24,267.74 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($24,310.04) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (30,001.0) | ($30,001.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (156.336315291) | ($284,412.58) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 156.336315291 | $284,412.58 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,836.72) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($37,032.55) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($18,438.83) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 17,923.471 | $18,438.83 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,159.16) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2720936 | $8,159.16 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($8,146.24) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.2721767 | $8,146.24 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($20,383.83) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.6802941 | $20,383.83 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,180.30) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.3401822 | $10,180.30 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($3,054.30) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.1020632 | $3,054.30 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($39,329.94) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 1.3369423 | $39,329.94 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,820.50) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.3344924 | $9,820.50 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 31,975.0 | $31,975.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.53) | ($26.53) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.53 | $26.53 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 58.838672444 | $114,872.31 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,951.65) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($48,722.92) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($54,557.72) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (21.83) | ($42,301.74) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (58.931061179) | ($113,591.94) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 58.931061179 | $113,591.94 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.030573) | ($58.78) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (58.906803) | ($113,228.84) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.3382445) | ($101,206.32) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.3382445 | $101,206.32 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $187.91 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 24.2436 | $47,873.61 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 36,861.04 | $36,861.04 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.3386) | ($48,041.08) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.3386 | $48,041.08 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $150.97 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (779.48) | ($779.48) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 779.48 | $779.48 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (36,056.56) | ($36,056.56) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005) | ($146.88) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005 | $146.88 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.04497217732 | $89.22 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 36.925 | $72,990.39 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0955167232 | $188.87 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 13.9382 | $27,576.79 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (51.003689371) | ($100,766.46) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 51.003689371 | $100,766.46 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 1.02356802 | $30,549.41 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.02356802) | ($29,637.29) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.02356802 | $29,637.29 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.589980847) | ($50,000.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.589980847 | $50,000.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,488.64) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.6032351 | $17,488.64 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (18.58998) | ($32,511.35) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 1.1211219 | $32,511.35 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.752771279) | ($82,137.61) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.752771279 | $82,137.61 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,755.59) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (45.752772) | ($80,222.80) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.724357) | ($50,064.95) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.724357 | $50,064.95 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 69,980.0 | $69,980.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 73,497.0006 | $73,497.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (143,557.0016) | ($143,557.00) |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 143,557.0016 | $143,557.00 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0182633079802 | $486.61 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5580714455299 | $1,530.15 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,321.0418124169 | $1,321.04 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026953887279 | $0.09 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 41.887572898 | $257.79 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.1778161289999 | $1.68 |
| TOMMY GUORONG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00073731711687 | $0.00 |
| TOMMY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022983301353 | $0.07 |
| TOMMY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135066874898 | $0.03 |
| TOMMY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007867798992 | $0.00 |
| TOMMY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00667232084819999 | $0.00 |
| TOMMY HACHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005952197352 | $0.01 |
| TOMMY HACHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015879684268 | $0.01 |
| TOMMY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.448460924929 | $102.14 |
| TOMMY HEYDE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.589394657026 | $2.56 |
| TOMMY HEYDE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017412076254 | $3.40 |
| TOMMY HO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1079136597 | $312.30 |
| TOMMY HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1054518522 | $269.93 |
| TOMMY HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.801612) | ($53,523.48) |
| TOMMY HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.832641) | ($53,555.10) |
| TOMMY HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.213705) | ($408.26) |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050291516405149 | $190.77 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114240949407 | $321.39 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70033811001 | $0.70 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000126460951398 | $0.00 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000400238907449999 | $0.00 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021051170541 | $0.00 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0039713112044 | $0.02 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00256555973089999 | $0.00 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.21806672002 | $0.16 |
| TOMMY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005432206703824 | $1.21 |
| TOMMY HOESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5514633754 | $1.23 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002045521436) | ($8.34) |
| TOMMY HOFTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002132484711) | ($8.45) |
| TOMMY HOFTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003017542033) | ($115.94) |
| TOMMY HOFTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BCH | (158.628239266) | ($26,095.71) |
| TOMMY HOFTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00285668565) | ($86.95) |
| TOMMY HOFTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002851233218) | ($8.34) |
| TOMMY HOFTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273565579) | ($8.34) |
| TOMMY HOFTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003900945) | ($115.94) |
| TOMMY HOFTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003433911682) | ($86.95) |
| TOMMY HOFTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BCH | (254.504239649) | ($33,352.78) |
| TOMMY HOFTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000455212842) | ($8.34) |
| TOMMY HOFTON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004054820844) | ($8.34) |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025300719563 | $765.23 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023043997852 | $0.03 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32538227881 | $665.22 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 2.31934574128 | $574.48 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 12.4026294637999 | $291.05 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154604182220999 | $1.68 |
| TOMMY HOFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 163.667720652 | $163.67 |
| TOMMY HOVDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98445064077264 | $1.78 |
| TOMMY HU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024179) | ($1,000.72) |
| TOMMY HU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02524506) | ($1,000.00) |
| TOMMY HU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02524506 | $1,000.00 |
| TOMMY HU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02524506) | ($998.81) |
| TOMMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002717835512 | $83.18 |
| TOMMY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027516786436 | $53.69 |
| TOMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284743841719999 | $0.84 |
| TOMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120555842761 | $2.35 |
| TOMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23447178562 | $0.11 |
| TOMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024004606049 | $0.00 |
| TOMMY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.49397374657 | $0.05 |
| TOMMY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176674267179999 | $0.34 |
| TOMMY HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8936252296 | $0.89 |
| TOMMY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532159178519999 | $1.58 |
| TOMMY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059611813216 | $0.01 |
| TOMMY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00058795616994 | $0.00 |
| TOMMY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019675613002 | $0.00 |
| TOMMY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330286977813999 | $0.00 |
| TOMMY JACOBSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002425990886) | ($0.74) |
| TOMMY JACOBSSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000315606754) | ($0.80) |
| TOMMY JACOBSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675403364049 | $0.07 |
| TOMMY JAKE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.108153503536 | $2.03 |
| TOMMY JAKE SMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050105669419 | $0.01 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00506062 | $203.25 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00655858 | $271.21 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00603496 | $239.94 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00573323 | $226.21 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00692072 | $266.94 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00548037 | $218.00 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00643525 | $222.79 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009290827514) | ($323.55) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0329329) | ($1,044.46) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00562447 | $177.00 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.198870969) | ($754.87) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.198870969 | $754.87 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.688637022) | ($3,352.86) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.688637022 | $3,352.86 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00562447) | ($173.26) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00309782865) | ($92.26) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00309782865 | $92.26 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (750.587935954) | ($415.06) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 750.587935954 | $415.06 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (16.198870968) | ($828.25) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.82) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.678637022) | ($3,486.63) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00515768 | $153.20 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (34.246986) | ($19.47) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00825551) | ($245.54) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (716.340949) | ($403.89) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0053296 | $161.56 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0053296) | ($156.08) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00632176 | $189.95 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.00632176) | ($183.74) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00719473 | $217.04 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.00719473) | ($218.49) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00566736 | $170.51 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00566736) | ($167.57) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (117.892973151) | ($117.89) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 117.892973151 | $117.89 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.349 | $630.98 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1794026497) | ($323.55) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.7263798) | ($43,500.00) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.061171701 | $51,935.83 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07132633 | $1,797.23 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0521766148) | ($1,314.71) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01284069389) | ($323.55) |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851211910807993 | $17.99 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008733729820885 | $24.03 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11040283993 | $0.11 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91921070116979 | $2.35 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0553644464622 | $1.06 |
| TOMMY JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0822922441047499 | $7.19 |
| TOMMY JENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2358635597) | ($7,338.50) |
| TOMMY JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2358635597 | $7,338.50 |
| TOMMY JENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23586355) | ($7,366.97) |
| TOMMY JENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.090401625) | ($11,841.97) |
| TOMMY JENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.090401625 | $11,841.97 |
| TOMMY JENSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.090401625) | ($12,223.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009108348023606 | $34.93 |
| TOMMY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022415202032852 | $63.55 |
| TOMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133731890985 | $0.00 |
| TOMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074872878687 | $0.15 |
| TOMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057900494594 | $0.04 |
| TOMMY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061818065919 | $0.06 |
| TOMMY KENNEDY HINDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040486720212 | $1.20 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070608039610999 | $0.21 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125593108477 | $24.51 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113585029137 | $1.00 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23811389652 | $0.03 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2772704295 | $0.22 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066441443847 | $0.05 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033885902805 | $0.05 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126102098138 | $0.01 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00108282092245 | $0.00 |
| TOMMY KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.071312987869 | $0.15 |
| TOMMY KOVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167) | ($50.06) |
| TOMMY KOVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.23624013) | ($37,596.53) |
| TOMMY KOVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,159.6987) | ($1,457.58) |
| TOMMY KOVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (41.851266) | ($309.70) |
| TOMMY KOVAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (37.038138461) | ($2,085.99) |
| TOMMY KOVAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.905585) | ($2.37) |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008826308533 | $26.82 |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.3626319434071 | $187.55 |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9055856658 | $2.66 |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000007423432544 | $0.00 |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018803122337 | $0.13 |
| TOMMY KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06125091178 | $3.10 |
| TOMMY KRUMICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.01) | ($59.81) |
| TOMMY KRUMICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (253.3) | ($133.75) |
| TOMMY KRUMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024793266392 | $0.00 |
| TOMMY KRUMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8147836188772 | $1.25 |
| TOMMY KRUMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0788825897 | $1.47 |
| TOMMY KRUMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02975868577561 | $1.35 |
| TOMMY KUSTERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003498794264) | ($125.75) |
| TOMMY KUSTERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001795063269) | ($6.24) |
| TOMMY KUSTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2235219367) | ($6,575.05) |
| TOMMY KUSTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004160122765) | ($126.79) |
| TOMMY KUSTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02864064506) | ($513.80) |
| TOMMY KUSTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007067577341) | ($126.79) |
| TOMMY KUSTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9476205915) | ($17,000.00) |
| TOMMY KUSTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.15584604 | $20,735.50 |
| TOMMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006131919891 | $192.45 |
| TOMMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085577474127 | $0.01 |
| TOMMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60144721779 | $0.60 |
| TOMMY KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1442245744 | $1.02 |
| TOMMY LACHANCE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001149 | $0.48 |
| TOMMY LACHANCE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.01790017 | $7.27 |
| TOMMY LACHANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189901) | ($60.17) |
| TOMMY LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005832015122 | $0.23 |
| TOMMY LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500340482257862 | $0.45 |
| TOMMY LACHANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005029527069 | $0.01 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.39663019) | ($99,000.00) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.39663019 | $99,000.00 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.39663019) | ($91,083.93) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.39663019 | $91,083.93 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.570480212) | ($94.48) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.570480212 | $94.48 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02360984 | $53.71 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02388492 | $731.12 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02360984) | ($49.42) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02360984 | $49.42 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02388492) | ($725.22) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02388492 | $725.22 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00745267 | $226.59 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00745267) | ($218.82) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00745267 | $218.82 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.797665562) | ($85,750.58) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.797665562 | $85,750.58 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.929304464) | ($15,050.53) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.929304464 | $15,050.53 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.929304464) | ($14,693.22) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.929304464 | $14,693.22 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.797665562) | ($84,829.13) |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.797665562 | $84,829.13 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.20258479 | $313.88 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00879632 | $251.90 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01591562033451 | $460.49 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0468093437099 | $100.40 |
| TOMMY LAMAR JR. GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885285650269999 | $179.04 |
| TOMMY LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029482589) | ($4.13) |
| TOMMY LARSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002890066537) | ($1.16) |
| TOMMY LARSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001839542812) | ($0.75) |
| TOMMY LARSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007139151701) | ($2.89) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001094761064) | ($4.17) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005773502029) | ($2.07) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,402.929316 | $1,402.93 |
| TOMMY LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,658.966548842 | $1,572.12 |
| TOMMY LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (1,722.111179449) | ($935.07) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,446.789616 | $1,446.79 |
| TOMMY LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (2,206.66889) | ($1,273.46) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001458027492) | ($4.37) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003798986937) | ($1.14) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.792792 | $1,650.00 |
| TOMMY LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8054090777) | ($1,678.41) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (0.7008923957) | ($0.49) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009629120276) | ($2.91) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (105.359241286) | ($773.88) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005401595076) | ($0.16) |
| TOMMY LARSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ADA | (1.728988) | ($1.08) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013197637) | ($4.17) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007007684756) | ($2.07) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,296.798483914) | ($5,000.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 11,560.693641618 | $6,217.57 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (279.136560415) | ($150.13) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.753529936) | ($4.17) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,099.639538 | $1,099.64 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (649.486) | ($351.70) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 350.443 | $351.70 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 3,274.85380117 | $1,773.35 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (54.83) | ($54.83) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 101.79 | $54.83 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,704.163495013) | ($2,536.91) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (7,387.864763525) | ($3,500.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (221.820850607) | ($105.09) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.163590031) | ($2.92) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 9,202.901859472 | $4,359.87 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.381990018 | $6,032.25 |
| TOMMY LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.461015432) | ($5,000.00) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1339420776) | ($150.13) |
| TOMMY LARSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003720486871) | ($4.17) |
| TOMMY LARSEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001047716122) | ($2.13) |
| TOMMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2602496270119 | $14.00 |
| TOMMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.02503660122466 | $5.06 |
| TOMMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.47271678833732 | $6.84 |
| TOMMY LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000679444153829999 | $0.01 |
| TOMMY LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666081592219999 | $0.20 |
| TOMMY LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01521724021 | $0.01 |
| TOMMY LAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072331003967 | $21.41 |
| TOMMY LAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065591005489 | $131.62 |
| TOMMY LAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0198600357959999 | $1.45 |
| TOMMY LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008307968869) | ($3.33) |
| TOMMY LE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005189360687) | ($2.08) |
| TOMMY LE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 26,557.771923 | $26,557.77 |
| TOMMY LE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001160278669) | ($4.16) |
| TOMMY LE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,987.063466 | $9,987.06 |
| TOMMY LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,620.789431) | ($36,620.79) |
| TOMMY LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001109704079) | ($3.33) |
| TOMMY LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006931484937) | ($2.08) |
| TOMMY LE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,527.773019 | $2,527.77 |
| TOMMY LE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.517952202 | $4,699.46 |
| TOMMY LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002233879008) | ($4.13) |
| TOMMY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 6.45 | $11,317.43 |
| TOMMY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.14399 | $4,250.01 |
| TOMMY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000030346819459) | ($0.09) |
| TOMMY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9568836811) | ($5,275.47) |
| TOMMY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,026.0008 | $5,026.00 |
| TOMMY LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.462866232) | ($11,614.57) |
| TOMMY LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.327097) | ($19.98) |
| TOMMY LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (17.67084155) | ($1,078.45) |
| TOMMY LE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14550486) | ($4,383.48) |
| TOMMY LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TOMMY LE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TOMMY LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.750447136 | $7,972.48 |
| TOMMY LE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009751980871) | ($2.08) |
| TOMMY LE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000156125463) | ($3.33) |
| TOMMY LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007118336427) | ($6.66) |
| TOMMY LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1284718641) | ($120.20) |
| TOMMY LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.275277133) | ($4,000.00) |
| TOMMY LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.276661984 | $4,936.91 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136580084964 | $0.40 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039656038336 | $78.49 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076796277946 | $0.01 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77059424464 | $0.48 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064176513031 | $0.01 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006180301418825 | $1.91 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.819773004909 | $5.98 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001993513717451 | $3.64 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.46664310994 | $132.47 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029644233599999 | $0.00 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005462254265289 | $0.33 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151439369861 | $0.45 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2008062104 | $4.87 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044389484639 | $136.49 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031768944816 | $62.33 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4594086498 | $7.50 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.151843461289999 | $0.15 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001666883051 | $4.94 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023163461622 | $31.59 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.07265277411 | $3.07 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024349063024 | $7.21 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109496948000999 | $0.02 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018372970294 | $0.01 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012640982477 | $0.00 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7106891621 | $5.84 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030464443965 | $0.00 |
| TOMMY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017454342148 | $0.19 |
| TOMMY LEDUC GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057653561331 | $0.00 |
| TOMMY LESSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,136.873578988) | ($15,136.87) |
| TOMMY LESSER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,136.873578988 | $15,136.87 |
| TOMMY LESSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TOMMY LESSER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15,116.873578) | ($15,116.87) |
| TOMMY LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134990776628 | $0.40 |
| TOMMY LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.21828203268 | $104.22 |
| TOMMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066565475657 | $19.70 |
| TOMMY LINDBERGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014060423493 | $0.00 |
| TOMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067606681558 | $0.00 |
| TOMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024917702497 | $0.00 |
| TOMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102372207272 | $0.01 |
| TOMMY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111211679077 | $0.01 |
| TOMMY LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025971779648 | $7.69 |
| TOMMY LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8638817559999 | $11.78 |
| TOMMY LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15818498958 | $0.02 |
| TOMMY LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032265097159 | $0.07 |
| TOMMY LUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| TOMMY LUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.9294954 | $35,538.69 |
| TOMMY LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.33790975) | ($68,418.56) |
| TOMMY LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (88.804742859) | ($171,804.22) |
| TOMMY LUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| TOMMY LUM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 199.9959 | $4,495.49 |
| TOMMY LUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 2.0001428 | $59,004.31 |
| TOMMY LUM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.413053894 | $5,995.61 |
| TOMMY LUM | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| TOMMY LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.939054693) | ($55,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.654060159 | $68,380.25 |
| TOMMY LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08824519197) | ($1,651.38) |
| TOMMY LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002451705988) | ($45.88) |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010630967553054 | $308.90 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07566753249999 | $16.98 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.344755900202529 | $933.59 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.781445979 | $84.78 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.830670957099999 | $6.57 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9847205711 | $20.30 |
| TOMMY LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.29421458479999 | $35.01 |
| TOMMY MAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1042504131399 | $26.38 |
| TOMMY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005052533194 | $0.15 |
| TOMMY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00649944688819999 | $0.01 |
| TOMMY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000476196973709999 | $0.00 |
| TOMMY MAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018268546896 | $0.01 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.035562 | $12,407.66 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.30430131 | $12,467.53 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.847144 | $14,943.94 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.159009 | $12,842.95 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.586676716 | $7,442.50 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (461.0) | ($461.00) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002764) | ($99.23) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98735066) | ($35,509.26) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037131) | ($100.53) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (24.25) | ($65,923.38) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.069475 | $2,500.00 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.222835) | ($6,500.22) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($809.39) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12.36719) | ($12.37) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2506794199 | $494.47 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.6932471633 | $1,451.08 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 20.013547 | $41,851.53 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5271202 | $1,103.30 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.24997074 | $7,546.29 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.001243 | $2,069.61 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1999734 | $6,063.49 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.5499734 | $16,606.10 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 3.74035393 | $7,375.84 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.76) | ($1,499.46) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 1,965.691 | $1,499.46 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($595.48) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 782.014 | $595.48 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,247.0) | ($946.98) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0318059 | $946.98 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($379.70) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 378.85 | $379.70 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.00856 | $250.00 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (79.0) | ($79.00) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0026718 | $79.00 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02465129 | $780.36 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,891.50) |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.1224744 | $3,891.50 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072558359754 | $218.46 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86446676968 | $5.64 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226621856960999 | $445.00 |
| TOMMY MARIUS MARTINUS JULES VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.4106656833251 | $50.41 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208371741249999 | $0.62 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607762912 | $0.02 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33676361587 | $687.73 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7697930675 | $1.77 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0606480268149999 | $4.44 |
| TOMMY MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.20199936148 | $45.78 |
| TOMMY MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092200143874 | $283.73 |
| TOMMY MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1209216101 | $5.12 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018422284256 | $5.44 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065613600215 | $12.77 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0686404327 | $1.64 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1618180883 | $1.36 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033527552348 | $0.00 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013525779582 | $0.00 |
| TOMMY MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000174853519 | $0.00 |
| TOMMY MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009076040489 | $27.46 |
| TOMMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000310664530599999 | $0.92 |
| TOMMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902778695589999 | $1.75 |
| TOMMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143700964389999 | $0.01 |
| TOMMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11204309895 | $0.88 |
| TOMMY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028159195 | $0.66 |
| TOMMY MOSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029900668332 | $0.58 |
| TOMMY MOSTROEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031504541247 | $0.00 |
| TOMMY MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150027612031999 | $0.44 |
| TOMMY MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8378903577 | $3.04 |
| TOMMY MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000333744419179999 | $0.00 |
| TOMMY MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028583672803 | $0.00 |
| TOMMY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050393768803 | $0.10 |
| TOMMY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053557770855 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.68) |
| TOMMY NELSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.63) |
| TOMMY NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00069015 | $28.17 |
| TOMMY NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TOMMY NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0003672 | $15.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001058) | ($43.15) |
| TOMMY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00129556 | $51.38 |
| TOMMY NELSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($50.98) |
| TOMMY NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($36.32) |
| TOMMY NELSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.73) |
| TOMMY NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.32) |
| TOMMY NELSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($21.29) |
| TOMMY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.5) | ($30.50) |
| TOMMY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0008361 | $30.50 |
| TOMMY NELSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000836) | ($30.46) |
| TOMMY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.99) | ($51.99) |
| TOMMY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($18.21) |
| TOMMY NELSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($18.01) |
| TOMMY NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000047) | ($30,958.83) |
| TOMMY NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99999996) | ($30,958.81) |
| TOMMY NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042286) | ($12.58) |
| TOMMY NELSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042288) | ($12.55) |
| TOMMY NELSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (502.732969) | ($502.73) |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010008 | $30.00 |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010008) | ($29.97) |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0005189 | $15.00 |
| TOMMY NELSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005189) | ($15.23) |
| TOMMY NELSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (19.2) | ($19.20) |
| TOMMY NELSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.000655 | $19.20 |
| TOMMY NELSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065525) | ($19.19) |
| TOMMY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0006848 | $20.00 |
| TOMMY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068505) | ($19.98) |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004887 | $15.00 |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006508 | $20.00 |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048872) | ($15.00) |
| TOMMY NELSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006508) | ($19.99) |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006361 | $20.00 |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004772 | $15.00 |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006361) | ($19.99) |
| TOMMY NELSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004772) | ($14.99) |
| TOMMY NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOMMY NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,201.75808) | ($23,201.76) |
| TOMMY NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TOMMY NELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29,648.212315) | ($29,648.21) |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339797827499355 | $130.44 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066795055488806 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.82985288371 | $284.83 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339793264037243 | $130.44 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030962165029 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046087417249999 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.8747086713 | $363.87 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019620209134 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.07700985240899 | $8.08 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000042325278 | $0.00 |
| TOMMY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000067363252167 | $0.00 |
| TOMMY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001478629363035 | $5.91 |
| TOMMY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002633402000414 | $7.96 |
| TOMMY NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.141144698366 | $0.14 |
| TOMMY NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00469426 | $141.27 |
| TOMMY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042719452654073 | $1.07 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039712097823 | $121.83 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038795209781 | $76.72 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.296306187 | $446.30 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9305400931 | $7.08 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5657251018 | $1.61 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25656226563 | $10.15 |
| TOMMY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02157183669 | $1.35 |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.091165487) | ($28.41) |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.091165487 | $28.41 |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001447603289) | ($0.46) |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001447603289 | $0.46 |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003786189804) | ($0.91) |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003786189804 | $0.91 |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1702255177) | ($0.16) |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1702255177 | $0.16 |
| TOMMY NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (18.0911) | ($10.22) |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000735514581449999 | $0.00 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104524123385479 | $0.20 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001836005409881 | $0.01 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001063603119206 | $0.00 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040981730665 | $0.00 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005847571309 | $0.00 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009801714656 | $0.00 |
| TOMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018347813542 | $0.00 |
| TOMMY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075127111553 | $0.19 |
| TOMMY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09180039326967 | $0.16 |
| TOMMY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017766861797 | $0.00 |
| TOMMY NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407733606939999 | $0.80 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 55.0 | $53.19 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $70.82 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 53.0 | $45.06 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 40.0 | $50.82 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 29.0 | $22.76 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 20.0 | $20.93 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 53.0 | $23.19 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258424104) | ($38.22) |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258424104 | $38.22 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 177.0 | $93.91 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 100.0 | $62.24 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125845949587502 | $50.21 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126407851222 | $0.00 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000509297177 | $0.00 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6931197821 | $4.48 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.331150483 | $13.38 |
| TOMMY O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002422241457 | $0.00 |
| TOMMY OHLSSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TOMMY OHLSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00511525 | $207.58 |
| TOMMY OHLSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00501701 | $149.29 |
| TOMMY OHLSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00501919 | $146.90 |
| TOMMY OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110398764527999 | $32.16 |
| TOMMY OHLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.746187915 | $84.75 |
| TOMMY ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029894806987 | $8.85 |
| TOMMY ONYX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082359627791 | $0.01 |
| TOMMY OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064110855544 | $1.25 |
| TOMMY OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.290678567879999 | $0.04 |
| TOMMY OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017576151194 | $0.02 |
| TOMMY OVERSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12493391337 | $0.26 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (17.9253913) | ($1,926.22) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 17.9253913 | $1,926.22 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LTC | (17.918) | ($1,925.43) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,914.725 | $1,925.43 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.223385892) | ($1,032.52) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.223385892 | $1,032.52 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BCH | (3.22338) | ($1,032.52) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,027.563 | $1,032.52 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (58.614705827) | ($2,087.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 58.614705827 | $2,087.14 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (3,940.335262308) | ($3,940.34) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,940.335262308 | $3,940.34 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,917.28) | ($2,917.28) |
| TOMMY PARRISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TOMMY PARRISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40.335262) | ($40.34) |
| TOMMY PARRISH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,850.0) | ($3,850.00) |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087100933714 | $0.03 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1770564909 | $4.87 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060543474815 | $121.28 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3479164279999 | $26.35 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.546335991 | $10.74 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4771506778 | $27.53 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.782796433 | $15.74 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.784353397497 | $7.78 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008950077471776 | $0.98 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073898034996 | $0.03 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00310982551827639 | $1.06 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015052247063 | $0.00 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0457521727891519 | $1.69 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.546194038814 | $1.38 |
| TOMMY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.806663421 | $16.81 |
| TOMMY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003397489968 | $1.01 |
| TOMMY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.281120395398 | $3.88 |
| TOMMY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047194621365999 | $9.21 |
| TOMMY PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015364932457 | $0.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LINK | (39.0) | ($565.89) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 564.603 | $565.89 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (564.6) | ($564.60) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 264.897 | $564.60 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001414334368) | ($5.88) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (60.0475) | ($655.75) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0170408 | $655.75 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 1.0294 | $37,049.14 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.011439) | ($2,577.09) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0744683 | $2,577.09 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.6035210146) | ($20,000.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 98.715 | $592.47 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (98.6736) | ($601.10) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.021645 | $601.10 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.03) | ($835.07) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 865.651 | $835.07 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.5935563522) | ($18,181.82) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,068.0) | ($3,068.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1001396 | $3,068.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0172 | $500.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 592.242 | $400.00 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,032.003) | ($2,032.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55626516) | ($16,484.36) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1998 | $6,007.17 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.167896) | ($5,049.98) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,016.985 | $5,049.98 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.224453496) | ($3.28) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.33446924 | $10,060.17 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.234774) | ($7,069.98) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 7,010.416 | $7,069.98 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.49118393) | ($22.06) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6823290835 | $20,511.63 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.200073) | ($6,014.98) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,988.649 | $6,014.98 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (201.881776999) | ($156.38) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.5935563522 | $17,844.64 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($16,555.89) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,081.00) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.006783) | ($199.99) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 248.817 | $199.99 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04624257 | $1,441.33 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.958984097) | ($9.23) |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307062546541 | $103.37 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.095900504306 | $117.71 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101237081 | $3.07 |
| TOMMY PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8179896993799 | $74.18 |
| TOMMY PERALTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.329051361) | ($246.43) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.329051361 | $246.43 |
| TOMMY PERALTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($33.49) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $33.49 |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($18.63) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.67) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.16950729) | ($298.93) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.16950729 | $298.93 |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.329051361) | ($210.27) |
| TOMMY PERALTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (9.169507289) | ($298.65) |
| TOMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121872937346 | $36.07 |
| TOMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0964377426 | $3.83 |
| TOMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096615811012123 | $6.43 |
| TOMMY PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.120664527343339 | $5.49 |
| TOMMY PETERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (416.637576316) | ($416.64) |
| TOMMY PETERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 416.637576316 | $416.64 |
| TOMMY PETERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (416.63) | ($416.63) |
| TOMMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.26194560888659 | $3.26 |
| TOMMY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09583084536 | $0.87 |
| TOMMY POLGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157660505916 | $0.47 |
| TOMMY POLGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.362966718684 | $22.02 |
| TOMMY POLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654334327737517 | $0.01 |
| TOMMY PRAWIRAHARJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5532377446399 | $44.79 |
| TOMMY QUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08759929507589 | $0.09 |
| TOMMY QUITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0949849256829999 | $0.32 |
| TOMMY RAE JNR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036006139896 | $0.03 |
| TOMMY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9074266116675 | $3.39 |
| TOMMY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065435496978 | $0.05 |
| TOMMY REGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 101.085398 | $46.94 |
| TOMMY REGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 85.6937 | $46.43 |
| TOMMY REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013056785112 | $0.39 |
| TOMMY REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8429865752 | $20.33 |
| TOMMY REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.039435133 | $16.30 |
| TOMMY ROES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1966955153) | ($180.00) |
| TOMMY ROES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.556517178) | ($6,000.00) |
| TOMMY ROES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.028413532 | $7,346.96 |
| TOMMY ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788762081641 | $0.80 |
| TOMMY ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039666783005751 | $4.57 |
| TOMMY ROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054377463323 | $0.05 |
| TOMMY ROGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797015168665999 | $0.86 |
| TOMMY SADENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028486627045 | $0.03 |
| TOMMY SÄF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.467508263) | ($5.00) |
| TOMMY SÄF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.16045701) | ($4.38) |
| TOMMY SÄF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.631129063) | ($4.38) |
| TOMMY SÄF | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| TOMMY SÄF | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 7,993.331766 | $7,993.33 |
| TOMMY SÄF | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| TOMMY SÄF | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| TOMMY SÄF | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.5858851074 | $12,856.66 |
| TOMMY SÄF | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002938095863) | ($5.84) |
| TOMMY SÄF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8261462106556 | $25.69 |
| TOMMY SAMBRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0313370221) | ($94.57) |
| TOMMY SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001976699652379 | $0.08 |
| TOMMY SAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004497429282064 | $0.14 |
| TOMMY SANDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156666146185999 | $0.05 |
| TOMMY SANDELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00854645401019999 | $0.01 |
| TOMMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025845703123 | $0.00 |
| TOMMY SCHAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016239142335 | $0.00 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.420147589) | ($18.94) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.420147589 | $18.94 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (20.420147) | ($19.88) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (54.062917729) | ($10.91) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 54.062917729 | $10.91 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.19326938) | ($72.58) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.19326938 | $72.58 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.70267142) | ($313.34) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.70267142 | $313.34 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004346411136) | ($179.11) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004346411136 | $179.11 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06232014309) | ($188.55) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06232014309 | $188.55 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (17.111788065) | ($35.42) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 17.111788065 | $35.42 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.098260585) | ($84.20) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.098260585 | $84.20 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (54.0629177) | ($10.64) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.19326938) | ($72.07) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00434641) | ($172.26) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06232014309) | ($184.95) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (16.70267142) | ($306.15) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MANA | (17.111788065) | ($34.82) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.098260585) | ($81.63) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001121153539) | ($0.08) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001121153539 | $0.08 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.009387276653) | ($0.01) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.009387276653 | $0.01 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003871020304) | ($0.15) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003871020304 | $0.15 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02633180723) | ($0.46) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02633180723 | $0.46 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005927153151) | ($0.17) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005927153151 | $0.17 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0007811018488) | $0.00 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0007811018488 | $0.00 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06534662194) | ($0.08) |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06534662194 | $0.08 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007946135634 | $0.32 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012164902337 | $0.37 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13416799395 | $0.19 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025004590173 | $0.02 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0540379033099999 | $0.99 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0195750599469999 | $0.00 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002300515849 | $0.18 |
| TOMMY SEABOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0024263078928 | $0.01 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00498763 | $192.46 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046846003273 | $13.86 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049463438465 | $9.65 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099964033163 | $0.10 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.806090782 | $6.19 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004368243216 | $0.00 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000960172495249999 | $0.00 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074375652114 | $0.29 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063135211973 | $0.00 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000113428107194999 | $0.00 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007923169589 | $0.45 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030718047761 | $0.00 |
| TOMMY SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00049605175996 | $0.92 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.348841541) | ($42,859.25) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.348841541 | $42,859.25 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.251882138) | ($36,517.40) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.251882138 | $36,517.40 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,513.691728694) | ($33,513.69) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,513.691728694 | $33,513.69 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.06) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (19.348841) | ($39,258.57) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033916) | ($999.20) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.217966) | ($35,797.24) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (33,513.69) | ($33,513.69) |
| TOMMY SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390015782556109 | $148.92 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09012803242964 | $253.67 |
| TOMMY SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.348955338529 | $212.35 |
| TOMMY SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026111352191 | $79.21 |
| TOMMY SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024044879839 | $46.92 |
| TOMMY SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.971837793 | $61.97 |
| TOMMY SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137518866259999 | $0.41 |
| TOMMY SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13820600816 | $280.30 |
| TOMMY SKORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016384045113999 | $0.05 |
| TOMMY SKORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0418141088 | $1.28 |
| TOMMY SKORDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77039724817 | $6.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY THORESEN VIKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089601418781 | $0.09 |
| TOMMY THORESEN VIKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.8838530628549 | $20.88 |
| TOMMY TIELEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.8281976374 | $106.42 |
| TOMMY TIETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016474963829 | $5.11 |
| TOMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043420341915 | $0.13 |
| TOMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031249070301 | $0.04 |
| TOMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000044095127125 | $0.00 |
| TOMMY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021775656516 | $0.00 |
| TOMMY TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001609920809999999 | $0.00 |
| TOMMY TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095345195791 | $0.11 |
| TOMMY TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027994163570999 | $0.00 |
| TOMMY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019128657671 | $0.57 |
| TOMMY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0130146742 | $8.73 |
| TOMMY TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90287457009999 | $0.28 |
| TOMMY TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019649729468 | $0.58 |
| TOMMY TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.677746147 | $63.17 |
| TOMMY VAN DEN BROEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31312345) | ($2,500.90) |
| TOMMY VAN DEN BROEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (27.6447) | ($21.60) |
| TOMMY VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.122025196632 | $28.29 |
| TOMMY VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6454789145634 | $0.61 |
| TOMMY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042878633283 | $0.00 |
| TOMMY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.306217664 | $90.62 |
| TOMMY WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006666642746) | ($208.14) |
| TOMMY WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006666642746 | $208.14 |
| TOMMY WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00666664) | ($181.43) |
| TOMMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034386500653179 | $1.29 |
| TOMMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77453229673 | $0.61 |
| TOMMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014909563229 | $0.00 |
| TOMMY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43700750279 | $1.49 |
| TOMMY WALLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009383599535) | ($36.99) |
| TOMMY WALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10596177 | $3,301.24 |
| TOMMY WALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07779016 | $2,315.83 |
| TOMMY WALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08729658192) | ($2,505.79) |
| TOMMY WALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.02433853 | $2,074.69 |
| TOMMY WALLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001281642829) | ($36.99) |
| TOMMY WALLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1147334035) | ($2,477.44) |
| TOMMY WALLO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106891731127 | $32.08 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041305416117 | $0.05 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023897535948 | $42.49 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14978366349 | $0.15 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6026968659 | $1.63 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7213599413 | $8.72 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020600916669 | $6.56 |
| TOMMY WALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 4.0304519185 | $0.51 |
| TOMMY WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015245334928 | $45.15 |
| TOMMY WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024752167642 | $0.00 |
| TOMMY WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00528369182739999 | $10.31 |
| TOMMY WARRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025243389425 | $0.00 |
| TOMMY WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010245808935899 | $0.03 |
| TOMMY WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002099080762 | $0.00 |
| TOMMY WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042191557306 | $0.00 |
| TOMMY WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094539168666 | $0.00 |
| TOMMY WILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243329296829999 | $73.63 |
| TOMMY WILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19065727481 | $0.19 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023950211744 | $7.75 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.167262777888 | $102.30 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37504667687 | $1.37 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9564709951 | $2.57 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018642657313 | $2.25 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.58542588 | $0.07 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034596667495 | $0.29 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.76225540413 | $1.07 |
| TOMMY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15431371029 | $0.49 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31469167) | ($52,000.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.31469167 | $52,000.00 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.63294) | ($24,999.97) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 24,942.813 | $24,999.97 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.254693) | ($9,999.96) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 9,973.74 | $9,999.96 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,761.654288483) | ($6,761.65) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,761.654288483 | $6,761.65 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (41,668.0) | ($41,668.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.427058) | ($16,952.10) |
| TOMMY WINGELS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 16,944.299 | $16,952.10 |
| TOMMY WINGELS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (16,944.5) | ($16,944.50) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.06209728) | ($30,000.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.06209728 | $30,000.00 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.880933) | ($25,000.00) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 25,128.475 | $25,000.00 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (41,235.288084819) | ($41,235.29) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 41,235.288084819 | $41,235.29 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,128.48) | ($25,128.48) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05166604743) | ($2.28) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05166604743 | $2.28 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.890878042) | ($5.89) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.890878042 | $5.89 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.05148) | ($2.27) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2.27 | $2.27 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8.162166) | ($8.16) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (41,235.28) | ($41,235.28) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.693012728) | ($21,122.46) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.693012728 | $21,122.46 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (10.693011) | ($21,122.46) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 21,073.474 | $21,122.46 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.948326706) | ($172,394.96) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.948326706 | $172,394.96 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.695508053) | ($50.70) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.695508053 | $50.70 |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.7) | ($50.70) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (21,073.474) | ($21,073.47) |
| TOMMY WINGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (6.12949165) | ($176,959.29) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002258606438) | ($70.56) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002258606438 | $70.56 |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005351048762) | ($9.92) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005351048762 | $9.92 |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.07314631847) | ($0.07) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.07314631847 | $0.07 |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.005352) | ($9.92) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 9.899 | $9.92 |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002258) | ($70.54) |
| TOMMY WINGELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 70.509 | $70.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cell Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19325360082) | ($568.13) |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 502.465563 | $38.41 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (502.465563) | ($28.72) |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01107422 | $349.98 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01172196 | $349.28 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002380348316542 | $6.98 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112537111827179 | $0.01 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007664947528837 | $2.25 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017703655547 | $0.00 |
| TOMMY-JOHN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006413928213 | $0.00 |
| TOMMY BAUTISTA DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172424) | ($50.28) |
| TOMMY BAUTISTA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722888148 | $50.00 |
| TOMMY BAUTISTA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350625524143937 | $0.00 |
| TOMMY BAUTISTA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056113555483 | $0.00 |
| TOMO CALJKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025943796667 | $0.75 |
| TOMO CALJKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8960164471 | $4.53 |
| TOMO CALJKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027513598363 | $5.14 |
| TOMO CALJKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7901530476 | $4.79 |
| TOMO CALJKUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.07527021169 | $6.75 |
| TOMO GLAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.41297486506821 | $6.90 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062689306455 | $18.55 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097551036492 | $1.89 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.240328989617999 | $0.24 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17507776689 | $1.33 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40995420516 | $4.51 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.933343758 | $14.93 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.775184035259999 | $2.63 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018096316842 | $1.07 |
| TOMO HISHINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090601316054 | $3.58 |
| TOMO PEJANOVIĆ NOSAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037803024116 | $0.04 |
| TOMOAKI OISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026292379293 | $79.77 |
| TOMOE LEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.64938132) | ($64.41) |
| TOMOE LEROY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XLM | (400.6356524) | ($66.93) |
| TOMOE LEROY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BAT | (251.336193624) | ($140.03) |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126966604921999 | $37.55 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038883576702 | $0.00 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054212843727 | $10.58 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036435574724 | $0.03 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058796092598999 | $0.00 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005833961423 | $0.01 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33356912394451 | $0.06 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000752835401253789 | $0.08 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6468185143 | $0.79 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20926351820793 | $0.14 |
| TOMOE LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2566808875 | $0.33 |
| TOMOHIRO ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033854861588 | $0.01 |
| TOMOHIRO ONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043174057236 | $0.08 |
| TOMOKI ECHIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666388935 | $50.00 |
| TOMOKI ECHIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.150631095999 | $243.15 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016494450449 | $49.05 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016840690669 | $3.29 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6227800639999 | $17.62 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.91755585 | $14.20 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.732076829 | $31.23 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67789628467 | $7.53 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049196854625 | $2.94 |
| TOMOKI OTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26676956537 | $10.56 |
| TOMOKO MIYAZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123210519931999 | $36.47 |
| TOMOKO OBI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,822.265912 | $1,822.27 |
| TOMOKO OBI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 3,102.0635 | $3,102.06 |
| TOMOKO OBI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.24) | ($12.24) |
| TOMOKO OBI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| TOMOKO OBI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.157120443 | $6,626.24 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014234678966 | $41.68 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03431218096 | $1.21 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294349698218 | $45.46 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093037775543 | $0.01 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.653165911 | $64.73 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00217932581 | $11.14 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0932224767129999 | $0.82 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022931115411 | $0.00 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2477333102 | $7.68 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037763770785 | $1.49 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040572417634 | $0.45 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35128251082 | $2.16 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036634618947 | $2.09 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0130707975079 | $0.93 |
| TOMOKO OBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060678904168 | $0.66 |
| TOMOMI ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0240193452 | $72.38 |
| TOMOMI ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.663107332 | $63.66 |
| TOMOMI MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115152739811 | $3.41 |
| TOMOMI OKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006594700767 | $19.52 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002147882581) | ($0.73) |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002147882581 | $0.73 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008370360399) | ($0.21) |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008370360399 | $0.21 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1329609417) | ($0.13) |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1329609417 | $0.13 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00418120895) | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00418120895 | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.551287056) | ($1,046.37) |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.551287056 | $1,046.37 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (103.551287056) | ($1,046.37) |
| TOMONARI FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103186256973 | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000384374068563 | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000243526509988899 | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007902300412373 | $0.00 |
| TOMONARI FEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152470765749289 | $1.87 |
| TOMOR TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0822496318680185 | $0.10 |
| TOMOS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299116399579999 | $0.89 |
| TOMOS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1058033143 | $1.31 |
| TOMOS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.099853582231 | $0.10 |
| TOMOS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8997065446 | $1.88 |
| TOMOS NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838262747859999 | $0.98 |
| TOMOS SENNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001773952751 | $0.53 |
| TOMOS SENNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014599974907 | $0.03 |
| TOMOS SENNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024763716225 | $0.02 |
| TOMOS SENNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018639813752 | $0.00 |
| TOMOS SENNITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017372074946 | $0.00 |
| TOMOS WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023771247886 | $71.87 |
| TOMOS WOOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348224939199999 | $0.41 |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.9484 | $5,506.84 |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,111.67) |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130513843466 | $0.39 |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071650083112 | $0.09 |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017286161114455 | $4.07 |
| TOMOTAKA KAWABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033895890128 | $0.01 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.03560035 | $1,411.39 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.11549709 | $4,442.52 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.38) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.346141) | ($40,250.96) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.435892) | ($19,171.72) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006254) | ($12.33) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000536) | ($15.77) |
| TOMOYA FIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456393320108377 | $168.55 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285826700239999 | $0.00 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546973636795952 | $147.59 |
| TOMOYA FIRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000284148697195 | $0.00 |
| TOMOYUKI KIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220658229489999 | $66.53 |
| TOMOYUKI KIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083811428606 | $168.94 |
| TOMPA KUNCHOKTSUNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010229959625 | $0.00 |
| TOM-PETTERI HIMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034295255882 | $10.15 |
| TOM-PETTERI HIMANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024854831769 | $0.03 |
| TOMS ANTONY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 231.517209 | $231.43 |
| TOMS ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018443205438 | $0.55 |
| TOMS ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179493547853349 | $0.25 |
| TOMS ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7544939878 | $8.75 |
| TOMS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980545316749999 | $2.90 |
| TOMS GRIGORJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022297044482 | $43.51 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001212591551) | ($0.50) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002277299362) | ($0.94) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002119826534) | ($8.75) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001235289184) | ($0.50) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001064320592) | ($4.42) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001948043799) | ($8.09) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009434129936) | ($3.84) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001041255818) | ($3.96) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085456959) | ($4.17) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.74872449) | ($3.43) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002027693388) | ($0.54) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001692792091) | ($0.50) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.94) | ($0.94) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001688204233) | ($0.50) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,270.0 | $3,270.00 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.82) | ($2.82) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,125.0) | ($1,125.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1063301907 | $3,247.86 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05956471936 | $1,819.40 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003273858242) | ($1.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05561811389 | $1,698.86 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05583083258 | $1,704.66 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,200.0 | $29,200.00 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.36) | ($32.36) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,700.0) | ($9,700.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.004192764 | $30,643.95 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5047483681 | $15,402.90 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.26) | ($13.26) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.4931953007 | $15,048.98 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.85) | ($22.85) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,480.0) | ($5,480.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5020318985 | $15,312.98 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.50416833) | ($76,429.72) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27731456) | ($8,458.65) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 15,995.488223 | $15,995.49 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.0) | ($35.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9930486594 | $29,775.10 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.8) | ($19.80) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,750.0) | ($4,750.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4198060054 | $12,588.72 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.36) | ($15.36) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4958499515 | $14,869.05 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.90870461) | ($57,114.95) |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006059547785672 | $0.20 |
| TOMS JANKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42456195880917 | $0.38 |
| TOMS ŠIRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060825195 | $0.00 |
| TOMS ŠIRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19308997328 | $0.23 |
| TOMS ŠIRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118493609897999 | $23.12 |
| TOMSON BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029004239673 | $88.27 |
| TOMSON BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10238465452 | $1.29 |
| TOMSON BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064903757324 | $129.93 |
| TOMSON BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54762349687 | $6.09 |
| TOMSON MUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080785809727 | $250.27 |
| TOMSON MUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319537071299999 | $62.71 |
| TOMSON MUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 806.006027436 | $806.01 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,438.67) |
| TOMUHISA SUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,438.67 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.5) | ($1,443.45) |
| TOMUHISA SUN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0366925 | $1,443.45 |
| TOMUHISA SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 3.6 | $108,644.40 |
| TOMUHISA SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (3.574620197) | ($108,000.00) |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118635315399 | $129.00 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31894100352 | $653.09 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.227024833 | $75.49 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.533684219 | $50.57 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.38659389939999 | $21.07 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00187996266489999 | $0.00 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00204488649219999 | $0.01 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4159197174 | $8.71 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047256660801 | $0.00 |
| TOMUHISA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054539443012 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOMY ALLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485667863136 | $0.05 |
| TOMY CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120462479039999 | $35.65 |
| TOMY CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.048816291 | $4.74 |
| TOMY CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076267188586 | $14.88 |
| TOMY CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.69275082489999 | $2.95 |
| TOMY CAKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22697985151999 | $13.64 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,013.37 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $42,213.36 |
| TOMY DUONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.5) | ($7,544.36) |
| TOMY DUONG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.5 | $7,544.36 |
| TOMY DUONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($7,544.27) |
| TOMY DUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.538892793) | ($25,467.84) |
| TOMY DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.538892793 | $25,467.84 |
| TOMY DUONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (12.538892793) | ($25,494.13) |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025344454664 | $0.08 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098323331467 | $0.01 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05126822405882 | $138.51 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0783197711609999 | $0.08 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.247517807 | $33.49 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036267825404 | $0.00 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215322508719999 | $0.00 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13868528666 | $0.14 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000382787397359999 | $0.00 |
| TOMY DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036384113978 | $0.01 |
| TOMY IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021790991258 | $0.00 |
| TOMY IRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033200124839 | $0.00 |
| TOMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037333391195 | $11.05 |
| TOMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066347442655 | $0.01 |
| TOMY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024438327433 | $0.48 |
| TOMY SUJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015928695962 | $0.47 |
| TOMY SUJONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015316109843 | $0.00 |
| TON CHIAM SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116731638663 | $34.55 |
| TON CHIAM SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008074380405 | $15.75 |
| TON CHIAM SAETEURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3842877109 | $3.38 |
| TON COENEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001048239109) | ($4.17) |
| TON COENEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422019125) | ($4.17) |
| TON COENEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003844306) | ($4.17) |
| TON COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977970718 | $0.59 |
| TON COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5303156118599 | $17.66 |
| TON COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027710055101 | $51.92 |
| TON COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89075139057 | $0.89 |
| TON COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9277807578 | $6.27 |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.024877) | ($999.23) |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 995.572 | $999.23 |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.497921) | ($20,015.08) |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19,952.539 | $20,015.08 |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,023.64) |
| TON EVERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,029.068 | $3,023.64 |
| TON EVERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.593765) | ($24,109.30) |
| TON EVERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 23,928.811 | $24,109.30 |
| TON EVERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (4,000.0) | ($5,507.03) |
| TON EVERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 5,489.44 | $5,507.03 |
| TON EVERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.387) | ($15,673.11) |
| TON EVERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 15,621.833 | $15,673.11 |
| TON EVERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.252168) | ($9,999.97) |
| TON EVERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,980.522 | $9,999.97 |
| TON EVERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03364733567) | ($99.79) |
| TON EVERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($23,620.83) |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.258712) | ($9,999.99) |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 9,911.397 | $9,999.99 |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (130.0) | ($2,262.38) |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,239.957 | $2,262.38 |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($3,199.47) |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,169.671 | $3,199.47 |
| TON EVERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,536.0) | ($3,232.26) |
| TON EVERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,685.79) |
| TON EVERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,514.00) |
| TON EVERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,511.996 | $1,514.00 |
| TON EVERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 8.443 | $25,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (186.0) | ($186.00) |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0050016 | $186.00 |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (19,000.0) | ($19,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.51091 | $19,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,750.0) | ($3,750.00) |
| TON EVERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.35765 | $3,750.00 |
| TON EVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (12,500.0) | ($12,500.00) |
| TON EVERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.36125 | $12,500.00 |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (97.2323) | ($1,250.56) |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,238.783 | $1,250.56 |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,061.305) | ($1,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 990.048 | $1,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.01905 | $2,500.00 |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.12224 | $4,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.4758 | $15,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,004.059) | ($850.00) |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 830.878 | $850.00 |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (500.317) | ($350.00) |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 349.126 | $350.00 |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TON EVERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.13736 | $4,000.00 |
| TON EVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,609.0) | ($3,609.00) |
| TON EVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1368894 | $3,609.00 |
| TON EVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,777.989) | ($991.72) |
| TON EVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 959.207 | $991.72 |
| TON EVERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TON EVERS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0510301 | $1,500.00 |
| TON EVERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,460.045906) | ($9,460.05) |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (300.0) | ($2,914.67) |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,875.328 | $2,914.67 |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (2,728.0) | ($1,633.84) |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,611.86 | $1,633.84 |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (11.0) | ($19,826.98) |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.6751633 | $19,826.98 |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($598.91) |
| TON EVERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 592.929 | $598.91 |
| TON EVERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48815679) | ($15,350.36) |
| TON EVERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4171215322) | ($777.29) |
| TON EVERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,129.375421) | ($5,129.38) |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037608060632 | $1,137.19 |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06934689041474 | $0.07 |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9842633761 | $2,004.86 |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.512382102676 | $360.51 |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.424936457 | $128.09 |
| TON EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6680098285 | $105.36 |
| TON JANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (15.348696) | ($96.32) |
| TON JANS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (224.15856) | ($85.11) |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147801162193 | $43.75 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051901132719 | $10.13 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03637457128188 | $0.37 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000241667189309999 | $0.00 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003328617605 | $0.00 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75388925797199 | $0.43 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062275588315 | $0.14 |
| TON JANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038206545047 | $0.00 |
| TÔN THẤT TUẤN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022565910846 | $0.00 |
| TÔN THẤT TUẤN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00148853054379999 | $0.00 |
| TÔN THẤT TUẤN ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039646903222 | $0.00 |
| TON TON AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105474787464 | $0.00 |
| TON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006796108513 | $0.00 |
| TON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118620098464 | $0.01 |
| TON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014607450935 | $0.00 |
| TON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016081791009 | $0.00 |
| TON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008902856792 | $0.00 |
| TON TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000725517583549999 | $2.15 |
| TON TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104280229169 | $0.00 |
| TON TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118418679087 | $0.00 |
| TONATIUH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205819026 | $0.61 |
| TONATIUH GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027354417302 | $5.34 |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,500.0) | ($5,500.00) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,500.0 | $5,500.00 |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,138.06) | ($10,138.06) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,138.06 | $10,138.06 |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,138.06) | ($10,138.06) |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101385579212 | $0.00 |
| TONATIUH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.35877175169 | $89.36 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.24342723) | ($0.52) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01190070665) | ($0.03) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0515697288) | ($0.11) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.03) | ($0.03) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4525188453) | ($0.88) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (1.693080335) | ($15.05) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (33.58168619) | ($235.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 39.920001848 | $279.35 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.03286718223) | ($0.23) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.008436601) | ($7.06) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 482.703483432 | $211.07 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (12.349208164) | ($5.40) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (411.64027214) | ($180.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 98.193608152 | $620.83 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (83.827958973) | ($530.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (2.519014351) | ($15.93) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1391860451) | ($0.88) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,238.369368766) | ($703.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (37.182260491) | ($21.11) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.039314264) | ($0.59) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,419.27993957 | $805.70 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2184206867) | ($0.15) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.179899254) | ($0.82) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3289559113) | ($0.23) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (143.834716896) | ($96.32) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (17.004460658) | ($120.79) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 129.0 | $129.00 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9566598449) | ($0.79) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (111.0) | ($111.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.07422589711 | $150.63 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07422589711) | ($146.37) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 543.0 | $543.00 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.161642965) | ($0.92) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (131.0) | ($131.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.006197071478 | $188.11 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (187.0) | ($187.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 573.719774368 | $392.71 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2520117987) | ($0.20) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (247.0) | ($247.00) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 672.526742111 | $460.34 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00619707) | ($188.94) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,246.246516479) | ($861.93) |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769383679740691 | $0.73 |
| TONBARA INOMA-BATUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.461536692944 | $0.25 |
| TONCI CARIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26887916) | ($7,879.50) |
| TONCI CARIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (13.446043343) | ($26,846.52) |
| TONCI CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012692891050792 | $46.63 |
| TONCI CARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07133807595078 | $190.77 |
| TONCI FUSTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93894118) | ($35,711.63) |
| TONCI FUSTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003722) | ($11.15) |
| TONCI FUSTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (438.43174) | ($251.16) |
| TONCI FUSTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.281478) | ($0.00) |
| TONCI FUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265106467055714 | $105.18 |
| TONCI FUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508125019919 | $1.04 |
| TONCI FUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8299131494399 | $0.53 |
| TONCI FUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27897382052 | $15.88 |
| TONCI JELASKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00764215 | $230.89 |
| TONCI JELASKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 418.331 | $180.25 |
| TONCI JELASKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 1,530.448 | $202.63 |
| TONCI JELASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002673033476 | $50.00 |
| TONCI JELASKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9677103622003 | $2.72 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023709858804 | $715.76 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.453741044828 | $776.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000878445172999999 | $0.00 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.07579587779999 | $27.15 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43753821331 | $32.03 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35569468517 | $81.06 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.149020974945 | $33.77 |
| TONCI RADMILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.039560920346 | $2.48 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098288194498 | $29.09 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241738110638 | $0.00 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135272467507999 | $26.39 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5168160653 | $3.58 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.164219054 | $11.07 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65376115115 | $39.09 |
| TONCI ZOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00176388743299999 | $0.40 |
| TONDA LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141438319131999 | $4.19 |
| TONDA LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2520191841 | $5.25 |
| TONDA LYNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04525722309999 | $1.91 |
| TONDERAI KACHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072586446009 | $0.01 |
| TONDERAI MAKUDUBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76713552986 | $0.89 |
| TONE DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015084169722 | $29.43 |
| TONE DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82906110637 | $0.83 |
| TONE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000467364194169999 | $0.00 |
| TONE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141879797917 | $0.00 |
| TONE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016878357927 | $0.01 |
| TONE SVETELJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.279102037) | ($12,304.33) |
| TONE SVETELJ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.279102037 | $12,304.33 |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.25266142) | ($10,966.81) |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.25266142 | $10,966.81 |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9244695707) | ($26,241.85) |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9244695707 | $26,241.85 |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.777432662) | ($528.17) |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.777432662 | $528.17 |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.924469) | ($26,304.84) |
| TONE SVETELJ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 17.20503 | $26,304.84 |
| TONE SVETELJ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (31.736793457) | ($48,808.97) |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 70.068635413 | $65,240.21 |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 31.736793457 | $29,549.81 |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2067576711) | ($192.51) |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.487165902) | ($2,315.78) |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.96197895) | ($47,450.19) |
| TONE SVETELJ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (31.736793457) | ($29,549.81) |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054211391540551 | $187.79 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.730905974 | $2.02 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151494458989 | $316.09 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.473209068 | $66.18 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2093149864 | $28.33 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6872547128 | $1.69 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.199852057789999 | $1.23 |
| TONE SVETELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038872661188385 | $3.13 |
| TONES GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81475911000199 | $1.81 |
| TONEY CONVERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115519947405 | $0.18 |
| TONG CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 96,928.33 | $96,928.33 |
| TONG CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,849.0 | $4,849.00 |
| TONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290801549997 | $0.86 |
| TONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,556.42376429999 | $1,556.42 |
| TONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,502.972067362 | $1,502.97 |
| TONG EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740394430753112 | $0.80 |
| TONG HAK MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.31904820563 | $25.28 |
| TONG HWEE LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (24.802341953) | ($2,455.16) |
| TONG HWEE LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.212389) | ($20.06) |
| TONG HWEE LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129902) | ($38.43) |
| TONG HWEE LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (1.666552864) | ($4.33) |
| TONG HWEE LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (271.798390075) | ($2,467.63) |
| TONG HWEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012753025310855 | $0.43 |
| TONG HWEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021458266371 | $0.02 |
| TONG HWEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.885691765618 | $50.48 |
| TONG HWEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035874110935208 | $0.14 |
| TONG HWEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.193879562506894 | $24.78 |
| TONG KIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003112695381 | $0.92 |
| TONG KIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015142674108 | $29.55 |
| TONG KIN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.076928869 | $23.08 |
| TONG KOK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168098462 | $50.01 |
| TONG KOK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34113659518024 | $0.23 |
| TONG KONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049999533159 | $0.20 |
| TONG KONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.89632926326 | $194.98 |
| TONG KONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.567266938 | $16.57 |
| TONG KONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.279123746 | $15.28 |
| TONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005940576817 | $0.00 |
| TONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044860484029 | $0.00 |
| TONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.7890673419999 | $1.91 |
| TONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000112462663327 | $0.00 |
| TONG LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232398641299 | $0.69 |
| TONG LEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.057675019 | $27.79 |
| TONG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000272080112 | $0.00 |
| TONG LENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064607853643 | $0.00 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.008498392272 | $19.91 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008108) | ($19.04) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.025418327 | $2,443.89 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02) | ($2,431.53) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.024920466 | $2,443.36 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03) | ($2,451.64) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.862217982 | $4,405.60 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8629) | ($4,408.77) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 52,906.519 | $5,499.00 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (52,906.0) | ($5,474.24) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.433871228 | $5,603.92 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4339) | ($5,653.21) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 95,552.512 | $9,819.65 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($4,127.17) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.817762968 | $4,247.47 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8177) | ($4,246.47) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($4,158.04) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.816323712 | $4,235.68 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8164) | ($4,286.36) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 81,318.231 | $8,729.35 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($4,263.73) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.784997355 | $4,345.79 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.785) | ($4,342.41) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($4,283.76) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.783522045 | $4,367.81 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7835) | ($4,345.80) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 81,290.107 | $8,591.80 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.2272382 | $5,385.79 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2272) | ($5,394.35) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.246942585 | $5,077.65 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.247) | ($4,985.20) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.117218635 | $4,481.03 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1172) | ($4,460.10) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,242.60) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.096031965 | $4,411.62 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.096) | ($4,420.54) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (48,000.0) | ($4,042.59) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.008658498 | $4,182.95 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 213,131.824 | $17,592.44 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0087) | ($4,079.45) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (100,000.0) | ($8,016.30) |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.061340715 | $8,353.28 |
| TONG LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0613) | ($8,503.57) |
| TONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,458.35) |
| TONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.176738056 | $4,526.06 |
| TONG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1768) | ($4,509.39) |
| TONG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 123.008943532 | $74.44 |
| TONG LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (123.0) | ($70.22) |
| TONG LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($896.99) |
| TONG LI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4954765352 | $1,026.01 |
| TONG LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4955) | ($1,024.73) |
| TONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.856053833 | $1,736.45 |
| TONG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.856) | ($1,739.57) |
| TONG LI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 100.337323929 | $53.08 |
| TONG LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (100.34) | ($53.02) |
| TONG LI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($84.14) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($84.58) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 277,042.519 | $23,473.70 |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,695.96) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,524.74) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,318.50) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.119480784 | $4,327.75 |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1195) | ($4,326.64) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,584.93) |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.269908061 | $2,601.40 |
| TONG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2699) | ($2,603.37) |
| TONG LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,722.36) |
| TONG LI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.8458658883 | $1,727.46 |
| TONG LI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.84592) | ($1,733.87) |
| TONG LI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,197.00) |
| TONG LI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 2.095030218 | $4,212.11 |
| TONG LI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.095) | ($4,220.48) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (60,000.0) | ($4,642.72) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 60,373.74443109 | $4,653.98 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,330.71) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.313606071 | $2,341.39 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.31364) | ($2,349.96) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.409 | $2,474.77 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.409) | ($2,459.74) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.382307492 | $2,382.98 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3823) | ($2,389.04) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.376866471 | $2,424.24 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.37687) | ($2,425.98) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.375 | $2,412.96 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.375) | ($2,410.06) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.389 | $2,421.22 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.389) | ($2,420.91) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.425 | $2,490.06 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 30,000.0 | $2,460.80 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.425) | ($2,489.20) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($3,288.53) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.881 | $3,282.14 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 40,000.0 | $3,281.00 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.881) | ($3,262.86) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 40,000.0 | $3,258.28 |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,000.0) | ($3,263.95) |
| TONG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,084.78) |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.894 | $3,289.12 |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.894) | ($3,290.94) |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.362 | $4,112.16 |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.362) | ($4,126.89) |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 60,000.0 | $4,969.91 |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 50,000.0 | $4,148.19 |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (50,000.0) | ($4,148.19) |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.379978713 | $2,457.77 |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.37998) | ($2,460.79) |
| TONG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,442.22) |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1676 | $4,966.99 |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0394618914 | $73.91 |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03946) | ($74.00) |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04351269843 | $81.92 |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 30,125.309673076 | $2,541.45 |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1676) | ($5,092.31) |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (30,000.0) | ($2,612.62) |
| TONG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04352) | ($86.81) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,000.0) | ($66.60) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,273.18) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9418411084 | $1,358.07 |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.94186) | ($1,372.89) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,303.05) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9330154648 | $1,374.69 |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.933) | ($1,383.95) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,317.48) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9148594688 | $1,355.38 |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91487) | ($1,375.62) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (20,000.0) | ($1,329.62) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9161105107 | $1,378.49 |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91611) | ($1,391.63) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,000.0) | ($673.50) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (17,868.0) | ($1,218.99) |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.8000893289 | $1,230.48 |
| TONG LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,223.22) |
| TONG LI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 5.0 | $0.28 |
| TONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119357464782999 | $0.02 |
| TONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001217338067238 | $0.37 |
| TONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065050882553087 | $0.13 |
| TONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005857430492497 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 47.248798476291 | $3.75 |
| TONG LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.009819847) | ($62,486.97) |
| TONG LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.009819847 | $62,486.97 |
| TONG LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.96) |
| TONG LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998) | ($30,039.93) |
| TONG LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00181984) | ($29,276.24) |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.128673441) | ($1,889.68) |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.128673441 | $1,889.68 |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (71,598.959033643) | ($71,598.96) |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 71,598.959033643 | $71,598.96 |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.127959) | ($1,886.97) |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,882.326 | $1,886.97 |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONG LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (72,481.285033) | ($72,481.29) |
| TONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053188895349051 | $201.87 |
| TONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111296746923999 | $25.69 |
| TONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 860.0592077788 | $860.06 |
| TONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129862348059 | $0.10 |
| TONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046190340308 | $0.01 |
| TONG LYE PAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.404904741 | $517.09 |
| TONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0247610448 | $1.61 |
| TONG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4317729946 | $2.15 |
| TONG SHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840628042766348 | $0.10 |
| TONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4391923012 | $4.01 |
| TONG TAU TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134604286147 | $0.03 |
| TONG TONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,750.93) | ($17,750.93) |
| TONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081425696349 | $252.14 |
| TONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.8687155771399 | $51.87 |
| TONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330401622289999 | $100.92 |
| TONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411371899119999 | $81.52 |
| TONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8557625761 | $4.86 |
| TONG TRUONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0004086 | $17.04 |
| TONG TRUONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0003978 | $15.50 |
| TONG TRUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.000367319999999999 | $14.13 |
| TONG TRUONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00042789 | $13.63 |
| TONG TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00034202 | $10.21 |
| TONG TRUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0003398 | $10.25 |
| TONG TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00032765 | $9.96 |
| TONG TRUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00033402 | $10.45 |
| TONG TRUONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00026462 | $6.05 |
| TONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121678138734 | $3.60 |
| TONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070904217545 | $0.07 |
| TONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3701800617 | $5.84 |
| TONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120083907704999 | $0.09 |
| TONG WAI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201997628678718 | $0.00 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| TONG WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.06933618 | $1,964.43 |
| TONG WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.0) | ($510.00) |
| TONG WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.0 | $510.00 |
| TONG WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,032.97 |
| TONG WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,129.50) |
| TONG WU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $15,129.50 |
| TONG WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TONG WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.96) |
| TONG WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034335) | ($1,024.50) |
| TONG WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034334) | ($1,033.60) |
| TONG WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONG WU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| TONG WU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92,715.0) | ($92,715.00) |
| TONG WU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92,715.0 | $92,715.00 |
| TONG WU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (93,225.0) | ($93,225.00) |
| TONG WU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (103.267218434) | ($54.52) |
| TONG WU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 103.267218434 | $54.52 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019852609575 | $591.43 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.701719846 | $117.70 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16202252386 | $329.16 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,824.806060346 | $2,824.81 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5706014185 | $2.24 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092852909387 | $0.68 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00483409754099999 | $0.37 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057445033778 | $4.10 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032253282732 | $9.55 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024186286044 | $47.19 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,159.008860202 | $1,159.01 |
| TONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9288272035 | $10.01 |
| TONG XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.443535194207 | $2.35 |
| TONG XU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1679121211 | $483.80 |
| TONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046086118091 | $13.64 |
| TONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073850765413 | $14.41 |
| TONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.248032142999 | $111.25 |
| TONG YAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,860.96) |
| TONG YAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($14,338.28) |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111299827999999 | $0.00 |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032976624872 | $0.00 |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069629625982 | $171.41 |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000016809511066999 | $0.00 |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0175652113029999 | $0.02 |
| TONG YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 106.0412233 | $13.51 |
| TONG YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 6.322898707 | $316.55 |
| TONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144021079992 | $0.43 |
| TONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292990668949999 | $57.27 |
| TONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5378819282 | $6.77 |
| TONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9277630156 | $3.09 |
| TONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50901111508 | $5.66 |
| TONG YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34121449067 | $0.27 |
| TONG YONG QIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $402.74 |
| TONG YONG QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274610417950699 | $53.01 |
| TONG YOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042462967478 | $130.45 |
| TONG YOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032064780483 | $62.93 |
| TONG YOUNG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5734672605 | $7.89 |
| TONG ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183114464858 | $0.54 |
| TONG ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001964169136 | $0.00 |
| TONG ZHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017660417424 | $3.45 |
| TONGA KAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240095145409999 | $7.11 |
| TONGBO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057809285244 | $17.11 |
| TONGBO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1003290193 | $2.10 |
| TONGHAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125087558538 | $0.00 |
| TONGHAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38837728629 | $0.39 |
| TONGOLEI MALUNGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45164897802 | $0.28 |
| TONGOLEI MALUNGAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34500217103 | $0.05 |
| TONI ALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128445522841 | $0.38 |
| TONI ALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032325775632 | $6.31 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (135.119362) | ($10,944.56) |
| TONI ANDONOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01340633) | ($2,758.61) |
| TONI ANDONOVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 13,665.54 | $13,665.54 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (13,665.546219) | ($13,665.55) |
| TONI ANDONOVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.261) | ($1.60) |
| TONI ANDONOVSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.596 | $1.60 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002513239153 | $0.00 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019420373657991 | $0.03 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366229978855799 | $10.65 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37882366283119 | $5.38 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000060480147584 | $0.00 |
| TONI ANDONOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6024731133182 | $51.51 |
| TONI ANDY SCHLAWIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00181245 | $71.15 |
| TONI ANDY SCHLAWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023257127253 | $0.71 |
| TONI ASHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056811759159497 | $0.07 |
| TONI BATTLE-GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001320254682969999 | $0.00 |
| TONI BERND FREISLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000406986376 | $0.00 |
| TONI BEROS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00521754) | ($207.28) |
| TONI BEROS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (87.1155) | ($182.94) |
| TONI BEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509390125570577 | $1.07 |
| TONI BIOKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00609150484 | $2.10 |
| TONI BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.413071327678 | $6.52 |
| TONI BÖHMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003246959626 | $1.01 |
| TONI BURCUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.685769616999 | $217.64 |
| TONI CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4965651989 | $5.50 |
| TONI CHIODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056370017524 | $1.67 |
| TONI CHIODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8292210597 | $1.83 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129934226599 | $3.85 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000953894986619999 | $1.86 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35857976299999 | $1.36 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67768378129999 | $1.33 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14791992031 | $1.64 |
| TONI CORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23460416059 | $0.80 |
| TONI DAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 929.023092195 | $929.02 |
| TONI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070636861603 | $0.00 |
| TONI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000049893489943 | $0.00 |
| TONI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016446058254 | $0.00 |
| TONI DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000078775646707 | $0.00 |
| TONI DOBRZANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (69.0) | ($50.09) |
| TONI DOBRZANSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,961.450428) | ($2,158.95) |
| TONI DOBRZANSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.44) | ($12,010.19) |
| TONI DOBRZANSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069) | ($142.04) |
| TONI DOBRZANSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.940409866) | ($3,814.92) |
| TONI DOBRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019849815169 | $0.06 |
| TONI DOBRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033148853087221 | $89.06 |
| TONI DOBRZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3916588671316 | $1.10 |
| TONI DUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022974218892 | $0.68 |
| TONI DUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813618682859999 | $0.95 |
| TONI DUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035750306031 | $6.98 |
| TONI DUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6008264119999 | $15.54 |
| TONI DUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3749622801 | $0.66 |
| TONI DUGANDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52354068979735 | $1.49 |
| TONI ERNESAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.23870741744 | $111.59 |
| TONI FAYNGERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030573236623 | $93.19 |
| TONI FAYNGERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031778885913 | $62.35 |
| TONI FAYNGERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.643194049 | $86.64 |
| TONI FERNANDEZ BALIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080817216615 | $23.92 |
| TONI FERNANDEZ BALIÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029412139922 | $57.50 |
| TONI FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687306152557494 | $0.80 |
| TONI FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097533202625 | $0.02 |
| TONI FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0659360077929999 | $0.05 |
| TONI FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1436438629 | $0.01 |
| TONI FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000116025305583 | $0.22 |
| TONI FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036692328479 | $10.86 |
| TONI FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081723529197 | $1.59 |
| TONI GALEOTE PERRAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040448026776 | $12.55 |
| TONI GEORG SCHLUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010785635698 | $0.00 |
| TONI GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.939116827317 | $3.00 |
| TONI GONZALES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14,699.40534) | ($14,699.41) |
| TONI GONZALES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14,699.40534 | $14,699.41 |
| TONI GONZALES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (14,699.4) | ($14,699.40) |
| TONI GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077802583484 | $0.23 |
| TONI GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 161.70195604876 | $161.70 |
| TONI GRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193777755199999 | $0.00 |
| TONI GÜNTER FÜRST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097297856895 | $0.03 |
| TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000492357951 | $0.00 |
| TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057168717139 | $0.01 |
| TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036432293578 | $0.00 |
| TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137737711819999 | $0.01 |
| TONI GUTIERREZ SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000098658186419 | $0.00 |
| TONI HEISKANEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009114907765) | ($37.60) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005629023404) | ($22.56) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.83) | ($29.83) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05933247 | $2,316.16 |
| TONI HEISKANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0613494442) | ($2,394.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,197.0 | $1,197.00 |
| TONI HEISKANEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.75) | ($29.75) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.59) | ($29.59) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.08) | ($30.08) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.12) | ($15.12) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.41) | ($22.41) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.257 | $7,949.56 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03746952384) | ($1,157.91) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05666913166) | ($1,751.23) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07231403558) | ($2,234.70) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0008196676419) | ($25.25) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00009874706035) | ($3.05) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00008223525682) | ($2.54) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05890841522) | ($1,870.46) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01404730411) | ($446.03) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25086124 | $7,928.72 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03865469647) | ($1,221.72) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.6) | ($37.60) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (39.1) | ($39.10) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0517022152) | ($1,585.97) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.06857714643) | ($2,103.61) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (55.94) | ($55.94) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.67) | ($18.67) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02315624049) | ($685.17) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04564760204) | ($1,354.41) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03404266792) | ($1,010.08) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07993555 | $2,354.88 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06864036518) | ($2,105.20) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,197.329188 | $5,197.33 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07584912614) | ($156.41) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,200.0) | ($5,200.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.07584912614 | $156.41 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 3.986460453 | $8,220.56 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.988279974) | ($8,220.80) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,161.100454 | $8,161.10 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001857422718) | ($55.94) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001857422718 | $55.94 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4872199019 | $14,673.60 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50424663) | ($15,146.56) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,057.15153 | $16,057.15 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1351852291 | $4,022.98 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006334782069) | ($187.99) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.006334782069 | $187.99 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3086060163 | $9,158.14 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003800734452) | ($112.79) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003800734452 | $112.79 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1860367313 | $5,520.80 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00506775826) | ($150.39) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00506775826 | $150.39 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3209295236 | $9,523.85 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9507575) | ($28,290.30) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,480.370984 | $12,480.37 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00312217648) | ($93.35) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00312217648 | $93.35 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.158758208 | $4,746.71 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005021871974) | ($150.39) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.005021871974 | $150.39 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2546746446 | $7,626.74 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003980064286) | ($119.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003980064286 | $119.00 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2568178122 | $7,678.60 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009976917449) | ($29.83) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0009976917449 | $29.83 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2367507006 | $7,078.61 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90700137) | ($27,187.37) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,151.0 | $11,151.00 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009767218267) | ($29.58) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.0009767218267 | $29.58 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2686466627 | $8,135.96 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001473998051 | $44.64 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001473998051) | ($44.64) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2007435503 | $6,079.51 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003682584547) | ($112.05) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.003682584547 | $112.05 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1905738368 | $5,798.59 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,197.0) | ($1,197.00) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001762907944) | ($53.64) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.001762907944 | $53.64 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.07363384036 | $2,240.46 |
| TONI HEISKANEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73359789) | ($22,310.18) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007464) | ($2.16) |
| TONI HEISKANEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.523384) | ($2.52) |
| TONI HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133134008604142 | $4.62 |
| TONI HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011615303260345 | $0.03 |
| TONI HEISKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.75201499758065 | $4.75 |
| TONI HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.92948353564 | $31.10 |
| TONI HIETANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080632596247 | $249.82 |
| TONI HIETANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104153491014 | $210.62 |
| TONI HIETANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6011564023 | $17.79 |
| TONI HIETANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139191050708999 | $0.55 |
| TONI HIETANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2542442755 | $14.47 |
| TONI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126668106649 | $0.39 |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1151142867) | ($3,259.35) |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1151142867 | $3,259.35 |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.077795202) | ($4,682.68) |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.077795202 | $4,682.68 |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.960799477) | ($574.73) |
| TONI HOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.960799477 | $574.73 |
| TONI HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011391362191597 | $38.20 |
| TONI HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281418224211449 | $65.44 |
| TONI HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033745315428909 | $2.76 |
| TONI HUOTARI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014371 | $0.05 |
| TONI HUOTARI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00015756 | $0.05 |
| TONI HUOTARI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00019265 | $0.04 |
| TONI HUOTARI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00014697 | $0.03 |
| TONI HUOTARI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012931 | $0.02 |
| TONI HUOTARI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00014596 | $0.03 |
| TONI HUOTARI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00019389 | $0.03 |
| TONI HUOTARI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015697 | $0.02 |
| TONI HUOTARI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00017673 | $0.02 |
| TONI HUOTARI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00052744 | $0.06 |
| TONI HUOTARI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00041604 | $0.04 |
| TONI HUOTARI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00035373 | $0.04 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102353100566 | $0.30 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58453297201 | $0.68 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102964922665 | $0.01 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050367260301 | $0.01 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59591287246 | $2.04 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000071610360404 | $0.00 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018197091965 | $0.00 |
| TONI HUOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.16463309548 | $0.22 |
| TONI IVOŠ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.751998101) | ($2.81) |
| TONI IVOŠ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002197081489) | ($0.67) |
| TONI IVOŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 809.88 | $809.88 |
| TONI IVOŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8183053558) | ($0.64) |
| TONI IVOŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| TONI IVOŠ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 2,588.318782257 | $1,797.33 |
| TONI IVOŠ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.213830626) | ($3.55) |
| TONI IVOŠ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0175064 | $21.91 |
| TONI IVOŠ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.2524 | $314.23 |
| TONI IVOŠ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2590769429) | ($322.10) |
| TONI IVOŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6329292405463 | $23.24 |
| TONI JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015531028042 | $0.00 |
| TONI JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083822581998 | $0.01 |
| TONI JEAN SPRAGUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00123842 | $50.05 |
| TONI JEAN SPRAGUE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 69.80802792 | $10.02 |
| TONI JELENIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121865354935 | $0.00 |
| TONI JOKINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.527563505) | ($5,128.25) |
| TONI JOKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000217454713929999 | $0.00 |
| TONI JOKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01200758706801 | $33.31 |
| TONI JOKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014211468045 | $0.00 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122783450404999 | $0.36 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020087898741 | $0.02 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008616230346 | $0.00 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000686184712139999 | $0.00 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00040047510865 | $0.03 |
| TONI JORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088401451319 | $0.01 |
| TONI JOSHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443685729204 | $0.01 |
| TONI JOVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002457009077 2 | $74.38 |
| TONI JOVEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000380635936679999 | $0.00 |
| TONI KAHN-HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178102996709999 | $53.19 |
| TONI KAHN-HOSKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3477573247 | $709.47 |
| TONI KENNY-DOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034308032127 | $10.15 |
| TONI KENNY-DOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52104657089999 | $1.79 |
| TONI KENNY-DOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043027134959 | $8.40 |
| TONI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045375281379 | $90.20 |
| TONI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.22200115909999 | $3.28 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.4 | $53.89 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00351789 | $101.13 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 3.5 | $30.84 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00130705 | $39.78 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($50.10) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319469) | ($98.74) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 3.5 | $37.45 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00202953 | $60.01 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 59.5 | $32.38 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.4) | ($37.51) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (59.513841) | ($32.95) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (4.650293) | ($50.04) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.349707) | ($60.52) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202989) | ($61.94) |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000231746752691 | $0.08 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314892659939204 | $0.37 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001707042347582 | $0.00 |
| TONI KOIVUNIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00830145109774 | $0.08 |
| TONI KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016843054847 | $0.50 |
| TONI KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108620819862 | $0.01 |
| TONI KOLOVRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014629932396 | $0.01 |
| TONI KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.443826225759 | $8.82 |
| TONI KRISTIAN STUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117657723544 | $0.37 |
| TONI KUSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040218763654 | $0.12 |
| TONI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018926470898999 | $0.00 |
| TONI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000049103251925 | $0.00 |
| TONI LEHTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082956860735 | $0.01 |
| TONI LEPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002518411778 | $76.30 |
| TONI LINNUSMÄKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.007298 | $20.22 |
| TONI LINNUSMÄKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.070432 | $200.35 |
| TONI LINNUSMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3910824764381 | $86.14 |
| TONI LINNUSMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111969306114 | $212.44 |
| TONI LUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144459577713 | $4.28 |
| TONI LYNNE KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454202360358 | $50.39 |
| TONI LYNNE KRIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7701118436 | $7.77 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16705967204497 | $1.36 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042046645152 | $83.38 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14023433213 | $0.11 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5344006271 | $22.37 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 263.226792067 | $899.29 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.07375362 | $117.90 |
| TONI MAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0061989898579999 | $0.01 |
| TONI MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116264013141 | $0.00 |
| TONI MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022063315454 | $0.00 |
| TONI MARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017352487911 | $0.00 |
| TONI MARIE IOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067625571201 | $0.01 |
| TONI MARIE IOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0082773377664 | $0.00 |
| TONI MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060084232012 | $17.78 |
| TONI MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085995429536 | $16.78 |
| TONI MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1595080397 | $4.16 |
| TONI MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0504013533829999 | $3.01 |
| TONI MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074511332967 | $22.05 |
| TONI MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.07881122424 | $31.73 |
| TONI MERILUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127366918996 | $37.70 |
| TONI MERILUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954713169824878 | $1.11 |
| TONI MERILUOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035209177811 | $69.38 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 55.784244 | $53.07 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 32.89 | $31.02 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 145.5 | $135.42 |
| TONI MESTROVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016179346469 | $48.08 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0858524456 | $1.23 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0686711353859999 | $5.03 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.74545080488 | $0.82 |
| TONI MESTROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0143502071099999 | $0.02 |
| TONI METTOVAARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02541669 | $799.31 |
| TONI METTOVAARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00117294 | $36.80 |
| TONI METTOVAARA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00842647 | $267.15 |
| TONI METTOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357769911704 | $9.14 |
| TONI METTOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10376824857 | $12.27 |
| TONI METTOVAARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081695442582 | $2.50 |
| TONI MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42936968337 | $2.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONI NICKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076238717715 | $2.26 |
| TONI NICKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000542463893079999 | $0.04 |
| TONI NICKLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.51280647597 | $0.05 |
| TONI NIEMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021321421113 | $0.00 |
| TONI NINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (223.29) | ($223.29) |
| TONI NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003360941815 | $0.99 |
| TONI NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125912494647 | $0.01 |
| TONI NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4361481527457 | $1.44 |
| TONI NUOTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024441767656 | $0.72 |
| TONI NUOTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.144394759253 | $1.09 |
| TONI NUOTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056476712341 | $1.10 |
| TONI OEHRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.80033469802 | $212.28 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.097457667) | ($654.81) |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23360980101 | $0.27 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047579552064 | $0.05 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.95058617219999 | $10.08 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041286351879654 | $5.65 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090669222533 | $0.69 |
| TONI OLLIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4427741539 | $0.24 |
| TONI OLUWATOFEHINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065167427678 | $0.00 |
| TONI OLUWATOFEHINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103333060227 | $0.00 |
| TONI OLUWATOFEHINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022571735316 | $0.00 |
| TONI OLUWATOFEHINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081584720899 | $0.91 |
| TONI PALINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05679484851662 | $0.05 |
| TONI PALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.24529909635 | $20.96 |
| TONI PALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.06307470183999 | $1.47 |
| TONI PEER DISHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127451412671999 | $0.04 |
| TONI PEKKA MAHKONEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 41.0693 | $32.12 |
| TONI PEKKA MAHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4010091248 | $0.29 |
| TONI PILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006107169627 | $0.00 |
| TONI PILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1899605186 | $6.40 |
| TONI POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133986134862 | $3.97 |
| TONI POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95439100699999 | $4.95 |
| TONI PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159658827593 | $0.47 |
| TONI PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2219187272 | $1.40 |
| TONI PUUSTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084593143592 | $0.25 |
| TONI PUUSTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.200304313281 | $6.34 |
| TONI RESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.784221425552 | $3.94 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102385830248 | $30.30 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.559045457 | $37.56 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6040262304 | $17.83 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33001664881 | $0.05 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590457577 | $0.36 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040312018294 | $0.03 |
| TONI RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041604940176 | $0.06 |
| TONI RIKKOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3684579439) | ($0.79) |
| TONI RIKKOLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.009465908) | ($0.79) |
| TONI RIKKOLA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007549908164) | ($0.83) |
| TONI RIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006260592344 | $0.00 |
| TONI RIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016688791746127 | $0.02 |
| TONI RIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035055270821 | $6.84 |
| TONI RIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006198892055 | $0.01 |
| TONI RIKKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002326579044 | $0.01 |
| TONI ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029551652181 | $0.00 |
| TONI ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019357638871 | $0.01 |
| TONI ROSE HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159021302297 | $4.71 |
| TONI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.716823886702 | $7.88 |
| TONI SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.198256) | ($375.32) |
| TONI SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 374.606 | $375.32 |
| TONI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8759590792633 | $29.66 |
| TONI ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034176939219 | $1.01 |
| TONI ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058653372019999 | $0.00 |
| TONI ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007213304662 | $0.01 |
| TONI ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27369345237 | $0.04 |
| TONI SAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140014739759999 | $0.01 |
| TONI SAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148575156119999 | $0.00 |
| TONI SAUKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032228450097 | $0.00 |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.454573935) | ($41,520.81) |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.454573935 | $41,520.81 |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.629360706) | ($45,587.53) |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.629360706 | $45,587.53 |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($46.07) |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.599360706) | ($45,483.28) |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.05) |
| TONI SCAGLIONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.45157393) | ($41,603.56) |
| TONI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00765228652378 7 | $262.40 |
| TONI SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22944140027841 | $546.78 |
| TONI SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029705390391999 | $0.09 |
| TONI STEFFEN WEBER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00080258 | $31.44 |
| TONI STEFFEN WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00776783 | $212.76 |
| TONI STEFFEN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001355480778364 | $0.35 |
| TONI STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0219876701509999 | $662.33 |
| TONI STETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35804102466 | $729.81 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.825052902 | $23,454.27 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 11.249670899 | $34,064.57 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($24,444.65) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $24,444.65 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (9.999999) | ($24,572.60) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,551.398 | $24,572.60 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,551.398) | ($24,551.40) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.345940238) | ($18,155.88) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.345940238 | $18,155.88 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07401238455) | ($2,133.75) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07401238455 | $2,133.75 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,714.967968117) | ($1,004.40) |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,714.967968117 | $1,004.40 |
| TONI SUDIMAC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.345941238) | ($18,034.42) |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047659822280146 | $170.07 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08817539764396 | $228.40 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026592736819 | $0.03 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.347281317566 | $16.29 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062514831907 | $0.00 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087168280352 | $0.01 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000062860687721 | $0.00 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151302520069999 | $0.00 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018316103821 | $0.00 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000109339335135 | $0.00 |
| TONI SUDIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016392145097 | $0.00 |
| TONI TAPANI RAUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004834500965 | $0.15 |
| TONI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026584088467 | $0.79 |
| TONI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017215375075 | $0.05 |
| TONI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1783801814948 | $3.70 |
| TONI VERTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.644696713 | $23.64 |
| TONI VUKŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073893765965942 | $0.00 |
| TONI WENDLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01059015) | ($418.88) |
| TONI WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010667307726302 | $0.42 |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066867) | ($20.00) |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00066867 | $20.00 |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4599554602) | ($13,905.83) |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4599554602 | $13,905.83 |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000668) | ($20.16) |
| TONI WESEN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.459956) | ($13,812.48) |
| TONI WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017663799276313 | $65.48 |
| TONI WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088771982342 | $0.00 |
| TONI WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1911954869999 | $37.19 |
| TONI WESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050501360574999 | $0.00 |
| TONI XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110985312344 | $338.79 |
| TONI XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046957484156 | $93.44 |
| TONIA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072102275099999 | $0.21 |
| TONIA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19466008798 | $0.67 |
| TONIA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051131798135 | $0.02 |
| TONIA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019677604202 | $0.01 |
| TONIA FURNISS-ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036850132263 | $10.91 |
| TONIA GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000352687355 | $0.01 |
| TONIA GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8000685765 | $5.53 |
| TONIA GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05956018365 | $11.77 |
| TONIA GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.853152516 | $6.33 |
| TONIA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725083486349999 | $0.01 |
| TONIA MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003783105784 | $0.00 |
| TONIA MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021595977753 | $0.00 |
| TONIA MALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094858223473 | $0.01 |
| TONIA MAZZAROTTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00182988 | $55.87 |
| TONIA MAZZAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,046.10509520481 | $1,181.03 |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007613263359) | ($21.63) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.48959791 | $907.60 |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.18469613 | $345.76 |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.666684223) | ($1,265.80) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01186855) | ($21.63) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.464100603) | ($2,900.00) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01837879174) | ($21.63) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.054803247 | $3,595.20 |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07447438185) | ($87.65) |
| TONIA NIEDERBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.387087854558 | $3.56 |
| TONIA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84598670307 | $3.23 |
| TONIA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027769052865 | $8.22 |
| TONIA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885093769559999 | $1.73 |
| TONIA VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155954219029999 | $1.73 |
| TONIA WESTHOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3,839.636) | ($39,741.31) |
| TONIA WESTHOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MANA | (266.677) | ($279.16) |
| TONIA WESTHOF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (39,139.84) | ($23,401.69) |
| TONIA WESTHOF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (26,748.0) | ($15,311.20) |
| TONIA WESTHOF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (374.32) | ($8,769.79) |
| TONIA WESTHOF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (123.1) | ($36,709.52) |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.052773263163 | $1,617.41 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.3247460285 | $4,619.39 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 421.49917583589 | $401.29 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.05823735727 | $115.16 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 49.220154104122 | $658.47 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027981500366 | $0.02 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047612327711 | $0.01 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004324354754 | $0.03 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.7412631749999 | $13.26 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.2211185082815 | $156.54 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.046947729626 | $375.16 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000086641590627 | $0.02 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.2559017728 | $242.27 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112231736437119 | $0.17 |
| TONIA WESTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.6337570643 | $10.63 |
| TONIA WILLEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319128589719999 | $0.94 |
| TONIA WILLEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29687841940999 | $4.43 |
| TONIA WILLEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.914978769338 | $23.52 |
| TONIA WILLEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2208365316 | $2.97 |
| TONIA ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118685687381 | $361.37 |
| TONIA ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285125600489999 | $5.56 |
| TONIETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044604093809 | $1.32 |
| TONIETTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173906808549999 | $0.20 |
| TONIJ TRISNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123941842913 | $0.00 |
| TONINHO MONAGO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.000495 | $14.85 |
| TONINO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.3228550075 | $277.97 |
| TONINO ŠPARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062797073712 | $18.59 |
| TONINO ŠPARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033144284918 | $6.47 |
| TONINO URGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.995131936096 | $5.87 |
| TONINO URGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0285096201399999 | $1.80 |
| TONINO URGESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0298406213 | $0.00 |
| TONIO CASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (451.438370204) | ($13,239.93) |
| TONIO CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 451.438370204 | $13,239.93 |
| TONIO CASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (451.43837) | ($13,296.95) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.209284976) | ($20.21) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.209284976 | $20.21 |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.705183746) | ($42,454.94) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.705183746 | $42,454.94 |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.705183) | ($42,456.01) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2715257092) | ($1.95) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2715257092 | $1.95 |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (0.2715) | ($1.95) |
| TONIO CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.942 | $1.95 |
| TONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09646630637959 | $267.90 |
| TONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13582202621138 | $0.14 |
| TONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019354227123 | $0.00 |
| TONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046307512361611 | $0.01 |
| TONIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3234488898388 | $174.06 |
| TONIO MONTESIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (708.885845) | ($708.89) |
| TONIO MONTESIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.087278) | ($332.18) |
| TONIO MONTESIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (285.078856) | ($149.37) |
| TONIO MONTESIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9928) | ($4.43) |
| TONIO MONTESIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003199) | ($97.76) |
| TONIO MONTESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002999916225 | $0.12 |
| TONIO MONTESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26692783106286 | $9.31 |
| TONIO MONTESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9339519168 | $0.93 |
| TONIO MONTESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2180280953 | $0.21 |
| TONIO MONTESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001357401742 | $0.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TÕNIS HAAVISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053380573544 | $15.80 |
| TONIS KONT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01761 | $686.60 |
| TONIS KONT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.058332) | ($2,157.05) |
| TONIS KONT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02788 | $1,100.31 |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 2.455592151 | $7,268.33 |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513596) | ($7,444.73) |
| TONIS KONT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02511 | $1,002.36 |
| TONIS KONT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01211 | $487.02 |
| TONIS KONT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02587 | $987.13 |
| TONIS KONT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008432309458) | ($3.33) |
| TONIS KONT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1645377826) | ($6,000.00) |
| TONIS KONT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| TONIS KONT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,389.0) | ($1,389.00) |
| TONIS KONT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000343030278422) | ($1.25) |
| TONIS KONT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0244637 | $760.26 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030978) | ($924.29) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1645377826 | $4,985.40 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1336124349 | $4,048.38 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.298151) | ($9,067.37) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3346458082 | $10,043.14 |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (158.71) | ($158.71) |
| TONIS KONT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.334645) | ($10,038.32) |
| TONIS KONT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001762) | ($52.47) |
| TONIS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021740249358724 | $66.93 |
| TONIS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559881024881839 | $0.01 |
| TONIS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001440363958701 | $0.43 |
| TONIS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8991347557178 | $0.90 |
| TONIS KONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06458596328495 | $4.95 |
| TÕNIS KRUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957560687989999 | $1.12 |
| TÕNIS SAREKANNO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,096.533406) | ($648.36) |
| TÕNIS SAREKANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6749804742 | $1.39 |
| TONIUS JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519146325989999 | $15.36 |
| TONIUS JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043451230155 | $8.48 |
| TONIUS JANSE VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53336906495 | $0.25 |
| TONJA BUCKNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.872972726) | ($18,617.00) |
| TONJA BUCKNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5361891818) | ($558.51) |
| TONJA BUCKNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 21.225227547 | $22,108.80 |
| TONJA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110610983765 | $0.33 |
| TONJA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102507804697 | $12.56 |
| TONJA BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.056184153344 | $0.06 |
| TONJA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014532308246 | $0.28 |
| TONJA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15248898499 | $0.10 |
| TONMOY MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003640543115) | ($14.85) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.278041487) | ($7,575.76) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 2,500.0 | $2,500.00 |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,500.0) | ($2,500.00) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03826914917) | ($996.02) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005193073452) | ($15.19) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,972.11) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,701.46) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003426914459) | ($10.40) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.667265226) | ($2,500.00) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.278041487 | $3,072.47 |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05545777858) | ($51.98) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08168169014) | ($76.56) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008143615831) | ($14.92) |
| TONMOY MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299112372565999 | $10.50 |
| TONMOY MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40912899878099 | $1.37 |
| TONMOY MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056141329063 | $130.01 |
| TONMOYDIP NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093060533862 | $2.75 |
| TONMOYDIP NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012117988657 | $0.00 |
| TONMOYDIP NATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002537444383 | $4.95 |
| TONNIE DE POORTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $51.59 |
| TONNIE DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454949035932829 | $0.32 |
| TONNOIR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.783290208019 | $6.25 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005776579465 | $0.02 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030100747871 | $0.00 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018647531272 | $0.00 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14346678189 | $0.14 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010267891629 | $0.00 |
| TONNY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007557437171 | $0.01 |
| TONNY CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.133 | $5,355.51 |
| TONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181245449248 | $53.03 |
| TONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181198342339999 | $368.31 |
| TONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.251310107 | $24.25 |
| TONNY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61809714399999 | $1.02 |
| TONNY GOMBE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.750284) | ($19.93) |
| TONNY GOMBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,973.81245226) | ($1,602.52) |
| TONNY GOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8396417183 | $39.70 |
| TONNY KOHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,190.14) |
| TONNY KOHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 11,271.667 | $7,190.14 |
| TONNY KOHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (11,271.667) | ($6,854.12) |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00810062491089999 | $250.91 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.294084191499 | $169.05 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0933351528599999 | $165.26 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.769319859089 | $0.93 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56195158639999 | $0.37 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.180929124799999 | $13.24 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01879814417 | $0.49 |
| TONNY KOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022750105965 | $0.00 |
| TONNY LANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.69) |
| TONNY LANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (2,735.0) | ($2,313.19) |
| TONNY LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (27.0) | ($20.13) |
| TONNY LANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006607 | $20.13 |
| TONNY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167067102204999 | $0.01 |
| TONNY LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.093069373272 | $222.43 |
| TONNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077899338218 | $0.23 |
| TONNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100851100893 | $203.85 |
| TONNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.874310860239999 | $7.72 |
| TONNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9148831929 | $20.21 |
| TONNY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25648864535 | $10.15 |
| TONNY MUTEMBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04929884042282 | $0.05 |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,253.101335) | ($736.32) |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (756.197) | ($358.17) |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0122413 | $358.17 |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.012241) | ($356.18) |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 611.745 | $356.18 |
| TONNY RIBBINK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (611.745) | ($355.54) |
| TONNY RIBBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49450472223988 | $11.48 |
| TONNY RIBBINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.67126423939299 | $6.01 |
| TONNY TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 119.45972648 | $72.11 |
| TONNY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029136015252 | $0.00 |
| TONNY VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002495211754 | $0.00 |
| TONNY VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113162186330999 | $0.00 |
| TONNY VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032933853102 | $0.00 |
| TONNY VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097555511413 | $0.01 |
| TONNY VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000640656595739999 | $0.00 |
| TOÑO CARRASCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023988494515 | $0.03 |
| TOÑO CARRASCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061182400195 | $0.00 |
| TOÑO CARRASCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047770847569 | $0.00 |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008846) | ($365.68) |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 365.038 | $365.68 |
| TONTO DUTTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00500128 | $201.22 |
| TONTO DUTTA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.005001) | ($200.41) |
| TONTO DUTTA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 200.087 | $200.41 |
| TONTO DUTTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11.703280107) | ($2.40) |
| TONTO DUTTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11.703280107 | $2.40 |
| TONTO DUTTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200.087) | ($200.09) |
| TONTO DUTTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TONTO DUTTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TONTO DUTTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,667.223863982) | ($3,667.22) |
| TONTO DUTTA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,667.223863982 | $3,667.22 |
| TONTO DUTTA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,677.223863) | ($3,677.22) |
| TONTO DUTTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00500709 | $207.97 |
| TONTO DUTTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.005007) | ($207.71) |
| TONTO DUTTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 207.596 | $207.71 |
| TONTO DUTTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (207.596) | ($207.60) |
| TONTO DUTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00335746 | $139.79 |
| TONTO DUTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.003357) | ($140.01) |
| TONTO DUTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 139.71 | $140.01 |
| TONTO DUTTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (139.71) | ($139.71) |
| TONTO DUTTA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 50.0 | $10.02 |
| TONTO DUTTA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | XLM | (61.7) | ($12.37) |
| TONTO DUTTA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 12.346 | $12.37 |
| TONTO DUTTA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (12.346) | ($12.35) |
| TONTO DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 153.1710231 | $30.06 |
| TONTO DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (153.17) | ($30.07) |
| TONTO DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 29.998 | $30.07 |
| TONTO DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (29.998) | ($30.00) |
| TONTO DUTTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00503113 | $199.57 |
| TONTO DUTTA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.005031) | ($198.95) |
| TONTO DUTTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 198.695 | $198.95 |
| TONTO DUTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (198.695) | ($198.70) |
| TONTO DUTTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00388927 | $152.77 |
| TONTO DUTTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.00389) | ($153.04) |
| TONTO DUTTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 153.099 | $153.04 |
| TONTO DUTTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (153.099) | ($153.10) |
| TONTO DUTTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (692.484494219) | ($692.48) |
| TONTO DUTTA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 692.484494219 | $692.48 |
| TONTO DUTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 224.2347289 | $40.11 |
| TONTO DUTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (224.21) | ($40.16) |
| TONTO DUTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 40.052 | $40.16 |
| TONTO DUTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (40.052) | ($40.05) |
| TONTO DUTTA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (692.48) | ($692.48) |
| TONTO DUTTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00531202 | $204.06 |
| TONTO DUTTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.005312) | ($206.56) |
| TONTO DUTTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 205.775 | $206.56 |
| TONTO DUTTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (205.775) | ($205.78) |
| TONTO DUTTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00331743 | $131.91 |
| TONTO DUTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.003317) | ($130.22) |
| TONTO DUTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 129.35 | $130.22 |
| TONTO DUTTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (129.35) | ($129.35) |
| TONTO DUTTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 295.6533051 | $49.99 |
| TONTO DUTTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | XLM | (295.68) | ($49.96) |
| TONTO DUTTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 49.922 | $49.96 |
| TONTO DUTTA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (49.92) | ($49.92) |
| TONTO DUTTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009147 | $32.77 |
| TONTO DUTTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000915) | ($32.82) |
| TONTO DUTTA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 32.744 | $32.82 |
| TONTO DUTTA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (32.746) | ($32.75) |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 364.0036764 | $60.34 |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (363.96) | ($59.85) |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 59.456 | $59.85 |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (59.456) | ($59.46) |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00500746 | $172.70 |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.005007) | ($170.56) |
| TONTO DUTTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 170.076 | $170.56 |
| TONTO DUTTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (170.076) | ($170.08) |
| TONTO DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00324256 | $100.87 |
| TONTO DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003243) | ($100.81) |
| TONTO DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 100.11 | $100.81 |
| TONTO DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.11) | ($100.11) |
| TONTO DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00502438 | $155.21 |
| TONTO DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.005024) | ($153.29) |
| TONTO DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 152.338 | $153.29 |
| TONTO DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (152.338) | ($152.34) |
| TONTO DUTTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00502826 | $150.09 |
| TONTO DUTTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.005029) | ($148.01) |
| TONTO DUTTA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 147.025 | $148.01 |
| TONTO DUTTA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (147.02) | ($147.02) |
| TONTO DUTTA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00504352 | $148.68 |
| TONTO DUTTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.005043) | ($148.35) |
| TONTO DUTTA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 148.182 | $148.35 |
| TONTO DUTTA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (148.187) | ($148.19) |
| TONTO DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00501714 | $147.13 |
| TONTO DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.005017) | ($144.99) |
| TONTO DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 145.188 | $144.99 |
| TONTO DUTTA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (145.188) | ($145.19) |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00347779 | $100.21 |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.003478) | ($100.38) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 100.167 | $100.38 |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.167) | ($100.17) |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00500418 | $145.32 |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.005004) | ($145.31) |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 144.899 | $145.31 |
| TONTO DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (144.89) | ($144.89) |
| TONTO DUTTA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00305574 | $93.36 |
| TONTO DUTTA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.003056) | ($93.37) |
| TONTO DUTTA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 93.181 | $93.37 |
| TONTO DUTTA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (93.19) | ($93.19) |
| TONTO DUTTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00500775 | $149.15 |
| TONTO DUTTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.005008) | ($149.31) |
| TONTO DUTTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 148.931 | $149.31 |
| TONTO DUTTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (148.931) | ($148.93) |
| TONTO DUTTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 875.1262201 | $130.09 |
| TONTO DUTTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (875.17) | ($130.02) |
| TONTO DUTTA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 129.691 | $130.02 |
| TONTO DUTTA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (129.69) | ($129.69) |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 688.0923721 | $96.37 |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (688.09) | ($96.40) |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 96.456 | $96.40 |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (96.457) | ($96.46) |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00310635 | $93.92 |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.003106) | ($94.17) |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 94.012 | $94.17 |
| TONTO DUTTA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (94.01) | ($94.01) |
| TONTO DUTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00501555 | $117.18 |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001346658965327 | $0.05 |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.758779793587 | $5.76 |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025874195403663 | $0.00 |
| TONTO DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.748646801721 | $2.75 |
| TÕNU RÕÕMUSAARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.091435875757 | $1.05 |
| TONY ABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001956706286 | $0.58 |
| TONY ABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085321914132 | $0.02 |
| TONY ABBASS NAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026140892333 | $7.74 |
| TONY ABBASS NAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295438497819999 | $5.76 |
| TONY ABBASS NAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45604519823 | $0.46 |
| TONY ABBASS NAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056750257496 | $0.50 |
| TONY ABBASS NAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46689851122 | $0.07 |
| TONY ADIB NASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023056489767 | $0.04 |
| TONY ADRAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 32,882.7 | $6,086.57 |
| TONY ADRAH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (115.408655) | ($19.91) |
| TONY ADRAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XLM | (32,767.291345) | ($5,363.77) |
| TONY ADRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211257285 | $0.04 |
| TONY ADRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52741649805 | $0.08 |
| TONY AIUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672407886177 | $0.78 |
| TONY AJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.806271160555 | $1.87 |
| TONY ALAGNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,740.98) | ($2,740.98) |
| TONY ALAGNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,740.98 | $2,740.98 |
| TONY ALAGNA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,740.98) | ($2,740.98) |
| TONY ALAGNA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 428.4322 | $2,740.98 |
| TONY ALAGNA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (19.8071) | ($150.34) |
| TONY ALAGNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049549 | $150.34 |
| TONY ALAGNA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (13.1752) | ($99.87) |
| TONY ALAGNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0032988 | $99.87 |
| TONY ALAGNA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008243) | ($248.40) |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 357.808 | $2,500.00 |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (21.5563) | ($150.00) |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0051267 | $150.00 |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002377936848) | ($69.66) |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002377936848 | $69.66 |
| TONY ALAGNA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751) | ($219.93) |
| TONY ALAGNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,874.04) | ($2,874.04) |
| TONY ALAGNA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,874.04 | $2,874.04 |
| TONY ALAGNA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,874.04) | ($2,874.04) |
| TONY ALAGNA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 426.004 | $2,874.04 |
| TONY ALAGNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TONY ALAGNA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TONY ALAGNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,884.657126626) | ($1,884.66) |
| TONY ALAGNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,884.657126626 | $1,884.66 |
| TONY ALAGNA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,884.0) | ($2,884.00) |
| TONY ALAGNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 437.2865 | $2,884.00 |
| TONY ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016229197675089 | $0.58 |
| TONY ALAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.582433033592 | $96.58 |
| TONY ALAN HULLINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001485144335) | ($4.57) |
| TONY ALAN HULLINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001485144335 | $4.57 |
| TONY ALAN HULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002713497700967 | $0.01 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046860369572 | $0.01 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050694395347 | $0.00 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025643300258 | $0.03 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6040583339 | $2.86 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013101388677 | $0.00 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027972345442 | $0.00 |
| TONY ALHWAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005271858913 | $0.00 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54169672609999 | $2.81 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0683881228969999 | $0.76 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010023291895 | $0.73 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0055580718975 | $0.01 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019415121619 | $0.21 |
| TONY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.123454072678 | $0.23 |
| TONY ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116638361384 | $0.00 |
| TONY AMBORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0173888414) | ($399.51) |
| TONY AMBORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02663691853) | ($611.99) |
| TONY AMBORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.870508443) | ($20,000.00) |
| TONY AMBORSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.082120147 | $24,861.80 |
| TONY AMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010050120127 | $25.92 |
| TONY AMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30845994817 | $0.31 |
| TONY AMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050712078093 | $0.00 |
| TONY AMBORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000454193793749999 | $0.00 |
| TONY ANDREARQUANDIS MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022598835917 | $0.04 |
| TONY ANDREAS BABCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234480748479999 | $7.27 |
| TONY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TONY ANGUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.435614) | ($19.91) |
| TONY ANGUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (94.564386) | ($767.86) |
| TONY ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019902866314 | $0.52 |
| TONY ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24893668709 | $12.77 |
| TONY ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147196553111999 | $1.42 |
| TONY ANSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.45580532439 | $21.26 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.013 | $39.23 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.132649415 | $399.01 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.4687969964 | $1,414.65 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (0.6133026947) | ($1,850.00) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 925.0 | $925.00 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (905.0) | ($905.00) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.001143716672) | ($2.23) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.2781142339 | $572.47 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.2733354128) | ($569.59) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (0.0003168348402) | ($0.66) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003450049179) | ($6.91) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.888098659 | $1,087.60 |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02350609159) | ($28.79) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02821237262) | ($34.55) |
| TONY ANTONIO OCHOA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7553240136) | ($925.00) |
| TONY APONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004696325965 | $0.09 |
| TONY ARETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078427364114 | $243.17 |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005185004426) | ($221.25) |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005185004426 | $221.25 |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04709944035) | ($148.69) |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04709944035 | $148.69 |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.970830771) | ($87.56) |
| TONY ARMIJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 59.970830771 | $87.56 |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.005184) | ($201.57) |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 154.96 | $201.57 |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.047077) | ($134.77) |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.003468 | $134.77 |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.003468) | ($134.85) |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 103.597 | $134.85 |
| TONY ARMIJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (318.527830771) | ($414.50) |
| TONY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009156580963493 | $0.37 |
| TONY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000906633042034299 | $0.27 |
| TONY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15527003076099 | $0.22 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,403.0) | ($2,403.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($139.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (706.0) | ($984.32) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($9,759.30) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,000.0) | ($32,200.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($27,883.86) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,000.0) | ($33,185.79) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,000.0) | ($35,960.29) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (29,000.0) | ($29,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49,000.0) | ($49,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (51,000.0) | ($51,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (52,000.0) | ($52,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (53,000.0) | ($53,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (136.321018877) | ($194.94) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (24,635.0) | ($24,635.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00541849) | ($155.76) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20,606.0) | ($20,606.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 49,000.0 | $49,000.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 50,027.0 | $50,027.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($46.02) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($13,665.61) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,800.0) | ($19,800.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,200.0) | ($20,200.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51) | ($14,073.45) |
| TONY ARMSTRONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,989.0) | ($19,989.00) |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059362866923499 | $204.52 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017394919857 | $0.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,316.299650453 | $7,316.30 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.220011317162 | $190.75 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029730424946 | $0.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010641109208 | $0.00 |
| TONY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014234130408 | $0.01 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033620019333 | $1.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018507588149 | $0.02 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051305394227 | $0.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47372177964 | $0.07 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019757288327 | $0.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061235303562 | $0.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022578344643 | $0.01 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019605025396 | $0.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00006017484817 | $0.01 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00105789704748 | $0.00 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.157577748129999 | $0.08 |
| TONY ASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07199200015 | $0.04 |
| TONY ASLETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.622323723) | ($7,971.10) |
| TONY ASLETT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.31671393 | $12,820.34 |
| TONY ASLETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000342892152) | ($12.50) |
| TONY ASLETT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003992950045) | ($12.50) |
| TONY ASLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.112079244) | ($15,000.00) |
| TONY ASLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01176006604) | ($12.50) |
| TONY ASLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.352617044 | $18,444.43 |
| TONY ASLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4237151793) | ($450.38) |
| TONY ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052631805368 | $158.91 |
| TONY ASLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.07657967408 | $24.27 |
| TONY AUBE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BUSD | 9,950.0 | $9,950.00 |
| TONY AUBE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.23855378 | $9,479.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY AUBE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0010513 | $31.67 |
| TONY AUBE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TONY AUBE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| TONY AUBE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (11,645.96) | ($11,645.96) |
| TONY AUBE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (99.082648) | ($178,244.73) |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001843880094001 | $48.85 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 857.588632214247 | $632.72 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.365106254 | $1,012.62 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.76806226898 | $258.77 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023355713173 | $0.26 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2233059794 | $7.60 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0093366649377 | $0.01 |
| TONY AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 132.8706956986 | $132.87 |
| TONY AUDOUARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019275) | ($56.43) |
| TONY AUDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013577220183786 | $0.46 |
| TONY AUDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11562045349 | $0.23 |
| TONY AUDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64089437154 | $0.39 |
| TONY AUDOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3026504293 | $0.47 |
| TONY AUGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (82.713) | ($56.70) |
| TONY AUGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 56.41 | $56.70 |
| TONY AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002183631585 | $6.46 |
| TONY AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756687987360199 | $1.05 |
| TONY AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024960357773 | $4.87 |
| TONY AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8433901586 | $10.84 |
| TONY AUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3162492822 | $1.45 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.62266253 | $24,526.68 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.206029 | $598.55 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00026138 | $9.67 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | 1INCH | (804.591) | ($916.78) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 907.739 | $916.78 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 707.243921 | $707.24 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,237.293965 | $2,237.29 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,316.28 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 12.451 | $10.00 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (614.0) | ($614.00) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 11.05689 | $614.00 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (12.20482) | ($23,884.04) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.7978726 | $23,884.04 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (11.06085) | ($536.02) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0179111 | $536.02 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,235.4) | ($3,235.40) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.108483 | $3,235.40 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1428490531 | $279.24 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.4827992892 | $942.88 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (12.529) | ($9.31) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003139 | $9.31 |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.625609) | ($1,219.82) |
| TONY AUGUSTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0408133 | $1,219.82 |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008454) | ($15.73) |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005014 | $15.73 |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000255) | ($7.99) |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 7.993 | $7.99 |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (11.68) | ($11.68) |
| TONY AUGUSTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003721 | $11.68 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072080513332565 | $194.96 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226454569231 | $0.02 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0699496144032315 | $178.27 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8150127623127 | $10.82 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013678357468863 | $0.61 |
| TONY AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4263128028059 | $4.68 |
| TONY AWIMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3625726143857 | $45.27 |
| TONY BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234310386903 | $53.68 |
| TONY BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.089009568 | $35.09 |
| TONY BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9548402007 | $1.53 |
| TONY BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00734649218529999 | $0.53 |
| TONY BAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017284965733 | $1.02 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003357100309) | ($100.86) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003357100309 | $100.86 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,057.852891495) | ($857.56) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1,057.852891495 | $857.56 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06321349465) | ($126.31) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06321349465 | $126.31 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (645.705891073) | ($1,695.89) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 645.705891073 | $1,695.89 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.6940399342) | ($1.70) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | OMG | 0.6940399342 | $1.70 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3.961761051) | ($1.66) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 3.961761051 | $1.66 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05028336209) | ($0.36) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.05028336209 | $0.36 |
| TONY BALISTRERI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06321349465) | ($125.53) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | SNX | (645.705891073) | ($2,114.41) |
| TONY BALISTRERI | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0033571) | ($106.18) |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022327653294849 | $0.80 |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.81930131312399 | $13.35 |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039838321479661 | $1.04 |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100025314168795 | $0.00 |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.684999922139 | $43.49 |
| TONY BALISTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000396854298691946 | $0.00 |
| TONY BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.763504114 | $18.05 |
| TONY BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15424151388 | $1.71 |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (629.109098945) | ($521.29) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 629.109098945 | $521.29 |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (60,822.084328641) | ($31,773.40) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 60,822.084328641 | $31,773.40 |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MANA | (629.109098945) | ($521.90) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (191.674429) | ($100.02) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,079.447255817) | ($5,215.47) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 10,079.447255817 | $5,215.47 |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (60,630.409899641) | ($31,646.41) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2740159718) | ($404.26) |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2740159718 | $404.26 |
| TONY BAZEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2740159718) | ($402.28) |
| TONY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027763438599557 | $6.32 |
| TONY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 764.684894315199 | $686.39 |
| TONY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.200678830799 | $49.52 |
| TONY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065842205806 | $3.94 |
| TONY BAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.313876080019613 | $0.45 |
| TONY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000672075155199999 | $0.02 |
| TONY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000102320583726 | $0.01 |
| TONY BELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| TONY BELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| TONY BELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| TONY BELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.957188302) | ($4,488.00) |
| TONY BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.957188302 | $4,488.00 |
| TONY BELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.899706798) | ($4,356.19) |
| TONY BELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.084350894) | ($2,053.62) |
| TONY BELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.084350894 | $2,053.62 |
| TONY BELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.9544053684) | ($1,972.67) |
| TONY BELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251966) | ($75.00) |
| TONY BELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002506896) | ($74.62) |
| TONY BELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251966 | $75.00 |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.363960074) | ($6,381.49) |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2578099433) | ($306.72) |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1881655067) | ($223.86) |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.041539196) | ($3,618.51) |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.822166584 | $8,116.31 |
| TONY BELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.854112167 | $3,395.53 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084823377167 | $25.21 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181759612244369 | $44.35 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.777760339229999 | $0.78 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2030708084 | $1.75 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8588105724 | $0.42 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4096777072 | $4.82 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0104572705078 | $2.37 |
| TONY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.125382734593 | $0.47 |
| TONY BENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019751854223 | $0.00 |
| TONY BENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036203310554 | $0.00 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055905182295 | $1.65 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0786154346 | $4.75 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053305082098 | $0.10 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5297091858 | $13.50 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.682034629 | $1.41 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000451959049819999 | $0.00 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15355652493 | $16.86 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9479541931 | $11.99 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000411199471729999 | $0.01 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034915562345 | $2.64 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3932010109 | $1.27 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.5783842871 | $13.57 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.027234987864 | $2.95 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.104302947506 | $0.30 |
| TONY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.41067049619999 | $5.90 |
| TONY BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046974656464 | $0.14 |
| TONY BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037270223797 | $7.27 |
| TONY BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077113150624 | $0.68 |
| TONY BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098970203878 | $0.00 |
| TONY BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000570315925249999 | $0.00 |
| TONY BIRSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.48 | $39.94 |
| TONY BIRSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 94.378234 | $7,923.60 |
| TONY BIRSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $74.15 |
| TONY BIRSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 50.83284 | $3,803.82 |
| TONY BIRSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 6,985.0 | $6,059.81 |
| TONY BIRSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.20993 | $5,627.07 |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.186814904) | ($958.85) |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (9.679431133) | ($709.08) |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (33.146835776) | ($222.75) |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,451.1653309) | ($176.05) |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,553.207893607) | ($9,436.85) |
| TONY BIRSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.352704906) | ($18,619.85) |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157778600122 | $0.47 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86410285671 | $0.86 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0775664692680599 | $180.31 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.793564984459 | $146.85 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076507135865 | $0.09 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103399293447015 | $1.00 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.60294306087588 | $0.41 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.432778620849089 | $16.93 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081638962559269 | $10.16 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0879410425029999 | $0.54 |
| TONY BIRSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.485790481509999 | $23.08 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024037156103 | $0.00 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1130405851 | $3.63 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028631972518 | $0.00 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059703204346 | $0.06 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019245789449 | $0.00 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000474792565809999 | $0.00 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000100804764481 | $0.00 |
| TONY BLEA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019247968607 | $0.00 |
| TONY BOCAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($59.38) |
| TONY BOCAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00171364 | $67.90 |
| TONY BOCAERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065674) | ($20.02) |
| TONY BOCAERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1014505) | ($3,090.89) |
| TONY BOCAERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.121281661) | ($2,035.82) |
| TONY BOCAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010126875059348 | $34.31 |
| TONY BOCAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010736490472946 | $25.08 |
| TONY BOCAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009530094444 | $0.00 |
| TONY BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237197628419999 | $0.70 |
| TONY BOCANEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00626936317139999 | $0.00 |
| TONY BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.463539162 | $73.45 |
| TONY BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001798770004 | $0.00 |
| TONY BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 488.734471231 | $233.54 |
| TONY BOGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.318986298 | $4.33 |
| TONY BONDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071234705477 | $21.08 |
| TONY BONDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3123968188 | $1.53 |
| TONY BONDOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026726930926 | $5.22 |
| TONY BOWERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.1906340648) | ($17.82) |
| TONY BOWERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.1906340648 | $17.82 |
| TONY BOWERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (45.051562502) | ($8.74) |
| TONY BOWERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 45.051562502 | $8.74 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019198015075 | $0.01 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000226344193619 | $0.01 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002010091631999 | $0.00 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0958295026161 | $0.13 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0301453054255 | $0.03 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0178663700686 | $0.31 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0820833762 | $0.72 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018827193548315 | $0.00 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004058504531 | $0.01 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000296657201269999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00074408379153 | $0.03 |
| TONY BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046867991581263 | $0.04 |
| TONY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028938207872 | $0.86 |
| TONY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0740309721 | $9.07 |
| TONY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.756180063 | $21.21 |
| TONY BRIDGES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (7.10597) | ($99.77) |
| TONY BRIDGES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (865.365448716) | ($12,149.73) |
| TONY BRIDGES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,608.85) |
| TONY BRIDGES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($403.44) |
| TONY BRIDGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,916.5161 | $7,916.52 |
| TONY BRIDGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (43.802352615) | ($12,473.09) |
| TONY BRIDGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,813.52) |
| TONY BRIDGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (42.730440077) | ($66,158.26) |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278272015 | $51.34 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,005.52672594307 | $1,046.73 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27169816868 | $670.65 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5086119436 | $31.51 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,556.462743231 | $1,157.14 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.35545932424432 | $122.43 |
| TONY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013892278875 | $0.79 |
| TONY BRUNNQUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159202207758 | $0.47 |
| TONY BRUNNQUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001357138360035 | $0.00 |
| TONY BRUNNQUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012648368742 | $0.00 |
| TONY BRUNNQUELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.02451993709999 | $6.36 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (1.54928) | ($165.00) |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 164.282 | $165.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (164.2) | ($164.20) |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.02377 | $164.20 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($53.21) |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 53.011 | $53.21 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.65548 | $53.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.67925) | ($207.66) |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.67925 | $207.66 |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (2.67925) | ($207.69) |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 206.905 | $207.69 |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 2.01398 | $206.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (2.01398) | ($205.87) |
| TONY BRYMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.5) | ($248.70) |
| TONY BRYMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.5 | $248.70 |
| TONY BRYMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.5) | ($248.80) |
| TONY BRYMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00769834 | $209.86 |
| TONY BRYMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02771138961) | ($755.44) |
| TONY BRYMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02771138961 | $755.44 |
| TONY BRYMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02973943403) | ($809.21) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.08459768 | $2,590.06 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002888279521) | ($0.88) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002888279521 | $0.88 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00069) | ($20.99) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 20.93 | $20.99 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.059235) | ($1,803.97) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1,792.4 | $1,803.97 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.9) | ($20.90) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,728.0) | ($1,728.00) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.09727277616 | $2,953.75 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | BTC | 0.02973943403 | $903.06 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (65.33) | ($65.33) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0021599 | $65.33 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.062271) | ($1,806.85) |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 36.81276 | $1,806.85 |
| TONY BRYMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (36.81276) | ($1,856.30) |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.079251527) | ($987.25) |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.079251527 | $987.25 |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09727479068) | ($2,832.06) |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09727479068 | $2,832.06 |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4083888975) | ($729.57) |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4083888975 | $729.57 |
| TONY BRYMER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09727498) | ($2,822.12) |
| TONY BRYMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004578667814) | ($0.87) |
| TONY BRYMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004578667814 | $0.87 |
| TONY BRYMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02378938226) | ($1.07) |
| TONY BRYMER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02378938226 | $1.07 |
| TONY BRYMER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4088467642) | ($769.70) |
| TONY BRYMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (23.103040909) | ($1,071.19) |
| TONY BRYMER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0024924 | $74.24 |
| TONY BRYMER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.09846817 | $2,932.83 |
| TONY BRYMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001547715063) | ($4.44) |
| TONY BRYMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001547715063 | $4.44 |
| TONY BRYMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10096) | ($2,888.06) |
| TONY BRYMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015534) | ($4.45) |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304739142216806 | $10.13 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031933361303874 | $7.84 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00160441890347 | $0.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00673112835689999 | $0.01 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025415456636 | $0.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.182648813151373 | $13.73 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010496105913037 | $0.08 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151324528879 | $0.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000216700292659999 | $0.00 |
| TONY BRYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0005866882485 | $0.00 |
| TONY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109819586479 | $32.50 |
| TONY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8295215425029 | $51.94 |
| TONY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011026068174 | $21.51 |
| TONY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473116167939999 | $0.47 |
| TONY BUNCHAN THAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02427659 | $955.38 |
| TONY BUNCHAN THAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 4.845 | $481.06 |
| TONY BUNCHAN THAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.16468823 | $474.90 |
| TONY BUNCHAN THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732421792 | $50.00 |
| TONY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016397772222 | $0.05 |
| TONY BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015172972872 | $0.03 |
| TONY BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653783648579486 | $0.01 |
| TONY CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350018649179999 | $10.36 |
| TONY CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014755203524 | $2.88 |
| TONY CAETANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6331904656 | $4.63 |
| TONY CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037873262722 | $116.07 |
| TONY CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,026.24689382111 | $1,114.42 |
| TONY CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7767756561 | $0.28 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631682596 | $0.00 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001349266083 | $0.00 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007996932752 | $0.00 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000111178611361 | $0.00 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071532662191 | $0.00 |
| TONY CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000353400283289999 | $0.01 |
| TONY CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8893515556099 | $46.31 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159889467821 | $0.47 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048911498086 | $9.54 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6108949503999 | $6.66 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.467659650489999 | $0.22 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008647838165 | $0.03 |
| TONY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005971178169 | $0.01 |
| TONY CASTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 1,374.041842874 | $3,943.50 |
| TONY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.937274205 | $122.78 |
| TONY CAYTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009007147051) | ($36.40) |
| TONY CAYTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009007147051 | $36.40 |
| TONY CAYTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1985028352) | ($608.49) |
| TONY CAYTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1985028352 | $608.49 |
| TONY CAYTON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1985028352) | ($608.30) |
| TONY CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001149833245841 | $0.05 |
| TONY CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002703003211866 | $0.81 |
| TONY CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23635227063 | $0.15 |
| TONY CERDA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0446853071279999 | $0.50 |
| TONY CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461395444549999 | $13.66 |
| TONY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081836204133 | $24.22 |
| TONY CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.03586945218 | $10.43 |
| TONY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057364241887 | $114.76 |
| TONY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064763467321 | $19.17 |
| TONY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278275941469999 | $5.43 |
| TONY CHARMLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003042789758) | ($11.68) |
| TONY CHARMLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000392988) | ($11.68) |
| TONY CHARMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| TONY CHARMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.68) | ($11.68) |
| TONY CHARMLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8889710997 | $20,303.21 |
| TONY CHARMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024394601327 | $58.58 |
| TONY CHARMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,252.583077267 | $1,252.58 |
| TONY CHARMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.8284860787 | $180.83 |
| TONY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325872968 | $0.42 |
| TONY CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055899516321 | $10.91 |
| TONY CHEHADE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2,429.873722 | $2,787.77 |
| TONY CHEHADE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,827.129394) | ($0.36) |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001532793491 | $0.30 |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051922539193 | $0.00 |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00078356452739 | $0.00 |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021993339907 | $0.00 |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067416244496 | $0.00 |
| TONY CHEHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9158175931 | $151.58 |
| TONY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021291762342 | $6.30 |
| TONY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000294840020689999 | $0.01 |
| TONY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056403954182 | $0.00 |
| TONY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00130219853944 | $0.10 |
| TONY CHENGDE LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TONY CHENGDE LIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TONY CHENGDE LIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| TONY CHENGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692076018649 | $52.09 |
| TONY CHENGDE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53741336749 | $5.74 |
| TONY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066988776092 | $0.02 |
| TONY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00925497492149999 | $0.03 |
| TONY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125309947087 | $0.00 |
| TONY CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02024835 | $825.85 |
| TONY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00980170330299999 | $300.78 |
| TONY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060651525959 | $121.50 |
| TONY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.7360502119999 | $20.55 |
| TONY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27913216488 | $3.10 |
| TONY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0053046545 | $0.29 |
| TONY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064953499984 | $1.92 |
| TONY CLEAL SMSF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,748.34) |
| TONY CLEAL SMSF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.048411) | ($8,680.32) |
| TONY CLEAL SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000964982701469999 | $0.29 |
| TONY CLEAL SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033126210353561 | $93.21 |
| TONY CLEAL SMSF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037683578828 | $0.03 |
| TONY COCHRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SNX | 2,040.80813954 | $9,840.65 |
| TONY COCHRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| TONY COCHRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TONY COCHRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 345.7767 | $5,000.00 |
| TONY COCHRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| TONY COCHRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 998.694 | $4,500.00 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (345.7766) | ($3,272.65) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3,267.079 | $3,272.65 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,267.079) | ($3,267.08) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,162.13) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,150.89 | $2,162.13 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,162.13) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,151.639 | $2,162.13 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,160.88) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,152.389 | $2,160.88 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,160.88) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,150.141 | $2,160.88 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (39.501) | ($113.81) |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 113.446 | $113.81 |
| TONY COCHRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (8,718.505) | ($8,718.51) |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019368893321 | $0.01 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015467358357 | $0.02 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002720775815 | $0.05 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,953.697466724 | $1,953.70 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3621959502 | $2.11 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098895001026 | $0.11 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8792019388 | $31.28 |
| TONY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.078020135519 | $0.01 |
| TONY COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019898291454 | $0.00 |
| TONY COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.047197268896 | $0.00 |
| TONY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058302480317 | $1.73 |
| TONY COMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000099678087456 | $0.00 |
| TONY CORNARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0646813544 | $41.29 |
| TONY COULTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.800651133 | $57.16 |
| TONY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169243354329999 | $50.41 |
| TONY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032359264416 | $63.54 |
| TONY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.572966543 | $39.57 |
| TONY CRANMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (31.086) | ($29.78) |
| TONY CRANMER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 29.639 | $29.78 |
| TONY CRANMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TONY CRANMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 9.341 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 10.625 | $9.00 |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (10.628) | ($9.00) |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 8.981 | $9.00 |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (9.64) | ($9.64) |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ZRX | 11.8 | $9.64 |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ZRX | (12.79) | ($10.40) |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 10.408 | $10.40 |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.4) | ($10.40) |
| TONY CRANMER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 12.276 | $10.40 |
| TONY CRANMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010141) | ($29.00) |
| TONY CRANMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 13.768 | $29.00 |
| TONY CRANMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (23.923) | ($20.00) |
| TONY CRANMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 20.004 | $20.00 |
| TONY CRANMER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (92.2) | ($71.43) |
| TONY CRANMER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0024564 | $71.43 |
| TONY CRANMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (20.01) | ($20.01) |
| TONY CRANMER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOGE | 235.72 | $20.01 |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.0779) | ($8.44) |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.005632 | $8.44 |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.791) | ($1.60) |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.00107 | $1.60 |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOGE | (74.94) | ($5.02) |
| TONY CRANMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001801 | $5.02 |
| TONY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8421722086273 | $13.11 |
| TONY CRANMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12737337732 | $0.01 |
| TONY D'EMILIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06149405559) | ($113.60) |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054186205369 | $2.01 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2165745329569 | $12.98 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032171128306 | $0.88 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001750144204 | $0.00 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008771991 | $0.00 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004220952095 | $0.02 |
| TONY D'EMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14087480289 | $0.01 |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009572097001) | ($33.89) |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009572097001 | $33.89 |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00023023009) | ($0.61) |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00023023009 | $0.61 |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.727400737) | ($210.73) |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.727400737 | $210.73 |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000957) | ($33.90) |
| TONY DAGHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 33.77 | $33.90 |
| TONY DAGHER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (244.4974) | ($244.50) |
| TONY DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004425700146091 | $0.17 |
| TONY DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001018796329407 | $0.00 |
| TONY DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1858652256922 | $1.19 |
| TONY DAMITON CAMPELO DOS SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02797699 | $50.00 |
| TONY DAMITON CAMPELO DOS SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029313) | ($55.23) |
| TONY DAMITON CAMPELO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515670126935899 | $0.05 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011166132343 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014731152405 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021374632482 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115520465587 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111895959008 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126555165308 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000137730295939999 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006849977515 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069782557016 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000932587409 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000030914976466 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000518535786409999 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000066111451536 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123734166663999 | $0.00 |
| TONY DANDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000115083798901999 | $0.00 |
| TONY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.04966007112 | $97.76 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001913671172 | $5.66 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058683684642 | $11.44 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53955270759999 | $4.54 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.954702523 | $82.41 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2570301019 | $2.05 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0434570977 | $0.44 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.800293969127999 | $23.58 |
| TONY DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017841471396 | $0.02 |
| TONY DARCY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,921.58 |
| TONY DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319484290389 | $68.77 |
| TONY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.33545258111 | $90.30 |
| TONY DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030381344844 | $59.49 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.208673 | $603.20 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0379658 | $1,451.70 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.208673) | ($595.36) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.208673 | $595.36 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0379658) | ($1,484.43) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0379658 | $1,484.43 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.778959176) | ($100.11) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.778959176 | $100.11 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01258866 | $399.23 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01258866) | ($396.45) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01258866 | $396.45 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00478645 | $142.73 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00478645) | ($142.24) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00478645 | $142.24 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.981422189) | ($40,041.69) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.981422189 | $40,041.69 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,879.355670776) | ($3,927.36) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,879.355670776 | $3,927.36 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (164.970208175) | ($1,198.22) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 164.970208175 | $1,198.22 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.442769716) | ($427.17) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.442769716 | $427.17 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.0273102) | ($125.39) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.0273102 | $125.39 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.870087028) | ($27.87) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.870087028 | $27.87 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.592455989) | ($47,423.34) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.592455989 | $47,423.34 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (27.87) | ($27.87) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.013512 | $27.87 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | UNI | (25.0273) | ($130.89) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0043287 | $130.89 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (6.4379) | ($472.26) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.015608 | $472.26 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.004869716174) | ($0.36) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.004869716174 | $0.36 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (82.4851) | ($622.76) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0204925 | $622.76 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (41.2425) | ($309.73) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0103106 | $309.73 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.838822008) | ($38.46) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.838822008 | $38.46 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (20.6213) | ($151.98) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0051017 | $151.98 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (20.6213) | ($151.98) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 151.793 | $151.98 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (151.79) | ($151.79) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.075209 | $151.79 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (20.069143) | ($41,144.10) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.41) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,877.35567) | ($4,156.80) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.838822008) | ($38.82) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.838822008 | $38.82 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000000489070678) | ($0.01) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000000489070678 | $0.01 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.648097) | ($47,684.39) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 52.1935 | $150.84 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (52.251105022) | ($69.85) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 52.251105022 | $69.85 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | EOS | (52.251) | ($69.85) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 69.823 | $69.85 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01849696801) | ($0.02) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01849696801 | $0.02 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (69.84) | ($69.84) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0022775 | $69.84 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004179676503) | ($12.70) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004179676503 | $12.70 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007877210568) | ($14.83) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007877210568 | $14.83 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007877) | ($14.83) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002695) | ($86.46) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000004676503402) | ($0.02) |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000004676503402 | $0.02 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496146956874024 | $184.11 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.30675978353 | $100.41 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0985366921267745 | $268.87 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201619169734958 | $0.20 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.404340639366 | $48.21 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.303447821972845 | $3.42 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011863809632737 | $1.13 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065342539805942 | $0.50 |
| TONY DE LUCCHI BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04371896644616 | $0.05 |
| TONY DEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38723726529999 | $1.62 |
| TONY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135336979924 | $0.40 |
| TONY DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 891.241083910999 | $891.24 |
| TONY DEPTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098622040744 | $29.19 |
| TONY DEPTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037474403986 | $0.73 |
| TONY DEPTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39658802009 | $0.25 |
| TONY DEPTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00923521616629999 | $0.08 |
| TONY DEPTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000095698562832999 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0193285 | $774.05 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 46.6 | $63.84 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 95.603 | $500.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.015 | $41.70 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02625 | $72.77 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01199124243) | ($33.29) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 10.10988 | $444.53 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.025818 | $725.52 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02516 | $711.78 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (10.10988) | ($443.52) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0152567 | $443.52 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0662347) | ($1,936.54) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00313543 | $95.51 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.15828555 | $312.81 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.048715) | ($100.08) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 8.7319 | $100.08 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,596.520162342) | ($1,601.87) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,596.520162342 | $1,601.87 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.684568381) | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 25.684568381 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.29) | ($33.29) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2787119387) | ($5,000.00) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008417028083) | ($151.00) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001855664088) | ($33.29) |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2738968688 | $4,913.62 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0662347 | $1,188.23 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156133570645 | $39.40 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5663754226 | $4.16 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032239442017 | $63.29 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9050997776 | $2.91 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.504266661 | $19.39 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00885180751199999 | $0.01 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0883226612 | $12.09 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24675548119 | $2.18 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6760974581 | $12.68 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096873704435 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092844590702 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.96997255667 | $9.70 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.114870869186 | $6.87 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023574632603 | $0.93 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087508874282 | $9.61 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102710355581999 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17259351185 | $9.89 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000360296384269999 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038937599967 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100757430195999 | $0.13 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001032169664 | $0.00 |
| TONY DERICHEE MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0001791695737 | $0.00 |
| TONY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085735335737 | $0.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015521478756 | $0.03 |
| TONY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016074556117999 | $0.01 |
| TONY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078781642645 | $0.00 |
| TONY DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057986654640999 | $0.00 |
| TONY DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015799234754 | $46.89 |
| TONY DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064207030722 | $128.78 |
| TONY DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.196464385 | $13.31 |
| TONY DIETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.776316820349999 | $8.63 |
| TONY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016401202397 | $48.77 |
| TONY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024422438479 | $47.65 |
| TONY DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0113000506 | $0.63 |
| TONY DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000578343201059999 | $0.00 |
| TONY DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00546603150729999 | $0.00 |
| TONY DOFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117393443149 | $0.00 |
| TONY DOLLINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (693.797351361) | ($433.83) |
| TONY DOLLINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 693.797351361 | $433.83 |
| TONY DOLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9090878018609 | $7.39 |
| TONY DOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018899611776 | $0.56 |
| TONY DOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694135726259999 | $0.01 |
| TONY DOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140510161844999 | $2.74 |
| TONY DOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9203457277 | $2.46 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118219421123 | $20.83 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209858792259999 | $4.09 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043624471096 | $0.00 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3794765003 | $5.85 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89749897787 | $9.97 |
| TONY DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068331043673 | $0.00 |
| TONY DONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089091) | ($27.13) |
| TONY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000492709894170499 | $0.18 |
| TONY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068059779157 | $0.00 |
| TONY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016384224226 | $0.00 |
| TONY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000289938989439999 | $0.00 |
| TONY DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113169630834 | $0.13 |
| TONY DURIEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (1,317.712321248) | ($1,317.71) |
| TONY DURIEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,044.676336) | ($1,044.68) |
| TONY DURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000072007654 | $0.00 |
| TONY DURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051296733714 | $0.01 |
| TONY DURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.366315859414 | $7.37 |
| TONY DURIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.29111922729 | $9.29 |
| TONY DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001850896533 | $0.00 |
| TONY DUX | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($36,730.20) |
| TONY DUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $602.49 |
| TONY DUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $48,225.28 |
| TONY DUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $17,088.49 |
| TONY DUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 1,435.886022 | $1,205.55 |
| TONY DUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 17.33652607 | $295.50 |
| TONY DUX | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 176.16680557 | $224.13 |
| TONY DUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 7.425 | $21,684.23 |
| TONY DUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.041254) | ($64,893.57) |
| TONY DUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.200483) | ($5,913.25) |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008554753654635 | $32.33 |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55163641819999 | $5.36 |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843543674527 | $228.65 |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2199064916 | $2.98 |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3381218771 | $6.28 |
| TONY DUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298301473607 | $2.78 |
| TONY DYLEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001664224247913 | $4.93 |
| TONY DYLEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070130029165 | $140.92 |
| TONY DYLEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00555001354452 | $0.05 |
| TONY EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117540274468 | $0.00 |
| TONY EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062613684592 | $1.22 |
| TONY EARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004729541 5366 | $0.00 |
| TONY ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016347887237 | $0.00 |
| TONY ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017230438007 | $0.00 |
| TONY ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.2949513199999 | $42.25 |
| TONY ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.425627658 | $19.10 |
| TONY ELMASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000005477158733 | $0.00 |
| TONY ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81134479526803 | $7.02 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002068709853) | ($0.83) |
| TONY ERIKSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TONY ERIKSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TONY ERIKSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 2.205986992 | $6,044.36 |
| TONY ERIKSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 737.451737 | $385.13 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453892750229999 | $13.43 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026684303436 | $0.00 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027388180304 | $45.60 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08000891919999 | $9.08 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.504551751 | $16.75 |
| TONY ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4958694506 | $18.78 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.19 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 6.5069 | $12,843.57 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.75 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.99 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 9,422.9 | $4,989.15 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 10.18233757 | $3,207.84 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.50 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 23.44619 | $1,181.92 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 486.92040264 | $486.92 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.55 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.55 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 7,977.5 | $4,378.19 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $501.26 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 1,515,149.0 | $239.33 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 24.99 | $1,230.08 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.44826422 | $880.75 |
| TONY ESPOSITO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.35157574761 | $234.56 |
| TONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040072153128 | $56.08 |
| TONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 88.591861881 | $45.76 |
| TONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26526208913 | $10.00 |
| TONY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061139485208 | $15.66 |
| TONY ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122061125834 | $2.38 |
| TONY ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8586856101 | $7.02 |
| TONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008147964809 | $2.41 |
| TONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1098884166 | $10.62 |
| TONY FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17128172763 | $0.17 |
| TONY FATTOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072050356003 | $0.14 |
| TONY FATTOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048978208635 | $0.04 |
| TONY FENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.810215508) | ($3.81) |
| TONY FENG | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3.810215508 | $3.81 |
| TONY FENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.70052902) | ($27,675.17) |
| TONY FENG | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.70052902 | $27,675.17 |
| TONY FENG | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (3.810215) | ($3.81) |
| TONY FENG | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.70052902) | ($27,456.55) |
| TONY FENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,790.42) |
| TONY FENG | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $5,790.42 |
| TONY FENG | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($5,867.07) |
| TONY FENG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,059.36) |
| TONY FENG | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $5,059.36 |
| TONY FENG | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($5,061.45) |
| TONY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203133146646 | $76.70 |
| TONY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034180465237 | $80.28 |
| TONY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132352307657669 | $0.01 |
| TONY FERGUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.449828884 | $18.45 |
| TONY FITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182951409954673 | $0.21 |
| TONY FLUKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033318846046 | $0.10 |
| TONY FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13865548266 | $0.47 |
| TONY FORREST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,486.0 | $2,486.00 |
| TONY FORREST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,486.0) | ($2,486.00) |
| TONY FORREST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 24.29874 | $2,486.00 |
| TONY FORREST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (1,349.0) | ($2,923.89) |
| TONY FORREST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,922.36 | $2,923.89 |
| TONY FORREST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,922.36) | ($2,922.36) |
| TONY FORREST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1,449.675 | $2,922.36 |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.41 | $11,991.47 |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.6844925914) | ($20,000.00) |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $499.01 |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TONY FORREST | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 3,270.369 | $2,500.00 |
| TONY FORREST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TONY FORREST | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 738.008 | $500.00 |
| TONY FORREST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.010749) | ($3,512.10) |
| TONY FORREST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,530.695 | $3,512.10 |
| TONY FORREST | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| TONY FORREST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 8.16803 | $350.00 |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 1,888.575 | $1,000.00 |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.79593 | $1,000.00 |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 9.53539 | $400.00 |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| TONY FORREST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 645.995 | $350.00 |
| TONY FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.002217) | ($3.92) |
| TONY FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 4.851 | $3.92 |
| TONY FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,770.0) | ($1,770.00) |
| TONY FORREST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 1.000829 | $1,770.00 |
| TONY FORREST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.000833) | ($1,781.74) |
| TONY FORREST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,772.95 | $1,781.74 |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,038.153 | $400.00 |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11,072.498) | ($3,606.24) |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,790.172 | $3,606.24 |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.74) | ($73.74) |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TONY FORREST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6844925914 | $19,630.56 |
| TONY FORREST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($550.68) |
| TONY FORREST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($19,226.60) |
| TONY FORREST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75765131) | ($20,685.40) |
| TONY FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058060871280494 | $201.55 |
| TONY FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.4430958329794 | $102.93 |
| TONY FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135840522155445 | $32.28 |
| TONY FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4739104267 | $133.19 |
| TONY FOUACHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0050224 | $15.45 |
| TONY FOUACHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.06867524 | $3,177.85 |
| TONY FOUACHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 908.677061 | $802.80 |
| TONY FOUACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02505043 | $981.38 |
| TONY FOUACHE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.271877 | $785.26 |
| TONY FOUACHE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 597.025371 | $306.52 |
| TONY FOUACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02684653 | $822.83 |
| TONY FOUACHE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 195.14 | $101.33 |
| TONY FOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588745456588 | $15.33 |
| TONY FOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314697750793 | $0.03 |
| TONY FOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218522103514 | $38.76 |
| TONY FOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5143525604999 | $11.98 |
| TONY FOUACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59984038932 | $0.28 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000238498994 7028 | $0.10 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002709074 6114 | $0.00 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072856149 8669999 | $0.00 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032989179602 | $0.00 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031890960723 | $0.00 |
| TONY FRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000065654030349 | $0.00 |
| TONY FRBEZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265577 6779 | $0.00 |
| TONY FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0037550227483 | $0.00 |
| TONY FUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05798787) | ($33,130.32) |
| TONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564781418572209 | $198.48 |
| TONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008113414278 | $0.01 |
| TONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61550444958 | $0.62 |
| TONY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25630681397 | $0.04 |
| TONY GAHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009378569808 | $0.00 |
| TONY GAHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040421400322 | $0.04 |
| TONY GAHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038557773311 | $0.00 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049644265305 | $152.96 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020813648232 | $40.61 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012208231 2675 | $0.00 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.516604922 | $19.44 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043932613549 | $0.00 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018172654457 | $0.00 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000049446678665 9999 | $0.00 |
| TONY GARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013507679101 | $0.00 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 528.19943736 | $528.20 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00351257 | $103.75 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00528866 | $159.52 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.464681658 | $830.33 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247666985 6979 | $51.54 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024433395269 | $3.01 |
| TONY GERARD MARIE GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4260145137 | $4.43 |
| TONY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130238401828 | $395.23 |
| TONY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356767157259999 | $727.01 |
| TONY GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.181826259 | $195.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131516530166 | $0.04 |
| TONY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000196894587739999 | $0.04 |
| TONY GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19697448719 | $0.16 |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02590838) | ($1,000.00) |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02590838 | $1,000.00 |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7060294625) | ($2,000.00) |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7060294625 | $2,000.00 |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7060294625) | ($2,001.47) |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02507257) | ($996.67) |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008349) | ($33.23) |
| TONY GRANAGHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03830637877) | ($1,156.30) |
| TONY GRANAGHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03830637877 | $1,156.30 |
| TONY GRANAGHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03830728) | ($1,166.59) |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346938867261669 | $12.60 |
| TONY GRANAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017417346026 | $35.95 |
| TONY GRASMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000297597835589999 | $0.01 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674661936659999 | $19.97 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054731377763 | $0.00 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43227670763 | $0.43 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013169361219 | $0.01 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.90999134779999 | $0.24 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000045172332311 | $0.00 |
| TONY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0050574698377 | $0.00 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03375185) | ($1,000.00) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03375185 | $1,000.00 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,587.70603059) | ($5,587.71) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,587.70603059 | $5,587.71 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.060803541) | ($2,157.59) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.060803541 | $2,157.59 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,653.398902787) | ($1,141.29) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,653.398902787 | $1,141.29 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.81006152) | ($3.58) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 25.81006152 | $3.58 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.060637) | ($2,235.00) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,587.7) | ($4,587.70) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.244413293) | ($7,428.92) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.244413293 | $7,428.92 |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.278165) | ($8,436.74) |
| TONY GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,653.390195) | ($1,167.42) |
| TONY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012609179605018 | $46.63 |
| TONY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611920000725659 | $16.38 |
| TONY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.242303874178 | $40.24 |
| TONY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1521422019809 | $13.52 |
| TONY GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0271676935876303 | $0.00 |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (452.242423043) | ($452.24) |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 452.242423043 | $452.24 |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001174170593) | ($35.34) |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001174170593 | $35.34 |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (452.24) | ($452.24) |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001174) | ($34.06) |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005860833097747 | $0.22 |
| TONY GUCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85861994200569 | $2.86 |
| TONY GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062278809957 | $18.43 |
| TONY GUILLEMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.514512637481 | $3.84 |
| TONY GULIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000326475069 | $0.00 |
| TONY GULIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021375242664 | $0.00 |
| TONY GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2226944143909 | $43.14 |
| TONY GWYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002103862988 | $0.00 |
| TONY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044771400483 | $137.69 |
| TONY HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015814141615 | $30.86 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86991925139999 | $2.18 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076754723931 | $154.49 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7229822379 | $6.92 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.476626404919999 | $4.21 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6754881841 | $1.12 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9738790643 | $16.99 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069412782619 | $2.75 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04602402377 | $5.05 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093137708963 | $0.12 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3573603728 | $0.36 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.44678069059999 | $0.77 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000404435228009999 | $0.00 |
| TONY HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60387685782 | $1.11 |
| TONY HAGE-BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018121157593 | $0.54 |
| TONY HAGE-BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123090334 | $0.02 |
| TONY HAGE-BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64958910514 | $1,306.41 |
| TONY HAGE-BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.060876089591 | $0.17 |
| TONY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4190447298788 | $38.39 |
| TONY HAMBLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096420878119 | $0.00 |
| TONY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0518396099787 | $0.05 |
| TONY HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003766976238 | $0.74 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045626380311 | $1.35 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071283822871 | $0.08 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111754665439 | $21.81 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025877856361 | $0.00 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033042503956 | $0.00 |
| TONY HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000153130935862 | $0.00 |
| TONY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134927942145 | $0.40 |
| TONY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.16566882 | $28.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY JENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157178910215456 | $50.10 |
| TONY JENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388734340285949 | $99.58 |
| TONY JENNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.6009040589786 | $14.60 |
| TONY JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.432358616) | ($13,310.59) |
| TONY JIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.432358616 | $13,310.59 |
| TONY JIANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43505867) | ($13,670.41) |
| TONY JIANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($20.02) |
| TONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049084984956727 | $160.11 |
| TONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6129278914 | $7.61 |
| TONY JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5958697066 | $3.60 |
| TONY JOEGLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81024863121 | $0.94 |
| TONY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.147759538149999 | $0.50 |
| TONY JONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.425992209) | ($3.16) |
| TONY JONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TONY JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TONY JONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TONY JONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2300524284) | ($641.58) |
| TONY JONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.328464) | ($19.33) |
| TONY JONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.941560003) | ($3.16) |
| TONY JONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.871757048) | ($3.16) |
| TONY JONG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001631473225) | ($3.33) |
| TONY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000605818467079999 | $17.93 |
| TONY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37570430828 | $0.47 |
| TONY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000868871556286599 | $2.55 |
| TONY JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.97139248531855 | $4.97 |
| TONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021712531104 | $0.04 |
| TONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117166618401 | $34.68 |
| TONY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010507196261 | $20.50 |
| TONY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135359136253 | $0.40 |
| TONY JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1750953715 | $7.18 |
| TONY KAKAMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016707634363 | $0.49 |
| TONY KAKAMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129767700937 | $25.32 |
| TONY KAKAMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8722626298 | $5.45 |
| TONY KAKAMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4985735051 | $1.57 |
| TONY KAKAMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051531572496 | $1.21 |
| TONY KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095223550414 | $28.18 |
| TONY KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078190292089 | $0.00 |
| TONY KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015238940855 | $0.00 |
| TONY KARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024982130353 | $0.00 |
| TONY KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002806000657 | $85.31 |
| TONY KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028823389826 | $56.29 |
| TONY KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.097589208 | $181.10 |
| TONY KARIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.593604508 | $58.34 |
| TONY KEAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6052996005829 | $0.63 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.448776 | $1,091.56 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 12.7722 | $1,113.86 |
| TONY KELLETT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09943727187 | $281.31 |
| TONY KELLETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87) | ($5,090.03) |
| TONY KELLETT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09961309668 | $201.28 |
| TONY KELLETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TONY KELLETT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.098924922 | $175.15 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088295280711 | $0.03 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.360343003712 | $102.36 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008718583375832 | $23.25 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104925316558 | $0.01 |
| TONY KELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.146278677917 | $7.70 |
| TONY KHAW SHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594505022995 | $207.28 |
| TONY KHAW SHEN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075405976538 | $0.01 |
| TONY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022066689836 | $6.53 |
| TONY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062550286139 | $0.00 |
| TONY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.57370967016 | $50.57 |
| TONY KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783908904733 | $0.86 |
| TONY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114704269547 | $0.13 |
| TONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119440491746 | $2.33 |
| TONY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 95.93435923 | $95.93 |
| TONY LAMOUROUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,500.0) | ($12,500.00) |
| TONY LAMOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.57229480605 | $291.50 |
| TONY LANDAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TONY LANDAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 1.800051 | $5,000.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TONY LANDAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.13155 | $5,000.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 57,757.01964 | $57,757.02 |
| TONY LANDAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 57,776.5 | $57,776.50 |
| TONY LANDAIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TONY LANDAIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2896001 | $10,000.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TONY LANDAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3147001 | $10,000.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,039.83) |
| TONY LANDAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TONY LANDAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3813001 | $10,000.00 |
| TONY LANDAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57,876.5) | ($57,876.50) |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (558.299849) | ($1,131,188.07) |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (87,449.31) | ($87,449.31) |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (529.822) | ($437.25) |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0148403 | $437.25 |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.374971) | ($758.08) |
| TONY LANDAIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.80) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($56.86) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($10.75) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (69.485788) | ($69.49) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (5.339536) | ($163,619.40) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($34.53) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($30.78) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (145,499.62393) | ($103,556.01) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (138.38) | ($138.38) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (749.905351) | ($41,927.94) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (109.470261) | ($33,896.37) |
| TONY LANDAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,839.6491) | ($64,590.08) |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010446168470751 | $382.78 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7594521574598 | $10.82 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.06915351636819 | $5,581.54 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.110283290919 | $582.11 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,096.2696304395 | $1,207.63 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000012282631833 | $0.00 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.5413042842558 | $69.54 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000019082767694 | $0.00 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3338728028866 | $359.67 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.0933968255363 | $656.02 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.665280001022939 | $253.56 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012498636585 | $0.00 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 10.6431942939999 | $605.87 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009023024523 | $0.00 |
| TONY LANDAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000011158313697 | $0.00 |
| TONY LAOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020537512376 | $0.02 |
| TONY LAOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00591750650309999 | $0.00 |
| TONY LAOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0083462144415 | $0.01 |
| TONY LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036942429624 | $10.93 |
| TONY LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017208997535 | $0.02 |
| TONY LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8420316841 | $20.47 |
| TONY LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18755839065 | $11.21 |
| TONY LATINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064949195473 | $0.19 |
| TONY LATORRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (16.0) | ($1,718.56) |
| TONY LATORRE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.06888783 | $201.78 |
| TONY LATORRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.06236873 | $191.84 |
| TONY LATORRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.06377437 | $180.70 |
| TONY LATORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014763) | ($30.10) |
| TONY LATORRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,107.46) |
| TONY LATORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.31) |
| TONY LATORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($982.45) |
| TONY LATORRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (2,000.0) | ($260.74) |
| TONY LATORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,347.40) |
| TONY LATORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (2,247.549898) | ($311.66) |
| TONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007313284088 | $21.65 |
| TONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86080782283968 | $2.68 |
| TONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089058119624 | $199.54 |
| TONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0110721878006 | $0.01 |
| TONY LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037900650262 | $0.11 |
| TONY LATTIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020149655151 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35) | ($3,186.18) |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35 | $3,186.18 |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.348738) | ($3,183.20) |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,155.061 | $3,183.20 |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,155.061) | ($3,155.06) |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DASH | 49.57043557 | $3,635.50 |
| TONY LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DASH | (40.622133186) | ($2,940.23) |
| TONY LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 55.42773232 | $3,739.77 |
| TONY LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.86248324 | $58.11 |
| TONY LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (55.957051568) | ($3,765.35) |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062795654644 | $194.18 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6820980719 | $4.29 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24101019046 | $495.53 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041145429952 | $0.04 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1428880189999 | $36.58 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000583873487 | $0.01 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015692584324 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016635239626 | $0.12 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3338318083 | $38.72 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071937530045 | $0.01 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473181325 | $0.47 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035594363424 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000098584955340999 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00090686669408 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040670700141 | $0.29 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000337157798769999 | $0.00 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028222300028 | $0.01 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.52456719898 | $1.51 |
| TONY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032060613566 | $0.00 |
| TONY LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.615734802 | $175.91 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01695015 | $698.97 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01249261 | $517.66 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.39 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,121.50874431) | ($969.51) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,121.50874431 | $969.51 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1811848259) | ($7,090.64) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1811848259 | $7,090.64 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.268426566) | ($3,635.35) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.268426566 | $3,635.35 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (206.135685827) | ($206.14) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 206.135685827 | $206.14 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8583855367) | ($0.74) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8583855367 | $0.74 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001700349899) | ($6.63) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001700349899 | $6.63 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001270865843) | ($3.65) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001270865843 | $3.65 |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2719405382) | ($0.27) |
| TONY LE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2719405382 | $0.27 |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,122.367129) | ($966.66) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (206.407626) | ($206.41) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002514) | ($98.85) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17884086) | ($6,857.70) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.269697432) | ($3,624.49) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.44143516) | ($100.06) |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.44143516 | $100.06 |
| TONY LE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00585379 | $223.49 |
| TONY LE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00585379) | ($225.01) |
| TONY LE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00585379 | $225.01 |
| TONY LE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00062532 | $24.65 |
| TONY LE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00077884 | $30.09 |
| TONY LE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00070821 | $27.01 |
| TONY LE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00073733 | $28.36 |
| TONY LE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00147666 | $53.93 |
| TONY LE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00071389 | $25.65 |
| TONY LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00068573 | $23.01 |
| TONY LE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00068768 | $21.52 |
| TONY LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.21668007) | ($9,683.01) |
| TONY LE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.21668007 | $9,683.01 |
| TONY LE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00111717 | $34.07 |
| TONY LE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.21668007) | ($10,884.39) |
| TONY LE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00065293 | $19.23 |
| TONY LE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03969508611) | ($1,181.76) |
| TONY LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03969508611 | $1,181.76 |
| TONY LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00053944 | $16.00 |
| TONY LE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,065.692131164) | ($1,065.69) |
| TONY LE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,065.692131164 | $1,065.69 |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.405893844) | ($1.41) |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.405893844 | $1.41 |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,047.09) | ($1,047.09) |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.347946113) | ($214.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | 214.347946113 | $214.35 |
| TONY LE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00078385 | $23.82 |
| TONY LE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.96) |
| TONY LE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03903208) | ($1,174.37) |
| TONY LE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00158164 | $47.91 |
| TONY LE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00148183 | $44.72 |
| TONY LE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00101328 | $30.22 |
| TONY LE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00052787 | $15.65 |
| TONY LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00049709 | $14.38 |
| TONY LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01460876) | ($422.28) |
| TONY LE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01460876 | $422.28 |
| TONY LE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00121712 | $35.91 |
| TONY LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00121712) | ($38.82) |
| TONY LE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00121712 | $38.82 |
| TONY LE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00104733 | $33.33 |
| TONY LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00104733) | ($33.10) |
| TONY LE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00104733 | $33.10 |
| TONY LE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00099659 | $30.39 |
| TONY LE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00099659) | ($30.37) |
| TONY LE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00099659 | $30.37 |
| TONY LE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00094418 | $28.15 |
| TONY LE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00094418) | ($28.14) |
| TONY LE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00094418 | $28.14 |
| TONY LE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009571 | $28.26 |
| TONY LE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0009571) | ($28.29) |
| TONY LE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0009571 | $28.29 |
| TONY LE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00085869 | $26.06 |
| TONY LE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00085869) | ($26.07) |
| TONY LE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00085869 | $26.07 |
| TONY LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00078452 | $23.00 |
| TONY LE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00078452) | ($23.00) |
| TONY LE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00078452 | $23.00 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184911700309999 | $0.55 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018077199364 | $3.53 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1169711028 | $1.68 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3168856549999 | $1.45 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31711299199 | $2.80 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045155103106 | $1.06 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040683232777596 | $16.37 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307275952827779 | $9.23 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07417626471219 | $1.90 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6577026901791 | $0.66 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002415072144 | $0.07 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109798531472 | $0.01 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015506550128 | $57.31 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.166167012786 | $149.51 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009287398119 | $0.28 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0601349508 | $0.99 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115887355472999 | $0.34 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041158449568 | $0.08 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.341140782 | $32.18 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023242988324153 | $8.53 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243518119668561 | $67.99 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5729295038413 | $1.57 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.6185541941842 | $7.62 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065227034199 | $201.59 |
| TONY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3573846552 | $728.51 |
| TONY LE BIAVANT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.02315703 | $7.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00152254) | ($47.68) |
| TONY LE BIAVANT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.021748558) | ($289.67) |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147791802671959 | $0.50 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227442797969999 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015559168954 | $0.02 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021815988962 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000031126809 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000358277857689999 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005627591049 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087672369405009 | $3.12 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044351885539999 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077283392463 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000029266617327 | $0.00 |
| TONY LE BIAVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0045707925091 | $0.00 |
| TONY LE BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127576830865 | $3.78 |
| TONY LE BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7502907782943 | $0.67 |
| TONY LE BOISSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018778085052 | $3.66 |
| TONY LECOINTRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026153) | ($1,033.15) |
| TONY LECOINTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109657485604 | $4.29 |
| TONY LECOINTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55449774697 | $0.26 |
| TONY LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.09795242958 | $302.24 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018159824381 | $0.01 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.871756331 | $64.13 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022643499953 | $0.04 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.25802496 | $180.16 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016018904257 | $0.00 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054589080495 | $0.00 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011159767831 | $0.00 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001630383444 | $0.00 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000054748064571 | $0.00 |
| TONY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.29707161075 | $27.56 |
| TONY LEE WERNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.214826109) | ($97.89) |
| TONY LEE WERNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.214826109 | $97.89 |
| TONY LEE WERNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26,438.129632576) | ($26,438.13) |
| TONY LEE WERNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26,438.129632576 | $26,438.13 |
| TONY LEE WERNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26,438.129632) | ($26,438.13) |
| TONY LEE WERNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.87799394) | ($34.88) |
| TONY LEE WERNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.87799394 | $34.88 |
| TONY LEE WERNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (34.877994) | ($34.88) |
| TONY LEE WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796677951149999 | $246.99 |
| TONY LEE WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.06219721723 | $100.61 |
| TONY LEE WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 245.324972747139 | $245.32 |
| TONY LEGRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SGB | (6,772.79291316) | ($384.49) |
| TONY LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080027629213 | $0.00 |
| TONY LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.720698843904999 | $1.49 |
| TONY LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042517506276 | $1.26 |
| TONY LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038744258088 | $0.76 |
| TONY LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3301270119 | $4.33 |
| TONY LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38565662012 | $0.31 |
| TONY LEON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023010902921 | $0.04 |
| TONY LEON RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44853740602 | $1.53 |
| TONY LETEMPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016089801393 | $0.00 |
| TONY LETEMPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002214826326 | $0.00 |
| TONY LETEMPLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094526183286 | $0.18 |
| TONY LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16221327) | ($4,450.90) |
| TONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8018795098726 | $52.79 |
| TONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138257872133112 | $50.39 |
| TONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028480602208 | $5.56 |
| TONY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.94012910972 | $1.26 |
| TONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027760775411 | $84.74 |
| TONY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132756399989 | $194.98 |
| TONY LIANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1439768984 | $436.62 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019571992009 | $587.39 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293449895129999 | $597.85 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.570945996 | $88.45 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.25680983379999 | $1.42 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.66443644629999 | $74.06 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17833035872999 | $10.40 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2929553084 | $5.29 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68721721715 | $0.10 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0171236186749999 | $1.25 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.440728722059999 | $2.71 |
| TONY LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.673847503929999 | $1.04 |
| TONY LIAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0262 | $804.55 |
| TONY LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268027477737999 | $54.16 |
| TONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053182393687 | $0.00 |
| TONY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021652406249 | $0.02 |
| TONY LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.69758276) | ($4.70) |
| TONY LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.69758276 | $4.70 |
| TONY LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.968049466) | ($54,160.72) |
| TONY LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.968049466 | $54,160.72 |
| TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009861388562051 | $333.65 |
| TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05783385808556 | $0.06 |
| TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.160411359 | $84.24 |
| TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24752495411 | $2.19 |
| TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42398803059 | $25.35 |
| TONY LO POTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019417350775 | $0.02 |
| TONY LO POTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114319573334 | $0.02 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057001999081 | $0.17 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116552221888 | $236.02 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.2978320596 | $46.77 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124994538716999 | $37.00 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034148944257 | $67.20 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110622015334 | $0.01 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.939610963 | $17.39 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5527532678 | $2.23 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114710144295 | $1.01 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.01319085459999 | $5.01 |
| TONY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93768383582 | $3.20 |
| TONY LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025550631503 | $77.45 |
| TONY LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063099793721 | $126.51 |
| TONY LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.190108009 | $45.34 |
| TONY LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,266.522956364) | ($8,266.52) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,266.522956364 | $8,266.52 |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,307.69921627) | ($32,045.07) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,307.69921627 | $32,045.07 |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (1,045.965) | ($15,009.60) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 14,932.28 | $15,009.60 |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.222163035) | ($22.22) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.222163035 | $22.22 |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (569.395) | ($8,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 7,961.78 | $8,000.00 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LINK | (692.3389) | ($9,782.75) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 9,751.411 | $9,782.75 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.488543096) | ($3.17) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.488543096 | $3.17 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006435744796) | ($26.06) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006435744796 | $26.06 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000643) | ($26.04) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 25.946 | $26.04 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (3.484) | ($3.17) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3.153 | $3.17 |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY LOW | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,063.315119) | ($1,063.32) |
| TONY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001194746166801 | $0.05 |
| TONY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7139726617815 | $22.71 |
| TONY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005269368086599 | $0.00 |
| TONY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0986701600128 | $15.25 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965779558 | $0.53 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04386098378 | $0.05 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124826705767 | $0.01 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092307239446 | $0.01 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075545372567 | $0.08 |
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.525831634525 | $405.40 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071422118958 | $21.14 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014558077688 | $0.02 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020592103934 | $40.18 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162327504549999 | $48.25 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041318106263 | $0.04 |
| TONY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098913752635 | $0.00 |
| TONY MAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0434796460241299 | $0.04 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.120393046) | ($3,565.92) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.120393046 | $3,565.92 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0003391356852) | ($0.02) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0003391356852 | $0.02 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.978732252) | ($1,915.19) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.978732252 | $1,915.19 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (142.148885985) | ($996.68) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 142.148885985 | $996.68 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.54880989) | ($37.66) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.54880989 | $37.66 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.135931143) | ($0.85) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.135931143 | $0.85 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (134.348920731) | ($4.89) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 134.348920731 | $4.89 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (877.310180065) | ($0.00) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 877.310180065 | $0.00 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.55119683) | ($247.55) |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.55119683 | $247.55 |
| TONY MANGNALL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12039304) | ($3,579.20) |
| TONY MANGNALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.978732252) | ($1,829.14) |
| TONY MANGNALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (142.148886) | ($1,127.24) |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025741207543056 | $80.00 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008126251443175 | $0.01 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007102850613563 | $17.81 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.21635758146779 | $2.22 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32355061565075 | $3.36 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124917336482688 | $0.11 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.940466066678299 | $0.05 |
| TONY MANGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000095139816272999 | $0.00 |
| TONY MANTZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 741.82845729 | $1,008.89 |
| TONY MANTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| TONY MANTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275655) | ($566.31) |
| TONY MANTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,082.30) |
| TONY MANTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| TONY MANTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219874) | ($6,564.74) |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995019012747699 | $37.06 |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0829068882599 | $9.27 |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012394375324226 | $33.58 |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10896510396 | $1.21 |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.736122705589999 | $29.13 |
| TONY MANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06415369124 | $3.65 |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (830.834213717) | ($523.66) |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 830.834213717 | $523.66 |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2684267514) | ($8,082.51) |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2684267514 | $8,082.51 |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.375791366) | ($16,819.37) |
| TONY MAPES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.375791366 | $16,819.37 |
| TONY MAPES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($4.68) |
| TONY MAPES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.72) |
| TONY MAPES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.372791366) | ($14,650.70) |
| TONY MAPES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26822675) | ($7,657.31) |
| TONY MAPES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (830.834213) | ($431.50) |
| TONY MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019071918211208 | $65.64 |
| TONY MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074742883624563 | $178.87 |
| TONY MAPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7048213535105 | $3.96 |
| TONY MARAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019277262678 | $0.06 |
| TONY MARAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017485324957 | $0.02 |
| TONY MARCIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00089656 | $26.68 |
| TONY MARCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393332259173 | $11.59 |
| TONY MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.017880485) | ($20.20) |
| TONY MARINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.017880485 | $20.20 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119657445599 | $35.42 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025955174193 | $50.54 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4140963403 | $1.91 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0085818316 | $6.91 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22736066114 | $2.53 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0099649481295233 | $0.45 |
| TONY MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027112816695 | $1.52 |
| TONY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044350089147999 | $0.01 |
| TONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021072766508 | $0.01 |
| TONY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48206478586 | $0.48 |
| TONY MARTINEZ DE LEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 53.154733 | $49.98 |
| TONY MARTINEZ DE LEON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 7.24805228 | $35.11 |
| TONY MARTINEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157553947564999 | $55.56 |
| TONY MARTINEZ DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4908988423316 | $0.30 |
| TONY MARTINSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (2.5) | ($2.50) |
| TONY MARTINSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,221.279469807) | ($3,000.00) |
| TONY MARTINSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,000.000421602 | $3,553.43 |
| TONY MARTINSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.517732892) | ($2.50) |
| TONY MARTINSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (126.743916081) | ($90.08) |
| TONY MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145130663383 | $42.96 |
| TONY MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.67066287868 | $21.65 |
| TONY MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00727464085619999 | $14.19 |
| TONY MARTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.694345648 | $0.07 |
| TONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032054810927 | $0.95 |
| TONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291006072539999 | $56.86 |
| TONY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96071302455 | $0.76 |
| TONY MCCASLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009307500897 | $18.16 |
| TONY MELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062040260756 | $0.00 |
| TONY MELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047154486934 | $0.04 |
| TONY MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029335133093 | $0.00 |
| TONY MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092050610981 | $0.00 |
| TONY MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103909023851999 | $0.00 |
| TONY MEUNEVISETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026436467784 | $7.82 |
| TONY MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31639400039 | $0.37 |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.149973809) | ($19.61) |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.149973809 | $19.61 |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005884604002) | ($2.12) |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005884604002 | $2.12 |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000373221649) | ($1.01) |
| TONY MILIZIANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000373221649 | $1.01 |
| TONY MILIZIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (25.149973) | ($15.72) |
| TONY MILIZIANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005884) | ($1.81) |
| TONY MILIZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268623100846999 | $0.01 |
| TONY MILIZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001631293831879 | $0.00 |
| TONY MILIZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08112354970792 | $0.07 |
| TONY MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67208573105 | $0.78 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013769443412999 | $0.00 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029622676955 | $0.00 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.913727059 | $28.47 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070361508045 | $0.00 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071847903647 | $0.00 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028337189595 | $0.02 |
| TONY MINATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000184088434939999 | $0.00 |
| TONY MINIHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.074911405744 | $507.25 |
| TONY MISTRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024459409301 | $0.00 |
| TONY MISTRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019307706764 | $0.00 |
| TONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648882854639999 | $1.92 |
| TONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084056095871 | $0.01 |
| TONY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03185010249 | $0.03 |
| TONY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048498759744 | $0.01 |
| TONY MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000833289862399999 | $0.00 |
| TONY MOLLOY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOGE | (1,188.03) | ($100.08) |
| TONY MOLLOY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.003406 | $100.08 |
| TONY MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05677298755563 | $0.77 |
| TONY MOLLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.682525724389999 | $0.08 |
| TONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047357792381 | $13.95 |
| TONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8589332484245 | $3.91 |
| TONY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.044669011 | $12.72 |
| TONY MORENO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.22598351 | $8,823.52 |
| TONY MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.271649857 | $389.93 |
| TONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228439027520561 | $0.00 |
| TONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000321674008069999 | $0.00 |
| TONY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024585722459 | $4.80 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13998374) | ($4,000.00) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13998374 | $4,000.00 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.88763644) | ($100.00) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.88763644 | $100.00 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.139983) | ($3,999.08) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,992.904 | $3,999.08 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.209350261) | ($10.00) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.209350261 | $10.00 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (18.209) | ($10.00) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.994 | $10.00 |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TONY MOYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.72651129 | $5,756.04 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027848521832 | $87.29 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252216073487 | $39.45 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304339367669999 | $0.03 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.72849886 | $74.33 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.709674359 | $10.49 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.532995432559999 | $0.53 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121592914709 | $0.94 |
| TONY MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126008156585999 | $1.38 |
| TONY MRAVLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.719172991129 | $173.47 |
| TONY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03289723876999 | $7.49 |
| TONY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021626598793 | $0.06 |
| TONY MUSCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TONY MUSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,591.0 | $2,591.00 |
| TONY MUSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TONY MUSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TONY MUSCH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.291922591 | $8,549.13 |
| TONY MUSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (122.111123) | ($122.11) |
| TONY MUSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024164) | ($50.00) |
| TONY MUSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.219806661) | ($21,151.29) |
| TONY MUSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30558111) | ($9,291.63) |
| TONY MUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015871891062347 | $5.23 |
| TONY MUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060041180740519 | $156.60 |
| TONY MUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32803405547186 | $0.33 |
| TONY MUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00316958552439999 | $0.04 |
| TONY MUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.9812408283 | $81.96 |
| TONY MUSSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.749873374 | $0.56 |
| TONY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4922711874611 | $0.47 |
| TONY NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057738689641 | $115.53 |
| TONY NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23604934) | ($6,978.45) |
| TONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017506099119619 | $59.97 |
| TONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608373859631624 | $0.61 |
| TONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000357174055979999 | $0.00 |
| TONY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000205728428469999 | $0.01 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086315864634 | $266.29 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970644982109999 | $196.09 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29714574005 | $0.30 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.566032905 | $118.57 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1864943927 | $19.30 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.93129794553 | $35.95 |
| TONY NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034537425604 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115706 | $47.88 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4578339787 | $1,426.62 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00016013 | $6.60 |
| TONY NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.31 | $12,335.63 |
| TONY NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.3021496397) | ($12,020.00) |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,005.0 | $3,005.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8336778622) | ($0.83) |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8336778622 | $0.83 |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001834784173) | ($0.01) |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001834784173 | $0.01 |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,005.833677) | ($3,005.83) |
| TONY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00785054) | ($311.81) |
| TONY NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.4003729927 | $1,129.53 |
| TONY NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00504221 | $191.79 |
| TONY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 3,005.0 | $3,005.00 |
| TONY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,005.0) | ($3,005.00) |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.3) | ($669.00) |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 670.089 | $669.00 |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (329.911) | ($329.91) |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 329.911 | $329.91 |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TONY NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,116.127968139 | $1,666.01 |
| TONY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.3996202356 | $809.65 |
| TONY NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302214) | ($87.65) |
| TONY NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (16,497.702074) | ($16,497.70) |
| TONY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,005.0 | $3,005.00 |
| TONY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.3021496397 | $9,136.10 |
| TONY NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30214964) | ($9,136.40) |
| TONY NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.499992) | ($983.46) |
| TONY NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0335789 | $983.46 |
| TONY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.4021475889 | $790.24 |
| TONY NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (28.925683) | ($28.93) |
| TONY NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.4204949 | $2,686.80 |
| TONY NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.55668284 | $1,000.07 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160692004279 | $4.76 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00052299781797 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000424683608 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00260007866913099 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018863979815 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020897612152 | $6.17 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064518072262 | $129.03 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1847284807 | $7.18 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.05257369 | $47.13 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.603315697 | $8.54 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048245387856 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30045449323 | $17.96 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173731278379 66 | $0.64 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073877046567 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.725190807874 | $115.73 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000121055893315 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.598679608 | $15.45 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003853345843 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075220271655 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015497671502 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004836335544 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021016959347 | $0.41 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038815186964 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061735177355 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79380359263 | $0.50 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066386878855 | $0.01 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005283233616 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014168285197 4 | $0.04 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011982046482 7 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001467877950 5 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001171272676 7 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125183706980999 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019466149372 | $0.00 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063842028698 | $1.89 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133788435304 | $2.61 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97317252633 | $0.77 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017168360746 | $51.18 |
| TONY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172460887051 | $9.86 |
| TONY NIKSICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,752.105327811) | ($2,968.20) |
| TONY NIKSICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,752.105327811 | $2,968.20 |
| TONY NIKSICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,752.105327) | ($2,968.13) |
| TONY NIKSICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,522.772332875) | ($18,522.77) |
| TONY NIKSICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,522.772332875 | $18,522.77 |
| TONY NIKSICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,522.77) | ($18,522.77) |
| TONY NIKSICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.638151989) | ($6,490.88) |
| TONY NIKSICH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.638151989 | $6,490.88 |
| TONY NIKSICH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.635549) | ($6,475.93) |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018800540399 | $56.29 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028631474532023 | $69.40 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.70575576889 | $116.71 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.128344086208 | $17.05 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081861980915 | $0.08 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36353212917 | $1.24 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062677797266 | $0.01 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034837454475 | $0.00 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30111437913 | $0.30 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26719712199 | $497.77 |
| TONY NIKSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000069784885834 | $0.00 |
| TONY NIKUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035290001016 | $0.00 |
| TONY NINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231395705 3 | $0.00 |
| TONY NINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024291345308 | $0.00 |
| TONY NINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000024107827601 | $0.00 |
| TONY NOKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046942741747 | $0.14 |
| TONY NOKEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8520617349999 | $40.31 |
| TONY NOWIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.02573561 | $60.59 |
| TONY NOWIK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01123931 | $349.07 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161522348653 | $4.78 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00248053020949999 | $4.84 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.373361517 | $17.37 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0867339575 | $8.00 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000397896168399999 | $0.00 |
| TONY NOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018302493383 | $0.00 |
| TONY NUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011274666209 | $0.33 |
| TONY NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003442179453 | $0.00 |
| TONY NYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023614276095 | $0.00 |
| TONY O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018918366431 | $0.00 |
| TONY ODOGWU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02371816) | ($1,000.41) |
| TONY ODOGWU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01188599 | $499.43 |
| TONY ODOGWU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01188599) | ($474.59) |
| TONY ODOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145791310198609 | $0.59 |
| TONY OGUNJOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7571052365 | $0.11 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023681 | $9.58 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010674 | $4.27 |
| TONY ONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001209 | $4.87 |
| TONY ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00053177 | $21.15 |
| TONY ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00025926 | $10.19 |
| TONY ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1771180229) | ($0.38) |
| TONY ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00025976 | $10.33 |
| TONY ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00051416 | $20.00 |
| TONY ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00019141 | $7.65 |
| TONY ONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00011223 | $4.49 |
| TONY ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0005021 | $19.61 |
| TONY ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00029126 | $11.07 |
| TONY ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.759808655) | ($3.54) |
| TONY ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3949453104) | ($0.79) |
| TONY ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00026771 | $9.65 |
| TONY ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3644702356) | ($0.71) |
| TONY ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09094463396) | ($2,952.00) |
| TONY ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (491.456325474) | ($424.00) |
| TONY ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 106.0 | $106.00 |
| TONY ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 738.0 | $738.00 |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.2009170058) | ($468.00) |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 117.0 | $117.00 |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5879800628) | ($0.94) |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012214 | $3.89 |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (987.312878) | ($987.31) |
| TONY ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00050073 | $15.69 |
| TONY ONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 112.015721 | $112.02 |
| TONY ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06116185628) | ($0.05) |
| TONY ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| TONY ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | MATIC | 491.456325474 | $320.38 |
| TONY ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6.210987) | ($6.21) |
| TONY ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4242714768) | ($0.32) |
| TONY ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.001714564) | ($3.13) |
| TONY ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.015100622) | ($0.70) |
| TONY ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 9.14004 | $9.14 |
| TONY ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9114979625) | ($0.62) |
| TONY ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005994335024) | ($1.82) |
| TONY ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.643390415) | ($0.94) |
| TONY ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000332060435) | ($0.10) |
| TONY ONG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| TONY ONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009196568573559 | $16.71 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45095496665 | $6.89 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000963913218668 | $2.70 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5448358687667 | $0.54 |
| TONY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.16933544313399 | $5.46 |
| TONY OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000858024318679999 | $0.25 |
| TONY PALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137887224193999 | $0.00 |
| TONY PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (11.867) | ($24.90) |
| TONY PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 24.83 | $24.90 |
| TONY PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (10.15385347) | ($1,617.70) |
| TONY PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (9.68387839) | ($2,925.68) |
| TONY PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.31203968) | ($332.85) |
| TONY PANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | EOS | (318.7797) | ($405.20) |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02612459198952 | $0.06 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321525547769 | $0.01 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359846516079999 | $0.36 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088142700709 | $0.01 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120604191975 | $0.00 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027322412244353 | $0.29 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024831707257 | $0.01 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075153314306 | $0.00 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115880467556521 | $3.89 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013785885251 | $0.00 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9935086256098 | $3.68 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049681152302973 | $0.75 |
| TONY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00056277861304 | $1.05 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029467099145 | $8.72 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8849572291 | $2.21 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003774540569 | $7.36 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.307937691 | $10.55 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124125286667 | $0.08 |
| TONY PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71540671085 | $0.03 |
| TONY PATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622271786641999 | $0.01 |
| TONY PATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00170370698224 | $0.03 |
| TONY PATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035552094009 | $0.00 |
| TONY PEDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051395503593 | $158.45 |
| TONY PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020563926502 | $6.09 |
| TONY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129436415881 | $0.38 |
| TONY PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42666451605 | $0.43 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00091039 | $37.53 |
| TONY PENNIX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 1.013961635 | $35.64 |
| TONY PENNIX | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00091343 | $38.37 |
| TONY PENNIX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00090524 | $34.33 |
| TONY PENNIX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0068630009) | ($201.97) |
| TONY PENNIX | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0068630009 | $201.97 |
| TONY PENNIX | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00868167) | ($255.71) |
| TONY PENNIX | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.213780303 | $3.55 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004740699671221 | $1.68 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066273384746 | $0.00 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0404446888 | $2.41 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26239854288 | $0.04 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03949170309 | $0.02 |
| TONY PENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00575800082079999 | $0.14 |
| TONY PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076117) | ($30.00) |
| TONY PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00076117 | $30.00 |
| TONY PEREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073497) | ($28.97) |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0116575046999 | $8.73 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04794275896999 | $0.66 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181208745389999 | $54.17 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115583117587 | $0.02 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111986462134999 | $0.09 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.360545613 | $78.36 |
| TONY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.00986782629 | $1.01 |
| TONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508856809109999 | $15.06 |
| TONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017723795082 | $0.00 |
| TONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059873966629 | $1.77 |
| TONY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089011216218 | $0.65 |
| TONY PHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1498579 | $6,008.13 |
| TONY PHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.85052588 | $35,764.61 |
| TONY PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02687778 | $812.96 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031253679099999 | $0.11 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.76725778773 | $17.60 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021314125159 | $49.82 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.722833499 | $14.39 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283190962379999 | $8.38 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015191769378 | $0.02 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.8968321457 | $11.90 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001974053453 | $0.58 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107651046557999 | $217.39 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019167707129 | $0.57 |
| TONY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9264815527 | $12.73 |
| TONY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017705646255 | $532.48 |
| TONY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026203373279 | $51.13 |
| TONY PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000190639786569999 | $0.01 |
| TONY PICCUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075601474378 | $0.15 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.08 | $313.70 |
| TONY POLK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.073 | $307.64 |
| TONY POLK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.33843085) | ($100.04) |
| TONY POLK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.33843085 | $100.04 |
| TONY POLK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.99 | $76.11 |
| TONY POLK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.99) | ($76.20) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY POLK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.99 | $76.20 |
| TONY POLK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 7.22 | $709.98 |
| TONY POLK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (7.22) | ($702.23) |
| TONY POLK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 7.22 | $702.23 |
| TONY POLK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 2.99 | $209.57 |
| TONY POLK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 3.61 | $212.85 |
| TONY POLK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.99) | ($176.29) |
| TONY POLK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.99 | $176.29 |
| TONY POLK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (3.61) | ($219.91) |
| TONY POLK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 3.61 | $219.91 |
| TONY POLK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 2.55299 | $236.39 |
| TONY POLK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.55299) | ($226.12) |
| TONY POLK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.55299 | $226.12 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 6.18 | $268.27 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.18) | ($269.65) |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.18 | $269.65 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 3.907381 | $167.67 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.907381) | ($165.25) |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.907381 | $165.25 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 2.566995 | $108.57 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.566995) | ($111.05) |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.566995 | $111.05 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 4.99 | $125.35 |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.99) | ($125.35) |
| TONY POLK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.99 | $125.35 |
| TONY POLK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (201.432706665) | ($6,832.60) |
| TONY POLK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 201.432706665 | $6,832.60 |
| TONY POLK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (68.959803796) | ($1,393.53) |
| TONY POLK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 68.959803796 | $1,393.53 |
| TONY POLK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.0) | ($130.80) |
| TONY POLK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.959803) | ($987.55) |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.718370986795 | $114.90 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042692012324 | $84.71 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.792798224 | $184.79 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.157175025 | $37.80 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.071277978 | $32.07 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14033930072 | $12.67 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001637674011 | $0.00 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.723791888149 | $116.57 |
| TONY POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.609530405637239 | $26.62 |
| TONY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015582355418 | $0.00 |
| TONY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002813143079 | $0.00 |
| TONY POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001842795484283 | $52.19 |
| TONY POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.408730784 | $21.41 |
| TONY POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.986672384 | $146.99 |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001073955195) | ($43.41) |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001073955195 | $43.41 |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.527780128) | ($4,627.74) |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.527780128 | $4,627.74 |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00107395) | ($43.49) |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (731.414557023) | ($1,023.98) |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 731.414557023 | $1,023.98 |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (731.41455702) | ($1,016.67) |
| TONY PRESLEY | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.527780128) | ($4,633.51) |
| TONY PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010945805502779 | $0.04 |
| TONY PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166071803516 | $5.01 |
| TONY PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.076241183692 | $1.49 |
| TONY QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5169543554 | $1.58 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 77.29 | $71.74 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (75.0) | ($69.64) |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 69.367 | $69.64 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (69.36) | ($69.36) |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 32.469 | $69.36 |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 584.09 | $554.47 |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (350.0) | ($331.90) |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 330.365 | $331.90 |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($189.49) |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.004684 | $189.49 |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (330.37) | ($330.37) |
| TONY RADWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 156.034 | $330.37 |
| TONY RADWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 551.0629 | $424.47 |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (50.0) | ($345.50) |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 347.95 | $345.50 |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 73.457 | $170.00 |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (177.95) | ($177.95) |
| TONY RADWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.004221 | $177.95 |
| TONY RADWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 612.1179 | $376.33 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 549.36 | $428.29 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($78.10) |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002163 | $78.10 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (445.0) | ($347.56) |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 345.676 | $347.56 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 15.058 | $70.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 7.0712 | $100.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (175.67) | ($175.67) |
| TONY RADWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 88.504 | $175.67 |
| TONY RADWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($300.97) |
| TONY RADWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 374.014 | $300.97 |
| TONY RADWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.062) | ($1,818.09) |
| TONY RADWELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2,318.944 | $1,818.09 |
| TONY RADWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 958.297 | $399.34 |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 171.0 | $98.76 |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (160.0) | ($92.05) |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 91.792 | $92.05 |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 6.5079 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (41.8) | ($41.80) |
| TONY RADWELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 49.674 | $41.80 |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 194.08 | $98.49 |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (185.0) | ($93.75) |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 94.461 | $93.75 |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 7.2036 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (44.46) | ($44.46) |
| TONY RADWELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 57.015 | $44.46 |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05741823 | $1,680.23 |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 188.23 | $98.73 |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (180.0) | ($94.52) |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 94.176 | $94.52 |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | SNX | 19.678 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (44.17) | ($44.17) |
| TONY RADWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 60.916 | $44.17 |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 192.67 | $98.40 |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (185.0) | ($94.48) |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 94.202 | $94.48 |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 7.1398 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (44.2) | ($44.20) |
| TONY RADWELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 59.313 | $44.20 |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 204.45 | $98.80 |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (195.0) | ($94.12) |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 94.243 | $94.12 |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 20.56 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (44.25) | ($44.25) |
| TONY RADWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 66.874 | $44.25 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 407.67 | $186.89 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (400.0) | ($184.66) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 184.92 | $184.66 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 7.6805 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SNX | 20.543 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (84.92) | ($84.92) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 145.836 | $84.92 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 218.14 | $100.20 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (210.0) | ($96.26) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 96.747 | $96.26 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 5.3649 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (46.74) | ($46.74) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 89.989 | $46.74 |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008) | ($231.14) |
| TONY RADWELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 438.525 | $231.14 |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 211.49 | $98.36 |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($92.92) |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 92.34 | $92.92 |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SNX | 20.342 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (42.34) | ($42.34) |
| TONY RADWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 79.677 | $42.34 |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 185.18 | $98.25 |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (180.0) | ($95.50) |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 94.985 | $95.50 |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 7.0265 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (44.99) | ($44.99) |
| TONY RADWELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 71.973 | $44.99 |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 154.2 | $97.80 |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($94.76) |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 94.785 | $94.76 |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 4.8767 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (44.78) | ($44.78) |
| TONY RADWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 57.916 | $44.78 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 160.49 | $98.05 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (158.0) | ($96.67) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 96.664 | $96.67 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 6.5704 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (46.67) | ($46.67) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 59.521 | $46.67 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 357.74 | $197.01 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (350.0) | ($193.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 193.479 | $193.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 7.2026 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 5.2638 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (93.48) | ($93.48) |
| TONY RADWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 130.742 | $93.48 |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 327.0 | $193.54 |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (300.0) | ($176.87) |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 176.16 | $176.87 |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 17.272 | $50.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (126.16) | ($126.16) |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 155.773 | $126.16 |
| TONY RADWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 600.408262 | $236.24 |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 579.970007 | $323.77 |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (570.0) | ($317.98) |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 317.091 | $317.98 |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | SNX | 29.24 | $75.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (167.09) | ($167.09) |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 214.191 | $167.09 |
| TONY RADWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 8.0507 | $75.00 |
| TONY RADWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($631.56) |
| TONY RADWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 868.395 | $631.56 |
| TONY RADWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.72) |
| TONY RADWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 16.7124 | $151.72 |
| TONY RADWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.72) |
| TONY RADWELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 224.952 | $151.72 |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($300.25) |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 554.263 | $300.25 |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($294.26) |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 625.118 | $294.26 |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($292.28) |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 621.659 | $292.28 |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($292.91) |
| TONY RADWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 717.979 | $292.91 |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($292.97) |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 719.321 | $292.97 |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($291.22) |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 796.115 | $291.22 |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($286.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 874.968 | $286.78 |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($569.06) |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,047.712 | $569.06 |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($285.98) |
| TONY RADWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 34.9896 | $285.98 |
| TONY RADWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,275.383) | ($565.00) |
| TONY RADWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0200464 | $565.00 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 404.628779555112 | $401.34 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.514410908 | $8.59 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3210230951 | $39.78 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6871896067 | $6.03 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.401839412 | $27.40 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.2913545993 | $8.03 |
| TONY RADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5324653411 | $0.14 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.105 | $328.15 |
| TONY RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00301812 | $120.62 |
| TONY RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0107251 | $428.83 |
| TONY RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 114.8 | $158.52 |
| TONY RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00319298 | $127.67 |
| TONY RAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00793036 | $318.28 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600892385999999 | $169.42 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04568316805 | $90.68 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87139740065 | $1.39 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.061557047 | $10.08 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15314409278 | $9.16 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07631479642 | $3.02 |
| TONY RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037717145735 | $2.15 |
| TONY RAY SCHMUCKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | UNI | 62.4392951 | $568.20 |
| TONY RAY SCHMUCKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (62.4392951) | ($535.10) |
| TONY RECKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066196597873 | $19.59 |
| TONY RECKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026565061411 | $5.18 |
| TONY REINHARDT STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002659550006 | $0.00 |
| TONY RENESCA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,575.256257099) | ($14,406.81) |
| TONY RENESCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,575.256257099 | $14,406.81 |
| TONY RENESCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,571.503924735) | ($14,406.06) |
| TONY RENESCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,754.0 | $4,754.00 |
| TONY RENESCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,700.0) | ($4,700.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| TONY RENESCA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 33,221.014664 | $33,221.01 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,883.868 | $9,883.87 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.34) | ($58.34) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 121,739.130668052 | $55,773.54 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,652.175740212 | $7,291.87 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (147,487.365761493) | ($70,263.12) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 147,487.365761493 | $70,263.12 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (147,487.365761) | ($70,208.56) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,767.381 | $9,767.38 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 31,052.206186231 | $19,044.71 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 22,797.51 | $22,797.51 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 66,115.702070391 | $32,477.22 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.56) | ($7.56) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,540.0) | ($4,540.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 15,791.301128434 | $7,747.38 |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 14,985.393974622 | $5,771.86 |
| TONY RENESCA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,140.091765431) | ($20,362.18) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,140.091765431 | $20,362.18 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (30,412.321393643) | ($20,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (57,043.0) | ($38,339.44) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 57,043.0 | $38,339.44 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (56,537.97320007) | ($38,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 37,993.9 | $24,874.47 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (37,907.251425373) | ($24,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| TONY RENESCA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| TONY RENESCA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.76) | ($27.76) |
| TONY RENESCA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| TONY RENESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.489941966) | ($8,000.00) |
| TONY RENESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.363358377 | $9,765.30 |
| TONY RENESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007078489115) | ($6.67) |
| TONY RENESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2549106137) | ($240.20) |
| TONY RENESCA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TONY RENESCA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.93) | ($7.93) |
| TONY RENESCA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| TONY RENESCA | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.76) | ($27.76) |
| TONY RENESCA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012047320504 7 | $0.04 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.695346829 | $41.61 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140313657307 | $23.59 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2127280968 | $2.21 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.855241816823 | $69.24 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.482506944 | $170.57 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.22267269751117 | $26.85 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054477726854 | $0.00 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.616375673889999 | $36.85 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1497871155 | $19.39 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.6464477659999 | $0.84 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01424896583 | $1.08 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060241227411 | $0.00 |
| TONY RENESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058496780196 | $0.00 |
| TONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152476775075999 | $0.45 |
| TONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162923611569999 | $31.79 |
| TONY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12205956506 | $12.47 |
| TONY RIEGER-BORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054504676371 | $1.61 |
| TONY RIEGER-BORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073886275534 | $1.44 |
| TONY RITHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018541331244 | $0.55 |
| TONY RITHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114392605857 | $0.01 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00054253 | $21.97 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1813874966) | ($535.17) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1813874966 | $535.17 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1813874966) | ($532.75) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4874691555) | ($17,669.96) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4874691555 | $17,669.96 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48801168) | ($17,742.64) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.61403684) | ($1,835.75) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 40.61403684 | $1,835.75 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | SOL | (40.614036839) | ($2,073.53) |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014071002634835 | $55.42 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007225823690023 | $2.12 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02111620142 | $0.02 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00204361275799999 | $0.00 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039488647153 | $0.00 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084999567101 | $0.00 |
| TONY ROBERT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201103737022459 | $17.77 |
| TONY ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004647982616) | ($134.03) |
| TONY ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004647982616 | $134.03 |
| TONY ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037599501518866 | $1.31 |
| TONY RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.82164664203 | $12.34 |
| TONY ROGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181025) | ($53.51) |
| TONY ROGERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (729.710489) | ($729.71) |
| TONY ROGERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (510.436161) | ($274.75) |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010352252506362 | $0.38 |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027859467758 | $0.00 |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.976583200284 | $4.98 |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0787466468877 | $1.64 |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043440641113 | $0.00 |
| TONY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102896476513 | $0.00 |
| TONY ROONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000763) | ($22.03) |
| TONY ROONEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034706) | ($1,005.76) |
| TONY ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289011943381439 | $10.02 |
| TONY ROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.074603901) | ($245.68) |
| TONY ROSE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.074603901 | $245.68 |
| TONY ROSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004380199178) | ($0.27) |
| TONY ROSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004380199178 | $0.27 |
| TONY ROSE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.0789841) | ($246.99) |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825827165939999 | $24.44 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.749905514 | $49.75 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.042178516 | $4.79 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13676639503 | $1.52 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22149061617 | $0.18 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014911293104021 | $1.07 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025589892702 | $0.16 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036873728636 | $2.10 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000036239105656 | $0.00 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024706387622 | $0.01 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.7440765402 | $0.73 |
| TONY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0203158198469999 | $0.02 |
| TONY RUGGIERI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.0) | ($22.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.0 | $22.00 |
| TONY RUGGIERI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 994.688918 | $994.69 |
| TONY RUGGIERI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.0) | ($70.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (108.24) | ($108.24) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (58.247381108) | ($65,000.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.748876363) | ($1,951.62) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04849766562) | ($54.12) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 72.64162325 | $81,062.97 |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06703933081) | ($66.68) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6052445106) | ($602.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.107777688) | ($20,000.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.828614885 | $24,695.53 |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07030486907) | ($1,261.05) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001951286957) | ($35.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.341544349) | ($42,000.00) |
| TONY RUGGIERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.891694349 | $51,867.97 |
| TONY RUGGIERI | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131920070762 | $32.43 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042279844831653 | $48.52 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3153412598 | $1.32 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037109734103 | $0.03 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8995667128 | $1.90 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016581597549999 | $0.00 |
| TONY RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2381014989 | $2.24 |
| TONY S | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 654,564.12865 | $106.16 |
| TONY S | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (654,716.044405) | ($109.63) |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016649666181 | $49.55 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51711573857 | $2.87 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027781470186 | $54.21 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2004902969999 | $12.20 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0348940467 | $6.95 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.67496195629999 | $1.28 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.869896943366999 | $25.09 |
| TONY S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0277839603 | $58.51 |
| TONY SABINUS EDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003742400709 | $0.00 |
| TONY SAGASTIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156510953127999 | $46.42 |
| TONY SAGASTIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118367719777999 | $23.10 |
| TONY SAGASTIZADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8289405692 | $2.83 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157053417599999 | $473.84 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015344496868 | $29.94 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021145951674 | $0.02 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7695136538 | $2.99 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.22724771719999 | $3.91 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43791766237 | $3.87 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014979721215 | $0.00 |
| TONY SALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14044146836399 | $8.40 |
| TONY SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149059368311 | $0.00 |
| TONY SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015240248495 | $0.02 |
| TONY SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026296264118 | $0.00 |
| TONY SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071127862713 | $0.00 |
| TONY SALKELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.078631026 | $0.37 |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (7,427.639) | ($5,991.00) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,951.522 | $5,991.00 |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.37) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (40,000.0) | ($16,675.13) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (84.0) | ($11.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (24,400.20589) | ($3,297.93) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (5.0) | ($6.56) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.29) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (16.0) | ($112.16) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,900.147785) | ($6,457.95) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (100.772423) | ($704.32) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (171.2139) | ($224.62) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.11) | ($38.68) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (150.0) | ($5,193.00) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (51.52) | ($51.52) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,900.002) | ($5,900.00) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($33.30) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (150.0) | ($5,115.00) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (185.89947) | ($1,985.41) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (49.84) | ($34.00) |
| TONY SAMBUCCI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 33.736 | $34.00 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164203912609999 | $0.00 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.860408535408 | $408.19 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54533701692799 | $1.55 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14699600567499 | $2.05 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1086550724333 | $1.08 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00907494587427 | $0.06 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0843589146468 | $0.14 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.33615536341199 | $1.88 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109641503024269 | $3.27 |
| TONY SAMBUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02966749093265 | $0.04 |
| TONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015235232681299 | $45.12 |
| TONY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 470.434213875 | $470.43 |
| TONY SANDELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.344) | ($1.11) |
| TONY SANDELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.098 | $1.11 |
| TONY SANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155279581575879 | $0.02 |
| TONY SANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077157584 | $0.01 |
| TONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335660291217 | $0.11 |
| TONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164567374209999 | $0.02 |
| TONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078598744856 | $0.01 |
| TONY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130767642908 | $0.00 |
| TONY SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480390347089999 | $147.93 |
| TONY SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20264926207 | $412.40 |
| TONY SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.5374423945 | $115.38 |
| TONY SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37727295799999 | $0.86 |
| TONY SANZONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452368969959999 | $0.33 |
| TONY SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000123120384 | $0.00 |
| TONY SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000067889650443 | $0.00 |
| TONY SATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00000658363579309999 | $0.00 |
| TONY SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008806272577 | $0.00 |
| TONY SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048707648701 | $0.00 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3554406119) | ($1,054.07) |
| TONY SCHRENCKH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (157.902478) | ($4,653.39) |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000613706411296999 | $0.02 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6938065866 | $4.27 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079169715973303 | $2.38 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6530169164 | $8.45 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45101328751 | $5.01 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308341278019999 | $18.44 |
| TONY SCHRENCKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8290688108568 | $60.88 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129594391418 | $0.38 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25310006258 | $10.04 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023505726139 | $45.87 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.4852798881 | $37.65 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.190089318 | $57.68 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.3519829269999 | $62.70 |
| TONY SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28483769842 | $16.21 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00489959 | $200.72 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $103.72 |
| TONY SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,092.73) | ($5,092.73) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267507) | ($516.78) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.410443) | ($28.73) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047159) | ($1,434.04) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000057) | ($1.66) |
| TONY SCHROEDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.973443) | ($5.97) |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025374758956756 | $9.39 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6980545954501 | $12.16 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138486462965526 | $3.81 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5625488247462 | $49.56 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001185655901 | $0.00 |
| TONY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069188063189317 | $0.07 |
| TONY SCHUTTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,286.633748621) | ($2,575.25) |
| TONY SCHUTTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,286.633748621 | $2,575.25 |
| TONY SCHUTTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131.509867028) | ($131.51) |
| TONY SCHUTTER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 131.509867028 | $131.51 |
| TONY SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031469287166 | $0.01 |
| TONY SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2512480619818 | $0.25 |
| TONY SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082463468836 | $0.01 |
| TONY SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02733553574814 | $0.03 |
| TONY SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018213981229 | $0.00 |
| TONY SEIGNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 24,054.0 | $24,054.00 |
| TONY SEIGNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TONY SEIGNARD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 17,550.0 | $17,550.00 |
| TONY SEIGNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($51.21) |
| TONY SEIGNARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,754.94) | ($6,754.94) |
| TONY SEIGNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14,950.0) | ($14,950.00) |
| TONY SEIGNARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (75.013877) | ($75.01) |
| TONY SEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169380048314652 | $50.02 |
| TONY SEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.76049504412 | $183.76 |
| TONY SEIGNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082227503966 | $0.01 |
| TONY SENTINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796264037251479 | $0.09 |
| TONY SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001245419846 | $0.37 |
| TONY SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1346754584 | $0.16 |
| TONY SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019269638917 | $3.76 |
| TONY SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00256624172089999 | $0.19 |
| TONY SFERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63697737673 | $0.30 |
| TONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090116380526 | $26.67 |
| TONY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902726328599999 | $17.61 |
| TONY SHEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15294828) | ($4,377.73) |
| TONY SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021744721664 | $68.74 |
| TONY SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43999859629999 | $2.84 |
| TONY SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051407984496 | $0.00 |
| TONY SHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001528389114 | $0.00 |
| TONY SHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026577446244 | $0.01 |
| TONY SHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000290834327469999 | $0.00 |
| TONY SHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000081288870691 | $0.01 |
| TONY SHIH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03766669 | $1,051.34 |
| TONY SHIH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0457538 | $1,299.64 |
| TONY SHIH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08292678456) | ($2,341.21) |
| TONY SHIH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09250391668 | $1,870.89 |
| TONY SHIH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002225519288) | ($45.00) |
| TONY SHIH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07416563659) | ($1,500.00) |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1038726261) | ($2,000.00) |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1298164035 | $2,499.53 |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003116178783) | ($60.00) |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1954906816 | $3,737.93 |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004706928337) | ($90.00) |
| TONY SHIH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1568976112) | ($3,000.00) |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258972612695533 | $5.39 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020446818948 | $0.00 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098691735063 | $0.01 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016076641197 | $0.01 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063398987148 | $0.00 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107389075633999 | $0.02 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063200178302 | $0.00 |
| TONY SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019870184186 | $0.00 |
| TONY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018101212165 | $3.53 |
| TONY SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098128396584 | $0.00 |
| TONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019748559671 | $0.02 |
| TONY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000436344646599999 | $0.00 |
| TONY SPAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409563186279999 | $12.12 |
| TONY SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.173045174366 | $122.60 |
| TONY SPIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,707.53 |
| TONY SPIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06755150915) | ($1,920.24) |
| TONY SPIRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001421607684) | ($43.27) |
| TONY SPIRO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001686523592) | ($42.75) |
| TONY SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564395046271 | $1.64 |
| TONY SPRECHINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($20.03) |
| TONY SPRECHINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473023) | ($144.33) |
| TONY SPRECHINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0291) | ($6.13) |
| TONY SPRECHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299081328429449 | $1.11 |
| TONY SPRECHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037382596203786 | $0.07 |
| TONY STAMBE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00088059 | $31.76 |
| TONY STAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054825844094 | $16.18 |
| TONY STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002850632362 | $0.01 |
| TONY STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026715303199 | $0.00 |
| TONY STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036766506806 | $0.00 |
| TONY STOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.049035) | ($1,950.00) |
| TONY STOLL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,942.083 | $1,950.00 |
| TONY STOLL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,942.09) | ($1,942.09) |
| TONY STOLL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 1.080172 | $1,942.09 |
| TONY STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.084214223) | ($1,719.47) |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63783845381311 | $8.66 |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077841340417957 | $17.97 |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16313562728 | $1.84 |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006551550931 | $0.00 |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60394028965 | $2.10 |
| TONY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054267358603 | $0.34 |
| TONY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507412192219999 | $157.42 |
| TONY STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8232864902499 | $15.19 |
| TONY STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1053684729 | $0.17 |
| TONY TAGARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33635713635 | $0.39 |
| TONY TAGARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093827072332 | $0.00 |
| TONY TAGARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000845782185659999 | $0.00 |
| TONY TAGARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075654899525 | $0.00 |
| TONY TAGARIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000180604285929999 | $0.00 |
| TONY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167350367288896 | $0.02 |
| TONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085594678747 | $0.00 |
| TONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000951897877169999 | $0.00 |
| TONY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000938983993849999 | $0.00 |
| TONY TEJLAND VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017485452249 | $0.03 |
| TONY THEKKEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009823114922 | $2.91 |
| TONY THEKKEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022031492013 | $0.16 |
| TONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157386382116 | $0.47 |
| TONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148002553879999 | $0.03 |
| TONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117446363718 | $0.01 |
| TONY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34276636248 | $0.22 |
| TONY TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970922772699999 | $2.87 |
| TONY TIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.415598124129999 | $0.26 |
| TONY TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003233744458 | $0.00 |
| TONY TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047533743749 | $0.04 |
| TONY TING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TONY TING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| TONY TING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.696207) | ($12,103.16) |
| TONY TING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TONY TING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,928.0) | ($23,928.00) |
| TONY TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,793.86) |
| TONY TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.118856) | ($15,400.90) |
| TONY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261481482699999 | $79.32 |
| TONY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01153375880335 | $0.01 |
| TONY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.247438025696799 | $595.07 |
| TONY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,249.143528137 | $1,249.14 |
| TONY TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035335934197 | $0.00 |
| TONY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53358735355 | $0.34 |
| TONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088488372563 | $0.00 |
| TONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030515854767 | $0.06 |
| TONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075864745219 | $0.06 |
| TONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000051688292339 | $0.00 |
| TONY TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003527358893 | $0.00 |
| TONY TORRIGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8592543333 | $1.86 |
| TONY TOUCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.071410662) | ($2,837.13) |
| TONY TOUCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.071410662 | $2,837.13 |
| TONY TOUCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07141) | ($2,830.12) |
| TONY TOUCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.050286409) | ($2,479.03) |
| TONY TOUCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.050286409 | $2,479.03 |
| TONY TOUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.050286409) | ($2,184.05) |
| TONY TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144621132433969 | $5.82 |
| TONY TOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509034717298549 | $14.23 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031787429122 | $0.94 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.83743759564 | $100.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38009968443 | $773.43 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,008.07750839399 | $2,008.08 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.712224817 | $169.71 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166765724049999 | $0.49 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7406114705 | $6.14 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2944183204 | $7.84 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017178630142 | $5.08 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001934494596 | $3.77 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042251997328 | $0.04 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.964412412 | $19.00 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7677784141 | $4.25 |
| TONY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105427371352 | $0.01 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (402.247579679) | ($402.25) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 402.247579679 | $402.25 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (402.247579) | ($402.25) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (999.423673578) | ($734.56) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 999.423673578 | $734.56 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,305.304458492) | ($4,305.30) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 4,305.304458492 | $4,305.30 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BAT | (999.423673) | ($732.58) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (4,305.3) | ($4,305.30) |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034811222253999 | $106.47 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052569937244 | $104.94 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.581968591658799 | $0.58 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0528041012809999 | $0.04 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.975275791 | $10.66 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091574837267 | $0.81 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1199717778727 | $12.12 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86047121999999 | $0.27 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.741889734 | $60.61 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18713221742 | $11.19 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40760842795462 | $0.31 |
| TONY TRAPUZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1666767745 | $2.13 |
| TONY TRINH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1051839238) | ($3,153.07) |
| TONY TRINH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1051839238 | $3,153.07 |
| TONY TRINH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003292) | ($99.61) |
| TONY TRINH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10189192) | ($3,094.97) |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032223188511 | $0.95 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071705487609 | $144.14 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045613889051 | $0.00 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.520741812 | $109.02 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021345963609 | $0.00 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034590106257 | $0.04 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7706327683 | $15.63 |
| TONY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006122717926888 | $22.45 |
| TONY TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083036784001 | $0.00 |
| TONY TRUONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (752.763778) | ($752.76) |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022205760006 | $66.97 |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018953990581 | $0.02 |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099945496639 | $19.50 |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4610564115823 | $1.46 |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1187942757 | $1.33 |
| TONY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114460192301 | $3.64 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.0) | ($361.76) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (268.032776694) | ($372.57) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $29.25 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00024796 | $9.80 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (25.820082156) | ($464.88) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,018.713113758) | ($1,247.55) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00045742 | $18.25 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001048 | $38.19 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00911672) | ($281.78) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051292 | $15.40 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051857) | ($15.58) |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352440805779359 | $1.32 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140785887648729 | $0.01 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.90620167433099 | $6.61 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109567672498 | $1.97 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001494699393 | $0.00 |
| TONY TSOUGRIANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000016730844232 | $0.00 |
| TONY TUTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187505542649999 | $5.55 |
| TONY TUTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015710274404 | $3.07 |
| TONY UNKOWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | TGBP | 1,000.0 | $1,305.20 |
| TONY UNKOWN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TGBP | 9,000.0 | $11,094.30 |
| TONY UNKOWN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,046.287974133) | ($12,547.81) |
| TONY UNKOWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (21.908332) | ($21.91) |
| TONY UNKOWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TGBP | (2.989718268) | ($3.78) |
| TONY UNKOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078237407632 | $0.23 |
| TONY UNKOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091171025442 | $0.00 |
| TONY UNKOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21514484088151 | $0.22 |
| TONY UNKOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 12.1235809612979 | $14.96 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069932761076 | $0.01 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018320177165 | $0.02 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49903957134 | $0.40 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00549383837719999 | $0.00 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70176018836 | $2.40 |
| TONY UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000810179335269999 | $0.00 |
| TONY VAN BOXTEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02728618 | $1,093.43 |
| TONY VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359752335779999 | $99.97 |
| TONY VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3241634780397 | $4.96 |
| TONY VAN BOXTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01466819134 | $27.42 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029960703534 | $0.01 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003127114079 | $0.00 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043561021417 | $0.00 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115616061198 | $0.00 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044007258373 | $0.32 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5497971315 | $12.13 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057706497162 | $0.00 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032942332403 | $0.00 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017139654879 | $0.01 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018498174256 | $0.01 |
| TONY VAN CAMPENHOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000111819686291999 | $0.00 |
| TONY VAN WIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 108.366 | $50.00 |
| TONY VAN WIJK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (153.54) | ($153.54) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 280.234 | $153.54 |
| TONY VAN WIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (388.884) | ($208.76) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 208.208 | $208.76 |
| TONY VAN WIJK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (988.26) | ($988.26) |
| TONY VAN WIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002784) | ($76.46) |
| TONY VAN WIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 76.35 | $76.46 |
| TONY VAN WIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TONY VAN WIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (76.34) | ($76.34) |
| TONY VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001011370235 | $0.30 |
| TONY VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4809216171981 | $22.44 |
| TONY VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.02772033999999 | $8.03 |
| TONY VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.291498367095 | $0.14 |
| TONY VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8784306452 | $1.88 |
| TONY VELOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034085042087 | $0.00 |
| TONY VENZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01080807413) | ($309.88) |
| TONY VENZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01080807413 | $309.88 |
| TONY VENZON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5203311013) | ($799.25) |
| TONY VENZON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5203311013 | $799.25 |
| TONY VENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011417837884283 | $3.82 |
| TONY VENZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051643983129828 | $11.88 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040123185782 | $0.12 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062998027683 | $0.01 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041524698132 | $0.04 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0585587155809999 | $0.05 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035658599703 | $0.02 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036244207791 | $0.04 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6138876914 | $1.61 |
| TONY VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220314835579999 | $1.61 |
| TONY VIGIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006382922996) | ($170.59) |
| TONY VIGIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.280625608) | ($7,500.00) |
| TONY VIGIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.350082332 | $9,356.30 |
| TONY VIGIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008610255931) | ($230.12) |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125549300688 | $35.68 |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029758988953 | $58.21 |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046228664557 | $0.05 |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45109669911 | $3.98 |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.59619685 | $3.74 |
| TONY VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.6518066449 | $6.10 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 475.8 | $475.80 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| TONY VIJAYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| TONY VIJAYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 2,172.940715156 | $1,766.43 |
| TONY VIJAYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| TONY VIJAYAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| TONY VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019361571152 | $58.05 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027704469382 | $0.03 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.444606164 | $59.17 |
| TONY VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126201120129 | $0.01 |
| TONY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.788661457 | $5,612.12 |
| TONY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.839721492) | ($4,500.00) |
| TONY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1154796239) | ($135.34) |
| TONY VO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009599303731) | ($11.25) |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137330656566999 | $0.41 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085364840017 | $14.08 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55440635855 | $0.35 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067231275493 | $0.01 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027534843112 | $0.81 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5318912658 | $4.53 |
| TONY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.322530811 | $2.71 |
| TONY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026471228725 | $0.78 |
| TONY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327081111259999 | $668.58 |
| TONY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14434931886 | $0.09 |
| TONY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5992308285 | $73.34 |
| TONY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2159696017 | $38.26 |
| TONY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000303557463139999 | $0.01 |
| TONY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050789251704 | $0.00 |
| TONY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066713070559 | $0.20 |
| TONY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046449815496 | $0.09 |
| TONY VULCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252757) | ($7,720.18) |
| TONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027754370546 | $89.50 |
| TONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077658570352 | $0.01 |
| TONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083397726511 | $0.07 |
| TONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92043881661 | $10.23 |
| TONY VULCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019398354986 | $0.01 |
| TONY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04760323074871 | $0.05 |
| TONY WAI YIP NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,092.92 |
| TONY WAI YIP NG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.41 |
| TONY WAI YIP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321344635749 | $69.60 |
| TONY WAI YIP NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014860848001453 | $20.75 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047285303922 | $145.57 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3717439654165 | $13.26 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15575077412 | $316.32 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.56911187 | $450.57 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00720786629999999 | $0.01 |
| TONY WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.69897671622 | $0.34 |
| TONY WALSH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,405.344887213) | ($14,405.34) |
| TONY WALSH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,405.344887213 | $14,405.34 |
| TONY WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TONY WALSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TONY WALSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| TONY WALSH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.749253413) | ($12.75) |
| TONY WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.749253413 | $12.75 |
| TONY WALSH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,868.09414) | ($4,868.09) |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064986356696 | $12.68 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.406203044073 | $107.41 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068948165651 | $20.41 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098565047344 | $0.11 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026256861872 | $0.01 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.76007814439999 | $5.36 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20226927261 | $13.36 |
| TONY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0708405915 | $1.95 |
| TONY WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.058784 | $2,229.37 |
| TONY WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (11,154.04) | ($11,154.04) |
| TONY WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,263.180854) | ($759.22) |
| TONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019022637673 | $55.67 |
| TONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028804596497 | $56.26 |
| TONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.8742818191699 | $55.87 |
| TONY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.226309237714 | $4.11 |
| TONY WATTANAPARUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155746687602 | $4.61 |
| TONY WATTANAPARUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301398702359999 | $5.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070364163923 | $0.02 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037734355738 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002294749383 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00658017788269999 | $0.01 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130182936875 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011420366534 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000348019282395 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015124851168 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000073532581072999 | $0.00 |
| TONY WETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000030108048511 | $0.00 |
| TONY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052142672566 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108055623275999 | $0.32 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062635713386 | $0.12 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022078161241 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018778343165 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000913215609 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 86.7567526129999 | $3.54 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064866552218999 | $0.01 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0141279016 | $6.19 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000152564474589999 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127025573472 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000286959505815 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020631691875 | $0.00 |
| TONY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042804443667 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6794893093579 | $12.96 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000501457441949999 | $0.15 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027252638735 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53800121124 | $0.43 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039574975457 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000574090483009999 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063359194925 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531766046 | $0.36 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002261772433 | $0.05 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046898435552 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0061934227317 | $0.01 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018615977642 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000701415471009999 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017278481018 | $0.00 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066010537089 | $1.95 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016008304166 | $3.12 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4688648699 | $2.18 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0969020855 | $9.10 |
| TONY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121835257689 | $0.02 |
| TONY WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026325277691 | $0.74 |
| TONY WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0112912459 | $14.19 |
| TONY WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013322372387 | $23.67 |
| TONY WORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.215495288422 | $0.27 |
| TONY XIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011295033) | ($368.12) |
| TONY XIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3590249072) | ($860.00) |
| TONY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055192468039387 | $2.10 |
| TONY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167654328721269 | $4.73 |
| TONY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023980810938 | $0.00 |
| TONY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003566429946 | $0.00 |
| TONY XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020903325887 | $0.00 |
| TONY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022341409724 | $0.00 |
| TONY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022663968333 | $0.07 |
| TONY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156404712059999 | $0.02 |
| TONY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016287884948 | $0.32 |
| TONY YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113069628521 | $0.11 |
| TONY YONCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117736046608 | $358.58 |
| TONY YONCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.337055236999 | $375.73 |
| TONY YONCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105654984767999 | $212.56 |
| TONY YONCHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,953.760929337 | $1,953.76 |
| TONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226105891109999 | $0.67 |
| TONY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022833211929999 | $0.45 |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,599.981573711) | ($6,599.98) |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,599.981573711 | $6,599.98 |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,599.981573) | ($6,599.98) |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.914987225) | ($1,026.75) |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.914987225 | $1,026.75 |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.972817989) | ($24.76) |
| TONY YOUNG RIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.972817989 | $24.76 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073144600139 | $226.61 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.26664600396 | $100.21 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.31491457046 | $51.31 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044400252588 | $88.21 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.99343053109999 | $3.17 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6285177506 | $2.28 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.28749470602 | $0.63 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.160970740689999 | $0.99 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.013575598296011 | $3.85 |
| TONY YOUNG RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061013322726 | $0.46 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.237697549) | ($6,500.00) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.237697549 | $6,500.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.237697549) | ($6,479.11) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.088249389) | ($8,700.00) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.088249389 | $8,700.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.088249389) | ($8,629.05) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0067549) | ($250.00) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0067549 | $250.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067549) | ($229.77) |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067268388428 | $208.35 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139543638865 | $298.80 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19548591884 | $0.20 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0784828773299999 | $0.06 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.638836762 | $28.66 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6163996228 | $62.08 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016010446549 | $0.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 62.6927554349999 | $214.18 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36845179872 | $22.03 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124887245638 | $0.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116664230533 | $0.00 |
| TONY YOUSEFNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.934375454279999 | $0.93 |
| TONY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016822075702 | $4.98 |
| TONY ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26463814153 | $539.39 |
| TONY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053850011427 | $0.02 |
| TONY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111657588776 | $0.02 |
| TONY ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018165908306 | $0.02 |
| TONY ZHOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00260021 | $103.67 |
| TONY ZHOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00165203 | $64.35 |
| TONY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107493635146 | $31.73 |
| TONY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253085421029999 | $0.00 |
| TONY ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077228771318 | $0.57 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153802731903 | $4.55 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016391041877 | $31.98 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2908637969 | $6.29 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.358897609 | $9.80 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.6564463849999 | $26.16 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4249396972 | $28.78 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53053274278 | $3.27 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058507877833 | $0.44 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0282829525499999 | $0.04 |
| TONY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0031965573232 | $0.01 |
| TONYA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073743953837 | $228.49 |
| TONYA BAKKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2.01997915) | ($225.49) |
| TONYA BAKKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00542655 | $224.49 |
| TONYA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587907871 | $7.61 |
| TONYA BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005751497972758 | $0.06 |
| TONYA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061304393315 | $0.00 |
| TONYA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133063479475 | $0.00 |
| TONYA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0312174043059999 | $0.03 |
| TONYA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00176707503959999 | $0.00 |
| TONYA CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025497203106 | $0.00 |
| TONYA CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016814779703 | $0.50 |
| TONYA CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.976919815 | $27.73 |
| TONYA CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1439945166 | $128.19 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116884067261 | $0.35 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054971427273 | $10.73 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2807587801 | $2.60 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99741758584 | $3.41 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029453000157 | $3.23 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043646417232 | $0.27 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00980148698629999 | $0.74 |
| TONYA DAKAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28947012276 | $0.15 |
| TONYA HORVATH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.410481644) | ($210.41) |
| TONYA HORVATH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.410481644 | $210.41 |
| TONYA HORVATH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (210.410481) | ($210.41) |
| TONYA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087915050783 | $2.60 |
| TONYA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326366030549999 | $6.35 |
| TONYA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6203018980286 | $1.62 |
| TONYA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 161.946294865 | $161.95 |
| TONYA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018484773604 | $0.00 |
| TONYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223863393119999 | $0.66 |
| TONYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025898638251 | $5.05 |
| TONYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7954552403 | $9.80 |
| TONYA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.537035572799999 | $0.08 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00992648 | $410.34 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.082 | $3,278.04 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (11.41705) | ($879.36) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 880.608 | $879.36 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0049961 | $200.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 1.97235 | $200.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.066052 | $200.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002499 | $100.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.24674 | $25.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0012491 | $50.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.008254 | $25.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0009996 | $40.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002499 | $10.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.003303 | $10.00 |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.61) | ($20.61) |
| TONYA KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0005143 | $20.61 |
| TONYA KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65323613) | ($25,000.00) |
| TONYA KONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65323613 | $25,000.00 |
| TONYA KONG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.653236) | ($25,071.24) |
| TONYA KONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21072733) | ($6,400.00) |
| TONYA KONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21072733 | $6,400.00 |
| TONYA KONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21072746) | ($6,387.15) |
| TONYA KONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04929573) | ($1,430.00) |
| TONYA KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04929573 | $1,430.00 |
| TONYA KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04929573) | ($1,430.14) |
| TONYA KONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,782.00) |
| TONYA KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,782.00 |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,908.59) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.47185009) | ($20,008.00) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.47185009 | $20,008.00 |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.47185009) | ($19,921.90) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004004649) | ($3,050.54) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004004649 | $3,050.54 |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10040046) | ($3,050.54) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.322848292) | ($19,818.90) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.322848292 | $19,818.90 |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.322848292) | ($19,802.22) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.050759872) | ($50.00) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.050759872 | $50.00 |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.826984095) | ($50.00) |
| TONYA KONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.826984095 | $50.00 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2069016922) | ($0.03) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2069016922 | $0.03 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03213240113) | ($0.09) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03213240113 | $0.09 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.09603923172) | ($0.22) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.09603923172 | $0.22 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00406547747) | ($0.39) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00406547747 | $0.39 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01201893934) | ($0.30) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01201893934 | $0.30 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04141602092) | ($0.04) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04141602092 | $0.04 |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06381910639) | ($0.59) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06381910639 | $0.59 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.826984095) | ($50.10) |
| TONYA KONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.050759872) | ($42.52) |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.0) | ($853.37) |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.0 | $853.37 |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (25.0) | ($862.66) |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (349.151944331) | ($190.00) |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 349.151944331 | $190.00 |
| TONYA KONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (349.151944331) | ($188.49) |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313413375121587 | $118.66 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141838956495103 | $356.98 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0376544893751936 | $0.04 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1427068915 | $9.46 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000191987145204631 | $0.00 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000357873606095357 | $0.00 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007253659890511 | $0.00 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.568280523749999 | $35.66 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120247729689856 | $0.93 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000333127425322014 | $0.00 |
| TONYA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000689545833275739 | $0.00 |
| TONYA MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068309960442 | $20.22 |
| TONYA MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094419966647 | $18.42 |
| TONYA MALAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.804658964 | $10.94 |
| TONYA OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114264903480999 | $3.38 |
| TONYA OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018640646587 | $0.16 |
| TONYA OLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33320282969 | $0.05 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000118650287 | $0.00 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76127765602 | $0.96 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005276304170999999 | $0.00 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002985213854 | $0.00 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025407449389 | $0.78 |
| TONYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000020677202 | $0.00 |
| TONYA TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019314877806 | $0.57 |
| TONYA TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2156079524 | $6.51 |
| TONYA VANDER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095908988364 | $28.39 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (2.6699) | ($288.78) |
| TONYA ZABAWA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0072095 | $288.78 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02148571 | $2.39 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02498244 | $2.50 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0234695 | $2.27 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02333098 | $1.83 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02274109 | $1.48 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02466654 | $1.71 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02502654 | $1.63 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02533646 | $1.77 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.0242739 | $1.70 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.0242138 | $1.50 |
| TONYA ZABAWA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02339324 | $1.61 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02330852 | $1.50 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02576712 | $1.68 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.0206716 | $1.27 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02466139 | $1.27 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02550056 | $1.15 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02705406 | $1.28 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02910192 | $1.53 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02902645 | $1.64 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.02895165 | $1.66 |
| TONYA ZABAWA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02894646 | $1.54 |
| TONYA ZABAWA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02965309 | $1.49 |
| TONYA ZABAWA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02043601 | $1.06 |
| TONYA ZABAWA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.02858561 | $1.52 |
| TONYA ZABAWA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.02886336 | $1.49 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481015338429999 | $14.12 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310965126629999 | $6.07 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9929559649 | $10.99 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2174369358588 | $0.21 |
| TONYA ZABAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008741329100673 | $0.10 |
| TONYE IFEACHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9669908098 | $2.35 |
| TONYIA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0064430243142 | $0.04 |
| TONYIA BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0103170391549 | $0.00 |
| TOOK BANGON FAIPAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($13.56) |
| TOOK BANGON FAIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013564433097599 9 | $0.05 |
| TOOK BANGON FAIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017939144508 | $0.00 |
| TOOLSIE DOOKHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063300882243 | $18.74 |
| TOOMAS MATISEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.776756003) | ($3.75) |
| TOOMAS MATISEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.20374104) | ($3.75) |
| TOOMAS MATISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.9079915569 | $251.05 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120042837377 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111167184832 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038174601475 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092722650846 | $0.09 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016997133368 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029862660438 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060688647039 | $0.00 |
| TOOMAS PARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034103302727 | $0.00 |
| TOOMAS SELKÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141895148819299 | $0.00 |
| TOOMAS VIILO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TOOMAS VIILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017986548582 | $0.53 |
| TOOMAS VIILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 677.114607734 | $677.11 |
| TOON APERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0284978116839999 | $0.03 |
| TOON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.601906050849999 | $0.58 |
| TOON DE KEYZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409481563019999 | $0.80 |
| TOON DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351683001689999 | $107.59 |
| TOON DE PAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105309587349 | $212.99 |
| TOON DIKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| TOON DIKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (352.45) | ($352.45) |
| TOON DIKS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000498) | ($15.20) |
| TOON DIKS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009701) | ($295.06) |
| TOON DIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105196463201699 | $3.55 |
| TOON DIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1541223371954 | $2.15 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043506128231 | $12.86 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022263945825 | $0.00 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026834874461 | $5.21 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357061492459999 | $0.00 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056362880568 | $0.00 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000775574089999999 | $0.00 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022551093479 | $0.00 |
| TOON KUK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000077243046633 | $0.00 |
| TOON LANGENDAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0266903) | ($1,077.40) |
| TOON LANGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676316811124899 | $2.72 |
| TOON LANGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459424070262 | $0.05 |
| TOON LANGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017976079745 | $0.04 |
| TOON LANGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79771730487 | $0.63 |
| TOON LANGENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006295159163499999 | $0.00 |
| TOON LAUREYSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008727738172999999 | $0.00 |
| TOON LAUREYSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004647240531 | $0.01 |
| TOON LAUREYSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015357474131 | $0.02 |
| TOON LEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1825095571055 | $5.85 |
| TOON LEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030751589955 | $0.91 |
| TOON LEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32403694601 | $3.27 |
| TOON LEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1205410514 | $2.12 |
| TOON ROBBERECHTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001288) | ($37.27) |
| TOON ROBBERECHTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.023485 | $37.27 |
| TOON ROBBERECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129040947316054 | $50.25 |
| TOON ROBBERECHTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844159365479999 | $170.12 |
| TOON SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073897305476 | $0.00 |
| TOON SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409929808779999 | $0.50 |
| TOON SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55922744603 | $0.56 |
| TOON SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129066166143 | $0.13 |
| TOON SEVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9524610502 | $1.95 |
| TOON SRIPATANASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126804103121 | $385.17 |
| TOON SWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437628071199999 | $0.51 |
| TOON VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18581585497 | $0.22 |
| TOON VAN BERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080691312265 | $0.02 |
| TOORAJ ENAYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01989641512984 | $0.02 |
| TOPCIU ROBERT IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016665159108 | $0.00 |
| TOPCIU ROBERT IULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891037138389999 | $0.01 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,356.085940466) | ($8,526.79) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,356.085940466 | $8,526.79 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (7,356.084) | ($8,540.71) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.2197858 | $8,540.71 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10,084.880893113) | ($10,084.88) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10,084.880893113 | $10,084.88 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10,084.880893113) | ($10,084.88) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06309075 | $1,917.77 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.09655 | $2,935.02 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.37942655) | ($11,565.03) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.37942655 | $11,565.03 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.296463718) | ($95,716.12) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.296463718 | $95,716.12 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.296463718) | ($95,643.58) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.296463718 | $95,643.58 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35,428.346283529) | ($35,428.35) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35,428.346283529 | $35,428.35 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (36,643.7271934) | ($36,643.73) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAX | 36,643.7271934 | $36,643.73 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.296463718) | ($96,112.65) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.296463718 | $96,112.65 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (35,428.34) | ($35,428.34) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 5/31/2022 | Custody | Outgoing | Withdrawal | PAX | (36,643.7271934) | ($36,643.73) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.897740741) | ($35,549.20) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.897740741 | $35,549.20 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107,298.732997795) | ($107,298.73) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107,298.732997795 | $107,298.73 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07298 | $2,000.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.3765 | $2,000.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010991838926539 | $383.36 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.923098509 | $100.00 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18044253024779 | $428.64 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 705.0723681053 | $705.07 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.18687392543 | $41.39 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 36.281848608771 | $36.28 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 343.86843850076 | $343.87 |
| TOPFLIGHT LLC | 1968 S COAST HWY , LAGUNA BEACH, CALIFORNIA 92651-3681 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 355.691186247629 | $355.69 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025023572392 | $0.07 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09152397039 | $1.27 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057967479149 | $116.00 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075819423519999 | $0.06 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006096283449 | $0.00 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055138674141 | $4.04 |
| TOPHE DEVILAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0701560407999999 | $0.09 |
| TOPI JOKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261111072 | $10.20 |
| TOPI JOKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.719020190004 | $30.30 |
| TOPI JOKELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027679967706 | $8.09 |
| TOPI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010414183107 | $0.00 |
| TOPI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045128926094999 | $0.00 |
| TOPI KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039246143498999 | $0.01 |
| TOPI PORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017929961579999 | $61.63 |
| TOPI PORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6146880536767 | $18.81 |
| TOPI PORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030246036898 | $7.05 |
| TOPI PORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043003667239 | $0.04 |
| TOPI PORKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057024103781 | $0.00 |
| TOPIAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366210939069999 | $0.00 |
| TOPIAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000885015944448 | $0.02 |
| TOPIAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005678377342 | $0.00 |
| TOPIAS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004464005573 | $0.05 |
| TOPIAS KOSKIMÄKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21708) | ($422.94) |
| TOPIAS KOSKIMÄKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002054) | ($57.75) |
| TOPIAS KOSKIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011104147414853 | $0.41 |
| TOPIAS KOSKIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011166286334145 | $3.08 |
| TOPIAS SEPPÄLÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260462629589999 | $0.00 |
| TOPOLCSANYI SZABOLCS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00972333 | $289.13 |
| TOPOLCSANYI SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005815231555 | $0.17 |
| TOPOLCSANYI SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19948264126296 | $2.18 |
| TOQUEER KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055218868855 | $170.43 |
| TOQUEER KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041525606968 | $82.32 |
| TOQUEER KHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053548030828 | $3.92 |
| TOR ÅGE BERGLID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.49157826) | ($3.14) |
| TOR ÅGE BERGLID | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.88056872) | ($10.30) |
| TOR ÅGE BERGLID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.998661434) | ($3.14) |
| TOR ÅGE BERGLID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.72763228) | ($10.30) |
| TOR ÅGE BERGLID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9294326694899 | $28.08 |
| TOR BLAABJERG SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017375300317 | $5.14 |
| TOR BLAABJERG SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018369311985 | $3.58 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28033951) | ($8,412.25) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.403635896) | ($380.29) |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019921832465486 | $68.53 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125733328675 | $0.00 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027186570619 | $0.00 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039158490389 | $0.00 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001066493015 | $0.00 |
| TOR EDWIN HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013007057450881 | $4.57 |
| TOR ERIK WIIG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (324.616753) | ($169.16) |
| TOR ERIK WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045771936456 | $13.55 |
| TOR ERIK WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.41721611349999 | $4.42 |
| TOR ERIK WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3232933388843 | $1.59 |
| TOR EWALD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00680764 | $275.34 |
| TOR EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041760204599 | $12.32 |
| TOR EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027616889253 | $5.39 |
| TOR EWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032747540985 | $61.01 |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.310775432) | ($7.14) |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.531280989) | ($7.14) |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4020959 | $813.94 |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01470244478) | ($270.45) |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008176143035) | ($15.04) |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4892638784) | ($9,000.00) |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6048975942 | $11,127.08 |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.63869549106 | $134.03 |
| TOR GARMANN NÆRLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28174217672 | $16.85 |
| TOR HÅKON VIKRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,485.4222 | $844.76 |
| TOR HÅKON VIKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09922746306 | $10.51 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.55 | $21,479.10 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.3699062 | $14,547.42 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.19787776 | $7,781.74 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.4423425 | $12,742.02 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.14505939 | $4,458.83 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.15884637 | $4,794.78 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105872026141 | $295.19 |
| TOR HARALD MAZIAR HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039989142998 | $78.97 |
| TOR INGAR STORVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0913029731019999 | $0.06 |
| TOR INGE HEIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 200.0 | $618.00 |
| TOR INGE HEIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (100.0) | ($283.64) |
| TOR INGE HEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037297688412 | $0.01 |
| TOR INGE HEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01742545367 | $7.16 |
| TOR INGE HEIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3386376829 | $2.10 |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.121288034) | ($4.72) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001924264447) | ($0.08) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001705361043) | ($5.00) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00933517394) | ($180.15) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002590944752) | ($5.00) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3109133702) | ($6,000.00) |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3809402876 | $7,351.38 |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016664295771 | $48.74 |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.95602728046 | $29.11 |
| TOR KRISTIAN FALSKOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087703817409 | $17.11 |
| TOR KVAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006188007487 | $18.31 |
| TOR KVAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18139751622 | $0.21 |
| TOR KVAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034784772209 | $0.68 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0217317 | $671.23 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (98.153050578) | ($764.49) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.040379305) | ($1,989.84) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,590.499590824) | ($884.44) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03035212) | ($860.75) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,279.461479) | ($598.47) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (5.19) | ($326.14) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (4.9223135) | ($303.66) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (6.070762877) | ($271.79) |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199638968710899 | $0.61 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51854531294 | $4.25 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005322824326448 | $14.68 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.464101381759 | $12.20 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8025726383488 | $3.90 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7950726146168 | $12.45 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0107662774 | $6.87 |
| TOR LAURENS EDVIN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03068286632746 | $2.69 |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.60) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,848.30) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.29) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.562506) | ($1,076.26) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107775) | ($3,067.81) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002712) | ($3,967.99) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (12.291762) | ($124.14) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100219) | ($2,992.71) |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142702151062969 | $52.65 |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016391354021767 | $42.81 |
| TOR ØYVIND NORDGARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1286539419539 | $1.84 |
| TOR SKULGAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0685709999999999 | $203.07 |
| TOR SKULGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (762.260428) | ($944.59) |
| TOR SKULGAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.395195) | ($3,657.29) |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075741645 | $0.00 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003281659038 | $0.00 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02326243806783 | $53.07 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015831796445 | $0.00 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085456061396 | $0.01 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03934666807 | $1.56 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036366777605 | $2.07 |
| TOR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.2807441451424 | $6.67 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0046085 | $145.99 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00054777 | $16.51 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0025) | ($75.41) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.041639 | $75.41 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($14.98) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 19.269 | $14.98 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000499) | ($14.98) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 19.196 | $14.98 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.008249) | ($15.00) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 19.238 | $15.00 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050613 | $15.34 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000858) | ($24.97) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 54.567 | $24.97 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001308) | ($37.55) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 123.234 | $37.55 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.03339) | ($51.81) |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 170.706 | $51.81 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000622258969544726 | $0.00 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001760981201 | $0.05 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34086273146243 | $1.69 |
| TOR SVERRE HARJO SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000261 | $0.00 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049791 | $19.48 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000498) | ($19.58) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 9.795 | $19.58 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00055472 | $22.13 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 4.0076 | $8.74 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.137 | $13.79 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LTC | (0.1369) | ($13.79) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003523 | $13.79 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066058 | $25.62 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0309 | $3.12 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (0.0309) | ($3.11) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000807 | $3.11 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($64.60) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 30.104 | $64.60 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($96.54) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 96.46 | $96.54 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (31.312) | ($60.46) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 60.407 | $60.46 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (156.867) | ($156.87) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001687 | $50.61 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168715) | ($50.42) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SGB | (165.147487) | ($5.64) |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.332843285864507 | $0.64 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024608723122 | $0.00 |
| TOR SVERRE SOMMERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000411007375749596 | $0.00 |
| TORA ALMSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33391463611 | $0.39 |
| TORAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139401369555 | $0.41 |
| TORAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4070967776 | $7.46 |
| TORAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874956721 | $0.26 |
| TORAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.088706361957 | $0.09 |
| TOR-ARNE NORDBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024628488022701 | $0.03 |
| TORBEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430161109249999 | $1.27 |
| TORBEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3601933979999 | $28.39 |
| TORBEN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.258537537363 | $8.16 |
| TORBEN DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02984996357999 | $0.65 |
| TORBEN ELLERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008023495903 | $0.00 |
| TORBEN FRIEDRICH WILHELM ALTMANN GENANNT BREWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092622923463 | $0.03 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $156.15 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.006954 | $283.23 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09823687116 | $299.18 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00537913 | $219.19 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.08156743 | $239.90 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00381202 | $151.24 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,965.62 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.006312) | ($249.97) |
| TORBEN GENDORF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.084701 | $249.97 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00371733 | $142.71 |
| TORBEN GENDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,217.5 | $1,217.50 |
| TORBEN GENDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.795 | $2,259.29 |
| TORBEN GENDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002209) | ($84.98) |
| TORBEN GENDORF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 84.771 | $84.98 |
| TORBEN GENDORF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05519597 | $110.59 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100813407570999 | $31.53 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4309640993862 | $18.59 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00925533553950999 | $17.60 |
| TORBEN GENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2131731324 | $11.21 |
| TORBEN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075992514634 | $235.54 |
| TORBEN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.660093161327 | $175.86 |
| TORBEN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18343885673 | $373.04 |
| TORBEN GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.635715358 | $78.64 |
| TORBEN GRAVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701133844411099 | $0.80 |
| TORBEN HINKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000306182005 | $0.00 |
| TORBEN HØJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3161304678 | $3.86 |
| TORBEN JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2148428692862 | $0.21 |
| TORBEN JUUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6153502372124 | $0.63 |
| TORBEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076691724536 | $0.00 |
| TORBEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000230269455879999 | $0.00 |
| TORBEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088048359703 | $1.72 |
| TORBEN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16860312938 | $0.56 |
| TORBEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985729314859999 | $2.92 |
| TORBEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05754032784 | $1.27 |
| TORBEN KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9146986488 | $3.91 |
| TORBEN LIEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019202441879 | $0.00 |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.86) |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($26,561.53) |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($28,046.94) |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (169.0) | ($169.00) |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 434.113 | $169.00 |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.050022 | $1,400.00 |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050045) | ($1,403.21) |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1891) | ($287.14) |
| TORBEN LISBJERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.38) | ($1,000.38) |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325160649277 | $0.01 |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0385767574762 | $60.65 |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044075130782574 | $131.29 |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.413043017 | $125.59 |
| TORBEN LISBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.783733743619999 | $0.03 |
| TORBEN MENKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00434606) | ($38,765.68) |
| TORBEN MENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270730979748469 | $107.78 |
| TORBEN MOLITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092997079429 | $0.29 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (1.324349827) | ($4,000.00) |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.324349827 | $4,000.00 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.01020807063) | ($400.00) |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2250713188) | ($0.46) |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.01020807063 | $388.08 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (1.486370186) | ($4,000.00) |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00970447 | $326.40 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02473796 | $748.82 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03794757 | $1,154.06 |
| TORBEN NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01794372 | $542.16 |
| TORBEN NIELSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002651418349) | ($0.83) |
| TORBEN NIELSEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007342782207) | ($0.83) |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163473850696 | $48.44 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021592124506 | $41.92 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021137047503 | $61.56 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7247552595 | $2.65 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105400228905 | $24.52 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.34056977378 | $2.34 |
| TORBEN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8628959814 | $3.16 |
| TORBEN NIKLAS HÜLBÜSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064381063431 | $2.00 |
| TORBEN OG LOTTE BAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28515531159999 | $2.66 |
| TORBEN PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($256.03) |
| TORBEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84447571863585 | $3.05 |
| TORBEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030970356407 | $0.92 |
| TORBEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8867509649 | $2.22 |
| TORBEN PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011157931713 | $22.31 |
| TORBEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145456132937 | $0.43 |
| TORBEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.748675147 | $16.75 |
| TORBEN SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067999481572 | $13.27 |
| TORBEN SKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.210675221 | $2.64 |
| TORBEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021814847487 | $6.46 |
| TORBEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113424846997999 | $22.13 |
| TORBEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104084105419 | $0.92 |
| TORBEN SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01286337051 | $0.92 |
| TORBEN STOCKFLETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013876119941 | $4.30 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.58297806 | $1,708.23 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.009103 | $361.69 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.252437383 | $602.51 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 149.14825 | $62.52 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 298,045.026041 | $42.25 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267267418 | $50.00 |
| TORBEN WEST CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.7318921049106 | $77.92 |
| TORBEN WILFRIED FINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031408052543 | $0.97 |
| TORBEN-LENNART BÖGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43548179) | ($13,152.42) |
| TORBEN-LENNART BÖGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086883100535924 | $30.40 |
| TORBEN-MAXIMILIAN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119123066327999 | $0.40 |
| TORBJÖN OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033457742894908 | $0.04 |
| TORBJORN BJELLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00086457 | $35.61 |
| TORBJORN BJELLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086457) | ($34.98) |
| TORBJORN BJELLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001492288459) | ($4.31) |
| TORBJORN BJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010940727022818 | $0.02 |
| TORBJØRN EKSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782478564542 1 | $0.01 |
| TORBJORN LIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.810700232) | ($16.63) |
| TORBJORN LIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006773303082) | ($193.92) |
| TORBJORN LIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01785988) | ($539.62) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004596567744) | ($96.96) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0186265668) | ($392.91) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6162869921) | ($13,000.00) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7631445687 | $16,097.77 |
| TORBJORN LIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01637357189) | ($315.26) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004544427392) | ($8.75) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5453312871) | ($10,500.00) |
| TORBJORN LIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6674294432 | $12,850.92 |
| TORBJORN LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6634852283083 | $34.04 |
| TORBJORN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015620178534 | $0.02 |
| TORBJORN PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31108341034 | $1.06 |
| TORBJØRN PORSMOSE ROKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4519976616 | $23.10 |
| TORBJØRN RUBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010172) | ($20.43) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.39) | ($14,809.19) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016733) | ($5.03) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.143) | ($4,293.43) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.98) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 8.867 | $4.98 |
| TORBJØRN RUBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (8.961) | ($5.04) |
| TORBJØRN RUBIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000166 | $5.04 |
| TORBJØRN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.458260712474 | $239.19 |
| TORBJØRN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.140379949 | $0.07 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066746) | ($20.15) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033) | ($9.94) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.85) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009794) | ($19.99) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05093982087) | ($100.18) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,362.53) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,166.84) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (8.115008607) | ($19.80) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | KNC | (708.021568493) | ($1,670.93) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 134.193 | $100.00 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00338 | $100.00 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425875180296999 | $14.60 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.061000582679 | $4.93 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098934916564 | $24.60 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091755548212 | $0.81 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77285682894 | $0.37 |
| TORBJÖRN SMEDHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.448738192641925 | $1.55 |
| TORCHIA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000041125212737 | $0.00 |
| TORCHIA MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36726808852 | $0.23 |
| TORCULL MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463335400909988 | $0.05 |
| TORD THORSRUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00009867 | $3.84 |
| TORD THORSRUD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00009998 | $3.98 |
| TORD THORSRUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00011671 | $4.46 |
| TORD THORSRUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012869 | $4.46 |
| TORD THORSRUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00009998 | $3.10 |
| TORD THORSRUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00009998 | $2.99 |
| TORD THORSRUD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00007135 | $2.10 |
| TORD THORSRUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010323 | $2.99 |
| TORD THORSRUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000882 | $2.63 |
| TORD THORSRUD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00009998 | $2.76 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067564287332 | $19.96 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18341998599 | $1.23 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748022389669999 | $1.46 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31209789309 | $0.05 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047077279997 | $0.34 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019609774754 | $6.24 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033435462699 | $0.05 |
| TORD THORSRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00018576572216 | $0.02 |
| TORDUR DEBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.574686066 | $503.62 |
| TORE BLYSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.093780615 | $35.75 |
| TORE FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202201370439999 | $3.95 |
| TORE KRISTIAN ANDREASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087944753462 | $0.00 |
| TORE LANGHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.11026469178 | $17.55 |
| TORE LANGHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023257780316 | $0.00 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00032438 | $0.04 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00029245 | $0.03 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.95) |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030408 | $11.86 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00044772 | $0.05 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01374152) | ($1.47) |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00015459 | $5.34 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00039318 | $0.03 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (0.08359608) | ($6.03) |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.11596358 | $7.43 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00071437 | $0.05 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00076255 | $0.05 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00095052 | $0.07 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00022267 | $0.02 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00074206 | $0.05 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00051335 | $0.03 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.02742964 | $1.07 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00031619 | $8.08 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.0005635 | $0.02 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00093261 | $0.04 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00038116 | $0.02 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00109083 | $0.06 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00025803 | $0.01 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136085566958 | $0.37 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609036067497701 | $0.01 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118527062338 | $0.00 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00093293734173 | $0.04 |
| TORE MACHERHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000126851009699661 | $0.01 |
| TORE NAUTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.974467531) | ($30,715.22) |
| TORE NAUTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.974467531 | $30,715.22 |
| TORE NAUTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.14) |
| TORE NAUTA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.959002) | ($28,798.83) |
| TORE NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003316799372901 | $127.23 |
| TORE NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141070007377 | $0.28 |
| TORE NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116400050915 | $0.00 |
| TORE NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076309474235 | $0.06 |
| TORE NAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| TORE PODDIGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001849914915 | $5.48 |
| TORE RONNING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.832432432) | ($10.73) |
| TORE RONNING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.246417456) | ($7.40) |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,650.0 | $1,650.00 |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (35.74) | ($35.74) |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,611.0) | ($1,611.00) |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09569057313 | $2,811.01 |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (4.23) | ($11.00) |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11.141 | $11.00 |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (14.57) | ($14.57) |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.006994 | $14.57 |
| TORE RONNING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1439618414) | ($298.80) |
| TORE RONNING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10513043) | ($3,083.69) |
| TORE RONNING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.41733551) | ($6.17) |
| TORE RONNING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9005457347) | ($1,111.00) |
| TORE RONNING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0276157902) | ($34.07) |
| TORE RONNING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01998060519) | ($24.65) |
| TORE RONNING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.070561238 | $1,320.75 |
| TORE RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6981944363237 | $13.04 |
| TORE RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00832909953520999 | $0.01 |
| TORE RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19948792629 | $0.20 |
| TORE RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061356450738 | $0.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2884879208) | ($0.62) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1907325074) | ($0.44) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.47971294) | ($1.13) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0081993 | $324.66 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1667797612) | ($0.35) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 5.002720165 | $169.94 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.176353856) | ($0.38) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2922399854) | ($0.62) |
| TORE SIMONSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.4677 | $338.51 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 267.03 | $222.20 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1791176713) | ($0.38) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $38.97 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.15 | $58.39 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09881638289 | $280.93 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4443127962) | ($0.94) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (2.992802022) | ($8,000.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.51 | $183.48 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($713.21) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,020.0) | ($2,020.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4692513369) | ($0.88) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3328877005) | ($0.62) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.036888) | ($1,160.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,153.072 | $1,160.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.22025366) | ($0.38) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 145.481970953 | $949.13 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (347.056) | ($624.01) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 618.557 | $624.01 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3657435821) | ($0.62) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 877.192982451 | $1,577.20 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010534 | $324.48 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2717002402) | ($0.44) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.011718) | ($330.99) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 330.443 | $330.99 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3399014778) | ($0.35) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,428.571428571 | $880.36 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035131) | ($996.98) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,004.807 | $996.98 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.235807312) | ($1.25) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,072.538860104 | $1,273.19 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017548) | ($499.98) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 495.707 | $499.98 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.068254) | ($1,999.97) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 2,268.268 | $1,999.97 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (4,002.767002081) | ($3,526.83) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $90.09 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (6.3694) | ($454.20) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 448.915 | $454.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORE SIMONSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (455.81) | ($455.81) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 553.638 | $455.81 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 5.000244566 | $103.61 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5236087983) | ($0.44) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.36 | $105.48 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.361614795) | ($1.13) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.1029 | $54.51 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8382675535) | ($0.62) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0050155 | $146.20 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6790219464) | ($0.38) |
| TORE SIMONSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 28.1923 | $15.86 |
| TORE SIMONSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.005514 | $169.33 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 5.002851434 | $110.51 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.159552499) | ($0.94) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.607124538) | ($1.25) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.328496747) | ($0.88) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 18,000.0 | $11,858.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7607701442) | ($0.44) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (11,451.752921536) | ($3,601.29) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025541) | ($703.14) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 701.73 | $703.14 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.134949397) | ($0.44) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7118324327 | $1,039.45 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.206486664) | ($1,761.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0346562 | $955.75 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | MATIC | (3,335.131597774) | ($1,421.89) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,590.0 | $1,590.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.0) | ($3.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.239481436 | $2,743.05 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 690.0 | $690.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.918319104 | $2,037.22 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (4.159633438) | ($4,652.55) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| TORE SIMONSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.576304983 | $1,614.80 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETC | 5.000786784 | $74.72 |
| TORE SIMONSEN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.09961219488 | $122.64 |
| TORE SIMONSEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | CEL | 99.0 | $95.95 |
| TORE SIMONSEN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | CEL | 99.0 | $79.90 |
| TORE SIMONSEN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | CEL | 66.0 | $61.11 |
| TORE SIMONSEN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETC | 5.002059411 | $74.10 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152109397950999 | $52.05 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.952615814706 | $119.34 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017277223915 | $46.30 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.8009168434 | $20.63 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3376828383 | $3.46 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.482793134729999 | $5.92 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051300401297 | $0.49 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34410625582 | $0.05 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302102502989999 | $1.10 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068508350475 | $3.74 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00506722883 | $2.08 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00224517514869999 | $0.02 |
| TORE SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022217060957 | $0.19 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9625521335) | ($75.00) |
| TORE SINGSTAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9625521335 | $75.00 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.962552) | ($74.99) |
| TORE SINGSTAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.351809 | $26.89 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.35169164 | $24.92 |
| TORE SINGSTAD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 18,435.816 | $8.87 |
| TORE SINGSTAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 82,499.582 | $16.95 |
| TORE SINGSTAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 4.19783316 | $113.62 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00116282426496 | $0.07 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053648634888 | $2.15 |
| TORE SINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016923271 | $0.00 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017290208069999 | $0.05 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2753708828 | $4.98 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030935867802 | $0.06 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24636878629 | $2.74 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000593915591799999 | $0.00 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048440158595 | $0.02 |
| TOREAN VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013633096226 | $0.00 |
| TOR-EGIL LERJEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01731059209132 | $0.02 |
| TOR-EGIL SKOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55466219928 | $2.81 |
| TOREKO LARONZE SCOTTLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0651351084 | $1.64 |
| TOREKO LARONZE SCOTTLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17339278495 | $4.07 |
| TOREN UTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047087753724 | $144.95 |
| TOREN UTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056819402313 | $11.09 |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001663068894) | ($0.50) |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001663068894 | $0.50 |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001451805697) | ($4.07) |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001451805697 | $4.07 |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001618112587) | ($4.43) |
| TOREN WILEK HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004962517823579 | $0.01 |
| TOREY ASPELUND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 20.049 | $581.29 |
| TOREY ASPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166653766315 | $4.92 |
| TOREY ASPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8608987874 | $8.86 |
| TOREY ASPELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.379407549159999 | $15.01 |
| TOREY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131897459828 | $0.26 |
| TOREY BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020789010718 | $4.06 |
| TOREY BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0444221365 | $7.17 |
| TOREY BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1312339662 | $6.36 |
| TOREY EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 72,950.0 | $104,592.27 |
| TOREY EDWARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04251267256) | ($0.06) |
| TOREY EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04251267256 | $0.06 |
| TOREY EDWARDS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (72,950.042512673) | ($103,589.06) |
| TOREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017039575302 | $0.50 |
| TOREY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010725468157064 | $0.00 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 494.0 | $494.00 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251078944005 | $85.71 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022532782823 | $0.04 |
| TOREY H BRODERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.271119431 | $186.27 |
| TOREY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017279366354 | $0.51 |
| TOREY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088839035744 | $17.33 |
| TOREY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.697710501 | $12.44 |
| TORFINN BROKKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016493) | ($503.28) |
| TORFINN BROKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102902538544779 | $3.74 |
| TORFINNUR KELDUBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.81420414234 | $20.07 |
| TORGE HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019621977909 | $0.61 |
| TORGE JACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002598918088 | $0.00 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006358) | ($251.74) |
| TORGEIR BLOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00584383) | ($179.12) |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014671479603 | $445.99 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.390888385 | $1.62 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060120132274 | $120.41 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117057660721 | $0.00 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0101958005970999 | $0.00 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6794396393 | $0.27 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000137215597018999 | $0.00 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023066607106 | $0.00 |
| TORGEIR BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000114711208743 | $0.00 |
| TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 177.546324 | $101.52 |
| TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 258.544533 | $100.72 |
| TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007058089099 | $0.01 |
| TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.72585752509 | $0.65 |
| TORGEIR HARALDSTAD BOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.291061717269999 | $0.45 |
| TORGIL BERNHARDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067775548522 | $0.01 |
| TORI ANN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00299743 | $120.03 |
| TORI ANN OWENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01560928 | $604.70 |
| TORI ANN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016700936354133 | $51.25 |
| TORI GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013005585015 | $0.00 |
| TORI GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089300957471 | $0.17 |
| TORI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070258319302 | $0.21 |
| TORI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067072422049 | $13.09 |
| TORI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083223630069 | $0.08 |
| TORI LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018289256849 | $0.02 |
| TORI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005633142761 | $1.67 |
| TORI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064184221328 | $1.25 |
| TORI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.402963144749999 | $0.25 |
| TORI LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8044092771 | $0.12 |
| TORI MARTINDALE-LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021286091838 | $0.00 |
| TORI MARTINDALE-LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016332825243 | $0.00 |
| TORI PENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000967202601599999 | $0.00 |
| TORI PENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005270082161 | $0.00 |
| TORI ROLOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205120335639999 | $0.61 |
| TORI ROLOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035522432469 | $6.93 |
| TORI ROLOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114644241166 | $1.27 |
| TORI SIMPSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (809.810482416) | ($809.81) |
| TORI SIMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 809.810482416 | $809.81 |
| TORI SIMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| TORI SIMPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (484.810482) | ($484.81) |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120935451565 | $0.00 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6645296859 | $8.99 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116925652298 | $0.02 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.62868999530699 | $6.63 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.64788182 | $57.59 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0145320608219999 | $0.16 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.382445636459999 | $1.31 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123127224255 | $7.36 |
| TORI SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2613339118 | $0.42 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000559291701019999 | $1.66 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031503941109 | $6.15 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1448199549 | $1.70 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905801406849999 | $0.57 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32951349475 | $2.91 |
| TORI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.31432463322 | $0.58 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026881297735 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075823346304 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016141183224 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000445304605249999 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000085773441040999 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000020291703468 | $0.00 |
| TORIA PIERCE-TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000017698100058 | $0.00 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,795.809666155) | ($2,795.81) |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,795.809666155 | $2,795.81 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,805.809666) | ($2,805.81) |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.21212787) | ($8,977.16) |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.21212787 | $8,977.16 |
| TORIAN THOMASCO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.21212787) | ($8,955.03) |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271970613 | $82.61 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103929575193019 | $30.85 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.127517456 | $8.87 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.373701134119999 | $4.15 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.610143938615 | $10.61 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88661810299999 | $13.28 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30952219535 | $12.15 |
| TORIAN THOMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040438273563 | $0.95 |
| TORIANO JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059498023991 | $0.00 |
| TORIANO SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111906802681999 | $0.12 |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (381.025240753) | ($212.11) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BAT | 381.025240753 | $212.11 |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BAT | (381.02) | ($212.11) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 211.046 | $212.11 |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (211.046) | ($211.05) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.38297872) | ($450.00) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.38297872 | $450.00 |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (12.0) | ($289.20) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 12.0 | $289.20 |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (6.38297872) | ($415.32) |
| TORIBIO GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETC | (12.0) | ($269.22) |
| TORIBIO GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (473.708972503) | ($475.00) |
| TORIBIO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 473.708972503 | $475.00 |
| TORIBIO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MANA | (473.7) | ($474.99) |
| TORIBIO GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 472.278 | $474.99 |
| TORIBIO GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (472.278) | ($472.28) |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630670975519999 | $18.66 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312845145129999 | $61.34 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4692170149999 | $23.36 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9766245433 | $21.97 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0172832326983999 | $1.50 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4070793384 | $8.22 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171458830379999 | $10.22 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.321367936129 | $0.21 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.252329840156 | $0.37 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.151339909083 | $3.74 |
| TORIBIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19196872044 | $0.35 |
| TORIBIO ZARATE JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050377724441722 | $0.01 |
| TORIE BAXTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004509) | ($127.85) |
| TORIE BAXTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004509 | $127.85 |
| TORIE BAXTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004509) | ($128.27) |
| TORIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153737416881999 | $4.74 |
| TORIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073725231642 | $1.46 |
| TORIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0068381068136 | $0.01 |
| TORIN GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00240522 | $72.12 |
| TORIN GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000666) | ($19.98) |
| TORIN GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 32.198 | $19.98 |
| TORIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4878573560384 | $0.35 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.02 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 37.4 | $3,795.35 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 6,094.0 | $5,736.12 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,061.894) | ($1,001.26) |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,001.469 | $1,001.26 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,181.676) | ($3,002.46) |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0747375 | $3,002.46 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,850.427) | ($1,744.95) |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.57465 | $1,744.95 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.131878) | ($400.00) |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 21.9067 | $400.00 |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.011462) | ($460.31) |
| TORIN MURPHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 329.814 | $460.31 |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00289332 | $86.51 |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,043.83 |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.033887) | ($999.99) |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 990.679 | $999.99 |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001694) | ($49.99) |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.322 | $49.99 |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008437932848) | ($2.49) |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TORIN MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,539.82300885 | $1,878.91 |
| TORIN MURPHY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,540.052384462) | ($1,752.78) |
| TORIN MURPHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,540.052384462 | $1,752.78 |
| TORIN MURPHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,540.052384) | ($1,945.63) |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.441446187) | ($231.53) |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.441446187 | $231.53 |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.603008334) | ($862.08) |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.603008334 | $862.08 |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,312.999758161) | ($870.45) |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,312.999758161 | $870.45 |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.037820814) | ($1,098.08) |
| TORIN MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.037820814 | $1,098.08 |
| TORIN MURPHY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.73) |
| TORIN MURPHY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (83.603008) | ($811.07) |
| TORIN MURPHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.441446) | ($222.17) |
| TORIN MURPHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| TORIN MURPHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| TORIN MURPHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.02) | ($1.01) |
| TORIN MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002194) | ($64.68) |
| TORIN MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (21.01782) | ($1,057.83) |
| TORIN MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,310.999) | ($858.22) |
| TORIN MURPHY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TORIN MURPHY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115819471487 | $134.53 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040877702014 | $80.41 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9837131415699 | $15.98 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.6855073954 | $17.47 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5637864998909 | $0.40 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7276312702315 | $10.29 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03068530349116 | $0.43 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.334945357481 | $21.19 |
| TORIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045878073438072 | $2.61 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (43.8042157) | ($34.31) |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 43.8042157 | $34.31 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001072757361) | ($41.37) |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001072757361 | $41.37 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107275) | ($41.43) |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (43.804215) | ($34.69) |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003615578593954 | $0.14 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029777874359999 | $0.01 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124929421059 | $0.01 |
| TORITSEMATSE OGEDGEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10819548466882 | $0.10 |
| TORJE LØPSMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035381704661576 | $0.00 |
| TORJUS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005363800322 | $0.00 |
| TORJUS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071155124151 | $0.01 |
| TORJUS NILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020508982759 | $0.00 |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.06253743197) | ($4.74) |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BSV | 0.06253743197 | $4.74 |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022750757335 | $68.67 |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068096462109 | $136.62 |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0925992096 | $6.34 |
| TORKEL GUTTORMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00007548641029553 | $0.01 |
| TORKEL ROGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018580565134 | $0.05 |
| TORKJEL HURTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026335880834 | $79.91 |
| TORKJELL TVEIT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.49931492 | $897.00 |
| TORKJELL TVEIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,486.1045 | $1,162.54 |
| TORKJELL TVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.35330476237 | $80.36 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.016458 | $650.00 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01785659 | $704.77 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01724202 | $504.92 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03559345 | $983.98 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022915622703 | $68.98 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021187499356 | $4.13 |
| TORKOM GARABEDIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.064211371 | $19.06 |
| TOR-M WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.054206619644 | $1.01 |
| TOR-M WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124528653752 | $0.24 |
| TORMOD ENGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.002371906646 | $9.61 |
| TORMOD SAETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133378473239 | $39.48 |
| TORMOD SAETRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| TORMOD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023983448028 | $72.54 |
| TORMOD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030325122498 | $59.37 |
| TORMOD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5394975013 | $2.22 |
| TORMOD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2267213603 | $2.50 |
| TORNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084277915897 | $2.49 |
| TORNIKE BALAKHASHVILI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139111) | ($47.78) |
| TORNIKE BALAKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391114032 | $50.00 |
| TORNIKE BALAKHASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00994856367489825 | $0.01 |
| TORNIKE MORCHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023848084684 | $0.00 |
| TORNIKE MORCHIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000703854066899999 | $0.00 |
| TÖRÖK NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532152726989999 | $0.01 |
| TÖRÖK NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00244155374269999 | $0.01 |
| TÖRÖK TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011360153 | $0.00 |
| TÖRÖK TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003806688484 | $0.00 |
| TÖRÖK TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086218054276 | $0.01 |
| TOROPOVA NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077307674796 | $0.00 |
| TOROPOVA NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48609476172 | $884.97 |
| TOROPOVA NINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058995899277999 | $0.00 |
| TOROS CAN KUTLU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $10.04 |
| TOROS CAN KUTLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,133.10 |
| TOROS CAN KUTLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.854282) | ($23,520.95) |
| TOROS CAN KUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506899839739709 | $155.23 |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7,850.0 | $7,850.00 |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.24) | ($58.24) |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,915.0) | ($3,915.00) |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDC | 7,830.0 | $7,830.00 |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,269.391350279) | ($14,269.39) |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,269.391350279 | $14,269.39 |
| TOROYANA CARUTH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (18,146.15135) | ($18,146.15) |
| TOROYANA CARUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072969378954 | $0.02 |
| TOROYANA CARUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4972104868999 | $42.50 |
| TOROYANA CARUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0099446787006 | $0.01 |
| TOROYANA CARUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32772968432 | $2.89 |
| TOROYANA CARUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7659101393 | $1.77 |
| TORQUATO BERTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536490754 | $0.55 |
| TORRANCE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016354472204 | $48.63 |
| TORRANCE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104909779532 | $20.47 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00142183 | $56.78 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00140854 | $56.67 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00120097 | $48.90 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0011072 | $44.75 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00094268 | $37.09 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00093557 | $38.44 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101262 | $42.16 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100535 | $42.34 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00099676 | $39.35 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100511 | $39.89 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00107943 | $42.76 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00055354 | $21.51 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0004716 | $18.92 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00045782 | $17.88 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00072052 | $28.88 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00081443 | $31.90 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 17.96354174 | $297.50 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 253.738798 | $203.47 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00079464 | $30.62 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00094578 | $35.98 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00075351 | $29.23 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00071533 | $27.44 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00076086 | $29.65 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00070067 | $27.68 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.018382) | ($662.61) |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 663.572 | $662.61 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04125417) | ($1,500.00) |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04125417 | $1,500.00 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.041255) | ($1,500.03) |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,496.371 | $1,500.03 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00074041 | $26.64 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00069965 | $25.16 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00067999 | $23.57 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00076735 | $23.99 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00080647 | $25.56 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0015215 | $46.55 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00065789 | $20.18 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00068464 | $19.75 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00068711 | $20.61 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00051332 | $15.24 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00035835 | $10.92 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00058749 | $17.28 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055622 | $16.51 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 178.414664 | $94.43 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 27.58528667 | $275.25 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00048119 | $13.89 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00059519 | $17.60 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0005356 | $16.01 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00052889 | $15.94 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00055642 | $16.17 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.000371 | $11.08 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0003362 | $9.94 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00054416 | $15.64 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00058071 | $16.82 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00041637 | $13.38 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00054797 | $16.21 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00059442 | $17.60 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00054132 | $16.12 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00053124 | $16.70 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00053813 | $15.94 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00053408 | $16.26 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00053535 | $16.15 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00040369 | $11.93 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00042309 | $12.13 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00052467 | $14.75 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00052821 | $12.36 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0003363 | $7.60 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00029612 | $6.17 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00028919 | $6.08 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00029104 | $6.00 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00031212 | $5.96 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00034204 | $6.67 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003384 | $7.00 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00052146 | $10.79 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00028313 | $5.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.0003005 | $6.27 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00034271 | $7.27 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00058252 | $12.07 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00030202 | $6.34 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00029897 | $6.01 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00027597 | $5.41 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00038071 | $7.40 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00038507 | $7.81 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00033353 | $6.96 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00031846 | $6.82 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082045311859 | $25.40 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818914271989999 | $15.98 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.492480818 | $49.49 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5012744589999 | $17.27 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.331461948 | $37.02 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042257009697 | $0.37 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148745573358 | $8.89 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106003510348999 | $4.19 |
| TORRANCE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.10716329898 | $1.09 |
| TORRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TORRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003795325217 | $0.00 |
| TORRANCE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00058658897343 | $0.00 |
| TORRANCE KEVIN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023068260184 | $0.05 |
| TORRANCE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384971790949999 | $7.51 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037996116377 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036420943686 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071254950676 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000927332091809999 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000102585469174 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033178624704 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081260808248 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100536378602 | $0.00 |
| TORRANCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033629195571 | $0.00 |
| TORRANCE VERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5465750945 | $3.60 |
| TORRANCE VERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59920566205 | $2.05 |
| TORREAN KELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015992312456 | $0.47 |
| TORREAN TYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000564717675069999 | $0.17 |
| TORREH ARASTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000484206268 | $0.14 |
| TORREH ARASTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071412769737 | $143.32 |
| TORREH ARASTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.044044751 | $22.23 |
| TORREH ARASTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169222178003 | $6.70 |
| TORRELL HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032479353231 | $99.16 |
| TORRENCE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053315960076 | $1.58 |
| TORRENCE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001645840041 | $3.21 |
| TORRENCE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6211103302 | $2.08 |
| TORRENS REVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6221629294643 | $0.60 |
| TORRENS REVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 57.349148466 | $57.35 |
| TORRES FONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (8.596) | ($17.88) |
| TORRES FONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.005975 | $17.88 |
| TORRES FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.563) | ($9.54) |
| TORRES FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.00337 | $9.54 |
| TORRES FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (4.197) | ($8.75) |
| TORRES FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003096 | $8.75 |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.232794) | ($8,980.86) |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 8,932.741 | $8,980.86 |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (3.204772) | ($9,031.57) |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 8,971.706 | $9,031.57 |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (6,987.56) | ($6,987.56) |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 3,463.281 | $6,987.56 |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (3,463.184) | ($6,950.51) |
| TORRES FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 6,929.292 | $6,950.51 |
| TORRES FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TORRES FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (17,816.179) | ($17,816.18) |
| TORRES FONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TORRES FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.018) | ($16.92) |
| TORRES FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16.868 | $16.92 |
| TORRES FONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (16.868) | ($16.87) |
| TORRES FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6865490637444 | $60.56 |
| TORRES GARCIA TORRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4806105139499 | $16.54 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $77.08 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 12.0 | $925.18 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002119382685) | ($0.17) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002119382685 | $0.17 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,979.796767637) | ($1,960.01) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,979.796767637 | $1,960.01 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.154192148) | ($249.80) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.154192148 | $249.80 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (230.666416353) | ($2,011.16) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 230.666416353 | $2,011.16 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,867.402495075) | ($5,787.49) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,867.402495075 | $5,787.49 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01366610829) | ($0.07) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01366610829 | $0.07 |
| TORREY BOWMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (230.666416353) | ($1,967.32) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,867.402495075) | ($5,953.39) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,979.796767) | ($2,164.27) |
| TORREY BOWMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.154192148) | ($699.78) |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.7855175167599 | $67.66 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.750768649749 | $12.04 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8549415388124 | $29.12 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042430408507851 | $2.70 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000937260726405 | $0.00 |
| TORREY BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003144246393323 | $0.00 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.65) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (628.0) | ($1,343.92) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 16.6063 | $1,332.36 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 49.067734 | $3,936.83 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 113.29 | $94.16 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 413.8 | $325.67 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 175.33 | $94.01 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.0) | ($53.17) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.0 | $53.17 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (17.0) | ($47.94) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (299.594501718) | ($871.82) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 299.594501718 | $871.82 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (299.594) | ($884.41) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 882.903 | $884.41 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (882.903) | ($882.90) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 200.11 | $108.72 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1127614761) | ($3,114.51) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1127614761 | $3,114.51 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.046420155) | ($2,993.30) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.046420155 | $2,993.30 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.97466406) | ($2,316.24) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.97466406 | $2,316.24 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.04) | ($2,987.42) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112) | ($3,086.05) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (31.974664) | ($2,302.89) |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113364890206 | $37.89 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.66534804 | $18.65 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203810841780689 | $46.72 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00750665887329999 | $0.01 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04736466403787 | $0.07 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106958972296 | $0.01 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022021219514 | $0.00 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.1826472218999 | $59.09 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26836589645652 | $33.47 |
| TORREY DION CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.381914524582 | $19.95 |
| TORREY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056633586899 | $1.11 |
| TORREY ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0600356907 | $1.29 |
| TORREY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TORREY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108739209229999 | $0.00 |
| TORREY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.211332947229999 | $0.01 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 8.323 | $20,000.00 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.323) | ($16,665.73) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.323 | $16,665.73 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 11.485601 | $20,000.00 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.485601) | ($19,964.19) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.485601 | $19,964.19 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.649888795) | ($70.42) |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.649888795 | $70.42 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00641522710209999 | $198.43 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.220476977 | $109.63 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25059879639 | $451.31 |
| TORREY RAY TAYENAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,982.17330191 | $2,982.17 |
| TORREY TURKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072104267585999 | $0.21 |
| TORREY TURKOVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364169444 | $0.02 |
| TORREY VESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18225885961 | $0.18 |
| TORREY VESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.058464181 | $1.06 |
| TORRI JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037395654794 | $1.11 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031562940599 | $0.01 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.179488718 | $19.96 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.51171324559999 | $3.46 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038632443301 | $0.00 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001080449407 | $0.00 |
| TORRI LA VONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00581198660439999 | $0.02 |
| TORRIAN FENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125787182437 | $0.13 |
| TORRIAN NEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032738654579999 | $0.00 |
| TORRIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312113734999999 | $0.36 |
| TORRIE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54083263191 | $0.43 |
| TORRIE BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33678896747 | $0.01 |
| TORRIE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051679755547 | $1.53 |
| TORRIE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0460615098159999 | $0.01 |
| TORRIE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64567500519 | $2.21 |
| TORRIE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017983506498 | $0.01 |
| TORRIN GIRARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.758602944) | ($173.65) |
| TORRIN GIRARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.758602944 | $173.65 |
| TORRIN GIRARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,089.258798373) | ($156.59) |
| TORRIN GIRARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,089.258798373 | $156.59 |
| TORRIN GIRARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (1,089.2587983) | ($157.26) |
| TORRIN GIRARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (47.472174649) | ($399.61) |
| TORRIN GIRARD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 47.472174649 | $399.61 |
| TORRIN GIRARD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.758602944) | ($172.04) |
| TORRIN GIRARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (47.472174649) | ($445.41) |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038402123744 | $11.37 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019846278739 | $3.87 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.002342136 | $37.26 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071803434181 | $0.01 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137383731604459 | $1.35 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78255498372051 | $0.29 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052839085482 | $0.00 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8461575691 | $6.31 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0616024115859379 | $2.91 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000066682558678 | $0.00 |
| TORRIN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.213292908 | $0.11 |
| TORRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047696015021 | $1.41 |
| TORRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3513319613 | $8.57 |
| TORRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111963729506 | $0.00 |
| TORRIS COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65356500321 | $2.23 |
| TORRON BRINKLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 168.39 | $168.39 |
| TORRON BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022335448874 | $0.00 |
| TORRON BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018214832988 | $0.01 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.2562249 | $128.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01076585 | $436.35 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| TORRY ORDERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| TORRY ORDERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| TORRY ORDERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 12.21486932 | $1,199.89 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($2,181.96) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $730.48 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01428149) | ($494.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03137283 | $986.96 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.206523 | $489.18 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02506748 | $789.35 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 7.12299474 | $494.04 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.18428779) | ($2,800.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.294259 | $700.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 28.670098 | $96.39 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.379967 | $23.14 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.190406 | $40.69 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.116009497) | ($3,200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,136.610748 | $1,136.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8897707506 | $1,668.15 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 910.0 | $910.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.1368715) | ($2,200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02279839 | $602.25 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (231.708) | ($100.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 98.475 | $100.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.431370459 | $4,514.88 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.39022784) | ($4,400.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.69035) | ($200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 198.218 | $200.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007244 | $200.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (107.186) | ($59.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021846 | $59.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (6.55169) | ($282.89) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0103874 | $282.89 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (24.8447) | ($200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0072109 | $200.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (444.781) | ($200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0073255 | $200.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.4) | ($51.80) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018072 | $51.80 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (293.0) | ($133.55) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0047026 | $133.55 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (4.5) | ($198.10) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007075 | $198.10 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7997440819 | $1,503.29 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($939.86) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.034056 | $939.86 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1007708389) | ($2,800.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.13135 | $250.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.18428779 | $2,264.64 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.672734106) | ($3,200.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TORRY ORDERUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.029032 | $800.00 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02295178 | $675.77 |
| TORRY ORDERUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 676.886948 | $351.77 |
| TORRY ORDERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006249058191) | ($1.72) |
| TORRY ORDERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003342519498) | ($0.92) |
| TORRY ORDERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002434226156) | ($0.67) |
| TORRY ORDERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001671259749) | ($0.46) |
| TORRY ORDERUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007157351533) | ($1.97) |
| TORRY ORDERUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009904504577) | ($1.97) |
| TORRY ORDERUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002312726957) | ($0.46) |
| TORRY ORDERUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004625453914) | ($0.92) |
| TORRY ORDERUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008647587753) | ($1.72) |
| TORRY ORDERUD | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000336853709) | ($0.67) |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654446161887 | $237.24 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085703260548 | $0.01 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557220003128 | $14.77 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13611658722 | $1.14 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.505189528 | $4.63 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.831128733 | $10.16 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4219864072 | $28.07 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3745223463 | $3.52 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067863691447 | $3.73 |
| TORRY ORDERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122064363157705 | $0.00 |
| TORRY YONKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01091104682) | ($323.17) |
| TORRY YONKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01091104682 | $323.17 |
| TORRY YONKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01091104) | ($337.24) |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006308517032386 | $2.32 |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125881592201 | $0.02 |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6630092205 | $5.28 |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0760433644759999 | $0.85 |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018607594392 | $0.00 |
| TORRY YONKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17985071223 | $0.03 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5794311108) | ($1.20) |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.02164267936 | $841.78 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409632425061 | $11.56 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7521301401546 | $3.23 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033028094397 | $6.44 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.832650686912 | $0.83 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.274559568 | $11.32 |
| TORSTEIN BRAATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10899449199 | $0.80 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (5.480715) | ($2.52) |
| TORSTEIN GROTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.004933) | ($10.00) |
| TORSTEIN GROTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9.943 | $10.00 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (9.94) | ($9.94) |
| TORSTEIN GROTLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 15.203 | $9.94 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005963185911 | $0.02 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494109208721652 | $0.01 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018740730928 | $0.39 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80801846092 | $0.61 |
| TORSTEIN GROTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004426557059999 | $0.00 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (470.85536) | ($470.86) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($804.32) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005499789328) | ($22.19) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($49.97) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.016 | $49.97 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00947 | $383.19 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.025145 | $1,017.44 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000041539486) | ($0.16) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004431014637) | ($14.92) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006935233963) | ($22.38) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,208.62) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,864.00 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02891039672) | ($845.34) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04226094391) | ($1,235.71) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.037125171) | ($1,085.54) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.0659) | ($2,006.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,000.063 | $2,006.00 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004901445466) | ($14.92) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1367987557 | $4,164.15 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.162595) | ($4,940.05) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,936.869 | $4,940.05 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.33) | ($23.33) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2051983741 | $6,234.45 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.032913) | ($1,003.58) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,000.526 | $1,003.58 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.006559) | ($199.28) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 199.389 | $199.28 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2051984335 | $6,234.45 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,994.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000958) | ($2.92) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005468630312) | ($105.09) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001519532324) | ($2.92) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1821357238) | ($3,500.00) |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2231644722 | $4,288.43 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162497026036 | $50.73 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029533220963 | $0.00 |
| TORSTEIN GUSTAVSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37071023168 | $2.37 |
| TORSTEIN KIRKELUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237653770689841 | $0.03 |
| TORSTEIN ORTEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215189) | ($8,872.03) |
| TORSTEIN ORTEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90095779) | ($35,208.53) |
| TORSTEIN ORTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000392) | ($15.22) |
| TORSTEIN ORTEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 19.464 | $15.22 |
| TORSTEIN ORTEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (19.21) | ($15.21) |
| TORSTEIN ORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134982264924675 | $54.39 |
| TORSTEIN ORTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042773132291 | $0.00 |
| TORSTEN ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7338955830699 | $30.56 |
| TORSTEN BARTHOLOMÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001897199589 | $0.00 |
| TORSTEN BENEDIKT PRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062316081984 | $1.93 |
| TORSTEN BORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028894635231 | $0.09 |
| TORSTEN BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031837166103 | $0.99 |
| TORSTEN CHILCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000446940598999999 | $0.00 |
| TORSTEN CHRISTIAN FRITSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005569743253 | $0.17 |
| TORSTEN ENDTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025978185205 | $0.08 |
| TORSTEN ETGETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036437249687 | $1.13 |
| TORSTEN FRIEDRICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.13051374 | $5,310.43 |
| TORSTEN FRIEDRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.26644136 | $10,266.06 |
| TORSTEN FRIEDRICH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.24246803 | $7,677.84 |
| TORSTEN FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031783347982 | $93.40 |
| TORSTEN FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033093864872 | $1.03 |
| TORSTEN GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017825969023 | $5.28 |
| TORSTEN GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00897167662949999 | $17.51 |
| TORSTEN GADFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4289084702 | $5.92 |
| TORSTEN GUSTAV OLAF SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017225536729 | $0.53 |
| TORSTEN HANSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007695191028 | $0.00 |
| TORSTEN HEISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9993043994 | $16.11 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124588 | $51.81 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00080225 | $31.94 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00135146 | $52.83 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00144247 | $56.31 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00144287 | $52.47 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00144757 | $49.34 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0033435 | $102.99 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02274218) | ($629.19) |
| TORSTEN HEITJANS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01754243 | $532.25 |
| TORSTEN HEITJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389193819948 | $1.18 |
| TORSTEN HENTSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000730021273199999 | $2.26 |
| TORSTEN HEYMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132781967287999 | $0.41 |
| TORSTEN HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004953377228 | $0.15 |
| TORSTEN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025718718315 | $77.98 |
| TORSTEN HOLGER NICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031959676159999 | $0.00 |
| TORSTEN HOLTKAMP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0010379 | $43.04 |
| TORSTEN HOLTKAMP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00126314 | $37.22 |
| TORSTEN HOLTKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108922588937 | $0.32 |
| TORSTEN JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000289564184 | $0.00 |
| TORSTEN JÜRGEN STOYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030681099628 | $9.52 |
| TORSTEN KLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004700318087 | $0.00 |
| TORSTEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027221420781 | $8.06 |
| TORSTEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015484770503 | $3.02 |
| TORSTEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.158346268 | $26.16 |
| TORSTEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.52409683836 | $0.08 |
| TORSTEN LANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053215997687 | $0.02 |
| TORSTEN LANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074791592611 | $0.09 |
| TORSTEN LATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002078597839 | $0.00 |
| TORSTEN LYNGAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081426168076 | $252.14 |
| TORSTEN MALSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013773738721 | $0.00 |
| TORSTEN MARTIN FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299250653 | $0.00 |
| TORSTEN MICHAEL BILKE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05480595 | $2,141.16 |
| TORSTEN MICHAEL BILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025828918958 | $7.80 |
| TORSTEN MICHAEL EISENBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099896789474 | $3.10 |
| TORSTEN MORITZ BRANDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053419 | $20.85 |
| TORSTEN MORITZ BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098295610253 | $0.03 |
| TORSTEN NIEDERSTE-OSTHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000692214103 | $0.00 |
| TORSTEN NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030064387712 | $9.33 |
| TORSTEN PACKHÄUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050407808619 | $0.16 |
| TORSTEN RADOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003245164758 | $0.00 |
| TORSTEN REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142729345809 | $0.44 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4.532313) | ($4.53) |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAX | (4.556082765) | ($4.56) |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027717637141 | $84.24 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005938260221 | $0.01 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072835966776 | $146.46 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53582785721035 | $4.54 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1930662642 | $1.38 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000036205977119999 | $0.00 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040474384684 | $2.96 |
| TORSTEN ROESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.55961726775958 | $4.56 |
| TORSTEN SCHLAFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049169365385 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TORSTEN SCHMANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00134589 | $52.59 |
| TORSTEN SCHMANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00151169 | $59.07 |
| TORSTEN SCHMANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153275703133 | $0.46 |
| TORSTEN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036335729255 | $1,107.46 |
| TORSTEN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052140598027 | $104.06 |
| TORSTEN STEFAN LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093168545955 | $0.29 |
| TORSTEN STÖLZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136240045515 | $0.04 |
| TORSTEN SVEN WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002371818768 | $0.00 |
| TORSTEN VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005537182958 | $0.00 |
| TORSTEN WACHENBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039574035683 | $1.23 |
| TORSTEN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000465437508 | $0.00 |
| TORU OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068221789227 | $20.19 |
| TORU OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271264701939999 | $52.93 |
| TORU OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.667909302 | $44.13 |
| TORU OGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.684871017 | $12.99 |
| TORU RYO EDITH WEBER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.60 |
| TORU RYO EDITH WEBER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 19,748.801850934 | $11,947.08 |
| TORU RYO EDITH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259773358295 | $0.06 |
| TORU RYO EDITH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.474811536 | $73.01 |
| TORU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142842696052 | $4.23 |
| TORU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.80495113 | $17.80 |
| TORU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18461704465 | $0.15 |
| TORU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075437917457 | $0.01 |
| TORU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000580122446999999 | $0.00 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00173461 | $66.90 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00218116 | $66.19 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00231564 | $68.04 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005050520107876 | $14.69 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12170366512 | $2.34 |
| TÓRUR VIÐ AIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079776146856 | $0.89 |
| TORY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163738224619999 | $48.69 |
| TORY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0886753296 | $10.38 |
| TORY CANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76854285471 | $8.54 |
| TORY COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047367969515 | $0.00 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079922292129 | $247.74 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6611463941 | $6.87 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.663879832 | $3.31 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00805084749639999 | $0.59 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355385254509999 | $0.36 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1790608122 | $1.05 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.69999283409999 | $1.97 |
| TORY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.5706039942 | $13.39 |
| TORY FARNPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034114409593 | $1.01 |
| TORY FARNPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025747727381 | $4.98 |
| TORY FARNPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.369153488 | $17.37 |
| TORY FARNPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.290282608 | $2.07 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.68129171 | $2,046.62 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 99.9 | $1,807.66 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 5.9995 | $606.97 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02129994 | $860.72 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.11934994 | $359.31 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 255.9 | $754.85 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.15012216 | $427.89 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01120957 | $433.71 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.15073331 | $435.73 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01095344 | $429.07 |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.101497) | ($2,974.47) |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043462) | ($1,326.50) |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (99.9) | ($991.01) |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (255.9) | ($511.55) |
| TORY JUSTIN BAIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (5.9) | ($266.60) |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033668478273 | $102.89 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608356746379999 | $121.57 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039327786131 | $0.04 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5533659091 | $4.40 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021662970749 | $0.00 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022383535258 | $0.02 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58180012374 | $0.58 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037172702129 | $0.23 |
| TORY MALACHI MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1695824361 | $0.26 |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (726.464041364) | ($3,000.00) |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 726.464041364 | $3,000.00 |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,735.765215869) | ($1,150.00) |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,735.765215869 | $1,150.00 |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (26.991838243) | ($3,716.76) |
| TORY MEYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 26.991838243 | $3,716.76 |
| TORY MEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,735.765215869) | ($1,221.63) |
| TORY MEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (726.464041364) | ($3,174.65) |
| TORY MEYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (26.99183824) | ($4,264.05) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,229.145751316) | ($5,922.41) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,229.145751316 | $5,922.41 |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,337.62848926) | ($2,847.09) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,337.62848926 | $2,847.09 |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (27.502513751) | ($2,917.41) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 27.502513751 | $2,917.41 |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.615143206) | ($1,305.67) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.615143206 | $1,305.67 |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.395939119) | ($1,725.46) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.395939119 | $1,725.46 |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | KNC | (1,229.145751316) | ($5,899.90) |
| TORY MEYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,337.62848926) | ($2,850.12) |
| TORY MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DASH | (12.6151432) | ($1,215.37) |
| TORY MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (27.50251375) | ($2,782.32) |
| TORY MEYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BCH | (5.39593911) | ($1,669.88) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (549.089627759) | ($1,084.54) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 549.089627759 | $1,084.54 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (312.783256323) | ($2,250.00) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 312.783256323 | $2,250.00 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,010.444003189) | ($1,000.00) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,010.444003189 | $1,000.00 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.940532516) | ($589.08) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.940532516 | $589.08 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.716683119) | ($1,000.00) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.716683119 | $1,000.00 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (312.783256323) | ($2,245.69) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,010.444003189) | ($998.36) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (98.716683119) | ($997.53) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (69.545026338) | ($500.00) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 69.545026338 | $500.00 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (137.403536063) | ($1,344.14) |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 137.403536063 | $1,344.14 |
| TORY MEYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (137.403536063) | ($1,340.42) |
| TORY MEYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,022.932267331) | ($3,750.61) |
| TORY MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,022.932267331 | $3,750.61 |
| TORY MEYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,022.932267331) | ($3,753.08) |
| TORY MEYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00134459) | ($40.00) |
| TORY MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00134459 | $40.00 |
| TORY MEYER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009008762675) | ($26.80) |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039076389389 | $119.87 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002338015926 | $0.46 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.891795646833 | $37.09 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34871527727162 | $4.28 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18951151818 | $0.19 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.671059889 | $4.92 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019391752215448 | $2.10 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059067822037 | $6.49 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2558058804 | $15.57 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.950973191 | $1.02 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059959570501995 | $2.03 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087593953749147 | $1.07 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.02944644270399 | $4.52 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015582709810454 | $1.67 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.13816682873786 | $1.68 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0115728759747946 | $1.72 |
| TORY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35071378566696 | $1.58 |
| TORY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024516410347 | $0.07 |
| TORY MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117730292276 | $0.00 |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13404754) | ($4,215.33) |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.13404754 | $4,215.33 |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4021435102) | ($12,622.60) |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4021435102 | $12,622.60 |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.134047) | ($4,187.18) |
| TORY NESBITT | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.402144) | ($12,589.54) |
| TORY NESBITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.156689442) | ($500.00) |
| TORY NESBITT | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 17.156689442 | $500.00 |
| TORY NESBITT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.0) | ($60.99) |
| TORY NESBITT | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.0) | ($60.73) |
| TORY NESBITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,979.934343798) | ($8,979.93) |
| TORY NESBITT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 8,979.934343798 | $8,979.93 |
| TORY NESBITT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (79.93) | ($79.93) |
| TORY NESBITT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (8,900.0) | ($8,900.00) |
| TORY NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018280422972336 | $70.60 |
| TORY NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.91392894459999 | $75.64 |
| TORY NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.23547811535 | $90.24 |
| TORY NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000099848909437 | $0.19 |
| TORY REIGN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.074452 | $2,986.36 |
| TORY REIGN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.565214687) | ($7,050.00) |
| TORY REIGN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.565214687 | $7,050.00 |
| TORY REIGN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.565214687) | ($7,061.24) |
| TORY REIGN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TORY REIGN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TORY REIGN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090212089852 | $277.90 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96379054668 | $1,934.27 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.349360519 | $93.35 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 618.970452894 | $490.71 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3680519591 | $59.66 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.48266581879999 | $39.57 |
| TORY REIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86201701797 | $51.54 |
| TORY REISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03750057774) | ($72.81) |
| TORY REISS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03750057774 | $72.81 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074335831434 | $0.00 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019248245722719 | $0.53 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4236777867 | $5.42 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014516885406 | $0.11 |
| TORY REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.85099194059 | $0.85 |
| TORY RICHARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (51,825.49) | ($51,825.49) |
| TORY RICHARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (4.10791) | ($130,712.05) |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013517652464669 | $471.58 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116940947229 | $236.81 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 504.462781451299 | $504.46 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5345158507 | $22.37 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.66458761509 | $211.51 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023770539688 | $0.01 |
| TORY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00086511268601 | $0.00 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0386576) | ($1,545.38) |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.6241) | ($50.00) |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.6241 | $50.00 |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.293) | ($20.00) |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.293 | $20.00 |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (62.9171) | ($60.82) |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,553.459119497 | $8,371.93 |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 62.9171 | $61.58 |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (208.423369164) | ($204.00) |
| TORY RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,947.445638792) | ($6,800.00) |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003440914295787 | $1.38 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.543130185 | $83.28 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282133891599999 | $0.03 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31679536032 | $0.25 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.769006371 | $1.11 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.29291376 | $6.33 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000098241998941 | $0.01 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015982156275 | $0.02 |
| TORY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.059497555946 | $0.03 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020414434268 | $61.35 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110568446342 | $21.57 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1480964763 | $9.15 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3064406201 | $0.82 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16642921716 | $1.47 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00638402095659999 | $1.45 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2174298066 | $5.10 |
| TORY ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0098125943 | $4.18 |
| TORY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009733216957 | $0.00 |
| TORY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000318337724619999 | $0.00 |
| TOSCH TRUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122184998071999 | $0.02 |
| TOSE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005534283829 | $149.18 |
| TOSE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.9563825694 | $193.57 |
| TOSE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005166437732 | $5.95 |
| TOSE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.02236255799999 | $1.39 |
| TOSHA LUCAS-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100713585657999 | $2.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOSHA LUCAS-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0651581868189999 | $0.58 |
| TOSHEILA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019788142411 | $0.59 |
| TOSHEILA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074230183605 | $14.48 |
| TOSHEILA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093359166398 | $0.09 |
| TOSHEILA PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025394486933 | $0.16 |
| TOSHI AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001552485354912 | $0.00 |
| TOSHIAKI TERABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475770061499999 | $0.00 |
| TOSHIAKI TERABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000109862536330999 | $0.00 |
| TOSHIAKI TERABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000459874889889999 | $0.00 |
| TOSHIAKI TERABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000001798307124 | $0.00 |
| TOSHIAKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144590368187 | $0.04 |
| TOSHIAKI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018213661791 | $0.02 |
| TOSHIKI SOEJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033652606237 | $9.96 |
| TOSHIKO GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038001232626 | $1.12 |
| TOSHIKO GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048186949844 | $0.94 |
| TOSHIKO KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059978950841 | $0.00 |
| TOSHIKO KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.11361684469999 | $0.09 |
| TOSHIKO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142924273033999 | $4.23 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.7482384053 | $24,986.20 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02681461033) | ($895.43) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0187720809) | ($626.86) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5989214195) | ($20,000.00) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7777968684) | ($1,789.98) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.381129809) | ($40,000.00) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 21.024111937 | $48,383.76 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5447678003) | ($1,253.70) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.611179724) | ($20,000.00) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 11.918490289 | $24,801.31 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3012386888) | ($626.85) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4301099038) | ($895.02) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1037303576) | ($2,961.35) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1037303576 | $2,961.35 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.896380082) | ($7,866.10) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.896380082 | $7,866.10 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($19.66) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.000699 | $19.66 |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009708) | ($20.00) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.96) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10238235) | ($3,027.30) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009423) | ($20.06) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.877249082) | ($8,230.07) |
| TOSHIMARU MORI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.88) |
| TOSHIMARU MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049226263712074 | $1.50 |
| TOSHIMARU MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879714559080984 | $1.83 |
| TOSHIMARU MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045504445998 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008549940134 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016135223381 | $0.02 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022057161175 | $0.04 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00770144188849999 | $0.01 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042890898824 | $0.03 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087798588903 | $0.01 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020427124538 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002950022556 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.044832640941 | $0.15 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056368530077 | $0.01 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021142484567 | $0.02 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064566038424 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00010044192553 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060844018427 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000109534799506 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000044606346906 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000216746201869999 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058590109923 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036476673975 | $0.00 |
| TOSHIN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032529661379 | $0.00 |
| TOSHIYA HOTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600421444639999 | $17.77 |
| TOSHIYA HOTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 375.495334243 | $375.50 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.66 | $5,009.10 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 17,634.01 | $17,634.01 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 26,393.048453 | $26,393.05 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($99.29) |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $99.29 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00169073141) | ($51.39) |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00169073141 | $51.39 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 103,687.376003 | $103,687.38 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (103,687.376003) | ($103,687.38) |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 103,687.376003 | $103,687.38 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001691395358) | ($49.43) |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001691395358 | $49.43 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001691395358) | ($53.49) |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001691395358 | $53.49 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017050675518339 | $50.35 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.899374836 | $100.65 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221917198625 | $41.63 |
| TOSHIYUKI YAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,712.732029365 | $1,712.73 |
| TOSHKO IVANOV YOVCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001513892717 | $0.00 |
| TOSHO GENKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (784.9680366) | ($100.00) |
| TOSHO GENKOV | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 784.9680366 | $100.00 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142210676424 | $42.09 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116069243356 | $22.65 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5010442278 | $0.53 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020885193138 | $1.53 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043988663483 | $0.27 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017631367601 | $0.01 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57839553856 | $0.28 |
| TOSHO GENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035228551344 | $0.13 |
| TOSIN ABIODUN AJETUMOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000409844230609999 | $0.13 |
| TOSIN KUMAPAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069658425839 | $0.21 |
| TOSIN KUMAPAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.183226319079999 | $0.03 |
| TOSIN OBINEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4085021451156 | $0.39 |
| TOSIN OGUNDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03394604619061 | $0.04 |
| TOSIN OLASIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000237712773999999 | $0.00 |
| TOSIN RACHAEL AWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000515094881999999 | $0.00 |
| TOSIN SUNDAY AKINBODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000084039297 | $0.00 |
| TOSSY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042223960512 | $12.50 |
| TOSSY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.704353804 | $17.70 |
| TOTEASE MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001883264546 | $0.06 |
| TOTEASE MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25638108077 | $0.26 |
| TOTEASE MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39912597982 | $0.25 |
| TOTEASE MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59876977876 | $0.09 |
| TOTEFA DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200957025629999 | $0.01 |
| TOTEFA DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084168442602 | $0.02 |
| TOTH ADALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150110264956968 | $0.17 |
| TÓTH ANETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (193.284419) | ($98.90) |
| TÓTH ANETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023224920949 | $6.87 |
| TÓTH ANETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041381829622 | $0.00 |
| TÓTH ANETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98112657243743 | $0.72 |
| TÓTH ANETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35537094516 | $0.36 |
| TÓTH CSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87194077763999 | $9.56 |
| TÓTH DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55901962399132 | $6.89 |
| TÓTH DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093075763441 | $0.01 |
| TÓTH DÁVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.726966064 | $234.80 |
| TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021208650373 | $0.00 |
| TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000213337172749999 | $0.00 |
| TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000860642094279999 | $0.01 |
| TÓTH HORGOSI JÓZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020352571476 | $0.01 |
| TOTH IBOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7959039320999 | $20.27 |
| TÓTH PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079354530073 | $0.09 |
| TÓTH TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055468123081 | $0.00 |
| TÓTH TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018692348121 | $0.00 |
| TÓTH TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026824370883 | $0.01 |
| TOTH TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102655977137 | $0.12 |
| TOTIANA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116857789028 | $3.46 |
| TOTIANA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015224997807 | $0.02 |
| TOTIANA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1785811164 | $0.29 |
| TOTO LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499189851911474 | $0.01 |
| TOTYO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017851392399 | $0.00 |
| TOTYU IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014296272052 | $0.00 |
| TOTYU IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0463124359179999 | $0.05 |
| TOTYU IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105729115467999 | $0.00 |
| TOTYU IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131951839828 | $0.00 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 8.9963 | $884.52 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 6,982.6744043 | $845.00 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 180.12800395 | $1,516.68 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126019572310459 | $50.49 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001734005452899 | $0.00 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59205765219999 | $3.64 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42188402907 | $20.32 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.81045168313 | $1.36 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24726242653 | $14.78 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12666834124 | $5.01 |
| TOU KOK HONG (DU GUOFENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0314697247102 | $1.78 |
| TOU LOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.38) |
| TOU LOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,700.0) | ($5,113.01) |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002221757036) | ($45.00) |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07405856785) | ($1,500.00) |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09232615754 | $1,870.00 |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002220686932) | ($45.00) |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07402289775) | ($1,500.00) |
| TOU LOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09241147751 | $1,872.63 |
| TOU LOR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026854439594 | $81.00 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034096828905 | $0.03 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8888010919999 | $26.62 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2594362505 | $5.19 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67292636061 | $7.48 |
| TOU LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14788517518999 | $68.63 |
| TOU NOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147663420059 | $0.04 |
| TOU NOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063846888114 | $0.12 |
| TOU NOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017703639928 | $0.02 |
| TOU NOU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112252280429999 | $0.00 |
| TOU TSWJ CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096073262276 | $0.28 |
| TOU TSWJ CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078120255961 | $0.00 |
| TOU XIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (180.55) | ($180.55) |
| TOU XIONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 180.55 | $180.55 |
| TOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.275726963 | $173.28 |
| TOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55219430194 | $33.02 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1772573948) | ($400.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1772573948 | $400.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.177257) | ($398.24) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.807405775 | $4,186.98 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.087618) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 17.6935 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.087618) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 314.044 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.438424) | ($1,000.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,008.979 | $1,000.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,008.0) | ($1,008.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 20.28163 | $1,008.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.876849) | ($2,000.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,010.551 | $2,000.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 15.04166 | $1,000.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 4.43745 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 292.309 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 5.51597 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (311.53) | ($311.53) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 6.42436 | $311.53 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.316895) | ($732.32) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 722.0 | $732.32 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (722.0) | ($722.00) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 18.53849 | $722.00 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2678929203) | ($606.50) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2678929203 | $606.50 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.267892) | ($606.50) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 601.712 | $606.50 |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (601.71) | ($601.71) |
| TOUA YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 17.86975 | $601.71 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 16.7421 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 4.15283 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 207.981 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 3.46681 | $400.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 9.91317 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 5.45173 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.73508 | $100.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.23485 | $150.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 5.53496 | $100.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 5.99737 | $100.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.89703 | $100.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 11.7055 | $100.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 7.54489 | $500.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 3.327 | $350.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 279.152 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 11.20624 | $500.00 |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TOUA YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 15.25786 | $250.00 |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (6.11094) | ($200.00) |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 195.018 | $200.00 |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (11.705) | ($79.29) |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 78.271 | $79.29 |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (273.29) | ($273.29) |
| TOUA YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 5.91153 | $273.29 |
| TOUA YANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (28.49808) | ($1,056.99) |
| TOUA YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (24.65328) | ($545.29) |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002099609302456 | $5.91 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073555244883 | $0.01 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6082524500999 | $8.41 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.337520736 | $13.40 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8474387579 | $20.53 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039854961205 | $0.04 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20944682862 | $12.52 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26013365919 | $10.29 |
| TOUA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068459046266 | $0.00 |
| TOUCH KHIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 0.64808814 | $15.13 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258683198279999 | $0.01 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375709669299999 | $0.01 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120158744808999 | $0.12 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016398329192 | $0.01 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042678971149 | $0.00 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043746519323 | $0.05 |
| TOUCH KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000086531964481999 | $0.00 |
| TOUCHAKORN LOEDCHAYAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004679954887 | $0.00 |
| TOUCHAKORN LOEDCHAYAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094019215119 | $0.01 |
| TOUCHAKORN LOEDCHAYAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018373142652 | $0.01 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| TOUFIC KARAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| TOUFIC KARAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.520913462) | ($3.16) |
| TOUFIC KARAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.145327103) | ($2.45) |
| TOUFIC KARAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7413551402) | ($1.59) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.0 | $180.00 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.28832945) | ($108.58) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 180.0 | $180.00 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9481357139) | ($0.79) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9481357139) | ($0.79) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.933165251) | ($3.16) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 81.3133 | $64.91 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.086691749) | ($1.59) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.223751325) | ($2.45) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,956.481809 | $3,956.48 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3437297754 | $9,952.65 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29096812) | ($8,424.95) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,063.700069 | $3,063.70 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.2579517797 | $7,491.20 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34372978) | ($9,963.98) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04226439318) | ($74.23) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25795178) | ($7,489.37) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (182.0) | ($182.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,960.0 | $3,960.00 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 2.515659983 | $4,495.96 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.08962179602 | $2,602.67 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.348325724 | $2,409.71 |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.863985707) | ($6,938.98) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (52.730724) | ($52.73) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08962179) | ($2,615.51) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021179) | ($6.48) |
| TOUFIC KARAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (83.7133) | ($64.41) |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160334049799603 | $57.04 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66179192296663 | $1.78 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031850214071928 | $0.79 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5623858240163 | $0.56 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022151538697 | $0.00 |
| TOUFIC KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060270667343 | $0.01 |
| TOUFIC MASRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01895555754) | ($423.96) |
| TOUFIC MASRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02605377806) | ($582.72) |
| TOUFIC MASRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.849503711) | ($19,000.00) |
| TOUFIC MASRI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.048412096 | $23,448.78 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554664024573999 | $12.03 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109389732677 | $221.34 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106631543 | $0.11 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17493075003 | $1.54 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.776264281 | $2.16 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028796646693 | $2.11 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.161079566 | $55.21 |
| TOUFIC MASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125202104134 | $0.00 |
| TOUFIK ABOU KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000419654191959999 | $0.00 |
| TOUFIK ABOU KASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4493885271 | $1.94 |
| TOUFIK BELABES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (766.354312762) | ($993.11) |
| TOUFIK BELABES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (303.623336594) | ($376.49) |
| TOUFIK BELABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153966410239999 | $0.02 |
| TOUFIK BELABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.521863187 | $116.76 |
| TOUFIK BENZAHRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 2.550666928 | $43.14 |
| TOUFIK BENZAHRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $733.66 |
| TOUFIK BENZAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.823430146870999 | $7.22 |
| TOUFIK MOUSTFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077882581132 | $0.00 |
| TOUGER THAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,089.043638552) | ($6,089.04) |
| TOUGER THAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,089.043638552 | $6,089.04 |
| TOUGER THAO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (6,089.043638) | ($6,089.04) |
| TOUGER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050129261372 | $0.15 |
| TOUGER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286266243079999 | $0.06 |
| TOUGER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.378549054453 | $22.38 |
| TOUGER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040889206986 | $0.00 |
| TOUGER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026137182724 | $0.00 |
| TOUITOU VINCENT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (9.589320431) | ($7.53) |
| TOUITOU VINCENT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00392709) | ($108.05) |
| TOUITOU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041942016774766 | $1.40 |
| TOUITOU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028185879404 | $0.00 |
| TOUITOU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00855615159019999 | $0.01 |
| TOUITOU VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 9.60579901545742 | $7.62 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120995) | ($5,014.64) |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.496793) | ($20,593.58) |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01955237 | $793.02 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.12499507 | $297.08 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02243658 | $706.63 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.20680019 | $419.91 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02373358 | $715.31 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.012 | $356.96 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.12 | $2,010.09 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.45 | $849.22 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193386590332 | $65.10 |
| TOULAVANH PHITSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109470484389499 | $14.06 |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($15,286.00) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.942) | ($28,807.30) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (15.0) | ($946.05) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (3,472.0) | ($482.36) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.167971) | ($339.96) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (301.8812) | ($301.88) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (360.83) | ($228.49) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (99.95) | ($126.94) |
| TOULEMONDE YANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (2.6224) | ($470.32) |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052650531336744 | $184.58 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1816217644137 | $35.74 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06650524305524 | $160.05 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4056629172663 | $1.67 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.397138548688 | $23.53 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103156867342162 | $3.67 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0999556082509999 | $0.00 |
| TOULEMONDE YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040255691834 | $2.29 |
| TOULUE THAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00033850127) | ($1.00) |
| TOULUE THAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00033850127 | $1.00 |
| TOULUE THAO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00033850127) | ($0.99) |
| TOULUE THAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7187120833) | ($2,024.35) |
| TOULUE THAO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7187120833 | $2,024.35 |
| TOULUE THAO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000355) | ($1.00) |
| TOULUE THAO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7183570833) | ($2,033.49) |
| TOULUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036720190438 | $10.87 |
| TOULUE THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022591324779014 | $6.72 |
| TOUMANE BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00464765707228057 | $0.01 |
| TOUMANY DOUMBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024898210087 | $0.00 |
| TOUMBOU DIMASY BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070535066773 | $0.01 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057739107699 | $17.09 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.997191556713499 | $1.12 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051104875527 | $9.97 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061728856599 | $0.01 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15301581162 | $0.91 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25467555226 | $0.16 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010950213055 | $0.10 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00821610076039999 | $0.60 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127942085313 | $0.44 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0223077617699999 | $0.14 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016747093901 | $0.38 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49337951414 | $0.76 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017968287717 | $0.42 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.120154916224 | $0.22 |
| TOUNWINDÉ-CHARLES OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.50179746324 | $0.67 |
| TOURÉ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224026911269999 | $0.66 |
| TOURÉ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000703150308889999 | $0.01 |
| TOURÉ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.341818867439999 | $0.34 |
| TOURÉ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0455407742959999 | $0.16 |
| TOURÉ DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024486429988 | $2.65 |
| TOUSEEF YAQOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040518485020499 | $0.00 |
| TOUSEEF YAQOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063250692091 | $0.01 |
| TOUSEEF YAQOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004833679393 | $0.00 |
| TOUSSAINT ABESSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033123057077 | $0.00 |
| TOUSSAINT MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6651011310604 | $0.66 |
| TOUSSAINT TOVITCHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000366186188599999 | $0.00 |
| TOUSSAINT TOVITCHEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051114686478 | $0.00 |
| TOUSSAINT WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108938400541 | $0.11 |
| TOUZET LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475824780900873 | $0.00 |
| TOV GLESNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027883919156 | $8.26 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.38474202) | ($2.99) |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01666666667) | ($0.04) |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.134701899) | ($4.50) |
| TOVE HELLEBUST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3729569601) | ($0.75) |
| TOVE HELLEBUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.404740705) | ($2.99) |
| TOVE HELLEBUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.532460464) | ($3.75) |
| TOVE HELLEBUST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($310.28) |
| TOVE HELLEBUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.722364907) | ($4.50) |
| TOVE HELLEBUST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.088903836) | ($0.75) |
| TOVE HELLEBUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011191) | ($19.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144520309622 | $43.18 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.465965491 | $82.21 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2955000922 | $603.53 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015931320245 | $0.02 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.7977234079999 | $41.86 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.91919401309999 | $110.23 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5073462762 | $13.31 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119883651394 | $38.15 |
| TOVE HELLEBUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5283995754 | $21.72 |
| TOVE LANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082375345807999 | $0.24 |
| TOVE LANGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044379503652999 | $0.00 |
| TOVE METTE SOLVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002351355005 | $0.00 |
| TOVE METTE SOLVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000445886364662 | $0.00 |
| TOVE ROMSDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.82938267208 | $56.77 |
| TOVORIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0604843243979999 | $0.06 |
| TOW JONG CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061740030779 | $1.83 |
| TOW JONG CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.75169631827 | $19.69 |
| TOW JONG CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2745160573 | $1.43 |
| TOW JONG CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017881424336 | $5.69 |
| TOWE TJÄDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078024721273 | $0.00 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09364592 | $245.74 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.14991553 | $320.07 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.12114572 | $244.12 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.13034645 | $261.55 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.34052597 | $680.99 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.19390089 | $350.46 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24659388 | $482.21 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | MANA | (1,240.12) | ($1,232.53) |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,230.199 | $1,232.53 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,230.0) | ($1,230.00) |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0404547 | $1,230.00 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.561275903) | ($5,938.35) |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21213276) | ($6,214.43) |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143517125255729 | $48.61 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245585367063769 | $55.43 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113418543851 | $0.00 |
| TOWNSEND SUPERFUND | PANGARINDA PL, MOOLOOLABA, 4557 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.588535620284663 | $0.86 |
| TOYA REDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (230.245219225) | ($150.06) |
| TOYA REDD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 230.245219225 | $150.06 |
| TOYA REDD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| TOYA REDD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| TOYA REDD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.82) | ($5.82) |
| TOYA REDD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| TOYA REDD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (230.245219225) | ($161.87) |
| TOYA REDD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 8,579.67730782 | $4,335.78 |
| TOYA REDD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,925.824420457) | ($3,500.00) |
| TOYA REDD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (207.947482463) | ($105.09) |
| TOYA REDD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.758328304) | ($2.91) |
| TOYA REDD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,267.085168455) | ($3,001.00) |
| TOYA REDD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (15.66249209) | ($7.50) |
| TOYA REDD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (188.482429816) | ($90.26) |
| TOYA REDD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,455.900621118 | $3,570.27 |
| TOYA REDD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 230.245219225 | $110.25 |
| TOYA REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4657449195517 | $8.52 |
| TOYA REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015328845279 | $0.01 |
| TOYA REDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31697826631 | $1.32 |
| TOYIN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16924529364 | $343.97 |
| TOYIN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 942.661132307 | $747.32 |
| TOYIN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 254.416760428 | $159.75 |
| TOYIN ADEDOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0255412205 | $89.19 |
| TOYIN KASHIMAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18502279510999 | $1.38 |
| TOYO VOKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | KNC | (118.0) | ($535.72) |
| TOYO VOKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | KNC | (21.8289855) | ($98.77) |
| TOYO VOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | KNC | (100.0) | ($168.00) |
| TOYO VOKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2150794054) | ($337.97) |
| TOYO VOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.89382582546904 | $10.42 |
| TOYOSI ADIGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4234865409022 | $0.44 |
| TOYOSI OYETOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337907634064 | $0.00 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (16,364.433) | ($15,772.97) |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.3814549 | $15,772.97 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00105745 | $41.65 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070420870208 | $211.27 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17853952108 | $363.01 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.9078465269999 | $74.45 |
| TOZAR SIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.416323617876 | $1.34 |
| TP HUNTING AMP FISHING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.83297462) | ($101.83) |
| TP HUNTING AMP FISHING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 101.83297462 | $101.83 |
| TP HUNTING AMP FISHING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (101.832974) | ($101.83) |
| TP HUNTING AMP FISHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2412441093732 | $0.24 |
| TP-ASUNNOT OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182336826469999 | $60.11 |
| TP-ASUNNOT OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.737194999599 | $20.37 |
| TP-ASUNNOT OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022390533376 | $49.35 |
| TR WAGNER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004960278179) | ($13.78) |
| TR WAGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003552054141) | ($7.46) |
| TR WAGNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.06683712601) | ($139.74) |
| TR WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6573282237) | ($1,000.00) |
| TR WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01986695677) | ($30.22) |
| TR WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004903668549) | ($7.46) |
| TR WAGNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8103940642 | $1,232.86 |
| TR WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.262034424) | ($1,847.00) |
| TR WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01883143948) | ($27.56) |
| TR WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.553673146 | $2,273.82 |
| TR WAGNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03842597591) | ($56.24) |
| TR WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089802377762 | $0.03 |
| TR WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.70368905524799 | $8.71 |
| TR WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0998197378 | $3.25 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009299038965) | ($0.36) |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 572.445195 | $572.45 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (435.0) | ($435.00) |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.8) | ($1.80) |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.03693796969 | $1,105.04 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033831598299615 | $8.47 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061147525188 | $0.01 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054506475813 | $10.64 |
| TRA GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36853869021491 | $1.37 |
| TRA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766986544479999 | $2.27 |
| TRA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.238726023 | $97.24 |
| TRA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14566369524 | $1.62 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034951328265999 | $0.12 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.603774710133 | $4.06 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3875380284 | $0.39 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050294757157 | $0.00 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.824263877 | $2.84 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.018708077 | $7.02 |
| TRACE BOZARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.265857973 | $0.97 |
| TRACE EDWARD JUSTICE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0157511 | $43.32 |
| TRACE EDWARD JUSTICE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0157511) | ($42.39) |
| TRACE FAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796256472819999 | $23.57 |
| TRACE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57610822584 | $0.69 |
| TRACE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4605405738 | $1.95 |
| TRACE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9468142016 | $1.95 |
| TRACE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03854471749 | $0.06 |
| TRACE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017065934142 | $0.05 |
| TRACE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292462373549999 | $0.06 |
| TRACE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000247679197429999 | $0.00 |
| TRACE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068758225587 | $0.02 |
| TRACE MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027031210601 | $0.00 |
| TRACE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083204239733 | $0.02 |
| TRACE O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.093375486756 | $0.32 |
| TRACE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072709362805 | $21.52 |
| TRACE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096650644347 | $18.86 |
| TRACE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28910591319 | $2.55 |
| TRACE WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095725971344 | $5.72 |
| TRACEY ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108632930195 | $0.00 |
| TRACEY ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022338845719 | $0.00 |
| TRACEY ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127100692631 | $0.00 |
| TRACEY ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00355689013249999 | $0.01 |
| TRACEY ANN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000130297151786 | $0.00 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616945799119999 | $18.26 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071630758968 | $143.99 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16716588325 | $1.86 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052644415125 | $0.46 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43679921986 | $1.49 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072841192409 | $0.80 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54660345273 | $3.36 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056955742459 | $0.43 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109875365258 | $0.78 |
| TRACEY ANNE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3373656121 | $1.24 |
| TRACEY BOWDIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.63) |
| TRACEY BOWDIDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00131498 | $50.78 |
| TRACEY BOWDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153689358819 | $4.54 |
| TRACEY BOWDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.042875517 | $56.04 |
| TRACEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864422913219999 | $25.59 |
| TRACEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026667506917 | $5.20 |
| TRACEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7989328645 | $0.26 |
| TRACEY BROWN-DOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049238490731 | $0.55 |
| TRACEY BROWN-DOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0061503695059 | $0.00 |
| TRACEY CASTELLANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (248.66946977) | ($321.16) |
| TRACEY CASTELLANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (36.1087) | ($27.84) |
| TRACEY CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024813119502 | $0.01 |
| TRACEY CASTELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960624470708749 | $1.89 |
| TRACEY CEPHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207006538759999 | $0.61 |
| TRACEY CESSNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12483400307 | $0.02 |
| TRACEY COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.8939142568 | $295.42 |
| TRACEY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4227668173099 | $14.34 |
| TRACEY COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4693790695 | $9.47 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016676484016 | $49.64 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429171995249999 | $85.17 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.541312831 | $13.91 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.326606038399999 | $3.63 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048962785816 | $2.93 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071408341416 | $0.00 |
| TRACEY CREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26648530872 | $1.00 |
| TRACEY CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269418446469999 | $7.97 |
| TRACEY CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050090004324 | $0.06 |
| TRACEY CREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060858983241 | $11.87 |
| TRACEY DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.658785487487 | $1.60 |
| TRACEY DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024794124794 | $4.84 |
| TRACEY DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4799877642 | $4.48 |
| TRACEY DUNLEAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004020626817482 | $0.00 |
| TRACEY FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166685922359999 | $0.49 |
| TRACEY FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9581930185 | $6.96 |
| TRACEY FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028998912764 | $0.01 |
| TRACEY FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039723656683 | $0.01 |
| TRACEY FRANKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059067140589 | $0.01 |
| TRACEY GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016470633884 | $48.99 |
| TRACEY GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12565304963778 | $0.15 |
| TRACEY GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18606382262 | $0.12 |
| TRACEY GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48532437472 | $0.23 |
| TRACEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047354520568 | $9.24 |
| TRACEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6915011559 | $8.48 |
| TRACEY GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1985386122 | $2.01 |
| TRACEY GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88093384683 | $0.94 |
| TRACEY GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6706916466 | $40.79 |
| TRACEY HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6708458071 | $0.67 |
| TRACEY HOLGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014587407718 | $28.46 |
| TRACEY KATO-DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990855405 | $0.59 |
| TRACEY KATO-DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017153298993 | $33.47 |
| TRACEY KATO-DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015710521927 | $0.02 |
| TRACEY KATO-DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33859167697 | $2.99 |
| TRACEY KATO-DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9551026867 | $13.51 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329444901 | $0.27 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155399735569999 | $0.02 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30076278319 | $614.46 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.186629873 | $35.19 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.258317008 | $2.81 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6423883499 | $47.02 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070406807002 | $5.02 |
| TRACEY KULBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.843135694 | $205.84 |
| TRACEY LEDONNE BLANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000682869248071 | $0.21 |
| TRACEY LEYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052998835416 | $163.47 |
| TRACEY LEYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5940668267 | $5.23 |
| TRACEY LEYSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3817119756 | $4.63 |
| TRACEY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156319716799 | $46.36 |
| TRACEY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199729884769999 | $0.59 |
| TRACEY LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028774144266 | $5.61 |
| TRACEY LYNN ZIEBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168430347349999 | $0.05 |
| TRACEY LYNN ZIEBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018670804233 | $0.04 |
| TRACEY LYNN ZIEBARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000274133733529999 | $0.00 |
| TRACEY MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| TRACEY MARQUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009908470798 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRACEY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077849996491 | $23.04 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138844277 | $0.00 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034657279533999 | $0.00 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004878889619 | $0.00 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000094459384668 | $0.00 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026873253338 | $0.00 |
| TRACEY MCCLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005794285170499999 | $0.00 |
| TRACEY MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29009968934783 | $1.25 |
| TRACEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.2874558256 | $273.28 |
| TRACEY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017845253901 | $53.30 |
| TRACEY OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.0919191591 | $35.75 |
| TRACEY OKWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3434009157 | $0.05 |
| TRACEY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012583610706028 | $50.31 |
| TRACEY PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4119480134 | $1.63 |
| TRACEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020657060059999 | $0.00 |
| TRACEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114257395559 | $0.00 |
| TRACEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101455198373 | $0.00 |
| TRACEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128738821014999 | $0.01 |
| TRACEY POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068792865456 | $0.00 |
| TRACEY REGINALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000876527711739999 | $2.59 |
| TRACEY REGINALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36090681952 | $4.65 |
| TRACEY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069896032103 | $1.36 |
| TRACEY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94586296943 | $0.14 |
| TRACEY RODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.11526086685 | $1.12 |
| TRACEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040567929451 | $1.20 |
| TRACEY RUPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112079154155999 | $2.19 |
| TRACEY SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.49069504325 | $117.02 |
| TRACEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165933678029999 | $0.22 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 58.8 | $5,039.32 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,561.0 | $2,561.00 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.5) | ($358.64) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.5 | $358.64 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.5) | ($406.62) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (60.0) | ($60.00) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 60.0 | $60.00 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.65) | ($16.65) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.0) | ($2,073.78) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.0 | $2,073.78 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($2,126.11) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (174.691011618) | ($174.69) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 174.691011618 | $174.69 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (216.791011) | ($216.79) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.88) | ($13.88) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.88 | $13.88 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.65) | ($16.65) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.007217 | $210.33 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.15828605 | $4,624.60 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.8725418504) | ($1.10) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.8725418504 | $1.10 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.2012718152) | ($0.47) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.2012718152 | $0.47 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1323519814) | ($0.64) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1323519814 | $0.64 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2368927388) | ($0.24) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2368927388 | $0.24 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00987661 | $286.62 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 55.88255 | $55.88 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008664263979) | ($16.65) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.299265616 | $24,967.81 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03124856569) | ($600.50) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037419175629999 | $110.98 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6331850059999 | $18.22 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064940236007 | $1.27 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.9875214686 | $40.99 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.345820051 | $12.17 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1481123283 | $34.99 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1939265155 | $19.37 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.47154354449714 | $1.47 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.24846722939999 | $201.27 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000369507995965299 | $0.00 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.316900892048999 | $16.76 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042063653272461 | $0.01 |
| TRACEY STEVEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000113812655234958 | $0.00 |
| TRACEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478403788409999 | $1.42 |
| TRACEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000669105962599999 | $1.31 |
| TRACEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051184377926 | $0.12 |
| TRACEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013257655579 | $0.01 |
| TRACEY TANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.98 |
| TRACEY TANN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 550.340072283 | $54,004.87 |
| TRACEY TANN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $86.94 |
| TRACEY TANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $87.05 |
| TRACEY TANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 549.649934 | $47,722.52 |
| TRACEY TANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.46) |
| TRACEY TANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,685.672978) | ($3,819.33) |
| TRACEY TANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.656483) | ($5.45) |
| TRACEY TANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($56.59) |
| TRACEY TANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001988) | ($60.39) |
| TRACEY TANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (550.59378) | ($30,813.78) |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012319544303697 | $0.45 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03139595108 | $0.04 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.015699988395 | $46.68 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080384225364 | $0.05 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066062084597 | $0.00 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015385821683 | $0.00 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.49108696687709 | $94.08 |
| TRACEY TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.34005885195846 | $7.37 |
| TRACEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005868930838 | $0.14 |
| TRACEY THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025063960948 | $0.74 |
| TRACEY THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20632925738 | $0.13 |
| TRACEY THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38689689112 | $0.39 |
| TRACEY WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.90769516765 | $45.09 |
| TRACEY WILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.314731152453 | $2.31 |
| TRACI ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152035548221 | $4.50 |
| TRACI ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00159323089629999 | $3.11 |
| TRACI ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3212669826 | $1.32 |
| TRACI ALSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060594455805 | $0.67 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067673588782 | $20.03 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131341814561 | $0.26 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.887076426 | $19.73 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2301525248 | $2.03 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36543348479999 | $15.17 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9344647033 | $0.72 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11323747719 | $3.80 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023451103677 | $2.57 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30106390179 | $1.85 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.09304308652 | $7.04 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113940548947 | $8.12 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0071338927071 | $0.00 |
| TRACI CLAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 4.3127819424 | $10.86 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080572749444 | $15.72 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4566364655 | $1.15 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19245289202 | $0.75 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44821136939 | $0.24 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017490481105 | $0.19 |
| TRACI GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.38544390705 | $0.38 |
| TRACI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805770006 | $46.91 |
| TRACI HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159194522637 | $0.47 |
| TRACI HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038242409146 | $7.46 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (68.881046912) | ($349.23) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 68.881046912 | $349.23 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,586.648178431) | ($8,912.45) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,586.648178431 | $8,912.45 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (523.694509272) | ($9,562.66) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 523.694509272 | $9,562.66 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.186173092) | ($126.77) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.186173092 | $126.77 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | DOT | (523.6945) | ($9,573.14) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 9,563.95 | $9,573.14 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (9,586.648) | ($8,902.77) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 8,891.302 | $8,902.77 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (68.881) | ($348.54) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 347.022 | $348.54 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (9.1172) | ($125.91) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 125.817 | $125.91 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (18,928.091) | ($18,928.09) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.921917116) | ($34,056.42) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.921917116 | $34,056.42 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5635646958) | ($16,818.46) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5635646958 | $16,818.46 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,943.745703318) | ($9,538.19) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,943.745703318 | $9,538.19 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4510659634) | ($4.27) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4510659634 | $4.27 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.786352304) | ($2.13) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.786352304 | $2.13 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001583104326) | ($0.01) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001583104326 | $0.01 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09073868699) | ($0.25) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09073868699 | $0.25 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (15,943.745) | ($9,617.57) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,580.297 | $9,617.57 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.451) | ($4.30) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.282 | $4.30 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (3.786) | ($2.15) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2.149 | $2.15 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.563564) | ($16,808.25) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 16,891.34 | $16,808.25 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (6.48817) | ($11,755.33) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11,718.682 | $11,755.33 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (6.50388) | ($11,783.79) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 11,732.717 | $11,783.79 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.015786) | ($28.60) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 28.508 | $28.60 |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TRACI KISSINGER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (19,957.975) | ($19,957.98) |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030692079774848 | $108.45 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13015841977859 | $322.88 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.053804649689 | $161.83 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1208554381744 | $10.45 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32044739109954 | $24.04 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00465639283900084 | $0.06 |
| TRACI KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.264831869940172 | $1.47 |
| TRACI MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065785261388 | $1.95 |
| TRACI MACISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132961645229 | $2.59 |
| TRACI REINEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122902218064 | $3.64 |
| TRACI ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190536735079999 | $0.00 |
| TRACI ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010693479519499 | $0.00 |
| TRACI ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026013394462 | $0.00 |
| TRACI ROBINETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.049305133071 | $0.05 |
| TRACI VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003703429132 | $1.10 |
| TRACI VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8060937427 | $12.81 |
| TRACI VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019621792487 | $0.00 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057499808111 | $177.58 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.139107598 | $18.14 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.795091011 | $23.62 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.513653677 | $30.46 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7924912502 | $16.37 |
| TRACI-ANN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7788719046 | $46.57 |
| TRACIE BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121126463547 | $0.36 |
| TRACIE GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162435989036999 | $48.18 |
| TRACIE GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131592458153 | $25.68 |
| TRACIE GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.00758974699999 | $8.01 |
| TRACIE GOSSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16383951732 | $12.93 |
| TRACIE HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037413622692 | $11.02 |
| TRACIE HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83240410304 | $0.66 |
| TRACIE HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01564566627) | ($418.04) |
| TRACIE HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1497049686) | ($4,000.00) |
| TRACIE HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.187022033 | $4,997.08 |
| TRACIE HILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004960519047) | ($132.54) |
| TRACIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073054557082683 | $1.52 |
| TRACIE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032711754357 | $0.03 |
| TRACIE LEANNE WILFONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00243512 | $96.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRACIE LEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064162614247 | $1.25 |
| TRACIE LEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30721834057999 | $0.04 |
| TRACIE LEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045410873347 | $0.33 |
| TRACIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158857132093 | $47.10 |
| TRACIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485664119658 | $9.48 |
| TRACIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7569895627 | $4.76 |
| TRACY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027083174716 | $0.80 |
| TRACY ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4736262129 | $12.47 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016835247449 | $50.13 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029559513778 | $57.80 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0518485054 | $5.58 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.27929925419999 | $25.33 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18849305599 | $1.66 |
| TRACY ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059050190524 | $0.00 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020100802626 | $60.37 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.367165849469999 | $747.85 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.148600649 | $236.15 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.599508061 | $25.84 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.1664379319999 | $17.06 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044827539842 | $0.00 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.030266562681 | $0.00 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.349321131191 | $38.36 |
| TRACY ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35622178135 | $0.36 |
| TRACY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084241101074 | $16.44 |
| TRACY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301810120869999 | $0.89 |
| TRACY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126229381619 | $255.84 |
| TRACY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.427533461 | $89.43 |
| TRACY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121562834905 | $3.60 |
| TRACY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003881777783 | $7.57 |
| TRACY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014071861671 | $0.00 |
| TRACY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57151035452 | $0.45 |
| TRACY BIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016097200292 | $0.00 |
| TRACY BRANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001924681747 | $57.69 |
| TRACY BRANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8293097099 | $9.28 |
| TRACY BRANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016599868906 | $0.15 |
| TRACY BRANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00452365325 | $0.34 |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,281.256496505) | ($40,281.26) |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,281.256496505 | $40,281.26 |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.29590046) | ($166,000.00) |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.29590046 | $166,000.00 |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (737.194358296) | ($3,738.00) |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | UNI | 737.194358296 | $3,738.00 |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | UNI | (737.0) | ($3,745.99) |
| TRACY BROWNE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TRACY BROWNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.5003961) | ($599.24) |
| TRACY BROWNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.5003961 | $599.24 |
| TRACY BROWNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (717.9341) | ($265.34) |
| TRACY BROWNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 717.9341 | $265.34 |
| TRACY BROWNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01308753) | ($350.00) |
| TRACY BROWNE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01308753 | $350.00 |
| TRACY BROWNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,250.0) | ($30,250.00) |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017278788227062 | $596.60 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.084000808393 | $9.37 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.60605703139 | $451.61 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070017722499 | $0.01 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0085197945398 | $0.00 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032037707049805 | $2.63 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9982979540603 | $20.23 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 108.848902646 | $4.44 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018860749773 | $0.00 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023405678082 | $0.01 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00386633026299 | $0.00 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033120616913 | $0.00 |
| TRACY BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019395411758 | $0.00 |
| TRACY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142623874025 | $0.00 |
| TRACY CAYWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,384.0) | ($2,384.00) |
| TRACY CAYWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,384.0 | $2,384.00 |
| TRACY CAYWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,384.0) | ($2,384.00) |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078214548079 | $242.50 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163759588299999 | $332.73 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.490241074 | $385.49 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.839536939 | $6.22 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81787997131 | $7.22 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1451261389 | $1.48 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32660607072 | $23.91 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13435221969 | $3.88 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35628898742 | $0.36 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21662759481 | $1.33 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2176897295 | $0.34 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00085928135428 | $0.19 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098445306765 | $0.74 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0126929590846 | $0.90 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5173573992 | $1.69 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.12297121499999 | $1.13 |
| TRACY CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05592543644 | $1.31 |
| TRACY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.3662287388999 | $86.34 |
| TRACY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063283024219999 | $12.35 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021455044085 | $645.81 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.003633482 | $95.14 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21608666621 | $10.74 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.464669394 | $7.23 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24012783426 | $17.58 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.981050142 | $68.26 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.36988671256 | $40.61 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2897852131 | $20.25 |
| TRACY COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.246618319149999 | $0.71 |
| TRACY CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017512434512 | $0.52 |
| TRACY CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.160315638 | $18.16 |
| TRACY CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033017353677 | $100.85 |
| TRACY CULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074501777485 | $14.54 |
| TRACY DABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098359012373 | $2.91 |
| TRACY DABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84045570895999 | $6.33 |
| TRACY DABBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091154131406 | $1.78 |
| TRACY DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065532891828 | $19.39 |
| TRACY DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64280291265 | $0.75 |
| TRACY DELUISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.900870413) | ($12,000.00) |
| TRACY DELUISE | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.900870413 | $12,000.00 |
| TRACY DELUISE | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (7.900870413) | ($9,570.09) |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6118214005) | ($559.89) |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8379192893) | ($766.80) |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.417951163) | ($17,769.76) |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (7.900870413) | ($7,230.24) |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.553726144 | $23,384.73 |
| TRACY DELUISE | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 7.900870413 | $7,230.24 |
| TRACY DELUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022035765429999 | $0.07 |
| TRACY DELUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093378517557 | $199.63 |
| TRACY DELUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.337831694 | $3.34 |
| TRACY DESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022429584937 | $0.00 |
| TRACY DESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67504243522 | $0.10 |
| TRACY DESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.72561912659999 | $0.07 |
| TRACY DESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039911585922 | $0.06 |
| TRACY DESMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045643420925 | $8.91 |
| TRACY EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501578690503499 | $0.48 |
| TRACY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006605756625 | $1.37 |
| TRACY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93387216288099 | $5.29 |
| TRACY FORDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11069666981786 | $0.11 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.024265) | ($999.98) |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,000.296 | $999.98 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.012132) | ($492.04) |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 489.936 | $492.04 |
| TRACY FRENCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.017409 | $700.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.02419 | $1,000.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00506 | $200.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.050399) | ($2,000.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 1,997.305 | $2,000.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.012995 | $500.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.005086 | $200.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.039359) | ($1,499.98) |
| TRACY FRENCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,494.23 | $1,499.98 |
| TRACY FRENCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.02579 | $1,000.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.005002 | $200.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRACY FRENCH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.005138 | $200.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0039631 | $150.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008118 | $300.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014435 | $50.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0075675 | $250.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.012748 | $400.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (41.879464344) | ($456.92) |
| TRACY FRENCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| TRACY FRENCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TRACY FRENCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,534.717987) | ($1,534.72) |
| TRACY FRENCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000643) | ($19.48) |
| TRACY FRENCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.321267) | ($592.38) |
| TRACY FRENCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 579.703 | $592.38 |
| TRACY FRENCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (579.703) | ($579.70) |
| TRACY FRENCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001779) | ($50.59) |
| TRACY FRENCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000622) | ($18.40) |
| TRACY FRENCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,057.19) |
| TRACY FRENCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00510726) | ($160.35) |
| TRACY FRENCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (16.5151) | ($132.00) |
| TRACY FRENCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0041905 | $132.00 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198069540678 | $69.14 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029690117287 | $0.03 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016381446789656 | $4.52 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.49446249146 | $15.49 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3136841766681 | $5.06 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04773100183016 | $0.47 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000166274790509 | $0.01 |
| TRACY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057735871292 | $0.07 |
| TRACY GARTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56361750356008 | $8.14 |
| TRACY GEORGELIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03694616 | $1,062.23 |
| TRACY GEORGELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.648948) | ($1,147.10) |
| TRACY GEORGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023007849067 | $68.63 |
| TRACY GEORGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038445667046 | $0.00 |
| TRACY GEORGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048440722422626 | $12.05 |
| TRACY GEORGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07892153209 | $0.70 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017652867286 | $530.93 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079153712516 | $159.40 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4513766363 | $48.12 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 90.2259626409999 | $13.18 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.24988118 | $65.77 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71930089776 | $4.43 |
| TRACY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.072864704 | $1.92 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09912105488) | ($300.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09912105488 | $300.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099121) | ($300.12) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.07395 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0760801 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004353176412) | ($1.71) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004353176412 | $1.71 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($5,939.92) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.08241 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 498.054796 | $498.05 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082483) | ($2,974.62) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0868201 | $3,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,502.0) | ($2,502.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,502.0 | $2,502.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.05) | ($3,000.05) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0968717 | $3,000.05 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.10842 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.292112) | ($8,790.23) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.10047 | $3,000.00 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10047043) | ($3,000.05) |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043573352806794 | $1.75 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041165181928 | $81.68 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.515743727999 | $359.52 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4571194903 | $5.91 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.324844601 | $24.69 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68518121624 | $7.61 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0897378478559999 | $0.79 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028520237504 | $3.13 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356308385559999 | $0.36 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31666436839 | $1.95 |
| TRACY GOODEMOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000047911460495 | $0.00 |
| TRACY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243558358249999 | $7.21 |
| TRACY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092582479242 | $1.81 |
| TRACY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129428357343 | $0.04 |
| TRACY GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252008568309999 | $0.05 |
| TRACY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028678524659 | $0.00 |
| TRACY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014283248096999 | $0.00 |
| TRACY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00614968190349999 | $0.01 |
| TRACY GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021622245447 | $0.00 |
| TRACY GUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000190328277979999 | $0.00 |
| TRACY HALMOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.009 | $366.29 |
| TRACY HALMOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 4,109.299244 | $4,109.30 |
| TRACY HALMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TRACY HALMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.10392 | $4,000.00 |
| TRACY HALMOS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02477448 | $766.84 |
| TRACY HALMOS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Collateral | BTC | (0.1375922553) | ($3,976.00) |
| TRACY HALMOS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 994.0 | $994.00 |
| TRACY HALMOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,103.299244) | ($1,103.30) |
| TRACY HALMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029217736965 | $87.99 |
| TRACY HALMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033960582478 | $0.07 |
| TRACY HALMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17906135371 | $0.18 |
| TRACY HALMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0107586555946 | $0.12 |
| TRACY HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01127008901 | $343.82 |
| TRACY HEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000549881749129999 | $0.00 |
| TRACY HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119982984678 | $3.55 |
| TRACY HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021978260764 | $0.02 |
| TRACY HOANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4924832606) | ($14,502.86) |
| TRACY HOANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4924832606 | $14,502.86 |
| TRACY HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01056587) | ($300.98) |
| TRACY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029356974085521 | $102.55 |
| TRACY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130598032939999 | $0.25 |
| TRACY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.178019039 | $0.03 |
| TRACY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073716972163 | $0.17 |
| TRACY HOCUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| TRACY HOCUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| TRACY HOCUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TRACY HOCUTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,780.718336484 | $1,669.99 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151147058017999 | $44.74 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.89988305009 | $52.13 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.633309195489999 | $0.63 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.285332181 | $73.16 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5253349881 | $17.16 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4954185043 | $27.73 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8635319127 | $20.03 |
| TRACY HOCUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5859564791 | $0.11 |
| TRACY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020503235673 | $0.01 |
| TRACY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1628821471 | $5.68 |
| TRACY HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22578727035 | $0.18 |
| TRACY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059334182526 | $17.56 |
| TRACY HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.471322014858 | $9.68 |
| TRACY HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023803079289 | $7.04 |
| TRACY HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60070524339 | $0.70 |
| TRACY HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006263194553 | $1.22 |
| TRACY HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00838049087399999 | $0.07 |
| TRACY HUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0719665174 | $0.08 |
| TRACY HURNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $741.58 |
| TRACY HURNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 2,380.0 | $1,769.82 |
| TRACY HURNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 1,250.0 | $929.26 |
| TRACY HURNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (2,315.0) | ($1,743.07) |
| TRACY HURNDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ADA | (2,315.0) | ($1,743.07) |
| TRACY HURNDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,021.04 |
| TRACY HURNDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,021.04 |
| TRACY HURNDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (2,000.0) | ($1,040.36) |
| TRACY HURNDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (2,000.0) | ($1,040.36) |
| TRACY HURNDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,600.0 | $1,652.32 |
| TRACY HURNDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 3,143.0 | $1,443.60 |
| TRACY HURNDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,371.0) | ($1,548.47) |
| TRACY HURNDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (3,371.0) | ($1,545.27) |
| TRACY HURNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 3,754.921765 | $1,966.39 |
| TRACY HURNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $1,579.06 |
| TRACY HURNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (3,377.0) | ($1,766.52) |
| TRACY HURNDON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (3,377.0) | ($1,766.52) |
| TRACY HURNDON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ADA | (1.921765) | ($1.20) |
| TRACY HURNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000036304456656 | $0.00 |
| TRACY HURNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8040699602 | $4.80 |
| TRACY ISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0033482143 | $1.59 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027026136233 | $8.00 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022495080049 | $4.39 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34313957206 | $0.27 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082620395512 | $0.92 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046695816555 | $0.04 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.62176630099999 | $1.62 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027324939905 | $0.06 |
| TRACY JACKSON-BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0089602063319 | $0.01 |
| TRACY JOAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073492524115 | $0.14 |
| TRACY JOE WINGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06581440336) | ($137.75) |
| TRACY JOE WINGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06581440336 | $137.75 |
| TRACY JOE WINGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026224) | ($8.00) |
| TRACY JOE WINGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06581440336) | ($133.53) |
| TRACY JOE WINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002622400545 | $10.00 |
| TRACY JOE WINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038969772158082 | $1.04 |
| TRACY JUSTIN VISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083371164588 | $24.68 |
| TRACY JUSTIN VISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017667750628 | $34.47 |
| TRACY KEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035252156103 | $0.10 |
| TRACY KEATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29982503409 | $0.35 |
| TRACY KELLEHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000820241442) | ($2.48) |
| TRACY KELLEHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000820241442 | $2.48 |
| TRACY KELLEHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.48) | ($2.48) |
| TRACY KELLEHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.48 | $2.48 |
| TRACY KELLEHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| TRACY KELLEHER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002009982915) | ($0.06) |
| TRACY KELLEHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006488507814) | ($1.25) |
| TRACY KELLEHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002380181039) | ($45.04) |
| TRACY KELLEHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006606108907) | ($1.25) |
| TRACY KELLEHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07927330688) | ($1,500.00) |
| TRACY KELLEHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09904640733 | $1,874.14 |
| TRACY KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001096043891 | $2.73 |
| TRACY KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21779206419 | $0.22 |
| TRACY KELLEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2899249579 | $1.44 |
| TRACY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014611227032 | $0.00 |
| TRACY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365985646139999 | $0.00 |
| TRACY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000047117581187999 | $0.00 |
| TRACY KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023186513722 | $0.00 |
| TRACY KOLLMER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00966924 | $355.69 |
| TRACY KOLLMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0129522) | ($411.94) |
| TRACY KOLLMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0129522 | $411.94 |
| TRACY KOLLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006411830408364 | $2.43 |
| TRACY KRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015957795609 | $4.72 |
| TRACY KRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016632783499 | $3.25 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4159058071) | ($12,514.91) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4159058071 | $12,514.91 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,509.455228785) | ($949.25) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,509.455228785 | $949.25 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4159058) | ($12,179.55) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,509.455228785) | ($976.16) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.031114701) | ($610.64) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.031114701 | $610.64 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.257627648) | ($293.67) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.257627648 | $293.67 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.831929181) | ($465.64) |
| TRACY L FOSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.831929181 | $465.64 |
| TRACY L FOSTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (61.0311147) | ($641.87) |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016134862278094 | $60.95 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080500039597 | $15.71 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.328650629277 | $13.14 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6335605344842 | $9.09 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059094223969669 | $4.60 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064591223663395 | $3.52 |
| TRACY L FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.125601844676 | $0.23 |
| TRACY LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022059922014 | $6.53 |
| TRACY LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1738904032301 | $0.18 |
| TRACY LARKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01742711249) | ($671.25) |
| TRACY LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,409.00 |
| TRACY LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,466.00 |
| TRACY LARKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (1.021683653) | ($30,559.86) |
| TRACY LARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 90,700.0 | $90,700.00 |
| TRACY LARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.023268635) | ($671.25) |
| TRACY LARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.023268635 | $671.25 |
| TRACY LARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| TRACY LARKIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 5.99452917 | $172,929.25 |
| TRACY LARKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (7.37555157) | ($226,321.68) |
| TRACY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003893964927107 | $129.08 |
| TRACY LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.46596357402 | $6.47 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,990.91 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 220.0 | $440.83 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 9.0 | $26,420.85 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.0) | ($26,365.59) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.0 | $26,365.59 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00253078 | $99.38 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $39,213.00 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00253078) | ($40,217.58) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00253078 | $40,217.58 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (268.54368932) | ($616.50) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 268.54368932 | $616.50 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.024029324) | ($21,741.60) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.024029324 | $21,741.60 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004098833) | ($29,873.99) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004098833 | $29,873.99 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00479) | ($10.03) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($10.07) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.003766) | ($30,445.23) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (10.019239) | ($20,905.94) |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020077944142298 | $74.20 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1986491766 | $103.63 |
| TRACY LATIMER LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030645786899758 | $83.04 |
| TRACY LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00937548 | $362.43 |
| TRACY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096977705956 | $28.40 |
| TRACY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114115331183 | $0.00 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173304356599999 | $51.69 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041036491752 | $81.31 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,327.293655711 | $1,052.25 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.899090760589999 | $7.94 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5731197286 | $19.04 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005703369107 | $0.01 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95380340894 | $5.87 |
| TRACY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.08340984749999 | $0.13 |
| TRACY LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003106286931 | $0.00 |
| TRACY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019022723301 | $0.00 |
| TRACY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6434137273 | $62.72 |
| TRACY LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (351.361647823) | ($500.00) |
| TRACY LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 351.361647823 | $500.00 |
| TRACY LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,441.011384673) | ($4,453.47) |
| TRACY LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,441.011384673 | $4,453.47 |
| TRACY LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (351.361647) | ($453.79) |
| TRACY LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,441.011385) | ($4,471.62) |
| TRACY LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.03297516 | $1,298.24 |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,284.922582071) | ($5,284.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,284.922582071 | $5,284.92 |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (32,351.484888899) | ($32,351.48) |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 32,351.484888899 | $32,351.48 |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (37,351.48) | ($37,351.48) |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.265592535) | ($6,836.47) |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.265592535 | $6,836.47 |
| TRACY LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.265592535) | ($6,842.99) |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214466795859999 | $64.59 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099620801239 | $19.44 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.553025636 | $230.55 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155982902029 | $46.26 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037099256275177 | $87.02 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.6582315386699 | $63.66 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.205215865761 | $16.69 |
| TRACY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 449.9162331155 | $449.92 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031580026276 | $0.09 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016568358267 | $0.02 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00081365159396 | $0.00 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042002935047 | $0.00 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0015268623816 | $0.00 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017739230195999 | $0.00 |
| TRACY LOFTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058731811948 | $0.00 |
| TRACY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039362508449 | $1.17 |
| TRACY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029862479495 | $58.42 |
| TRACY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.4154034179999 | $2.98 |
| TRACY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4824223699 | $25.56 |
| TRACY LYN CHARTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00570228210649999 | $0.33 |
| TRACY LYNE STUART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 565.4867 | $565.49 |
| TRACY LYNE STUART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (565.4867) | ($565.49) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.420902534) | ($49,231.43) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.420902534 | $49,231.43 |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006848241487) | ($12.47) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2984716979) | ($8,395.39) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2984716979 | $8,395.39 |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.402570891) | ($892.60) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.402570891 | $892.60 |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (22.414054) | ($43,331.30) |
| TRACY LYNE STUART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002170913266) | ($66.70) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005601487532) | ($16.87) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.349283246 | $12,280.29 |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.79893215) | ($10,000.00) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2041374619) | ($300.25) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005649912616) | ($8.31) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.280098415) | ($15,000.00) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.73605284 | $18,583.56 |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3089157238) | ($450.75) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01709237696) | ($24.94) |
| TRACY LYNE STUART | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001707529773) | ($33.35) |
| TRACY LYNE STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.133611474627 | $369.33 |
| TRACY M HARTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489598776459999 | $157.30 |
| TRACY M HARTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301978846989999 | $59.11 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009004030215) | ($37.31) |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000111471938) | ($0.46) |
| TRACY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.069639674) | ($5,000.00) |
| TRACY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06076785961) | ($74.66) |
| TRACY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.738008365 | $5,821.16 |
| TRACY MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.123912226) | ($152.24) |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116797002852999 | $3.46 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070700274122 | $12.24 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32567362304 | $0.26 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67048217787 | $7.45 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039581724582 | $0.00 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081348104803 | $0.03 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000152141702696 | $0.00 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30274582707 | $17.23 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000276382026049999 | $0.00 |
| TRACY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16873812284 | $0.42 |
| TRACY MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038889431826 | $0.00 |
| TRACY MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116964458896 | $0.00 |
| TRACY MASSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000182484821429999 | $0.00 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 144.0 | $17.47 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BCH | 0.05366298 | $9.90 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00019129 | $5.50 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00809497 | $232.61 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 3.59 | $6.12 |
| TRACY MCBRIDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BSV | 0.01378154 | $0.66 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152683205129 | $45.22 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048602358837 | $0.09 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6442877249 | $1.26 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029724666995 | $2.18 |
| TRACY MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.064579024 | $0.61 |
| TRACY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $3,955.32 |
| TRACY MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36675713) | ($15,000.00) |
| TRACY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36675713 | $15,000.00 |
| TRACY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.366757) | ($14,991.24) |
| TRACY MILLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 14,926.538 | $14,991.24 |
| TRACY MILLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.17997) | ($3,497.38) |
| TRACY MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003167887469) | ($123.88) |
| TRACY MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003167887469 | $123.88 |
| TRACY MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1239489265) | ($354.38) |
| TRACY MILLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1239489265 | $354.38 |
| TRACY MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316788) | ($119.71) |
| TRACY MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1239489265) | ($339.21) |
| TRACY MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| TRACY MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.058212 | $2,200.00 |
| TRACY MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,181.63) | ($3,181.63) |
| TRACY MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0976125 | $3,181.63 |
| TRACY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TRACY MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1276001 | $4,000.00 |
| TRACY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRACY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1092901 | $3,000.00 |
| TRACY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRACY MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.34645 | $2,500.00 |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.74) |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.329946126) | ($3,900.73) |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.329946126 | $3,900.73 |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (44.9) | ($44.90) |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0015383 | $44.90 |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.786426) | ($6,332.68) |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4849535372) | ($14,168.89) |
| TRACY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4849535372 | $14,168.89 |
| TRACY MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.53) |
| TRACY MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44) | ($12,154.18) |
| TRACY MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.439006) | ($12,086.71) |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001004091323815 | $0.40 |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003815088907097 | $1.14 |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079541043336 | $0.01 |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011401581 4053 | $0.00 |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036000286115541 | $127.38 |
| TRACY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022198118649879 | $51.52 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016505887872 | $0.49 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8930093378 | $0.28 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2889732995 | $4.40 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0103627029165999 | $1.14 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065853255926 | $0.41 |
| TRACY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027229788972 | $0.21 |
| TRACY NG SING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.289997564851 | $17.97 |
| TRACY NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050024107066 | $0.00 |
| TRACY NORVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017309639677 | $0.00 |
| TRACY OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277379541619999 | $8.21 |
| TRACY OGATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.847 | $1,735.78 |
| TRACY OGATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.106 | $3,138.77 |
| TRACY OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138662522727 | $0.41 |
| TRACY OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22511892714 | $458.43 |
| TRACY OGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.279574902 | $9.28 |
| TRACY OKWARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.504682353499 | $102.79 |
| TRACY OLAN MCDONALD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00113748 | $47.18 |
| TRACY OLAN MCDONALD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113748) | ($44.90) |
| TRACY PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024719169452 | $7.32 |
| TRACY PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3192119 | $52.21 |
| TRACY PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.47715294 | $542.48 |
| TRACY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016492442566 | $0.49 |
| TRACY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105869255887 | $6.33 |
| TRACY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001721488587 | $0.01 |
| TRACY PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197769368869999 | $38.59 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057517723903 | $0.00 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022367411378 | $0.00 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033335208605 | $0.01 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035439336195 | $0.00 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061866142516 | $0.01 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000065895610281 | $0.00 |
| TRACY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000183109892519999 | $0.00 |
| TRACY POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023279043055 | $55.90 |
| TRACY POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047432434209 | $0.93 |
| TRACY POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8382768458 | $3.84 |
| TRACY POPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0602487544 | $1.29 |
| TRACY QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045854956111 | $141.08 |
| TRACY QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553675892 | $0.02 |
| TRACY QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.0966281669999 | $91.10 |
| TRACY RADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204647159 | $0.54 |
| TRACY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071681043163 | $2.12 |
| TRACY RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.681051564919 | $12.19 |
| TRACY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.271727036853 | $11.19 |
| TRACY RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051599 | $20.78 |
| TRACY RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051599) | ($20.86) |
| TRACY RUSSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050279 | $19.57 |
| TRACY RUSSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005028) | ($19.49) |
| TRACY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009154905596 | $0.00 |
| TRACY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024445017734 | $7.24 |
| TRACY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.716113369 | $445.72 |
| TRACY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016533393254 | $0.02 |
| TRACY SHAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.357313292) | ($3.54) |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,940.187573 | $4,940.19 |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $65.72 |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 99.0 | $6,492.82 |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 20.0 | $1,258.20 |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (185.386651854) | ($11,642.16) |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,001.0) | ($5,001.00) |
| TRACY SHAVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 318.538426285 | $20,023.33 |
| TRACY SHAVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (332.313045) | ($22,776.74) |
| TRACY SHAVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (15.151759) | ($29,540.49) |
| TRACY SHAVER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (7,718.080819) | ($3,950.49) |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032106436325 | $9.50 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.771906467915 | $144.32 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09138202081645 | $235.59 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.0264338967049 | $29.09 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2596147485689 | $21.68 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.44414248997 | $0.44 |
| TRACY SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00050708314914 | $0.00 |
| TRACY SHONTS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0003733 | $14.49 |
| TRACY SHONTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00258624 | $97.67 |
| TRACY SHONTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0026814 | $83.39 |
| TRACY SHONTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00280907 | $85.33 |
| TRACY SHONTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00343297 | $101.65 |
| TRACY SHONTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00352811 | $112.44 |
| TRACY SHONTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00358055 | $111.90 |
| TRACY SHONTS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00348215 | $76.83 |
| TRACY SHONTS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00350173 | $72.16 |
| TRACY SHONTS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00482718 | $98.15 |
| TRACY SHONTS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00508525 | $103.10 |
| TRACY SHONTS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00525428 | $101.49 |
| TRACY SHONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018420330995 | $55.10 |
| TRACY SHONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029003302214 | $5.66 |
| TRACY SHONTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192540207129999 | $0.19 |
| TRACY SPETHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198887211789999 | $5.89 |
| TRACY SPETHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.701631938 | $453.70 |
| TRACY TAI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.19 |
| TRACY TAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2088135 | $6,273.02 |
| TRACY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321005858866426 | $84.83 |
| TRACY TALEPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006729005619 | $1.99 |
| TRACY TALEPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124211796168 | $0.00 |
| TRACY TALEPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100943776029 | $0.00 |
| TRACY TALEPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88267905199999 | $1.88 |
| TRACY TALEPITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115141416242 | $0.08 |
| TRACY TENWALDE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 1,338.8486 | $1,467.68 |
| TRACY TENWALDE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 7.10288 | $637.42 |
| TRACY TENWALDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (98.380987294) | ($107.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRACY TENWALDE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 98.380987294 | $107.05 |
| TRACY TENWALDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,437.229587294) | ($1,538.56) |
| TRACY TENWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026571931618 | $80.65 |
| TRACY TENWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091879246421 | $17.93 |
| TRACY TENWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.490390777002899 | $0.63 |
| TRACY TENWALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.414456213569999 | $0.26 |
| TRACY THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029515420012 | $57.71 |
| TRACY TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017733058503 | $5.25 |
| TRACY TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6167345429904 | $0.42 |
| TRACY TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66680043074 | $0.67 |
| TRACY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153103168309 | $4.53 |
| TRACY TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30059626379999 | $3.33 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033633449364 | $9.96 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107111991974 | $215.66 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3566168642 | $8.21 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100549603335999 | $0.89 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.3784694599999 | $52.54 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39363594781 | $23.54 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.965402386759999 | $0.97 |
| TRACY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0466058175 | $6.33 |
| TRACY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0927810683399 | $64.01 |
| TRACY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.675825597 | $37.00 |
| TRACY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9005236608 | $12.90 |
| TRACY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3368840094 | $7.98 |
| TRACY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0390806469839999 | $4.29 |
| TRACY TYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003992848727) | ($1.66) |
| TRACY TYE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005661798664) | ($1.66) |
| TRACY TYE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007857433961) | ($1.66) |
| TRACY TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300618307429999 | $91.59 |
| TRACY TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153500204639999 | $0.00 |
| TRACY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141854610601 | $4.20 |
| TRACY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022875850357 | $4.46 |
| TRACY VANDEVENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21628956374 | $2.40 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49057304698 | $0.57 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000250345014609999 | $0.00 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00349335537046 | $0.00 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000105475351649 | $0.00 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.57136035359999 | $0.39 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002062667034 | $0.00 |
| TRACY VASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000324067072499999 | $0.00 |
| TRACY VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17881672693 | $0.18 |
| TRACY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044845459311 | $13.27 |
| TRACY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017776167728 | $0.53 |
| TRACY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133327181885 | $0.13 |
| TRACY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5934227418 | $7.59 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.54353 | $7,990.08 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.1054989 | $122.23 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022400262725 | $6.63 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321625882008 | $61.03 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.092024388 | $35.09 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 212.017807275 | $133.12 |
| TRACY WISE-DONAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450659929962 | $0.32 |
| TRACY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025164491493 | $76.24 |
| TRACYE BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013278784588 | $0.39 |
| TRACYE BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.844269951 | $29.84 |
| TRACYE BOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9463495768 | $1.22 |
| TRACYE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589566858 | $0.55 |
| TRACYE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8226527047 | $6.99 |
| TRACYE CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015809128594 | $1.74 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085445657111 | $263.93 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28155454661 | $1.49 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108154818668 | $218.80 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.355894535 | $28.03 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.032259647 | $57.16 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.838064345579999 | $7.40 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.179381772 | $2.66 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20292600344 | $4.11 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55296171256 | $3.40 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.07692938039999 | $2.45 |
| TRACYV SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9753363989 | $1.05 |
| TRAD FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092915432412 | $1.81 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0077529 | $317.98 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.485 | $1,509.35 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/21/2022 | Earn | Incoming | Deposit | BTC | 3.66227239 | $154,247.59 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/26/2022 | Earn | Incoming | Deposit | ETH | 200.485 | $600,015.02 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($126,372.35) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($126,742.56) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($63,438.56) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($171,621.25) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | SUSHI | (32,594.104463) | ($42,432.05) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (24,536.91671) | ($61,961.76) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,210.36) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.739249) | ($108,831.51) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (75.0) | ($146,867.78) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (51.798119) | ($101,523.11) |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010508547337216 | $377.87 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.851689041033419 | $2,189.83 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297322014569999 | $0.00 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 357.9610059767 | $1,625.70 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 146.73627118425 | $369.06 |
| TRADECRAFT AUTONOMY FUND, LP | SOLARIS AVENUE, GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00139496219019999 | $0.00 |
| TRADINGROM TRADINGROM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01306 | $503.73 |
| TRADINGROM TRADINGROM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02679 | $974.42 |
| TRADINGROM TRADINGROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208641599800999 | $62.00 |
| TRAE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22894137894 | $0.23 |
| TRAE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006386961904 | $0.00 |
| TRAE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067842611704 | $0.00 |
| TRAE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25383326646 | $0.05 |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 5.8762 | $50.00 |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (5.8761) | ($50.30) |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.025866 | $50.30 |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.025866) | ($49.86) |
| TRAE HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 5.8521 | $49.86 |
| TRAE HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.8522) | ($65.19) |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004078123393) | ($12.26) |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004078123393 | $12.26 |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5408130927) | ($0.54) |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5408130927 | $0.54 |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001272909866) | ($0.12) |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001272909866 | $0.12 |
| TRAE POWERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040781) | ($12.29) |
| TRAE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004181859505279 | $0.14 |
| TRAE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063545754973258 | $0.01 |
| TRAE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003939845023597 | $0.01 |
| TRAE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010368919207323 | $0.00 |
| TRAE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0071851383078 | $0.01 |
| TRAE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422441474439999 | $0.82 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029285818729 | $0.00 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081302875931 | $0.01 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078383900127 | $0.15 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035779859514 | $0.04 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032657524309 | $0.00 |
| TRAE SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025854351587 | $0.00 |
| TRAE SIRIMANODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021793674315 | $6.45 |
| TRAE SIRIMANODHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022742827608 | $4.44 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00496304 | $199.05 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.999856 | $80,246.37 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.67867778 | $27,574.67 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.31592 | $12,147.04 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00391314) | ($85,746.70) |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633643257791 | $186.31 |
| TRAIAN BALASOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.149867840454 | $140.25 |
| TRAIAN CALANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015634572107 | $0.00 |
| TRAIAN CALANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00840440943889999 | $0.00 |
| TRAIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099603932452 | $2.95 |
| TRAIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121525723022 | $0.00 |
| TRAIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030411544523 | $0.59 |
| TRAIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198646988099999 | $0.20 |
| TRAIAN COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.371869946 | $1.49 |
| TRAIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136900710811 | $0.41 |
| TRAIAN POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23478699199 | $478.24 |
| TRAIAN ROCIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,000.0) | ($45,000.00) |
| TRAIAN ROCIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.88) | ($35,424.39) |
| TRAIAN ROCIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,271.0) | ($31,271.00) |
| TRAIAN ROCIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TRAIAN ROCIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| TRAIAN ROCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022591308843999 | $6.69 |
| TRAIAN ROCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06925591679973 | $194.83 |
| TRAIAN ROCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.658654393 | $356.66 |
| TRAIAN ROCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,369.67858813689 | $1,369.68 |
| TRAIAN ROCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019551562239 | $0.07 |
| TRAIAN RUXANDA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| TRAIAN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439198241059 | $50.18 |
| TRAIAN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8364399956 | $3.84 |
| TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.12816584 | $359.75 |
| TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04143131 | $1,590.52 |
| TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00021112 | $8.10 |
| TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206858962157 | $63.18 |
| TRAIAN-CONSTANTIN DORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138818344252 | $2.27 |
| TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00383611) | ($139.93) |
| TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163584) | ($49.85) |
| TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164808) | ($50.22) |
| TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118761468520956 | $350.21 |
| TRAIAN-COSMIN RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.93625399189999 | $6.94 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001650708705 | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055796573646 | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069568919751 | $0.01 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011798752986 | $0.01 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021176620402 | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | [illegible] | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010607400243 | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042115923185999 | $0.00 |
| TRAICE HARTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054474587169 | $0.00 |
| TRAIRONG AMARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 916.01075959317 | $832.80 |
| TRAJAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165165947976 | $0.49 |
| TRAJAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113027099945 | $0.01 |
| TRAJAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003208217744 | $0.00 |
| TRAJAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14571474067 | $1.15 |
| TRAJAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023995548124 | $0.02 |
| TRAJCHE ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000114735943679999 | $0.00 |
| TRAJCHE ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050165227838 | $0.00 |
| TRAJCHE BOJADJISKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1174552351) | ($323.84) |
| TRAJCHE BOJADJISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053700804029 | $0.00 |
| TRAJCHE BOJADJISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000063843435883 | $0.00 |
| TRAJCHE BOJADJISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000479427162722 | $1.40 |
| TRAJCHE BOJADJISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101454028733999 | $0.00 |
| TRAJCHE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025816162969756 | $50.06 |
| TRAJCHE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100551484149 | $0.00 |
| TRAJCHE RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002280824329 | $0.00 |
| TRAJKO POPOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012974982695676 | $50.43 |
| TRAJKO POPOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.730434238684 | $92.07 |
| TRAJKO POPOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021240681937 | $0.04 |
| TRAJON FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002595858340659999 | $0.01 |
| TRAJON FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053256504029999 | $0.01 |
| TRAJON FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000300240877279999 | $0.00 |
| TRAJON FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027899903827 | $0.00 |
| TRAJON FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021745506466 | $0.01 |
| TRAK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123155043886 | $0.36 |
| TRAK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061601753544 | $123.44 |
| TRAK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.563659921 | $13.92 |
| TRAK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36483641555999 | $81.60 |
| TRAKEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136540008651 | $4.04 |
| TRAKEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0527462519 | $2.54 |
| TRAKEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32047209587 | $0.01 |
| TRALOM INC | COTHARIN RD, MALIBU, CALIFORNIA 90265 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053024724369 | $0.01 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051480126634 | $15.24 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064828859632 | $12.65 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.143390362 | $33.14 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0802535472 | $10.37 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28544837629999 | $0.98 |
| TRAM HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071837959162 | $2.84 |
| TRAM HOANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00225844) | ($66.55) |
| TRAM HOANG | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00225844 | $66.55 |
| TRAM HOANG | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002258) | ($65.53) |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137844553438949 | $0.50 |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.44650909397 | $100.70 |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.78374863 | $13.78 |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026111707397 | $0.77 |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045303868895 | $0.00 |
| TRAM HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24763606219999 | $0.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128589910448999 | $0.38 |
| TRAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.230541368 | $19.61 |
| TRAM MAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (226.0) | ($226.00) |
| TRAM MAI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 226.0 | $226.00 |
| TRAM MAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TRAM MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331332633069999 | $0.99 |
| TRAM MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.150165549 | $96.15 |
| TRAM NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (11,022.583530969) | ($11,022.58) |
| TRAM NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 11,022.583530969 | $11,022.58 |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00417572) | ($119.20) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.022797732) | ($85,587.41) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.022797732 | $85,587.41 |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,088.688321389) | ($11,088.69) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,088.688321389 | $11,088.69 |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,557.852652219) | ($12,485.48) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,557.852652219 | $12,485.48 |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,088.68) | ($11,088.68) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.775049) | ($5.86) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (22,547.046197) | ($12,194.82) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007785021114) | ($21.59) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007785021114 | $21.59 |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (22.58353) | ($22.58) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (11,000.0) | ($11,000.00) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023) | ($34.19) |
| TRAM NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (54.999791) | ($81,602.64) |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083833105499996 | $0.28 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.385791919921339 | $909.83 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.41937381956 | $134.42 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 279.00712211009 | $252.76 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 94.86194535141 | $94.86 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.033402566 | $18.97 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000441970288859432 | $1.48 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027645317847 | $0.00 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057892750847 | $0.01 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017269048949 | $0.02 |
| TRAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129175420307 | $0.00 |
| TRAMAINE REIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156415363148 | $0.00 |
| TRAMAINE REIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002940162339099999 | $0.00 |
| TRAMAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001821955207999 | $0.00 |
| TRAMAL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134953597851 | $0.00 |
| TRAMAR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206555584 | $50.00 |
| TRAMAR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9131556217671 | $5.57 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (420.0) | ($420.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 420.0 | $420.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (420.0) | ($420.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.138571 | $420.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.138571) | ($419.94) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (163.381260367) | ($163.38) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 163.381260367 | $163.38 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (163.38) | ($163.38) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.055605 | $163.38 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055605) | ($163.40) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.159681893) | ($250.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.159681893 | $250.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (5.15957) | ($249.62) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 249.449 | $249.62 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (249.45) | ($249.45) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.126846 | $249.45 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126846) | ($249.23) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.100454733) | ($150.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.100454733 | $150.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (3.10045) | ($150.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 148.505 | $150.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (148.5) | ($148.50) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.07593 | $148.50 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07593) | ($149.20) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,730.52100615) | ($150.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,730.52100615 | $150.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOGE | (1,730.52) | ($150.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 148.98 | $150.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (148.98) | ($148.98) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.07688 | $148.98 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07688) | ($149.51) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.495189234) | ($140.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.495189234 | $140.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (238.495) | ($140.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 139.574 | $140.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (139.57) | ($139.57) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.080203 | $139.57 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.080203) | ($139.80) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.22369272) | ($38.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.22369272 | $38.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (69.223) | ($38.05) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 37.851 | $38.05 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (37.86) | ($37.86) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.024621 | $37.86 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024621) | ($37.94) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.223429916) | ($20.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.223429916 | $20.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (37.223) | ($20.00) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.687 | $20.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (19.68) | ($19.68) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.012968 | $19.68 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012968) | ($19.73) |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028580984942 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141054500992 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2919015504908 | $1.29 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.122928584 | $42.70 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054265824949 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050577038345 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028897301115 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36784810748 | $22.95 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000050827943578 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101424032170999 | $0.00 |
| TRAMAYNE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.246706828 | $1.75 |
| TRAMMEL ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078863582883 | $2.33 |
| TRAMMEL ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052664957401 | $1.03 |
| TRAMMEL ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014524115663 | $0.11 |
| TRAMMEL ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.794695915 | $17.79 |
| TRAMMEL ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.60678790651 | $3.73 |
| TRAMONT LEETRAWESLEY MYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023521814126 | $0.05 |
| TRAN ALEX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,284.379) | ($2,967.80) |
| TRAN ALEX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.958988 | $2,967.80 |
| TRAN ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,069.6225535328 | $1,900.35 |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 4.5 | $452.56 |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (4.504638) | ($187.04) |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($48.88) |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412201518310733 | $100.01 |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52184275094991 | $0.82 |
| TRAN BA PHUOC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009400625672383 | $0.43 |
| TRAN BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144034596360999 | $0.43 |
| TRAN BICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000199001326369999 | $0.01 |
| TRAN CUONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,388.27) |
| TRAN CUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.40328088) | ($4,918.12) |
| TRAN CUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00276321) | ($83.40) |
| TRAN CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141237631703698 | $56.13 |
| TRAN CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01334524715661 | $35.75 |
| TRAN CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017610095104 | $0.02 |
| TRAN CUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002119584187 | $0.04 |
| TRAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074074594729 | $2.19 |
| TRAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.102150283 | $439.10 |
| TRAN DUC TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970637645289999 | $28.73 |
| TRAN DUC TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19082580777 | $1.39 |
| TRAN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138082353209999 | $0.00 |
| TRAN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0333081541299999 | $65.48 |
| TRAN FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000568006521969999 | $0.00 |
| TRAN HAI CHAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047172631278 | $1.40 |
| TRAN HAI CHAU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6881105208 | $0.25 |
| TRẦN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6659534739784 | $1.57 |
| TRẦN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018888289546 | $0.00 |
| TRẦN HOÀNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072325615 | $0.01 |
| TRAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056259303453 | $0.17 |
| TRAN HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005388552587 | $0.00 |
| TRAN HUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076243750482 | $0.00 |
| TRAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002985009011 | $8.84 |
| TRAN HUU PHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034215132475 | $0.00 |
| TRAN HUU PHAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066550643991 | $0.01 |
| TRAN KHANH LINH MAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SUSHI | 48.048987994 | $165.77 |
| TRAN KHANH LINH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0067754143 | $4.01 |
| TRAN KHANH LINH MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40502209268 | $0.61 |
| TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485686530959999 | $1.44 |
| TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.558508814 | $6.90 |
| TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107739869279999 | $217.96 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549273879419999 | $1.63 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0913853544 | $3.24 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2503695729 | $2.04 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46807454904 | $5.20 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044903191774 | $0.40 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71108738441 | $0.10 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024985765664 | $0.02 |
| TRAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029290581366 | $0.69 |
| TRẦN LONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01470874) | ($591.20) |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001441608935734 | $0.58 |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041726795579 | $0.00 |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024235295097 | $0.05 |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014990031935 | $0.01 |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27392322309 | $0.27 |
| TRẦN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.64086591882 | $0.64 |
| TRAN MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028624396441 | $8.47 |
| TRAN MAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058684818143 | $11.45 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.49999 | $151.21 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BCH | 0.5 | $151.22 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 1.487 | $103.61 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AAVE | 0.78 | $128.44 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 7.98 | $134.69 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 41.077976 | $41.08 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AAVE | 0.76030817 | $121.67 |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (41.0) | ($41.00) |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.99999) | ($223.40) |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (7.98) | ($76.69) |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.54030817) | ($129.72) |
| TRAN MINH QUAN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.487) | ($49.43) |
| TRAN NAM HUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.035 | $1.00 |
| TRAN NAM HUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 5.19141458 | $158.06 |
| TRAN NAM HUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.964 | $222.66 |
| TRAN NAM HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0253582232059999 | $0.99 |
| TRAN NAM HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036642332479678 | $0.81 |
| TRAN NAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255895447999999 | $0.00 |
| TRAN NAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032792070899 | $0.00 |
| TRAN NAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4874629304 | $7.49 |
| TRAN NGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130029388387 | $0.38 |
| TRAN NGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189545838 | $0.02 |
| TRAN NGOC HIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.0 | $430.00 |
| TRAN NGOC HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598577785268 | $0.05 |
| TRAN NGOC HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8516477199 | $2.85 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5333133397158 | $1.46 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000028215179553 | $0.00 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018177006218 | $0.01 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152502616832 | $45.17 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046438825827 | $92.38 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.571114679 | $15.52 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.65213753259999 | $2.92 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45521878384 | $5.06 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1469242857 | $0.75 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0076928544 | $3.44 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.261900096182 | $4.01 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32992702656 | $18.78 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38577099846 | $0.50 |
| TRAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106959212007 | $3.17 |
| TRAN NGUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018254068003 | $0.54 |
| TRAN NGUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1450827806 | $2.49 |
| TRAN NGUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95166135173 | $0.46 |
| TRAN ON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.41 |
| TRAN ON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,920.65 |
| TRAN ON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00340238) | ($100.00) |
| TRAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006946393196 | $16.38 |
| TRAN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45291460327399 | $3.61 |
| TRAN SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028793434621 | $0.00 |
| TRAN THI THU HUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002642639538 | $0.01 |
| TRAN TRUC TRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001291886632 | $0.00 |
| TRAN TRUC TRUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008800043049 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191157961519999 | $0.57 |
| TRAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7066509314 | $11.71 |
| TRAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.767588324689999 | $0.11 |
| TRAN VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010625174915 | $0.00 |
| TRAN VINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117226760069999 | $0.01 |
| TRAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021250726056 | $63.97 |
| TRAN VY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145901883649999 | $0.00 |
| TRAN VY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127553873258 | $0.01 |
| TRAN VY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293607481729999 | $0.00 |
| TRANBAOCHI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072189932557 | $0.21 |
| TRANCITO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7363146865 | $30.41 |
| TRAN-CONG HUYEN TON NU HA LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068295476371 | $0.20 |
| TRAN-CONG HUYEN TON NU HA LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027524587008 | $0.00 |
| TRAN-CONG HUYEN TON NU HA LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113301498992 | $0.00 |
| TRANG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000179238790579999 | $0.05 |
| TRANG DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008513046718 | $263.00 |
| TRANG DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,744.425210801 | $1,744.43 |
| TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222787461729 | $0.00 |
| TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085257441444 | $0.02 |
| TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016533740112999 | $0.00 |
| TRANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078472460304999 | $0.00 |
| TRANG DINH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06686702 | $2,687.18 |
| TRANG DINH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06686702) | ($1,992.84) |
| TRANG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034116894274 | $10.10 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002446133878 | $0.72 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039347610931 | $0.00 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184613239149999 | $55.23 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079352003131 | $0.00 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133366391898 | $26.02 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346048775399999 | $3.85 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034358807368 | $0.25 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5966129529 | $0.76 |
| TRANG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025331767408 | $1.00 |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,785.214174696) | ($7,785.21) |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,785.214174696 | $7,785.21 |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06678837334) | ($1,743.98) |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06678837334 | $1,743.98 |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,706.769674994) | ($1,766.45) |
| TRANG HOANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,706.769674994 | $1,766.45 |
| TRANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007221091829045 | $23.94 |
| TRANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.20353198454 | $96.20 |
| TRANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.737190356262 | $41.88 |
| TRANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161523754773 | $0.48 |
| TRANG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032332321318 | $0.00 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.39009619 | $4,238.69 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800867536889999 | $248.22 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092775714119 | $184.07 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.041553083 | $87.24 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.2604052409999 | $191.82 |
| TRANG KIEU VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37134876009999 | $12.11 |
| TRANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028308578827 | $0.84 |
| TRANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45108814819 | $3.98 |
| TRANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047853670677 | $5.25 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0531992151999 | $48.36 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024329334359 | $73.62 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139926070827 | $2.73 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295790473309999 | $90.07 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343454660189999 | $6.70 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97785019659 | $0.98 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00066787372604 | $0.07 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0542396689689999 | $0.33 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2033693920235 | $0.01 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062777644309 | $0.14 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062831647207 | $0.07 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093309866391 | $187.62 |
| TRANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500836815 | $49.09 |
| TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114874844915 | $0.34 |
| TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.817655859 | $4.45 |
| TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14872944478 | $1.31 |
| TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27512843179 | $4.36 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089526380469 | $275.89 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0777571691379999 | $156.54 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.923257422 | $75.25 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133575518281 | $5.29 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17337452203 | $0.22 |
| TRANG PHAM-HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4307826102 | $0.14 |
| TRANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616276936920199 | $0.62 |
| TRANG RAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,105.11246517431 | $1,321.60 |
| TRANG RAEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7589655644 | $20.00 |
| TRANG TRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107658) | ($43.92) |
| TRANG TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1450889759) | ($302.34) |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123573524991999 | $0.37 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1248540890264 | $0.13 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.191407109 | $3.32 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001591159662085 | $0.06 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007613152332618 | $2.09 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00974531464019999 | $300.73 |
| TRANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20187130079 | $409.73 |
| TRANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097644600369 | $0.29 |
| TRANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52254898906 | $0.52 |
| TRANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057165963862 | $16.92 |
| TRANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014583800635 | $28.46 |
| TRANG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.827760403 | $14.83 |
| TRANG VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000040803784142 | $0.00 |
| TRANG VO HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583039154669999 | $0.01 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089324436795 | $275.30 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192952100209999 | $392.53 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.222598227 | $360.22 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9252889049999 | $29.27 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87846437079999 | $2.44 |
| TRANG XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19694012687 | $10.57 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (55,050.0) | ($55,050.00) |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $206.34 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 52.800399 | $110,881.89 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 3.500035 | $106,733.57 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 145,933.0 | $145,933.00 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (145,933.0) | ($145,933.00) |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006252166021 | $153.59 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,720.46909237599 | $5,283.26 |
| TRANSFORMACION PUEBLA, S.A. DE C.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11451195652 | $131.84 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1032772473) | ($3,263.86) |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1032772473 | $3,263.86 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10327724) | ($3,253.96) |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008932147926136 | $30.74 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003078691426 | $0.00 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019321189551 | $0.04 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40358391531 | $0.40 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049517831443 | $0.00 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.035477635889 | $0.02 |
| TRANSFORMATIONAL INVESTORS LLC | 2232 DELL RANGE BLVD STE 245, CHEYENNE, WYOMING 82009 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0030600497482 | $0.00 |
| TRANSLEY GRACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013862237407 | $0.02 |
| TRANSLEY GRACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9098240178 | $3.91 |
| TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.990418256) | ($15,000.00) |
| TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.990418256 | $15,000.00 |
| TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.990418) | ($14,678.04) |
| TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107054031961 | $327.27 |
| TRANSPARENCYX LLC | S. DUPONT HWY, DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.7008150875 | $11,319.42 |
| TRAOLLY XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02963487 | $1,186.79 |
| TRAOLLY XIONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.002107950113 | $6.39 |
| TRAOLLY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021262723918 | $63.78 |
| TRAOLLY XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014819586969 | $28.92 |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (205.28) | ($4,434.05) |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 205.28 | $4,434.05 |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETC | (205.28) | ($4,163.08) |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212215371999999 | $63.88 |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061521689107 | $123.28 |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3655893945 | $5.37 |
| TRAPPER CLEVERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.67168114425 | $42.59 |
| TRAQUEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000698400791 | $0.00 |
| TRAQUEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017388955823 | $0.00 |
| TRAQUEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0187050629 | $0.81 |
| TRAQUEL BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.654468230739999 | $0.41 |
| TRASHARD MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118003659369 | $0.01 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.860082305) | ($1,000.00) |
| TRASK BERGERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.860082305 | $1,000.00 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.860082305) | ($957.96) |
| TRASK BERGERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.650307187) | ($7,890.78) |
| TRASK BERGERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.650307187 | $7,890.78 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (103.650307187) | ($7,853.58) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,596.96) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,596.96 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,319.94) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000341) | ($0.10) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000341 | $0.10 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,860.11) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,860.11 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20000341) | ($5,862.03) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,962.60) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,962.60 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,050.05) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,884.38) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,884.38 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,914.84) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,804.14) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,804.14 |
| TRASK BERGERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,895.49) |
| TRASK BERGERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,862.23) |
| TRASK BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078636940407 | $257.06 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281283366499999 | $573.88 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041827817647 | $0.00 |
| TRASK BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18532996995812 | $14.33 |
| TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008528908772 | $0.00 |
| TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038492220658 | $0.00 |
| TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000845399939249999 | $0.00 |
| TRAUSTI SAEMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000302158093729999 | $0.00 |
| TRAVARIS PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008753435854 | $0.17 |
| TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001693628731) | ($5.16) |
| TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001693628731 | $5.16 |
| TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001693628731) | ($5.16) |
| TRAVARIUS SANQUEZ COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202820029587399 | $0.01 |
| TRAVAROUS WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075120660363 | $0.00 |
| TRAVAROUS WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9106852777 | $0.20 |
| TRAVAS TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100231074341 | $1.96 |
| TRAVAS TARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86095342302 | $0.86 |
| TRAVEES KIDD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.53417547240399 | $5.32 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.107126733 | $330.56 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.202964408 | $595.83 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.203884837 | $367.10 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.03132589277 | $36.66 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230654677719999 | $0.00 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024447999597 | $47.60 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5059478384 | $7.54 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.55881603 | $18.56 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9420392449 | $3.22 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37921679649 | $0.18 |
| TRAVEL TO EARTH | 241 INSLEE PLACE, ELIZABETH, NEW JERSEY 7206 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24010165625 | $5.63 |
| TRAVELL RUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053399595391 | $0.00 |
| TRAVEN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000232445840699999 | $0.00 |
| TRAVEN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046726085834 | $0.00 |
| TRAVEN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016523967531 | $0.00 |
| TRAVEN SAMUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000085589704126 | $0.00 |
| TRAVER DETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00883694584459999 | $272.50 |
| TRAVER DETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32320274885 | $660.91 |
| TRAVER DETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1279775661 | $0.13 |
| TRAVER DETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18692965245 | $10.48 |
| TRAVER DETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.67350551266 | $100.06 |
| TRAVERS ANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093685250176 | $0.00 |
| TRAVERS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181657253649999 | $5.38 |
| TRAVERS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6527880778 | $18.37 |
| TRAVERS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2744375544 | $2.42 |
| TRAVERS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.098231105689 | $22.26 |
| TRAVERS HAN MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052815516014 | $162.90 |
| TRAVERS HAN MING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.579396125 | $39.58 |
| TRAVERS LINTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TRAVERS LINTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TRAVERS LINTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TRAVERS LINTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (61,552.255728) | ($61,552.26) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVERS LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017197045558 | $0.51 |
| TRAVERS LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032670573409999 | $0.00 |
| TRAVERS LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 878.1016338787 | $878.10 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43644299752 | $0.51 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053659422049 | $0.00 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028332365423999 | $0.00 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030869920652 | $0.02 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000068588276464 | $0.00 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021564411541 | $0.00 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026342279133 | $0.00 |
| TRAVICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040587955883 | $0.00 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.05428135 | $2,084.51 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054281) | ($2,098.91) |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (272.95949057) | ($2,941.86) |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 272.95949057 | $2,941.86 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (272.95949) | ($2,897.89) |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02169786 | $661.66 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024647546504999 | $74.62 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.610773195 | $100.00 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050183376038 | $0.00 |
| TRAVIS AARON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37205543290271 | $4.73 |
| TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090395048) | ($33,728.26) |
| TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090395048 | $33,728.26 |
| TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.092174) | ($33,350.63) |
| TRAVIS AARON MC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045486187773262 | $156.15 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.125 | $4,995.75 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.1234 | $4,994.41 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.109 | $4,410.03 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.11758556 | $4,599.61 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,514.94) |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2512337661) | ($7,595.26) |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2512337661 | $7,595.26 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.195117076) | ($2,177.59) |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.195117076 | $2,177.59 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55121932) | ($16,787.94) |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.195117076) | ($2,101.64) |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014152674655326 | $48.38 |
| TRAVIS AARON PLAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009244111917016 | $21.63 |
| TRAVIS ADAM FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037778007372999 | $115.77 |
| TRAVIS ADAM FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.44218115 | $100.00 |
| TRAVIS ADAM FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067017576709 | $134.54 |
| TRAVIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003094257319 | $9.16 |
| TRAVIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036574528205999 | $7.14 |
| TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,060.90206552) | ($11,060.90) |
| TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,060.90206552 | $11,060.90 |
| TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (11,060.902065) | ($11,060.90) |
| TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388868001 | $50.00 |
| TRAVIS ALEXANDER BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.75789652549 | $67.76 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145212) | ($6,008.00) |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020693702985 | $4.04 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087290649768999 | $269.71 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019808650879 | $38.64 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.79010214 | $77.53 |
| TRAVIS ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6013072883 | $62.25 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.429146143 | $39.19 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 425.468588563 | $267.15 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4225723026 | $60.26 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3031040745 | $11.50 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.538658586 | $5.92 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.56911938557 | $93.82 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.68728162154 | $66.76 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9627805439 | $12.08 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.5379998726 | $5.08 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.645851173567 | $0.84 |
| TRAVIS ALLEN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 8.6507954817 | $15.86 |
| TRAVIS ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0070862114 | $8.73 |
| TRAVIS ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608113660999 | $0.36 |
| TRAVIS AMBURGY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03075094122 | $87.71 |
| TRAVIS AMBURGY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03075094122) | ($87.94) |
| TRAVIS AMBURGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010141906957 | $0.00 |
| TRAVIS AMBURGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015193558852999 | $0.00 |
| TRAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031908019547 | $0.00 |
| TRAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072336776982999 | $0.01 |
| TRAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009193608341 | $0.01 |
| TRAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020832716869 | $0.00 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.561648423) | ($99.07) |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.561648423 | $99.07 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 4,998.361201 | $4,998.36 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,998.361201) | ($4,998.36) |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,998.361201 | $4,998.36 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122832194769 | $36.36 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.529768997549 | $100.69 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091830172567 | $17.92 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.518876663 | $140.52 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6122953395 | $2.09 |
| TRAVIS ANDREW HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040578442245 | $0.00 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046020462728 | $141.60 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.195782481 | $100.00 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128607091494 | $260.71 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.472761387 | $28.91 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00558846933 | $0.02 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.628251955859999 | $24.86 |
| TRAVIS ANDREW MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000672164518149999 | $0.01 |
| TRAVIS ANKLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2473908055 | $0.25 |
| TRAVIS ANKLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.911382398 | $85.11 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.03298808 | $1,342.57 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03298808) | ($1,311.77) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02503901) | ($1,033.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02503901 | $1,033.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02503901) | ($1,035.11) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 139.4298 | $297.30 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (113.103088967) | ($238.91) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,575.0 | $1,575.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.3) | ($6.30) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.133648149 | $5,183.57 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (74.380747747) | ($159.08) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 74.380747747 | $159.08 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06582585) | ($2,500.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06582585 | $2,500.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0625) | ($2,364.78) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (68.7) | ($68.70) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 68.7 | $68.70 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00332585) | ($131.62) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00332585 | $131.62 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0198669 | $721.09 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0198669) | ($710.78) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0198669 | $710.78 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1162055076) | ($3,647.49) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1162055076 | $3,647.49 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02881233) | ($900.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02881233 | $900.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07931492091) | ($2,477.53) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02881233) | ($893.01) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02881233 | $893.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.002606310899) | ($80.78) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0085 | $270.38 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00730641 | $231.55 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05009068) | ($1,567.89) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (113.151509062) | ($86.43) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 113.151509062 | $86.43 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (70.814277398) | ($70.81) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 70.814277398 | $70.81 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.845109543) | ($19.85) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.845109543 | $19.85 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (70.814277) | ($70.81) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 622.2639 | $495.99 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (735.415409062) | ($581.90) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 735.415409062 | $581.90 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (735.556282691) | ($600.46) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 735.556282691 | $600.46 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (292.657604732) | ($238.91) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19.845109543) | ($19.85) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19.845109543 | $19.85 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00148424 | $43.15 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00934416 | $273.88 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0108284) | ($318.64) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00252473 | $75.09 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | BTC | (0.00252473) | ($74.65) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00396072 | $114.54 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.00396072) | ($125.35) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (442.898677959) | ($346.09) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 442.898677959 | $346.09 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07022591402) | ($1,659.56) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.327384436) | ($55,000.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01347936433) | ($318.54) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.726445029 | $64,430.47 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.06740453 | $1,592.88 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2536276064 | $4,899.10 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08192123181 | $1,582.40 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2692051161) | ($5,200.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008076153482) | ($156.00) |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106329610815279 | $26.51 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5398555597502 | $103.50 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045904140386 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164999063308 | $0.16 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000039028298949 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015243324724 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031132846038 | $0.03 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055851783889 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1384345001716 | $0.14 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048484477265 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074211630953 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039229660556 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000118475131054 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047411097656 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079685754505 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004281524325 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0010465607186 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00689636137349999 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00042528508561 | $0.00 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0098683452708 | $0.01 |
| TRAVIS ANTHONY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122880661184 | $0.00 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034114085863 | $104.29 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050706807038 | $101.13 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3221021109 | $2.71 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088316651458 | $5.28 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00908898936409999 | $0.69 |
| TRAVIS ARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92369165333 | $0.49 |
| TRAVIS ARNALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TRAVIS ARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9073583752999 | $17.82 |
| TRAVIS ARNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.634084792 | $120.21 |
| TRAVIS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002586023329 | $7.65 |
| TRAVIS ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110575872951 | $0.81 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271249952469999 | $82.38 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3953379768 | $7.46 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066210351632 | $129.88 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0693515486 | $11.07 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0180581582069999 | $0.01 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46081391255 | $4.07 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034439892607 | $2.52 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7065766517 | $33.16 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082182751546 | $9.02 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015339891314 | $0.02 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87857273878 | $5.41 |
| TRAVIS BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017773733844 | $1.34 |
| TRAVIS BAILES HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994346571994959 | $0.97 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7156654952 | $11.33 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050449820068 | $100.60 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.913122634 | $102.99 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.1961956699999 | $29.01 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96909596329 | $8.55 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.185314980769999 | $11.08 |
| TRAVIS BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.76325947419999 | $7.46 |
| TRAVIS BASS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024115) | ($10.00) |
| TRAVIS BASS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024115 | $10.00 |
| TRAVIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087211717608 | $269.11 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069126980981 | $138.86 |
| TRAVIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0574408164 | $1.47 |
| TRAVIS BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.106226368397 | $7.78 |
| TRAVIS BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125324253077 | $0.04 |
| TRAVIS BAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100970108602 | $0.02 |
| TRAVIS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101827293237 | $0.00 |
| TRAVIS BEHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18704338363 | $0.15 |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01961233 | $604.42 |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (25.344172712) | ($51,353.63) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (782.574887753) | ($8,326.60) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77228606) | ($23,275.16) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (125.0) | ($986.25) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (125.0) | ($935.00) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (180.0) | ($1,270.92) |
| TRAVIS BENNETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300916635285589 | $112.56 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126300520422779 | $344.36 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1213653744 | $5.12 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.181940297022 | $107.54 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42658568504 | $14.44 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.1094508036 | $10.11 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081389759913 | $5.96 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.134786748888 | $42.90 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030011872634 | $0.00 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042206227355 | $129.65 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006812895343 | $13.29 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090340614928 | $0.80 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1209937981 | $0.31 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205021509269999 | $1.50 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16081744296 | $17.66 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18684756193 | $0.29 |
| TRAVIS BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029135581554 | $0.68 |
| TRAVIS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030854862079 | $94.07 |
| TRAVIS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.550585262 | $3.55 |
| TRAVIS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.347638372 | $3.36 |
| TRAVIS BERNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014953852763 | $0.00 |
| TRAVIS BERNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83168969169999 | $7.83 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,400.0) | ($3,400.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,400.0 | $3,400.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,850.0) | ($3,850.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1250095 | $3,850.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,950.0) | ($1,950.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,950.0 | $1,950.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 31.50031 | $2,000.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 31.03257 | $1,500.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1250095) | ($3,829.62) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01083364635) | ($0.73) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01083364635 | $0.73 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (62.53288) | ($3,209.19) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (730.0) | ($730.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 15.05465 | $730.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (725.0) | ($725.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 16.99763 | $725.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (825.0) | ($825.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 825.0 | $825.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (835.0) | ($835.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 20.94044 | $835.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (965.0) | ($965.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 25.20701 | $965.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (715.0) | ($715.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 75.1604 | $715.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (675.0) | ($675.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 675.0 | $675.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,700.0) | ($1,700.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,700.0 | $1,700.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,677.0) | ($1,677.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.001186 | $1,677.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (78.19973) | ($2,639.97) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| TRAVIS BERTRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 40.71164 | $1,300.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046056667521 | $141.46 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.334897079 | $37.69 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.78677294 | $302.79 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.923768673 | $57.02 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.4236586482 | $104.73 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019007421235207 | $0.00 |
| TRAVIS BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.42699336297 | $139.24 |
| TRAVIS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162737903 | $0.48 |
| TRAVIS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047015761481 | $0.09 |
| TRAVIS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7430289865 | $1.09 |
| TRAVIS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016597693554 | $0.15 |
| TRAVIS BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015104511278 | $0.01 |
| TRAVIS BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049600922112 | $0.00 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.557736) | ($3,300.56) |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003134386593) | ($91.00) |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003134386593 | $91.00 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 350.0 | $350.00 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025715118733596 | $0.89 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024300885602 | $0.05 |
| TRAVIS BLU WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.373198525465 | $4.37 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.39456466 | $1,105.81 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.5698547 | $4,407.50 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02247457 | $875.62 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,881.04 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 501.21 | $501.21 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 14.3856 | $386.19 |
| TRAVIS BO LOFTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650011208 | $50.00 |
| TRAVIS BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029558736361 | $0.09 |
| TRAVIS BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142230766869 | $2.78 |
| TRAVIS BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0051979275523 | $0.01 |
| TRAVIS BOYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00983767) | ($300.00) |
| TRAVIS BOYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00983767 | $300.00 |
| TRAVIS BOYER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($276.12) |
| TRAVIS BOYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9192781276) | ($26,988.17) |
| TRAVIS BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9192781276 | $26,988.17 |
| TRAVIS BOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92011579) | ($26,781.32) |
| TRAVIS BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031646911023265 | $121.43 |
| TRAVIS BOYKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018452938687 | $0.02 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.314215712) | ($7.55) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 71.38 | $65.52 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (72.411537679) | ($55.48) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,098.912044567) | ($730.00) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (33.050005544) | ($21.95) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.754806906) | ($1.83) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,299.5209 | $863.26 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09607002797) | ($0.10) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.090932066) | ($7.55) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.016744) | ($500.23) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 498.674 | $500.23 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.063241) | ($1,894.76) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,887.248 | $1,894.76 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.589605) | ($1,199.60) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,196.177 | $1,199.60 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (164.487) | ($115.71) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 115.206 | $115.71 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,697.305) | ($3,697.31) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 9,590.0 | $9,590.00 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.9) | ($15.90) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,540.0) | ($9,540.00) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 11.5095 | $21,957.02 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (5.767829) | ($10,998.69) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 11,009.829 | $10,998.69 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.742376) | ($10,051.57) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,964.275 | $10,051.57 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5233929083) | ($0.10) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BNB | 1.041840307 | $234.56 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051204240801313 | $18.51 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.911432158862 | $110.19 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042833466925201 | $10.72 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6533310636 | $27.65 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004267886304 | $0.00 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1350138462 | $0.07 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003781306956 | $0.09 |
| TRAVIS BRAUTESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007714 | $0.04 |
| TRAVIS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007507080009 | $0.02 |
| TRAVIS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007539767577593 | $0.00 |
| TRAVIS BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000052428009968 | $0.00 |
| TRAVIS BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017887365452 | $0.53 |
| TRAVIS BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028653661892 | $5.59 |
| TRAVIS BRINNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993817137 | $0.50 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018023048496 | $0.05 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044551479689 | $0.05 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016648012992 | $0.05 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021692105672 | $0.00 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077532441321 | $0.00 |
| TRAVIS BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.075960149 | $0.90 |
| TRAVIS BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028611664671 | $87.04 |
| TRAVIS BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022851402924 | $44.59 |
| TRAVIS BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088612957033 | $0.01 |
| TRAVIS BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024691198783 | $0.00 |
| TRAVIS BRIXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.9928922089999 | $61.47 |
| TRAVIS BROOKS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00222932 | $88.46 |
| TRAVIS BROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001295 | $50.30 |
| TRAVIS BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00237145 | $85.32 |
| TRAVIS BROOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00209775 | $63.98 |
| TRAVIS BROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00201851 | $58.48 |
| TRAVIS BROOKS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00184368 | $54.62 |
| TRAVIS BROOKS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00161995 | $33.55 |
| TRAVIS BROOKS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00189874 | $39.84 |
| TRAVIS BROOKS | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00182015 | $37.99 |
| TRAVIS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053263316467 | $15.75 |
| TRAVIS BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087079653023999 | $0.64 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000204065130509999 | $0.00 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206909203361 | $0.61 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016034269049 | $0.01 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0019024233808 | $0.01 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126816916051 | $385.20 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.226006274 | $17.75 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2084670812 | $424.32 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.911119841 | $19.91 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 515.077340638 | $323.41 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67963496059 | $6.00 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7212622194 | $1.57 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17180384651 | $12.58 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015833476024 | $0.02 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2732026561 | $0.13 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031744151067 | $0.72 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19541912218 | $1.84 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.083189440179 | $5.93 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.668785895589999 | $0.32 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20048834418 | $0.11 |
| TRAVIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.259039822 | $0.74 |
| TRAVIS BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002368391763 | $0.00 |
| TRAVIS BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000320085543009 | $0.00 |
| TRAVIS BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000054521674015 | $0.00 |
| TRAVIS BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000001978305385 | $0.00 |
| TRAVIS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072302294274 | $0.00 |
| TRAVIS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000120584113852 | $0.00 |
| TRAVIS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043882971387 | $0.00 |
| TRAVIS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016729170195 | $0.00 |
| TRAVIS BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027759272874999 | $0.00 |
| TRAVIS BRYANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,214.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS BRYANT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02722613313) | ($1,103.56) |
| TRAVIS BRYANT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02722613313 | $1,103.56 |
| TRAVIS BRYANT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0560663109) | ($2,269.34) |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01621324 | $498.31 |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01737306) | ($545.09) |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.06112831 | $1,752.27 |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06112831) | ($1,736.31) |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.05170809 | $1,502.81 |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03907476315) | ($1,134.67) |
| TRAVIS BRYANT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.01263332) | ($366.23) |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.172179669) | ($4,593.92) |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.696794982) | ($151,996.00) |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04252731889) | ($1,134.67) |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.98835093 | $186,455.96 |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.09113469 | $2,431.56 |
| TRAVIS BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02571037 | $685.98 |
| TRAVIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161261163019999 | $0.02 |
| TRAVIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593118367 | $0.36 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1233366586) | ($333.02) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1233366586 | $333.02 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.601287563) | ($1,052.60) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.601287563 | $1,052.60 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05634908204) | ($1,702.87) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05634908204 | $1,702.87 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001382793688) | ($0.29) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001382793688 | $0.29 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.76) | ($29.76) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001409310366) | ($41.32) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003329710344) | ($97.70) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.13) | ($14.13) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.499345091) | ($17,900.00) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.525416761) | ($537.45) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01454694162) | ($14.88) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 21.112734415 | $21,596.12 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (59.395050638) | ($59,100.00) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 73.187041807 | $72,823.48 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.784796247) | ($1,775.93) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09815760737) | ($97.67) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009779191906) | ($20.66) |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031542689528602 | $11.68 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361874538474033 | $42.53 |
| TRAVIS BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.026894752791 | $7.03 |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (118.451551833) | ($50.00) |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (35,535.465549946) | ($15,000.00) |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 40,863.297553661 | $17,248.95 |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,069.617513053) | ($451.50) |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060360735037 | $0.02 |
| TRAVIS BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.8574067504054 | $13.35 |
| TRAVIS BUI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.04741915 | $1,995.78 |
| TRAVIS BUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003539408218) | ($10.00) |
| TRAVIS BUI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003539408218 | $10.00 |
| TRAVIS BUI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003539408218) | ($10.03) |
| TRAVIS BUI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025825) | ($10.01) |
| TRAVIS BUI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02639854) | ($1,002.13) |
| TRAVIS BUI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02076236) | ($810.29) |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026640767839 | $80.86 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041448647258 | $82.17 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80884516694 | $0.64 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.11188836689999 | $1.95 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0889307698929999 | $0.01 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030670423289 | $0.00 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145468669314 | $0.00 |
| TRAVIS BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014048729814 | $0.00 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108395 | $44.15 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.61) |
| TRAVIS BULLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| TRAVIS BULLOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7107749076) | ($20,768.91) |
| TRAVIS BULLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7107749076 | $20,768.91 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.711) | ($20,788.22) |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004254451470725 | $147.55 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060330867891 | $120.84 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54026322419 | $0.08 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091024331035 | $0.67 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355805204769999 | $0.36 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00114869089644 | $0.26 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000167848926039999 | $0.01 |
| TRAVIS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015065580927 | $0.09 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00269726 | $111.59 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031755684217 | $96.88 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050583636393 | $100.86 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8327365218 | $8.83 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.743144402 | $14.86 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88163757942 | $0.13 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013505385594 | $0.10 |
| TRAVIS BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.10916511703999 | $0.10 |
| TRAVIS BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071579007806 | $21.19 |
| TRAVIS BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TRAVIS BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065281773085 | $0.00 |
| TRAVIS BYARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029299516209 | $0.00 |
| TRAVIS CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.297556592369 | $3.24 |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,551.628981287) | ($2,125.73) |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,551.628981287 | $2,125.73 |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009359109482) | ($37.52) |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009359109482 | $37.52 |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,551.628981287) | ($2,125.73) |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000942200907659999 | $0.04 |
| TRAVIS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.24389374236 | $3.10 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0589881 | $178.41 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01305632366) | $0.00 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01305632366 | $0.00 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045840045211 | $1.36 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007855548448443 | $1.47 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7719096469999 | $9.88 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156351509969999 | $1.74 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020034682796652 | $0.00 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052358032599 | $0.38 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041513469493 | $2.48 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0875072183559999 | $3.26 |
| TRAVIS CAOUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 23.676510606 | $2.24 |
| TRAVIS CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001049920098 | $0.00 |
| TRAVIS CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008939639072 | $0.00 |
| TRAVIS CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073958992697 | $0.00 |
| TRAVIS CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000293896753049999 | $0.00 |
| TRAVIS CAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038068324024 | $0.00 |
| TRAVIS CAREY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.210885292) | ($38.21) |
| TRAVIS CAREY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.210885292 | $38.21 |
| TRAVIS CAREY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,177.65) |
| TRAVIS CAREY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,177.65 |
| TRAVIS CAREY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.81) |
| TRAVIS CAREY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.99) | ($7,123.21) |
| TRAVIS CAREY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6866061577) | ($1,347.93) |
| TRAVIS CAREY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6866061577 | $1,347.93 |
| TRAVIS CAREY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6866061577) | ($1,352.50) |
| TRAVIS CAREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05402660883) | ($0.05) |
| TRAVIS CAREY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05402660883 | $0.05 |
| TRAVIS CAREY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (38.264911) | ($38.26) |
| TRAVIS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089808331311 | $276.72 |
| TRAVIS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056884805122 | $128.34 |
| TRAVIS CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25504841706892 | $0.26 |
| TRAVIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185673018 | $0.02 |
| TRAVIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187293775569999 | $3.65 |
| TRAVIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7774373008 | $1.78 |
| TRAVIS CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015597467621 | $0.00 |
| TRAVIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077150378416 | $0.02 |
| TRAVIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017189645731 | $0.03 |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.210970601) | ($1.32) |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.210970601 | $1.32 |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2.20935) | ($1.33) |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003764473054) | ($7.00) |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003764473054 | $7.00 |
| TRAVIS CARRELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003764473054) | ($6.82) |
| TRAVIS CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032544500093 | $99.37 |
| TRAVIS CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063289468924 | $126.91 |
| TRAVIS CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143672861145275 | $0.01 |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.635257476) | ($74.34) |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.635257476 | $74.34 |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.074629979) | ($3,034.42) |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.074629979 | $3,034.42 |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (399.382539249) | ($436.56) |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 399.382539249 | $436.56 |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (732.130224427) | ($578.84) |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 732.130224427 | $578.84 |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (6.635257476) | ($73.65) |
| TRAVIS CASE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (732.130224) | ($565.29) |
| TRAVIS CASE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.523033) | ($1,488.80) |
| TRAVIS CASE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (399.382539249) | ($439.78) |
| TRAVIS CASE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.551596) | ($1,524.44) |
| TRAVIS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00399160502634789 | $11.74 |
| TRAVIS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9519643355417 | $2.52 |
| TRAVIS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0345961201321 | $1.80 |
| TRAVIS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00806122235219589 | $0.10 |
| TRAVIS CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593212143 | $0.36 |
| TRAVIS CASEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 1,103.17883708 | $84.00 |
| TRAVIS CASEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 141.23731331 | $100.14 |
| TRAVIS CASEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UNI | 7.49533208 | $38.89 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033706985949 | $9.98 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026716126515 | $5.21 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.904453936429999 | $0.72 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052139735977 | $0.01 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000247903438149999 | $0.00 |
| TRAVIS CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063940394083 | $0.00 |
| TRAVIS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007956044601 | $0.01 |
| TRAVIS CAVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006637624153 | $0.00 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022404963585 | $67.59 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0903129143589999 | $182.26 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2743857621 | $6.56 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5081125341 | $4.09 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054369474517 | $0.00 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8629030234 | $1.59 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4771889082 | $5.05 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049142258339 | $1.94 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0282894049439999 | $3.11 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106730734828 | $0.66 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024712103856 | $0.00 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075520100139 | $0.28 |
| TRAVIS CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.22383425261 | $1.64 |
| TRAVIS CHAMPT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.078993235) | ($30,602.41) |
| TRAVIS CHAMPT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.078993235 | $30,602.41 |
| TRAVIS CHAMPT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000705) | ($20.24) |
| TRAVIS CHAMPT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07828823) | ($30,843.03) |
| TRAVIS CHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061436662665069 | $212.48 |
| TRAVIS CHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17662950279 | $359.09 |
| TRAVIS CHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127055403768999 | $0.10 |
| TRAVIS CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023078437823 | $0.00 |
| TRAVIS CHARLES EMERLING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 10.0 | $1.40 |
| TRAVIS CHARLES EMERLING | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 36,000.0 | $5,001.94 |
| TRAVIS CHARLES EMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173307491 | $50.00 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034373361) | ($3,320.45) |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1034373361 | $3,320.45 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10343733) | ($3,318.32) |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086652224969843 | $29.75 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000287578023079999 | $0.00 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025244786067 | $0.00 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043681179057 | $0.00 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000130149333425 | $0.00 |
| TRAVIS CHARLES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000142826326332 | $0.00 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018103379481 | $0.54 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019560378988 | $3.82 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079482222581 | $0.00 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000282005951339999 | $0.00 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000289468486969999 | $0.00 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078189373749 | $0.12 |
| TRAVIS CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125303993738999 | $0.01 |
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017293240237 | $0.51 |
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062412249739 | $125.11 |
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4606482002 | $9.09 |
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6989243563 | $7.97 |
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245050826979999 | $2.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS CHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5187717204 | $31.02 |
| TRAVIS CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00067843 | $26.45 |
| TRAVIS CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00065103 | $19.66 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034909909758 | $10.28 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036102191763 | $0.00 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016950213753 | $3.31 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090951858012 | $0.01 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.35385787819999 | $3.99 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037198356727 | $0.00 |
| TRAVIS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2560925398 | $2.03 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130512) | ($50.00) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00130512 | $50.00 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001305) | ($50.00) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5019434167) | ($19,280.38) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5019434167 | $19,280.38 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.50194353) | ($19,273.14) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002197000895) | ($8.73) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002197000895 | $8.73 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006783684655) | ($20.00) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.006783684655 | $20.00 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002197) | ($8.73) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006783684655) | ($20.00) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.826187088) | ($5,000.00) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.826187088 | $5,000.00 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.826187088) | ($4,975.58) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.760932458) | ($15,905.72) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.760932458 | $15,905.72 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.011016) | ($20.04) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.749916458) | ($16,295.84) |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116315414933168 | $46.81 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046366006045682 | $130.70 |
| TRAVIS CHRISTOPHER ALSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.977248236 | $120.98 |
| TRAVIS CHUI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TRAVIS CHUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.577639076) | ($387.77) |
| TRAVIS CHUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.577639076 | $387.77 |
| TRAVIS CHUI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (11.5776) | ($387.15) |
| TRAVIS CHUI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 379.698 | $387.15 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080699150978 | $250.01 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114823650931 | $232.48 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.395003403 | $250.40 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147597278569999 | $0.01 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079990803637 | $0.01 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1092350025881 | $7.29 |
| TRAVIS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000737638588469999 | $0.01 |
| TRAVIS CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9427213953272 | $0.90 |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516964) | ($150.00) |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00516964 | $150.00 |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.257832361) | ($53.15) |
| TRAVIS CLAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.257832361 | $53.15 |
| TRAVIS CLAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TRAVIS CLAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (1.25783236) | ($54.23) |
| TRAVIS CLAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00516964) | ($150.07) |
| TRAVIS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062620277166 | $2.07 |
| TRAVIS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409298481729999 | $0.80 |
| TRAVIS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9782557295799 | $10.98 |
| TRAVIS CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0091133703929567 | $0.68 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 9.3474 | $653.47 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 32.95 | $562.11 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.49999711 | $19,387.92 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.2749 | $10,660.81 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.3474) | ($273.17) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.3474 | $273.17 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (32.95) | ($327.49) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 32.95 | $327.49 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.286768285) | ($99.21) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.286768285 | $99.21 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.33950931) | ($10,000.00) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.33950931 | $10,000.00 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4353878) | ($12,807.75) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4353878 | $12,807.75 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 1.4989582 | $162.14 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 33,563.56 | $2,924.66 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001723982779) | ($52.91) |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001723982779 | $52.91 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309495242519999 | $78.97 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.884445183903 | $157.38 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16451612365 | $1.21 |
| TRAVIS CLAY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0312887551340999 | $0.63 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006912920766 | $214.03 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096834907687 | $195.62 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.084415647 | $68.25 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.152852666 | $19.00 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30034503924 | $0.04 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8391751878 | $13.12 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.364453445 | $0.83 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3236835662 | $0.50 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025331760867 | $1.81 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60644570775 | $0.32 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00481572834999999 | $0.52 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.07247386309999 | $16.78 |
| TRAVIS CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.45512816365 | $0.45 |
| TRAVIS CLOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007809193481) | ($221.92) |
| TRAVIS CLOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007809193481 | $221.92 |
| TRAVIS CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008254998396309 | $2.76 |
| TRAVIS CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015611659662 | $0.00 |
| TRAVIS CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017195660041 | $0.00 |
| TRAVIS CLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023708353297 | $0.02 |
| TRAVIS COLLELUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059827521509 | $0.02 |
| TRAVIS COLLELUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6712075836 | $0.78 |
| TRAVIS COLLELUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.245440366 | $19.25 |
| TRAVIS COLLELUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 104.921279443 | $74.60 |
| TRAVIS CØRMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5108495084601 | $27.18 |
| TRAVIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020236459675 | $0.60 |
| TRAVIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021447500716 | $0.02 |
| TRAVIS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40857294898 | $11.20 |
| TRAVIS COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4130985815218 | $0.42 |
| TRAVIS COURTNEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,062.416091554) | ($2,062.42) |
| TRAVIS COURTNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,062.416091554 | $2,062.42 |
| TRAVIS COURTNEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TRAVIS COURTNEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,042.416091) | ($2,042.42) |
| TRAVIS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000652631572199999 | $19.32 |
| TRAVIS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081511902402 | $15.90 |
| TRAVIS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7239232261059 | $15.72 |
| TRAVIS COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1822677007 | $5.77 |
| TRAVIS CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020644003954 | $62.07 |
| TRAVIS CREEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035309535425 | $10.45 |
| TRAVIS CROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018016278466 | $0.02 |
| TRAVIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020335093926 | $0.00 |
| TRAVIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000610461781409999 | $0.00 |
| TRAVIS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008331582774 | $0.00 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (903.249519245) | ($903.25) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 903.249519245 | $903.25 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (903.249519) | ($903.25) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2902682508) | ($442.53) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2902682508 | $442.53 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.290268) | ($442.53) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01554 | $442.53 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (408.082465905) | ($215.08) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 408.082465905 | $215.08 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (408.082) | ($215.40) |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0075703 | $215.40 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028929222277 | $97.47 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290195590612749 | $6.65 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92016487817 | $3.92 |
| TRAVIS CULLEN ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0280404905204 | $4.52 |
| TRAVIS CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072446289564 | $0.21 |
| TRAVIS CULP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015400469181 | $0.02 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (226.400523395) | ($0.56) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 226.400523395 | $0.56 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7755221055) | ($23,355.62) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7755221055 | $23,355.62 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7755221) | ($23,676.67) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002358126976) | ($6.84) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002358126976 | $6.84 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.803176099) | ($25.81) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.803176099 | $25.81 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023581) | ($7.06) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.471564435) | ($15,883.90) |
| TRAVIS D KNAUF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.471564435 | $15,883.90 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286996702838535 | $107.03 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362405468570529 | $0.55 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08576548706535 | $201.01 |
| TRAVIS D KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.12891828028159 | $75.69 |
| TRAVIS DALE DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008722392277 | $0.00 |
| TRAVIS DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109782408208 | $0.00 |
| TRAVIS DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017952576872 | $0.02 |
| TRAVIS DANCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000665574696229999 | $0.01 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.611149376) | ($99.25) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.611149376 | $99.25 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 15,029.3948 | $15,029.39 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,029.3948) | ($15,029.39) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,029.3948 | $15,029.39 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.668257491) | ($10,052.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.668257491 | $10,052.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.668254) | ($10,084.27) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3361309 | $10,084.27 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3361309) | ($10,032.99) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3361309 | $10,032.99 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.801534) | ($23,853.18) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.801534 | $23,853.18 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.916115) | ($16,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.540286 | $16,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.885422) | ($7,835.43) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,732.737 | $7,835.43 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.540286) | ($15,937.90) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.540286 | $15,937.90 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,000.0) | ($83,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,000.0 | $83,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,732.737) | ($90,732.74) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,732.737 | $90,732.74 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($98.63) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $98.63 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.0) | ($98.63) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.0 | $98.63 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,682.017394867) | ($1,682.02) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,682.017394867 | $1,682.02 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4104345954) | ($3.11) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4104345954 | $3.11 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.07718147) | ($11.89) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.07718147 | $11.89 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5858982433) | ($1.71) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5858982433 | $1.71 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,682.017394867) | ($1,682.02) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,682.017394867 | $1,682.02 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (16.077) | ($11.90) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11.782 | $11.90 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (0.4104) | ($3.11) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3.088 | $3.11 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (0.585) | ($1.72) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.688 | $1.72 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16.558) | ($16.56) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16.558 | $16.56 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (438.39) | ($438.39) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 438.39 | $438.39 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (438.39) | ($438.39) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144,000.0) | ($144,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144,000.0 | $144,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,682.017394867) | ($1,682.02) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,682.017394867 | $1,682.02 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (144,000.0) | ($144,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,682.01) | ($1,682.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,999.999983207) | ($111,000.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,999.999983207 | $111,000.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (110,999.99) | ($110,999.99) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1177394035) | ($240.00) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1177394035 | $240.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015) | ($44.25) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015 | $44.25 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($224.15) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.882257275) | ($49,307.66) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.882257275 | $49,307.66 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.538729677) | ($102,703.98) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.538729677 | $102,703.98 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (24.889997) | ($49,299.87) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (3.539229) | ($103,108.38) |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003978437911 | $160.50 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,341.48611709925 | $1,964.77 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07530385826 | $227.68 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 612.651059298 | $612.65 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04319747393 | $0.06 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002745376552 | $0.00 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00295432668499999 | $0.02 |
| TRAVIS DANIEL DELKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.429171609 | $4.43 |
| TRAVIS DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010419664879 | $30.84 |
| TRAVIS DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26188507215 | $0.31 |
| TRAVIS DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020204012562 | $39.42 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018128922025 | $54.19 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030523140807 | $0.06 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278270587689999 | $0.28 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095589165243 | $0.08 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00677175618 | $0.00 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075038972599 | $0.01 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107937335016 | $0.00 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137859998783 | $0.00 |
| TRAVIS DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00534717297549999 | $0.58 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002002051018 | $60.90 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039823965464 | $78.83 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044255132086 | $0.00 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77260292221 | $6.06 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50873672444 | $20.13 |
| TRAVIS DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.041384863143 | $77.10 |
| TRAVIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000621358846 | $0.00 |
| TRAVIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020753052966 | $0.00 |
| TRAVIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057293281389999 | $0.00 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 3.74524156 | $364.86 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01099128 | $423.41 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063039870111 | $18.35 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42552445119999 | $0.90 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035462215002 | $1.70 |
| TRAVIS DAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19655323701 | $7.78 |
| TRAVIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106573032894 | $0.00 |
| TRAVIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002655248609999 | $0.00 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 40.79354378 | $5.77 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02188694 | $2.37 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00070985 | $28.60 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02165159 | $2.38 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 44.47267471 | $6.25 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02056748 | $2.32 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 40.13991616 | $5.63 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02147731 | $2.20 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 48.47060631 | $6.19 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02193153 | $2.29 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 49.65124665 | $6.80 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02327176 | $2.24 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 45.89507739 | $6.05 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02004651 | $2.00 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02055691 | $1.98 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 51.11752025 | $6.56 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02108492 | $1.30 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 44.93936432 | $3.86 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02102604 | $1.32 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 44.67954657 | $3.54 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02225526 | $1.01 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | DOGE | 42.40952723 | $2.39 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.02129202 | $1.11 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | DOGE | 41.61096302 | $2.79 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.02008538 | $1.19 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | DOGE | 40.72951731 | $2.70 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.02251113 | $1.13 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | DOGE | 42.18087227 | $2.93 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.02254931 | $1.21 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331466111889999 | $9.80 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1163112101 | $1.68 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6173343445 | $1.64 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022045554294 | $0.16 |
| TRAVIS DEAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.884081152749999 | $0.08 |
| TRAVIS DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092653548798 | $0.27 |
| TRAVIS DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013650743638 | $1.00 |
| TRAVIS DELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103815315401 | $0.74 |
| TRAVIS DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159005841049999 | $47.20 |
| TRAVIS DENNISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34756716525 | $3.07 |
| TRAVIS DEPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021845567242 | $0.65 |
| TRAVIS DEPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096897012604 | $0.11 |
| TRAVIS DEPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072082761306 | $1.41 |
| TRAVIS DEPALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03802103182 | $11.54 |
| TRAVIS DIEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025655303898 | $0.08 |
| TRAVIS DIEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062781509947 | $0.12 |
| TRAVIS DIERINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.260279523) | ($34,734.16) |
| TRAVIS DIERINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.260279523 | $34,734.16 |
| TRAVIS DIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0228878659542849 | $738.75 |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00104325201) | ($3.00) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00104325201 | $3.00 |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005779108391) | ($1.67) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001743391815) | ($0.05) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.625214198) | ($2,000.00) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04883784918) | ($60.10) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002714107711) | ($3.34) |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.999805225 | $2,460.97 |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052483445365 | $0.16 |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180101223927999 | $2.49 |
| TRAVIS DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109694434882999 | $0.01 |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.83348537 | $1,935.30 |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.83348537) | ($1,948.26) |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.275433531) | ($10,000.00) |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2340109164) | ($372.90) |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.869861348 | $10,947.23 |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.83348537 | $1,328.17 |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1952833334) | ($311.19) |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132040421906 | $0.39 |
| TRAVIS DUCKWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255224581564071 | $2.91 |
| TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018219476865 | $0.54 |
| TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071833365322 | $14.02 |
| TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.078367666 | $26.08 |
| TRAVIS DUDLEY LACHMANSINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4228385314 | $5.29 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038079996382 | $116.72 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311956539669999 | $60.89 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.326814116 | $36.33 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.077273447 | $11.16 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.62094758169999 | $6.04 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.219334929939999 | $2.44 |
| TRAVIS DURKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035233057783 | $0.22 |
| TRAVIS DYCK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.021593 | $38.67 |
| TRAVIS DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174454204399999 | $52.05 |
| TRAVIS DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021607902288 | $42.08 |
| TRAVIS EAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030449669803 | $0.00 |
| TRAVIS EAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.304464454 | $2.70 |
| TRAVIS EAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041474733291 | $0.00 |
| TRAVIS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126406458612 | $3.74 |
| TRAVIS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017362556539 | $0.00 |
| TRAVIS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.846948027999999 | $0.67 |
| TRAVIS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068112973099 | $0.00 |
| TRAVIS ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1362677706 | $1.51 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.05267426 | $94.75 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05267426) | ($94.98) |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05267426 | $94.98 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025109138583 | $76.06 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374956649282 | $0.44 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055969687358 | $111.76 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056208672718 | $0.00 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110169816224 | $0.01 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019738079816 | $0.02 |
| TRAVIS ELLIOTT KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085421072281 | $0.00 |
| TRAVIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034062920309 | $0.01 |
| TRAVIS ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00463147941579999 | $0.01 |
| TRAVIS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014664900424 | $0.00 |
| TRAVIS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028502252506 | $0.00 |
| TRAVIS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000923344483379999 | $0.00 |
| TRAVIS ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006028978285 1 | $0.00 |
| TRAVIS ERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050060298796 | $0.01 |
| TRAVIS ERNEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003314154574 | $0.00 |
| TRAVIS ERNEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019880713249 | $0.00 |
| TRAVIS ERNEWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000716189929909999 | $0.00 |
| TRAVIS EUGENE PARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017390981666 | $5.15 |
| TRAVIS EUGENE PARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19695840347 | $2.41 |
| TRAVIS EUGENE PARTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9994700322 | $1.26 |
| TRAVIS EVANS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57114702) | ($17,064.41) |
| TRAVIS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 509.281196203631 | $587.02 |
| TRAVIS EYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364733788649999 | $111.01 |
| TRAVIS EYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| TRAVIS EYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057394625585 | $1.12 |
| TRAVIS EYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9153225803 | $0.13 |
| TRAVIS EYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.215483046999999 | $0.11 |
| TRAVIS FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090983181835 | $2.69 |
| TRAVIS FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.11494174 | $14.36 |
| TRAVIS FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.220901898 | $6.42 |
| TRAVIS FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27946165587999 | $7.21 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0982271 | $3,934.88 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191577360228 | $40.92 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174328679733 | $33.22 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75747691508 | $1.09 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224989168 | $2.50 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032078655407 | $0.28 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00432837914419999 | $0.32 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106048696854 | $0.01 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078307273438 | $0.18 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039923287521 | $0.04 |
| TRAVIS FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31886517479 | $0.03 |
| TRAVIS FARNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104326168311 | $0.12 |
| TRAVIS FARNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014528067679 | $0.00 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.73495648 | $3,007.77 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 1,518.43492873 | $866.86 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.88) | ($10,400.91) |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077382228122 | $239.89 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.952911515499 | $105.59 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04716127334876 | $108.55 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094657118803 | $0.09 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.271697442 | $132.82 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75932917859999 | $15.53 |
| TRAVIS FAUNTLEROY GEISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079517664699 | $8.73 |
| TRAVIS FEENEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00082854 | $32.72 |
| TRAVIS FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448939609 | $50.00 |
| TRAVIS FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70319351913 | $9.67 |
| TRAVIS FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073879372954 | $2.19 |
| TRAVIS FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8328537419999 | $16.83 |
| TRAVIS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001148209489 | $0.00 |
| TRAVIS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002038214661 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035405892136 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000144694174709999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148707155779999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059300376851 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149154347743999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884797331 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047518547434 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000219889193749999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069849469461 | $0.01 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070185217697 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000901295044539999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000069170402309 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000166224466759999 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014210253642 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000125825344494 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022858032483 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000025924627311 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029477035176 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022950825826 | $0.00 |
| TRAVIS FITCHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000008020903934 | $0.00 |
| TRAVIS FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.854471627 | $6.34 |
| TRAVIS FORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.832748054) | ($3,287.65) |
| TRAVIS FORD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.832748054 | $3,287.65 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037873613989 | $80.67 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.679914585 | $119.68 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.19963048 | $29.49 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60559920899999 | $8.90 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.40918758731 | $0.53 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038775319213 | $0.11 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016442186061 | $0.03 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019983535742 | $0.00 |
| TRAVIS FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000072362520836 | $0.00 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255358473679999 | $7.56 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435721004 | $86.51 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25239298939 | $0.99 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4610446811 | $0.29 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28795372842 | $3.20 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00100225346557 | $0.07 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014106175236 | $0.01 |
| TRAVIS FORTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00041844449552 | $0.03 |
| TRAVIS FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010443740263 | $30.91 |
| TRAVIS FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.833181737 | $11.76 |
| TRAVIS FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080496966243 | $0.89 |
| TRAVIS FRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.410818296659999 | $1.40 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118959107875999 | $362.17 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046415461233 | $0.05 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072196264288 | $0.06 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026172451444 | $0.00 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105101070888 | $0.00 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067384660506 | $0.49 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47387071271 | $1.62 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019075099528 | $0.00 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000277473597579999 | $0.00 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045794993906999 | $0.00 |
| TRAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000020997350845 | $0.00 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (183.551359277) | ($3,101.25) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 183.551359277 | $3,101.25 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AVAX | 7.93423012 | $200.42 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 80.360280576 | $752.17 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001843759455) | ($51.88) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001843759455 | $51.88 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2846088016) | ($2.20) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2846088016 | $2.20 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (78.194076726) | ($1,462.23) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 78.194076726 | $1,462.23 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7507875557) | ($1,095.50) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7507875557 | $1,095.50 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,866.389754671) | ($11,303.43) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,866.389754671 | $11,303.43 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001843) | ($50.76) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75069) | ($1,103.08) |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019628308428124 | $0.65 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.178556298 | $100.00 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751157261800099 | $17.21 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.489007921349 | $106.22 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.893652541557456 | $15.91 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76903221280768 | $34.91 |
| TRAVIS FREDERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41538805662 | $23.65 |
| TRAVIS FREETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122193608048 | $247.58 |
| TRAVIS FREETLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.785191224 | $59.29 |
| TRAVIS FRISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81806893252 | $0.82 |
| TRAVIS GAGNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00170273 | $70.42 |
| TRAVIS GAGNON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501423 | $207.07 |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2918666812) | ($8,031.01) |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2918666812 | $8,031.01 |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29186668) | ($8,114.19) |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001815388744) | ($5.21) |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001815388744 | $5.21 |
| TRAVIS GAGNON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018154) | ($5.22) |
| TRAVIS GAGNON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002199413277) | ($0.01) |
| TRAVIS GAGNON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002199413277 | $0.01 |
| TRAVIS GAGNON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2862351676) | ($0.29) |
| TRAVIS GAGNON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2862351676 | $0.29 |
| TRAVIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112899842005823 | $42.79 |
| TRAVIS GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00321732863632949 | $0.00 |
| TRAVIS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004373963482 | $0.00 |
| TRAVIS GARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101473890895 | $30.03 |
| TRAVIS GARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046337931797 | $9.03 |
| TRAVIS GARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.972396901 | $37.97 |
| TRAVIS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026831686016 | $0.00 |
| TRAVIS GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44002275674 | $0.35 |
| TRAVIS GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004444035725 | $0.00 |
| TRAVIS GAUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038167632726 | $0.00 |
| TRAVIS GEISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040166336788 | $11.89 |
| TRAVIS GEISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69580680613099 | $1.75 |
| TRAVIS GEISLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015653290027 | $30.54 |
| TRAVIS GELLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (403.7810345) | ($199.15) |
| TRAVIS GELLINGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 403.7810345 | $199.15 |
| TRAVIS GELLINGER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (403.781034) | ($183.71) |
| TRAVIS GELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098577539259 | $0.01 |
| TRAVIS GELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1394539527724 | $1.54 |
| TRAVIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00871284872989999 | $17.00 |
| TRAVIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3673458573 | $6.37 |
| TRAVIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532822051 | $0.36 |
| TRAVIS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040898964297 | $7.62 |
| TRAVIS GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001361589718 | $0.04 |
| TRAVIS GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128929123977999 | $0.01 |
| TRAVIS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072752253794 | $2.15 |
| TRAVIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089648627137 | $2.65 |
| TRAVIS GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046349818275 | $0.09 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022426 | $8.97 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08475812256) | ($0.08) |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08475812256 | $0.08 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0002822668667) | ($0.03) |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0002822668667 | $0.03 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000302208587) | ($0.03) |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000302208587 | $0.03 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.507710904) | ($11.22) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.507710904 | $11.22 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (348.083525941) | ($205.14) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 348.083525941 | $205.14 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05604129843) | ($1,617.94) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05604129843 | $1,617.94 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (348.083525941) | ($204.51) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7666896892) | ($1,363.22) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7666896892 | $1,363.22 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05604129) | ($1,623.15) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7666896892) | ($1,364.74) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006789618822) | ($2.09) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006789618822 | $2.09 |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008595770907) | ($1.66) |
| TRAVIS GILBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008595770907 | $1.66 |
| TRAVIS GILBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008595770907) | ($1.61) |
| TRAVIS GILBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000679) | ($2.12) |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004561363975439 | $15.81 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591320601227329 | $14.58 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3725724453785 | $3.34 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009797469671648 | $0.00 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000152531166227 | $0.00 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0351971892651669 | $2.51 |
| TRAVIS GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000292101680068999 | $0.00 |
| TRAVIS GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020818926209 | $0.62 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.749465567) | ($4,050.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.749465567 | $4,050.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (39.749465567) | ($3,976.13) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.996790786) | ($400.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.996790786 | $400.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (3.996790786) | ($399.92) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.103309929) | ($110.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.103309929 | $110.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.103309929) | ($110.11) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.488404854) | ($250.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.488404854 | $250.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (2.488404854) | ($249.18) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (75.388537443) | ($7,500.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 75.388537443 | $7,500.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (75.388537443) | ($7,505.33) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.208068405) | ($4,400.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.208068405 | $4,400.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (45.208068405) | ($4,392.25) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.826433772) | ($465.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.826433772 | $465.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (4.826433772) | ($464.42) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.006128373) | ($4,000.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.006128373 | $4,000.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (43.006128373) | ($3,990.36) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.371286005) | ($650.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.371286005 | $650.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (7.371286005) | ($651.16) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.084840398) | ($5,300.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.084840398 | $5,300.00 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (60.084840398) | ($5,261.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.798577395) | ($3,715.70) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.798577395 | $3,715.70 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (39.798577395) | ($3,714.00) |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094662383782 | $290.57 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138345372737799 | $4.18 |
| TRAVIS GOLLAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95545579160803 | $95.20 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1205866515) | ($3,273.08) |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1205866515 | $3,273.08 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011922512837985 | $39.71 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084308514821 | $16.45 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079762071862 | $0.07 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2551360756 | $0.04 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590492434 | $0.36 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.127782298098 | $0.06 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0535293044619999 | $0.03 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0827709819639999 | $1.94 |
| TRAVIS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018995458039 | $0.05 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 93.5 | $200.09 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0049886 | $199.30 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | CEL | (3,465.536997989) | ($8,000.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | PAXG | (3.248431518) | ($6,428.57) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.1967293742) | ($8,000.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (13,189.0) | ($13,189.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.2578675262 | $511.02 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,618.0 | $1,618.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 301.0 | $301.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,158.75) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,642.38 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 81.0 | $81.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 304.984915 | $304.44 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3634628542) | ($0.77) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 3,465.536997989 | $7,294.10 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8992187829) | ($2,526.36) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.1244236103 | $233.51 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00595903 | $211.95 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27438646) | ($9,201.48) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4,659.1019) | ($5,275.03) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,709.77) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (6.5508) | ($7.23) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 6.5508 | $7.23 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 4.84903 | $9,050.71 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (304.984915) | ($44.75) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001261863748) | ($37.36) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 505.454578 | $505.45 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8872) | ($2.40) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2.8872 | $2.40 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.883381135) | ($1.59) |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 185.349355 | $185.35 |
| TRAVIS GOOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 146.772641 | $146.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS GOOCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 285.325916 | $285.33 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($9.46) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.004883 | $9.46 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 44.649 | $35.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (12.37) | ($10.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.00567 | $10.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 1.1969 | $11.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.67) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.003968 | $7.67 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 317.101103 | $317.10 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 100.891 | $51.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.58605 | $50.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 132.626 | $50.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (129.011292108) | ($35.49) |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.28 |
| TRAVIS GOOCH | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TRAVIS GOOCH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Collateral | PAXG | (0.4573486138) | ($793.38) |
| TRAVIS GOOCH | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (224.16) | ($224.16) |
| TRAVIS GOOCH | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007119545762 | $28.60 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42320945288956 | $14.08 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017470322979 | $52.25 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022073953488 | $57.56 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.849406385164 | $209.71 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.13046653789999 | $6.13 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077220419 | $0.04 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000296611 | $0.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000062238164 | $0.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000229567 | $0.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000001028870103 | $0.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001143786058 | $0.04 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0623960821899999 | $0.00 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035174210998 | $64.14 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.09720721154 | $0.01 |
| TRAVIS GOOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000001702370407 | $0.00 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00825111 | $341.86 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02625175 | $1,049.24 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00157 | $62.85 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00216732 | $86.58 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021616 | $8.62 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122055479105999 | $35.71 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026673095847 | $5.20 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6598726682 | $8.66 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82656218883 | $0.66 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2369995634 | $2.03 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29597062044 | $3.29 |
| TRAVIS GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.729642248 | $33.73 |
| TRAVIS GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044476513638 | $0.01 |
| TRAVIS GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020153129672 | $0.00 |
| TRAVIS GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39973712375 | $0.40 |
| TRAVIS GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083823701121 | $0.05 |
| TRAVIS GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0060443231044 | $0.66 |
| TRAVIS GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013918327081 | $0.00 |
| TRAVIS GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024622727227 | $0.02 |
| TRAVIS GRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033109277006 | $0.10 |
| TRAVIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064918610711 | $0.00 |
| TRAVIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018299201052 | $0.02 |
| TRAVIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036306061538 | $0.00 |
| TRAVIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007117536931 | $0.00 |
| TRAVIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25965375826 | $0.75 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017188397434 | $51.24 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023740530619 | $46.32 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314912612209999 | $0.00 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0162297563 | $4.77 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67800044543 | $2.94 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215522451279999 | $2.40 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0786009075819999 | $0.69 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004434957824 | $0.32 |
| TRAVIS GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090662288392 | $0.69 |
| TRAVIS GRIESHIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3825870681 | $3.38 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102999 | $41.16 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00106178 | $44.10 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00102089 | $40.50 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0010648 | $41.49 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00102492 | $39.88 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0010071 | $33.19 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00101919 | $29.99 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100921 | $30.48 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100522 | $29.63 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100094 | $31.57 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100405 | $29.68 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100365 | $22.63 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.001034 | $21.28 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00099967 | $19.52 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102209 | $22.09 |
| TRAVIS GROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012499504951 | $36.98 |
| TRAVIS GROSSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05645 | $2,260.41 |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.999229778) | ($8,100.00) |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.999229778 | $8,100.00 |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.999229) | ($8,033.45) |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (647.025385174) | ($380.71) |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 647.025385174 | $380.71 |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.844949871) | ($5,000.00) |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.844949871 | $5,000.00 |
| TRAVIS GROSSER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.84495) | ($5,014.92) |
| TRAVIS GROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064862260393 | $200.22 |
| TRAVIS GROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098348222166 | $221.11 |
| TRAVIS GROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.061285775601 | $6.08 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1994641022) | ($7,889.19) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1994641022 | $7,889.19 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1994641) | ($7,971.58) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (642.134037426) | ($642.13) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 642.134037426 | $642.13 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,986.35271485) | ($3,986.35) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,986.35271485 | $3,986.35 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (642.134037) | ($642.13) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,986.352714) | ($3,986.35) |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002820328625086 | $11.35 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266521748 | $0.02 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107967798017 | $218.43 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2730955547759 | $13.27 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0673128998374 | $2.07 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064968918149 | $0.00 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4950236547 | $5.11 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5198239398 | $0.14 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016232232217 | $0.12 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022157533028 | $0.00 |
| TRAVIS GRUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00148065496 | $0.00 |
| TRAVIS HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035468197062 | $108.50 |
| TRAVIS HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32106331405 | $656.68 |
| TRAVIS HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000077388613461 | $0.00 |
| TRAVIS HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009987179186 | $0.00 |
| TRAVIS HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115762391796 | $0.04 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,026.511587077) | ($4,683.42) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,026.511587077 | $4,683.42 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (6,026.511587) | ($4,663.90) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.7) | ($21.70) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.7 | $21.70 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.7) | ($21.70) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02062296594) | ($621.19) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02062296594 | $621.19 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.937724415) | ($167.85) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.937724415 | $167.85 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002764502146) | ($4.95) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002764502146 | $4.95 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (25,909.627220256) | ($13,000.00) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (777.288816608) | ($390.00) |
| TRAVIS HALLGREN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 32,207.399925586 | $16,159.87 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021268612305101 | $7.18 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026800527643946 | $0.06 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33336658973 | $0.33 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8097866742019 | $14.03 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022428781186 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021174660311 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030136116465 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3977346668342 | $5.40 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073442175145 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026655241694 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000087758296331 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129533757507 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035825781355 | $0.00 |
| TRAVIS HALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017332549111 | $0.00 |
| TRAVIS HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,798.222572931) | ($10,000.00) |
| TRAVIS HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (655.580889934) | ($300.75) |
| TRAVIS HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (54.47375821) | ($24.99) |
| TRAVIS HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 26,791.452821264 | $12,290.66 |
| TRAVIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046038322991 | $0.90 |
| TRAVIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073628820879 | $0.07 |
| TRAVIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.703073275491 | $10.86 |
| TRAVIS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022106561993 | $0.08 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($18.74) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (49,990.0) | ($93,585.44) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 84,000.0 | $84,000.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($48.84) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($71.44) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (29,900.0) | ($21,340.41) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,900.0 | $15,900.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.097643) | ($61,809.15) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (14,965.1) | ($14,965.10) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (113,207.0) | ($65,178.36) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.973) | ($10,800.80) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (54,707.0) | ($54,707.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($68.78) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,900.0) | ($3,329.89) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,450.0 | $2,450.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,450.0) | ($2,450.00) |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247799374 | $75.03 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.124929359 | $124.12 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5956469048 | $22.53 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113368595 | $0.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,762.35423783752 | $3,113.50 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004498904042 | $0.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004336892425 | $0.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000011783141885 | $0.00 |
| TRAVIS HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000115152464219999 | $0.00 |
| TRAVIS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000384709769 | $0.00 |
| TRAVIS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013031740734 | $0.00 |
| TRAVIS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026773545972 | $0.00 |
| TRAVIS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009463805337 | $0.01 |
| TRAVIS HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000093024458233 | $0.00 |
| TRAVIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003377893854 | $0.00 |
| TRAVIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8020166606 | $2.22 |
| TRAVIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037427980674 | $0.00 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075800811516 | $234.94 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20327422079 | $413.68 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 363.910348765 | $228.50 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.156223714 | $23.96 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23790507945 | $2.10 |
| TRAVIS HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059123138417 | $4.33 |
| TRAVIS HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071512707555 | $0.21 |
| TRAVIS HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806589401239999 | $0.95 |
| TRAVIS HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143360430939999 | $2.80 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 1.66 | $127.77 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600668957149999 | $17.78 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018171935625 | $3.55 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4663416818 | $7.50 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35229523849 | $3.11 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060882713907 | $0.21 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010337326119 | $0.41 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0380368205189999 | $0.23 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21202743042 | $0.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040220525768 | $1.19 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.680348693 | $15.94 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31435065906 | $0.31 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355156105769999 | $0.00 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00674660799859999 | $1.53 |
| TRAVIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7905192161 | $4.30 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7515912945) | ($23,257.24) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7515912945 | $23,257.24 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.508098292) | ($10,422.22) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.508098292 | $10,422.22 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.697786461) | ($1,329.31) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.697786461 | $1,329.31 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,255.356690187) | ($3,163.11) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,255.356690187 | $3,163.11 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (946.640361822) | ($46.66) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 946.640361822 | $46.66 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (6,194.394462685) | $0.00 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 6,194.394462685 | $0.00 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,973.818454796) | ($590.30) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,973.818454796 | $590.30 |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.508098292) | ($10,614.72) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75159129) | ($23,816.71) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (3,973.8184547) | ($444.62) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (6,255.35669) | ($2,253.48) |
| TRAVIS HARTKE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (16.69778646) | ($1,030.39) |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025146625057341 | $97.06 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020008523966133 | $56.66 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.49123236340494 | $0.64 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02551194566095 | $2.55 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4532859604932 | $0.25 |
| TRAVIS HARTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032896292927 | $0.05 |
| TRAVIS HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033079397483 | $0.10 |
| TRAVIS HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035308215824 | $0.07 |
| TRAVIS HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075671129202 | $0.01 |
| TRAVIS HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018842875089 | $0.56 |
| TRAVIS HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.209603828 | $14.44 |
| TRAVIS HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641395031 | $0.36 |
| TRAVIS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020284792123 | $6.00 |
| TRAVIS HAWTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18571227187 | $0.19 |
| TRAVIS HEADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325666186099999 | $0.00 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041487451504 | $12.28 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055333603001 | $1.08 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00243541444879999 | $0.00 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.421940043 | $1.13 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003508255058 | $0.00 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105474090952 | $0.01 |
| TRAVIS HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00075700723727 | $0.03 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000654117902) | ($0.27) |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000654117902) | ($0.27) |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.8423 | $50.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.827 | $50.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (505.693647539) | ($2,381.82) |
| TRAVIS HECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,507.704455357) | ($1,108.47) |
| TRAVIS HECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (142.6021) | ($331.11) |
| TRAVIS HECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011183) | ($4.53) |
| TRAVIS HECK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001043047337) | ($3.16) |
| TRAVIS HECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104.0) | ($104.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104.0 | $104.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| TRAVIS HECK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| TRAVIS HECK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| TRAVIS HECK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| TRAVIS HECK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TRAVIS HECK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.32) | ($13.32) |
| TRAVIS HECK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| TRAVIS HECK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| TRAVIS HECK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.4) | ($1,003.40) |
| TRAVIS HECK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.4 | $1,003.40 |
| TRAVIS HECK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| TRAVIS HECK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| TRAVIS HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| TRAVIS HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| TRAVIS HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| TRAVIS HECK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.341271101) | ($1.34) |
| TRAVIS HECK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.341271101 | $1.34 |
| TRAVIS HECK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| TRAVIS HECK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| TRAVIS HECK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.15) | ($19,995.26) |
| TRAVIS HECK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.15 | $19,995.26 |
| TRAVIS HECK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | ETH | (7.144542899) | ($19,980.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,995.0 | $4,995.00 |
| TRAVIS HECK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001518296013) | ($4.17) |
| TRAVIS HECK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009375861355) | ($2.50) |
| TRAVIS HECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008652724421) | ($2.13) |
| TRAVIS HECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| TRAVIS HECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.2) | ($2.20) |
| TRAVIS HECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 402.897391304 | $3,550.26 |
| TRAVIS HECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 294.98312593 | $2,442.46 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (294.98312593) | ($2,386.62) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (402.922208545) | ($3,127.95) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 402.922208545 | $3,127.95 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05717765209) | ($1,778.24) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05717765209 | $1,778.24 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.057177) | ($1,778.22) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 230.0464 | $1,778.22 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $14,951.38 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,957.50) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 2,033.8885 | $14,957.50 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,784.00 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.16) | ($4,782.56) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 648.5935 | $4,782.56 |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (3,296.4889859) | ($24,084.40) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (18.9568) | ($138.50) |
| TRAVIS HECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0046419 | $138.50 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,819.24) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,819.24 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03241627 | $878.77 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 48.28767501 | $2,760.50 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 4.0 | $225.95 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.170034972) | ($493.65) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.170034972 | $493.65 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 4,158.728255 | $4,158.73 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.037058) | ($995.02) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 974.599 | $995.02 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (52.2876) | ($2,989.40) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,884.203 | $2,989.40 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (318.232529225) | ($98.15) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 318.232529225 | $98.15 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 4,688.567748046 | $1,457.86 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,688.567748046) | ($1,457.86) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,688.567748046 | $1,457.86 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (5,006.78) | ($1,556.81) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,607.607 | $1,556.81 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (325.0) | ($325.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 125.400010101 | $497.84 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (155.359264947) | ($616.78) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 155.359264947 | $616.78 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (155.3573) | ($626.09) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 626.089 | $626.09 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 187.89470114 | $807.95 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (187.89470114) | ($807.95) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 187.89470114 | $807.95 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | UNI | (187.8965) | ($817.35) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 805.888 | $817.35 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.91) | ($9.91) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 26,629.104300035 | $15,186.46 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.089436228 | $3,972.75 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | OMG | 505.693647539 | $1,259.18 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | OMG | (505.693) | ($1,269.29) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,269.063 | $1,269.29 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | KNC | 833.892812242 | $1,134.09 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.048877039) | ($417.93) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.048877039 | $417.93 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (1,010.529710569) | ($1,374.32) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | KNC | 1,010.529710569 | $1,374.32 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | KNC | (1,010.525) | ($1,384.42) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,346.006 | $1,384.42 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (8.669739501) | ($580.96) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 8.669739501 | $580.96 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (504.054826603) | ($674.99) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 504.054826603 | $674.99 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | COMP | (8.6696) | ($575.11) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 573.667 | $575.11 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (504.053) | ($677.41) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 674.473 | $677.41 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 1,507.704455357 | $539.37 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (1,507.7) | ($535.88) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 530.107 | $535.88 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 18,867.924528302 | $9,502.15 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,750.0) | ($880.89) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,750.0 | $880.89 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,749.984) | ($879.57) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 855.042 | $879.57 |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.102580891 | $4,029.92 |
| TRAVIS HECK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.04887703) | ($485.20) |
| TRAVIS HECK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (10.17003497) | ($596.27) |
| TRAVIS HECK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001320609828) | ($0.27) |
| TRAVIS HECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001291444182) | ($2.60) |
| TRAVIS HECK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004246197493) | ($8.34) |
| TRAVIS HECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00205836594) | ($4.13) |
| TRAVIS HECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00103214543) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001258068313) | ($2.48) |
| TRAVIS HECK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002108723135) | ($4.17) |
| TRAVIS HECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| TRAVIS HECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| TRAVIS HECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| TRAVIS HECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| TRAVIS HECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.38) | ($12.38) |
| TRAVIS HECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001402916348) | ($0.25) |
| TRAVIS HECK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003479232543) | ($0.62) |
| TRAVIS HECK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.98952) | ($1,801.52) |
| TRAVIS HECK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 5.55372269 | $10,136.08 |
| TRAVIS HECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (5.478281268) | ($10,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| TRAVIS HECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000916342) | ($1.67) |
| TRAVIS HECK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001827197) | ($3.33) |
| TRAVIS HECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002208711573) | ($4.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS HECK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001423438915) | ($2.50) |
| TRAVIS HECK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007584444594) | ($13.32) |
| TRAVIS HECK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0125386393) | ($20.89) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.009 | $7,617.09 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($275.50) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $275.50 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($269.34) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 5.13018564 | $7,802.05 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $269.34 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.42643492 | $648.53 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (500.0) | ($275.50) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.009755 | $275.50 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($269.34) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.009489 | $269.34 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.28847446 | $1,965.12 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 20.11824984 | $1,063.94 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (20.11832485) | ($1,066.87) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.68441026 | $1,054.07 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.400505879) | ($20,648.84) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.400505879 | $20,648.84 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (25.441229152) | ($39,202.39) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $31,075.00 |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.970089537) | ($7,721.89) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (4.045056658) | ($6,284.69) |
| TRAVIS HECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (6.415014653) | ($9,966.83) |
| TRAVIS HECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.63853284 | $924.77 |
| TRAVIS HECK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (5.519563612) | ($7,957.98) |
| TRAVIS HECK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.510646875) | ($2,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04535724797) | ($60.05) |
| TRAVIS HECK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001261390141) | ($1.67) |
| TRAVIS HECK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.865483054 | $2,469.78 |
| TRAVIS HECK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001198668147) | ($0.27) |
| TRAVIS HECK | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001147458961) | ($2.50) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 19.631061305 | $1,000.60 |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.05277614283) | ($2.69) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.4724484991) | ($24.08) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (15.695507161) | ($800.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.334135258) | ($6,000.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01003241112) | ($180.15) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002784460483) | ($5.00) |
| TRAVIS HECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.412563358 | $7,408.32 |
| TRAVIS HECK | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000455212842) | ($8.34) |
| TRAVIS HECK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002053746403) | ($4.13) |
| TRAVIS HECK | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001034332329) | ($2.08) |
| TRAVIS HECK | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00011738817) | ($2.48) |
| TRAVIS HECK | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| TRAVIS HECK | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006243756244) | ($12.50) |
| TRAVIS HECK | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003197316825) | ($0.62) |
| TRAVIS HECK | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001086792226) | ($2.09) |
| TRAVIS HECK | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001738397219) | ($3.33) |
| TRAVIS HECK | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002192793541) | ($4.20) |
| TRAVIS HECK | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002083722411) | ($4.17) |
| TRAVIS HECK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001229713759) | ($2.50) |
| TRAVIS HECK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006551914906) | ($13.32) |
| TRAVIS HECK | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00102200258) | ($20.89) |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000345048135429999 | $0.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1482434857116 | $0.32 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000751085438123 | $0.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018679491361 | $0.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.518449045326779 | $0.39 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.052184975380529 | $0.25 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054561257977695 | $16.03 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1453043545999 | $11.83 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119177098279499 | $288.94 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.20180843454749 | $7.20 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 704.974865675 | $494.08 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.741210861399 | $57.25 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.45978341659999 | $104.98 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0378219401765649 | $0.27 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41665123574 | $0.06 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000852430764929999 | $0.00 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.036550426 | $170.95 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00883657156249999 | $0.66 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06932513759398 | $0.55 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.35795494 | $0.34 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142934858284711 | $1.66 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0814441543663 | $4.45 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0219398601651217 | $2.11 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.298213764425909 | $0.19 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00384678735004568 | $0.54 |
| TRAVIS HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.083689112071956 | $0.32 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,450.59) | ($1,450.59) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,450.59 | $1,450.59 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,450.59) | ($1,450.59) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,015.11) | ($3,015.11) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,015.11 | $3,015.11 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,015.11) | ($3,015.11) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,999.998144476) | ($5,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,999.998144476 | $5,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,999.99) | ($4,999.99) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03420051) | ($1,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03420051 | $1,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4956687411) | ($1,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4956687411 | $1,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.133669073) | ($100.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.133669073 | $100.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03420051) | ($1,034.27) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01708337) | ($500.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01708337 | $500.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1930574062) | ($5,653.68) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1930574062 | $5,653.68 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21014077) | ($6,179.37) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4956687411) | ($979.80) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001866642794) | ($5.55) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001866642794 | $5.55 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018667) | ($5.53) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.145654) | ($9.15) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.145654 | $9.15 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.15) | ($9.15) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.607066107) | ($5,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.607066107 | $5,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.607066107) | ($5,012.30) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.649792674) | ($5,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.649792674 | $5,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.649792674) | ($5,003.29) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.702030846) | ($5,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.702030846 | $5,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.702030846) | ($4,972.86) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.839941954) | ($5,093.72) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.839941954 | $5,093.72 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.839941954) | ($5,092.35) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (543.571441538) | ($5,000.00) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 543.571441538 | $5,000.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005346245721) | ($9.61) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005346245721 | $9.61 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,720.64695096) | ($6,231.06) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,720.64695096 | $6,231.06 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,161.382967577) | ($3,824.94) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,161.382967577 | $3,824.94 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (21.912325034) | ($1,550.27) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 21.912325034 | $1,550.27 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.045994107) | ($1,638.38) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (543.571441538) | ($3,681.66) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (19.026007223) | ($952.69) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 19.026007223 | $952.69 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,227.615183743) | ($8,294.99) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,227.615183743 | $8,294.99 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (600.0) | ($4,065.13) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (627.615183743) | ($4,179.92) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005346245721) | ($7.86) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,720.64695) | ($5,004.33) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,161.382967577) | ($3,312.45) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002608980634) | ($0.72) |
| TRAVIS HEIDORF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002608980634 | $0.72 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012383048352766 | $45.01 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0754786372331 | $188.09 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020466786555 | $0.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.49645197398 | $67.77 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.064684612162 | $45.90 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4380769547881 | $52.92 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0592132515879329 | $4.82 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19032348281897 | $23.81 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031682552262 | $0.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.4872887663155 | $84.49 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000208213488649999 | $0.00 |
| TRAVIS HEIDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00072488576232 | $0.00 |
| TRAVIS HEITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949960657199999 | $34.38 |
| TRAVIS HEITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.235351023 | $164.24 |
| TRAVIS HELD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.533229541) | ($1,615.45) |
| TRAVIS HELD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.533229541 | $1,615.45 |
| TRAVIS HELD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.533229541) | ($1,616.95) |
| TRAVIS HELD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (202.658115865) | ($263.46) |
| TRAVIS HELD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 202.658115865 | $263.46 |
| TRAVIS HELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (202.658115865) | ($269.32) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 788.49403201 | $421.37 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006068309128) | ($16.98) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006068309128 | $16.98 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005925906456) | ($1.66) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 991.1806437 | $991.18 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 3.64840585 | $3.65 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 10.0050025 | $10.01 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.32) | ($3.32) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,708.172425979 | $1,534.45 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,708.300598392) | ($1,554.72) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,708.300598392 | $1,554.72 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 6.58 | $6.58 |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($57.00) |
| TRAVIS HELD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,396.794630402) | ($2,130.01) |
| TRAVIS HELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 605.8 | $605.80 |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001777461785) | ($0.50) |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.639024987 | $976.53 |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.639601539) | ($977.52) |
| TRAVIS HELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.639601539 | $977.52 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326403196634999 | $0.12 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000577504421440264 | $1.75 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049329921219 | $0.00 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.673336845039757 | $0.92 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0604863100899999 | $3.44 |
| TRAVIS HELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.164582187072999 | $0.16 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042563292338 | $0.13 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004192494829 | $0.08 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0725078093839999 | $0.07 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0874420068029999 | $0.07 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016027816713 | $0.00 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036703223337 | $0.04 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119096739758 | $0.04 |
| TRAVIS HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000408828935509999 | $0.00 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110332373937 | $3.27 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339557334629999 | $10.05 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364637165039999 | $7.11 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.837058752 | $18.84 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.5963176489999 | $17.60 |
| TRAVIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.658725868 | $46.66 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00746569071459999 | $221.14 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17079178577 | $347.13 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65504660139999 | $3.66 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5715910938 | $6.00 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20771522133 | $0.76 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.956099872 | $10.63 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014977297365 | $0.00 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4417676186 | $26.41 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.4947406061 | $244.77 |
| TRAVIS HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10741043944 | $6.11 |
| TRAVIS HERRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (138.676225441) | ($304,661.47) |
| TRAVIS HERRON | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 138.676225441 | $304,661.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS HERRON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.051462) | ($99.56) |
| TRAVIS HERRON | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (138.624763) | ($279,357.53) |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019160540366 | $0.57 |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015450464391 | $0.02 |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.478162833695839 | $1,336.86 |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5000699697 | $0.50 |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68540300159 | $0.69 |
| TRAVIS HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.02742107836 | $1.03 |
| TRAVIS HESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TRAVIS HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TRAVIS HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRAVIS HESS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0051861 | $200.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.793899145) | ($25,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.793899145 | $25,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (8.78927) | ($24,979.62) |
| TRAVIS HESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 24,915.272 | $24,979.62 |
| TRAVIS HESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.02983 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.20444 | $500.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,942.182991275) | ($2,189.90) |
| TRAVIS HESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,942.182991275 | $2,189.90 |
| TRAVIS HESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,937.984) | ($2,195.13) |
| TRAVIS HESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,208.425 | $2,195.13 |
| TRAVIS HESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017935 | $500.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.26164 | $500.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| TRAVIS HESS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRAVIS HESS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.25189 | $500.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 79.99 | $1,982.40 |
| TRAVIS HESS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (79.92088) | ($1,986.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 1,980.763 | $1,986.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 50.82791 | $1,241.47 |
| TRAVIS HESS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AVAX | (50.89701) | ($1,240.87) |
| TRAVIS HESS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,227.709 | $1,240.87 |
| TRAVIS HESS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 109.8298 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | MATIC | 1,631.136 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 145.0748 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 125.1722 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 125.0 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.08974 | $3,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 55.49389 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0755801 | $2,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 2,135.84 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | MATIC | 2,108.549 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS HESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 167.3081 | $1,000.00 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122252268047999 | $36.15 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103466141516 | $236.42 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.361131938999 | $474.36 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.851520585295 | $22.23 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0150870433329999 | $0.01 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8455716437 | $20.51 |
| TRAVIS HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00478298715839999 | $0.02 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00226979 | $91.78 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0025866 | $106.90 |
| TRAVIS HICKENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,562.360653583) | ($1,562.36) |
| TRAVIS HICKENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,562.360653583 | $1,562.36 |
| TRAVIS HICKENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,562.36) | ($1,562.36) |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003165053013 | $96.57 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083513758973 | $167.41 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.736178943 | $19.30 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3944873329 | $4.38 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047688880699 | $1.89 |
| TRAVIS HICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.9701507925 | $9.97 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022051078159 | $6.53 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14479327371 | $1.33 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158262886189999 | $30.88 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.71559238 | $10.87 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000218459389 | $0.00 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129185905375 | $0.00 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124372266398 | $0.00 |
| TRAVIS HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.492674468 | $5.49 |
| TRAVIS HILD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029614698) | ($3,108.01) |
| TRAVIS HILD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029614698 | $3,108.01 |
| TRAVIS HILD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001561564121) | ($0.44) |
| TRAVIS HILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001561564121 | $0.44 |
| TRAVIS HILD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01715136833) | ($0.33) |
| TRAVIS HILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01715136833 | $0.33 |
| TRAVIS HILD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.029614) | ($3,109.10) |
| TRAVIS HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167729781329 | $0.01 |
| TRAVIS HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200901041580599 | $46.23 |
| TRAVIS HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019959739859 | $0.02 |
| TRAVIS HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00016960784646122 | $0.01 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001194167878 | $0.00 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028256437015 | $0.01 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023373004623 | $0.07 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51261895736 | $0.60 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053188358761 | $0.01 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029615556049 | $0.03 |
| TRAVIS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0251032193599999 | $0.03 |
| TRAVIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098064807465 | $29.03 |
| TRAVIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049896496382 | $99.47 |
| TRAVIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4893867437 | $0.94 |
| TRAVIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.762294514 | $0.26 |
| TRAVIS HILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.47490485592 | $34.76 |
| TRAVIS HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132577936456 | $3.92 |
| TRAVIS HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90371014571 | $1.08 |
| TRAVIS HILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029867979028 | $0.06 |
| TRAVIS HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075102559646 | $0.00 |
| TRAVIS HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017287965189 | $0.02 |
| TRAVIS HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.901307735519999 | $0.90 |
| TRAVIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027536982 | $0.00 |
| TRAVIS HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000441463908 | $0.00 |
| TRAVIS HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018685084966 | $55.93 |
| TRAVIS HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077268102576 | $15.08 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $48.67 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.001177 | $47.08 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.000633 | $24.47 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00131 | $46.78 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00163 | $49.57 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.001593 | $48.03 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.001649 | $47.58 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.001596 | $46.93 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.001609 | $46.82 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032192323788 | $98.26 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.617264494 | $20.31 |
| TRAVIS HOGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.156474127577 | $0.16 |
| TRAVIS HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017911163686 | $0.53 |
| TRAVIS HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00367223357715 | $0.01 |
| TRAVIS HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040179163556 | $0.00 |
| TRAVIS HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024381249779 | $0.02 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8447722454) | ($1,495.99) |
| TRAVIS HOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8447722454 | $1,495.99 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.844772) | ($1,479.91) |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597476416012 | $14.59 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043421976042 | $0.00 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1791449017 | $1.73 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1447183812 | $1.35 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058059092468 | $0.65 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056230097164 | $0.00 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8815834224 | $0.57 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034529595605344 | $1.18 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016963254199999 | $0.13 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0065819285596 | $0.01 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.40243029895 | $0.84 |
| TRAVIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0042165294247 | $0.02 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.43324942) | ($15,000.00) |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.43324942 | $15,000.00 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.43324942) | ($15,018.98) |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.879314131) | ($38,387.93) |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.879314131 | $38,387.93 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.879314131) | ($38,298.29) |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056635506123 | $0.17 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108059895951169 | $300.86 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57121277742 | $0.57 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.394456188 | $1.50 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083260494394 | $0.01 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062981943387 | $0.00 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000756138589299999 | $0.06 |
| TRAVIS HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000601925815359999 | $0.00 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 557.24 | $557.24 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (557.24) | ($557.24) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1434149695) | ($4,270.90) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1434149695 | $4,270.90 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.143414) | ($4,275.07) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 7,524.345 | $4,275.07 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4345637508) | ($794.20) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4345637508 | $794.20 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.434429) | ($793.95) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 1,394.636 | $793.95 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (8,918.981) | ($5,086.74) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.101603 | $100.10 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.101603) | ($100.10) |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015629526572987 | $37.85 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.002089565 | $11.56 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036516943111963 | $8.81 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026725355707 | $0.00 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027572827544 | $0.00 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016343830102 | $0.01 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1818936796 | $14.29 |
| TRAVIS HOUZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.073653252347 | $0.07 |
| TRAVIS HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017354188073 | $0.51 |
| TRAVIS HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783324686 | $17.78 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00350069 | $140.60 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00359455 | $148.29 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00830329 | $326.63 |
| TRAVIS HUGHES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00364802 | $142.11 |
| TRAVIS HUGHES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00518973 | $155.07 |
| TRAVIS HUGHES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00724294 | $213.49 |
| TRAVIS HUGHES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00695583 | $219.72 |
| TRAVIS HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00688199 | $208.84 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053178607683 | $164.04 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030629845852 | $59.86 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.45686965 | $36.46 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1768879299999 | $15.81 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50134193417 | $0.07 |
| TRAVIS HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087601922516 | $6.41 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001427389577299 | $0.00 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013267974027 | $0.00 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250818102879999 | $75.98 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55759244596 | $0.65 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034129583741 | $67.16 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.693396116 | $14.69 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.424752801 | $104.19 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0027773387999 | $6.91 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7622576524 | $19.58 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014471670199 | $0.13 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85420725107 | $0.12 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.45589562049999 | $8.39 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166601357797 | $9.96 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00301729268139999 | $0.33 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039278553247 | $0.00 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.509291481349999 | $3.13 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2022334733 | $0.29 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044068625944 | $0.33 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.94593973922 | $0.46 |
| TRAVIS HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45243546381 | $0.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS HYDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002187522327) | ($0.84) |
| TRAVIS HYDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7929246722) | ($1,612.00) |
| TRAVIS HYDE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 403.0 | $403.00 |
| TRAVIS HYDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,049.565514) | ($2,049.57) |
| TRAVIS HYDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283) | ($0.84) |
| TRAVIS HYDE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001594073796) | ($0.34) |
| TRAVIS HYDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1,078.839385 | $1,078.84 |
| TRAVIS HYDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| TRAVIS HYDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,011.0) | ($1,011.00) |
| TRAVIS HYDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.08575952963 | $1,532.11 |
| TRAVIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003535352563 | $7.41 |
| TRAVIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19195890448999 | $13.86 |
| TRAVIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00447793767353 | $12.04 |
| TRAVIS HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.668494971 | $3.56 |
| TRAVIS INSKEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085562777399 | $0.25 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.3711009) | ($10,000.00) |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.3711009 | $10,000.00 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3711) | ($9,926.26) |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02266539) | ($28,922.00) |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02266539 | $28,922.00 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022665) | ($29,110.11) |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.950223189) | ($9,969.70) |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.950223189 | $9,969.70 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035377591768514 | $134.94 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.770296269 | $196.46 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031757030167007 | $89.01 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45588501228 | $0.46 |
| TRAVIS J WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.3634467438 | $82.66 |
| TRAVIS JAMES ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144233808917 | $55.33 |
| TRAVIS JAMES WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112023293 | $63.56 |
| TRAVIS JAMES WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031330954009 | $61.29 |
| TRAVIS JAMES WAINWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179343039719999 | $7.10 |
| TRAVIS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010358214185 | $0.00 |
| TRAVIS JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044346142035 | $0.00 |
| TRAVIS JOHN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159303172586999 | $60.34 |
| TRAVIS JOHN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056994588325 | $11.12 |
| TRAVIS JOHN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1288203549 | $6.44 |
| TRAVIS JOHN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13396143424 | $1.18 |
| TRAVIS JOHN DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018402013341 | $0.73 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.112392) | ($4,326.08) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.112392 | $4,326.08 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112392) | ($4,318.69) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1,001.33 | $1,001.33 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($34,953.60) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $34,953.60 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($34,997.71) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,425.30) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,425.30 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,431.00) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,309.98) | ($1,309.98) |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,309.98 | $1,309.98 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.222786415369999 | $6,893.98 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.773588712 | $100.00 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48312459972 | $1,022.98 |
| TRAVIS JOHN PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.159810332 | $109.16 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8804801827) | ($33,653.60) |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8804801827 | $33,653.60 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.88048018) | ($33,189.52) |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,658.799356535) | ($291.95) |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1,658.799356535 | $291.95 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | XLM | (1,658.7993565) | ($293.66) |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8572713809999 | $13.86 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087257044427 | $0.77 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212830083669999 | $0.01 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001362346631 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021973643933 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021304781116 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000497541947869999 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025741582174 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045901976988 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000061367303287 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000009581666913 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000075070784716 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002107425382 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015322904851 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000062843595429 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000033178904614 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017055987343 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000050650825792 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000030679614633 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000010452259734999 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000539995537964 | $1.60 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123020853923 | $0.14 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32209665819 | $0.26 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 74.817069565 | $10.93 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38270167233 | $1.31 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030824822474 | $0.04 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024635582863307 | $97.80 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.327922628 | $14.53 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026829908793 | $0.00 |
| TRAVIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20930950001515 | $0.23 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.00628096 | $3,061.84 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00628096) | ($3,065.05) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00628096 | $3,065.05 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.320051368) | ($102.90) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.320051368 | $102.90 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,501.39121005) | ($9,950.07) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,501.39121005 | $9,950.07 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006668449) | ($3,134.68) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006668449 | $3,134.68 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.320051368) | ($102.25) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.320051368 | $102.25 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.320051368) | ($102.25) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.320051368 | $102.25 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.006668449) | ($3,137.46) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.006668449 | $3,137.46 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,501.39121005) | ($9,950.93) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,501.39121005 | $9,950.93 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,501.39121005) | ($9,937.12) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,501.39121005 | $9,937.12 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (52.839186) | ($50.02) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10,448.552024) | ($9,927.26) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2500060205) | ($10,680.01) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2500060205 | $10,680.01 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117) | ($49.97) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24883602) | ($10,657.65) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.006668449) | ($3,168.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.006668449 | $3,168.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.006668449) | ($3,174.98) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.320051368) | ($96.08) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.320051368 | $96.08 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.431089 | $4,212.87 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.431089) | ($4,213.77) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.431089 | $4,213.77 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 2.51281844 | $7,372.44 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.51281844) | ($7,372.44) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.51281844 | $7,372.44 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.63 | $24,721.12 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6300000005) | ($24,670.40) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6300000005 | $24,670.40 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6302121289) | ($24,205.75) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6302121289 | $24,205.75 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.944712913) | ($11,205.11) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.944712913 | $11,205.11 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (45.32) | ($93.44) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63021212) | ($24,791.28) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.944712913) | ($11,322.02) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BUSD | 55,202.31301104 | $55,202.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (55,202.31301104) | ($55,202.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 55,202.31301104 | $55,202.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (55,202.31301104) | ($55,202.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 55,202.31301104 | $55,202.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (55,202.31301104) | ($55,202.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 55,202.31301104 | $55,202.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (55,202.31301104) | ($55,202.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 55,202.31301104 | $55,202.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BUSD | (55,202.31301104) | ($55,202.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.73859998) | ($5.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6.73859998 | $5.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (6.735) | ($5.31) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5.358 | $5.31 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001248081614) | ($3.41) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001248081614 | $3.41 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 2.99557821 | $109,471.27 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.995578219) | ($108,593.76) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.995578219 | $108,593.76 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.995682776) | ($105,870.28) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.995682776 | $105,870.28 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99568277) | ($104,058.04) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 24,974.39121 | $13,784.54 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (24,974.39481) | ($13,775.07) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 24,974.39481 | $13,775.07 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24,974.39967) | ($13,924.84) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24,974.39967 | $13,924.84 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (24,974.391) | ($13,924.84) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 13,841.681 | $13,924.84 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,847.039) | ($13,847.04) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,847.039 | $13,847.04 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,847.039) | ($13,847.04) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,847.039 | $13,847.04 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (13,847.0) | ($13,847.00) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.4637361 | $13,847.00 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4637361) | ($13,796.61) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (21.63775804) | ($21.64) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 21.63775804 | $21.64 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004710441451) | ($14.80) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004710441451 | $14.80 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BUSD | (21.63775804) | ($21.64) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047105) | ($14.81) |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834043128897416 | $29.44 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3863337461446 | $100.14 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205526640530613 | $6.08 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.319755089945 | $1.32 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000376688805799999 | $0.00 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48755608892856 | $7.83 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002368957482 | $0.00 |
| TRAVIS JON ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.6514408522557 | $21.65 |
| TRAVIS JONES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00302679) | ($120.00) |
| TRAVIS JONES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00302679 | $120.00 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020123287569 | $0.60 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092521799304 | $186.79 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068777548757 | $20.47 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075106171011 | $14.65 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6867662985 | $3.69 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.875677489 | $50.64 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022348700744 | $6.62 |
| TRAVIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719194928109999 | $1.40 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $51.05 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.435462955) | ($59.44) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.435462955 | $59.44 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $959.50 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 4.97 | $426.73 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $335.14 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 4.49395898 | $365.30 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 7.0 | $485.51 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 9.95599254 | $620.25 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (35.762181493) | ($1,600.00) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (445.0) | ($445.00) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.28283 | $445.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015151171) | ($2,187.61) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015151171 | $2,187.61 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.015149) | ($2,187.61) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.073036 | $2,187.61 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073036) | ($2,156.97) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $509.51 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $62.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003055925433) | ($9.18) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $412.07 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.814396 | $23,708.34 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SOL | 6.98400214 | $319.21 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $151.66 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 9.99206361 | $437.85 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000009667815792) | ($0.03) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006719865603) | ($2.08) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $349.90 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $295.20 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.037876921) | ($11,000.00) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007542519103) | ($9.18) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.101929783 | $13,512.16 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2713625832) | ($330.28) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005914355901) | ($1.25) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 0.1450978556 | $3,033.13 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009532716896) | ($2.08) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001467691594) | ($0.03) |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052830933996 | $161.54 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012057578906 | $0.01 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01216819622694 | $22.24 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11639472071731 | $0.12 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000148662777619999 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020735587199 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021554640777 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0233878597699999 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027535278883 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.0712007547 | $602.16 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008912075793 | $0.01 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121871678251 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000147298381899 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000130472672585 | $0.00 |
| TRAVIS JUSTIN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000129642492539 | $0.00 |
| TRAVIS KEEGSTRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001517 | $52.68 |
| TRAVIS KEEGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5971589970143 | $15.62 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.423822418) | ($123,871.41) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.423822418 | $123,871.41 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (2.784701043) | ($100,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.13735 | $5,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.06945 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.069275 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.1424 | $5,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.072575 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0723 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0731501 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.07325 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,000.0) | ($50,937.50) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,000.0 | $50,937.50 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (5,875.440658049) | ($50,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,500.0 | $12,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2436 | $7,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.16165 | $5,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (123.904593477) | ($277,602.05) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 123.904593477 | $277,602.05 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (122.134527856) | ($276,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 69,000.0 | $69,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.16715 | $5,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.16755 | $5,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.08415 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.084425 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.084475 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0507751 | $1,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.084925 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.08405 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03363 | $1,000.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0848251 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.085075 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0853751 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.086275 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.086925 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0872501 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.088025 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0881 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.08905 | $2,500.00 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001493889446) | ($44.37) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001493889446 | $44.37 |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (21,480.0) | ($21,480.00) |
| TRAVIS KEENEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,321.79) |
| TRAVIS KEENEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002065139) | ($61.49) |
| TRAVIS KEENEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001013246342) | ($30.75) |
| TRAVIS KEENEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001962737893) | ($57.53) |
| TRAVIS KEENEY | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00301597752) | ($61.49) |
| TRAVIS KEENEY | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001426053889) | ($30.75) |
| TRAVIS KEENEY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002814543246) | ($57.53) |
| TRAVIS KEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637872366592095 | $250.38 |
| TRAVIS KEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7970475027 | $1,917.43 |
| TRAVIS KEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.1056530664 | $190.17 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095612583724 | $28.30 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.652773408 | $39.23 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1991450934 | $405.22 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 982.433788255 | $778.85 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.45963812619999 | $6.46 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000360765895709999 | $0.00 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.062148643132 | $14.09 |
| TRAVIS KELLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030873988745 | $0.09 |
| TRAVIS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018864288952 | $56.49 |
| TRAVIS KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06727021036 | $0.67 |
| TRAVIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045411437829999 | $0.09 |
| TRAVIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000150720969744 | $0.00 |
| TRAVIS KIRTLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.165 | $469.41 |
| TRAVIS KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073162825188 | $21.65 |
| TRAVIS KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020505345012 | $0.04 |
| TRAVIS KIRTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39050680474 | $0.06 |
| TRAVIS KLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012817862335 | $0.38 |
| TRAVIS KLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029087949386 | $5.68 |
| TRAVIS KLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13633199349 | $1.52 |
| TRAVIS KLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031518263169 | $0.07 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,205.234564611) | ($3,205.23) |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,205.234564611 | $3,205.23 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 6.624779585 | $19,647.71 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.25) | ($200.25) |
| TRAVIS KNOX | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0050223 | $200.25 |
| TRAVIS KNOX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.112144572) | ($5.11) |
| TRAVIS KNOX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.112144572 | $5.11 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018996536194 | $56.91 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669667512921999 | $120.31 |
| TRAVIS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3561443981241 | $11.36 |
| TRAVIS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5844819074 | $2.05 |
| TRAVIS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071418480492 | $0.78 |
| TRAVIS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25464117224 | $0.47 |
| TRAVIS LAKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007156835229 | $0.00 |
| TRAVIS LAKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032343062972 | $0.01 |
| TRAVIS LAKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040649868171 | $0.00 |
| TRAVIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022895946423 | $0.00 |
| TRAVIS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017042804773 | $5.04 |
| TRAVIS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043868987566999 | $0.00 |
| TRAVIS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062785928366 | $0.05 |
| TRAVIS LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00855715199 | $0.01 |
| TRAVIS LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2863858347) | ($900.08) |
| TRAVIS LARSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00695092) | ($287.87) |
| TRAVIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005581215893974 | $0.22 |
| TRAVIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002444230438747 | $0.74 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078819776594 | $23.33 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157666459819 | $289.56 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.064263634 | $18.06 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6085448007 | $18.72 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.250301263 | $12.09 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060373762949 | $0.00 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73904522629999 | $2.52 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17212484518 | $1.06 |
| TRAVIS LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040083541731 | $0.91 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($154.07) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004 | $154.07 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($153.92) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.014876202) | ($175.00) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.014876202 | $175.00 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.014876202) | ($174.43) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008) | ($23.26) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008 | $23.26 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008) | ($23.19) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($314.82) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $314.82 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($313.05) |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079260981729 | $245.86 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02598942104 | $0.03 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3557664199999 | $41.12 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01316261704 | $0.01 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093852434801 | $0.00 |
| TRAVIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.516707440389999 | $21.19 |
| TRAVIS LAXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.171382326) | ($21.14) |
| TRAVIS LAXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.171382326 | $21.14 |
| TRAVIS LAXSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001025596393) | ($28.09) |
| TRAVIS LAXSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001025596393 | $28.09 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011001402378473 | $0.37 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040367667884 | $0.01 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8583837193 | $8.61 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95958276865 | $10.66 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00358388315219999 | $0.00 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009377597657 | $0.00 |
| TRAVIS LAXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011574464410411 | $0.52 |
| TRAVIS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009167091948 | $0.00 |
| TRAVIS LAZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031056721173 | $0.00 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085805850605 | $25.40 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874999721589999 | $17.07 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.784009802 | $50.78 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5543778645 | $1.60 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110094180835 | $0.97 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002471424796 | $0.05 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2032003639 | $0.20 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00362781667079999 | $0.04 |
| TRAVIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043479638827947 | $0.04 |
| TRAVIS LEE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214977363932999 | $62.40 |
| TRAVIS LEE MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241608469627 | $4.56 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10,475.0 | $10,475.00 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.278512274 | $14,897.15 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007139331591 | $220.30 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4085367568 | $3.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086635352766 | $149.96 |
| TRAVIS LEE ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.006279249544 | $2.01 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00060142 | $24.30 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | SNX | 21.087428435 | $119.43 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000601) | ($19.86) |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001461839452124 | $54.38 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16776153178 | $0.72 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00156435644134 | $0.11 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120586238534 | $0.70 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146596989619 | $0.58 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000525385569169999 | $0.11 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025336705173 | $0.17 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0109884016909 | $0.25 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000145916142259999 | $0.02 |
| TRAVIS LEE WEISBROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.210261210381 | $0.02 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.536088746) | ($4,400.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.536088746 | $4,400.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00415048) | ($163.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00415048 | $163.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.536088746) | ($4,435.52) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09900715898) | ($286.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09900715898 | $286.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09900715898) | ($285.46) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00415048) | ($164.98) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02662991) | ($1,020.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02662991 | $1,020.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02662991) | ($1,009.19) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00096022) | ($38.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00096022 | $38.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02759595202) | ($81.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02759595202 | $81.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02759595202) | ($80.94) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00096022) | ($37.94) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03249785) | ($1,000.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03249785 | $1,000.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346646) | ($100.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346646 | $100.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04783247155) | ($100.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04783247155 | $100.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04783247155) | ($99.66) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4339247505) | ($900.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4339247505 | $900.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4339247505) | ($897.03) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03249785) | ($932.83) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00346646) | ($99.36) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01691417) | ($500.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01691417 | $500.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01691417) | ($498.63) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2482500159) | ($500.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2482500159 | $500.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2482500159) | ($500.52) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01790281) | ($525.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01790281 | $525.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01790281) | ($525.27) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01722615) | ($500.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01722615 | $500.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01722615) | ($500.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00673094) | ($200.00) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00673094 | $200.00 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00673094) | ($200.10) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($532.26) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $532.26 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($532.11) |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0363687086782 | $887.83 |
| TRAVIS LEE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28901843154 | $597.14 |
| TRAVIS LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066851145019 | $0.01 |
| TRAVIS LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.016645598291 | $0.01 |
| TRAVIS LEIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008568278012 | $0.03 |
| TRAVIS LEIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033197581479707 | $0.04 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.456792353) | ($0.65) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.456792353 | $0.65 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.294915325) | ($10.29) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.294915325 | $10.29 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.294915) | ($10.29) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.308552093) | ($459.43) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.308552093 | $459.43 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (268.783355513) | ($256.19) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 268.783355513 | $256.19 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (24.308552093) | ($459.25) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (268.783355) | ($255.16) |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094017187777 | $27.83 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093289653301 | $18.20 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02285193853578 | $0.02 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010347002620372 | $0.00 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3476080458033 | $0.33 |
| TRAVIS LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06848429737933 | $1.24 |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01153480804) | ($464.42) |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01153480804 | $464.42 |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0115348) | ($464.68) |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1571789197) | ($477.47) |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1571789197 | $477.47 |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001130944099) | ($0.45) |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001130944099 | $0.45 |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1571789197) | ($470.26) |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011316696030204 | $0.45 |
| TRAVIS LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169845346971999 | $0.51 |
| TRAVIS LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034231520855 | $0.03 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007886075 | $0.00 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217035268449999 | $0.03 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022267714451 | $0.43 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041349802435 | $0.00 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035899646084 | $0.00 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129180213427999 | $0.00 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46948592844 | $0.47 |
| TRAVIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000064404118417 | $0.00 |
| TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128180953342999 | $0.38 |
| TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789130452 | $0.92 |
| TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053405721921 | $0.00 |
| TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019304498476 | $0.02 |
| TRAVIS LIVINGSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116785275692 | $0.40 |
| TRAVIS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233731570819999 | $6.92 |
| TRAVIS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436617516729999 | $8.52 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029971470635 | $0.89 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047588973039 | $0.93 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6246662163 | $6.62 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13426040774 | $0.90 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3402256097 | $0.21 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0631145462259999 | $0.01 |
| TRAVIS LONGENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000070090025005 | $0.00 |
| TRAVIS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143320842426 | $0.42 |
| TRAVIS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67656301528 | $0.54 |
| TRAVIS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47687800341 | $0.30 |
| TRAVIS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0277536062789999 | $0.65 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016894202707 | $0.01 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041278970564 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013706749416 | $0.01 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004706276161 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015133454778 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012698287642 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016672983439 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029243144101 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000169598267549999 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000200225576379999 | $0.00 |
| TRAVIS LOWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000029585053227 | $0.00 |
| TRAVIS LUCY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (37.33) | ($37.33) |
| TRAVIS LUCY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (37.33) | ($37.33) |
| TRAVIS LUCY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.583052568) | ($2,151.97) |
| TRAVIS LUCY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (37.33) | ($37.33) |
| TRAVIS LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.549242446299 | $135.53 |
| TRAVIS LUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.865138107 | $5.87 |
| TRAVIS MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109300211353 | $0.00 |
| TRAVIS MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002564630581 | $0.01 |
| TRAVIS MAKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128261838598 | $0.38 |
| TRAVIS MAKOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2986102608 | $58.88 |
| TRAVIS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003539407557 | $1.05 |
| TRAVIS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.32997506619999 | $11.38 |
| TRAVIS MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003597331791 | $7.02 |
| TRAVIS MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5603833452 | $1.24 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00048094 | $19.15 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (148.145) | ($106.14) |
| TRAVIS MARSHALL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0035495 | $106.14 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105756933825 | $323.41 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21247276858519 | $1.78 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129099921424 | $261.72 |
| TRAVIS MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.88464665119999 | $172.47 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (106.130861) | ($100.00) |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 106.130861 | $100.00 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (265.585578471) | ($265.59) |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 265.585578471 | $265.59 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01003987404) | ($9.99) |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1209002838) | ($120.30) |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.019969586) | ($4,000.00) |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.963256393 | $4,938.60 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279610129079999 | $52.60 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6377266528 | $7.74 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048829306442 | $7.46 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.954948619 | $33.26 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.003942952 | $33.33 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2515183515119 | $3.25 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083246576165 | $0.00 |
| TRAVIS MARTEE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1850261082 | $10.06 |
| TRAVIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149578721871 | $0.44 |
| TRAVIS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025003651539 | $0.00 |
| TRAVIS MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023199773988 | $0.69 |
| TRAVIS MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022243053364 | $0.43 |
| TRAVIS MARZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046933937924 | $144.47 |
| TRAVIS MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001912155516 | $0.01 |
| TRAVIS MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062237129334 | $0.00 |
| TRAVIS MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019478553544 | $0.00 |
| TRAVIS MATTHEW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021067684988 | $0.04 |
| TRAVIS MAYNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049982) | ($19.94) |
| TRAVIS MAYNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02925851) | ($1,169.41) |
| TRAVIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002597631788 | $1.04 |
| TRAVIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000507669701 | $0.02 |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,441.743796029) | ($10,441.74) |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,441.743796029 | $10,441.74 |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,430.743796) | ($10,430.74) |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017512639435 | $0.52 |
| TRAVIS MCCHESNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.71238314252 | $68.71 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21074753748999 | $1.41 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.298119591 | $189.30 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.270997781 | $16.07 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31017370384 | $2.74 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41113365716 | $1.40 |
| TRAVIS MCCLINTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192299027 | $0.83 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (200.0) | ($200.00) |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 200.0 | $200.00 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.38) | ($83.38) |
| TRAVIS MCCOY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.38) | ($83.38) |
| TRAVIS MCCOY | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | MCDAI | 156.69200264 | $156.69 |
| TRAVIS MCCOY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (83.38) | ($83.38) |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027204013221 | $82.63 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021202168515 | $0.00 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106818839242 | $0.00 |
| TRAVIS MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.245339073 | $26.25 |
| TRAVIS MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112604229023 | $0.33 |
| TRAVIS MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| TRAVIS MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.898097289 | $18.90 |
| TRAVIS MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030843624162 | $0.01 |
| TRAVIS MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.9202561221 | $104.99 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00878638 | $352.90 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00816089 | $329.29 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0087813 | $358.12 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0088371 | $368.20 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00876177 | $347.27 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00873953 | $342.98 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00884023 | $339.49 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00854627 | $338.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00659768 | $250.54 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00579773 | $223.12 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00655277 | $260.66 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00843719 | $303.03 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00817168 | $275.43 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00845087 | $265.94 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0078815 | $233.56 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00815007 | $242.51 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00796724 | $241.52 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00810479 | $233.19 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00805136 | $235.00 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00803566 | $241.92 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0066589 | $200.34 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00831995 | $241.17 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00840166 | $243.09 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00838143 | $265.63 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00844512 | $251.39 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00840653 | $249.70 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00835132 | $258.55 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00812579 | $253.01 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0083085 | $249.24 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00697535 | $190.65 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109911527873 | $332.51 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078791134065 | $158.66 |
| TRAVIS MCMENOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42261460562 | $3.73 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042973557926 | $12.72 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141846339281 | $27.68 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128028444847 | $1.13 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000583017597979999 | $0.00 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00141486879739999 | $0.00 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000353794004249999 | $0.00 |
| TRAVIS METIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0832213398689999 | $0.11 |
| TRAVIS MEYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0179661492) | ($30.17) |
| TRAVIS MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0179661492 | $30.17 |
| TRAVIS MEYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0179661492) | ($30.16) |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017639688364 | $0.05 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017666376203171 | $0.41 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0889292811949999 | $0.09 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.131918808169999 | $0.10 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052532515258 | $0.58 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000063395110982 | $0.00 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013950362189 | $0.01 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.499939969 | $5.12 |
| TRAVIS MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00187299832519999 | $0.21 |
| TRAVIS MIHALOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1321206196) | ($4,759.38) |
| TRAVIS MIHALOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1321206196 | $4,759.38 |
| TRAVIS MIHALOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13212061) | ($4,469.06) |
| TRAVIS MIHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005505722025147 | $21.28 |
| TRAVIS MIHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071052762017 | $0.01 |
| TRAVIS MIHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038889380192 | $0.00 |
| TRAVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023082864276 | $6.83 |
| TRAVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7263408491 | $6.11 |
| TRAVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066262105148 | $4.85 |
| TRAVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161261864073999 | $0.48 |
| TRAVIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567871017 | $0.02 |
| TRAVIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1268397867 | $0.89 |
| TRAVIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085725656437 | $0.01 |
| TRAVIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59508577917 | $0.92 |
| TRAVIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019669500287 | $0.00 |
| TRAVIS MINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000791020043009999 | $0.00 |
| TRAVIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1594543977 | $2.16 |
| TRAVIS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3479500343 | $8.02 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $25.18 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.25 | $25.18 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.19 | $1,126.51 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 5.79 | $582.71 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 148.3 | $138.94 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10728771 | $4,312.54 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.45315729 | $4,371.62 |
| TRAVIS MOORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (803.728167212) | ($803.73) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 803.728167212 | $803.73 |
| TRAVIS MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (803.728167) | ($803.73) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000312) | ($10.01) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.289521598) | ($283.02) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.289521598 | $283.02 |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.477351712) | ($151.41) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 239.477351712 | $151.41 |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (239.476119) | ($150.97) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (27.289521) | ($282.38) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106975) | ($3,421.68) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1603064064) | ($5,094.92) |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1603064064 | $5,094.92 |
| TRAVIS MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160046) | ($5,083.91) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005479516169) | ($10.00) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.447677774) | ($2,646.63) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.588746496) | ($714.81) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.588746496 | $714.81 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.246061729) | ($9.99) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (187.1274144) | ($110.41) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 187.1274144 | $110.41 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.91) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (177.1274144) | ($104.74) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (17.342684766) | ($755.27) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5122142084) | ($954.36) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5122142084 | $954.36 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009850226248) | ($3.08) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009850226248 | $3.08 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.009671245) | ($1.01) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.009671245 | $1.01 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1178483291) | ($0.07) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1178483291 | $0.07 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02915090663) | ($0.28) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02915090663 | $0.28 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2519022875) | ($0.16) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2519022875 | $0.16 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1774294355) | ($0.49) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1774294355 | $0.49 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01679036759) | ($0.71) |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01679036759 | $0.71 |
| TRAVIS MOORE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5122142084) | ($952.33) |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114554836468995 | $39.85 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046764407248623 | $11.05 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29093435144328 | $6.29 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0902483351625 | $1.97 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28579665719529 | $0.88 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344474275976472 | $4.63 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003777292372862 | $0.01 |
| TRAVIS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125545496306921 | $8.41 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080230380445 | $248.64 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66248918996 | $1,331.92 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.605601974 | $59.94 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2107429701 | $14.39 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03387174112 | $3.72 |
| TRAVIS MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018683855292 | $1.41 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.138297198) | ($13,712.61) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.138297198 | $13,712.61 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.434292073) | ($40,970.65) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.434292073 | $40,970.65 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,017.693609816) | ($121.69) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,017.693609816 | $121.69 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0263137523) | ($0.17) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0263137523 | $0.17 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009689) | ($19.94) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.128603) | ($14,381.94) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.10) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.43361) | ($42,522.79) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (1,017.680804) | ($141.32) |
| TRAVIS MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043662255434684 | $165.46 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033439573666409 | $93.09 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043686936982635 | $0.00 |
| TRAVIS MORPHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97109150831364 | $0.17 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.122641) | ($1.00) |
| TRAVIS MOUND | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.122641 | $1.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.432607) | ($3.00) |
| TRAVIS MOUND | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5.432607 | $3.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (6.555248) | ($3.62) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (451.662256933) | ($262.48) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 451.662256933 | $262.48 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.80050414) | ($100.00) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.80050414 | $100.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (451.662256) | ($264.30) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.2) | ($11.13) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.45518044) | ($75.00) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 1.45518044 | $75.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (0.2) | ($10.26) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.891337944) | ($190.44) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 3.891337944 | $190.44 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.60050414) | ($84.27) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | DASH | (5.14651838) | ($253.77) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.20226622) | ($490.39) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 9.20226622 | $490.39 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (9.20226622) | ($488.27) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.118606701) | ($65.38) |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 9.118606701 | $65.38 |
| TRAVIS MOUND | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (9.118606701) | ($65.47) |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082520386919 | $0.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015321817869 | $0.00 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248822179729999 | $0.02 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17157717851769 | $2.20 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028139573989432 | $0.27 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.09950718549999 | $0.60 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0339126935365499 | $2.77 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.75961646999999 | $26.51 |
| TRAVIS MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0192732455455186 | $1.55 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033998383969 | $0.01 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080418419352 | $0.00 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025901909779 | $0.00 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186548166749999 | $0.01 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049781410066 | $0.00 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049261436419 | $0.00 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062547223416 | $0.00 |
| TRAVIS MULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0134890987889999 | $0.01 |
| TRAVIS MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.331714601019999 | $0.26 |
| TRAVIS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057134932215 | $16.91 |
| TRAVIS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.1795579209999 | $20.18 |
| TRAVIS MUSOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8129232915 | $1.81 |
| TRAVIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196957946039999 | $0.58 |
| TRAVIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014702118221 | $28.69 |
| TRAVIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.952278068 | $43.56 |
| TRAVIS NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042422554814 | $0.01 |
| TRAVIS NAPOLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00199257906039999 | $0.02 |
| TRAVIS NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060218763747 | $0.00 |
| TRAVIS NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002009124032 | $0.00 |
| TRAVIS NEALE PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554081 | $0.05 |
| TRAVIS NEALE PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.457410203019999 | $0.29 |
| TRAVIS NEALE PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153341519289999 | $1.70 |
| TRAVIS NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066079825739 | $1.96 |
| TRAVIS NESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7923825577 | $10.14 |
| TRAVIS NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9668718661591 | $9.29 |
| TRAVIS NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5592698612 | $4.75 |
| TRAVIS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057174029085 | $1.69 |
| TRAVIS NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018426175434 | $35.95 |
| TRAVIS OLSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| TRAVIS OLSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 149.2 | $149.20 |
| TRAVIS OLSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TRAVIS OLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 499.2 | $499.20 |
| TRAVIS OLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 1,499.2 | $1,499.20 |
| TRAVIS OLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TRAVIS OLSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,631.8) | ($1,631.80) |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043558510504 | $113.32 |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03487677298 | $68.68 |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013428796453 | $0.98 |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0573531759799999 | $3.26 |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0582585762289999 | $1.37 |
| TRAVIS OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032592174404 | $0.35 |
| TRAVIS ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000731551030819999 | $0.00 |
| TRAVIS OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049144157943 | $14.55 |
| TRAVIS PAPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066613571311 | $19.72 |
| TRAVIS PAPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075110338233999 | $14.66 |
| TRAVIS PAPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3110499081 | $11.31 |
| TRAVIS PAPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022310597674 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS PARTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1050081224) | ($4,246.63) |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1050081224 | $4,246.63 |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($1,011.83) |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.080008) | ($3,161.83) |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001480692049216 | $5.94 |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022480778093 | $0.44 |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280391268219999 | $0.03 |
| TRAVIS PARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019579013481 | $0.00 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098353846386 | $0.01 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057405985171 | $11.20 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6448887624 | $0.40 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000020496045409999 | $0.00 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007319578943 | $0.44 |
| TRAVIS PAUL VERVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082622547139 | $3.27 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.105172266 | $318.60 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.105847587 | $327.82 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035094) | ($101.32) |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.175925853) | ($513.78) |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.221240965 | $626.31 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.143) | ($401.16) |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.21361377 | $510.78 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.21915909 | $433.16 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00146887 | $43.92 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00390898 | $116.40 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00393046 | $113.98 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00418003 | $133.79 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00371755 | $110.41 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00378251 | $118.80 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00354224 | $107.50 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00329653 | $92.68 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075063799189 | $14.88 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.968738827 | $17.42 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.966788176 | $19.44 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8540552074 | $20.60 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37517885241 | $22.61 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51226001095 | $20.49 |
| TRAVIS PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.157305002779999 | $8.95 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121619793144 | $3.60 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066649237917 | $1.30 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5918146378 | $4.59 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.744204568519999 | $0.59 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0453429252 | $1.28 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04710796909 | $0.52 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027111698236 | $0.24 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72911686689999 | $1.73 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.491571916149999 | $1.68 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080257865477 | $0.88 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101871361778 | $0.06 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025831504081 | $0.20 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00417450978449999 | $0.30 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15915003209 | $0.08 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036965415697 | $0.05 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18445369512 | $0.10 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086708074895 | $0.20 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0077165014805 | $0.02 |
| TRAVIS PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.408500737899999 | $0.55 |
| TRAVIS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014465084179 | $0.00 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.014709 | $45.30 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02149975 | $2.39 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.797095519) | ($83.69) |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.797095519 | $83.69 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.818595) | ($78.77) |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (14.068361547) | ($16.60) |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 14.068361547 | $16.60 |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.639439021) | ($16.15) |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.639439021 | $16.15 |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | 1INCH | (14.063) | ($16.57) |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 16.425 | $16.57 |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ADA | (20.628) | ($16.14) |
| TRAVIS PETERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 16.06 | $16.14 |
| TRAVIS PETERSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.666005432) | ($84.86) |
| TRAVIS PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.666005432 | $84.86 |
| TRAVIS PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (9.666005432) | ($76.31) |
| TRAVIS PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014709) | ($22.21) |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049733708238 | $14.72 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050826784563 | $9.92 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6507454502 | $3.65 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72043799831 | $0.57 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0559461504979119 | $0.05 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14518380315117 | $1.85 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023177596339 | $0.00 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000620518954809899 | $0.07 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094939114546 | $0.00 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053004654941 | $0.03 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.249840847 | $23.25 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054068862343 | $0.01 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.046945858642189 | $0.07 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289765042379999 | $88.19 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047565116058 | $94.69 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3331591338 | $7.74 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016643138794 | $0.15 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40929068325 | $24.47 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2295149708 | $9.08 |
| TRAVIS PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042040494233 | $4.62 |
| TRAVIS PLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188238640559999 | $0.56 |
| TRAVIS PLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89261906824 | $0.71 |
| TRAVIS PLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50002470338 | $0.31 |
| TRAVIS PLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082536368476 | $0.07 |
| TRAVIS PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.684290204 | $152.68 |
| TRAVIS PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541577995 | $0.36 |
| TRAVIS PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.61144889739999 | $8.61 |
| TRAVIS PRESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211764498729999 | $0.04 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (496.027083324) | ($5,050.38) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 496.027083324 | $5,050.38 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (216.813848151) | ($928.56) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 216.813848151 | $928.56 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (40.426556619) | ($210.63) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UMA | 40.426556619 | $210.63 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (496.027083324) | ($4,571.09) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UMA | (40.426556619) | ($205.34) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (216.813848151) | ($829.26) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.824549885) | ($11,027.64) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.824549885 | $11,027.64 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.824549) | ($10,284.64) |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018839163118 | $56.41 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045313649502457 | $109.53 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28572604377 | $0.29 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71579010029781 | $8.88 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.373160811507 | $12.24 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00124235103343 | $0.00 |
| TRAVIS PROVINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.033522028029705 | $0.19 |
| TRAVIS PROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088530745149 | $272.97 |
| TRAVIS PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100608604853 | $0.00 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0357425536) | ($100.00) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0357425536 | $100.00 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005661620491) | ($15.84) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00829389226) | ($15.84) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0790263962) | ($150.00) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0790263962 | $150.00 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03515112332) | ($66.72) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07541945126) | ($1,601.57) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07541945126 | $1,601.57 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.07541945) | ($1,587.71) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (1.675713044) | ($35,233.98) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | BTC | 1.600293594 | $33,912.09 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | BTC | 0.07541945 | $1,598.23 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03009349341) | ($33.36) |
| TRAVIS R GRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092189060645442 | $29.22 |
| TRAVIS R GRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099133556302 | $19.78 |
| TRAVIS RAE PIAPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000440687826272 | $0.00 |
| TRAVIS RAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7759434765 | $3.79 |
| TRAVIS RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206809630242 | $598.97 |
| TRAVIS RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092589259084 | $186.93 |
| TRAVIS RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.346858384511 | $23.99 |
| TRAVIS RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038651264517 | $2.20 |
| TRAVIS RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011063578239999 | $0.00 |
| TRAVIS RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002302307922 | $0.00 |
| TRAVIS RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00075835284994 | $0.00 |
| TRAVIS RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018612836112 | $0.00 |
| TRAVIS RAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015106593409 | $0.00 |
| TRAVIS RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097562093475 | $299.45 |
| TRAVIS RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18940382383 | $385.26 |
| TRAVIS RATHBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9058172473 | $34.48 |
| TRAVIS REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097699739616 | $0.29 |
| TRAVIS REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.807125523 | $4.81 |
| TRAVIS RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071113294583 | $0.24 |
| TRAVIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86210225419999 | $2.22 |
| TRAVIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2877996123 | $1.81 |
| TRAVIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6924860664 | $16.03 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08237189 | $3,394.63 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.450402363) | ($647.95) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.450402363 | $647.95 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.450402363) | ($449.16) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8766581829) | ($25,544.94) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8766581829 | $25,544.94 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.644701088) | ($2,939.65) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.644701088 | $2,939.65 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.462819113) | ($905.51) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.462819113 | $905.51 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.39) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($2.27) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.78) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00034231 | $9.62 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004726753236) | ($9.99) |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032017737537 | $0.62 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7607971064 | $1.76 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129733505461 | $3.84 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042052048217317 | $150.14 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011782104366217 | $28.16 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0412920119739999 | $0.04 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15523256951447 | $11.41 |
| TRAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142277953256979 | $7.77 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 14.5 | $14.11 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 12.7 | $11.27 |
| TRAVIS RIDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 18.0 | $16.09 |
| TRAVIS RIDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (45.2) | ($24.19) |
| TRAVIS RIDER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (404.694691621) | ($228.17) |
| TRAVIS RIDER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 404.694691621 | $228.17 |
| TRAVIS RIDER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (404.694691) | ($227.92) |
| TRAVIS RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000612987244029999 | $0.02 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027541222623 | $0.02 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4045400248766 | $1.70 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044728773846 | $0.00 |
| TRAVIS RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0103333874158 | $0.06 |
| TRAVIS RIPPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154336323579999 | $0.02 |
| TRAVIS RIPPERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.08463182 | $0.86 |
| TRAVIS ROBERT ANTHONY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 211.166484 | $126.10 |
| TRAVIS ROBERT ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004582578715 | $10.00 |
| TRAVIS ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084572011013 | $0.00 |
| TRAVIS ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004156399797 | $0.00 |
| TRAVIS ROBERT PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000136875409427 | $0.00 |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008454388831) | ($35.17) |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008454388831 | $35.17 |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084533) | ($34.37) |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001393183251099 | $0.06 |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072977130937 | $0.01 |
| TRAVIS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030594380024 | $0.00 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123838216421999 | $0.00 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017222182337 | $0.02 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028112497171 | $0.05 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127813809696999 | $0.00 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075217031818 | $0.00 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000728674299779999 | $0.00 |
| TRAVIS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000105302710609 | $0.00 |
| TRAVIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000810602263379999 | $0.02 |
| TRAVIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0560455926619999 | $0.06 |
| TRAVIS RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035107119591 | $0.00 |
| TRAVIS ROESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054822178905 | $1.62 |
| TRAVIS ROESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053188960134 | $1.04 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08397989651) | ($3,469.04) |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08397989651 | $3,469.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS ROGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083956) | ($3,471.73) |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.956387356699999 | $0.96 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013025577131778 | $5.25 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007125277824 | $0.00 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102804588432 | $0.10 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090714070285 | $0.01 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024080307703 | $727.25 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114456292252 | $231.72 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43102725649999 | $5.43 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.006176574 | $47.57 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.743736484 | $1.72 |
| TRAVIS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38533794576 | $3.40 |
| TRAVIS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7528577327 | $3.75 |
| TRAVIS ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017955662441 | $0.02 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132075515649 | $400.62 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163043514 | $0.02 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.121701879 | $294.12 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.3853618889999 | $66.11 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34702451783 | $0.05 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4529938904 | $8.38 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014019352347 | $0.01 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078379284052 | $0.12 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000846732468399999 | $0.00 |
| TRAVIS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29315112062 | $0.29 |
| TRAVIS RUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035337694036 | $0.69 |
| TRAVIS RUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013502997842 | $0.10 |
| TRAVIS SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000904448036629999 | $0.00 |
| TRAVIS SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080622008518 | $0.00 |
| TRAVIS SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091703635624 | $0.01 |
| TRAVIS SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00588611678359999 | $0.02 |
| TRAVIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070492575706 | $20.86 |
| TRAVIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117918409 | $0.02 |
| TRAVIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716876119519999 | $13.99 |
| TRAVIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156756904899999 | $0.01 |
| TRAVIS SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.52957962033 | $0.02 |
| TRAVIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001967004595 | $0.58 |
| TRAVIS SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0367184685 | $5.05 |
| TRAVIS SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108185726998 | $3.20 |
| TRAVIS SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001321769888 | $0.00 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8605144991) | ($0.86) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8605144991 | $0.86 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009497828169) | ($391.90) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009497828169 | $391.90 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.009461) | ($390.38) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 390.1 | $390.38 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (390.96) | ($390.96) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0094496 | $390.96 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.457508143) | ($4,513.85) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.457508143 | $4,513.85 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.457508143) | ($4,509.72) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00948642) | ($391.32) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005902129713) | ($0.23) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005902129713 | $0.23 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009687647397) | ($2.83) |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009687647397 | $2.83 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0007516065089) | $0.00 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0007516065089 | $0.00 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001481073517044 | $0.60 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242810458808095 | $7.35 |
| TRAVIS SCALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018858301558219 | $0.00 |
| TRAVIS SCHAFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (405.380913521) | ($405.38) |
| TRAVIS SCHAFER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 405.380913521 | $405.38 |
| TRAVIS SCHAFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022655343) | ($2,812.81) |
| TRAVIS SCHAFER | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1022655343 | $2,812.81 |
| TRAVIS SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010912875074494 | $36.24 |
| TRAVIS SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.9921053307892 | $4.99 |
| TRAVIS SCHILLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01304944974) | ($409.35) |
| TRAVIS SCHILLING | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01304944974 | $409.35 |
| TRAVIS SCHILLING | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01304944) | ($413.52) |
| TRAVIS SCHILLING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12,086.416710233) | ($80,132.94) |
| TRAVIS SCHILLING | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 12,086.416710233 | $80,132.94 |
| TRAVIS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023909504681654 | $0.82 |
| TRAVIS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 37.549647138965 | $364.37 |
| TRAVIS SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125498822781 | $0.37 |
| TRAVIS SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561512624189999 | $0.65 |
| TRAVIS SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120496428119 | $0.12 |
| TRAVIS SCHLIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 83.636970721 | $39.97 |
| TRAVIS SCHNEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120388942788999 | $0.00 |
| TRAVIS SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.677687897 | $18.68 |
| TRAVIS SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099705598208 | $0.61 |
| TRAVIS SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017308165594 | $0.51 |
| TRAVIS SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080907262068 | $0.01 |
| TRAVIS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075169819911 | $232.96 |
| TRAVIS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095463445658 | $0.10 |
| TRAVIS SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342808077 | $0.47 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 184.97732718 | $917.81 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAX | (141,768.60915477) | ($141,768.61) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (60,577.484573) | ($60,577.48) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (45.700364022) | ($108,016.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | PAXG | (24.466536163) | ($45,308.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 27,004.0 | $27,004.00 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,327.0 | $11,327.00 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (36,006.287072875) | ($56,612.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,153.0 | $14,153.00 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (52,484.0) | ($52,484.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 1,804.0 | $4,401.81 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 14,995.0 | $14,995.00 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 6.097581834 | $5.35 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.097581834) | ($5.35) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,153.0) | ($14,153.00) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 36,000.189491041 | $31,571.70 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 9,090.0 | $6,271.51 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 111.11 | $5,711.58 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,910.28 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007536203003) | ($22.69) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003161950312) | ($9.52) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001064991176) | ($22.69) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004468363152) | ($9.52) |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,170.0030225178 | $5,230.88 |
| TRAVIS SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06223213338 | $6.33 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 2,037.5245333 | $413.63 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (12,039.83) | ($2,444.15) |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,442.53 | $2,444.15 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,443.08) | ($2,443.08) |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 452.043 | $2,443.08 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004559131749 | $0.13 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001510961200573 | $0.00 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9108607576975 | $0.40 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111010250801 | $0.00 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.9175858923 | $55.55 |
| TRAVIS SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002195253889 | $0.00 |
| TRAVIS SINGLETARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958502446 | $0.02 |
| TRAVIS SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.749859127936 | $10.51 |
| TRAVIS SLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564497790999 | $0.38 |
| TRAVIS SLAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.631328372 | $26.63 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,487.0 | $3,487.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50432129) | ($15,000.00) |
| TRAVIS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50432129 | $15,000.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.504321) | ($14,988.92) |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101176648096 | $29.95 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017387806494 | $0.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000939139797009999 | $0.18 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033501917715 | $0.03 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.377880847259999 | $0.30 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099082774244 | $0.01 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000956590733549999 | $0.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000060776805995 | $0.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078041393561 | $0.12 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076392699274 | $0.00 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071821371308 | $231.95 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062226237273 | $124.72 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.094585202 | $74.09 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88067164189999 | $2.44 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8631407776 | $54.04 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4021557137 | $0.79 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114465540811999 | $8.38 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019181384316 | $1.37 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154405999689999 | $45.76 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025751096078 | $50.25 |
| TRAVIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.295900181 | $70.30 |
| TRAVIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164262625129999 | $48.85 |
| TRAVIS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042988338686 | $85.31 |
| TRAVIS SOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032641658801 | $0.00 |
| TRAVIS SOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.119549125 | $200.12 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099913646424 | $0.00 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067328359134 | $0.00 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000378873885319999 | $0.01 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050990452219 | $0.00 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020074152828 | $0.00 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000117929135637 | $0.00 |
| TRAVIS SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090382156986 | $0.00 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 55.13198111 | $148.56 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.360970873) | ($68.18) |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.360970873 | $68.18 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.69) |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (79.492951983) | ($212.43) |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037004125657 | $0.00 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016313904388 | $0.00 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103723089791 | $0.00 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083607761856 | $0.07 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029938994595 | $0.00 |
| TRAVIS SOUTHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.383684122279 | $1.72 |
| TRAVIS SPENCER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08397354015) | ($224.45) |
| TRAVIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003609479150701 | $1.04 |
| TRAVIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049075221838 | $0.00 |
| TRAVIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002769262663 | $0.00 |
| TRAVIS SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044346139775 | $0.00 |
| TRAVIS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104945663499999 | $0.00 |
| TRAVIS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018437674089 | $0.02 |
| TRAVIS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000630600870799999 | $0.00 |
| TRAVIS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000013375056171 | $0.00 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056399 | $23.25 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00057205 | $23.02 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00050689 | $20.58 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00065698 | $26.55 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00132628 | $55.04 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00055531 | $23.66 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00063997 | $25.41 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005300588257) | ($211.03) |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005300588257 | $211.03 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.009558) | ($380.53) |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 379.498 | $380.53 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (379.498) | ($379.50) |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00055965 | $22.18 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00055907 | $21.56 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00087277 | $33.34 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00057044 | $22.48 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00063383 | $24.75 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00072238 | $27.26 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00112928 | $43.49 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0006071 | $23.66 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00055036 | $20.11 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00620494) | ($226.66) |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00069709 | $24.98 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00067126 | $20.37 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00053643 | $16.91 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00063203 | $17.77 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00066323 | $19.54 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00068665 | $20.75 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00060577 | $18.49 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00073822 | $21.57 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00072377 | $21.19 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00051263 | $15.08 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00072142 | $21.10 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00072674 | $21.64 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00049703 | $14.31 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00050694 | $14.65 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00891921) | ($260.24) |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000942032885787 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066663733557 | $0.01 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147802556522 | $0.01 |
| TRAVIS STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212371655677 | $0.27 |
| TRAVIS STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030202615533 | $8.94 |
| TRAVIS STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,289.661809153 | $2,289.66 |
| TRAVIS STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.376948330999 | $68.68 |
| TRAVIS STRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 928.815521842 | $3,173.21 |
| TRAVIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006557856019 | $19.41 |
| TRAVIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018206573333 | $0.01 |
| TRAVIS SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55935117766 | $6.22 |
| TRAVIS T MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022621880134 | $0.04 |
| TRAVIS TAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003483611233 | $0.68 |
| TRAVIS TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590514126999999 | $17.48 |
| TRAVIS TAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018156494066 | $0.04 |
| TRAVIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124501725464 | $0.04 |
| TRAVIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117773564707999 | $0.01 |
| TRAVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027591918542 | $8.17 |
| TRAVIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.910456649 | $8.91 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005785 | $23.95 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01406338 | $578.26 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01864741) | ($763.91) |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059618 | $24.01 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059618) | ($23.25) |
| TRAVIS THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.190511347) | ($118,871.36) |
| TRAVIS THOMPSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 77.190511347 | $118,871.36 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.06480347937) | ($75.00) |
| TRAVIS THOMPSON | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1042762692) | ($125.07) |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078078951951 | $238.54 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52100671792555 | $1,224.49 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030308556878 | $0.00 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022149399026909 | $0.09 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007686389994 | $0.01 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026264736619 | $0.00 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000036219179735 | $0.00 |
| TRAVIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000927203869729999 | $0.00 |
| TRAVIS THORHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0853704720119999 | $0.10 |
| TRAVIS THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009224388084) | ($26.70) |
| TRAVIS THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04118153781) | ($1,192.00) |
| TRAVIS THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04920509543 | $1,424.24 |
| TRAVIS THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001263119299) | ($36.56) |
| TRAVIS THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2647078902) | ($424.00) |
| TRAVIS THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0118743964) | ($19.02) |
| TRAVIS THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3297588934 | $528.20 |
| TRAVIS THORNTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008297468598) | ($13.29) |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005813491290948 | $1.48 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020258698300 56 | $0.24 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021295955279 | $0.02 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020676564859 | $0.00 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054186339304 | $0.04 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018109161684 | $0.04 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023552052282 | $0.02 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01792484161 | $0.03 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078234190907 | $0.04 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0610338804059999 | $0.03 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119886050036 | $0.28 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046526121378 | $0.01 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041277238949 | $0.01 |
| TRAVIS THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000039909136405 | $0.00 |
| TRAVIS TIPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018445277782 | $0.02 |
| TRAVIS TITLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03512657) | ($2,896.93) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.03512657 | $2,896.93 |
| TRAVIS TITLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.077324289) | ($42,770.44) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.077324289 | $42,770.44 |
| TRAVIS TITLE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.03512657) | ($3,047.16) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07732428) | ($39,221.07) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004912323912) | ($14.08) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004912323912 | $14.08 |
| TRAVIS TITLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008035704064) | ($1.39) |
| TRAVIS TITLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008035704064 | $1.39 |
| TRAVIS TITLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049124) | ($14.10) |
| TRAVIS TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029970077226997 | $118.62 |
| TRAVIS TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039095986424727 | $11.49 |
| TRAVIS TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006217776401 | $0.01 |
| TRAVIS TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012337503598 | $0.00 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.128942902 | $3,410.68 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (0.9956677976) | ($3,000.00) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.1343323386) | ($408.00) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1085105279) | ($204.00) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004851058892) | ($9.12) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.1343323386 | $252.55 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003400847602) | ($6.39) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.01756990429) | ($36.85) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005487586785) | ($11.20) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | ETH | 0.005487586785 | $11.08 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.007750115 | $1,828.72 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8266038305) | ($1,500.00) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03085987634) | ($56.00) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0257239112) | ($46.68) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.124562497) | ($219.11) |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011546767183 | $0.00 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120990810480999 | $0.03 |
| TRAVIS TODD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120880016983 | $0.01 |
| TRAVIS TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000396938341349999 | $0.01 |
| TRAVIS TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040484610045 | $0.01 |
| TRAVIS TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137275780789 | $40.63 |
| TRAVIS TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0961930459469999 | $0.01 |
| TRAVIS TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060975438602 | $1.94 |
| TRAVIS TOMBLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92511476927 | $1.97 |
| TRAVIS TOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135255937304 | $0.40 |
| TRAVIS TOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050489803455 | $0.06 |
| TRAVIS TOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040657758625 | $0.01 |
| TRAVIS TOMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000586240369389999 | $0.01 |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (228.511144375) | ($2,569.13) |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 228.511144375 | $2,569.13 |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (228.511144375) | ($2,600.46) |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39851516) | ($12,000.00) |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39851516 | $12,000.00 |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($19.84) |
| TRAVIS TOUROO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39785116) | ($11,900.73) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,158.211251281) | ($2,395.42) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,158.211251281 | $2,395.42 |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.644307969) | ($20,000.89) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.644307969 | $20,000.89 |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.65) | ($1,023.85) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67235124) | ($19,317.61) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67235124 | $19,317.61 |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.206619384) | ($0.70) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.206619384 | $0.70 |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2593945424) | ($2.17) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2593945424 | $2.17 |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67235123) | ($19,346.91) |
| TRAVIS TOUROO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.994307969) | ($18,983.15) |
| TRAVIS TOUROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055567401771683 | $195.28 |
| TRAVIS TOUROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10097917685742 | $239.60 |
| TRAVIS TOUROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.15462301261 | $46.48 |
| TRAVIS TOUROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084606900484389 | $0.01 |
| TRAVIS TOUROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77234125299931 | $28.22 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.054643271) | ($55.34) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 58.054643271 | $55.34 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02496831202) | ($75.78) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02496831202 | $75.78 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (125.265282769) | ($25.61) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 125.265282769 | $25.61 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | XLM | (125.2652827) | ($25.44) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02496831202) | ($76.40) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | ETH | 0.0182871 | $52.43 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001625463687) | ($4.67) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002596565119) | ($7.46) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ADA | (58.054643) | ($38.35) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | ADA | 572.154993 | $378.20 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | ADA | (572.154993) | ($369.45) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 807.793562 | $807.79 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.002019784552) | ($4.85) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 9,904.014729321 | $1,515.81 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,904.0406311) | ($1,518.42) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 9,904.0406311 | $1,518.42 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | XLM | (9,904.0406311) | ($1,507.66) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | ADA | 673.878336 | $347.82 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,051.016569544) | ($457.55) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Liquidation | ADA | (1,246.033329271) | ($542.45) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,097.00383265 | $912.91 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Collateral | ADA | 572.154993 | $249.08 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (27.2430118) | ($11.86) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (69.728787318) | ($30.36) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (949.06265917) | ($450.27) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 949.06265917 | $450.27 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (949.062659) | ($453.90) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | ETH | (0.01204527664) | ($24.84) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (7.7) | ($7.70) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 987.789663 | $987.79 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 39.986931 | $39.99 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (999.0) | ($999.00) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (7.47) | ($7.47) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.850073123 | $1,516.98 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Collateral | ETH | 0.012045277 | $21.50 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.850099807) | ($1,514.27) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.850099807 | $1,514.27 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.862145084) | ($1,533.61) |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000269422578526 | $0.08 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07775376244704 | $0.06 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00151176045989 | $0.00 |
| TRAVIS TOVON TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02663973002258 | $0.01 |
| TRAVIS TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096011521132 | $294.90 |
| TRAVIS TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33195866734999 | $0.39 |
| TRAVIS TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117977856086 | $238.94 |
| TRAVIS TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98743540687 | $10.97 |
| TRAVIS TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182817863635 | $62.87 |
| TRAVIS TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.333748830349 | $30.05 |
| TRAVIS TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01200987249 | $28.82 |
| TRAVIS TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 8.22627252699999 | $6.45 |
| TRAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136093791428 | $0.00 |
| TRAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085522148108999 | $0.01 |
| TRAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020010051864 | $0.02 |
| TRAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051507425456 | $0.01 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 280.840704 | $280.84 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,958.660323 | $1,958.66 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 72.4956 | $72.50 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000643 | $19.18 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.000369 | $11.09 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013167134921024 | $50.63 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414546294954066 | $0.04 |
| TRAVIS TRENT SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.426754851999 | $79.43 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (656.986868) | ($9,342.35) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (521.766707) | ($507.47) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,396.756642112) | ($1,997.36) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 56.312849 | $5,001.59 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 61.78436114 | $5,000.65 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (42.3787) | ($600.00) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0144901 | $600.00 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.014515) | ($599.98) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 5.6275 | $599.98 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.064132) | ($200.00) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 10.9347 | $200.00 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,403.494) | ($1,992.96) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0482198 | $1,992.96 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.048385) | ($1,999.99) |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 18.75161 | $1,999.99 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017505744636 | $525.20 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44601493968 | $901.84 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.583714225 | $27.37 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.2346165099999 | $31.16 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 35.029408429 | $383.33 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06529143531 | $10.22 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35897219681 | $80.33 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.721874588116 | $26.34 |
| TRAVIS TRIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.327281592502 | $17.24 |
| TRAVIS TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132752488 | $0.54 |
| TRAVIS TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057547150818 | $1.12 |
| TRAVIS TUCKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004069519593) | ($124.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS TUCKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004901074638) | ($124.10) |
| TRAVIS TUCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006043681986) | ($124.10) |
| TRAVIS TUCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8103209071) | ($16,639.00) |
| TRAVIS TUCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9927947114 | $20,385.89 |
| TRAVIS TUCKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02449093767) | ($502.89) |
| TRAVIS TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.8438810853 | $118.60 |
| TRAVIS TURNBULL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (192.894257923) | ($213.01) |
| TRAVIS TURNBULL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 192.894257923 | $213.01 |
| TRAVIS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129424723888999 | $0.38 |
| TRAVIS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055382184899 | $0.00 |
| TRAVIS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005506672458 | $0.01 |
| TRAVIS TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.933679551974099 | $1.21 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2632964718) | ($5.00) |
| TRAVIS TURNER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.2632964718 | $5.00 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.991777515) | ($988.41) |
| TRAVIS TURNER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 51.991777515 | $988.41 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | DOT | (52.255073) | ($998.67) |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017593347107 | $0.03 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044032775765 | $0.00 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1990876286313 | $3.59 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031693797435999 | $0.00 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000685669971888 | $0.00 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003893951719 | $0.00 |
| TRAVIS TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104631711007 | $0.02 |
| TRAVIS TYLER HALSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124572865007 | $36.87 |
| TRAVIS UNCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003252193587 | $0.01 |
| TRAVIS UNCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003937355612 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.09123143428) | ($8.57) |
| TRAVIS VALENTINE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.09123143428 | $8.57 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.291793778) | ($14.97) |
| TRAVIS VALENTINE | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 5.291793778 | $14.97 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009710893637 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004996006878 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125292233365999 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001817567096 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024739690716 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000211661812329999 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11231105321049 | $0.44 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000024356891283 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000695794259229999 | $0.00 |
| TRAVIS VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00010057298089 | $0.01 |
| TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.267062887) | ($1.25) |
| TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.908248531) | ($1.25) |
| TRAVIS VAN DEN BUSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7931770028153 | $20.76 |
| TRAVIS VESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6248367199 | $2.62 |
| TRAVIS VESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5370457425 | $1.22 |
| TRAVIS VESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.175826275389999 | $0.23 |
| TRAVIS VIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102732698816 | $0.01 |
| TRAVIS W BEARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 4.40808 | $12,207.85 |
| TRAVIS W BEARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 6.8957115 | $15,862.62 |
| TRAVIS W BEARD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (10.962188381) | ($21,537.85) |
| TRAVIS W BEARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08337520758) | ($174.22) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 8.3 | $12,621.64 |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.49794 | $9,882.14 |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.995 | $8,615.53 |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (20.696935538) | ($29,743.98) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07898124977) | ($87.11) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02376981593) | ($452.61) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004574741099) | ($87.11) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7877524565) | ($15,000.00) |
| TRAVIS W BEARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9841802823 | $18,740.28 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024359330571 | $71.37 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5029629642 | $9.91 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086806446903 | $16.94 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.580937743 | $3.58 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.910359191 | $185.44 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9750431692 | $30.66 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57929614781 | $63.61 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.17123633355 | $12.96 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.102552167295 | $7.31 |
| TRAVIS W BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2033479982 | $3.30 |
| TRAVIS WADE CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025358503543 | $76.85 |
| TRAVIS WADE CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5791849785 | $4.42 |
| TRAVIS WADE CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2234523391 | $3.91 |
| TRAVIS WADHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.528751789068 | $0.52 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769470942189999 | $238.53 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4359079944 | $1.44 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.072941856 | $19.88 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54530233136 | $6.06 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.726162272989999 | $6.41 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.260610394549999 | $15.58 |
| TRAVIS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029754624823 | $0.06 |
| TRAVIS WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004183503446 | $0.00 |
| TRAVIS WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048778238502 | $0.00 |
| TRAVIS WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047624988664 | $0.00 |
| TRAVIS WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000733726185829999 | $0.00 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058325 | $23.27 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00059317 | $23.32 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.000416 | $16.39 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.500406525) | ($394.96) |
| TRAVIS WARNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.500406525 | $394.96 |
| TRAVIS WARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.839253) | ($50.06) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.850444) | ($51.03) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.810709525) | ($284.72) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00100917) | ($40.04) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1146347037) | ($3,601.07) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1146347037 | $3,601.07 |
| TRAVIS WARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.450450285) | ($1,043.98) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.450450285 | $1,043.98 |
| TRAVIS WARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001592) | ($48.83) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1130427) | ($3,325.16) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003935955085) | ($0.79) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003935955085 | $0.79 |
| TRAVIS WARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009999) | ($19.96) |
| TRAVIS WARNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4408448805) | ($879.15) |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005701259743535 | $21.42 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224381761859199 | $6.23 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052736073778 | $0.00 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087854852003 | $0.01 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061554414093 | $0.01 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064992940184 | $0.00 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004044714213 | $0.00 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022311420424487 | $1.62 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000090696833403 | $0.00 |
| TRAVIS WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056741260276 | $0.00 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,233.313948111) | ($1,233.31) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,233.313948111 | $1,233.31 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (436.05) | ($436.05) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (794,662.814026925) | ($500,000.00) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 956,945.441226389 | $602,107.85 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (661.954124084) | ($416.50) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (23,859.74304453) | ($15,012.50) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 5,972.073359581 | $40,537.40 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (4.297398631) | ($29.17) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (5,156.28906735) | ($35,000.00) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (154.817593979) | ($1,050.88) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (137,761.671218513) | ($72,184.98) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 137,761.671218513 | $72,184.98 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (137,761.671218) | ($71,591.91) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.063685153) | ($26.47) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.063685153 | $26.47 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (766.755390954) | ($5,351.95) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 766.755390954 | $5,351.95 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.280584713) | ($2.28) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.280584713 | $2.28 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (76.971746431) | ($76.97) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 76.971746431 | $76.97 |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (50.063685) | ($26.44) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (766.755390954) | ($5,344.29) |
| TRAVIS WATSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (770.374532) | ($770.37) |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044046429768 | $0.00 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.53184644391672 | $5.53 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.1121070964331 | $27.31 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5334236907302 | $4.59 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020127025441 | $0.00 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000140387543812 | $0.02 |
| TRAVIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41249223380702 | $0.41 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019077074106999 | $0.00 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057556850947 | $0.01 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283231724699999 | $0.02 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028934906815 | $0.00 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105639852603 | $0.00 |
| TRAVIS WEHENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015230115656 | $0.00 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046318107026 | $13.71 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058853003921 | $11.48 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032714181263 | $0.00 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.22549081139999 | $3.28 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007474213768 | $0.01 |
| TRAVIS WESTLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108246585086999 | $0.65 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.005666 | $235.62 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0245 | $994.65 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.007865 | $300.11 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.004575 | $174.48 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00604811 | $235.45 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.320704785) | ($612.93) |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.320704785 | $612.93 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (14.3206) | ($617.94) |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0224887 | $617.94 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.030511 | $902.17 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.025342 | $765.52 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.049993 | $1,555.15 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289610628599999 | $88.00 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00194734852441 | $0.00 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000086288700444 | $0.00 |
| TRAVIS WESTWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071697489101114 | $6.30 |
| TRAVIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034212174025 | $0.01 |
| TRAVIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151281781192 | $0.16 |
| TRAVIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000265955839759999 | $0.00 |
| TRAVIS WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029934158496 | $0.00 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006686905898) | ($2.77) |
| TRAVIS WHITE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006686905898 | $2.77 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113069261025999 | $0.00 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030254135154 | $0.01 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122189304069999 | $0.00 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027703906648 | $0.00 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039347810619 | $0.00 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104399180629999 | $0.01 |
| TRAVIS WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000662344878759999 | $0.00 |
| TRAVIS WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183736822129999 | $0.54 |
| TRAVIS WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135513114394999 | $26.44 |
| TRAVIS WIENS-LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158672393947999 | $4.70 |
| TRAVIS WIENS-LAVALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043133936941 | $8.42 |
| TRAVIS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012973857364 | $0.00 |
| TRAVIS WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029175020409 | $5.69 |
| TRAVIS WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581553273903569 | $0.63 |
| TRAVIS WILLIAM MCKINLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 23.7081 | $49.07 |
| TRAVIS WILLIAM MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31191568068 | $0.29 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002708451948 | $8.02 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7377323951 | $1.72 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030947479639 | $9.16 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.634556381 | $33.80 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019591122885 | $0.17 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023918315669 | $0.95 |
| TRAVIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.45768275358 | $0.45 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13475988) | ($5,000.00) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13475988 | $5,000.00 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027767) | ($99.86) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002326002624) | ($8.34) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13175057) | ($4,263.46) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,354.648152563) | ($10,000.00) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 7,535.645986793 | $11,858.48 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.299776559) | ($8.34) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (190.798437874) | ($300.25) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,110.429847481) | ($7,336.05) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,110.429847481 | $7,336.05 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05930323) | ($1,700.00) |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05930323 | $1,700.00 |
| TRAVIS WILSEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05930323) | ($1,768.65) |
| TRAVIS WILSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291096849459999 | $93.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVIS WILSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20668854196834 | $6.82 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121911362906999 | $370.82 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020076571559 | $0.06 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123142216761999 | $0.01 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000848170027209999 | $0.25 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015055030248 | $29.38 |
| TRAVIS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0043982286344 | $0.00 |
| TRAVIS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098562520234 | $0.01 |
| TRAVIS WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062678312772 | $0.01 |
| TRAVIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000396353824189999 | $0.01 |
| TRAVIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0741491285599999 | $0.06 |
| TRAVIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34180000688 | $1.17 |
| TRAVIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.178492589619999 | $0.18 |
| TRAVIS WOO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TRAVIS WOO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| TRAVIS WOO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TRAVIS WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17,280.608714566) | ($17,280.61) |
| TRAVIS WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17,280.608714566 | $17,280.61 |
| TRAVIS WOO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17,280.0) | ($17,280.00) |
| TRAVIS WOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.933414026) | ($59.93) |
| TRAVIS WOO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.933414026 | $59.93 |
| TRAVIS WOO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (59.933414) | ($59.93) |
| TRAVIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327468725748499 | $13.10 |
| TRAVIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000830087120109999 | $0.16 |
| TRAVIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.0483314117415 | $60.05 |
| TRAVIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 138.13873710476 | $138.14 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,114.6217648) | ($14,565.06) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (148.272951656) | ($819.71) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 148.272951656 | $819.71 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SNX | (148.272951656) | ($824.40) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.417941868) | ($16.21) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.417941868 | $16.21 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (11.415) | ($16.24) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003953 | $16.24 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3752446207) | ($2.17) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3752446207 | $2.17 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1108322294) | ($4,446.29) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1108322294 | $4,446.29 |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02156505061) | ($0.10) |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02156505061 | $0.10 |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006567806642) | ($2.54) |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006567806642 | $2.54 |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11122752) | ($4,297.01) |
| TRAVIS WOODS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006568) | ($2.54) |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00504306808849999 | $0.32 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273447066044251 | $10.99 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117592965939 | $0.00 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004968613899999 | $0.00 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4265092070294 | $15.88 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126172702316 | $0.00 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.396835800208041 | $2.15 |
| TRAVIS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032227645237 | $0.00 |
| TRAVIS WRAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114883013677 | $0.34 |
| TRAVIS WRAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055260794102 | $1.08 |
| TRAVIS WRAMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026113516548999 | $0.00 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 300.0 | $313.12 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 177.0 | $185.91 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZRX | 67.625 | $47.38 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SNX | 33.032 | $153.60 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 43.11395118 | $178.72 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 51.0 | $170.38 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 44.11 | $149.89 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102318) | ($31.85) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000642) | ($20.04) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 94.043219 | $94.04 |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (25.0) | ($10.00) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (80.0) | ($80.00) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (42.625) | ($15.95) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($3.03) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (1.0) | ($2.50) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.043219) | ($14.04) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (472.0) | ($281.65) |
| TRAVIS WRIGHT HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665187 | $50.00 |
| TRAVIS YIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017712137254 | $0.01 |
| TRAVIS YIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025931292375 | $0.00 |
| TRAVIS YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052677608647 | $0.00 |
| TRAVIS YUEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.13748981 | $245.83 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466853815538 | $13.82 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129449575082 | $25.24 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.73850587559999 | $5.34 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81301743399999 | $1.77 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391834483 | $4.35 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00682497317 | $3.44 |
| TRAVIS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124199643437 | $0.09 |
| TRAVIS ZANE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 7,939.43 | $7,939.43 |
| TRAVIS ZANE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,939.43) | ($7,939.43) |
| TRAVIS ZANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.682818485) | ($11.68) |
| TRAVIS ZANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.682818485 | $11.68 |
| TRAVIS ZANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11.682818) | ($11.68) |
| TRAVIS ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 7,652.26 | $7,652.26 |
| TRAVIS ZANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,693.0 | $2,693.00 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027471674467 | $83.47 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119567204141 | $241.96 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6973652558887 | $11.70 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3525537272164 | $0.35 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142025834191 | $8.49 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.805431740579999 | $0.39 |
| TRAVIS ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66835425191 | $0.87 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155096908111 | $0.46 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77472782515 | $0.77 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2133920297 | $2.21 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033049526448 | $0.00 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0130267941744 | $0.08 |
| TRAVIS ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086618620995 | $0.04 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092084458664 5799 | $0.37 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002864338009 | $0.01 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033539426956 | $0.03 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062530318822 | $0.00 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235285393919999 | $0.00 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000929730467579999 | $0.01 |
| TRAVIS ZEIPELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052086754721 | $3.11 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.036842953) | ($28,081.68) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.036842953 | $28,081.68 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.78753052) | ($81,704.62) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.78753052 | $81,704.62 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,431.208973177) | ($3,320.20) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,431.208973177 | $3,320.20 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,200.04252757) | ($3,037.67) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,200.04252757 | $3,037.67 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (216.982990675999) | ($183.99) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 216.982990675999 | $183.99 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.7687615827) | ($161.42) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.7687615827 | $161.42 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.364220177) | ($88.87) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.364220177 | $88.87 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.294380042) | ($419.46) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.294380042 | $419.46 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.608061365) | ($363.18) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.608061365 | $363.18 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (663.011748199) | ($510.80) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 663.011748199 | $510.80 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (60.704071137) | ($76.49) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 60.704071137 | $76.49 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.058406338) | ($130.47) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 28.058406338 | $130.47 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (17.712927155) | ($2.18) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 17.712927155 | $2.18 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,104.76602067) | ($384.78) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,104.76602067 | $384.78 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.373522158) | ($187.80) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.373522158 | $187.80 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (47.29438) | ($419.97) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,768.50) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,918.50) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,918.50) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,660.00) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.78753) | ($22,718.67) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.036842) | ($8,314.44) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,431.208973) | ($3,695.52) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,104.750635) | ($421.40) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.768716) | ($158.55) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (28.056213) | ($142.67) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (663.011748) | ($684.89) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,622.20) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (1.36422) | ($93.03) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (216.98299) | ($197.64) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (60.704071) | ($79.75) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.373522) | ($202.15) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (6,183.990248) | ($3,388.79) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (54.606103) | ($388.80) |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699130407927599 | $262.79 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06388914700844 | $178.71 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9512047615189 | $41.83 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.34170924116 | $18.96 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3863546093818 | $6.03 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089901800056295 | $1.06 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0167608211367588 | $0.00 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010662761742697 | $1.60 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0655688868309569 | $0.52 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00136977553431611 | $0.43 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022459104639949 | $0.26 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.188719052432485 | $0.34 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.7880983461344 53 | $0.58 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23256214494007 | $0.63 |
| TRAVIS ZIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.0056303701564 | $1.34 |
| TRAVISELECTRON TRAVISELECTRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09372935738999 | $0.87 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.87) | ($70.87) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.87 | $70.87 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (70.87) | ($70.87) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,089.0) | ($7,089.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,089.0 | $7,089.00 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,089.0) | ($7,089.00) |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015126718909 | $44.77 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068157484563 | $136.88 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.978243367053 | $83.98 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.1373131629999 | $10.76 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037552652113 | $2.75 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005557390849 | $1.26 |
| TRAVON DESHONTE RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.302291960959999 | $7.09 |
| TRAVON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0286396082069999 | $868.70 |
| TRAVON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.276681801679999 | $564.30 |
| TRAVON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,917.664758008 | $7,917.66 |
| TRAVON HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.93321217249 | $68.31 |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.146915657) | ($2,228.63) |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.146915657 | $2,228.63 |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0937466007) | ($2,729.43) |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0937466007 | $2,729.43 |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.146915657) | ($2,256.14) |
| TRAVON ROBINSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0937466) | ($2,745.31) |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018451895688639 | $72.61 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00740612145177 | $19.27 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68809758638 | $0.55 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022778060784 | $0.00 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14475293536 | $1.61 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030297518038 | $0.00 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001663777107 | $0.01 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7495305827 | $0.19 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00117767737184999 | $0.09 |
| TRAVON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000077084550901 | $0.00 |
| TRAVON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106822883807 | $0.00 |
| TRAVON SYDNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083870500743 | $0.25 |
| TRAVON SYDNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000150768322205 | $0.00 |
| TRAVON SYDNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026348578017 | $0.00 |
| TRAVON SYDNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055183265295 | $0.00 |
| TRAVOR HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017475913721 | $0.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRAVOR HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.12740017 | $34.98 |
| TRAVOR HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4317324145 | $0.50 |
| TRAVON TEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.413291952559999 | $0.26 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 15.95544502 | $285.97 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.09477944538 | $291.09 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00711609 | $296.83 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122131544779999 | $36.15 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047562096187 | $9.24 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6291951935 | $6.82 |
| TRAVYS CLAY MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130162842098 | $7.78 |
| TRAYAN NIKOLOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.203574) | ($104.20) |
| TRAYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014695904553 | $0.00 |
| TRAYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132071064173313 | $0.11 |
| TRAYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067416441341 | $0.00 |
| TRAYAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9572220827 | $0.96 |
| TRAYVON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22026335869 | $0.03 |
| TRAYVON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081100908017 | $0.00 |
| TRAYVON GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000926654480779999 | $0.00 |
| TRAYVOND BARBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015037076277 | $4.45 |
| TRAYVOND BARBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014981418045 | $29.23 |
| TRAYVOND BARBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1921437125 | $2.19 |
| TRAYVOND BARBARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.607328690289999 | $0.38 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019842143265 | $595.77 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096194401 | $0.02 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.363133922387 | $739.89 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0488458512 | $2.05 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4093391667 | $60.11 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018759771757 | $0.02 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.649646106 | $77.85 |
| TRDWRET LLC | 9 PADDOCK CR, LINCOLN UNIVERSITY, PA, WYOMING 19352 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.437218617 | $2.36 |
| TRE GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01996427468) | ($612.13) |
| TRE GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01996427468 | $612.13 |
| TRE GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.376037281) | ($871.78) |
| TRE GREEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.376037281 | $871.78 |
| TRE GREEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.376037281) | ($770.91) |
| TRE GREEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01996427) | ($590.12) |
| TRE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010343636467968 | $3.89 |
| TRE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018584024024752 | $5.17 |
| TRE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014359972064 | $0.00 |
| TRE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050542177528 | $0.04 |
| TRE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493119297426 | $0.05 |
| TRE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005257701235 | $15.56 |
| TRE OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016627943409 | $3.24 |
| TRE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114559813069 | $0.12 |
| TRE TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515610148018 | $50.42 |
| TRE TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051021303343 | $9.80 |
| TREASA LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113590724196 | $0.34 |
| TREASA LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70876228245 | $0.71 |
| TREASA LISOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073786596542 | $0.01 |
| TREASA SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004039227792 | $1.20 |
| TREASA SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083076375109 | $16.21 |
| TREASA SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3636890405 | $1.24 |
| TREASA SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.865337139649999 | $0.42 |
| TREBOR CLAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054642337299 | $168.62 |
| TREBOR CLAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62299268837 | $1,189.93 |
| TREBOR CLAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.614961902219999 | $36.77 |
| TREBOR CLAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36751713545 | $14.04 |
| TREBOUL MOHAMED OUEDRAOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067035524749 | $0.02 |
| TRECANNE NARDIA REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043203186707 | $0.82 |
| TREDARRIUS YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.350802191449999 | $0.35 |
| TREE TAERRUPVILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011576771028289 | $50.00 |
| TREE TAERRUPVILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379942622909999 | $0.00 |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.257060488) | ($309.26) |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.257060488 | $309.26 |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (309.25) | ($309.25) |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1361025764) | ($4,015.65) |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1361025764 | $4,015.65 |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.136102) | ($3,880.69) |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009122278770721 | $32.18 |
| TREEBEARD HOLDINGS, LLC | COUNTRY LANE, WARRENTON, VIRGINIA 20187 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5953611697692 | $1.60 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20086) | ($383.16) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.249771) | ($195.96) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2.188794) | ($2.19) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 0.01000005 | $3.08 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.010647) | ($3.28) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000316) | ($9.91) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101963) | ($3,189.84) |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097954564243494 | $33.31 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017961453554107 | $4.23 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021059980475059 | $0.00 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007959010123204 | $0.00 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.792250851138631 | $22.80 |
| TREEDANUCH TREEMETHAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000557465833287599 | $0.00 |
| TREENUT YUSUFEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0242089) | ($1,000.84) |
| TREENUT YUSUFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012725293969005 | $51.41 |
| TREFFY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047769582052 | $0.00 |
| TREFFY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041717692794 | $0.00 |
| TREFFY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.472120849 | $87.47 |
| TREFFY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 529.674327127 | $67.50 |
| TREG JEFFERY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117754818639999 | $0.35 |
| TRELIK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088235853452 | $2.61 |
| TRELIK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96711725779 | $1.13 |
| TRELIK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3985629339999 | $13.40 |
| TRELIK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.860641908 | $11.78 |
| TRELIK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.884517846 | $9.85 |
| TRELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019783610758 | $0.00 |
| TRELLA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129290943585299 | $51.17 |
| TRELLA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226769673641584 | $0.00 |
| TRELLA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008697334975 | $16.97 |
| TRELLA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.372756085 | $12.98 |
| TRELLA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6010567377 | $6.68 |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002111687846) | ($82.50) |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002111687846 | $82.50 |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.442895046) | ($210.44) |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 210.442895046 | $210.44 |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (210.442895) | ($210.44) |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00211168) | ($84.94) |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005038200385584 | $0.20 |
| TRELLIS GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6730235533005 | $0.67 |
| TREMAINE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521909468969999 | $1.54 |
| TREMAINE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120987736928 | $2.36 |
| TREMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086100000535 | $0.00 |
| TREMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031712623324 | $0.01 |
| TREMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031724202528 | $0.00 |
| TREMAINE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025543198122 | $0.00 |
| TREMAINE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000591131971599999 | $0.00 |
| TREMAYNE BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068331824943 | $2.02 |
| TREMAYNE BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123191789763 | $0.00 |
| TREMAYNE BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5615861271 | $11.56 |
| TREMAYNE BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.36222156599999 | $6.63 |
| TREMAYNE BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78762185551 | $2.69 |
| TREMAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15548359774 | $1.13 |
| TREMAYNE GIST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.269683776) | ($82.57) |
| TREMAYNE GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136748151089999 | $0.01 |
| TREMAYNE GIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0773755316364999 | $0.11 |
| TREMAYNE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01167021768) | ($466.92) |
| TREMAYNE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01167021768 | $466.92 |
| TREMAYNE JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.835601986) | ($216.84) |
| TREMAYNE JONES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 216.835601986 | $216.84 |
| TREMAYNE JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (216.835601) | ($216.84) |
| TREMAYNE JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01167021) | ($453.07) |
| TREMAYNE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292059236995109 | $1.17 |
| TREMAYNE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.720330059905 | $0.72 |
| TREMAYNE SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03342696668) | ($1,000.96) |
| TREMAYNE SMITH | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03342696668 | $1,000.96 |
| TREMAYNE SMITH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03342696) | ($995.72) |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000463) | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.033755417) | ($0.02) |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.048626031) | ($0.05) |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000000469) | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.033755417 | $0.02 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.048626031 | $0.05 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000000463 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000000469 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.376160968) | ($0.38) |
| TREMAYNE SMITH | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.376160968 | $0.38 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019786380305714 | $7.24 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1584679209 | $0.16 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000437304611 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004061554287 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052209241769759 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021058636824461 | $0.00 |
| TREMAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040388102473667 | $0.00 |
| TREMAYNE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031992781025 | $0.09 |
| TREMAYNE SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00119475686295999 | $0.00 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0201880517) | ($40.00) |
| TREMELL WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0201880517 | $40.00 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.952925698) | ($100.00) |
| TREMELL WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.952925698 | $100.00 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.937041) | ($100.04) |
| TREMELL WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020188052) | ($36.52) |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007229905505 | $0.00 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198642661451 | $0.47 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7402688491 | $1.38 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09413319171 | $0.69 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062783521755 | $0.70 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2531775831 | $0.04 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439928781269999 | $0.32 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00826814060965 | $1.05 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00630956452239999 | $0.04 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007553949564 | $0.43 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00348458847459999 | $0.00 |
| TREMELL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.50221062138 | $0.05 |
| TREN PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028855379296 | $8.54 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $13.88 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 47.64841603 | $660.46 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 3,500.0 | $715.18 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 41.96 | $760.73 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 299.819979 | $285.46 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XTZ | 100.393869 | $318.06 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 19.99999 | $2,027.41 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 189.017795 | $145.97 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 3,367.69371288 | $493.63 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.23485245 | $9,275.26 |
| TRENA LOUISE CALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654263107 | $50.00 |
| TRENDI RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018488025355 | $0.00 |
| TRENITA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598038616009999 | $17.70 |
| TRENITA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3519049472 | $1.58 |
| TRENITA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5465397308 | $7.57 |
| TRENITA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12066027572 | $3.83 |
| TRENITY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407781951 | $50.00 |
| TRENT A JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.09) | ($33.09) |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,428.523975 | $4,428.52 |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (165.43) | ($165.43) |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2175589731 | $7,806.62 |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002787) | ($99.96) |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21778973) | ($7,807.85) |
| TRENT A JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (74.955866) | ($74.96) |
| TRENT A JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.11810001 | $3,478.94 |
| TRENT A JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1180517141) | ($3,472.73) |
| TRENT A JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,146.0 | $1,146.00 |
| TRENT A JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,106.0) | ($1,106.00) |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,175.17483 | $1,175.17 |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.15) | ($40.15) |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,146.0) | ($1,146.00) |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.1180517141 | $3,734.57 |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003162) | ($100.18) |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11494277) | ($3,641.39) |
| TRENT A JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (29.449249) | ($29.45) |
| TRENT A JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143708627310539 | $0.55 |
| TRENT A JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35566097991404 | $1.36 |
| TRENT ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4797227421554 | $19.12 |
| TRENT ALAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086597194869 | $25.63 |
| TRENT ALAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44367309187 | $0.28 |
| TRENT ALAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089446818493 | $0.99 |
| TRENT ALAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022611172812 | $0.00 |
| TRENT ALAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00064976498055 | $0.04 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013759519545399 | $0.04 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098604199605 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026855066982 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050168054518999 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005337493069 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060080226139 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061951583189 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131481358922999 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000135212883971 | $0.00 |
| TRENT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000236148777209999 | $0.04 |
| TRENT ALLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TRENT ALLAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,235.0) | ($20,235.00) |
| TRENT ALLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| TRENT ALLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,441.78866 | $11,441.79 |
| TRENT ALLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,441.78866 | $11,441.79 |
| TRENT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026435717485 | $80.22 |
| TRENT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197370544668 | $0.23 |
| TRENT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 311.113203751659 | $311.11 |
| TRENT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2617924418 | $1.51 |
| TRENT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.70314495583 | $0.07 |
| TRENT ALLEN LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020839490756 | $0.04 |
| TRENT ALVORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024775342618 | $0.00 |
| TRENT ALVORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003975220113 | $0.00 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025738117247 | $78.04 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077018334001 | $15.03 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017393814282 | $0.51 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95232315949999 | $4.63 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029142716095 | $0.06 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17591913996 | $0.14 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.96739760551 | $0.97 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26409275541 | $0.04 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59204542992 | $2.02 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.4318765436 | $0.18 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0342895125839999 | $0.05 |
| TRENT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6163942053 | $2.46 |
| TRENT BALLAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 54.98 | $11.24 |
| TRENT BALLAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.49141144 | $959.58 |
| TRENT BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729097669 | $51.55 |
| TRENT BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64239636507845 | $7.34 |
| TRENT BALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082921144435 | $13.98 |
| TRENT BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234139896189999 | $0.00 |
| TRENT BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000197614319619999 | $0.00 |
| TRENT BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00405409188849999 | $0.00 |
| TRENT BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53412945124 | $0.53 |
| TRENT BAYASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.010954567 | $49.01 |
| TRENT BAYASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473566885229999 | $0.47 |
| TRENT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011998642191399 | $0.00 |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7635096113) | ($24,045.21) |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7635096113 | $24,045.21 |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.186651842) | ($5,147.66) |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.186651842 | $5,147.66 |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.186651842) | ($5,023.44) |
| TRENT BERTRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.76350961) | ($22,430.86) |
| TRENT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264179090949099 | $101.24 |
| TRENT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010792801593388 | $30.00 |
| TRENT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 733.521900623 | $733.52 |
| TRENT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096647162967 | $0.00 |
| TRENT BERTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019107221353 | $0.02 |
| TRENT BOWRING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08450598096) | ($0.18) |
| TRENT BOWRING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08450598096) | ($0.18) |
| TRENT BOWRING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.342674112) | ($0.71) |
| TRENT BOWRING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,048.889527 | $1,048.89 |
| TRENT BOWRING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.371641791) | ($0.75) |
| TRENT BOWRING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TRENT BOWRING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 2,040.816326531 | $1,551.61 |
| TRENT BOWRING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 100.7191 | $202.29 |
| TRENT BOWRING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001067719231) | ($0.41) |
| TRENT BOWRING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 226.939017 | $226.94 |
| TRENT BOWRING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.054708) | ($501.05) |
| TRENT BOWRING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 489.564025 | $489.56 |
| TRENT BOWRING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.798) | ($0.80) |
| TRENT BOWRING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRENT BOWRING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 1,538.461538462 | $833.75 |
| TRENT BOWRING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829667375) | ($0.20) |
| TRENT BOWRING | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829326772) | ($0.20) |
| TRENT BOWRING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 247.5 | $247.50 |
| TRENT BOWRING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.896761) | ($247.90) |
| TRENT BOWRING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 237.607051 | $237.61 |
| TRENT BOWRING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4562419386) | ($0.20) |
| TRENT BOWRING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| TRENT BOWRING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2308791825 | $355.35 |
| TRENT BOWRING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000390352756) | ($7.51) |
| TRENT BOWRING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001092070378) | ($0.21) |
| TRENT BOWRING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01300083783) | ($250.00) |
| TRENT BOWRING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01618620612 | $311.25 |
| TRENT BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148762674246 | $4.32 |
| TRENT BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10471697602 | $6.47 |
| TRENT BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775600825909999 | $14.35 |
| TRENT BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.3969174493 | $14.16 |
| TRENT BOWRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.84081108322383 | $1.84 |
| TRENT BRADFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6032) | ($1.36) |
| TRENT BRADFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.02976074 | $31.74 |
| TRENT BRADFORD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005790957934) | ($6.27) |
| TRENT BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2906051831805 | $0.42 |
| TRENT BRADY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004068371287) | ($16.44) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 49,979.99191 | $49,979.99 |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.44) | ($16.44) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 24.496830114 | $67,756.32 |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (397.14) | ($397.14) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 3.141627974 | $119,399.80 |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (24.500046941) | ($67,897.11) |
| TRENT BRADY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (3.14198473) | ($120,070.34) |
| TRENT BRADY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,941.00022 | $1,941.00 |
| TRENT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001005608071345 | $0.37 |
| TRENT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.352425904605 | $119.16 |
| TRENT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009388887306556 | $0.26 |
| TRENT BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.405348007 | $86.41 |
| TRENT BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017679494273 | $52.78 |
| TRENT BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100434768833 | $0.00 |
| TRENT BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042880099418 | $0.01 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (800.0) | ($627.49) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($423.23) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($804.89) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (5,955.89843) | ($2,473.16) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (93.736365999) | ($964.55) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,813.364273) | ($955.43) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14408258) | ($4,233.64) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (103.535435) | ($203.51) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.260892197) | ($335.95) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (191.152313355) | ($123.96) |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912557942095979 | $32.44 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039038357996 | $0.01 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7457464479352 | $1.77 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.511980312844 | $8.82 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2129124719729 | $17.69 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.4487045057865 | $10.88 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0894598647214939 | $4.75 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.187657802629999 | $11.94 |
| TRENT BROOKHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.53972410192443 | $1.33 |
| TRENT BROXTON-HILDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031088569375 | $94.80 |
| TRENT BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123742946859 | $36.63 |
| TRENT BURNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110012500817 | $21.47 |
| TRENT BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00924927748069999 | $297.48 |
| TRENT BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23648059292 | $481.71 |
| TRENT CAUDILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3357011676) | ($10,481.79) |
| TRENT CAUDILL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3357011676 | $10,481.79 |
| TRENT CAUDILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.209910127) | ($198.52) |
| TRENT CAUDILL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 25.209910127 | $198.52 |
| TRENT CAUDILL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (25.209910127) | ($161.09) |
| TRENT CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014230468640719 | $53.06 |
| TRENT CAUDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045536423288732 | $0.52 |
| TRENT CLAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004115044208 | $0.00 |
| TRENT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019593556312 | $58.78 |
| TRENT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00281526455669999 | $0.00 |
| TRENT CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30691964812 | $0.31 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005533561499) | ($229.72) |
| TRENT COLLINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005533561499 | $229.72 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024114) | ($10.01) |
| TRENT COLLINGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00529242) | ($219.89) |
| TRENT COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095533047801 12 | $0.38 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024425500495 | $47.66 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019226322766 | $0.02 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036288797636 | $0.00 |
| TRENT COLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27609401781 | $3.07 |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.069258267) | ($9,808.58) |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.069258267 | $9,808.58 |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1048794273) | ($3,207.68) |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1048794273 | $3,207.68 |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (321.238490598) | ($321.24) |
| TRENT CONLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 321.238490598 | $321.24 |
| TRENT CONLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.069258) | ($8,505.93) |
| TRENT CONLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104879) | ($3,216.64) |
| TRENT CONLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (321.23849) | ($321.24) |
| TRENT CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005376463328807 | $20.18 |
| TRENT CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018904455374049 | $52.95 |
| TRENT CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.04293987779199 | $2.04 |
| TRENT CRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110061694251 | $0.00 |
| TRENT CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149585973555 | $0.00 |
| TRENT CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097474277934 | $0.00 |
| TRENT CRANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047775683398 | $0.00 |
| TRENT CREAL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 125.727898 | $95.50 |
| TRENT CREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137670770267999 | $0.41 |
| TRENT CREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139545726804 | $0.00 |
| TRENT CREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038091568867 | $0.00 |
| TRENT CREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1514465664 | $1.68 |
| TRENT CREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27333373784 | $0.93 |
| TRENT DAVID DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.60952025336 | $11.70 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046688247339 | $13.82 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.775429517308 | $1.81 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022641137113 | $44.18 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.37236392779999 | $6.64 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41219615262 | $4.58 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102117980137 | $0.90 |
| TRENT DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.102383164284 | $0.29 |
| TRENT DILL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034) | ($129.24) |
| TRENT DILL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034 | $129.24 |
| TRENT DILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($132.58) |
| TRENT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022153239036 | $66.82 |
| TRENT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067254940163 | $13.12 |
| TRENT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.485110342 | $26.49 |
| TRENT DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0067465433608 | $12.57 |
| TRENT DIXON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156096) | ($50.00) |
| TRENT DIXON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156096 | $50.00 |
| TRENT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182342780835 | $0.61 |
| TRENT DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078875630208 | $23.35 |
| TRENT DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037782089137 | $74.65 |
| TRENT DOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7259653191 | $0.15 |
| TRENT DOOLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.45959283) | ($15.79) |
| TRENT DOOLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.903857712) | ($15.79) |
| TRENT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026673935957 | $7.89 |
| TRENT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.136172072999 | $148.01 |
| TRENT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.593979253999 | $123.35 |
| TRENT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51808813611 | $0.52 |
| TRENT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.659390308 | $1.94 |
| TRENT DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217530359645 | $65.23 |
| TRENT DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.301069768 | $3.96 |
| TRENT DREGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448721021739999 | $13.28 |
| TRENT DREGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014505372207 | $28.30 |
| TRENT DREGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.560008864 | $18.56 |
| TRENT DREGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.839426099 | $22.07 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692397478) | ($481.75) |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692397478 | $481.75 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.660003025) | ($3,232.10) |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.660003025 | $3,232.10 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.660003025) | ($3,215.56) |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01692397) | ($508.04) |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009110405268567 | $3.40 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22306588421 | $1.37 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862128110174599 | $23.70 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.923499422714 | $1.92 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092292082607 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0268874815979999 | $0.24 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014461474451 | $0.00 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023977136834 | $0.00 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6057076281 | $0.07 |
| TRENT DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000065699529759 | $0.00 |
| TRENT EMERY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00916049) | ($279.03) |
| TRENT EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546980263570199 | $2.00 |
| TRENT EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47055788096 | $0.54 |
| TRENT EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081759785417 | $0.01 |
| TRENT EMLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351567703749999 | $0.41 |
| TRENT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001375309519559999 | $0.00 |
| TRENT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019977973831 | $0.04 |
| TRENT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188011600259999 | $0.19 |
| TRENT FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1041480541699 | $0.12 |
| TRENT FULLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 51.8234 | $4,104.63 |
| TRENT FULLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 139.3154 | $4,763.19 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028097906031 | $851.89 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58549738801 | $1,179.65 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.222474413 | $20.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1296862675 | $45.89 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67924899828 | $6.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4793904137 | $22.14 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.437149702 | $145.72 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031703365498 | $0.20 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001866205753199999 | $0.01 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021889775942 | $0.03 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101894253737 | $0.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020422705079 | $0.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000086140173668 | $0.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000380066418439999 | $0.00 |
| TRENT FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000011865612363 | $0.00 |
| TRENT GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065571746283999 | $0.19 |
| TRENT GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254145948509999 | $0.05 |
| TRENT GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000861489475559999 | $0.01 |
| TRENT GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020106896287 | $0.02 |
| TRENT GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000346984733 | $0.04 |
| TRENT GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.519567461488 | $5.74 |
| TRENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032441857755 | $97.67 |
| TRENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.316448261 | $74.32 |
| TRENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.5820414449999 | $23.45 |
| TRENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009026427693 | $0.36 |
| TRENT GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8749596612 | $49.46 |
| TRENT GRUBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TRENT GRUBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TRENT GRUBB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (19,435.348621) | ($19,435.35) |
| TRENT GRUBB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37180518) | ($11,143.37) |
| TRENT GRUBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (115.572732) | ($50.05) |
| TRENT GRUBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.744390605) | ($3,656.77) |
| TRENT GRUBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (116.641205857) | ($911.26) |
| TRENT GRUBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (9,648.954405) | ($4,179.15) |
| TRENT GRUBB | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | XRP | 9,764.277137 | $3,117.59 |
| TRENT GRUBB | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.19676 | $3,764.82 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101156693928 | $58.90 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37781288719999 | $3.80 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010039339045898 | $26.61 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.62610126067 | $380.63 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077927957997 | $0.01 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218387441300208 | $2.45 |
| TRENT GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.576689170436 | $17.00 |
| TRENT GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.570154696 | $1.57 |
| TRENT HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045989670921 | $0.01 |
| TRENT HADID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540067488347 | $0.01 |
| TRENT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431504995889999 | $12.77 |
| TRENT HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034008942783 | $66.92 |
| TRENT HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001768520502 | $0.00 |
| TRENT HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031332206126 | $0.00 |
| TRENT HAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045936816992 | $13.60 |
| TRENT HANSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.13276984 | $5,127.52 |
| TRENT HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (150.0) | ($286,340.84) |
| TRENT HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.9) | ($30,356.33) |
| TRENT HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (950,000.0) | ($950,000.00) |
| TRENT HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15700311) | ($4,768.78) |
| TRENT HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 6.0 | $4.69 |
| TRENT HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 13,700.5828 | $10,459.78 |
| TRENT HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $49,256.25 |
| TRENT HANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| TRENT HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| TRENT HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($43,348.29) |
| TRENT HANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400,000.0) | ($400,000.00) |
| TRENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000020774126 | $0.00 |
| TRENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,516.676242659 | $10,109.44 |
| TRENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30067026586 | $0.30 |
| TRENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.332354774469999 | $0.17 |
| TRENT HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022948681085 | $0.01 |
| TRENT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057808065074 | $0.00 |
| TRENT HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002804836547 | $0.00 |
| TRENT HILDERBRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0640346 | $194.22 |
| TRENT HILDERBRAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00702038 | $281.65 |
| TRENT HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106143104054 | $324.58 |
| TRENT HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78502965399999 | $2.08 |
| TRENT HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108612807987999 | $219.69 |
| TRENT HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004094954279 | $0.00 |
| TRENT HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034964097615 | $10.35 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00515566 | $206.47 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111558026315 | $3.25 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305939195 | $59.91 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6690781841 | $4.49 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08432721359999 | $3.19 |
| TRENT JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04908319192 | $2.93 |
| TRENT JACOBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,021.215270254) | ($1,021.22) |
| TRENT JACOBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,021.215270254 | $1,021.22 |
| TRENT JACOBS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083219045) | ($41.56) |
| TRENT JACOBS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083219045 | $41.56 |
| TRENT JACOBS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,021.21) | ($1,021.21) |
| TRENT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029218065332334 | $0.12 |
| TRENT JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.60421296356499 | $3.60 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.270627438) | ($3,760.69) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (27,329.8596374) | ($5,270.89) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.213994845) | ($1.21) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (4.82733271) | ($1,537.98) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31379843) | ($12,402.39) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002538065876) | ($7.50) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01229227) | ($3.91) |
| TRENT JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 20.5 | $612,007.00 |
| TRENT JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (20.107238606) | ($600,000.00) |
| TRENT JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 41.0 | $804,402.36 |
| TRENT JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $19,452.41 |
| TRENT JOHNSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (42.189927055) | ($821,529.01) |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019202552521926 | $7.74 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018119333884188 | $5.46 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.213077297087 | $2.26 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022494770781633 | $0.00 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0055499742503 | $0.00 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005410991664695 | $1.83 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057178279964 | $186.45 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.230751052613 | $156.03 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.29565655 | $25.30 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1710966856 | $14.14 |
| TRENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.9531585453 | $77.40 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00710827 | $215.89 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.05755048 | $116.09 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 50.15734 | $26.54 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00402332 | $117.09 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503474585 | $50.00 |
| TRENT KIMIANGATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2059558801669 | $3.57 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 11.4360073003 | $204.71 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XRP | 40.726596 | $31.55 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 439.958 | $286.78 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $3,531.97 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (480.684596) | ($204.83) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,191.806116345) | ($39.72) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,191.806116345 | $39.72 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SGB | (1,191.806116345) | ($39.63) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001362573409) | ($40.22) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001362573409 | $40.22 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136257) | ($40.65) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (35.171956804) | ($13.78) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 35.171956804 | $13.78 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.7200350029) | ($34.58) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.7200350029 | $34.58 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BAT | (35.171956804) | ($13.38) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,993.0792994) | ($554.30) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,993.0792994 | $554.30 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (3,993.0792994) | ($553.84) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,821.789935) | ($1,600.00) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,821.789935 | $1,600.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (3,821.789935) | ($1,601.61) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.030675889) | ($123.61) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.030675889 | $123.61 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0006353454988) | ($0.03) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0006353454988 | $0.03 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.445620924) | ($388.83) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.445620924 | $388.83 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (12.030675889) | ($123.20) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (52.445620924) | ($388.14) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,006.805131) | ($1,660.00) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,006.805131 | $1,660.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,828.010401956) | ($1,200.00) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,828.010401956 | $1,200.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XRP | (4,006.805131) | ($1,663.33) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09618355849) | ($187.07) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09618355849 | $187.07 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,828.010401956) | ($1,201.83) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,253.853228) | ($520.00) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,253.853228 | $520.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09618355849) | ($186.80) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.9682274363) | ($1,784.49) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.9682274363 | $1,784.49 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.9682274363) | ($1,784.64) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.335013785) | ($112.97) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.335013785 | $112.97 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (289.390358166) | ($190.00) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 289.390358166 | $190.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (289.390358166) | ($190.15) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,895.847420448) | ($1,137.37) |
| TRENT LEHMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,895.847420448 | $1,137.37 |
| TRENT LEHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (26.0414076) | ($3.85) |
| TRENT LEHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 26.0414076 | $3.85 |
| TRENT LEHMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (26.0414076) | ($3.79) |
| TRENT LEHMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (1,253.853228) | ($499.40) |
| TRENT LEHMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.335013785) | ($101.98) |
| TRENT LEHMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,895.84742) | ($1,079.49) |
| TRENT LEHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (0.720670348) | ($27.51) |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010240806489121 | $0.36 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46013459509 | $0.54 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000801335512260919 | $1.95 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.048394054 | $25.47 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.95314346739799 | $6.76 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13360887917899 | $1.71 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123096395548218 | $1.19 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.65860433899999 | $1.18 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29544004746 | $4.43 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00447520971268972 | $0.32 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0355688946561229 | $1.77 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3282290980146 | $0.34 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014852541844 | $0.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.046351764145092 | $0.03 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16806450991 | $0.22 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00685996703308 | $12.93 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00028818693095 | $0.00 |
| TRENT LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.54977548529 | $0.54 |
| TRENT LOSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000275172378429999 | $0.01 |
| TRENT LOSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075966445384 | $0.01 |
| TRENT LOSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055100647365 | $0.00 |
| TRENT LOSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067181926982 | $4.02 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRENT M COOKSLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.496996) | ($14,444.35) |
| TRENT M COOKSLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (21,900.57) | ($21,900.57) |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023646771016279 | $85.51 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.7444158445199 | $100.51 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02262235908 | $44.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.925012986129 | $191.93 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0756028004 | $10.51 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01483458107 | $0.01 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082290557992 | $0.00 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000046046635628 | $0.00 |
| TRENT M COOKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 38.819291564 | $38.82 |
| TRENT MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019944921617 | $0.59 |
| TRENT MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4916819649999 | $18.49 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00009092 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015376 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00006166 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00009229 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000924 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00007688 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00007612 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.00020503 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015091 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00015019 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00006008 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00044312 | $0.15 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00016478 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00009887 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00009353 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00006539 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00295735 | $93.73 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00021985 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00006588 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005647 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011421 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00007851 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010541 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01796494) | ($3.51) |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016008 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00006481 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019442 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00010158 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00020316 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00009751 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01745151) | ($532.93) |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00016469 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00013368 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00019588 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00003265 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017338 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007213 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00021637 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00007156 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00021707 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00003618 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00003678 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00036773 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00003701 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00006755 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00006775 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00019661 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020237 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00006746 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020184 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00006728 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00033495 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00003365 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.0000682 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00020458 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.00013698 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00006761 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.0001373 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00020844 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00013791 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00017294 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00007047 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00017315 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013656 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0003414 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00010173 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013564 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00033607 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020572 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00020891 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00037215 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00018692 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.0001078 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00021559 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00036524 | $0.07 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00007305 | $0.01 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00021812 | $0.04 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00010904 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00018352 | $0.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011632 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060972130634 | $0.18 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023942476345 | $0.05 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1397770643 | $0.14 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039154048583 | $0.00 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008185515131042 | $3.03 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140160790116 | $0.02 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022021353031 | $0.00 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027492044059 | $0.00 |
| TRENT MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000087945758515 | $0.00 |
| TRENT MCCONAGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442382265529999 | $0.01 |
| TRENT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025835804312 | $7.65 |
| TRENT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022564978262 | $4.40 |
| TRENT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3971573101 | $9.83 |
| TRENT MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35627606306 | $0.36 |
| TRENT MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623615496159999 | $0.18 |
| TRENT MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025557114444 | $0.00 |
| TRENT MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032779791445 | $64.40 |
| TRENT MELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046517941077 | $0.01 |
| TRENT MELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099308144173 | $0.00 |
| TRENT MELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000505347222859999 | $0.00 |
| TRENT MELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105496053967999 | $0.00 |
| TRENT MELSHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000074773785812 | $0.01 |
| TRENT MERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6694133529 | $0.67 |
| TRENT MERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088062920869 | $0.98 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (43.0) | ($60.20) |
| TRENT MICHEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (467.566381306) | ($500.00) |
| TRENT MICHEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 467.566381306 | $500.00 |
| TRENT MICHEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (467.566381306) | ($500.08) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,616.698343289) | ($4,904.42) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,616.698343289 | $4,904.42 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.060547) | ($20.10) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,014.725843479) | ($2,516.61) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,014.725843479 | $2,516.61 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002980077289) | ($89.43) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002980077289 | $89.43 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (40.538566302) | ($373.36) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 40.538566302 | $373.36 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002304927676) | ($4.11) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002304927676 | $4.11 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.508404984) | ($882.71) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 94.508404984 | $882.71 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.209948713) | ($0.45) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.209948713 | $0.45 |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,585.637796289) | ($4,921.63) |
| TRENT MICHEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002304927676) | ($3.87) |
| TRENT MICHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (4,014.725843) | ($2,252.97) |
| TRENT MICHEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (94.508404984) | ($677.66) |
| TRENT MICHEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (40.538566302) | ($311.74) |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030700122236277 | $1.04 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022317405826608 | $0.05 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.2473410086399 | $87.58 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5425687904109 | $19.12 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6018243801767 | $7.72 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.283893621661709 | $2.78 |
| TRENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055444055243331 | $0.00 |
| TRENT MOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04453773299038 | $0.04 |
| TRENT NAKAOKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02628385136) | ($612.00) |
| TRENT NAKAOKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03243903999 | $755.32 |
| TRENT NAKAOKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003955461944) | ($9.21) |
| TRENT NAKAOKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008003819265) | ($18.64) |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107541036958 | $3.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021416445179 | $0.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024710454583 | $0.02 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033720429072 | $0.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018297888267 | $0.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000096515279303 | $0.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077134858917 | $0.01 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016206338503 | $0.00 |
| TRENT NAKAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133614303319 | $0.00 |
| TRENT NAVRAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 13.023188681 | $14,477.49 |
| TRENT NAVRAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.794570331) | ($12,000.00) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3246467027) | ($360.90) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02698642583) | ($30.00) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001707811804) | ($34.52) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01541263543) | ($311.54) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5120467026) | ($10,350.00) |
| TRENT NAVRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6290354493 | $12,714.69 |
| TRENT NAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506429609012 | $11.71 |
| TRENT NAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133318284127 | $20.50 |
| TRENT NAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.037649651 | $11.33 |
| TRENT NAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4936146402 | $0.51 |
| TRENT NAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111878521871 | $0.01 |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (21,410.767162345) | ($21,410.77) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 21,410.767162345 | $21,410.77 |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,000.0) | ($5,000.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,290.767162345) | ($5,290.77) |
| TRENT NIETO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (14.245508123) | ($14.25) |
| TRENT NIETO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 14.245508123 | $14.25 |
| TRENT NIETO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (14.245508123) | ($14.25) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01232784353) | ($0.01) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01232784353 | $0.01 |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.369415331) | ($67.04) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.369415331 | $67.04 |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032022) | ($10.00) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032022 | $10.00 |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24999242) | ($7,923.51) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24999242 | $7,923.51 |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032) | ($10.17) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,588.53) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,177.06) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2486899969) | ($7,894.36) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2486899969 | $7,894.36 |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,171.40) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,798.34) |
| TRENT NIETO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12868263) | ($4,073.17) |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1048344384) | ($208.66) |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1048344384 | $208.66 |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.092821948) | ($75.40) |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.092821948 | $75.40 |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1048344384) | ($208.77) |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (1.09282194) | ($75.39) |
| TRENT NIETO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.369415331) | ($71.74) |
| TRENT NIETO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001637914046) | ($5.18) |
| TRENT NIETO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001637914046 | $5.18 |
| TRENT NIETO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016379) | ($5.14) |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264744290358469 | $94.01 |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26667163573999 | $1.43 |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084676130791994 | $2.06 |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06111239337005 | $1.04 |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00275743573271651 | $0.24 |
| TRENT NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 88.21671737793 | $88.22 |
| TRENT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132363144732 | $0.04 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101647098493 | $0.03 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149096326419999 | $0.03 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0378766987159999 | $0.04 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049781079546 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00233741383979999 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026237196553 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090097593199 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000421914252519999 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051013251001 | $0.02 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076015767285 | $0.01 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104406005666 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039046353311999 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000776212569159999 | $0.00 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037577062324 | $0.04 |
| TRENT OLANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000101229632625 | $0.00 |
| TRENT PILGRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.3231500518 | $160.55 |
| TRENT POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093172700142 | $0.00 |
| TRENT PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2064500616209 | $0.22 |
| TRENT PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0360750948 | $0.01 |
| TRENT PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027837899734 | $0.03 |
| TRENT PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015868281266 | $30.96 |
| TRENT RADCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099986111948 | $0.00 |
| TRENT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110959101698 | $32.84 |
| TRENT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.378671856 | $21.38 |
| TRENT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2784455892 | $2.60 |
| TRENT RICHWINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8329913308 | $0.27 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.17) | ($4.17) |
| TRENT ROBERTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.955197) | ($19,300.20) |
| TRENT ROBERTSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.17) | ($4.17) |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.30587494) | ($9,090.91) |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.750263997 | $2,594.40 |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (4.17) | ($4.17) |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002162317618) | ($4.17) |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2592706976) | ($5,000.00) |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3176017683 | $6,124.91 |
| TRENT ROBERTSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007784607882) | ($150.13) |
| TRENT ROBERTSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.42) | ($17.42) |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045464211366 | $155.09 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0293159043948 | $34.57 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303767973146 | $83.03 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.168855802668 | $14.17 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016985248342 | $0.16 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1404388365 | $0.18 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520152041669999 | $0.41 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0061147845478 | $0.04 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0061327928638 | $1.56 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014610593189 | $0.01 |
| TRENT ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7442680197 | $1.74 |
| TRENT ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,069.99109755) | ($1,069.99) |
| TRENT ROGERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,069.99109755 | $1,069.99 |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.28) | ($11.28) |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | USDC | (1,520.0) | ($1,520.00) |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Operation Cost | USDC | (45.6) | ($45.60) |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | USDC | 3,040.0 | $3,040.00 |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,521.411565173) | ($1,521.41) |
| TRENT ROGERS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,521.411565173 | $1,521.41 |
| TRENT ROGERS | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,534.522662) | ($2,534.52) |
| TRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039551839095 | $0.00 |
| TRENT ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2101848608913 | $7.21 |
| TRENT SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050273239523 | $14.85 |
| TRENT SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00755303576399 | $7.16 |
| TRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018408502956 | $0.54 |
| TRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017121239513 | $3.34 |
| TRENT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6292857893 | $1.63 |
| TRENT SMOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 49.904806581 | $62,038.41 |
| TRENT SMOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.220893195) | ($50,000.00) |
| TRENT SMOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.209643604) | ($1,503.75) |
| TRENT SMOCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1005602772) | ($125.01) |
| TRENT SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162811555879999 | $490.72 |
| TRENT SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53084262056 | $1,055.36 |
| TRENT SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24147448272 | $17.67 |
| TRENT SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032346715362 | $0.01 |
| TRENT SMOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000036596921141 | $0.00 |
| TRENT SMOTHERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025397366245 | $0.05 |
| TRENT SMOTHERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556234252 | $0.36 |
| TRENT SMOTHERMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000090965722271 | $0.00 |
| TRENT SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026638533546 | $0.03 |
| TRENT STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019421335248 | $0.00 |
| TRENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169447908149999 | $0.50 |
| TRENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671339006429999 | $0.01 |
| TRENT STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.483412144 | $15.45 |
| TRENT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142042681703615 | $0.00 |
| TRENT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012428708212 | $0.00 |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6500569113) | ($25,715.13) |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6500569113 | $25,715.13 |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.631808) | ($24,999.99) |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24,969.507 | $24,999.99 |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,115.194457422) | ($1,115.19) |
| TRENT STUROS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,115.194457422 | $1,115.19 |
| TRENT STUROS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRENT STUROS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRENT STUROS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,884.0) | ($25,884.00) |
| TRENT STUROS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01824891) | ($723.88) |
| TRENT STUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013659581822976 | $54.94 |
| TRENT STUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.541227113426 | $3.54 |
| TRENT SWORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031918960915 | $97.41 |
| TRENT SWORDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088197427553 | $17.21 |
| TRENT TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.69414950899999 | $0.25 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.25 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 8.0 | $320,780.73 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.15 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $80,341.20 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (10.011) | ($406,174.00) |
| TRENT TIANYI YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 998.59988 | $998.60 |
| TRENT TIANYI YANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.7) | ($84.70) |
| TRENT TIANYI YANG | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (84.7) | ($84.70) |
| TRENT TIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044254837003 | $136.07 |
| TRENT TIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04382772695 | $86.67 |
| TRENT TIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.638970999 | $943.64 |
| TRENT TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019361129696 | $0.01 |
| TRENT TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032408841714 | $0.06 |
| TRENT TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050481831654 | $0.04 |
| TRENT TONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021071048901 | $0.01 |
| TRENT TONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006124087778 | $0.00 |
| TRENT TONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046622057399 | $0.00 |
| TRENT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018192486084 | $0.01 |
| TRENT VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09800632832 | $0.87 |
| TRENT VIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2086670302124 | $40.60 |
| TRENT VIANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25991447959 | $0.05 |
| TRENT VICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024380638006 | $73.78 |
| TRENT VICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017975018507 | $35.07 |
| TRENT VICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046916248506 | $0.00 |
| TRENT VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114560634698 | $33.91 |
| TRENT VLAMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132042484394999 | $4.20 |
| TRENT WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103308196259 | $3.06 |
| TRENT WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8389203357 | $24.27 |
| TRENT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0825914141184089 | $0.10 |
| TRENT WILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021083169535 | $6.24 |
| TRENT WILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98010709023 | $1.14 |
| TRENT WILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940890969269999 | $190.00 |
| TRENT WILTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083643923214 | $0.01 |
| TRENT WINTERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002333757829 | $6.91 |
| TRENT WINTERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014611827695 | $2.85 |
| TRENT WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051409393259 | $1.52 |
| TRENT WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001409595418633 | $0.43 |
| TRENT WISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068479559284 | $0.01 |
| TRENTAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015069651793 | $0.00 |
| TRENTAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120173830261 | $0.00 |
| TRENTAN HEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007768586086 | $0.01 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00044908 | $17.68 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02564073409) | ($1,060.61) |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00054934 | $23.10 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00055697 | $22.10 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (386.505442) | ($386.51) |
| TRENTAN ROSIER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006928201087) | ($2.03) |
| TRENTAN ROSIER | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001108841851) | ($2.03) |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019311463261 | $6.12 |
| TRENTAN ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6710226822209 | $0.67 |
| TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 20,005.821807 | $20,005.82 |
| TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,005.821807) | ($20,005.82) |
| TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035054313113 | $1,067.70 |
| TRENTICE VONTRELL BOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41393591163 | $840.35 |
| TRENTON ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011424510389999 | $0.00 |
| TRENTON ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022311953875 | $0.00 |
| TRENTON ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072153339337 | $0.00 |
| TRENTON ASBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074058047296 | $0.00 |
| TRENTON ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017941805216 | $0.00 |
| TRENTON ASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041796955767 | $0.00 |
| TRENTON BALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037841430899 | $0.09 |
| TRENTON BANKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.5520018586 | $1,675.49 |
| TRENTON BANKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5520018586) | ($1,581.12) |
| TRENTON BREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001438444756 | $0.00 |
| TRENTON BREGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033813721516 | $0.00 |
| TRENTON BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062284234179 | $0.17 |
| TRENTON BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17679921273 | $0.11 |
| TRENTON BRILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004842240073 | $0.03 |
| TRENTON BURKE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | USDC | 25.0 | $25.00 |
| TRENTON BURKE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | USDC | 388.864902 | $388.86 |
| TRENTON BURKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| TRENTON BURKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TRENTON BURKE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 115.0 | $115.00 |
| TRENTON BURKE | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRENTON BURKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04094580337 | $920.86 |
| TRENTON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296397412742 | $7.30 |
| TRENTON BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032174322887 | $0.00 |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.710196647) | ($12,637.29) |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.710196647 | $12,637.29 |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (6.710196647) | ($12,621.96) |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,174.101529835) | ($17,174.10) |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,174.101529835 | $17,174.10 |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (17,174.101529) | ($17,174.10) |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2593830875) | ($7,950.41) |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2593830875 | $7,950.41 |
| TRENTON CARRELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25938308) | ($7,965.11) |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015667078015014 | $55.13 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045974433515572 | $114.79 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.187037324419 | $169.19 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.672562308 | $33.04 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094952085055 | $0.06 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128375141631 | $5.08 |
| TRENTON CARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002354402839 | $0.00 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026664251376 | $80.87 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4458010134 | $8.68 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001097708721 | $2.14 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2607660299 | $0.04 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022504542642 | $0.02 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00333937379559 | $6.22 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 42.413800955 | $42.41 |
| TRENTON CHASE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 47.201266839 | $47.20 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090390784209 | $26.75 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70776246531 | $0.81 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058663706979 | $11.45 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.578539463 | $91.58 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70522733247999 | $0.10 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054976444435 | $0.12 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121639760161 | $0.29 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00036830267221 | $0.04 |
| TRENTON CHORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.699586765 | $18.70 |
| TRENTON COMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419246152 | $0.49 |
| TRENTON COMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013723606421699 | $2.68 |
| TRENTON DOS SANTOS-TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021738709550999 | $0.64 |
| TRENTON DOS SANTOS-TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014480635971 | $2.82 |
| TRENTON FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023089108852 | $0.68 |
| TRENTON FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047801265591 | $0.00 |
| TRENTON FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002615749133 | $0.00 |
| TRENTON FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58788179667 | $0.09 |
| TRENTON FEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124958135086 | $0.00 |
| TRENTON GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061016768209999 | $18.06 |
| TRENTON GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843324852789999 | $0.98 |
| TRENTON GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027016623508 | $5.27 |
| TRENTON GIVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078277624968 | $0.00 |
| TRENTON GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005863906536999 | $0.00 |
| TRENTON GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028394795117999 | $0.00 |
| TRENTON GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057354341579 | $0.00 |
| TRENTON GRIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0105441618001 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRENTON HOLYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018435369489999 | $0.00 |
| TRENTON HOLYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005088518189965 | $0.01 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03017217 | $1,210.66 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00129671 | $0.13 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 14.585798 | $11.93 |
| TRENTON HORSLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00149776 | $43.25 |
| TRENTON HORSLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0014827 | $43.77 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018701870994 | $55.66 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293838284599999 | $57.44 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11124650319 | $0.06 |
| TRENTON HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004577393040083 | $0.00 |
| TRENTON HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105137908 | $0.54 |
| TRENTON HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233283002829 | $45.43 |
| TRENTON HUNSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031654341251 | $0.00 |
| TRENTON JARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001733216441 | $0.51 |
| TRENTON JARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020864293239999 | $0.41 |
| TRENTON JARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045381299356 | $0.00 |
| TRENTON JARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058566454804 | $0.00 |
| TRENTON KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43727446849999 | $1.68 |
| TRENTON KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020774529178 | $40.54 |
| TRENTON KASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14697371569999 | $2.49 |
| TRENTON KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.55818752339999 | $9.56 |
| TRENTON KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525831836 | $0.36 |
| TRENTON KROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030221503926 | $0.02 |
| TRENTON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018491445828 | $0.00 |
| TRENTON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021360338965 | $0.00 |
| TRENTON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024606018409 | $0.00 |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01204733089) | ($36.52) |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01204733089 | $36.52 |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01204733089) | ($36.55) |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131176347259899 | $0.04 |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029246827684 | $0.00 |
| TRENTON LEE FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000070895307310999 | $0.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0501601 | $2,000.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 19.86512 | $2,000.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.79512 | $2,400.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.296694 | $900.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 25.70264 | $2,600.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 12.82347 | $1,000.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 7.87852 | $800.00 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (527.83) | ($527.83) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 6.73897 | $527.83 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,466.0) | ($1,000.77) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,466.0 | $1,000.77 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,466.0) | ($998.82) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 994.05 | $998.82 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.362518024) | ($1,341.03) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.362518024 | $1,341.03 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,838.980700973) | ($1,676.05) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,838.980700973 | $1,676.05 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.743116757) | ($2,681.87) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.743116757 | $2,681.87 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.355) | ($2,393.43) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.355 | $2,393.43 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (63.74311) | ($2,683.58) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,678.618 | $2,683.58 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (58.36251) | ($1,323.31) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,337.477 | $1,323.31 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.355) | ($2,396.17) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,377.37 | $2,396.17 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,838.98) | ($1,675.91) |
| TRENTON LEE SHORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,668.279 | $1,675.91 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078582197346 | $243.25 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04570959699 | $93.67 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7729752696099 | $18.77 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.902077106378 | $38.30 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40362996161639 | $28.66 |
| TRENTON LEE SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40927256407594 | $20.42 |
| TRENTON LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044475005857941 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017511769113 | $52.25 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.421931756 | $17.98 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081016547875 | $163.22 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7802749979 | $4.78 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8085867766 | $9.36 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048689811951 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112568428866 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069610455733 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003358364982 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015487980033 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006462554202 | $0.00 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00105459018203 | $1.96 |
| TRENTON LLOYD HANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000840298329309999 | $0.00 |
| TRENTON LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067017293767 | $0.20 |
| TRENTON LUKASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000680937440749999 | $0.00 |
| TRENTON LUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07588921545) | ($2,305.80) |
| TRENTON LUKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07588921545 | $2,305.80 |
| TRENTON LUKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000314) | ($10.00) |
| TRENTON LUKE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.183087338) | ($701.51) |
| TRENTON LUKE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.183087338 | $701.51 |
| TRENTON LUKE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (10.183087) | ($701.83) |
| TRENTON LUKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075575) | ($2,256.67) |
| TRENTON LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064510238086327 | $22.26 |
| TRENTON LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261445884689498 | $2.26 |
| TRENTON MCNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015981636637 | $47.46 |
| TRENTON MCNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049787967061 | $9.71 |
| TRENTON MCNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035681507055 | $0.00 |
| TRENTON MCNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.288277545 | $180.42 |
| TRENTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029764762714 | $0.88 |
| TRENTON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.152806501 | $61.15 |
| TRENTON MILNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060347 | $24.12 |
| TRENTON MILNER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00049771 | $19.75 |
| TRENTON MILNER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02588666 | $1,000.42 |
| TRENTON MILNER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02638437) | ($1,022.12) |
| TRENTON MILNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00052014 | $17.97 |
| TRENTON MILNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052014) | ($17.96) |
| TRENTON MILNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00056189 | $16.70 |
| TRENTON MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198888865639999 | $5.88 |
| TRENTON MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000801397134819999 | $0.00 |
| TRENTON MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00445752165996999 | $0.00 |
| TRENTON MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024637879727 | $1.47 |
| TRENTON MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029442147099 | $0.03 |
| TRENTON NOVITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051864978786 | $1.54 |
| TRENTON NOVITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.573971538209999 | $0.57 |
| TRENTON NOVITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7917789372 | $2.21 |
| TRENTON NOVITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00098934951124 | $0.01 |
| TRENTON NOVITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000069817815317 | $0.00 |
| TRENTON OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025023603968 | $7.41 |
| TRENTON OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015178935768 | $0.02 |
| TRENTON OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045837076002 | $0.00 |
| TRENTON OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0669249878 | $1.30 |
| TRENTON PENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00335575178559999 | $0.25 |
| TRENTON PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.11215996864 | $9.11 |
| TRENTON REED HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| TRENTON REED HAWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060362803023 | $120.91 |
| TRENTON RICHARD ELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098572903292 | $29.18 |
| TRENTON RICHARD ELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019520997638516 | $0.02 |
| TRENTON RICHARD ELLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0268564313019999 | $1.53 |
| TRENTON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022686207376 | $0.07 |
| TRENTON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017737690207 | $0.03 |
| TRENTON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020948153869 | $0.02 |
| TRENTON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088995084439 | $0.01 |
| TRENTON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000455799386059999 | $0.00 |
| TRENTON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028835324014 | $0.00 |
| TRENTON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006150344979 | $0.12 |
| TRENTON ROMANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.156015223569999 | $0.01 |
| TRENTON SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008092262838 | $0.00 |
| TRENTON SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0213367319069999 | $0.02 |
| TRENTON SCHMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035903440446 | $10.63 |
| TRENTON SCHMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 356.703055255 | $282.79 |
| TRENTON SCHMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2385267889 | $6.43 |
| TRENTON SCHMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7941128213 | $0.70 |
| TRENTON SIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181305275309999 | $54.19 |
| TRENTON SIDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508501101374 | $15.25 |
| TRENTON THOMAS HEIDELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.662064673 | $18.66 |
| TRENTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024264215344 | $0.72 |
| TRENTON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088082271748 | $177.69 |
| TRENTON TIMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052478900641 | $0.00 |
| TRENTON TIMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019984696408 | $0.01 |
| TRENTON TUIASOSOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017779575927 | $5.26 |
| TRENTON TUIASOSOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.073534541 | $4.07 |
| TRENTON TUIASOSOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0926554988 | $6.34 |
| TRENTON TURNER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 69.7 | $36.03 |
| TRENTON TURNER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (65.0) | ($35.32) |
| TRENTON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002399163826 1 | $0.00 |
| TRENTON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016784280839 | $0.00 |
| TRENTON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002153083728 | $0.00 |
| TRENTON VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048214154 | $14.27 |
| TRENTON VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087441447515 | $17.06 |
| TRENTON VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.807460925 | $170.81 |
| TRENTON VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7929492149 | $0.63 |
| TRENTON VICKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025700575819 | $0.00 |
| TRENTON WADE STRONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,015.100220234) | ($20,015.10) |
| TRENTON WADE STRONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,015.100220234 | $20,015.10 |
| TRENTON WADE STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.855605192116 | $219.26 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000327704463) | ($1.00) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000327704463 | $1.00 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01802711278) | ($55.00) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01802711278 | $55.00 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01326241) | ($544.82) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01326241 | $544.82 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.831825439) | ($72.00) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.831825439 | $72.00 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (93.40717) | ($87.00) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 93.40717 | $87.00 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01758515116) | ($52.88) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ADA | (92.473563) | ($83.72) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (3.831677704) | ($69.79) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01326232) | ($536.55) |
| TRENTON WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226332367532899 | $0.91 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048667943233 | $0.13 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142531436025 | $0.13 |
| TRENTON WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0137481162238999 | $0.23 |
| TRENTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000919997748609999 | $27.23 |
| TRENTON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006076303712 | $11.86 |
| TRENTON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017707609858 | $5.24 |
| TRENTON YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8065725655 | $1.43 |
| TRENTON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012809297285 | $2.50 |
| TREOTIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016275311046 | $0.00 |
| TREOTIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034474254951 | $0.00 |
| TREOTIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000438208067899999 | $0.00 |
| TRES BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018754638657 | $5.55 |
| TRES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006603330075 | $0.00 |
| TRES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020097203637 | $0.04 |
| TRES DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016044050741 | $0.01 |
| TRÉS WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111324435349 | $32.95 |
| TRÉS WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1172952989999 | $16.55 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.266863634) | ($176.66) |
| TRESDA BERDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.266863634 | $176.66 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.968707608) | ($117.17) |
| TRESDA BERDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.968707608 | $117.17 |
| TRESDA BERDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (15.266863634) | ($174.59) |
| TRESDA BERDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (107.968707608) | ($120.12) |
| TRESDA BERDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08326019439) | ($1,600.00) |
| TRESDA BERDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1008578228 | $1,938.17 |
| TRESDA BERDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002572552671) | ($49.44) |
| TRESDA BERDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002491561317) | ($47.88) |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120419754125 | $3.19 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383326044009999 | $0.04 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039797764802 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4706490366055 | $0.62 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0164947730169459 | $0.22 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01831647124 | $0.02 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000486944824819999 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00142134398129999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003120181414 | $0.01 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112860868485999 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037056972288 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103123075704999 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017688513124 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040960690564999 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012373883437 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000382705907519999 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014924496069 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000126803080961 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000086325795146 | $0.00 |
| TRESDA BERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000007272979285 3 | $0.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 434.7626086 | $88.85 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (434.76) | ($88.85) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 88.673 | $88.85 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (88.91) | ($88.91) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 40.497 | $88.91 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 288.1640983 | $59.33 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (287.11) | ($59.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 58.811 | $59.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (58.81) | ($58.81) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 27.362 | $58.81 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 304.3001197 | $62.28 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (305.13) | ($62.50) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 62.31 | $62.50 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (62.31) | ($62.31) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MANA | 29.928 | $62.31 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 1,472.7355228 | $298.75 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (1,472.3) | ($300.08) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 299.48 | $300.08 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0028933 | $120.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.038693 | $120.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (59.48) | ($59.48) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 26.766 | $59.48 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 788.622429 | $141.45 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (789.28) | ($134.85) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 135.211 | $134.85 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (135.21) | ($135.21) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.048664 | $135.21 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 187.103629 | $115.82 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 499.31 | $87.59 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (499.28) | ($87.90) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 87.833 | $87.90 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 4.2766 | $65.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (22.8) | ($22.80) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.008004 | $22.80 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 166.5075459 | $28.96 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | XLM | (166.54) | ($31.01) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 30.966 | $31.01 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (31.0) | ($31.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0007825 | $31.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 858.4137349 | $144.62 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (858.41) | ($146.58) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 145.354 | $146.58 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (145.3) | ($145.30) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 10.1915 | $145.30 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 1,705.1082051 | $290.30 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (1,705.1) | ($290.25) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 288.963 | $290.25 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0036114 | $130.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.048392 | $130.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (29.02) | ($29.02) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 14.469 | $29.02 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 1,103.4080991 | $143.21 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (1,103.4) | ($143.21) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 141.654 | $143.21 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 65.18 | $71.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (70.65) | ($70.65) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.033084 | $70.65 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $0.04 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 50,823.165235 | $149.03 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 56,674.636363 | $26.51 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 848.9161702 | $116.02 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (848.53) | ($116.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 113.991 | $116.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.027108 | $55.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 80.467 | $58.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 186,446.59813 | $45.07 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 407,140.857142 | $57.07 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XLM | 226.1704761 | $28.76 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | XLM | (226.56) | ($28.90) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 28.909 | $28.90 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (29.9) | ($29.90) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0010184 | $29.90 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 229.2903448 | $28.86 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | XLM | (228.79) | ($28.80) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 28.395 | $28.80 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 42.489 | $28.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.13) | ($216.13) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 1,750.0440535 | $215.07 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | XLM | (1,749.84) | ($214.52) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 213.008 | $214.52 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 204.652 | $110.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOGE | 1,249.1 | $103.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,000.0) | ($1.18) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (688,386.255399) | ($62.83) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 586.7421588 | $87.56 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (587.35) | ($87.62) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 87.28 | $87.62 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 48.034 | $37.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.015202 | $30.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.64) | ($20.64) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0006514 | $20.64 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 533.973576 | $72.69 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (534.04) | ($72.90) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 72.762 | $72.90 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 28.361 | $20.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (52.8) | ($52.80) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.029176 | $52.80 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 181.906985 | $73.23 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 1,580.1750941 | $235.83 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (1,580.19) | ($236.04) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 235.369 | $236.04 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (235.3) | ($235.30) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.123022 | $235.30 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 1,427.8957233 | $200.10 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (1,427.66) | ($198.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 196.031 | $198.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (196.1) | ($196.10) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 299.436 | $196.10 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 4,259.7025486 | $582.84 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (4,259.77) | ($583.50) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 579.626 | $583.50 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (540.0) | ($540.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.307741 | $540.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (39.6) | ($39.60) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 58.459 | $39.60 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XLM | 1,056.6537288 | $145.72 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (1,056.8) | ($146.16) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 145.774 | $146.16 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 5.4873 | $50.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 72.717 | $50.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (45.8) | ($45.80) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MANA | 45.755 | $45.80 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 411.3202061 | $57.64 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (411.37) | ($57.65) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 57.373 | $57.65 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (57.38) | ($57.38) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.747 | $57.38 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 1,077.1938228 | $143.15 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,077.13) | ($143.42) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 143.204 | $143.42 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (143.2) | ($143.20) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 364.192 | $143.20 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XLM | 717.6058992 | $86.15 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | XLM | (717.67) | ($85.12) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 85.122 | $85.12 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | DOT | 6.0509 | $45.00 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (40.12) | ($40.12) |
| TRESILLIAN ROWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 110.707 | $40.12 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034750907596 | $11.05 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.6917543792899 | $91.98 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057440934908 | $11.42 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1221392795 | $0.01 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 291.018529353 | $0.04 |
| TRESILLIAN ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0149266747062999 | $0.02 |
| TREVAUGHN GERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137216913091 | $0.41 |
| TREVAUGHN GERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9740435698 | $8.97 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.776449) | ($171.78) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 171.776449 | $171.78 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (171.776448) | ($171.78) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000848583) | ($1.52) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000282978) | ($8.41) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.018 | $32.27 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000848583 | $1.52 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000282978 | $8.41 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $7.17 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.032 | $57.38 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.022331637) | ($40.04) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.032513073) | ($58.32) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00138903444) | ($29.16) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.667222407) | ($35,000.00) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.079078672 | $43,646.10 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05005834326) | ($1,050.87) |
| TREVAUN TURNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $190.97 |
| TREVAUN TURNER | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009319578123) | ($20.02) |
| TREVAUN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008064497576022 | $16.83 |
| TREVAUN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076048564901059 9 | $0.02 |
| TREVAUN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8879109481435 | $1.89 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036997225239 | $0.72 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28372899878 | $0.22 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25821387259 | $0.16 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026289368275 | $0.29 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00330455680389999 | $0.03 |
| TREVEL THOMAS-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00075228247113 | $0.06 |
| TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (51,305.0) | ($51,305.00) |
| TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (68.13) | ($68.13) |
| TREVEN ALEXANDER LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.4884738486 | $449.49 |
| TREVEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031850076821 | $97.19 |
| TREVEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19416710775 | $395.02 |
| TREVEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.474511569599999 | $0.47 |
| TREVEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.590328972 | $72.58 |
| TREVEN ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037010180802 | $2.71 |
| TREVENE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064501586569 | $19.09 |
| TREVENE BARCLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0218016712 | $7.02 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (17.8008) | ($326.29) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 325.398 | $326.29 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (325.4) | ($325.40) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 1,641.86 | $325.40 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,641.85) | ($325.83) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 324.117 | $325.83 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (324.12) | ($324.12) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 18.1876 | $324.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.99874266) | ($306.24) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.99874266 | $306.24 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.99872) | ($306.42) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 305.749 | $306.42 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (305.74) | ($305.74) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 1,493.75 | $305.74 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (1,493.75) | ($306.13) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.244573921) | ($329.31) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.244573921 | $329.31 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09635625559) | ($288.16) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09635625559 | $288.16 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.096354) | ($288.15) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 288.444 | $288.15 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (288.45) | ($288.45) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | XLM | 1,516.25 | $288.45 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (18.244) | ($329.12) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 328.501 | $329.12 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (328.5) | ($328.50) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | XLM | 1,727.23 | $328.50 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XLM | (3,243.48) | ($618.65) |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024738701002492 | $0.74 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045687098337353 | $0.05 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07395277016839 | $1.33 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000378142346926999 | $0.00 |
| TREVER ANTHONY BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00486720479917 | $0.50 |
| TREVER CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158221223569999 | $46.96 |
| TREVER CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122863562158 | $23.97 |
| TREVER CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.20092944879999 | $1.70 |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (408.244386039) | ($223.99) |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 408.244386039 | $223.99 |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (262.035698997) | ($208.26) |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 262.035698997 | $208.26 |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.116008269) | ($240.62) |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.116008269 | $240.62 |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,773.431705686) | ($368.31) |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,773.431705686 | $368.31 |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (2,773.4317056) | ($369.20) |
| TREVER KEELE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (4.11600826) | ($239.26) |
| TREVER KEELE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (408.244386) | ($229.90) |
| TREVER KEELE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (262.0356) | ($219.27) |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6537769057493 | $3.08 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004275967446 | $0.00 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59186106880639 | $1.28 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029738814136 | $0.00 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7176628921149 | $0.48 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0029457299756 | $0.00 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00919735351947229 | $0.87 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037991851935 | $0.00 |
| TREVER KEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014686547383 | $0.00 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006633) | ($20.01) |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.02673347 | $78.54 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02673347) | ($78.62) |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.703143456) | ($10,902.50) |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.703143456 | $10,902.50 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.703143456) | ($10,911.16) |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043084908635 | $0.01 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016368166427 | $0.02 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005504265382051 | $16.64 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017835341492 | $0.00 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06724161964 | $0.05 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000089414184704 | $0.00 |
| TREVER LOUGHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114164936275 | $0.00 |
| TREVER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069293532479 | $0.21 |
| TREVER MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011853812908 | $0.01 |
| TREVER ROBBINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,800.77 | $1,800.77 |
| TREVER ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025859638981 | $7.65 |
| TREVER ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.905791994 | $202.91 |
| TREVER ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.3504941889999 | $56.35 |
| TREVER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066495445198 | $1.97 |
| TREVER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34143691651 | $3.01 |
| TREVERI CAPITAL LLC | VALLEY BLVD, ROSEMEAD, CALIFORNIA 91770 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113646816554 | $33.64 |
| TREVERI CAPITAL LLC | VALLEY BLVD, ROSEMEAD, CALIFORNIA 91770 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.795011201999 | $173.80 |
| TREVERI CAPITAL LLC | VALLEY BLVD, ROSEMEAD, CALIFORNIA 91770 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0283115401209999 | $0.00 |
| TREVERS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000928885123699999 | $0.00 |
| TREVERS GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107705765647 | $0.01 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 3,815.84220622 | $5,313.07 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,815.84220622) | ($5,304.02) |
| TREVIAN MATHIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.01775717112 | $35.57 |
| TREVIAN MATHIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.550427169) | ($41.55) |
| TREVIAN MATHIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.550427169 | $41.55 |
| TREVIAN MATHIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.0) | ($7.00) |
| TREVIAN MATHIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| TREVIAN MATHIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887044819149999 | $26.26 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3254814637592 | $0.33 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,621.57772401 | $2,078.33 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0458136616509999 | $0.05 |
| TREVIAN MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2281977423799999 | $0.23 |
| TREVILLE CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033087873871 | $0.10 |
| TREVILLE CARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.36557353969999 | $1.08 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023774390139 | $0.70 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044461712418 | $0.01 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.980821489559999 | $0.78 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00080089333899 | $0.01 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000172305211229999 | $0.00 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020728691729 | $0.02 |
| TREVIN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00174096453689999 | $0.01 |
| TREVIN PICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,281.09 |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.111538157) | ($22,590.66) |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.111538157 | $22,590.66 |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5578366581) | ($17,062.10) |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5578366581 | $17,062.10 |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,593.768333414) | ($4,593.77) |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,593.768333414 | $4,593.77 |
| TREVIN PICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,593.768333) | ($4,593.77) |
| TREVIN PICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.111538) | ($20,160.38) |
| TREVIN PICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.557836) | ($16,239.79) |
| TREVIN PICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.692177044) | ($50.00) |
| TREVIN PICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.692177044 | $50.00 |
| TREVIN PICK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002663398663) | ($7.78) |
| TREVIN PICK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002663398663 | $7.78 |
| TREVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181839587179489 | $69.23 |
| TREVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045281522434113 | $127.33 |
| TREVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.973246450192 | $28.97 |
| TREVIN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.590354999999 | $94.18 |
| TREVIN TEJERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1468869552 | $5.67 |
| TREVIN WICKSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07878281435371 | $0.08 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056118425145 | $16.61 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054957683424 | $10.72 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.412860035 | $13.80 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064508345277 | $0.01 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21749627688 | $4.16 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121271602327 | $1.33 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09045749766 | $0.56 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046553786812 | $0.35 |
| TREVINA MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5996449476 | $4.01 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.268822 | $24.00 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 42.3 | $3,766.81 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.2010569 | $8,087.04 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | LUNC | (42.538944062) | ($3,800.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.2487744685) | ($10,000.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 950.0 | $950.00 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,250.0) | ($4,250.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005809931229) | ($2.25) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.034521948) | ($6.25) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01064446248) | ($30.12) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $93.62 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05516617676) | ($128.13) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,122.894984 | $1,122.89 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.256007415) | ($3.56) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 42.538944062 | $1,256.36 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.781219272) | ($7.91) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.352584725 | $29,349.78 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (140.326818177) | ($143.07) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 4.619675857 | $10,120.35 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (106.83846595) | ($108.93) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2487744685 | $7,461.69 |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (42.569005) | ($51.77) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.972260582) | ($29,419.47) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,042.64) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (214.9796) | ($217.53) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (672.894984) | ($672.89) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24930447) | ($7,010.79) |
| TREVIS CHANDLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.915318903) | ($1.69) |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30937747196164 | $16.39 |
| TREVIS CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0119610257605099 | $0.02 |
| TREVIS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085660931878 | $264.56 |
| TREVIS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022682497517 | $0.04 |
| TREVIS WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00666706287029999 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000696795649209999 | $0.02 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003345324354 | $0.01 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013807771154 | $0.01 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050250512078 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064722402785 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043019047024 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00084469875147 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00086172367361 | $0.00 |
| TREVIUS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082292032759 | $0.00 |
| TREVON BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067256995677 | $1.31 |
| TREVON BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0673081994249999 | $0.01 |
| TREVON FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000132386052519999 | $0.00 |
| TREVON JACOBEE STAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169862158436 | $59.18 |
| TREVON JACOBEE STAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033142522815 | $6.47 |
| TREVON JACOBEE STAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6227239119 | $6.04 |
| TREVON MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022196433678 | $66.94 |
| TREVON MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017869507947 | $34.87 |
| TREVON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000046813940481 | $0.00 |
| TREVON MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.896368348 | $8.90 |
| TREVON THURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000095102054801 | $0.00 |
| TREVONTE MORMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.662409757) | ($7.91) |
| TREVONTE MORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.786621884) | ($7.91) |
| TREVONTE MORMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.180969) | ($20.02) |
| TREVONTE MORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,946.341907355) | ($2,118.53) |
| TREVONTE MORMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,140.137543719) | ($1,071.60) |
| TREVONTE MORMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,971.500757 | $9,971.50 |
| TREVONTE MORMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30.2 | $30.20 |
| TREVONTE MORMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TREVONTE MORMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894707313) | ($8.33) |
| TREVONTE MORMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8266170696 | $17,679.69 |
| TREVONTE MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038214833708 | $102.91 |
| TREVONTE MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61613838220149 | $8.15 |
| TREVONTE MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.990238684595 | $22.40 |
| TREVONTE MORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42717068887 | $0.43 |
| TREVOR ADOLF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,675.15) |
| TREVOR ADOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55755506) | ($17,339.22) |
| TREVOR ADOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.8080778) | ($8,533.33) |
| TREVOR ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019535794965935 | $74.97 |
| TREVOR ADOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029766891452819 | $84.39 |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004) | ($1.20) |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1676534443) | ($503.48) |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115836) | ($46.07) |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001137088549194 | $0.05 |
| TREVOR AGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001615400450114 | $0.49 |
| TREVOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019803183886 | $59.44 |
| TREVOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036097952628 | $71.20 |
| TREVOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081379948358 | $0.72 |
| TREVOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091421228199 | $0.01 |
| TREVOR ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025935808627 | $0.16 |
| TREVOR ALLAN EMERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 363.3534 | $364.08 |
| TREVOR ALLAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15401373748709 | $0.14 |
| TREVOR ALLAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4379926602 | $0.44 |
| TREVOR ALLEN KOENIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ADA | 78.740157 | $49.97 |
| TREVOR ALLEN KOENIG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| TREVOR ALLEN KOENIG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR ALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.213434166) | ($50,445.73) |
| TREVOR ALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.213434166 | $50,445.73 |
| TREVOR ALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.257403912) | ($36,591.71) |
| TREVOR ALLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.257403912 | $36,591.71 |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (79.787400936) | ($9.94) |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 79.787400936 | $9.94 |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (485.182009911) | ($3,494.51) |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 485.182009911 | $3,494.51 |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,165.445300708) | ($5,973.56) |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,165.445300708 | $5,973.56 |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (34,466.507805267) | ($18,897.37) |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 34,466.507805267 | $18,897.37 |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (797.430549515) | ($6,370.39) |
| TREVOR ALLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 797.430549515 | $6,370.39 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060060446623571 | $203.28 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21122042946367 | $493.88 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027097698231 | $0.03 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.75091078467 | $124.97 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 242.25746901461 | $167.05 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.131610515151 | $153.98 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.49289005440355 | $14.53 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.141149607179583 | $0.02 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53508274028 | $21.17 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038356408132 | $4.21 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002775497255 | $0.02 |
| TREVOR ALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.6537925603 | $5.55 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019847727677 | $5.87 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1324937686 | $7.28 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7029895137 | $5.46 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19035466357 | $1.68 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.87018746073 | $0.87 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4919981812 | $15.34 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0036286301658 | $0.00 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000125735091869 | $0.01 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.58116489564 | $0.58 |
| TREVOR AMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.010351073451 | $0.03 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000743533189 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038336203911 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019325745193 | $0.02 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036059399818 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074046675557 | $0.01 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023762948633 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018560241761 | $0.02 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090278899653 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029044029636 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00012019744222 | $0.00 |
| TREVOR ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000274311025369999 | $0.00 |
| TREVOR ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012961789805739 | $50.38 |
| TREVOR ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1553027635 | $315.40 |
| TREVOR ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8246428666 | $5.54 |
| TREVOR ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033633641387 | $3.69 |
| TREVOR ASHBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.082 | $3,289.76 |
| TREVOR ASHBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.008677579) | ($70.69) |
| TREVOR ASHBY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.008677579 | $70.69 |
| TREVOR ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136749550229 | $39.67 |
| TREVOR ASHBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00225640433416466 | $0.20 |
| TREVOR AYERS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.48) | ($927.44) |
| TREVOR AYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.48 | $927.44 |
| TREVOR AYERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.48) | ($987.36) |
| TREVOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026139961758 | $79.30 |
| TREVOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017328938002 | $35.83 |
| TREVOR BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199501171619999 | $0.59 |
| TREVOR BAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37341068855 | $3.30 |
| TREVOR BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186964959259999 | $0.01 |
| TREVOR BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 678.65 | $678.65 |
| TREVOR BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (678.65) | ($678.65) |
| TREVOR BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,547.663 | $678.65 |
| TREVOR BAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 4,301.0 | $2,637.03 |
| TREVOR BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.108930746977 | $329.74 |
| TREVOR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048441030128 | $149.19 |
| TREVOR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6728289129 | $1.95 |
| TREVOR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01977961688 | $38.59 |
| TREVOR BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2710593797 | $0.48 |
| TREVOR BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016659776839 | $0.49 |
| TREVOR BALCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.135936816 | $5.32 |
| TREVOR BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001805126846 | $0.00 |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9192014378) | ($27,963.37) |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9192014378 | $27,963.37 |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.952562675) | ($37,576.59) |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.952562675 | $37,576.59 |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.243059987) | ($62.24) |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.243059987 | $62.24 |
| TREVOR BARLOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (62.24) | ($62.24) |
| TREVOR BARLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (19.93) | ($34,998.28) |
| TREVOR BARLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022562) | ($39.62) |
| TREVOR BARLOW | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9192) | ($27,154.12) |
| TREVOR BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045114185151094 | $161.22 |
| TREVOR BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130238484196716 | $327.68 |
| TREVOR BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61136394822321 | $0.61 |
| TREVOR BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3593435176 | $5.36 |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.84530225) | ($78,026.71) |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.84530225 | $78,026.71 |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7125990025) | ($22,200.31) |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7125990025 | $22,200.31 |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.712599) | ($21,961.21) |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 21,670.224 | $21,961.21 |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.324942) | ($3,025.86) |
| TREVOR BARNES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,004.798 | $3,025.86 |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.913212) | ($2,140.00) |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,134.606 | $2,140.00 |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (31.60714825) | ($74,951.78) |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,185.754099 | $24,185.75 |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 51.834280389 | $119,059.42 |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.834280389) | ($118,765.29) |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.834280389 | $118,765.29 |
| TREVOR BARNES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (51.834280389) | ($118,835.44) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (780.068756217) | ($7,479.21) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 780.068756217 | $7,479.21 |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.267388733) | ($3.27) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.267388733 | $3.27 |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01296753668) | ($23.18) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01296753668 | $23.18 |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002098919003) | ($6.09) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002098919003 | $6.09 |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000209) | ($6.07) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6.051 | $6.07 |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.012966) | ($23.18) |
| TREVOR BARNES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 23.198 | $23.18 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236116453735061 | $91.32 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136102999536787 | $388.99 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0310895730246881 | $0.03 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018223560644 | $0.00 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.342214001705 | $127.39 |
| TREVOR BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00382595594785 | $0.00 |
| TREVOR BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048428680309 | $14.33 |
| TREVOR BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629178370849999 | $12.28 |
| TREVOR BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00486808807219 | $0.37 |
| TREVOR BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40114305781 | $0.21 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57448533186 | $0.67 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225108724519999 | $0.00 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017274863775 | $0.00 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106460756761 | $0.00 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3674613248 | $0.14 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067595087263 | $0.00 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000235710315479999 | $0.00 |
| TREVOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000078777200181 | $0.00 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025916027505 | $0.08 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017664144532 | $0.03 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067932648268 | $0.01 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040552306737 | $0.05 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017601487985 | $0.00 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000068254327413 | $0.00 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043899334956 | $0.00 |
| TREVOR BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000032501451939 | $0.00 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 14.47230657 | $1,439.42 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (7.25) | ($718.87) |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0187086 | $718.87 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LTC | (7.2223) | ($716.52) |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 713.852 | $716.52 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (713.85) | ($713.85) |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.251197 | $713.85 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.251197) | ($725.04) |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0184619 | $725.04 |
| TREVOR BENJAMIN WESTERVELT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0371705) | ($1,472.41) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.563488) | ($45.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.563488 | $45.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.773599617) | ($60.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.773599617 | $60.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03780129248) | ($75.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03780129248 | $75.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314328) | ($100.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314328 | $100.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (68.557) | ($45.17) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 44.959 | $45.17 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (5.7735) | ($60.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 59.963 | $60.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.037801) | ($75.00) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 74.791 | $75.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003142) | ($99.94) |
| TREVOR BENTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 99.802 | $99.94 |
| TREVOR BENTLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (279.51) | ($279.51) |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119519020015 | $3.67 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085580510602 | $1.82 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.60222503721 | $9.60 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.188301556579999 | $0.15 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69279606037 | $0.47 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105722064921 | $1.34 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000841352677439999 | $0.00 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002950143205 | $0.12 |
| TREVOR BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043297337317 | $0.00 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016027589409 | $47.60 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005001724444 | $0.01 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552493823959999 | $110.29 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3387031478 | $1.06 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7282759408 | $7.99 |
| TREVOR BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64411955893 | $2.20 |
| TREVOR BERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017023011995 | $50.72 |
| TREVOR BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164902747849999 | $0.49 |
| TREVOR BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000005229246592 3 | $0.00 |
| TREVOR BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112959701026 | $0.00 |
| TREVOR BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00749548024609999 | $0.01 |
| TREVOR BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049671896869 | $0.00 |
| TREVOR BODDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00311976894919999 | $0.00 |
| TREVOR BODINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.352512459 | $84.31 |
| TREVOR BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5573859331399 | $10.35 |
| TREVOR BORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.99687749053 | $83.65 |
| TREVOR BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017909995265 | $0.00 |
| TREVOR BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018481339497 | $0.04 |
| TREVOR BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039844067256 | $0.00 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017151124785 | $51.12 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109534036511999 | $21.26 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4788805657 | $2.76 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.697371937 | $18.65 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15187458328 | $1.34 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.00130157909999 | $0.29 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103461956376999 | $6.19 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22654587765 | $8.96 |
| TREVOR BOYENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008299049768 | $0.91 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776216194039999 | $22.97 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.816225282 | $35.05 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022488040159 | $0.00 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063226890494 | $126.77 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13736315174 | $0.14 |
| TREVOR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036067054860999 | $0.00 |
| TREVOR BRYAN STRENCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794711913639999 | $246.41 |
| TREVOR BRYAN STRENCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026164487517 | $0.05 |
| TREVOR BRYAN STRENCHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.112176603 | $38.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409746058679999 | $12.13 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00911184788019999 | $17.78 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5621500995 | $6.00 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36239771794 | $4.03 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103843150779 | $0.92 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025644840618 | $1.88 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17179521422999 | $4.00 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23962307263 | $1.47 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034296653558 | $6.39 |
| TREVOR BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23261809443 | $1.21 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017361232216 | $0.02 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124257394116 | $3.68 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00491786782999999 | $9.60 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.655892377 | $35.66 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85995982199999 | $1.80 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089702146649 | $0.66 |
| TREVOR BUSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.080727371865 | $0.04 |
| TREVOR BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.643532403 | $1.03 |
| TREVOR BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018657747444 | $0.42 |
| TREVOR C MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024969787867 | $48.26 |
| TREVOR C MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.526181455 | $84.45 |
| TREVOR C MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9721783127 | $55.26 |
| TREVOR C MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6122626645 | $36.61 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353316571509999 | $108.10 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84082629214399 | $4.39 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047212704886 | $93.97 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.70142796579999 | $0.69 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069791429341 | $22.21 |
| TREVOR CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8143907876 | $1.36 |
| TREVOR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148210560178 | $43.87 |
| TREVOR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032572068882 | $0.04 |
| TREVOR CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.78726749 | $10.14 |
| TREVOR CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.250794954025 | $1.18 |
| TREVOR CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002188667503 | $6.48 |
| TREVOR CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.706621029 | $647.71 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LINK | 344.52118232 | $4,837.08 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (344.52118232) | ($4,810.35) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 344.52118232 | $4,810.35 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 10.61719939 | $21,715.57 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.19267547 | $5,792.52 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 195.2888855 | $6,580.54 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.61719939) | ($21,695.08) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.61719939 | $21,695.08 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (195.2888855) | ($6,563.66) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 195.2888855 | $6,563.66 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19267547) | ($5,799.15) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19267547 | $5,799.15 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.766584863) | ($40.48) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.766584863 | $40.48 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.766584863) | ($40.48) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.766584863 | $40.48 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 59.033735213 | $2,902.10 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.033735213) | ($2,900.92) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.033735213 | $2,900.92 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026694) | ($300.00) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01026694 | $300.00 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.914538239) | ($18.73) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.914538239 | $18.73 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01093308) | ($300.00) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01093308 | $300.00 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.914538239) | ($19.30) |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.914538239 | $19.30 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001198041786107 | $30.12 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.162147249773 | $100.65 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654672844067231 | $95.18 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000012789554208 | $0.00 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000080902503848 | $0.00 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29204578851 | $10.35 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3463783521 | $13.15 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2962666472 | $28.07 |
| TREVOR CHANG SEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038748061812 | $0.00 |
| TREVOR CHARLES BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017845364871 | $53.30 |
| TREVOR CHARLES BEGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014347652663 | $2.80 |
| TREVOR CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.470535) | ($614.44) |
| TREVOR CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 7.344922 | $697.87 |
| TREVOR CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.369196) | ($198.52) |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118829564252 | $35.14 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303022787509999 | $0.00 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080325226994 | $15.63 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5723439489 | $2.83 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1390863152 | $1.34 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080602479292 | $0.00 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015587855014 | $0.14 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000857330311479999 | $0.00 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03512647577 | $1.39 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035065878340867 | $2.60 |
| TREVOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041927562566 | $0.05 |
| TREVOR CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021480683579 | $0.64 |
| TREVOR CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087279333302 | $0.01 |
| TREVOR CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016477397117 | $32.15 |
| TREVOR CHICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089358322899999 | $0.00 |
| TREVOR CHICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047184687842 | $0.00 |
| TREVOR CHICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065102234852 | $0.00 |
| TREVOR CHING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02127228 | $849.10 |
| TREVOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139790729671999 | $26.12 |
| TREVOR CHISHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.11781987258 | $43.28 |
| TREVOR CHI-SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.567876788892 | $4.64 |
| TREVOR CHOUKALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077107260206 | $1.50 |
| TREVOR CHOUKALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29628879342 | $0.81 |
| TREVOR CHRISTIAN TAMURA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (568.384345) | ($226.04) |
| TREVOR CHRISTIAN TAMURA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 568.384345 | $226.04 |
| TREVOR CHRISTIAN TAMURA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XRP | (568.384345) | ($229.00) |
| TREVOR CHRISTOPHER MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022885678334 | $0.04 |
| TREVOR CLARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TREVOR CLARK | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TREVOR CLARK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TREVOR CLARK | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TREVOR CLARK | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103319076638876 | $0.01 |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005016592947 | $0.00 |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.710288838329999 | $1.10 |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029182808381 | $0.86 |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16441173893 | $334.06 |
| TREVOR CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.409437496999 | $104.41 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002071047702 | $62.28 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443640841459999 | $0.01 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110973304206 | $0.22 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201152718989999 | $0.20 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019229505276 | $0.02 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5899640816 | $14.04 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022754207603 | $0.01 |
| TREVOR CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.028884385694 | $0.03 |
| TREVOR COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,193.035852666) | ($4,005.41) |
| TREVOR COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,193.035852666 | $4,005.41 |
| TREVOR COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.096814124) | ($2,631.34) |
| TREVOR COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.096814124 | $2,631.34 |
| TREVOR COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,193.035852666) | ($4,031.53) |
| TREVOR COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.096814124) | ($2,146.54) |
| TREVOR COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052779683892696 | $14.79 |
| TREVOR COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0102049897539 | $31.09 |
| TREVOR COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023174713726 | $0.01 |
| TREVOR COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16994306146 | $4.00 |
| TREVOR COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.061893514097 | $0.06 |
| TREVOR COLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.49927723 | $31.09 |
| TREVOR COLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.0) | ($9.04) |
| TREVOR COLAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.986 | $9.04 |
| TREVOR COLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.986) | ($8.99) |
| TREVOR COLAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.49927723) | ($30.56) |
| TREVOR COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010576428 | $0.00 |
| TREVOR COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327470632615575 | $0.39 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020847376176 | $62.71 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295032686759999 | $57.69 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.160133258 | $49.28 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1509458888 | $3.86 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087189149942 | $0.26 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000758660823219999 | $0.01 |
| TREVOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045311924645 | $0.00 |
| TREVOR CONLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082593913921 | $0.02 |
| TREVOR CONLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048245942307 | $0.00 |
| TREVOR COSTABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000603013558999999 | $1.18 |
| TREVOR COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026105333761 | $7.73 |
| TREVOR COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023646571673 | $4.61 |
| TREVOR COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6017401752 | $1.63 |
| TREVOR COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44706737125 | $4.97 |
| TREVOR COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0653787948179999 | $0.08 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 51.209 | $50.00 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (973.986214768) | ($973.99) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 973.986214768 | $973.99 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (970.0) | ($970.00) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.532327 | $970.00 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0822822499) | ($149.69) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0822822499 | $149.69 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.602832) | ($1,096.69) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,099.343 | $1,096.69 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005167005494) | ($0.94) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.011047) | ($20.10) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20.342 | $20.10 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2781195334) | ($19.85) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2781195334 | $19.85 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.621) | ($5.00) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.621 | $5.00 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.25932) | ($18.53) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18.105 | $18.53 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.134259259) | ($4.47) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,123.0) | ($1,123.00) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1086087517 | $2,954.81 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.13) | ($12.13) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.108852879) | ($3,200.70) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.108852879 | $3,200.70 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.108852) | ($3,200.68) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.59945 | $3,200.68 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0401 | $79.95 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.629794366) | ($3,243.49) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006838205068) | ($12.31) |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009321198285008 | $3.66 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128839510065 | $0.17 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041908807608366 | $1.16 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.299497427507 | $5.30 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.4601989091999 | $8.98 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69828294433 | $7.76 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012349273930353 | $0.19 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018670312043 | $0.11 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019582748461 | $0.03 |
| TREVOR CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.079841939991 | $0.23 |
| TREVOR CZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011704327295 | $0.00 |
| TREVOR CZISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019394569793 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02572422) | ($1,006.37) |
| TREVOR DA COSTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.16724323) | ($118.24) |
| TREVOR DA COSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.791055342) | ($127.58) |
| TREVOR DA COSTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005566645134) | ($1.01) |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713701533479899 | $2.86 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087858266652 | $0.01 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004371173132854 | $0.01 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106572591229 | $0.01 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058706986567 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000486255858689999 | $0.01 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000177480237019999 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002132639914 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00147177724693669 | $0.15 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082665863601704 | $0.75 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00162698565699999 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057486392723 | $0.00 |
| TREVOR DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000030505220274 | $0.00 |
| TREVOR DANE STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096013785423 | $2.84 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00161 | $66.91 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00164 | $64.19 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $64.35 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $61.47 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00211 | $61.42 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR DAVENHILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $96.10 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $95.78 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00314 | $95.24 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00413997 | $93.10 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051706199269 | $158.96 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059839318501 | $119.83 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.953031922 | $14.23 |
| TREVOR DAVENHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3941826156 | $59.95 |
| TREVOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188629987089999 | $56.49 |
| TREVOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035942764253 | $10.64 |
| TREVOR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109415574829999 | $21.35 |
| TREVOR DEADY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 11.33333103 | $1,160.87 |
| TREVOR DEADY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (86.478239602) | ($86.48) |
| TREVOR DEADY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 18.85172 | $17.81 |
| TREVOR DEADY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.7844 | $61.12 |
| TREVOR DEADY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 105.0 | $104.54 |
| TREVOR DEADY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01654547 | $555.66 |
| TREVOR DEADY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.619678523 | $1,520.92 |
| TREVOR DEADY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 18.73124 | $669.09 |
| TREVOR DEADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2176805 | $438.98 |
| TREVOR DEADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 998.1998 | $510.25 |
| TREVOR DEADY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00419757 | $125.76 |
| TREVOR DEADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039392318) | ($2,081.76) |
| TREVOR DEADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (2,069.50542) | ($1,095.17) |
| TREVOR DEADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (104.784916057) | ($1,048.02) |
| TREVOR DEADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,011.335158684) | ($655.26) |
| TREVOR DEADY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02328233) | ($705.00) |
| TREVOR DEADY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (19.829547639) | ($1,022.01) |
| TREVOR DEADY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (116.287856823) | ($843.09) |
| TREVOR DEADY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.783321142) | ($967.21) |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005063150720383 | $1.62 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093731066809 | $0.01 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257461513287199 | $5.98 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.08664026053499 | $8.70 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.633199578067 | $4.11 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.920355351752499 | $13.07 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226031185584799 | $2.34 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033713542982 | $0.00 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1789143036403 | $9.00 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1143360818299 | $5.47 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000095772174 | $0.00 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06973422395 | $3.97 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18931866035349 | $0.19 |
| TREVOR DEADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.382548073399999 | $0.03 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,504.4779 | $3,242.61 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,104.193412375) | ($3,104.19) |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,104.193412375 | $3,104.19 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,104.193412) | ($3,104.19) |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321180523149999 | $7.27 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 446.097263651661 | $581.52 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015425557538 | $1.95 |
| TREVOR DEAN YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.795916835 | $126.03 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000409580496889999 | $12.12 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126849761 | $0.02 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073595842528 | $1.44 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.994911794 | $54.70 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.898952427 | $29.45 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000125257984977 | $0.00 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035505340105999 | $0.01 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013712049859 | $0.00 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072464338715 | $0.00 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015489362723 | $0.00 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000052698405929 | $0.00 |
| TREVOR DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020787203156 | $0.00 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 302.0 | $1,715.36 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (302.0) | ($1,536.29) |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041511203223 | $126.44 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141928059388 | $27.28 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4601026451016 | $0.46 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1912723198 | $3.89 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028410299102 | $0.00 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026405902175 | $0.00 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.435932337 | $61.59 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115114874636999 | $6.59 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118672567175 | $4.41 |
| TREVOR DENNISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0355157252 | $3.14 |
| TREVOR DI-LIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53899998651 | $1.57 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.99944506 | $144.15 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $95.43 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($86.13) |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8247940412 | $6.58 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33650322121 | $3.65 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013634330324 | $0.78 |
| TREVOR DILLON MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25093152973999 | $0.12 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 37.55886359 | $4,035.32 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 13.40971 | $1,443.82 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099627790298 | $305.50 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059124680404 | $118.37 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1078400871 | $9.11 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.45287668279999 | $5.91 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2301024688 | $1.40 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34337356657 | $3.82 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5916995178 | $0.23 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.216492119482 | $15.24 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1165755704 | $9.12 |
| TREVOR DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33265711017 | $0.69 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364992711130999 | $10.64 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142035806407999 | $27.14 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0371223032 | $7.16 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35582561971 | $3.95 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025977861941 | $0.23 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00378808860249999 | $0.28 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0083202352 | $6.86 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031567133465 | $1.89 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0359269447609999 | $1.42 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00707090053599999 | $0.78 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044176127146 | $0.27 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013095619948 | $0.75 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000118333478069 | $0.00 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24173642363 | $0.12 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30035481726 | $0.55 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3468254513 | $2.80 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.872598396659999 | $0.86 |
| TREVOR DIXSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.50041096944 | $0.64 |
| TREVOR DODGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 272.445714 | $272.45 |
| TREVOR DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133671315404999 | $0.40 |
| TREVOR DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.305822834 | $26.31 |
| TREVOR DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093420162143 | $0.56 |
| TREVOR DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026206672977 | $79.50 |
| TREVOR DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030009328849 | $58.72 |
| TREVOR DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2102949795 | $5.21 |
| TREVOR DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5124627479999 | $18.64 |
| TREVOR DOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45731703286 | $4.04 |
| TREVOR DORAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002987995834 | $91.02 |
| TREVOR DORAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05881440352 | $0.07 |
| TREVOR DORAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045949765047 | $91.25 |
| TREVOR DORAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21018232368 | $10.68 |
| TREVOR DORAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.256636463459999 | $10.15 |
| TREVOR DORIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01111388 | $433.88 |
| TREVOR DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567146301259999 | $16.76 |
| TREVOR DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091824573415 | $0.02 |
| TREVOR DORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.364966964759999 | $0.36 |
| TREVOR DOTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016495074773 | $0.49 |
| TREVOR DOUGLAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137783222108 | $4.08 |
| TREVOR DOUGLAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000421160851939999 | $0.82 |
| TREVOR DOUGLAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.736629362 | $36.74 |
| TREVOR DOUGLAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129729441155 | $1.44 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1117788462) | ($0.23) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005298784484) | ($0.21) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2889513705) | ($0.23) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.117833) | ($232.10) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 231.639 | $232.10 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (229.676) | ($121.00) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 120.602 | $121.00 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (56.944) | ($30.00) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 29.901 | $30.00 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.03222707471 | $944.17 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.008567) | ($251.16) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 250.397 | $251.16 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4842589591) | ($0.37) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.2500350049 | $493.00 |
| TREVOR DOUGLAS TER WOLBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.64576069539 | $17.51 |
| TREVOR DOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026394131186 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.187433009) | ($3,643.73) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 25.187433009 | $3,643.73 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AAVE | (25.0) | ($3,606.24) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,585.779 | $3,606.24 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (204.486759485) | ($1,440.85) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 204.486759485 | $1,440.85 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (204.4867) | ($1,440.85) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,433.301 | $1,440.85 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.0) | ($1,544.05) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.0 | $1,544.05 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MANA | (1,000.0) | ($1,544.05) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 1,533.0 | $1,544.05 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($10,750.50) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $10,750.50 |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (10,000.0) | ($10,750.50) |
| TREVOR DUANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 10,723.745 | $10,750.50 |
| TREVOR DUANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,000.0) | ($11,131.19) |
| TREVOR DUANE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,000.0 | $11,131.19 |
| TREVOR DUANE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (10,000.0) | ($11,131.19) |
| TREVOR DUANE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 11,119.071 | $11,131.19 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,005.960089379) | ($7,417.27) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,005.960089379 | $7,417.27 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MANA | (5,005.96) | ($7,417.27) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,229.297 | $7,417.27 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,427.18135464) | ($11,100.11) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,427.18135464 | $11,100.11 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (10,427.175) | ($11,100.10) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 11,038.631 | $11,100.10 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (206.177393089) | ($2,250.14) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 206.177393089 | $2,250.14 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (206.1767) | ($2,250.13) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,243.912 | $2,250.13 |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AAVE | (0.18738) | ($26.37) |
| TREVOR DUANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 26.508 | $26.37 |
| TREVOR DUANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,425.06) |
| TREVOR DUANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,425.06 |
| TREVOR DUANE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (4.999999) | ($13,425.06) |
| TREVOR DUANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 13,356.323 | $13,425.06 |
| TREVOR DUANE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,289.567) | ($62,289.57) |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01426926911) | ($1.36) |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01426926911 | $1.36 |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.779776863) | ($19.60) |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.779776863 | $19.60 |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (32.772) | ($19.60) |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0006642 | $19.60 |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.004686979026) | ($8.69) |
| TREVOR DUANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.004686979026 | $8.69 |
| TREVOR DUANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.004686979026) | ($8.68) |
| TREVOR DUANE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006642) | ($19.06) |
| TREVOR DUANE | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | PAXG | 0.989802 | $1,712.57 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008335299928 | $257.79 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29246236946 | $612.77 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.582234876 | $614.58 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 155.390830391933 | $199.56 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27296221460082 | $3.50 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057078208161 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000396026290779999 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0831849081137872 | $13.92 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.351719169959659 | $3.06 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027631054728 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000060244480833 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.40676005701757 | $2.71 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000134792974783 | $0.00 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000356789635028 71 | $0.07 |
| TREVOR DUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00034867072838 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR DUBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005974838704) | ($1.86) |
| TREVOR DUBIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.044056 | $1,448.61 |
| TREVOR DUBIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006300386153) | ($1.86) |
| TREVOR DUBIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $203.68 |
| TREVOR DUBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002355256479) | ($7.18) |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.033003 | $66.69 |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02094059 | $634.02 |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.07164438396) | ($2,072.00) |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 518.0 | $518.00 |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (518.0) | ($518.00) |
| TREVOR DUBIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.266625 | $518.00 |
| TREVOR DUBIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000496078) | ($0.88) |
| TREVOR DUBIE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0015185161) | ($1.86) |
| TREVOR DUBIE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003249898158) | ($3.59) |
| TREVOR DUBIE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001172969151) | ($1.27) |
| TREVOR DUBIE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004182469748) | ($0.44) |
| TREVOR DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076402576487 | $22.61 |
| TREVOR DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028134886747 | $5.49 |
| TREVOR DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118751471447 | $0.00 |
| TREVOR DUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014158562824 | $0.00 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101599121728999 | $0.03 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084868157293 | $16.56 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.886083686 | $12.59 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060744776658999 | $0.00 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43743873799 | $4.86 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7523559904 | $0.26 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10669004067 | $3.78 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009782210795 | $0.00 |
| TREVOR DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.052867720951 | $1.24 |
| TREVOR DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000471909196189999 | $0.00 |
| TREVOR DUTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05105 | $2,038.94 |
| TREVOR DUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236883739178 | $81.99 |
| TREVOR DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323702410839999 | $9.58 |
| TREVOR DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8033786792 | $0.12 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.0) | ($259.00) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.0 | $259.00 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (258.33) | ($258.33) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.449050189) | ($242.45) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.449050189 | $242.45 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 260.04 | $260.04 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 30,000.0 | $15,834.17 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 721,090.685512617 | $370,644.84 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (604,236.00440538) | ($310,000.00) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (503.52350651) | ($258.33) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (18,142.185837357) | ($9,307.75) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116,854.681110774) | ($62,742.20) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116,854.681110774 | $62,742.20 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 917.937 | $500.00 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (128,959.21208) | ($69,224.31) |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026135369153 | $0.01 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6231937700703 | $1.62 |
| TREVOR DWIGHT TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52357278599636 | $0.83 |
| TREVOR DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000731062816309999 | $0.22 |
| TREVOR DYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038945924366 | $0.01 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023208414643 | $0.69 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155505630219999 | $0.02 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 500.199064573 | $500.20 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3139710429 | $11.60 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0614204849579999 | $0.01 |
| TREVOR EADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0057983601162 | $0.00 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093171341285 | $27.58 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04033551946 | $79.88 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.66086950829999 | $2.90 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46207983994 | $5.14 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2487199966 | $14.87 |
| TREVOR EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13888195987 | $7.91 |
| TREVOR ECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101400534442 | $1.98 |
| TREVOR ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004645342966 | $0.14 |
| TREVOR FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538182874829999 | $1.59 |
| TREVOR FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050398601331 | $0.98 |
| TREVOR FAIRBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052952353359 | $0.18 |
| TREVOR FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90689531872 | $1.06 |
| TREVOR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7220550135 | $65.07 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.14999 | $218.82 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0644 | $195.54 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.002297 | $92.43 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089554408089 | $2.65 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082729089121 | $1.61 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91129551012 | $0.91 |
| TREVOR FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90750383519 | $0.57 |
| TREVOR FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347949806 | $0.51 |
| TREVOR FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.5143500199999 | $56.51 |
| TREVOR FINNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.137017744) | ($34,604.00) |
| TREVOR FINNEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.137017744 | $34,604.00 |
| TREVOR FINNEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005700577814) | ($16.72) |
| TREVOR FINNEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004017299375) | ($8.36) |
| TREVOR FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403159571366299 | $151.35 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,018.950381018) | ($5,018.95) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,018.950381018 | $5,018.95 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,518.950381) | ($4,518.95) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03131850924) | ($1.00) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.03131850924 | $1.00 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.330561119) | ($1,656.87) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 46.330561119 | $1,656.87 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (46.361879628) | ($1,652.83) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.751924009) | ($7,266.31) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.751924009 | $7,266.31 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.219475595) | ($8.22) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.219475595 | $8.22 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.219475) | ($8.22) |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129082091289 | $0.38 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040942276324765 | $96.05 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6826865957735 | $34.68 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000838383785939999 | $0.00 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45319571473 | $5.04 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000947378077499999 | $0.00 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000255945426939999 | $0.00 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00986204946 | $0.03 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26798991097273 | $16.19 |
| TREVOR FITZTHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133624758154 | $0.00 |
| TREVOR FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127435905441 | $3.77 |
| TREVOR FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158233059183 | $0.47 |
| TREVOR FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.571976143 | $55.57 |
| TREVOR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014523438724 | $0.01 |
| TREVOR FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038932584169 | $0.01 |
| TREVOR FRENCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000049) | ($0.02) |
| TREVOR FRENCH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000049 | $0.02 |
| TREVOR FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077966470746 | $0.23 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.275 | $10,978.00 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060597986108 | $185.12 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023692484622 | $0.46 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.0855947719999 | $59.53 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000052422639463 | $0.00 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036476104523 | $0.00 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000097731088794 | $0.00 |
| TREVOR GAGSTETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039093143398 | $4.29 |
| TREVOR GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009450610675 | $0.00 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018582770752 | $0.00 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003164688245 | $0.01 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075236963564 | $0.01 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000193874141709999 | $0.01 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000962467695869999 | $0.00 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000139626638571 | $0.00 |
| TREVOR GARRETT BENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00044937346163 | $0.00 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003507486964 | $10.38 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049493445345 | $9.66 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.36248862029999 | $2.11 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3833268855 | $4.26 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034839828206 | $0.31 |
| TREVOR GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089025529824 | $0.65 |
| TREVOR GAZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601272170259999 | $0.00 |
| TREVOR GAZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079718924614 | $0.00 |
| TREVOR GEFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017773907499 | $53.08 |
| TREVOR GEFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120900314397 | $0.00 |
| TREVOR GEFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005091771809 | $0.10 |
| TREVOR GEFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106316522141 | $0.01 |
| TREVOR GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1270958319 | $0.13 |
| TREVOR GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099341861862 | $0.00 |
| TREVOR GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126588940644999 | $0.37 |
| TREVOR GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8765887658 | $6.20 |
| TREVOR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175566631169999 | $0.00 |
| TREVOR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001652458546 | $0.00 |
| TREVOR GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030144384733 | $0.00 |
| TREVOR GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243523655047424 | $50.00 |
| TREVOR GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044051390439 | $0.00 |
| TREVOR GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0005738662389 | $0.03 |
| TREVOR GREENLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000133699455146 | $0.00 |
| TREVOR HADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071209779959 | $0.00 |
| TREVOR HADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017391636117 | $0.34 |
| TREVOR HALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 155.602461 | $96.36 |
| TREVOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126937401548999 | $0.38 |
| TREVOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026619086921 | $0.00 |
| TREVOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1301340926 | $5.10 |
| TREVOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6886972218 | $7.65 |
| TREVOR HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26175527301 | $0.18 |
| TREVOR HALL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02379222277) | ($46.57) |
| TREVOR HALL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02379222277 | $46.57 |
| TREVOR HALL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02379222277) | ($43.90) |
| TREVOR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116030995604 | $0.04 |
| TREVOR HAMILTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($33.28) |
| TREVOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012981659239 | $0.00 |
| TREVOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277411253619999 | $0.03 |
| TREVOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065059017324 | $12.73 |
| TREVOR HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092105289856 | $0.09 |
| TREVOR HARGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082548734438 | $24.43 |
| TREVOR HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008140369359 | $0.00 |
| TREVOR HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102337269585 | $0.00 |
| TREVOR HARPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105481589412 | $0.00 |
| TREVOR HASHBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036058813 | $0.00 |
| TREVOR HASHBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052869913158 | $0.01 |
| TREVOR HASHBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122586912208 | $0.00 |
| TREVOR HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212463296968999 | $0.00 |
| TREVOR HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023485029831 | $0.00 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 99.2485 | $219.76 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.287586 | $830.30 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109982843458 | $0.03 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2459459898 | $501.10 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.163545555 | $21.16 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8319942158 | $7.00 |
| TREVOR HAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.52599178427 | $20.81 |
| TREVOR HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000191802431659999 | $0.00 |
| TREVOR HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017097265388 | $0.00 |
| TREVOR HEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055252085856 | $0.00 |
| TREVOR HEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111546747676 | $0.00 |
| TREVOR HEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00130855905998 | $0.00 |
| TREVOR HEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000109215404471999 | $0.00 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.89 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 122.990401746 | $12,531.20 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.743609) | ($5,312.80) |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 189.609141 | $17,593.83 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149936871348 | $44.38 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127530879294999 | $0.00 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094162975945 | $192.12 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00510787278 | $1.01 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.080645377 | $102.33 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.2907840629999 | $214.38 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005268343232 | $0.00 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026218480858 | $0.01 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36814711812 | $75.64 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000022671741855 | $0.00 |
| TREVOR HEREKIUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015936791238 | $0.09 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021164488128 | $63.70 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050885629534 | $101.49 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.998665067 | $490.00 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.570510132 | $13.93 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.835694315 | $16.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15399309091 | $12.82 |
| TREVOR HILDENBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087619757664 | $0.54 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000829102121579999 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019841553331 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080236649532 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028179429696 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024631423843 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035041871055 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044840438673 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42208588825 | $0.02 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027920450300999 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072127550397 | $0.00 |
| TREVOR HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.098579581412 | $0.05 |
| TREVOR HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092335475606 | $2.73 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00609224 | $244.19 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.513117201) | ($331.51) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.513117201 | $331.51 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (331.51) | ($331.51) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 296.256 | $331.51 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (367.219261177) | ($326.31) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 367.219261177 | $326.31 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (361.337) | ($320.69) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 317.008 | $320.69 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (317.01) | ($317.01) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 285.595 | $317.01 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MANA | (494.107519902) | ($551.77) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.821927557) | ($386.58) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.821927557 | $386.58 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.02271) | ($1.00) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 0.992 | $1.00 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (8.76723) | ($383.39) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 383.198 | $383.39 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 329.749103943 | $366.48 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 494.107519902 | $549.15 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (340.554705604) | ($378.40) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 340.554705604 | $378.40 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (269.93) | ($299.93) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 298.272 | $299.93 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (451.89) | ($451.89) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 52.1452 | $451.89 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (224.94) | ($249.94) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 248.783 | $249.94 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (245.0) | ($245.00) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 5.61451 | $245.00 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (179.95) | ($200.42) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 199.024 | $200.42 |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (202.81) | ($202.81) |
| TREVOR HOGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 231.276 | $202.81 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00571975044949999 | $176.59 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051509482471 | $102.77 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.055504034905 | $2.06 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3235258179799 | $2.75 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044583893926856 | $2.88 |
| TREVOR HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00296898888186577 | $0.01 |
| TREVOR HOLEWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9081469843 | $7.06 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (53.0) | ($57.24) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 53.0 | $57.24 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.18554195) | ($6.19) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.18554195 | $6.19 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (53.0) | ($57.18) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.185541) | ($6.19) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($66.29) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $66.29 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($66.48) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($48.62) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $48.62 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($57.19) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $57.19 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($56.05) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (55.0) | ($47.72) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($37.07) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $37.07 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($42.45) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $42.45 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($42.75) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (55.0) | ($36.97) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($42.02) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $42.02 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($37.90) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $37.90 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($41.92) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | MATIC | (55.0) | ($37.95) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($44.54) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $44.54 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($34.23) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $34.23 |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($44.54) |
| TREVOR HOLMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (55.0) | ($34.98) |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.0) | ($35.79) |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 55.0 | $35.79 |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.0) | ($42.87) |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 15.0 | $42.87 |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (55.0) | ($35.74) |
| TREVOR HOLMAN | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | SNX | (15.0) | ($42.60) |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066517727001 | $0.00 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028511841995345 | $0.03 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 760.490122465 | $603.60 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6820157675 | $1.06 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031136868871 | $0.00 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0361606073569999 | $0.04 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0211618791 | $0.88 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 207.286156778 | $709.56 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21923177686 | $0.28 |
| TREVOR HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95936851658 | $0.51 |
| TREVOR HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025659573027 | $0.00 |
| TREVOR HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061440440323 | $0.00 |
| TREVOR HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10884060362 | $0.11 |
| TREVOR HOLYOAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00023723659575 | $0.00 |
| TREVOR HOPPER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.129 | $381.47 |
| TREVOR HOPPER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129) | ($360.01) |
| TREVOR HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368506238369999 | $10.91 |
| TREVOR HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125182934075999 | $24.36 |
| TREVOR HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6584427706 | $3.66 |
| TREVOR HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8816814018 | $2.44 |
| TREVOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020645105594 | $62.07 |
| TREVOR HUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.441666667) | ($26.87) |
| TREVOR HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (6.395242167) | ($20,000.00) |
| TREVOR HUNT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TREVOR HUNT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,001.22261) | ($5,001.22) |
| TREVOR HUNT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1791469194) | ($0.38) |
| TREVOR HUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.313960053) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.304175878) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.759407397) | ($3.75) |
| TREVOR HUNT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.437185363) | ($15.40) |
| TREVOR HUNT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003858064516) | ($14.95) |
| TREVOR HUNT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.53000656) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002633050659) | ($10.01) |
| TREVOR HUNT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 13.066526481 | $30,269.52 |
| TREVOR HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02757613761) | ($766.37) |
| TREVOR HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02762795284) | ($767.81) |
| TREVOR HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.365094552) | ($16,000.00) |
| TREVOR HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TREVOR HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,001.108139) | ($4,001.11) |
| TREVOR HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.616131761) | ($26.87) |
| TREVOR HUNT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001383356415) | ($4.17) |
| TREVOR HUNT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4806786522) | ($0.38) |
| TREVOR HUNT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.697092648) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.710767497) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.940060231) | ($3.75) |
| TREVOR HUNT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.950776635) | ($15.40) |
| TREVOR HUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.244809384) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.244809384) | ($13.46) |
| TREVOR HUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 190.669639 | $190.67 |
| TREVOR HUNT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TREVOR HUNT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| TREVOR HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| TREVOR HUNT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 747.9687 | $575.89 |
| TREVOR HUNT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 1.39787749 | $42,320.74 |
| TREVOR HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6165509158) | ($988.36) |
| TREVOR HUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7129983413) | ($962.89) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04847922613) | ($1,162.66) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7553142235) | ($929.89) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.08821337795) | ($2,115.59) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 116.822429 | $775.70 |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DOT | (191.737150595) | ($1,269.22) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.242675045 | $4,017.84 |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $944.42 |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.396643933 | $1,670.67 |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.258237229) | ($12,319.63) |
| TREVOR HUNT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $718.84 |
| TREVOR HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0455972221) | ($962.33) |
| TREVOR HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0455972221) | ($962.33) |
| TREVOR HUNT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.86) | ($29.86) |
| TREVOR HUNT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.126944511 | $1,152.75 |
| TREVOR HUNT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.9474676987) | ($969.43) |
| TREVOR HUNT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TREVOR HUNT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TREVOR HUNT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.95) | ($14.95) |
| TREVOR HUNT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.95) | ($14.95) |
| TREVOR HUNT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| TREVOR HUNT | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.11) | ($17.11) |
| TREVOR HUNT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.95) | ($14.95) |
| TREVOR HUNT | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.95) | ($14.95) |
| TREVOR HUNT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| TREVOR HUNT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004901074407 | $128.11 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.030599058 | $23.44 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569629428154999 | $125.19 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9000173041023 | $5.90 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.495161896 | $24.18 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26247245139899 | $15.70 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.329143009979999 | $2.91 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16577220297 | $18.20 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019287892792 | $57.82 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044964607373 | $89.36 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.791059486 | $3.79 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007013818544 | $0.01 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023163345433 | $0.00 |
| TREVOR HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7609493507 | $3.76 |
| TREVOR IDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063360642809999 | $0.00 |
| TREVOR IDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032271738723 | $0.06 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,376.98509764) | ($2,247.26) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,376.98509764 | $2,247.26 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,376.985097) | ($2,264.24) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.81930782) | ($1.62) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.81930782 | $1.62 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004731853413) | ($0.50) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004731853413 | $0.50 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.819308) | ($1.64) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1000377927) | ($0.08) |
| TREVOR INGRAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1000377927 | $0.08 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100807993851 | $29.84 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91938060871564 | $1.82 |
| TREVOR INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002327785222503 | $0.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.43679 | $16,981.22 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.413630916) | ($20,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (190.787227262) | ($20,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,300.0) | ($4,300.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,300.0 | $4,300.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,300.0) | ($4,300.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,864.545356843) | ($35,864.55) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,864.545356843 | $35,864.55 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35,864.545356) | ($35,864.55) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 339.547802607 | $15,113.27 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (286.614632343) | ($12,007.27) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03028747476) | ($571.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002517133362) | ($47.49) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.007065359) | ($19,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.257358303 | $23,722.20 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02583776527) | ($25.02) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.163422316) | ($5,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.413630916 | $6,210.64 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1556778024) | ($150.75) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05194819298) | ($50.04) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3129984517) | ($301.50) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.381333529) | ($10,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.8833233187 | $12,410.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.630328061) | ($10,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.169269952 | $12,388.39 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05319416162) | ($50.04) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3205056667) | ($301.50) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05445259119) | ($50.04) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3280879614) | ($301.50) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.881812788) | ($10,000.00) |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.305085014 | $12,226.90 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484651101312 | $128.38 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.330206417 | $19.04 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097086488108 | $199.78 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.27240074407 | $208.27 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.829370838 | $33.95 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020762479138 | $0.02 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07395978439 | $9.48 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.07995231359999 | $189.87 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001084641573 | $0.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000065459855729 | $0.00 |
| TREVOR J BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0024936153 | $56.51 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03658688 | $1,428.56 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (254.296660028) | ($22,308.49) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (368.593838865) | ($400.00) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,578.0 | $5,578.00 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02701421801) | ($0.06) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 368.593838865 | $384.44 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (3,345.13469676) | ($3,488.00) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 872.0 | $872.00 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (872.0) | ($872.00) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 3,345.13469676 | $2,296.41 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.82) | ($2.82) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,578.0) | ($5,578.00) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 254.296660028 | $13,539.79 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (255.121766) | ($9,584.92) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084587) | ($2,475.86) |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007982696291273 | $26.19 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073619130799 | $0.01 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003774485544395 | $0.00 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.39217524268 | $40.03 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.80228207621 | $15.80 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8978693245438 | $131.43 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31788656958 | $12.58 |
| TREVOR JAMES BATCHELOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029688297196 | $0.02 |
| TREVOR JAMES HANEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.013853 | $409.72 |
| TREVOR JAMES HANEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.014671 | $424.07 |
| TREVOR JAMES HANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023311120376 | $50.00 |
| TREVOR JAMES HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.369362346709999 | $14.61 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.566695 | $1,000.57 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.87083039) | ($4,000.00) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1165150914) | ($120.40) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01300599011) | ($13.44) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.7494037 | $4,907.89 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005542907251 | $0.00 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028566701786029 | $3.37 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3190017406 | $0.32 |
| TREVOR JASON GAYLORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032981707583 | $0.00 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1943279983) | ($383.68) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1943279983 | $383.68 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0146419219) | ($432.67) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0146419219 | $432.67 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.392458113) | ($2.25) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.392458113 | $2.25 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.4717637496) | ($23.36) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.4717637496 | $23.36 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.392458) | ($2.21) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.194327) | ($378.25) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.471763) | ($22.71) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016317) | ($484.78) |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177471027536595 | $53.42 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012234909068592 | $3.01 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0266868595844039 | $0.03 |
| TREVOR JAY DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028427155928302 | $0.21 |
| TREVOR JOHN HERRERA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 1.03 | $19.59 |
| TREVOR JOHN HERRERA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 4.215275923 | $80.01 |
| TREVOR JOHN HERRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 0.5 | $9.44 |
| TREVOR JOHN HERRERA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 27.406571425 | $518.44 |
| TREVOR JOHN HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (33.151847) | ($366.33) |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,995.0 | $4,995.00 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 995.0 | $995.00 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719152882443 | $50.17 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04139901357899 | $3.36 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.91414505899 | $101.91 |
| TREVOR JOHN MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.01630905 | $54.02 |
| TREVOR JOHN NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430032882732489 | $0.04 |
| TREVOR JOHN NOWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420389697439999 | $1.24 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.499357107) | ($8.12) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.499357107 | $8.12 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00007059654633) | ($0.01) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00007059654633 | $0.01 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.006505277154) | ($0.01) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.006505277154 | $0.01 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (8.505862) | ($8.06) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.93536984) | ($13.94) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.93536984 | $13.94 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0005469946761) | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0005469946761 | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001924385363) | ($5.50) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001924385363 | $5.50 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (13.935369) | ($13.94) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (521.433603012) | ($1,168.15) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 521.433603012 | $1,168.15 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (2.0) | ($4.46) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (2.0) | ($4.62) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (2.0) | ($4.62) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (515.4336) | ($1,187.16) |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3475893403) | ($0.73) |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3475893403 | $0.73 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000009352205815) | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000009352205815 | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008821964331) | ($0.01) |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008821964331 | $0.01 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001578839223) | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001578839223 | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000006312549839) | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000006312549839 | $0.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001925321) | ($3.42) |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.067788617) | ($690.14) |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.067788617 | $690.14 |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.009640956) | ($220.00) |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.009640956 | $220.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BCH | (4.06778861) | ($688.39) |
| TREVOR JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (4.00964095) | ($193.71) |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228613088869999 | $6.77 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8527711425 | $2.42 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14608873559 | $1.62 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004786178048516 | $0.01 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455235882146187 | $0.05 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00705247643206507 | $0.01 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0112951823026553 | $3.00 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.22105282153051 | $2.96 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143193917851313 | $1.16 |
| TREVOR JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000030448512711 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003794650548 | $115.76 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26131851984999 | $1.47 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046618081486 | $92.75 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000906293686 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015025227474 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000157373321729999 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013607259348 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047276324523 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000049368615462 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032542924722 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097438191362 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014260399657 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000060351443548 | $0.00 |
| TREVOR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000119328755404 | $0.00 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.84374368) | ($350,000.00) |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.84374368 | $350,000.00 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (8.080665306) | ($320,000.00) |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 80,000.0 | $80,000.00 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 6.0 | $242,609.21 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 3.0 | $119,955.42 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (9.484587545) | ($380,000.00) |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 95,000.0 | $95,000.00 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (175,000.0) | ($175,000.00) |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152741787043 | $521.55 |
| TREVOR JOSEPH ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.576257324 | $100.00 |
| TREVOR JULIAN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.6141499649 | $1,237.38 |
| TREVOR JULIAN LI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.02310612077 | $7.34 |
| TREVOR JULIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002360372069104 | $50.14 |
| TREVOR JULIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05096065679769 | $0.04 |
| TREVOR JULIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045850118008 | $6.41 |
| TREVOR JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.00400735093 | $11.84 |
| TREVOR JUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0136830959 | $1.26 |
| TREVOR KANODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019692887476 | $0.58 |
| TREVOR KANODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043501119472 | $86.36 |
| TREVOR KANODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.383240373999 | $379.38 |
| TREVOR KANODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.2281415 | $16.04 |
| TREVOR KANODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.89722987249999 | $3.70 |
| TREVOR KAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5473754774 | $1.55 |
| TREVOR KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451368399279999 | $138.83 |
| TREVOR KEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062199891333 | $124.67 |
| TREVOR KEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003614332776 | $1.07 |
| TREVOR KEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01495684998 | $0.02 |
| TREVOR KEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050495710241 | $0.01 |
| TREVOR KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18559037) | ($5,696.88) |
| TREVOR KELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.616291792) | ($3,420.11) |
| TREVOR KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.490899 | $979.06 |
| TREVOR KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 1,651.44922 | $678.30 |
| TREVOR KELLY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 304.5 | $154.43 |
| TREVOR KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (8,305.550153) | ($3,492.01) |
| TREVOR KELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.490899) | ($998.32) |
| TREVOR KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (1,322.9400561) | ($182.92) |
| TREVOR KELLY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $108.62 |
| TREVOR KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 324.75 | $132.46 |
| TREVOR KELLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (325.842882) | ($132.68) |
| TREVOR KELLY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00370854) | ($107.19) |
| TREVOR KELLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 474.75 | $187.71 |
| TREVOR KELLY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (474.75) | ($186.93) |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 620.75 | $251.97 |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.3573333455 | $640.25 |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01390386 | $418.44 |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3574991396) | ($638.96) |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01390529) | ($417.54) |
| TREVOR KELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (620.766456) | ($251.71) |
| TREVOR KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.255 | $385.88 |
| TREVOR KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (305.220437) | ($162.59) |
| TREVOR KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 674.75 | $244.35 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357877948784559 | $14.35 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4533089846356 | $40.80 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044436922798922 | $11.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011015588962 | $0.00 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00164613065709999 | $0.03 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62751701497422 | $0.12 |
| TREVOR KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.59552095864803 | $5.69 |
| TREVOR KELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.38744580912 | $0.74 |
| TREVOR KELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.068648298926 | $0.20 |
| TREVOR KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152759541668 | $0.45 |
| TREVOR KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015094789328 | $29.45 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00250679 | $101.44 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250679) | ($102.10) |
| TREVOR KINDORF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.271573952) | ($1,210.47) |
| TREVOR KINDORF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.271573952 | $1,210.47 |
| TREVOR KINDORF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (100.271573952) | ($1,122.26) |
| TREVOR KINDORF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,028.097079482) | ($1,028.10) |
| TREVOR KINDORF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,028.097079482 | $1,028.10 |
| TREVOR KINDORF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,028.097079) | ($1,028.10) |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027868619493 | $84.70 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016415486196 | $32.03 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5382016031001 | $11.54 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00272050251739999 | $0.00 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024615976488 | $0.00 |
| TREVOR KINDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104682597676699 | $1.40 |
| TREVOR KING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,406.540572798) | ($40.73) |
| TREVOR KING | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 1,406.540572798 | $40.73 |
| TREVOR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.111594008 | $15.94 |
| TREVOR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.559169736788 | $0.61 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.65) | ($178.65) |
| TREVOR KITCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (21.78838772) | ($45,221.37) |
| TREVOR KITCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,740.815059809) | ($5,317.31) |
| TREVOR KITCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (138,510.0) | ($138,510.00) |
| TREVOR KITCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29877244) | ($9,086.27) |
| TREVOR KITCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (182.14) | ($182.14) |
| TREVOR KITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 215,900.0 | $215,900.00 |
| TREVOR KITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (215,000.0) | ($215,000.00) |
| TREVOR KITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 13.890234842 | $420,582.42 |
| TREVOR KITCHER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (13.89023484) | ($424,659.91) |
| TREVOR KITCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,630.0) | ($2,190.04) |
| TREVOR KITCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (961.9) | ($961.90) |
| TREVOR KITCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($107.24) |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6981606497352 | $56.69 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105403567747729 | $289.72 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 973.558631753761 | $973.56 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.753579482248 | $102.75 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066563796546 | $0.05 |
| TREVOR KITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.34811232832 | $19.58 |
| TREVOR KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000999953820859999 | $2.96 |
| TREVOR KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115782415925 | $2.26 |
| TREVOR KNOBLAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.982208316 | $29.98 |
| TREVOR KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078928503915 | $0.05 |
| TREVOR LALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158581360937 | $4.69 |
| TREVOR LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129146198061 | $0.38 |
| TREVOR LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.232312828 | $45.21 |
| TREVOR LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028539553229 | $3.13 |
| TREVOR LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008129764683 | $251.77 |
| TREVOR LANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027501893063 | $0.00 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.47785461 | $1,477.66 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 1,356.35359266 | $1,926.68 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 277.745352 | $213.99 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 327.786772 | $309.22 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.04723503 | $1,950.67 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 993.70045214 | $1,046.48 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 20.85758379 | $245.08 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295785842239999 | $0.00 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004885741648 | $0.00 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115667462654 | $0.09 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093931023124 | $0.00 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004704643925 | $0.00 |
| TREVOR LANE HILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000083081389523 | $0.00 |
| TREVOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004957800663 | $0.00 |
| TREVOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087026681858 | $0.01 |
| TREVOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34402483378 | $3.82 |
| TREVOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019892351942 | $0.00 |
| TREVOR LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130794327659 | $0.39 |
| TREVOR LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045606504793 | $0.00 |
| TREVOR LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0117044978999 | $1.61 |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.66) | ($618.66) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.66) | ($620.39) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.66 | $624.42 |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.664) | ($59.10) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.66) | ($56.30) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.66) | ($40.17) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (583.555687) | ($106.60) |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318185579 | $0.00 |
| TREVOR LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.2278342287471 | $226.74 |
| TREVOR LAYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157739341109999 | $46.81 |
| TREVOR LEAHY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (211,286.986578516) | ($162,588.84) |
| TREVOR LEAHY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 211,286.986578516 | $162,588.84 |
| TREVOR LEAHY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($13.39) |
| TREVOR LEAHY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (100,000.0) | ($67,183.11) |
| TREVOR LEAHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (111,266.98657) | ($50,729.55) |
| TREVOR LEAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111262148916 | $0.33 |
| TREVOR LECONTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024135 | $9.65 |
| TREVOR LECONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112062493818999 | $0.33 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (38.46) | ($38.46) |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TREVOR LEE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07106276) | ($2,346.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07106276 | $2,346.00 |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00112076) | ($37.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00112076 | $37.00 |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | (0.07145545169) | ($2,364.30) |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0577) | ($1,848.54) |
| TREVOR LEE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0577 | $1,848.54 |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.471941407) | ($963.09) |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 32.471941407 | $963.09 |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,595.11) |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.18 | $5,595.11 |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.1717893932) | ($5,339.89) |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00193025) | ($60.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00193025 | $60.00 |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.06832726075) | ($2,123.88) |
| TREVOR LEE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (32.471941) | ($1,031.66) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6856880752) | ($21,333.81) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6856880752 | $21,333.81 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.556469866) | ($1,563.45) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 27.556469866 | $1,563.45 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.634437263) | ($3,813.13) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.634437263 | $3,813.13 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,430.983664021) | ($1,430.98) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1,430.983664021 | $1,430.98 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | GUSD | 5,551.82 | $5,551.82 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (115.41) | ($115.41) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (5,200.0) | ($5,200.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2428601452 | $7,593.02 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | BTC | 0.07145545169 | $2,234.05 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2428601452) | ($7,668.37) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2428601452 | $7,668.37 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | GUSD | 4,996.93 | $4,996.93 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (118.35) | ($118.35) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (4,000.0) | ($4,000.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1890403838 | $5,879.20 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | BTC | 0.06832726075 | $2,125.00 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1890403838) | ($5,879.20) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1890403838 | $5,879.20 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.57168398) | ($17,317.47) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Deposit | GUSD | 8,030.86 | $8,030.86 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (347.65) | ($347.65) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (11,750.0) | ($11,750.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5842283214 | $17,712.30 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Collateral | BTC | 0.1717893932 | $5,208.21 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (88.77) | ($88.77) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1631986944 | $4,944.76 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7474270158) | ($22,646.29) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7474270158 | $22,646.29 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.634437) | ($3,471.35) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (623.561944008) | ($320.29) |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 623.561944008 | $320.29 |
| TREVOR LEE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (390.41) | ($390.41) |
| TREVOR LEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.91921641) | ($26,900.72) |
| TREVOR LEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.685929) | ($19,812.37) |
| TREVOR LEE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ADA | (623.561944) | ($356.81) |
| TREVOR LEE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | SOL | (27.556469) | ($1,466.56) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001412698858) | ($2.17) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001412698858 | $2.17 |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003874800583) | ($11.05) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003874800583 | $11.05 |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.472993294) | ($1.47) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 1.472993294 | $1.47 |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | GUSD | (1.47) | ($1.47) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001412) | ($2.17) |
| TREVOR LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000387) | ($11.09) |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003349769767731802 | $128.84 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00743691640305796 | $20.47 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3011888342283 | $1.88 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1352964417843 | $12.00 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16648525467643 | $12.52 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.5187921093445 | $11.52 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075054331652 | $2.22 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023430852292 | $0.03 |
| TREVOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 407.075093617 | $322.72 |
| TREVOR LEE MILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035036004159999 | $1.04 |
| TREVOR LEE MILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120353309888999 | $0.88 |
| TREVOR LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5004685813079 | $10.10 |
| TREVOR LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058299517308 | $0.51 |
| TREVOR LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044889343032 | $0.33 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061416498322 | $0.01 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.172908764 | $24.71 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.019362353 | $1.90 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.882054094449999 | $9.80 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086727497792 | $0.77 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.598512946 | $4.76 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0062843633392 | $0.02 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036973859569999 | $2.21 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15012669194 | $0.92 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.2843343347 | $7.36 |
| TREVOR LEONARD TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020345964219 | $0.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $225.65 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.031 | $96.41 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00963247 | $396.96 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01245862526) | ($0.01) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01245862526 | $0.01 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04294545808) | ($0.40) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04294545808 | $0.40 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 6.0 | $2.73 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | DOT | 1.09 | $9.96 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000095356400077) | ($0.00) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000095356400077 | $0.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000071355529995) | ($0.00) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000071355529995 | $0.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (1.133) | ($11.48) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.006102 | $11.48 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (6.012) | ($3.15) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001064 | $3.15 |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.006102) | ($11.50) |
| TREVOR LEWIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003772 | $11.50 |
| TREVOR LEWIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $298.58 |
| TREVOR LEWIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000008815576297) | ($0.00) |
| TREVOR LEWIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000008815576297 | $0.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $358.56 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033113225352 | $0.98 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023883403413 | $4.66 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9997631224 | $9.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.50191439889999 | $5.15 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078575273859999 | $227.23 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038538162843999 | $76.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4454542813 | $6.70 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067774278404147 | $0.00 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000505840959662662 | $0.01 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36651145047 | $21.89 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.203518553089 | $25.13 |
| TREVOR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0202600702999 | $14.12 |
| TREVOR LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007258400608 | $224.86 |
| TREVOR LIPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001718547131 | $0.03 |
| TREVOR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017110151399 | $0.51 |
| TREVOR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.343667284 | $16.13 |
| TREVOR LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28967337075 | $0.19 |
| TREVOR LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000545095224769999 | $0.00 |
| TREVOR LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72966361114 | $8.11 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00244842 | $99.31 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07102076731) | ($215.58) |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07102076731 | $215.58 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07102076731) | ($218.35) |
| TREVOR LUCKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1246797849) | ($3,841.36) |
| TREVOR LUCKMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1246797849 | $3,841.36 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1271282) | ($3,598.75) |
| TREVOR LUCKMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.780111517) | ($36.68) |
| TREVOR LUCKMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.780111517 | $36.68 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005936591504132 | $22.32 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000766969737118 | $0.23 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083590414823 | $0.01 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07328087334186 | $0.93 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024981275387 | $0.00 |
| TREVOR LUCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0173182401131399 | $1.75 |
| TREVOR LUNDEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,462.0) | ($83,462.00) |
| TREVOR LUNDEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,462.0 | $83,462.00 |
| TREVOR LUNDEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TREVOR LUNDEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TREVOR LUNDEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (83,422.0) | ($83,422.00) |
| TREVOR LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034301267313 | $10.15 |
| TREVOR LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.1310618043 | $534.13 |
| TREVOR LUNDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046961841458999 | $0.01 |
| TREVOR LUNSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055523063639999 | $0.16 |
| TREVOR LUNSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0733328615330088 | $0.08 |
| TREVOR LUNSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146627870419999 | $0.03 |
| TREVOR LUNSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018378419728 | $0.00 |
| TREVOR LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045646098782 | $1,433.52 |
| TREVOR LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2357368438132 | $79.82 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.470391 | $4,143.63 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.205201 | $601.42 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25463595) | ($7,361.63) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.138189734) | ($51,855.98) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,160.914845595) | ($2,096.16) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (237.474455256) | ($2,381.87) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.882095823) | ($714.15) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01876539742) | ($38.12) |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010270372052522 | $38.95 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60967952367 | $0.69 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112941587666933 | $315.71 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.71138895899 | $27.46 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.383356784001 | $34.64 |
| TREVOR MACE-BRICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148654190333829 | $8.47 |
| TREVOR MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002570057093 | $0.08 |
| TREVOR MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104537945007 | $0.00 |
| TREVOR MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101370967875 | $0.00 |
| TREVOR MARTENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00024482 | $9.40 |
| TREVOR MARTENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009613323305) | ($0.31) |
| TREVOR MARTENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01646 | $495.89 |
| TREVOR MARTENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000103026508) | ($0.31) |
| TREVOR MARTENS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145503422) | ($0.31) |
| TREVOR MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222717744630999 | $5.90 |
| TREVOR MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00201737485169999 | $0.00 |
| TREVOR MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.065678791492 | $23.32 |
| TREVOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160227885141 | $0.47 |
| TREVOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017268250268 | $0.00 |
| TREVOR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031100567488 | $0.00 |
| TREVOR MASIAHDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002577075449 | $0.08 |
| TREVOR MASIAHDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8036528566 | $1.80 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000210244625) | ($8.33) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,063.0 | $8,063.00 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,986.0 | $1,986.00 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.686756876) | ($70.92) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.4744557859 | $16,058.89 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002840255105) | ($86.95) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000279763) | ($8.33) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002968083291) | ($86.95) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.996946383) | ($22,759.77) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004085720075) | ($8.33) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004253859649) | ($86.95) |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055298619927 | $177.40 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9327790953099 | $100.15 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26997746874 | $0.21 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.581476783149 | $0.58 |
| TREVOR MATTHEW BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3470704701 | $200.45 |
| TREVOR MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137110912711 | $0.04 |
| TREVOR MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007488430106999 | $0.00 |
| TREVOR MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076525492564 | $0.01 |
| TREVOR MATTHEW WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014359399141 | $0.02 |
| TREVOR MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040479796448 | $1.20 |
| TREVOR MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6919481026 | $1.69 |
| TREVOR MAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0112616847916 | $0.70 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | KNC | (262.143880143) | ($1,016.64) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.17649381) | ($329.39) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (71.367899666) | ($366.83) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (1,014.151430465) | ($753.71) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1943104659) | ($606.45) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.16705479173) | ($24.84) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (114.700165) | ($114.70) |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.042379322307 | $1.99 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1279561803905 | $0.13 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13334541349 | $0.11 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014876632567 | $0.17 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047049047361 | $0.00 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034261494521 | $0.00 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070549699522 | $0.00 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000466483640304199 | $0.01 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1623997141129 | $0.12 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044417715014 | $0.00 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00069624611845023 | $0.10 |
| TREVOR MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020958097851483 | $0.09 |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1464620576) | ($4,444.98) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1464620576 | $4,444.98 |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($311.55) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13646205) | ($4,272.63) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001432233233) | ($4.30) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001432233233 | $4.30 |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014323) | ($4.25) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003598287967) | ($1.10) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003598287967 | $1.10 |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003598) | ($1.07) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.212584338) | ($100.44) |
| TREVOR MCNULTY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.212584338 | $100.44 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($100.14) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.238908463 | $100.14 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($100.14) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.238908463 | $100.14 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($98.19) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.238908463 | $98.19 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($98.19) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.238908463 | $98.19 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($109.09) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 134.238908463 | $109.09 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.238908463) | ($109.09) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.238908463 | $109.09 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.4899) | ($10.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.4899 | $10.00 |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003011236886) | ($6.27) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003610991708) | ($75.19) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1200652666) | ($2,500.00) |
| TREVOR MCNULTY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1498876127 | $3,120.96 |
| TREVOR MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000842165044491769 | $29.53 |
| TREVOR MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.98163653068 | $100.55 |
| TREVOR MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.9250411 | $69.93 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037291635323 | $11.04 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035542267334 | $6.94 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.289599329 | $38.29 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9415426522 | $3.10 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001939014546 | $0.14 |
| TREVOR MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013754939241 | $0.01 |
| TREVOR MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117973366149561 | $0.01 |
| TREVOR METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262467284539999 | $7.77 |
| TREVOR METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.547322394 | $1.87 |
| TREVOR MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021523936984 | $0.05 |
| TREVOR MICHAEL LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227768279859999 | $0.04 |
| TREVOR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82875899681 | $0.12 |
| TREVOR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.556343218939999 | $0.27 |
| TREVOR MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25436067866 | $0.39 |
| TREVOR MINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010164203171 | $0.00 |
| TREVOR MINION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531787120479999 | $0.06 |
| TREVOR MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000665981469039999 | $1.30 |
| TREVOR MOREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161912668379 | $0.48 |
| TREVOR MORGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MATIC | 381.0 | $251.30 |
| TREVOR MORGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 127.7 | $68.37 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068059646902 | $0.20 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4091574642 | $2.41 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5069926719999 | $44.00 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.066204769 | $16.99 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21569792673 | $1.90 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004502894567 | $0.00 |
| TREVOR MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.175339760319999 | $0.32 |
| TREVOR MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003564750035 | $1.06 |
| TREVOR MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1303105078 | $8.82 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00292479 | $117.60 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02062973 | $831.71 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.023554) | ($947.60) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 945.297 | $947.60 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (577.479012833) | ($577.48) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 577.479012833 | $577.48 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.07055201306 | $2,838.59 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07055264021) | ($2,845.21) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07055264021 | $2,845.21 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002486) | ($1.00) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0705283) | ($2,834.04) |
| TREVOR MOTTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.06) | ($5.06) |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.13) | ($10.13) |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.03255662527 | $1,024.62 |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03255829033) | ($1,024.67) |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03255829033 | $1,024.67 |
| TREVOR MOTTER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03255829) | ($1,023.90) |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016748483673999 | $0.07 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129623784303 | $0.00 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.849050241367 | $0.85 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030123782033 | $0.00 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00067610365297 | $0.00 |
| TREVOR MOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0067543335963 | $0.01 |
| TREVOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009349703531 99999 | $0.00 |
| TREVOR MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00552792307929999 | $0.00 |
| TREVOR NASH-KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017255825427 | $0.51 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 75,000.0 | $70,031.18 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (61,783.723409749) | ($57,575.76) |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.569046262 | $4,729.91 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 19,000.0 | $19,000.00 |
| TREVOR NEELY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,000.0) | ($16,000.00) |
| TREVOR NEELY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,000.0 | $16,000.00 |
| TREVOR NEELY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,000.0) | ($16,000.00) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($16,933.52) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $16,933.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,247.33941643) | ($8,874.15) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,247.33941643 | $8,874.15 |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($16,905.13) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 21,976.164747 | $21,976.16 |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (18,000.0) | ($18,000.00) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (90.12) | ($90.12) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 827.300930714 | $50,236.73 |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13,221.204388 | $13,221.20 |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,016.342290088) | ($3,016.34) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,016.342290088 | $3,016.34 |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (19,000.0) | ($19,000.00) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (660.84) | ($660.84) |
| TREVOR NEELY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 61,783.723409749 | $40,935.92 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (61,783.723409749) | ($39,123.06) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 61,783.723409749 | $39,123.06 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (75,031.062826) | ($45,400.28) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,017.892664866) | ($1,190.93) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,017.892664866 | $1,190.93 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (1,017.892664) | ($850.16) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.109850197) | ($23,504.79) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.109850197 | $23,504.79 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,500.0 | $20,500.00 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.75) | ($41.75) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,010.0) | ($10,010.00) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.036473299 | $32,040.54 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,001.0) | ($10,001.00) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 15.814777886 | $36,597.91 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037277238) | ($32,514.49) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037277238 | $32,514.49 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.814777886) | ($37,114.91) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.814777886 | $37,114.91 |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (868.301425) | ($868.30) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03727723) | ($32,654.19) |
| TREVOR NEELY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.814777886) | ($36,735.47) |
| TREVOR NEELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.109850197) | ($20,978.61) |
| TREVOR NEELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26,536.583870978) | ($13,553.29) |
| TREVOR NEELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26,536.583870978 | $13,553.29 |
| TREVOR NEELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00890298683) | ($12.95) |
| TREVOR NEELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00890298683 | $12.95 |
| TREVOR NEELY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00890298683) | ($13.02) |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005253560440295 | $0.19 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015132498304 | $0.02 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072100895957771 | $204.10 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2132869354061 | $0.21 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 329.81699869346 | $297.97 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.69031010742 | $36.58 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059719989564 | $0.01 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.104169449817 | $17.10 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0041219672618 | $0.16 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0124946604692 | $0.01 |
| TREVOR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.02560898108659 | $132.96 |
| TREVOR NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083345393787 | $0.25 |
| TREVOR NEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00493385507819999 | $0.36 |
| TREVOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443753834319999 | $13.13 |
| TREVOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032472132183 | $6.34 |
| TREVOR NGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151412281609999 | $29.54 |
| TREVOR NGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8035669141 | $0.50 |
| TREVOR NGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26801103025 | $2.98 |
| TREVOR NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017544911155 | $5.19 |
| TREVOR NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022025616896 | $4.30 |
| TREVOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139403132107999 | $0.41 |
| TREVOR NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.251930658 | $18.25 |
| TREVOR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048699491166 | $14.41 |
| TREVOR NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3624219016 | $5.84 |
| TREVOR NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1482036166548 | $1.11 |
| TREVOR NUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112308002785 | $0.03 |
| TREVOR NUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050942389144 | $0.01 |
| TREVOR NUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1583151604 | $0.16 |
| TREVOR OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019904059192 | $0.59 |
| TREVOR OAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.00017792419999 | $7.14 |
| TREVOR O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074158312362 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043169715347 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015360623999 | $0.03 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025110765587 | $0.02 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112744469609 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000218989223339999 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112270150089999 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022687972143 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015411717836 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053465338938 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000104230796606 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000083407079517 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023099999025 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000021774542360999 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029111596745 | $0.00 |
| TREVOR OHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000002464832074 | $0.00 |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0105400955) | ($21.92) |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0105400955 | $21.92 |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02110006701) | ($0.02) |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.02110006701 | $0.02 |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (19.432707947) | ($8.49) |
| TREVOR OLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 19.432707947 | $8.49 |
| TREVOR OLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0105400955) | ($21.26) |
| TREVOR OLER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ZRX | (19.432707947) | ($7.49) |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000952627581969999 | $0.00 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016946169032 | $0.02 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006029872132353 | $0.16 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015088040049655 | $0.00 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047380940337 | $0.00 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000108846061901 | $0.00 |
| TREVOR OLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147943111152414 | $0.01 |
| TREVOR ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014404737556 | $435.71 |
| TREVOR ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17324869545 | $352.17 |
| TREVOR OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024190764295 | $73.19 |
| TREVOR OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39559407482 | $0.51 |
| TREVOR OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062635391089 | $125.56 |
| TREVOR OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105721095821 | $0.74 |
| TREVOR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017013416 | $5.04 |
| TREVOR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22670813311 | $0.26 |
| TREVOR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014843661113 | $0.00 |
| TREVOR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9711382277 | $3.97 |
| TREVOR PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013097420451 | $0.00 |
| TREVOR PARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03327838847 | $0.04 |
| TREVOR PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20054100367 | $0.23 |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (889.338079634) | ($889.34) |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 889.338079634 | $889.34 |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (939.33) | ($939.33) |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.239203692) | ($1.24) |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.239203692 | $1.24 |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017819362613 | $0.53 |
| TREVOR PARKER JEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.34348595461719 | $1.34 |
| TREVOR PARTLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199804742959999 | $5.91 |
| TREVOR PASQUINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2431674445) | ($7,622.33) |
| TREVOR PASQUINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2431674445 | $7,622.33 |
| TREVOR PASQUINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243167) | ($7,255.37) |
| TREVOR PASQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009805734346755 | $37.24 |
| TREVOR PATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51222679696333 | $1.59 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315927110499999 | $96.38 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078714485487 | $0.00 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092542765774 | $18.06 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3543903338 | $5.35 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8091360577 | $4.61 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3450341521 | $0.84 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58965608031 | $6.55 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019536792912 | $0.17 |
| TREVOR PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8920068832 | $0.28 |
| TREVOR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.044065153) | $0.00 |
| TREVOR PETERSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.044065153 | $0.00 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722731946389999 | $21.39 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352875300129999 | $6.89 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9384611499 | $3.92 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032922610372 | $0.00 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21874377561 | $2.43 |
| TREVOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0273291642639999 | $1.56 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0179 | $724.66 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026396190434 | $79.96 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058831997079 | $117.77 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5096937058 | $1.58 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57427496537 | $6.38 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093175156354 | $0.82 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.430260052099999 | $25.73 |
| TREVOR PEVEHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024129164782 | $2.65 |
| TREVOR PIZZINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (188.486416682) | ($209.31) |
| TREVOR PIZZINI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 188.486416682 | $209.31 |
| TREVOR PIZZINI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.486416682) | ($200.55) |
| TREVOR PIZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8174381852501 | $1.08 |
| TREVOR POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.88112445746 | $18.88 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000704408981639999 | $0.02 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3411397364 | $1.56 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013700919351 | $0.03 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027722965504 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055444187989 | $0.04 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039742088528 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00162621037409999 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016559145996 | $0.01 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020950466639 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000481671055 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000681418472649999 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000027795406579 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000308659178529999 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065488985242 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017684681851 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105981404429999 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058368508191 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000239019413069999 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054480626123 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000125432566456 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000208502762263 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000063552472591 | $0.00 |
| TREVOR POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000065642016379 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000347658215 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000264532507429999 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062946996166 | $0.06 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093871082912 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000333914943867 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000729857675 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000167725982459999 | $0.00 |
| TREVOR RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000043390014434 | $0.00 |
| TREVOR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102639679272 | $30.38 |
| TREVOR REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069583185405 | $139.80 |
| TREVOR REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021184030344 | $0.63 |
| TREVOR REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16114743646 | $327.38 |
| TREVOR REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.97005043533 | $43.97 |
| TREVOR RETTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039452417659 | $7.70 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000380217414719999 | $0.01 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62234493091 | $0.73 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658112096029999 | $1.28 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107366367097 | $0.01 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.243224830999 | $140.51 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064031887515 | $0.00 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060577561166 | $0.00 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.307342803999 | $0.62 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044372546879 | $0.03 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121796862859 | $0.19 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.1725450915 | $2.01 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4692006332 | $0.25 |
| TREVOR RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0094736258249 | $1.03 |
| TREVOR ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242138401659999 | $0.72 |
| TREVOR ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035752800707 | $6.98 |
| TREVOR ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71551592267 | $0.83 |
| TREVOR ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030561434041 | $59.85 |
| TREVOR ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1051409022 | $134.53 |
| TREVOR ROSSKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000273377600094 | $0.01 |
| TREVOR ROSSKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5666557608 | $17.41 |
| TREVOR ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019625954823 | $0.06 |
| TREVOR ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428332885255828 | $0.05 |
| TREVOR ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032799936603 | $0.01 |
| TREVOR ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032105661519 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR ROULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028961950118999 | $0.00 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083135726094 | $257.16 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24130618525 | $491.59 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019250718466 | $0.17 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84237261484 | $0.12 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016545906166 | $0.00 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00721810190399999 | $0.79 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036312317199 | $0.00 |
| TREVOR ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000023767861286 | $0.00 |
| TREVOR RYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (655.4337) | ($1,399.05) |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019442352152 | $5.75 |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029089053798 | $5.64 |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042874666568 | $0.00 |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65631641294929 | $3.28 |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147302814509999 | $28.74 |
| TREVOR RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018219358736 | $0.06 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (34.076) | ($70.88) |
| TREVOR SAKONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 70.871 | $70.88 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (70.87) | ($70.87) |
| TREVOR SAKONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 3.8867 | $70.87 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (40.658) | ($87.19) |
| TREVOR SAKONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 87.199 | $87.19 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (87.2) | ($87.20) |
| TREVOR SAKONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 4.8442 | $87.20 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MATIC | (13,937.278244837) | ($16,000.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | DOT | (976.399273275) | ($15,800.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,950.0 | $3,950.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,950.001) | ($3,950.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,500.0 | $1,629.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $2,343.93 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1692272925) | ($5,608.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (91.258780131) | ($5,473.55) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,296.841415 | $1,296.84 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,373.0 | $1,373.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,402.0 | $1,402.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 7,914.438502674 | $5,244.50 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (11,512.053534372) | ($7,580.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,895.0 | $1,895.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,373.0) | ($1,373.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 91.258780131 | $2,216.68 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (54.908) | ($84.01) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 83.811 | $84.01 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 8.7735 | $100.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 8.96299 | $100.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (261.711) | ($2,101.54) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,085.404 | $2,101.54 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (609.318) | ($1,700.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,654.79 | $1,700.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (640.039) | ($497.65) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 501.726 | $497.65 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 10,616.237746378 | $8,254.47 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (11,838.429363009) | ($9,204.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,301.0 | $2,301.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,090.0 | $6,090.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.066778852 | $13,775.77 |
| TREVOR SAKONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.578955977) | ($14,828.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,707.0 | $3,707.00 |
| TREVOR SAKONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 7,800.0 | $4,545.64 |
| TREVOR SAKONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TREVOR SAKONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 13,937.278244837 | $6,144.28 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.39738027013 | $371.32 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4609421574 | $0.44 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006503369801 | $0.66 |
| TREVOR SAKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.103076065 | $8.45 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.562 | $43.58 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.96 | $35.01 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 8.207319 | $42.68 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00020719 | $8.28 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 25.143562 | $34.70 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 1.384569 | $18.96 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 1.655422 | $15.89 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01074382 | $429.60 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01103644 | $441.55 |
| TREVOR SANTORA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.484166563) | ($201.32) |
| TREVOR SANTORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.484166563 | $201.32 |
| TREVOR SANTORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SNX | (44.484166) | ($201.26) |
| TREVOR SANTORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08820561283) | ($2,757.31) |
| TREVOR SANTORA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08820561283 | $2,757.31 |
| TREVOR SANTORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5935972629) | ($1,273.65) |
| TREVOR SANTORA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5935972629 | $1,273.65 |
| TREVOR SANTORA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.088205) | ($2,645.75) |
| TREVOR SANTORA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.593597) | ($1,204.41) |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005078344483001 | $18.50 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003377158906938 | $9.07 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041617784588 | $0.04 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.90673269139999 | $4.66 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0513903202 | $1.29 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36476957323 | $4.03 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217661000789999 | $0.19 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4583592802684 | $2.38 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078337025021 | $3.08 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0203178435106 | $0.12 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029869157398 | $0.00 |
| TREVOR SANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.72704211325 | $2.73 |
| TREVOR SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008898728913 | $0.00 |
| TREVOR SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131077467439999 | $0.13 |
| TREVOR SCHONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144200852019999 | $0.43 |
| TREVOR SCHONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0542196525 | $2.55 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.50131453 | $159.95 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $53.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.55) | ($47.81) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (404.826218844) | ($194.41) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 404.826218844 | $194.41 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.145381819) | ($271.98) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 9.145381819 | $271.98 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.044274827) | ($515.88) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 11.044274827 | $515.88 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ADA | (404.826218) | ($194.34) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (11.044274827) | ($517.34) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (9.145381819) | ($273.81) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3145264019) | ($600.00) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3145264019 | $600.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04355531) | ($1,200.00) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04355531 | $1,200.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.3145264019) | ($608.65) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2076644577) | ($400.00) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2076644577 | $400.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02506974) | ($700.00) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02506974 | $700.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2076644577) | ($396.66) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02506974) | ($694.66) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04355531) | ($1,206.89) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01866118586) | ($512.79) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01866118586 | $512.79 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.145079807) | ($268.65) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.145079807 | $268.65 |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.145079807) | ($269.09) |
| TREVOR SCHOTT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01866118) | ($508.48) |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465717668914899 | $17.40 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033927955216696 | $9.37 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015152064771999 | $0.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5017684274401 | $1.23 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045737481447 | $0.01 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014520244766 | $0.00 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05336786129056 | $4.67 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047629559668969 | $3.03 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07543402026 | $4.31 |
| TREVOR SCHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000023349318749 | $0.00 |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00106273 | $44.97 |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001054472409) | ($44.62) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008702715247) | ($22.50) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05801810165) | ($1,500.00) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07220464144 | $1,866.78 |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001766651195) | ($45.68) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01159414718) | ($222.95) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2860184323) | ($5,500.00) |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3444083708 | $6,622.81 |
| TREVOR SCHROCK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008928377384) | ($171.69) |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180784746503439 | $3.76 |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19566535892 | $0.20 |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.4342062619999 | $16.60 |
| TREVOR SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12993371429 | $9.97 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.107719831) | ($6.11) |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.107719831 | $6.11 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.1) | ($6.10) |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,714.95680838) | ($11,714.96) |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,714.95680838 | $11,714.96 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.021146978) | ($42.02) |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.021146978 | $42.02 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,714.956808) | ($11,714.96) |
| TREVOR SCHUESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.9101057731699 | $74.91 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.181514334746459 | $0.18 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039035041019645 | $0.04 |
| TREVOR SCHUESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.070489586028 | $131.32 |
| TREVOR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017026744643 | $0.01 |
| TREVOR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000370803632709999 | $0.07 |
| TREVOR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172072228629999 | $0.00 |
| TREVOR SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000126106573749999 | $0.00 |
| TREVOR SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961444681799999 | $28.46 |
| TREVOR SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039979083347 | $79.15 |
| TREVOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023197211065 | $70.07 |
| TREVOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029133122354 | $56.93 |
| TREVOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013898276986 | $0.00 |
| TREVOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072325940305 | $0.00 |
| TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122603824931 | $3.63 |
| TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.003018267 | $53.00 |
| TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.708030922 | $14.04 |
| TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8256363294 | $6.80 |
| TREVOR SCOTT DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09970635033 | $2.34 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.192454) | ($17,498.78) |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.192454 | $17,498.78 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (6.192454) | ($17,452.15) |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.4516492 | $17,452.15 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.451649) | ($17,263.13) |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022539305499 | $0.07 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093172849267 | $206.78 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114816311728 | $0.00 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.45930664 | $135.14 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016173796461 | $0.00 |
| TREVOR SCOTT HOUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00028922421561 | $0.00 |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (2,911.922636835) | ($1,705.58) |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | COMP | (7.811283435) | ($810.65) |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (313.001059914) | ($1,446.06) |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNT | (495.396643162) | ($980.89) |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UMA | (168.245611623) | ($868.15) |
| TREVOR SEAKS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (31.800270556) | ($4,537.26) |
| TREVOR SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016966326061 | $5.02 |
| TREVOR SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042520641936 | $84.35 |
| TREVOR SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00557084063299999 | $0.00 |
| TREVOR SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35607268208 | $0.36 |
| TREVOR SERGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196923204709999 | $0.58 |
| TREVOR SERGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027595397831 | $5.38 |
| TREVOR SERGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8664332635 | $1.87 |
| TREVOR SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003571110983 | $0.00 |
| TREVOR SEYBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022094935713 | $0.00 |
| TREVOR SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019223660978 | $0.57 |
| TREVOR SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7598555467 | $7.74 |
| TREVOR SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000268766979459999 | $0.00 |
| TREVOR SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000108572336195 | $0.00 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003827425672 | $117.33 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028827123756 | $56.30 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057329422671 | $0.06 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7904613911 | $6.78 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.813584728 | $20.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0770799028 | $1.33 |
| TREVOR SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0080848643186 | $0.61 |
| TREVOR SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108822406464 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000254580285719999 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015352122998 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014127089979 | $0.01 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128420246485 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008431713929 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018692042135 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021454028102 | $0.00 |
| TREVOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00027133720311 | $0.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (178.43) | ($178.43) |
| TREVOR SKELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 10.0 | $178.43 |
| TREVOR SKELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.464) | ($102.20) |
| TREVOR SKELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 102.189 | $102.20 |
| TREVOR SKELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (118.3) | ($118.30) |
| TREVOR SKELLY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 6.5 | $118.30 |
| TREVOR SKELLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (17.3) | ($17.30) |
| TREVOR SKELLY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 0.9997 | $17.30 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (230.29) | ($1,005.65) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,002.446 | $1,005.65 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 1,424.40218432 | $1,475.28 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (2,151.51980131) | ($2,407.29) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.54) | ($49.42) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 49.356 | $49.42 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (55.05) | ($55.05) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 3.7616 | $55.05 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (270.0) | ($881.70) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 862.92 | $881.70 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (21.2608) | ($227.70) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 224.152 | $227.70 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,087.0) | ($1,087.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 297.051 | $1,087.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016106) | ($499.98) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 501.285 | $499.98 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 883.743608204 | $804.15 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (555.891) | ($508.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 501.374 | $508.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 884.955752212 | $806.45 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (650.0) | ($603.52) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 601.757 | $603.52 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (169.262) | ($599.19) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 598.002 | $599.19 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,162.227602906 | $1,801.45 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,548.31) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,539.701 | $1,548.31 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 168.398 | $600.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 647.466 | $600.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (12.903) | ($20.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 20.16 | $20.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (64.587) | ($60.04) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 60.659 | $60.04 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (22.445) | ($80.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 80.802 | $80.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 473.933649289 | $739.34 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (215.556) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 505.047 | $500.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,060.573165732 | $651.53 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (406.956) | ($250.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 252.715 | $250.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 367.870156694 | $370.61 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (258.0) | ($575.56) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 566.826 | $575.56 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,273.885350318 | $703.27 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (449.743) | ($1,005.30) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,012.8 | $1,005.30 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (447.372) | ($1,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,008.361 | $1,000.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (447.372) | ($1,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,002.556 | $1,000.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (455.697) | ($1,018.61) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,018.008 | $1,018.61 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1474695711 | $3,963.29 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,575.007345793 | $1,946.76 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,650.0) | ($2,045.89) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,006.676 | $2,045.89 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,774.740117297 | $4,391.05 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (126.804) | ($126.80) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.058092) | ($1,533.74) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,515.411 | $1,533.74 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,881.945) | ($1,550.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,480.737 | $1,550.00 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.5) | ($9.57) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.33 | $9.57 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1849396672 | $4,919.37 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00053) | ($15.01) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 14.924 | $15.01 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.402) | ($20.40) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1,885.0 | $8.13 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.049981) | ($1,499.98) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,005.94 | $1,499.98 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.228326) | ($6,858.68) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 10,219.162 | $6,858.68 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,155.681007679) | ($1,429.45) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 75.0 | $49.58 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (25.697) | ($19.35) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0006506 | $19.35 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.588) | ($16.29) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005323 | $16.29 |
| TREVOR SKELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (31.5) | ($24.59) |
| TREVOR SKELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0007681 | $24.59 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,075.0) | ($650.46) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($579.16) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($16.16) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0005419 | $16.16 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,003.223) | ($1,199.14) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0406546 | $1,199.14 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.04) | ($1,166.32) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,002.782 | $1,166.32 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003147) | ($90.62) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 297.112 | $90.62 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (13,999.993) | ($7,901.10) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,840.034 | $7,901.10 |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,840.034) | ($2,840.03) |
| TREVOR SKELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TREVOR SKELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.397834713446 | $293.99 |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,023.45861688) | ($3,023.46) |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,023.45861688 | $3,023.46 |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,181.177325244) | ($11,181.18) |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,181.177325244 | $11,181.18 |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TREVOR SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11,171.177325) | ($11,171.18) |
| TREVOR SLATER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| TREVOR SLATER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,013.45) | ($3,013.45) |
| TREVOR SLATER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7371941) | ($19,400.00) |
| TREVOR SLATER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7371941 | $19,400.00 |
| TREVOR SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053739907063 | $179.37 |
| TREVOR SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106068943195 | $20.70 |
| TREVOR SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.58608042657 | $76.59 |
| TREVOR SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.88884434136 | $53.14 |
| TREVOR SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.709150726492 | $20.71 |
| TREVOR SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026310474745999 | $0.08 |
| TREVOR SLOCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026497856 | $0.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (27.356225935) | ($80,000.00) |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (18,805.0) | ($18,805.00) |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 6.145851 | $18,805.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.064386) | ($200.00) |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 200.467 | $200.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (200.993861) | ($200.99) |
| TREVOR SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,285.57) |
| TREVOR SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,720.64) |
| TREVOR SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,209.50) |
| TREVOR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (14.227584) | ($29,927.00) |
| TREVOR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29,757.191 | $29,927.00 |
| TREVOR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.711179) | ($16,132.42) |
| TREVOR SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 43,513.804571 | $43,513.80 |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 27.344305498 | $55,895.88 |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 27.356225935 | $55,920.25 |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9450286968 | $28,290.95 |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.945028) | ($28,246.89) |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 13.786003 | $28,246.89 |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (15,771.0) | ($15,771.00) |
| TREVOR SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 7.727002 | $15,771.00 |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004328193694) | ($12.78) |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004328193694 | $12.78 |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1351641455) | ($268.12) |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1351641455 | $268.12 |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.576833511) | ($8.58) |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.576833511 | $8.58 |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (221.93973393) | ($577.95) |
| TREVOR SMITH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 221.93973393 | $577.95 |
| TREVOR SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (221.93973393) | ($606.60) |
| TREVOR SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (8.57) | ($8.57) |
| TREVOR SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043281) | ($13.15) |
| TREVOR SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1351641455) | ($270.94) |
| TREVOR SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (90.400347962) | ($150,651.31) |
| TREVOR SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 69,999.0 | $69,999.00 |
| TREVOR SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| TREVOR SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 67.070205738 | $98,554.35 |
| TREVOR SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (67.070205738) | ($98,638.81) |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000303069441095 3 | $0.11 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000895745976854899 | $2.31 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080153734453 | $0.01 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.49308932729599 | $15.35 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07045388133979 | $0.07 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022877176021 | $0.68 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69040851949999 | $1.69 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020422891462 | $0.07 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023946248978 | $0.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.4507420733483 | $32.06 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.447029236054429 | $1,009.13 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.1603621978037 | $42.16 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 139.958684525 | $87.88 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408753332599999 | $0.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024244413419 | $0.05 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297924024759999 | $0.00 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068069436057 | $0.01 |
| TREVOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.608969701165 | $4.73 |
| TREVOR SNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.380636926) | ($25,676.00) |
| TREVOR SNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.709771836 | $31,796.99 |
| TREVOR SNYDER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04141910778) | ($770.28) |
| TREVOR SNYDER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TREVOR SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598040907589299 | $12.59 |
| TREVOR SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16566291413 | $0.17 |
| TREVOR SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012230102390399 | $0.04 |
| TREVOR SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154067924199999 | $30.06 |
| TREVOR SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69443331433 | $6.13 |
| TREVOR SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00084257778989 | $0.00 |
| TREVOR SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032310221244 | $0.05 |
| TREVOR SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019746352253 | $592.80 |
| TREVOR SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038021753299 | $0.74 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025716873081 | $77.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041682648435 | $82.64 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.579315029 | $4.42 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.21719770959999 | $0.47 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0361518314249999 | $3.97 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026839923528 | $1.91 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2690509643 | $1.58 |
| TREVOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0142008300470999 | $1.54 |
| TREVOR SPRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029942379927 | $8.86 |
| TREVOR STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66657052295926 | $1.71 |
| TREVOR STAPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013756746583 | $0.00 |
| TREVOR STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005486749442 | $0.00 |
| TREVOR STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000879796206 | $0.00 |
| TREVOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004000345825 | $0.00 |
| TREVOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002692792857 | $0.00 |
| TREVOR STONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.742644169) | ($90.53) |
| TREVOR STONE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.742644169 | $90.53 |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (101.742644) | ($87.90) |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,149.16) | ($20,149.16) |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,149.16 | $20,149.16 |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.13) | ($149.13) |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TREVOR STONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 1.12692111 | $45,230.11 |
| TREVOR STONE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AAVE | 1.0635 | $94.42 |
| TREVOR STONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0635) | ($105.08) |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640106959926727 | $176.29 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083838884844 | $0.16 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.2224778316 | $67.22 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.59725574156 | $2.06 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17700058818092 | $0.16 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19563995402 | $1.73 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.85843636366 | $0.71 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000649459718522 | $0.00 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030869035629 | $0.00 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021719904381 | $2.38 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066727124475 | $0.41 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76012336777 | $0.03 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049565075299 | $0.00 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.79843917156 | $1.03 |
| TREVOR STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.076719431229 | $0.14 |
| TREVOR SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000849658967 | $0.00 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088406597518 | $0.03 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187740295349 | $0.21 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88488119125 | $0.88 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15906759403 | $0.13 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084053470635 | $0.01 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020123229136 | $0.00 |
| TREVOR SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.51042779959999 | $0.31 |
| TREVOR SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84062419819 | $0.98 |
| TREVOR TABOLOTNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00197826 | $76.96 |
| TREVOR TABOLOTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.38064962205 | $29.17 |
| TREVOR TABOLOTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141441587259 | $27.60 |
| TREVOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016406568978 | $4.86 |
| TREVOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065213145292 | $0.00 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015841876804 | $47.02 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100879629413 | $0.02 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000108246831322 | $0.00 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098290463032 | $0.00 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1954969544 | $0.33 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000078789244137 | $0.00 |
| TREVOR TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024108638031 | $0.00 |
| TREVOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016730297089 | $4.95 |
| TREVOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.119592448112999 | $1.06 |
| TREVOR THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018900257843 | $1.38 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001147656613) | ($33.35) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001147656613 | $33.35 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5260880805) | ($932.23) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5260880805 | $932.23 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (546.922129125) | ($546.92) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 546.922129125 | $546.92 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (152.969033028) | ($18.79) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 152.969033028 | $18.79 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (125.91) | ($50.36) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 125.91 | $50.36 |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114765) | ($33.24) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5260880805) | ($937.94) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (546.922129) | ($546.92) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XRP | (125.91) | ($48.62) |
| TREVOR THOMPSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (152.969033) | ($18.73) |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000735737293 | $0.00 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090830334923699 | $0.32 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039308699088334 | $9.77 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.034862363736 | $5.03 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.205772207847523 | $0.03 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025249643393 | $0.01 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041734236407 | $0.01 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013806431593 | $0.00 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048496381639 | $0.01 |
| TREVOR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039971820499 | $0.00 |
| TREVOR THOMSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003484) | ($105.49) |
| TREVOR THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352516596573349 | $1.19 |
| TREVOR THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.110992335177 | $0.05 |
| TREVOR TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106707164234 | $3.16 |
| TREVOR TOPPING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08375608341) | ($2,446.97) |
| TREVOR TOPPING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08375608341 | $2,446.97 |
| TREVOR TOPPING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08375608) | ($2,454.56) |
| TREVOR TOPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005487368033061 | $19.76 |
| TREVOR TOPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043531056108 | $0.32 |
| TREVOR TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032668344983 | $0.00 |
| TREVOR TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034379008707 | $0.00 |
| TREVOR TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131784394199999 | $0.01 |
| TREVOR TUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19271353336 | $0.19 |
| TREVOR TURSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091742574714 | $1.79 |
| TREVOR UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062928819048 | $194.59 |
| TREVOR UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072952443767 | $146.70 |
| TREVOR UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.906470134 | $285.91 |
| TREVOR UDARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0216614488 | $1.92 |
| TREVOR VAN BAVEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00691024) | ($27,614.96) |
| TREVOR VAN BAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059494804360145 | $204.86 |
| TREVOR VAN BAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72201510765 | $0.83 |
| TREVOR VAN BAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126114427045999 | $0.00 |
| TREVOR VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112348427746 | $0.03 |
| TREVOR VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099471533815 | $0.02 |
| TREVOR VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035910320116 | $0.03 |
| TREVOR VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088687850854 | $0.01 |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (56.751462562) | ($494.26) |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 56.751462562 | $494.26 |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (24.97317971) | ($132.40) |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 24.97317971 | $132.40 |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (36.791047695) | ($54.12) |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 36.791047695 | $54.12 |
| TREVOR VICTORIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (56.750512) | ($408.27) |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059849111283 | $17.71 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185758965449999 | $36.25 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3935131173 | $4.28 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45745856809 | $5.08 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0893360702362749 | $1.07 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045482080644 | $4.99 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056495087449498 | $0.45 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000444484327159999 | $0.00 |
| TREVOR VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.136437768341009 | $0.38 |
| TREVOR VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016406049572 | $0.00 |
| TREVOR VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000190616727399999 | $0.00 |
| TREVOR VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000136789989865 | $0.00 |
| TREVOR WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038919186642 | $0.12 |
| TREVOR WATTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024173) | ($10.01) |
| TREVOR WATTS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0187518) | ($774.90) |
| TREVOR WATTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.35160268 | $13,919.85 |
| TREVOR WATTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 3,619.587369 | $2,585.72 |
| TREVOR WATTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001296) | ($4.99) |
| TREVOR WATTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002594) | ($10.00) |
| TREVOR WATTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012989) | ($5.02) |
| TREVOR WATTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05187766) | ($1,996.02) |
| TREVOR WATTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06755843) | ($2,492.94) |
| TREVOR WATTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03584586) | ($1,301.59) |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04403916 | $1,529.25 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.06066 | $2,106.41 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03269574 | $1,135.35 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0036396 | $126.38 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.074072) | ($2,565.29) |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.000273 | $2,565.29 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.242469) | ($8,328.80) |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 3.261984 | $8,328.80 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03586214) | ($1,230.08) |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 19.291894 | $19.29 |
| TREVOR WATTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 2,149.869984 | $1,230.38 |
| TREVOR WATTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.610637369) | ($1,226.45) |
| TREVOR WATTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3058768561) | ($622.37) |
| TREVOR WATTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1914813649) | ($376.26) |
| TREVOR WATTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1417279023) | ($251.11) |
| TREVOR WATTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07578781433) | ($149.84) |
| TREVOR WATTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069814518) | ($126.81) |
| TREVOR WATTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070381269) | ($126.51) |
| TREVOR WATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071567843) | ($127.16) |
| TREVOR WATTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06669922849) | ($127.14) |
| TREVOR WATTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3760582544) | ($700.13) |
| TREVOR WATTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.15694666 | $4,780.12 |
| TREVOR WATTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 3,131.791265 | $1,254.02 |
| TREVOR WATTS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.058529) | ($1,781.54) |
| TREVOR WATTS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.982858 | $1,781.54 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058019495914512 | $13.03 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0198418611 | $20.38 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279620200993257 | $43.19 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220217408236351 | $0.22 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0734223304 | $3.19 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045038808068 | $0.04 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014841606955 | $0.00 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000242034191 | $0.00 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000983359794199999 | $0.00 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.3348156925 | $15.11 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75769446978 | $0.03 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000032545895 | $0.00 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000270461172119999 | $0.00 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.099524931249 | $0.05 |
| TREVOR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00135761462919999 | $0.08 |
| TREVOR WEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160655929326 | $0.48 |
| TREVOR WEISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019392150957 | $1.42 |
| TREVOR WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160157633444 | $0.05 |
| TREVOR WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060542356706 | $0.12 |
| TREVOR WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1910540774 | $24.57 |
| TREVOR WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00020020684476 | $0.02 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $305.00 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 11.215261228 | $34,185.57 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10525222 | $4,218.72 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296901615419999 | $89.62 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1167317061757 | $226.09 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055733835722 | $0.01 |
| TREVOR WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.428330825 | $18.43 |
| TREVOR WHITE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01254195 | $506.23 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052400143159 | $15.51 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045999679524 | $13.62 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5256448604 | $1.59 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.73362126989999 | $5.73 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162421927838 | $0.48 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041812324154 | $0.82 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75730474339 | $0.60 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94927966654 | $0.60 |
| TREVOR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00232706824729999 | $4.34 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003559245343 | $10.53 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124373749 | $0.02 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288845088069999 | $5.64 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067709773606 | $0.01 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3552395975 | $1.87 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132220241039999 | $0.12 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.800923251949999 | $0.12 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105902725006 | $0.00 |
| TREVOR WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000180475894549999 | $0.01 |
| TREVOR WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015470590595 | $0.00 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00061606 | $24.74 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00041665 | $17.43 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00040321 | $15.78 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00038721 | $14.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00681636 | $208.85 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00147651 | $45.24 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12294983 | $3,773.45 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,572.0) | ($5,572.00) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,572.0 | $5,572.00 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000175) | ($5.11) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34940529) | ($10,218.01) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002397) | ($7.59) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015211789047175 | $52.54 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031270591851 | $0.01 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021762376322 | $0.00 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5208141296899 | $43.52 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.137459296609999 | $0.11 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014572513088 | $0.01 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000935605814339999 | $0.00 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021143569067 | $0.01 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047650941347 | $0.00 |
| TREVOR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000017017187743 | $0.00 |
| TREVOR WILLIAMSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023108237538 | $6.84 |
| TREVOR WILLIAMSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17658667509 | $0.18 |
| TREVOR WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.87983571258 | $65.77 |
| TREVOR WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015439574747 | $0.00 |
| TREVOR WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071407096152 | $0.01 |
| TREVOR WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071018538052 | $0.00 |
| TREVOR WISKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000415531446659999 | $0.00 |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.073719057) | ($13,850.57) |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.073719057 | $13,850.57 |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.58) |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,554.44) |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,492.19) |
| TREVOR WOLFE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.071719057) | ($4,725.37) |
| TREVOR WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006103443612 | $0.02 |
| TREVOR WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026250902406311 | $74.70 |
| TREVOR WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068806676466 | $0.00 |
| TREVOR WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055477699682 | $0.00 |
| TREVOR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089234164917 | $26.41 |
| TREVOR WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026579177709 | $7.87 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 3,914.8141647 | $773.31 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 5.78 | $1,030.05 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | OMG | 98.37 | $455.17 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534318606529999 | $164.83 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583974982609999 | $116.88 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.029926323999 | $217.03 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.7671879 | $90.98 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.820367832 | $54.51 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84432888839999 | $20.50 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70898819924 | $6.26 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.2931172751 | $1.32 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0622721826549999 | $4.56 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3859366513 | $4.73 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.284377137818 | $16.12 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060103888824 | $6.32 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027085622608 | $0.61 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.294226747573 | $0.35 |
| TREVOR WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.115188812397999 | $0.32 |
| TREVOR YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026046824698 | $0.00 |
| TREVOR YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042988081232 | $0.01 |
| TREVOR YOUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2000438212) | ($7,740.57) |
| TREVOR YOUD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2000438212 | $7,740.57 |
| TREVOR YOUD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20004382) | ($7,750.88) |
| TREVOR YOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005597325722654 | $22.39 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09911104046 | $285.08 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.09950195248 | $195.23 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09957532955 | $146.84 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057200967208 | $16.93 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126258345036999 | $0.00 |
| TREVOR ZACCHEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281347993609999 | $53.93 |
| TREVOR ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003716276713 | $1.10 |
| TREVOR ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066058171938 | $1.29 |
| TREVOR ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5147387235 | $4.51 |
| TREVORLYN ASHMEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61164322068749 | $4.67 |
| TREY ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111624988531999 | $3.30 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.632509882 | $4,974.03 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.660936436 | $5,034.22 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.643298481 | $4,981.30 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.632232012 | $5,016.36 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.70401219 | $4,997.41 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.603393792 | $5,000.97 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.243872911) | ($25,960.75) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.243872911 | $25,960.75 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.641150218) | ($99.57) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.641150218 | $99.57 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.611030754 | $4,971.24 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.611030754) | ($4,964.36) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.611030754 | $4,964.36 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.590174181 | $5,013.67 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.590174181) | ($5,005.77) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.590174181 | $5,005.77 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.67544153 | $4,947.08 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67544153) | ($4,936.53) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67544153 | $4,936.53 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.687964869 | $5,009.59 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.687964869) | ($5,017.47) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.687964869 | $5,017.47 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.699243664 | $5,010.19 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.699243664) | ($5,026.79) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.699243664 | $5,026.79 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.731861325 | $4,987.38 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.731861325) | ($5,038.55) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.731861325 | $5,038.55 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.722213803 | $4,940.83 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.722213803) | ($4,939.40) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.722213803 | $4,939.40 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.74301513 | $5,003.50 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.74301513) | ($5,012.65) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.74301513 | $5,012.65 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.728474017 | $5,001.84 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.728474017) | ($4,990.74) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.728474017 | $4,990.74 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.751271742 | $4,950.39 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.751271742) | ($4,945.61) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.751271742 | $4,945.61 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.774188237 | $4,996.56 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.774188237) | ($4,991.32) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.774188237 | $4,991.32 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.775136241 | $5,003.80 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.775136241) | ($4,993.33) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.775136241 | $4,993.33 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.767911512 | $5,060.59 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.767911512) | ($5,067.20) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.767911512 | $5,067.20 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.803061581 | $5,025.20 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.803061581) | ($5,024.70) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.803061581 | $5,024.70 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.703976985 | $4,997.37 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.703976985) | ($4,990.06) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.703976985 | $4,990.06 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.824408025 | $5,015.79 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.824408025) | ($5,009.68) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.824408025 | $5,009.68 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.861632004 | $4,963.46 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.861632004) | ($5,002.78) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.861632004 | $5,002.78 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.952061189 | $4,957.19 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.952061189) | ($5,010.43) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.952061189 | $5,010.43 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.052198996 | $5,007.00 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.052198996) | ($5,014.20) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.052198996 | $5,014.20 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.136774949 | $4,934.23 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.136774949) | ($5,183.48) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.136774949 | $5,183.48 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.091476651 | $4,952.87 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.091476651) | ($4,917.50) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.091476651 | $4,917.50 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.607251108 | $4,990.88 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.607251108) | ($4,993.11) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.607251108 | $4,993.11 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.428617186 | $5,025.51 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.428617186) | ($5,018.14) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.428617186 | $5,018.14 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 2.438852729 | $5,017.04 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.438852729) | ($5,017.40) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.438852729 | $5,017.40 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.341825478 | $4,771.47 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.341825478) | ($4,764.84) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.341825478 | $4,764.84 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.444054515 | $5,003.27 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.444054515) | ($5,012.41) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.444054515 | $5,012.41 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.401563157 | $4,901.40 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.401563157) | ($4,901.40) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.401563157 | $4,901.40 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.601685602 | $5,075.24 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.601685602) | ($5,092.60) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.601685602 | $5,092.60 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.471211117 | $5,019.32 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.471211117) | ($5,005.54) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.471211117 | $5,005.54 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.555859822 | $5,022.11 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.555859822) | ($5,019.26) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.555859822 | $5,019.26 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.481724067 | $5,001.75 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.481724067) | ($5,017.36) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.481724067 | $5,017.36 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.443066443 | $5,004.26 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.443066443) | ($5,010.03) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.443066443 | $5,010.03 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.536099581 | $5,008.16 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.536099581) | ($5,003.50) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.536099581 | $5,003.50 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.550181389 | $5,014.84 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.550181389) | ($5,021.25) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.550181389 | $5,021.25 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.714979978 | $4,890.29 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.714979978) | ($4,737.19) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.714979978 | $4,737.19 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.801684664 | $5,031.58 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.801684664) | ($5,011.82) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.801684664 | $5,011.82 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.760013993 | $5,002.96 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.760013993) | ($4,990.83) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.760013993 | $4,990.83 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.570461134 | $5,017.46 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.570461134) | ($5,009.59) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.570461134 | $5,009.59 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.757554825 | $5,031.35 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.757554825) | ($5,037.57) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.757554825 | $5,037.57 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.740421941 | $4,814.56 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.740421941) | ($4,825.12) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.740421941 | $4,825.12 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.819439636 | $4,984.18 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.819439636) | ($4,970.19) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.819439636 | $4,970.19 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.785449965 | $4,995.98 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.785449965) | ($4,988.75) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.785449965 | $4,988.75 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.706475789 | $5,013.28 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.706475789) | ($5,055.29) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.706475789 | $5,055.29 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.856722932 | $5,010.52 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.856722932) | ($5,002.95) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.856722932 | $5,002.95 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.751201107 | $5,028.26 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.751201107) | ($4,976.37) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.751201107 | $4,976.37 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 2.798282297 | $5,048.17 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.798282297) | ($5,059.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.798282297 | $5,059.34 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 2.815100004 | $5,013.00 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.815100004) | ($5,025.18) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.815100004 | $5,025.18 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.986353026 | $4,994.59 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.986353026) | ($4,997.90) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.986353026 | $4,997.90 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.408236499 | $5,012.83 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.408236499) | ($5,023.64) |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.408236499 | $5,023.64 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135641358464 | $0.40 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1489532173999 | $100.52 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.26499321178 | $2,246.03 |
| TREY ALEXANDER VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,251.489854822 | $1,784.93 |
| TREY BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127882407737 | $37.85 |
| TREY BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131737488375 | $267.13 |
| TREY BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7260571931 | $3.60 |
| TREY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026582359673 | $7.84 |
| TREY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.194706853 | $13.63 |
| TREY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68850747751 | $7.65 |
| TREY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002401800324673 | $0.03 |
| TREY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334475486 | $0.48 |
| TREY CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56981941724 | $0.57 |
| TREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046239455189 | $0.14 |
| TREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035225126252 | $0.07 |
| TREY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16631593326 | $0.17 |
| TREY COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044343969286 | $13.12 |
| TREY COODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.96909555069999 | $6.17 |
| TREY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018307169775 | $0.02 |
| TREY CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091533193827 | $0.00 |
| TREY CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109913707528999 | $0.00 |
| TREY CORKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037679784954 | $0.00 |
| TREY DOMINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105872444666999 | $31.34 |
| TREY DOMINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005748749286 | $11.22 |
| TREY DRIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746174109 | $5.17 |
| TREY DRIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061666717083 | $0.00 |
| TREY DRIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.713784248429999 | $0.57 |
| TREY DRIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85225244032 | $0.12 |
| TREY GODBOLT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00497216 | $206.03 |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.44794611) | ($10,820.09) |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.44794611 | $10,820.09 |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01262220863) | ($366.61) |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01262220863 | $366.61 |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.195474548) | ($365.20) |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 365.195474548 | $365.20 |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (59.805693287) | ($36.00) |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 59.805693287 | $36.00 |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.2) | ($33.20) |
| TREY GODBOLT | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0001 | $2.83 |
| TREY GODBOLT | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | (0.0127222) | ($381.02) |
| TREY GODBOLT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.44794611) | ($10,706.14) |
| TREY GODBOLT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| TREY GODBOLT | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| TREY GODBOLT | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.2) | ($33.20) |
| TREY GODBOLT | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| TREY GODBOLT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2305514997) | ($5,000.00) |
| TREY GODBOLT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2713991081 | $5,885.87 |
| TREY GODBOLT | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Collateral | BTC | 0.0127222 | $275.91 |
| TREY GODBOLT | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.006916544991) | ($150.00) |
| TREY GODBOLT | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 974.11 | $974.11 |
| TREY GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235410322761479 | $5.95 |
| TREY GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022531718572856 | $61.94 |
| TREY GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0860259191616 | $2.09 |
| TREY GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3960764833247 | $0.46 |
| TREY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180494703139999 | $0.02 |
| TREY HAMBLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02543273 | $1,012.45 |
| TREY HAMBLIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01512962 | $601.77 |
| TREY HAMBLIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02448665 | $1,001.15 |
| TREY HAMBLIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02424299 | $1,001.89 |
| TREY HAMBLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.62) |
| TREY HAMBLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($210.31) |
| TREY HAMBLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05615926) | ($1,687.25) |
| TREY HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055618280542 | $171.36 |
| TREY HAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033047202702 | $64.77 |
| TREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018486682083 | $0.55 |
| TREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108616690018999 | $2.12 |
| TREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6143288198 | $1.28 |
| TREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79584379081 | $2.72 |
| TREY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5912730855 | $2.59 |
| TREY HEIDENREICH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $155.60 |
| TREY HEIDENREICH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.74 | $184.54 |
| TREY HEIDENREICH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BNB | 0.455 | $185.23 |
| TREY HEIDENREICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 58.3 | $44.01 |
| TREY HEIDENREICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.703152361) | ($42.23) |
| TREY HEIDENREICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.703152361 | $42.23 |
| TREY HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005633361350407 | $0.17 |
| TREY HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5219433928657 | $0.56 |
| TREY HEWITT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03798860322) | ($1,510.49) |
| TREY HEWITT | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03798860322 | $1,510.49 |
| TREY HEWITT | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0379886) | ($1,549.10) |
| TREY HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005091214601018 | $2.04 |
| TREY HIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018963810601 | $0.56 |
| TREY HIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1697877461 | $1.99 |
| TREY HIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15840810548 | $1.40 |
| TREY HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 26.36267976 | $35.04 |
| TREY HO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.36267976) | ($32.70) |
| TREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126841235694209 | $50.45 |
| TREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1480305412 | $3.29 |
| TREY ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003712065818177 | $0.00 |
| TREY ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.947043068 | $14.23 |
| TREY ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001181400035962 | $0.00 |
| TREY ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43331494733 | $15.80 |
| TREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096465935823 | $1.88 |
| TREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82481941583 | $0.65 |
| TREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12699869497 | $0.71 |
| TREY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103599438471 | $1.15 |
| TREY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.69601586) | ($4,100.53) |
| TREY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.69601586 | $4,100.53 |
| TREY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4982182909) | ($14,189.76) |
| TREY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4982182909 | $14,189.76 |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.498022) | ($13,923.20) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,549.222375154) | ($1,883.74) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,549.222375154 | $1,883.74 |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (382.951045184) | ($201.73) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 382.951045184 | $201.73 |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.414189281) | ($437.35) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.414189281 | $437.35 |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.69601586) | ($4,080.20) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,549.222375154) | ($1,880.95) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019629) | ($5.42) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.381688) | ($99.88) |
| TREY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.032501281) | ($336.16) |
| TREY JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TREY JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,500.0) | ($19,500.00) |
| TREY JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,500.0 | $19,500.00 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316467991263149 | $108.98 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025197894582785 | $58.43 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.939658511 | $262.94 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.567586907016 | $40.03 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73931915888699 | $1.88 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.155842192999 | $178.16 |
| TREY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23188682942059 | $10.48 |
| TREY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138843206571999 | $0.41 |
| TREY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032294469021 | $6.30 |
| TREY JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2263523226 | $1.40 |
| TREY KILLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176124992419999 | $0.52 |
| TREY KILLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39918097331 | $3.52 |
| TREY KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.039570649 | $32.04 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101994762147 | $312.44 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41871981966 | $849.81 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,223.48273325899 | $969.95 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.6257716419999 | $62.55 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3278914119 | $125.89 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.1293014719999 | $195.35 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053910095814 | $0.01 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15888636822 | $17.45 |
| TREY KRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0524974538029999 | $0.05 |
| TREY LAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342398792059999 | $6.68 |
| TREY LAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.407508959 | $8.41 |
| TREY LAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.607900786 | $84.07 |
| TREY LAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022960784772 | $0.05 |
| TREY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029399156029 | $89.51 |
| TREY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029256268949 | $57.18 |
| TREY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.11281603 | $436.11 |
| TREY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.56701723 | $20.27 |
| TREY LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.348682423 | $3.36 |
| TREY LEBLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121529) | ($35.00) |
| TREY LEBLANC | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00121529 | $35.00 |
| TREY LEBLANC | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0011) | ($34.85) |
| TREY LEBLANC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2187076144) | ($435.00) |
| TREY LEBLANC | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2187076144 | $435.00 |
| TREY LEBLANC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (445.0) | ($445.00) |
| TREY LEBLANC | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 445.0 | $445.00 |
| TREY LEBLANC | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.212) | ($411.16) |
| TREY LEBLANC | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| TREY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007972344155227 | $0.29 |
| TREY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001804486486789 | $4.36 |
| TREY LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.506713107944 | $4.51 |
| TREY MARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016341835511 | $0.48 |
| TREY MARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88483982889999 | $8.88 |
| TREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141562061300999 | $0.42 |
| TREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041272845307 | $0.08 |
| TREY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22394993837 | $0.29 |
| TREY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036887548676 | $1.09 |
| TREY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036668458639 | $0.01 |
| TREY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018784480085 | $0.00 |
| TREY MICHAEL ESPONGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (107.116275) | ($100.15) |
| TREY MICHAEL ESPONGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,060.10991) | ($2,867.02) |
| TREY MICHAEL ESPONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.870340657561 | $1.77 |
| TREY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9848620553 | $6.33 |
| TREY PEFANIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.08163757029 | $254.84 |
| TREY PEFANIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AAVE | 0.4189802194 | $76.07 |
| TREY PEFANIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00614281 | $255.13 |
| TREY PEFANIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TREY PEFANIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0689431686 | $189.70 |
| TREY PEFANIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00511713 | $188.77 |
| TREY PEFANIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.06894316861 | $189.90 |
| TREY PEFANIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00511713 | $187.12 |
| TREY PEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048140969573 | $14.25 |
| TREY PEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056371085148 | $11.00 |
| TREY PEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04350083775 | $0.38 |
| TREY PILAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (474.883113024) | ($474.88) |
| TREY PILAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 474.883113024 | $474.88 |
| TREY PILAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (474.883113) | ($474.88) |
| TREY PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018815759373 | $5.57 |
| TREY PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.207930091 | $27.21 |
| TREY PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0971779741 | $10.38 |
| TREY PILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06952109375079 | $3.07 |
| TREY POIRIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.396341997) | ($21,720.47) |
| TREY POIRIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.396341997 | $21,720.47 |
| TREY POIRIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3101671888) | ($8,954.22) |
| TREY POIRIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3101671888 | $8,954.22 |
| TREY POIRIER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,814.98) |
| TREY POIRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,515.71) |
| TREY POIRIER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($11,953.02) |
| TREY POIRIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.396341997) | ($8,331.13) |
| TREY POIRIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20016718) | ($5,725.01) |
| TREY POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017083536124748 | $60.70 |
| TREY POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07849306181942 | $199.56 |
| TREY RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050384774762 | $0.01 |
| TREY RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46628987258 | $1.59 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.1103 | $89.85 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106366191729 | $325.25 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084689524365 | $170.74 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.581215204 | $122.55 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036774600765 | $0.00 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.089850391305 | $6.58 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.8614079108 | $162.86 |
| TREY RUTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.0446047455 | $13.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TREY SCHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108248260834 | $0.32 |
| TREY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017765645573 | $53.05 |
| TREY SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005185064066 | $10.12 |
| TREY SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.13931331839999 | $0.90 |
| TREY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018478982989 | $0.00 |
| TREY SIXKILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051507451885 | $15.25 |
| TREY SIXKILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011042984368 | $0.01 |
| TREY SREBOTNIK GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044566452918 | $0.87 |
| TREY SREBOTNIK GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87737291505 | $0.13 |
| TREY STECKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093336150772 | $18.21 |
| TREY STECKLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14725682692 | $1.30 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03509555 | $1,412.03 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 9.88853081 | $1,017.28 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $3,367.12 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.31395654 | $3,994.37 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 102.63816253 | $1,371.61 |
| TREY STEVEN LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669053758 | $50.00 |
| TREY UTACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025123854303 | $0.01 |
| TREY UTACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017642445617 | $34.42 |
| TREY UTACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23014553681 | $0.23 |
| TREY UTACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3744058689 | $0.24 |
| TREY UTACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034002097961 | $0.38 |
| TREY VESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074049169782 | $2.19 |
| TREY VESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3057421004 | $9.31 |
| TREY VO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001844700251) | ($55.84) |
| TREY VO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001844700251 | $55.84 |
| TREY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010998640666492 | $0.40 |
| TREY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5529954446 | $2.86 |
| TREY WEBKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050445083236 | $14.93 |
| TREY WEBKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9227684811 | $3.92 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145945412616999 | $43.20 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00962264698869999 | $18.78 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4276846691 | $0.50 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033425266564 | $3.67 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030490201829 | $0.23 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077451424903 | $0.00 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050678480941557 | $1.53 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02701817371 | $0.03 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002076472828 | $0.02 |
| TREY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053647416061 | $0.00 |
| TREY XAZIAVER TINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052637699489 | $162.34 |
| TREY XAZIAVER TINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053864815338 | $107.50 |
| TREY XAZIAVER TINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.477077393 | $16.23 |
| TREY XAZIAVER TINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2150937741 | $3.27 |
| TREY XAZIAVER TINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16521360004 | $69.67 |
| TREYDAN EPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,501.00) |
| TREYDAN EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340990563067 | $122.94 |
| TREYDAN EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53521547016646 | $5.26 |
| TREYDAN EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038263517801 | $75.63 |
| TREYDAN EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.204103304 | $193.20 |
| TREYDAN EPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.713637626 | $18.01 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $32.33 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001042570845) | ($32.67) |
| TREYMONT LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.022 | $688.53 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02009927769) | ($631.66) |
| TREYMONT LEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2930958384 | $533.25 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02896297258 | $55.47 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $453.65 |
| TREYMONT LEVY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.541456674) | ($1,047.38) |
| TREYMONT LEVY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001330268414) | ($39.12) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $145.85 |
| TREYMONT LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.4797278565 | $705.15 |
| TREYMONT LEVY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5741163328) | ($842.82) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001684143891) | ($32.67) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07526324092) | ($1,460.00) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09291360117 | $1,802.39 |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002308421544) | ($44.78) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04321486675) | ($39.12) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05922557719) | ($53.61) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.93097104) | ($1,748.00) |
| TREYMONT LEVY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.381420804 | $2,155.77 |
| TREYMONT LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005680294805023 | $1.25 |
| TREYMONT LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126255789482755 | $1.52 |
| TRI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182412972279999 | $0.54 |
| TRI BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.03910079419999 | $7.04 |
| TRI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018086897) | ($30,470.32) |
| TRI HO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018086897 | $30,470.32 |
| TRI HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.018086) | ($30,326.31) |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (232.740954138) | ($5,560.02) |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 232.740954138 | $5,560.02 |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($23.83) |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (231.740954) | ($5,509.89) |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,766.990176667) | ($2,873.76) |
| TRI HO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,766.990176667 | $2,873.76 |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.03) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,756.990176) | ($2,869.66) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,701.252539856) | ($2,837.51) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,701.252539856 | $2,837.51 |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (61.962985694) | ($6,159.27) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 61.962985694 | $6,159.27 |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,701.25254) | ($2,839.77) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.25) | ($24.43) |
| TRI HO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (61.712985) | ($5,877.44) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,714.161847781) | ($4,238.48) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,714.161847781 | $4,238.48 |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($12.36) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (1,709.161847) | ($4,240.90) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (264.463246373) | ($264.46) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 264.463246373 | $264.46 |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07974866879) | ($140.54) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07974866879 | $140.54 |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (264.463246) | ($264.46) |
| TRI HO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.079748) | ($140.83) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05511699826) | ($6.42) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.05511699826 | $6.42 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (458.382262984) | ($3,343.60) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 458.382262984 | $3,343.60 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (29.39414828) | ($1,801.12) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 29.39414828 | $1,801.12 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.338148025) | ($13.58) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.338148025 | $13.58 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.384525909) | ($7.93) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.384525909 | $7.93 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002861721258) | ($8.91) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002861721258 | $8.91 |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.29) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (457.382262984) | ($3,397.78) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (0.25) | ($15.76) |
| TRI HO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | COMP | (29.14414828) | ($1,834.33) |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504468355322015 | $194.03 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000608853416367299 | $1.50 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4852765059054 | $2.49 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.5085330137284 | $88.90 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15241856762892 | $11.58 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074944095573 | $0.00 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.7597164399479 | $127.61 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.739065496087 | $91.10 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.393665080074597 | $52.42 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021126510189 | $0.00 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.07390007086542 | $7.19 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00090670725181 | $0.00 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030057595549 | $0.00 |
| TRI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000026016943625 | $0.00 |
| TRI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025655149099 | $7.59 |
| TRI HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.072996619999 | $463.07 |
| TRI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015394658817 | $0.02 |
| TRI HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.088281299649 | $6.29 |
| TRI LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,677.115038728) | ($872.02) |
| TRI LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,677.115038728 | $872.02 |
| TRI LE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191044982) | ($32.69) |
| TRI LE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001191044982 | $32.69 |
| TRI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012837894937434 | $0.43 |
| TRI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.01125195013 | $8.24 |
| TRI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.7780599649999 | $17.78 |
| TRI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059641353993 | $184.29 |
| TRI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.55149477902 | $37.79 |
| TRI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04280292813 | $2.73 |
| TRI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.207530770729999 | $386.62 |
| TRI LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015604282602 | $46.28 |
| TRI LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 924.902310602999 | $733.24 |
| TRI LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101758965033 | $0.01 |
| TRI LY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,567.440970875) | ($4,567.44) |
| TRI LY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,567.440970875 | $4,567.44 |
| TRI LY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,567.44) | ($4,567.44) |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017435546431 | $52.02 |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005578095603 | $0.01 |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.637762640352 | $9.64 |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014999543982 | $0.01 |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014327304743 | $0.00 |
| TRI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.994469393 | $189.99 |
| TRI MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728070782 | $50.00 |
| TRI MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29489974505 | $0.29 |
| TRI MINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083345305547 | $0.01 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,770.52 |
| TRI NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $4,238.85 |
| TRI NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| TRI NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004844989934) | ($11.15) |
| TRI NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006663273376) | ($15.33) |
| TRI NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2172641226) | ($500.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.2615193947 | $601.85 |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 292.309719846 | $2,151.88 |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (259.86065659) | ($1,913.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.4319690998) | ($3.18) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (7.808778771) | ($57.49) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (54.413075366) | ($4,000.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 66.015977048 | $4,852.95 |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.8115710191) | ($59.66) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.656739392) | ($121.79) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.5782102138) | ($4.34) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (347.192584602) | ($2,606.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 410.522042261 | $3,081.35 |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.433123844) | ($78.31) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.018328696) | ($10,455.89) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.018328696 | $10,455.89 |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099975862) | ($28.92) |
| TRI NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099975862 | $28.92 |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (503.0) | ($503.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 79.919544537 | $661.11 |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (405.48) | ($405.48) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 405.48 | $405.48 |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRI NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,587.301587302 | $699.62 |
| TRI NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.34) | ($242.34) |
| TRI NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.34 | $242.34 |
| TRI NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (242.34) | ($242.34) |
| TRI NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.001231) | ($35.77) |
| TRI NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.017945 | $35.77 |
| TRI NGUYEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5812120245) | ($17,245.14) |
| TRI NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5812120245 | $17,245.14 |
| TRI NGUYEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.036273) | ($10,742.27) |
| TRI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($50.05) |
| TRI NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34) | ($10,261.27) |
| TRI NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($19.99) |
| TRI NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17283306) | ($4,993.49) |
| TRI NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17602996) | ($5,134.27) |
| TRI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08124113092) | ($2,041.00) |
| TRI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1006645378 | $2,528.97 |
| TRI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001211651164) | ($30.44) |
| TRI NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002473583462) | ($62.14) |
| TRI NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02536402717) | ($491.02) |
| TRI NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006259194823) | ($121.17) |
| TRI NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8392083774) | ($16,246.00) |
| TRI NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.007531691 | $19,504.52 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429480466591166 | $8.94 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015646457468 | $0.02 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313109936395254 | $0.48 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3184178768 | $10.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9291882642862 | $5.13 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0917188140477 | $9.19 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.211257013379689 | $1.49 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00044319402776 | $0.00 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0251440835450241 | $1.47 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019146201205 | $0.01 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00776804276665997 | $0.01 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000682670186 | $0.01 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015769020578 | $0.00 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028293469846 | $0.03 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016278738419 | $0.48 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.816550355 | $14.92 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020306863007238 | $75.90 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.793255144287 | $114.45 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.973446751 | $24.87 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14101197412 | $1.94 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043873539579 | $1.30 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033950461667 | $6.62 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.362197233 | $11.39 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47897796149999 | $1.56 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146897211911069 | $50.20 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227121413878619 | $63.36 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010005669647 | $29.61 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05905537019999 | $3.57 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000630159387339999 | $0.12 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7715625454 | $5.37 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8930379175 | $3.07 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4886975891 | $72.11 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015201200752 | $0.00 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.914973280409999 | $0.91 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.74874393390999 | $9.39 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.134912724115 | $14.81 |
| TRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121529122452 | $0.92 |
| TRI NGUYEN DƯƠNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160421054751 | $0.47 |
| TRI NGUYEN DƯƠNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.061961871 | $1.29 |
| TRI NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048364087974 | $148.95 |
| TRI NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082871911489 | $0.01 |
| TRI NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028514345267 | $0.00 |
| TRI NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0508586994244 | $3.72 |
| TRI NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.486017199 | $1.49 |
| TRI NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036903632907 | $10.92 |
| TRI NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000565804957939999 | $0.00 |
| TRI NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06237159215 | $0.69 |
| TRI PHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01887934233) | ($1.62) |
| TRI PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01887934233 | $1.62 |
| TRI PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 0.5 | $39.74 |
| TRI PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (0.49987) | ($39.76) |
| TRI PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 39.68 | $39.76 |
| TRI PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 7.3298 | $305,525.78 |
| TRI PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (7.299901766) | ($304,676.00) |
| TRI PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 76,169.0 | $76,169.00 |
| TRI PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (76,208.68) | ($76,208.68) |
| TRI PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 46,000.0 | $46,000.00 |
| TRI PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (46,000.0) | ($46,000.00) |
| TRI PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.976575644 | $87,266.37 |
| TRI PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.91729994) | ($2.72) |
| TRI PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 4.91729994 | $2.72 |
| TRI PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (4.917299) | ($2.72) |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.386760523) | ($1,989.67) |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 100.386760523 | $1,989.67 |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.475363319) | ($3.77) |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 7.475363319 | $3.77 |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.190299717) | ($1,709.16) |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.190299717 | $1,709.16 |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (7.475363319) | ($3.81) |
| TRI PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.190299717) | ($1,809.28) |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01443709058 | $436.66 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119990314590439 | $27.38 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09358566165439 | $0.08 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034742452876564 | $0.02 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.98596372246203 | $44.80 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134558985795999 | $354.09 |
| TRI PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000012417714742808 | $0.00 |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.135) | ($0.46) |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000155 | $0.46 |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (0.668) | ($1.65) |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.639 | $1.65 |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (37.14) | ($37.14) |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012766 | $37.14 |
| TRI PHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248082) | ($72.18) |
| TRI PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (128.01) | ($128.01) |
| TRI PHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 128.01 | $128.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021233203164 | $63.92 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130004111121999 | $263.58 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,648.026579511 | $1,648.03 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38228793736 | $0.30 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068795018728 | $0.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166702769863999 | $6.60 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106478431367 | $0.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.123909216696 | $8.83 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1127064648297 | $0.15 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.930652308 | $93.93 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020997087592 | $1.31 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0054580243629 | $0.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0110661106504 | $0.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012431344320525 | $0.42 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109620522176 | $0.01 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42491378645071 | $0.42 |
| TRI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01533005437437 | $0.06 |
| TRI PURSITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108170656909999 | $0.00 |
| TRI PURSITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000220937098749999 | $0.00 |
| TRI PURSITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469668423879999 | $0.00 |
| TRI Q LE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 1,006.679 | $1,006.68 |
| TRI Q LE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| TRI Q LE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| TRI Q LE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.0813272609 | $2,520.56 |
| TRI Q LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102740838449 | $27.06 |
| TRI Q LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046633488988 | $0.01 |
| TRI Q LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086644224925 | $0.01 |
| TRI STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018812960733 | $0.56 |
| TRI STEVEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.800452812 | $33.80 |
| TRI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016574614019 | $0.49 |
| TRI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015866334493 | $0.00 |
| TRI THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132844877591 | $183.15 |
| TRI THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940978996 | $29.15 |
| TRI THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.760374054 | $522.76 |
| TRI THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000064398424957 | $0.00 |
| TRI TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 38.6955 | $79.06 |
| TRI TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 108.1394 | $86.79 |
| TRI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005742377629 | $177.34 |
| TRI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68046524066999 | $7.19 |
| TRI TRINH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000459) | ($305.00) |
| TRI TRINH | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01000459 | $305.00 |
| TRI TRINH | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($304.57) |
| TRI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026367781528 | $80.21 |
| TRI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004283277160699999 | $0.00 |
| TRI TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043996296387 | $13.02 |
| TRI TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016193222524 | $3.16 |
| TRI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075494305383 | $2.23 |
| TRI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0545298215 | $12.05 |
| TRI VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.065816527204 | $0.07 |
| TRI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043848287 | $0.53 |
| TRI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7001723609999 | $17.70 |
| TRI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016907632135 | $0.00 |
| TRI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581853824191331 | $0.68 |
| TRI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000085613268079 | $0.00 |
| TRI WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074292120065 | $0.00 |
| TRIA CHAKMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01039156732) | ($210.00) |
| TRIA CHAKMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3463855774) | ($7,000.00) |
| TRIA CHAKMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4307360972 | $8,704.61 |
| TRIA CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032904413209 | $99.29 |
| TRIA CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7179300333 | $8.72 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,889.3 | $1,767.76 |
| TRIA MURILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7,088.4000315) | ($942.14) |
| TRIA MURILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7,088.4000315 | $942.14 |
| TRIA MURILLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.254498898) | ($387.22) |
| TRIA MURILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.254498898 | $387.22 |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07782834983) | ($2,345.26) |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07782834983 | $2,345.26 |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.228074255) | ($798.17) |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.228074255 | $798.17 |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (51.43) | ($6.62) |
| TRIA MURILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (7,036.9700314) | ($903.75) |
| TRIA MURILLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.49) |
| TRIA MURILLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (54.254498898) | ($352.03) |
| TRIA MURILLO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($69.03) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003134) | ($99.72) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.65) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($324.80) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05398276722) | ($100.00) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05398276722 | $100.00 |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.558819398) | ($96.18) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.558819398 | $96.18 |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.25) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (177.643137) | ($100.00) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 177.643137 | $100.00 |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (5.22807425) | ($330.07) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,656.550764649) | ($3,141.97) |
| TRIA MURILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,656.550764649 | $3,141.97 |
| TRIA MURILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (195.553226392) | ($75.35) |
| TRIA MURILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 195.553226392 | $75.35 |
| TRIA MURILLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.81878807) | ($275.82) |
| TRIA MURILLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.81878807 | $275.82 |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($58.96) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (14.33) | ($14.33) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (0.5) | ($29.41) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($54.67) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($547.02) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (3,204.193901) | ($1,753.06) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DASH | (1.05881939) | ($60.81) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06269434) | ($1,846.60) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (261.488788) | ($261.49) |
| TRIA MURILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,430.0) | ($797.51) |
| TRIA MURILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0285209549) | ($51.45) |
| TRIA MURILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2752976251) | ($496.63) |
| TRIA MURILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2752976251 | $496.63 |
| TRIA MURILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3007594375) | ($540.56) |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015002894995599 | $38.58 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030990493622149 | $7.27 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8367847268929 | $2.84 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.500166191293 | $22.32 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107383945216295 | $1.19 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.916884855615 | $1.36 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02231947594319 | $2.08 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040672957337 | $2.32 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1951939007 | $0.30 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0048838537341589 | $0.41 |
| TRIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.294188710561433 | $0.16 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,380.515952903) | ($18,380.52) |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,380.515952903 | $18,380.52 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029450508742 | $89.67 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.428848314 | $329.43 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124509587696 | $0.01 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050769942766 | $0.01 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050973991708 | $0.36 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 223.946508864739 | $223.95 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2789901781 | $0.28 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.163683746859999 | $304.93 |
| TRIANGULUM CAPITAL LLC | N GOULD ST. STE 10564 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 531.751060123 | $531.75 |
| TRIANNA BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041502728586 | $0.81 |
| TRIANTAFYLLOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241632805448061 | $0.03 |
| TRIANTAFYLLOS SAMOLADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009970170484 | $0.00 |
| TRIANTAFYLLOS SAMOLADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.688805399 | $17.69 |
| TRIBECCA ASH LLC | EASTLAWN DR, HIGHLAND HEIGHTS, OHIO 44143 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124215371956 | $369.91 |
| TRIBECCA ASH LLC | EASTLAWN DR, HIGHLAND HEIGHTS, OHIO 44143 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057104989431 | $111.10 |
| TRIBECCA ASH LLC | EASTLAWN DR, HIGHLAND HEIGHTS, OHIO 44143 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9407909764999 | $12.92 |
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00893007 | $266.53 |
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,694.38) |
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025396075354 | $7.15 |
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53772487769875 | $9.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295078295229999 | $57.70 |
| TRIBHAVEN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.8860243189 | $57.57 |
| TRIBOUT FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164660796299593 | $0.02 |
| TRICHUTA SUANGTAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099542082239 | $305.25 |
| TRICHUTA SUANGTAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17839721787 | $0.21 |
| TRICHUTA SUANGTAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5112684481 | $1,032.85 |
| TRICHUTA SUANGTAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.28615445699999 | $141.22 |
| TRICIA ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,918.7172749015 | $1,918.72 |
| TRICIA ANN MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000611966391769999 | $1.19 |
| TRICIA BHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00117805726) | ($48.23) |
| TRICIA BHIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00117805726 | $48.23 |
| TRICIA BHIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,297.402012199) | ($1,847.23) |
| TRICIA BHIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,297.402012199 | $1,847.23 |
| TRICIA BHIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,297.402012199) | ($823.71) |
| TRICIA BHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001718839955992 | $0.07 |
| TRICIA BHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71612346986 | $3.78 |
| TRICIA BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014804773121999 | $0.00 |
| TRICIA BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001623716713 | $0.00 |
| TRICIA BOUTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020661477281 | $0.00 |
| TRICIA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077106878498 | $2.28 |
| TRICIA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112618265791 | $21.97 |
| TRICIA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.069407844 | $44.45 |
| TRICIA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24843712641999 | $0.18 |
| TRICIA CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0059479218113 | $0.64 |
| TRICIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035674819415 | $109.18 |
| TRICIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104557929766 | $211.45 |
| TRICIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056006621406 | $6.15 |
| TRICIA CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000649) | ($19.97) |
| TRICIA CHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19147504) | ($36,807.05) |
| TRICIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451911752110993 | $179.85 |
| TRICIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.88148183718 | $19.65 |
| TRICIA DESJARLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067440474966 | $0.60 |
| TRICIA ESULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066827002414 | $19.78 |
| TRICIA ESULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139359231126 | $27.19 |
| TRICIA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087259831879 | $0.03 |
| TRICIA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114357906402 | $0.02 |
| TRICIA FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036948611068 | $0.04 |
| TRICIA HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024218035567 | $73.27 |
| TRICIA HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751813349529999 | $14.67 |
| TRICIA HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3721479007 | $1.13 |
| TRICIA HIEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35527610103 | $0.36 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025128083628 | $7.44 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033253054454 | $6.49 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.663579659 | $32.24 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21488339067 | $2.39 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059481031903 | $0.53 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.750857992 | $0.40 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.490080036989999 | $1.67 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028057176038 | $1.11 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0089394071506 | $0.98 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.078136756458 | $0.48 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027534570392 | $0.62 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021154159223 | $0.16 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37955449349 | $0.59 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00947596512589999 | $0.68 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.434535600589999 | $0.21 |
| TRICIA HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038726225621 | $0.05 |
| TRICIA KAPAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134520335869 | $3.98 |
| TRICIA KAPAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165976564129999 | $3.24 |
| TRICIA KAPAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15058055924 | $1.67 |
| TRICIA KAPAVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0173210810299999 | $1.90 |
| TRICIA KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796421687 2 | $0.53 |
| TRICIA KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033166884526 | $6.47 |
| TRICIA KWEE ENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388468449849999 | $119.12 |
| TRICIA LENOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297460115 72 | $0.88 |
| TRICIA LENOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.172783422 | $152.17 |
| TRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005505008501 | $16.29 |
| TRICIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126473425248999 | $24.68 |
| TRICIA OFTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382320869879999 | $7.46 |
| TRICIA ROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (10.727869914) | ($107.38) |
| TRICIA ROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545988) | ($161.81) |
| TRICIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459597920738 | $1.59 |
| TRICIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2962676552 | $4.99 |
| TRICIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13166743109654 | $1.78 |
| TRICIA SAIKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,950.554857 | $3,950.55 |
| TRICIA SAIKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,997.979589418) | ($54,997.98) |
| TRICIA SAIKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,997.979589418 | $54,997.98 |
| TRICIA SAIKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (54,997.979589) | ($54,997.98) |
| TRICIA SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026830044338 | $7.94 |
| TRICIA SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071846741407 | $1.40 |
| TRICIA SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 662.2388790365 | $662.24 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016532438036 | $0.00 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012483980110 3 | $0.00 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030529970224 | $0.00 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036639224494 | $0.04 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025853475426 | $0.00 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136972552 | $0.00 |
| TRICIA TRESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000105527893417 | $0.00 |
| TRICIA WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047068547532 | $144.89 |
| TRICIA WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.8230796009999 | $54.82 |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | PIEDMONT RD., PIEDMONT, SOUTH CAROLINA 29673 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338943007539999 | $103.60 |
| TRI-COUNTY RENTAL CENTER OF EASLEY, INC. | PIEDMONT RD., PIEDMONT, SOUTH CAROLINA 29673 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126965313873 | $257.35 |
| TRIEN HUYNH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (33.6388) | ($77.37) |
| TRIEN HUYNH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133037) | ($54.50) |
| TRIEN HUYNH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009914) | ($20.05) |
| TRIEN HUYNH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3059819746) | ($620.42) |
| TRIEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03958307917856 | $2.21 |
| TRIEN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137238938266 | $3.33 |
| TRIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00870621226616483 | $0.01 |
| TRIET MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27533781025 | $561.50 |
| TRIET MINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.701401945 | $27.51 |
| TRIET NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.671776635) | ($33.67) |
| TRIET NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.671776635 | $33.67 |
| TRIET NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (33.67) | ($33.67) |
| TRIET NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0020817 | $79.10 |
| TRIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073927780543 | $21.88 |
| TRIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174622477 | $34.07 |
| TRIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09286535071379 | $0.09 |
| TRIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169951786259999 | $0.50 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043896826075 | $134.95 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491191123479999 | $97.87 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,122.561468006 | $1,122.56 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01713412399999 | $3.78 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.956843682 | $88.68 |
| TRIET PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.131572319958999 | $9.38 |
| TRIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023130561457 | $0.01 |
| TRIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016908089972 | $0.01 |
| TRIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020108705306 | $0.00 |
| TRIEU NGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031137435) | ($35,023.08) |
| TRIEU NGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031137435 | $35,023.08 |
| TRIEU NGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.031137) | ($35,537.40) |
| TRIEU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032321570405132 | $125.73 |
| TRIEU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005963240004 | $0.01 |
| TRIEU NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054780916948 | $0.05 |
| TRIEU T DANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $438.43 |
| TRIEU T DANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01432409) | ($427.40) |
| TRIEU T DANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.98) |
| TRIEU T DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505783776581995 | $151.99 |
| TRIEU TRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0502 | $2,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.1322001 | $5,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TRIEU TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.08301 | $3,000.00 |
| TRIEU TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TRIEU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TRIEU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TRIEU TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.088025 | $2,500.00 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054352312033 | $167.72 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.543565601999 | $259.54 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53372182478 | $31.91 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 199.181338256 | $199.18 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033755412494 | $0.01 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022294301351 | $4.35 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0647903258289999 | $0.22 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.397118693679999 | $0.02 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031879647648 | $0.07 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.108342702526999 | $0.11 |
| TRIEU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.058864676097 | $0.06 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038393689804 | $117.70 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7542294169999 | $32.35 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32059933773 | $655.76 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000011996763648 | $0.00 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.75394054019999 | $77.28 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.283717403 | $137.63 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.2666295892999 | $6.53 |
| TRIEU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 42.570215213 | $41.80 |
| TRIFAN MANOLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000868301526 | $0.00 |
| TRIFON TYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007150700 1124 | $0.00 |
| TRIGG THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11936289936 | $0.09 |
| TRIGG THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00447865798649999 | $0.00 |
| TRIGG THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059926610122 | $0.02 |
| TRIGG THIELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087900604908 | $0.01 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.130116825) | ($60,303.65) |
| TRIGG THORSTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.130116825 | $60,303.65 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010343140833317 | $351.70 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7569353919 | $6.71 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108195110803 | $2.11 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4454421006 | $4.94 |
| TRIGG THORSTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121125126475 | $0.01 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 47.940817918 | $94,821.39 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 84.453624413 | $160,605.88 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.35) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($181.37) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (206.462808) | ($424,516.44) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (20.959704) | ($628,371.93) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (322.381289) | ($584,341.88) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.08 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | XRP | 7,999,990.0 | $3,261,414.62 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000,000.0) | ($1,554,238.64) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (4,403,972.1483) | ($1,512,747.71) |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031508713191137 | $1,181.26 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.182237029626 | $1.98 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7690477609344 | $2,091.81 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9725731608 | $9.97 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37666760576 | $4.19 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6,204.175754676 | $2,686.35 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.4311918221402 | $2,718.80 |
| TRIGON TRADING PTY LTD | VARSITY PARADE, VARSITY LAKES, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 3.2926450828 | $2.34 |
| TRIIN VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069107900996 | $2.05 |
| TRIIN VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021320227967 | $0.00 |
| TRIIN VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060779713062 | $0.01 |
| TRIIN VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112974809011 | $0.00 |
| TRIIN VAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014268034232 | $0.00 |
| TRIJWAL RAJANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (3.03834243) | ($168.78) |
| TRIJWAL RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161788250846999 | $0.48 |
| TRIJWAL RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00790183312909999 | $0.01 |
| TRIJWAL RAJANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093279780781854 | $0.76 |
| TRILLION DOLLARMINDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058067014112 | $0.00 |
| TRILOK SINGH BISHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001326) | ($39.35) |
| TRILOK SINGH BISHT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.021662 | $39.35 |
| TRILOK SINGH BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132781989752245 | $50.23 |
| TRILOK SINGH BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286196272339999 | $5.50 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 49.39803091 | $280.82 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 201.257482 | $201.26 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.866048268911 | $17.56 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7345935116 | $4.73 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23451053598 | $2.14 |
| TRILOKESH MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4116918484 | $6.66 |
| TRIMAAN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018627589313 | $0.01 |
| TRIMAL AJITH KUMAR RANASINGHE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1275 | $402.94 |
| TRIMAL AJITH KUMAR RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707740322 | $50.00 |
| TRIMAL AJITH KUMAR RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90728923108748 | $3.34 |
| TRIMAN BHULLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0784746872 | $18.51 |
| TRIMANE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183564218661211 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRIN HELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143706425741999 | $42.53 |
| TRIN HELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129707744887 | $25.31 |
| TRIN HELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07593555759999 | $2.56 |
| TRIN HELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3446897247 | $37.17 |
| TRIN HELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035038605656 | $0.31 |
| TRINA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (204.737376) | ($204.74) |
| TRINA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03075196) | ($876.95) |
| TRINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032537105957229 | $10.87 |
| TRINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053306876664 | $0.06 |
| TRINA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4754600218411 | $2.48 |
| TRINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.024758024 | $59.02 |
| TRINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025662713629 | $0.23 |
| TRINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40717998885 | $0.06 |
| TRINA CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2909493734 | $0.99 |
| TRINA HLUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036728820769 | $112.48 |
| TRINA HLUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104463858632999 | $211.25 |
| TRINA HLUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13438845072 | $1.49 |
| TRINA HLUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050740383367 | $0.45 |
| TRINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000673768535429999 | $0.02 |
| TRINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022136936424 | $0.04 |
| TRINA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01972267446 | $0.02 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (138.527538898) | ($1,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 165.668188844 | $1,195.92 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2299557146) | ($1.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.162724838) | ($30.05) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (2,747.619799737) | ($2,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 3,159.571521406 | $2,299.86 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (4.588525066) | ($3.34) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (82.566249744) | ($60.10) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,390.748758604) | ($1,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,798.763706827 | $1,170.66 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (3.968642939) | ($1.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (71.841522046) | ($30.05) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (8.936549217) | ($1.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (5,361.929530334) | ($600.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 6,491.761832079 | $726.43 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XLM | (161.125982387) | ($18.03) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03981978377) | ($1,197.64) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03981978377 | $1,197.64 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3924746424) | ($27.88) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3924746424 | $27.88 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (994.658431312) | ($1,051.18) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 994.658431312 | $1,051.18 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (332.493214279) | ($176.40) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 332.493214279 | $176.40 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1071746004) | ($216.07) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1071746004 | $216.07 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (306.962883269) | ($306.96) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 306.962883269 | $306.96 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.757175302) | ($167.95) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.757175302 | $167.95 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.325779523) | ($30.62) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.325779523 | $30.62 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,354.845546901) | ($181.97) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,354.845546901 | $181.97 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3225820379) | ($3.32) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3225820379 | $3.32 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | UNI | (5.325779523) | ($29.96) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (332.491) | ($156.08) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 155.339 | $156.08 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.039819) | ($1,132.03) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,124.589 | $1,132.03 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | COMP | (0.39196) | ($22.92) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 22.89 | $22.92 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.107173) | ($189.35) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 188.947 | $189.35 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (22.7567) | ($144.06) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 143.162 | $144.06 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MANA | (992.85) | ($945.99) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 941.221 | $945.99 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (1,354.83) | ($166.05) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 165.072 | $166.05 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1953601954 | $5,553.97 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1953601954) | ($5,553.97) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1953601954 | $5,553.97 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.195321) | ($5,536.98) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5,523.891 | $5,536.98 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | UNI | 376.808165452 | $1,825.32 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | UNI | 5.325779523 | $25.80 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (376.808165452) | ($1,825.32) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 376.808165452 | $1,825.32 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (382.1338) | ($1,851.12) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,889.333 | $1,851.12 |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (6,454.746883) | ($6,454.75) |
| TRINA JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005247277975) | ($0.16) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000275613465) | ($0.84) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12.96 | $12.96 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 482.67 | $482.67 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,919.557643 | $1,919.56 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 291.031995 | $291.03 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.195655844 | $5,730.58 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1956897925) | ($5,575.59) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1956897925 | $5,575.59 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19569696) | ($5,626.09) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6,242.690252 | $6,242.69 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1957953429 | $5,601.90 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1953601954 | $5,594.07 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3911555383) | ($11,184.70) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3911555383 | $11,184.70 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($19.98) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39045854) | ($11,119.66) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,901.283379 | $10,901.28 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.575119472 | $5,495.03 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.581787477 | $5,505.28 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | COMP | 15.854621932 | $721.86 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 22.036080535 | $177.83 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.760707249) | ($5,700.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.760707249 | $5,700.00 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.76070885) | ($5,690.10) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 5,577.394106 | $5,577.39 |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| TRINA JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.522121549 | $14,688.98 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148450341824899 | $35.17 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133892795372785 | $16.30 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.70542615802239 | $2.71 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.467994004864301 | $0.24 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140926772068797 | $1.05 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145687333202877 | $0.10 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.843663403892219 | $0.13 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0169534477561757 | $0.12 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0207441341842342 | $0.94 |
| TRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.276954754583205 | $0.43 |
| TRINA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005300202984 | $15.69 |
| TRINA JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5286338542 | $4.53 |
| TRINA KRISTINE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132529858 | $0.04 |
| TRINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002366298834 | $0.00 |
| TRINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036920876682 | $72.88 |
| TRINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.170507477489999 | $0.11 |
| TRINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041220679959 | $0.05 |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($4.66) |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415123) | ($165.79) |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (6,951.845803) | ($6,484.65) |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000381833018308099 | $0.15 |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.200089017306 | $4.93 |
| TRINA MCHUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030099291819 | $0.03 |
| TRINA SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063784774883 | $1.89 |
| TRINA SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5945859446 | $3.59 |
| TRINA TETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001863784296 | $5.52 |
| TRINA TETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75061365189999 | $1.10 |
| TRINA TETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014124872848 | $0.12 |
| TRINA TETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002507263806 | $0.02 |
| TRINA TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.708695238281 | $2.61 |
| TRINA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024386729835 | $0.03 |
| TRINANKUR DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000110848194 | $0.00 |
| TRINANKUR DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022078919628 | $0.00 |
| TRINANKUR DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023978540327 | $0.01 |
| TRINE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076605632316 | $22.67 |
| TRINE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071277332392 | $13.91 |
| TRINE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.75677900959999 | $1.73 |
| TRINE CHRISTOFFERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000063) | ($1.98) |
| TRINE CHRISTOFFERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2.577 | $1.98 |
| TRINE CHRISTOFFERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.0998807418 | $473.49 |
| TRINE FROST PEDERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016691 | $5.01 |
| TRINE FROST PEDERSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02563535 | $769.26 |
| TRINE FROST PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026183303979 | $3.22 |
| TRINE HENRIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01257 | $521.12 |
| TRINE HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.128988295631 | $21.69 |
| TRINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.380622868999999 | $0.38 |
| TRINE LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194452404793677 | $0.02 |
| TRINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912963866539999 | $27.02 |
| TRINE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038070211126 | $7.43 |
| TRINE OMMUNDSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034453) | ($9.98) |
| TRINE OMMUNDSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0122763) | ($372.35) |
| TRINE OMMUNDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012840292169517 | $4.34 |
| TRINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016825889896 | $0.00 |
| TRINE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076956856358 | $0.01 |
| TRINE SCHOU MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000197997120409999 | $0.01 |
| TRINE SCHOU MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046819884134 | $0.01 |
| TRINE SCHOU MUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042744125664 | $0.00 |
| TRINE STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.27431206236 | $63.66 |
| TRINEE ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.004513511619 | $3.87 |
| TRINETTE BLUM-BAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034887260788 | $108.23 |
| TRINGA AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030009171567 | $0.09 |
| TRINGA AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112047740969 | $0.22 |
| TRINGA AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016791952847 | $0.00 |
| TRINGA AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078782145487 | $0.00 |
| TRINGA AVDYLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055062182075 | $0.06 |
| TRINH CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016589743098 | $0.49 |
| TRINH CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014578719493 | $28.45 |
| TRINH GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272656517749999 | $0.00 |
| TRINH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012174564539601 | $0.01 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $444.94 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $461.13 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BUSD | 350.0 | $350.00 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.32965346 | $132.79 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126875) | ($356.05) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001271) | ($49.07) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002586) | ($95.71) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $432.78 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001598) | ($50.64) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($48.22) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001636) | ($48.70) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012712) | ($384.39) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012694) | ($370.64) |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103938452127915 | $350.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004317284574302 | $1.28 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727687729118 | $52.03 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170836394500699 | $51.92 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711511346 | $50.00 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011854359332 | $0.41 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.7261654842 | $1.73 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691818366 | $50.00 |
| TRINH HOANG YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003258070736 | $0.67 |
| TRINH K PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.00275237 | $8.11 |
| TRINH K PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208303583 | $50.00 |
| TRINH K PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.87697658882 | $65.16 |
| TRINH KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162840557259999 | $0.00 |
| TRINH KHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078952046309 | $0.00 |
| TRINH LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006205972710649 | $0.01 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041499115418 | $0.01 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010891258441599 | $0.00 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17649500178 | $0.18 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016509714438 | $0.00 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025874910118 | $0.00 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010330017313 | $0.00 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297776985879999 | $0.06 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062172128532 | $0.01 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035919062809 | $0.03 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000501812516029999 | $0.01 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000099511968344 | $0.01 |
| TRINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027943940578 | $0.83 |
| TRINH TONNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015878759448 | $47.14 |
| TRINH TONNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02577252731 | $50.29 |
| TRINH TONNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117057221376 | $0.12 |
| TRINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024637422283 | $0.00 |
| TRINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119063202163999 | $0.00 |
| TRINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00468333141129999 | $0.00 |
| TRINH TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072232083982 | $0.00 |
| TRINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065462055656422 | $0.01 |
| TRINH TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020101342186 | $0.00 |
| TRINI TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00630280394 | $0.02 |
| TRINIDAD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222624509134 | $6.70 |
| TRINIDAD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681716405 | $3.57 |
| TRINIDAD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000895092581389999 | $0.20 |
| TRINIDAD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.153002194659999 | $0.24 |
| TRINIDAD OLIVA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016233280192 | $48.21 |
| TRINIDAD OLIVA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032311463889 | $0.00 |
| TRINIDAD OLIVA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000658276447896 | $0.19 |
| TRINIDAD PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046701036143 | $0.00 |
| TRINIDAD REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001766450832 | $0.52 |
| TRINIDAD REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.19915439 | $18.39 |
| TRINIDAD REYES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.353368678049999 | $13.96 |
| TRINIDAD VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044258504631 | $0.13 |
| TRINIDAD VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067546190684 | $1.53 |
| TRINITY MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (343.89691152) | ($186.12) |
| TRINITY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 343.89691152 | $186.12 |
| TRINITY MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001003944983) | ($28.42) |
| TRINITY MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001003944983 | $28.42 |
| TRINITY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010684644297048 | $0.36 |
| TRINITY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4332051669039 | $1.67 |
| TRINITY MICHAELA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130725698788079 | $50.44 |
| TRINITY MICHAELA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71796477867 | $0.84 |
| TRINITY MICHAELA BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32058196113 | $655.72 |
| TRINITY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084613580858 | $0.00 |
| TRINTEN LEDERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25157381857 | $0.20 |
| TRIP GOING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1195585566) | ($3,543.24) |
| TRIP GOING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1195585566 | $3,543.24 |
| TRIP GOING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1087585978) | ($200.00) |
| TRIP GOING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1087585978 | $200.00 |
| TRIP GOING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1087585978) | ($201.87) |
| TRIP GOING | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001566) | ($49.83) |
| TRIP GOING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003386) | ($100.04) |
| TRIP GOING | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11460655) | ($3,421.74) |
| TRIP GOING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.077471978) | ($3,759.47) |
| TRIP GOING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.077471978 | $3,759.47 |
| TRIP GOING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.077471978) | ($3,861.94) |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009295607947819 | $32.25 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192808526594869 | $45.84 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65446255531 | $7.27 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3883049993 | $0.35 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0203900003905 | $1.49 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000628337596089999 | $0.00 |
| TRIP GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000051812236105 | $0.00 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1.0 | $5.16 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181542382669999 | $0.54 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029147653133 | $56.96 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25974159243 | $2.29 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009027204546 | $0.66 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.86698500859999 | $13.21 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0135712587233 | $1.49 |
| TRIPARNA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006167236847 | $0.01 |
| TRIPATHI CHINMAY GAURANGBHAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 64.5 | $29.69 |
| TRIPATHI CHINMAY GAURANGBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12020645057196 | $0.08 |
| TRIPATHI CHINMAY GAURANGBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14821530699 | $0.07 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.915084143) | ($106.06) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.915084143 | $106.06 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01053351 | $327.08 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01053351) | ($315.28) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01053351 | $315.28 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.3343 | $10,000.00 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0835) | ($2,422.22) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2508) | ($7,222.94) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.40216509 | $715.74 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.40216509) | ($715.78) |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.40216509 | $715.78 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02432 | $726.66 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017623282022 | $52.37 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.49571731427 | $100.63 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020123503323 | $37.77 |
| TRIPLE J INVESTMENT HOLDINGS LLC | HAVENWOOD CT, BIRMINGHAM, ALABAMA 35209 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.858270777 | $275.86 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000573776032289999 | $0.02 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137557912257 | $0.27 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00277679053189999 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019197552604 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00118266782934999 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000545032320129999 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000498823848579999 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039128598837 | $0.00 |
| TRIPP WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00101560510263 | $0.00 |
| TRIPP WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030788136042 | $0.06 |
| TRIPTI GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002407207229 | $0.00 |
| TRIPTI GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174513039339999 | $0.02 |
| TRIPTI RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403351102179646 | $0.00 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4028654944) | ($0.40) |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (996.0) | ($701.58) |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 499.2 | $499.20 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | MATIC | 1,641.702058029 | $1,066.69 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112563739 | $2.55 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.36949132677 | $18.90 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019642591978 | $38.33 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.970343933 | $24.44 |
| TRIPTI SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06470726967 | $3.68 |
| TRIPURARI PRASAD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001965898132 | $0.58 |
| TRIPURARI PRASAD SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018311619557 | $5.83 |
| TRIS ROLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,031.672880552) | ($10,031.67) |
| TRIS ROLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,031.672880552 | $10,031.67 |
| TRIS ROLLINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,031.67288) | ($10,031.67) |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126309001415 | $383.72 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060528305942 | $121.25 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.74198987992 | $63.74 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.233327084999 | $162.70 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8587046051 | $98.45 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047374925233 | $0.00 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.894533221279999 | $35.39 |
| TRIS ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033684919379 | $1.92 |
| TRISCHA DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (89.447025385) | ($601.56) |
| TRISCHA DURAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 89.447025385 | $601.56 |
| TRISCHA DURAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LUNC | (89.447025) | ($96.96) |
| TRISCHA DURAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07109542924) | ($1,956.90) |
| TRISCHA DURAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07109542924 | $1,956.90 |
| TRISCHA DURAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07109542) | ($1,952.42) |
| TRISCHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758136279918 | $25.25 |
| TRISCHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062105726624 | $0.01 |
| TRISCHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000130856370266 | $0.00 |
| TRISCHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47691021744007 | $34.49 |
| TRISCHA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004343924038 | $0.00 |
| TRISH CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046187936917 | $1.37 |
| TRISH CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.309088940999 | $357.31 |
| TRISH ELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129474441063999 | $3.83 |
| TRISH ELERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029601267855 | $0.69 |
| TRISH SCHORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.1767848871 | $549.41 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23291414 | $726.88 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.74 | $184.14 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.0 | $142.00 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 80.0 | $114.39 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581234889579999 | $179.53 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033122345084 | $64.91 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.90640653 | $346.91 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.876888451 | $13.17 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31075289102 | $2.73 |
| TRISH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34767257841 | $20.72 |
| TRISHA ANGELA DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.482034909303 | $6.68 |
| TRISHA BEMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210943425639999 | $6.24 |
| TRISHA BEMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.362694312 | $43.54 |
| TRISHA BEMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023367927831 | $4.56 |
| TRISHA BEMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.7486580069999 | $30.72 |
| TRISHA BEMBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.86240756049999 | $3.86 |
| TRISHA BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001799291634 | $0.53 |
| TRISHA BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038286068226 | $0.01 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025324576862 | $765.85 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52373582103 | $1,057.50 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.730692817319999 | $0.73 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.59520482 | $295.38 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5351965497 | $128.19 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7770902052 | $15.69 |
| TRISHA CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4939654293 | $149.11 |
| TRISHA CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13192811167 | $0.10 |
| TRISHA CYR-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083853902858 | $259.26 |
| TRISHA CYR-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00119206414963 | $0.03 |
| TRISHA CYR-DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.7755261215 | $5.10 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032015480246 | $0.09 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015563862633 | $0.02 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011948983279 | $2.33 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009151655157 | $0.00 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.062290981 | $2.49 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066161201696 | $0.00 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018377704364 | $0.00 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004259591338 | $0.01 |
| TRISHA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.681139257 | $2.26 |
| TRISHA EVE WINFIELD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00161876728) | ($3.19) |
| TRISHA EVE WINFIELD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00161876728 | $3.19 |
| TRISHA EVE WINFIELD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001618767) | ($2.95) |
| TRISHA EVE WINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013178467342746 | $0.03 |
| TRISHA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025264857863 | $76.55 |
| TRISHA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.525865593 | $445.53 |
| TRISHA FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046001507831 | $1.36 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208121218029999 | $6.16 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124376717211 | $2.43 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.4731742859999 | $31.29 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122226653343 | $0.01 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051063568773 | $0.45 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55924442162 | $0.08 |
| TRISHA FUKUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564353196 | $0.36 |
| TRISHA GARALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21686746104 | $0.14 |
| TRISHA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043361305621 | $1.28 |
| TRISHA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023373785481 | $0.53 |
| TRISHA GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027358468026 | $8.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019997224693 | $60.04 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041526702598 | $82.32 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.691045898 | $56.69 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.288205018 | $19.26 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0877825074 | $3.19 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.06878420487 | $1.07 |
| TRISHA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.497322737689999 | $0.24 |
| TRISHA MAE BAYLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723972196875 | $0.01 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02434168 | $1,001.21 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00083449 | $32.86 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023563035762 | $71.04 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082303539539 | $16.06 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9044363019 | $1.20 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23243612821 | $2.58 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084926771679 | $5.08 |
| TRISHA MARIE BOLLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0667178916289999 | $2.64 |
| TRISHA MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 54.5 | $56.58 |
| TRISHA MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04429456916) | ($98.53) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1302697945) | ($250.17) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2612835292) | ($505.58) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,879.66) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,899.40) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.527451) | ($20.14) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (415.423672298) | ($251.44) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (414.84067629) | ($250.68) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,880.76) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,251.70) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,036.18) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,082.72) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,060.22) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,167.95) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,025.32) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056296) | ($99.94) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,544.19) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($272.12) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.15245 | $272.12 |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (170.669556) | ($99.97) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,541.18) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($292.52) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,323.36) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,582.14) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,597.69) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,611.31) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LINK | (8.9501) | ($63.62) |
| TRISHA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 63.993 | $63.62 |
| TRISHA MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (321.352377692) | ($204.84) |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036065998965 | $1.07 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9481057482247 | $58.69 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203455355822999 | $526.83 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.363823686 | $9.36 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8270345440999 | $11.13 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.662912402399999 | $0.36 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010447388604518 | $0.07 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038718825495 | $0.24 |
| TRISHA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1254302581 | $6.18 |
| TRISHA MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013372293992 | $3.96 |
| TRISHA MORO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.45) | ($4,096.44) |
| TRISHA MORO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.45 | $4,096.44 |
| TRISHA MORO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.45) | ($4,104.43) |
| TRISHA MORO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7908122918) | ($1,550.00) |
| TRISHA MORO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7908122918 | $1,550.00 |
| TRISHA MORO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7908122918) | ($1,551.94) |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078268230204 | $242.63 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37481765459999 | $8.60 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434170409699999 | $92.88 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.428860418 | $22.43 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 762.958603843 | $604.86 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.611612833 | $14.83 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3579840493 | $14.89 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1617859327 | $17.76 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1138460779 | $6.48 |
| TRISHA MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3003434974 | $5.20 |
| TRISHA NARAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985829470769 | $0.98 |
| TRISHA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704315457129999 | $20.85 |
| TRISHA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072259108209 | $14.10 |
| TRISHA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0269506950229999 | $1.97 |
| TRISHA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021151805681 | $0.63 |
| TRISHA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2400376747 | $4.15 |
| TRISHA SAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8337522677 | $29.63 |
| TRISHA SAKHLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306250747945 | $94.70 |
| TRISHA SAKHLECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.602377674 | $18.91 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02111270182) | ($833.11) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02111270182 | $833.11 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,621.739647806) | ($26,621.74) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,621.739647806 | $26,621.74 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (26,621.739647) | ($26,621.74) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002549811273) | ($0.98) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002549811273 | $0.98 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.011164069) | ($35.01) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.011164069 | $35.01 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (35.01) | ($35.01) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009124 | $35.01 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02205059) | ($847.69) |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650850608536629 | $2.61 |
| TRISHA SCHIMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.136413159251 | $105.14 |
| TRISHA TAUBENKRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031777974181 | $0.09 |
| TRISHA TAUBENKRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22923583859 | $0.14 |
| TRISHA TAUBENKRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129989133988 | $1.44 |
| TRISHA THORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004505912) | ($36,201.45) |
| TRISHA THORMAN | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.004505912 | $36,201.45 |
| TRISHA THORMAN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.004505) | ($34,611.04) |
| TRISHA THORMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005507941534) | ($16.84) |
| TRISHA THORMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0005507941534 | $16.84 |
| TRISHA THORMAN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000551) | ($16.91) |
| TRISHA THORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304428133406897 | $119.69 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 98.9995 | $58.65 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 114.9990026 | $19.58 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 28.5 | $21.34 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $38.75 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267906792878 | $0.26 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18632812037 | $0.10 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041742237966 | $0.35 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.199969970562399 | $0.03 |
| TRISHAAL KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.425696254708999 | $0.16 |
| TRISHEL WETHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096587868111 | $0.11 |
| TRISHEL WETHERILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000439788794 | $0.86 |
| TRISHIA ACORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5135817345581 | $0.49 |
| TRISHIE ANASHE MACHINGAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206819403519999 | $0.02 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083221956 | $24.63 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2880262271 | $0.34 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00802678356789999 | $15.66 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.201009947269999 | $0.20 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.899724978 | $48.28 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118722909633 | $1.32 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130185563506 | $0.11 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7436133948 | $0.25 |
| TRISHONNA BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120755636482999 | $0.16 |
| TRISHUL MADIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201875472 | $54.42 |
| TRISHUL MADIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151624321029999 | $29.59 |
| TRISHUL MADIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.39970423429999 | $48.89 |
| TRISHUL MADIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13372211128 | $1.18 |
| TRISHUL MADIREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038262444058 | $4.20 |
| TRISKELION GLOBAL MACRO LTD | 36 KING EDWARD BAY APARTMENTS, ONCHAN, IM3 2JG ISLE OF MAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617194993321795 | $0.72 |
| TRISKELION TRADING STRATEGIES LTD | TRISKELION TRADING STRATEGIES LTD, ONCHAN, IM3 2JG ISLE OF MAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81766431791349 | $0.95 |
| TRISNA SADELI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 16,024.7049 | $13,767.16 |
| TRISNA SADELI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($33,705.04) |
| TRISNA SADELI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 865.7812 | $669.59 |
| TRISNA SADELI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.75 |
| TRISNA SADELI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 4,245.0 | $3,186.36 |
| TRISNA SADELI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 2,700.0 | $1,786.31 |
| TRISNA SADELI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $2,969.07 |
| TRISNA SADELI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 9,900.0 | $4,985.41 |
| TRISNA SADELI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 628.7 | $5,024.98 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001976538831 | $44.74 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,860.48924525003 | $6,300.83 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041427797837 | $52.50 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,349.782983789 | $725.82 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 51.206695368 | $394.08 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4027292966 | $31.32 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.568036674 | $95.70 |
| TRISNA SADELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000002875518 | $0.00 |
| TRISTA DEDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025230243759999 | $0.01 |
| TRISTA KEMPA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01717299711) | ($537.77) |
| TRISTA KEMPA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01717299711 | $537.77 |
| TRISTA KEMPA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01717299) | ($512.32) |
| TRISTA KEMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016657190167401 | $5.66 |
| TRISTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033220899999 | $0.50 |
| TRISTA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.99472171 | $15.99 |
| TRISTAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258201382349999 | $0.81 |
| TRISTAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.648425934511 | $18.04 |
| TRISTAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.765826681 | $88.77 |
| TRISTAM STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020143889488 | $60.50 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033817037912 | $0.00 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039997724508 | $0.78 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.283046363 | $77.28 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2542114735 | $2.67 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15840349714 | $0.02 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1673663507 | $3.42 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00131327065802 | $0.30 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0253154403499999 | $0.04 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019878489992 | $0.14 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064895208737 | $0.00 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000449344876059999 | $0.05 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0054189694973 | $0.02 |
| TRISTAM STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000196253080899999 | $0.01 |
| TRISTAN AARON BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225749873569999 | $0.04 |
| TRISTAN AKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021032608353 | $0.62 |
| TRISTAN AKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19415462389999 | $3.89 |
| TRISTAN AKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21780929889 | $1.92 |
| TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01036222 | $414.61 |
| TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03334407 | $992.09 |
| TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.14 |
| TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0694 | $2,090.31 |
| TRISTAN ALAIN NOEL LYONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114461862299 | $30.13 |
| TRISTAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007827752964 | $23.33 |
| TRISTAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.89792029369999 | $7.90 |
| TRISTAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83001258548 | $0.83 |
| TRISTAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00153135580292 | $0.35 |
| TRISTAN ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 147.845097476 | $147.85 |
| TRISTAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059707126859 | $0.00 |
| TRISTAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180458708509999 | $0.02 |
| TRISTAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010058541481999 | $0.00 |
| TRISTAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041139013153 | $0.04 |
| TRISTAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071368825971 | $0.02 |
| TRISTAN ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070382124699 | $0.00 |
| TRISTAN ANDERSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00710433) | ($199.93) |
| TRISTAN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.146234690517 | $4.23 |
| TRISTAN ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195110707733 | $0.58 |
| TRISTAN ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049885025298 | $0.44 |
| TRISTAN ANDRZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051489293453 | $0.01 |
| TRISTAN ASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034308834432 | $0.00 |
| TRISTAN ASHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58817976963 | $0.37 |
| TRISTAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14368181910744 | $1.33 |
| TRISTAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005523056771 | $0.00 |
| TRISTAN BALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.183566753799 | $24.69 |
| TRISTAN BASLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (658.0) | ($658.00) |
| TRISTAN BASLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 856.437 | $658.00 |
| TRISTAN BASLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRISTAN BASLY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SNX | 183.487 | $500.00 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122740108103 | $36.33 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.93644175992 | $173.73 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233882930989999 | $45.64 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.660471411 | $0.66 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.885584499 | $14.79 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030974746674 | $0.24 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003991570388 | $0.03 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.347965989 | $3.35 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2260407099 | $0.03 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4540916538 | $5.02 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019442370987 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.032088301 | $2.03 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013688080973 | $3.29 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018552258823 | $0.08 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017434239153 | $0.01 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018731944158 | $0.02 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001455459005 | $0.01 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0706702663 | $0.03 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0011352084322 | $0.08 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.319230769 | $1.32 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013097392285 | $0.00 |
| TRISTAN BASLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.016085860666 | $0.02 |
| TRISTAN BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029466796243 | $0.01 |
| TRISTAN BATISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061687231035 | $0.00 |
| TRISTAN BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035700428648 | $109.26 |
| TRISTAN BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81496493622089 | $4.69 |
| TRISTAN BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518749741929999 | $103.37 |
| TRISTAN BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000093517905194 | $0.00 |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (164.094) | ($201.22) |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 200.063 | $201.22 |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (19.77889) | ($526.22) |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 518.028 | $526.22 |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,380.323) | ($1,000.00) |
| TRISTAN BERGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 972.361 | $1,000.00 |
| TRISTAN BERGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TRISTAN BERGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.01691 | $500.00 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019189572811 | $57.13 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01805006297282 | $0.02 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019317964584 | $37.63 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.568344853795 | $15.57 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.482319916 | $57.85 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8222112696 | $0.56 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2715499024972 | $26.60 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66822472958062 | $1.44 |
| TRISTAN BERGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029752225482 | $55.43 |
| TRISTAN BERTHOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27103461354 | $0.21 |
| TRISTAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016287529743 | $0.00 |
| TRISTAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00231136409949999 | $0.00 |
| TRISTAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001724494713 | $0.00 |
| TRISTAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129709850277 | $0.00 |
| TRISTAN BEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420368144309 | $0.00 |
| TRISTAN BLYTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,333.846669 | $1,333.85 |
| TRISTAN BLYTH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005113057127) | ($2.08) |
| TRISTAN BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| TRISTAN BLYTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.10359018 | $3,097.35 |
| TRISTAN BLYTH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TRISTAN BLYTH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.12) | ($2.12) |
| TRISTAN BLYTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| TRISTAN BLYTH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.095180154) | ($24,590.08) |
| TRISTAN BLYTH | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| TRISTAN BLYTH | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| TRISTAN BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069219391423 | $230.22 |
| TRISTAN BLYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5594799245 | $21.56 |
| TRISTAN BOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028030642015 | $0.08 |
| TRISTAN BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00337881152979999 | $0.00 |
| TRISTAN BOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0135465555376 | $0.81 |
| TRISTAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107613310656 | $0.30 |
| TRISTAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691106112621 | $1.39 |
| TRISTAN BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.208246395 | $6.21 |
| TRISTAN BROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016674630808 | $0.00 |
| TRISTAN BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.903832178) | ($164.68) |
| TRISTAN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.903832178 | $164.68 |
| TRISTAN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (22.9038) | ($166.97) |
| TRISTAN BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 165.869 | $166.97 |
| TRISTAN BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17236228) | ($5,000.00) |
| TRISTAN BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17236228 | $5,000.00 |
| TRISTAN BROWN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172362) | ($5,032.63) |
| TRISTAN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (165.86) | ($165.86) |
| TRISTAN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 3.35879 | $165.86 |
| TRISTAN BROWN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.35879) | ($165.96) |
| TRISTAN BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1487466277) | ($4,061.38) |
| TRISTAN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1487466277 | $4,061.38 |
| TRISTAN BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.148746) | ($4,068.94) |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019849587899261 | $69.05 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029228993942 | $0.06 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.91993502 | $14.21 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026228728729 | $0.00 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039064083202514 | $0.45 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077410077732 | $0.23 |
| TRISTAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023710430224 | $4.63 |
| TRISTAN BRUCE PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002386826428 | $0.62 |
| TRISTAN BRUCE PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.387056921674 | $9.09 |
| TRISTAN BRUCE PENROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6263949459999 | $17.63 |
| TRISTAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020251288109 | $0.60 |
| TRISTAN BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.032204813 | $1.90 |
| TRISTAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027435613834 | $0.01 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025652648449 | $7.59 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069484521294 | $0.00 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00811087518 | $15.83 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.990396461 | $26.99 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6361616911 | $3.68 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18903716407 | $2.10 |
| TRISTAN CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1290890374 | $3.86 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 3.683118 | $296.80 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.23540285 | $714.82 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03615601 | $1,451.72 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.099664 | $200.06 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (11,030.462825) | ($11,030.46) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (197.7082) | ($134.40) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.23) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,350.461828) | ($834.37) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($3.63) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.645234446) | ($4,804.17) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.451634543) | ($160.52) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03745599) | ($1,139.71) |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033480242809917 | $11.01 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4469865851023 | $59.93 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020836358623824 | $47.07 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.4190069919999 | $89.42 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.194316645 | $4.21 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061444286743839 | $2.84 |
| TRISTAN CHAFFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0193389739739999 | $0.94 |
| TRISTAN CHAVIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40305672646617 | $2.57 |
| TRISTAN CHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.788246909) | ($3,131.58) |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025970164711 | $7.69 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4166839618635 | $21.61 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133670884858759 | $33.23 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3986549019 | $0.50 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098391295076 | $0.72 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.85225879929999 | $2.80 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.87352598119999 | $0.08 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044830757818 | $1.02 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30223368915 | $0.47 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112366300014999 | $0.80 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23678072667 | $0.13 |
| TRISTAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06438217518 | $0.18 |
| TRISTAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063516018356 | $1.88 |
| TRISTAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102868221065999 | $0.00 |
| TRISTAN CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000020746950823 | $0.00 |
| TRISTAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013110433124499 | $0.04 |
| TRISTAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363581844656239 | $0.00 |
| TRISTAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20432725583 | $0.16 |
| TRISTAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112697662147999 | $0.07 |
| TRISTAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001423171510599 | $0.00 |
| TRISTAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020440096026 | $61.43 |
| TRISTAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005146805956 | $0.10 |
| TRISTAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26585091035 | $0.27 |
| TRISTAN CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19311878885 | $2.15 |
| TRISTAN CLEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022918724006 | $0.00 |
| TRISTAN CNUDDE-LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002410455486 | $0.00 |
| TRISTAN CNUDDE-LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007781049023 | $0.00 |
| TRISTAN CNUDDE-LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5596586811 | $5.56 |
| TRISTAN COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1752421701 | $1.72 |
| TRISTAN COCOZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20550295769999 | $2.28 |
| TRISTAN COCRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024891108536 | $0.07 |
| TRISTAN COCRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037230588327 | $0.04 |
| TRISTAN COCRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.414363798169999 | $0.41 |
| TRISTAN COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002920813586) | ($8.92) |
| TRISTAN COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003044888206) | ($8.92) |
| TRISTAN COLE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004363936339) | ($8.92) |
| TRISTAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099806165317 | $2.98 |
| TRISTAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066984587748 | $0.07 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00739 | $283.34 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00425 | $126.25 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $56.53 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155630996622 | $45.89 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040282133409 | $0.05 |
| TRISTAN CORNÉE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.484309699 | $18.48 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000925651950949 | $0.04 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000616736820913 | $0.00 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001034586948751 | $0.03 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057671233699 | $0.00 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069866420053999 | $0.01 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035956711247 | $0.00 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015875819810999 | $0.00 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097668992959 | $0.01 |
| TRISTAN CORNELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024758786671999 | $0.00 |
| TRISTAN COUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078947904592 | $0.00 |
| TRISTAN COUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03120737734 | $0.11 |
| TRISTAN COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092980782928 | $0.01 |
| TRISTAN COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071854941727 | $1.40 |
| TRISTAN CRASTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018167159297 | $0.02 |
| TRISTAN CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335150615879 | $0.37 |
| TRISTAN CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071465808928999 | $21.15 |
| TRISTAN CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026685021967 | $0.03 |
| TRISTAN DANIEL UNGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.455349968) | ($501.46) |
| TRISTAN DANIEL UNGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.455349968 | $501.46 |
| TRISTAN DANIEL UNGER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (501.0) | ($501.00) |
| TRISTAN DANIEL UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677852117 | $50.00 |
| TRISTAN DANIEL UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.403119172111 | $2.40 |
| TRISTAN DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015889055316 | $0.00 |
| TRISTAN DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103533283161999 | $0.00 |
| TRISTAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255827981867 | $77.38 |
| TRISTAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68664683106 | $0.80 |
| TRISTAN DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018790010479 | $36.66 |
| TRISTAN DE GAILLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013094523166 | $0.00 |
| TRISTAN DE GAILLANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85539139124 | $0.41 |
| TRISTAN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001997767757 | $0.00 |
| TRISTAN DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0045336889565 | $0.00 |
| TRISTAN DELEON-GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108921408276999 | $3.22 |
| TRISTAN DELHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031987605189 | $0.00 |
| TRISTAN DELHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070666486458 | $0.00 |
| TRISTAN DELHAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000135075186272 | $0.00 |
| TRISTAN DEMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.72401136155 | $46.00 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 87.793356 | $82.32 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0036979 | $153.59 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 77.809005 | $73.47 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 147.117985 | $131.06 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ADA | (2,699.705057222) | ($2,400.00) |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00013124 | $5.14 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00213533 | $80.40 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,687.05) |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 268.292171 | $156.31 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001678281973) | ($0.50) |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02675165 | $783.91 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 1,442.24986 | $654.74 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00135478 | $39.40 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02019158 | $600.60 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002346686933) | ($0.50) |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002528361716594 | $78.48 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521042548345844 | $0.01 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096889282760905 | $2.93 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4267532967263 | $0.59 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3451820561 | $9.42 |
| TRISTAN DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000045562422266 | $0.01 |
| TRISTAN DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2359484053603 | $0.23 |
| TRISTAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.931168) | ($12,941.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.931168 | $12,941.49 |
| TRISTAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TRISTAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TRISTAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,931.84) |
| TRISTAN DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.931168) | ($9,483.23) |
| TRISTAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069215037973 | $213.74 |
| TRISTAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056544090822 | $133.06 |
| TRISTAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.489327773999 | $340.49 |
| TRISTAN DUECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,010.0) | ($4,010.00) |
| TRISTAN DUECK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004258576726) | ($17.23) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1019078971) | ($3,168.83) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001211207603) | ($36.96) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003762084221) | ($11.48) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.142410606) | ($278.32) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.06573101) | ($1,990.85) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.24) | ($17.24) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 14,976.836139 | $14,976.84 |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.2328218088 | $7,154.77 |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.1949061948 | $5,989.60 |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 3.963101527 | $7,648.79 |
| TRISTAN DUECK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7637) | ($3,512.43) |
| TRISTAN DUECK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42776685) | ($13,534.12) |
| TRISTAN DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008859814910433 | $32.38 |
| TRISTAN DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141102919570962 | $19.77 |
| TRISTAN DUECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.9341136089 | $52.93 |
| TRISTAN DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1908028476143 | $0.19 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131529029208102 | $50.44 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083733026153 | $0.02 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024628811413 | $0.00 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039223215222 | $0.00 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000225961422729999 | $0.00 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021269678185 | $0.00 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079638389131 | $0.00 |
| TRISTAN EGGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000111997768992 | $0.00 |
| TRISTAN EICHHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5373427046032 | $0.52 |
| TRISTAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102515883643089 | $0.22 |
| TRISTAN FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6081823895 | $2.61 |
| TRISTAN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015885601489 | $479.12 |
| TRISTAN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082785411524 | $1.62 |
| TRISTAN FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| TRISTAN FLEISCHHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032457807490999 | $0.10 |
| TRISTAN FONTIJNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00681224160572452 | $0.01 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059629893846 | $17.65 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02229689797 | $43.51 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28124859259 | $2.48 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.127346397 | $21.13 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018906283528 | $2.08 |
| TRISTAN FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27937712178 | $1.72 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044422044382 | $136.59 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018639906354 | $0.02 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100267986218 | $202.66 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27004296203 | $0.27 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088871708343 | $0.00 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86307267117 | $9.59 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000532374340439999 | $0.00 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060336189755 | $0.00 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00078121423521 | $0.00 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000824484131549999 | $0.00 |
| TRISTAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026926836159 | $0.00 |
| TRISTAN FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015691429866 | $46.55 |
| TRISTAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120518072916999 | $0.36 |
| TRISTAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028154405884 | $0.03 |
| TRISTAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025425894254 | $0.00 |
| TRISTAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015675728366 | $4.99 |
| TRISTAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195781374999999 | $0.57 |
| TRISTAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863657097967 | $1.78 |
| TRISTAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5134914975 | $10.51 |
| TRISTAN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013455533251 | $4.10 |
| TRISTAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.316111652749999 | $0.15 |
| TRISTAN FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47197269313 | $0.02 |
| TRISTAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156938603141 | $4.65 |
| TRISTAN GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02608414193 | $50.90 |
| TRISTAN GATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016643215494 | $0.05 |
| TRISTAN GATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0733884765806 | $15.47 |
| TRISTAN GATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043402263027 | $0.00 |
| TRISTAN GUSENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058811018053 | $17.41 |
| TRISTAN GUSENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03068894626 | $0.04 |
| TRISTAN GUSENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8053366952 | $1.43 |
| TRISTAN GUSENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00101380131711 | $0.32 |
| TRISTAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135352571088 | $0.40 |
| TRISTAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135280052732 | $0.03 |
| TRISTAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106169380217999 | $0.11 |
| TRISTAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034606542254 | $0.03 |
| TRISTAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026053682172 | $0.77 |
| TRISTAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.929188775 | $36.05 |
| TRISTAN GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075374526527 | $233.60 |
| TRISTAN GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123716421624 | $0.00 |
| TRISTAN GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220375922209999 | $43.00 |
| TRISTAN GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43957786004 | $0.51 |
| TRISTAN GRAVEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185612 | $73.69 |
| TRISTAN GRAVEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00206391 | $65.56 |
| TRISTAN GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382402313239999 | $11.14 |
| TRISTAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134157868742888 | $0.00 |
| TRISTAN GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004758942738 | $146.52 |
| TRISTAN GREENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107481426256 | $20.97 |
| TRISTAN GREFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.547288970302 | $1.56 |
| TRISTAN GRUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092441007709 | $2.74 |
| TRISTAN GRUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000750075463339999 | $1.46 |
| TRISTAN GRUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.889815913 | $14.89 |
| TRISTAN GRUENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221961857 | $0.20 |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (7.037552919) | ($716.56) |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (968.478024214) | ($968.48) |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036608739701 | $10.84 |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2183950552859 | $49.84 |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047380988585 | $9.25 |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.123515733 | $33.12 |
| TRISTAN GUÉRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116486033431 | $1.19 |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.03 |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,619.58 |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (1.000937047) | ($29,275.76) |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,661.0 | $9,661.00 |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| TRISTAN GUIDO FLANNERY | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (55.95) | ($55.95) |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.247216817) | ($26.25) |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.247216817 | $26.25 |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002862963189) | ($5.45) |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002862963189 | $5.45 |
| TRISTAN HAARDT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26.247216) | ($26.25) |
| TRISTAN HAARDT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.002862963189) | ($5.35) |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018294479635 | $0.00 |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015541314153 | $0.00 |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035452773843 | $0.00 |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11212474427443 | $0.11 |
| TRISTAN HAARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000095483484004599 | $0.02 |
| TRISTAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144763480205 | $0.43 |
| TRISTAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.830298812999 | $289.23 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,490.0) | ($3,490.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,175.529436333) | ($6,175.53) |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,175.529436333 | $6,175.53 |
| TRISTAN HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,175.529436) | ($6,175.53) |
| TRISTAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026127411554 | $0.77 |
| TRISTAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124950889871 | $0.02 |
| TRISTAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.97008844048 | $171.97 |
| TRISTAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015504468722 | $0.01 |
| TRISTAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003773763419 | $0.00 |
| TRISTAN HARTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023556855852 | $0.00 |
| TRISTAN HARTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017465490816 | $0.02 |
| TRISTAN HENNINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045679056334 | $0.00 |
| TRISTAN HERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017412798945999 | $0.05 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.45934941 | $13,736.07 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.04 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.8810725277 | $1,793.77 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.46670135 | $14,122.38 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($19,464.24) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($32,027.84) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56) | ($16,475.76) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55184395) | ($16,087.35) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.51 | $14,931.52 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.510701) | ($14,706.17) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.54465756 | $16,689.40 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.58997636 | $18,078.06 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.134634) | ($34,474.42) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 1.14297 | $36,178.25 |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.143032) | ($36,315.89) |
| TRISTAN HERBERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.826037325) | ($10.69) |
| TRISTAN HERBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.581741384) | ($14,650.07) |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500354293616622 | $182.59 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12200628764286 | $303.11 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078124040724 | $0.01 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16150103736301 | $0.16 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3299234893 | $1.46 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018187678077 | $0.01 |
| TRISTAN HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00908109215409999 | $0.01 |
| TRISTAN HESLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025900705237 | $0.00 |
| TRISTAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484823777869999 | $14.35 |
| TRISTAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.819815646808 | $5.27 |
| TRISTAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099113377661 | $19.34 |
| TRISTAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.204673999319999 | $0.03 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001149365293) | ($47.52) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001149365293 | $47.52 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114936) | ($46.64) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,952.313051619) | ($1,043.43) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,952.313051619 | $1,043.43 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007032918775) | ($0.02) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007032918775 | $0.02 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (58.836392021) | ($159.87) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 58.836392021 | $159.87 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.623845156) | ($3.62) |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.623845156 | $3.62 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001781761974396 | $0.07 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285612013041 | $0.03 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.933674284798 | $6.81 |
| TRISTAN HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8881521787828 | $3.98 |
| TRISTAN HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143303454361999 | $0.04 |
| TRISTAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152195171297 | $0.45 |
| TRISTAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.762563092 | $17.76 |
| TRISTAN IOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5743239379565 | $0.55 |
| TRISTAN IOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013274284754 | $0.01 |
| TRISTAN IRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097058860758 | $0.29 |
| TRISTAN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.902271356 | $2.30 |
| TRISTAN ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0359913984309999 | $0.01 |
| TRISTAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057879748523 | $0.00 |
| TRISTAN JAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098878281547 | $0.01 |
| TRISTAN JAY GAMBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049855175916336 | $0.06 |
| TRISTAN JAY LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.834003205 | $315.83 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031731199144 | $96.82 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.151770988256 | $10.85 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058061377118 | $116.19 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.730317926 | $117.91 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4812230225 | $0.80 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4521883768 | $28.88 |
| TRISTAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.21856939359999 | $0.13 |
| TRISTAN JOSEPH PADONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105866233119999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN JOSEPH PADONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00382696616009999 | $0.00 |
| TRISTAN JOSEPH PADONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00060044540045 | $0.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.99 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.478 | $1,545.34 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 3,506.987 | $5,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,447.489504292) | ($14,447.49) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,447.489504292 | $14,447.49 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 108.5755 | $10,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,440.0) | ($4,440.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LTC | 41.62203 | $4,440.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (108.0) | ($8,888.95) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 8,931.267 | $8,888.95 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (3,506.985) | ($2,856.17) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,831.204 | $2,856.17 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (41.622) | ($3,389.46) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,369.501 | $3,389.46 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.670822526) | ($1,032.49) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.670822526 | $1,032.49 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (16.24628) | ($1,070.41) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,053.55 | $1,070.41 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 3.8872 | $200.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.051149 | $100.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0084 | $250.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.185903) | ($50.41) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (2.701339526) | ($103.35) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 260.92561 | $10,000.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (5.0) | ($187.01) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($561.15) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008399) | ($231.71) |
| TRISTAN KELLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 445.807 | $231.71 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607433006721 | $2.41 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000434183593609999 | $0.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.39538749509 | $96.40 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.521319688269999 | $0.41 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0385055018087 | $0.02 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114094748188999 | $0.11 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00147862886097 | $0.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164961313499999 | $0.00 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057657346868344 | $5.08 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027371112593 | $0.11 |
| TRISTAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000077404708215 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012048520838 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024849979874 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059797257453 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021388626827 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000110373368174 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015325072998 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052968744664 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030610546389 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034837647943 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000277482786949999 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000046402056098 | $0.00 |
| TRISTAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000029469191616 | $0.00 |
| TRISTAN KEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.777937635) | ($150.78) |
| TRISTAN KEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.777937635 | $150.78 |
| TRISTAN KEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (150.777937) | ($150.78) |
| TRISTAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001536315701386 | $0.46 |
| TRISTAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7011508542181 | $0.70 |
| TRISTAN KEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007799607248 | $0.01 |
| TRISTAN KHANNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196329275819999 | $58.90 |
| TRISTAN KHANNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49037666539 | $0.57 |
| TRISTAN KHANNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604237013219999 | $121.03 |
| TRISTAN KHANNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.775153737 | $19.01 |
| TRISTAN KHANNARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049545846059 | $2.96 |
| TRISTAN KIELWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000664599873899999 | $0.00 |
| TRISTAN KIELWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878899078 | $0.02 |
| TRISTAN KIELWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015284644748 | $0.00 |
| TRISTAN KIELWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032238285854 | $0.00 |
| TRISTAN KIELWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022919334992 | $0.00 |
| TRISTAN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035947832317 | $10.64 |
| TRISTAN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42546415352499 | $8.98 |
| TRISTAN KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.900026595185 | $23.25 |
| TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.76 |
| TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,438.61 |
| TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005002287032 | $50.00 |
| TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06229079538 | $0.05 |
| TRISTAN KRISTOFFER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008843219539 | $10.05 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647811479 | $0.49 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026190100504 | $0.03 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023385058782 | $0.00 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128435692592 | $0.01 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015535288514 | $0.01 |
| TRISTAN LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128479695584 | $1.43 |
| TRISTAN LAMONTAGNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080022384779 | $23.69 |
| TRISTAN LAMONTAGNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.449236478 | $8.28 |
| TRISTAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035361291187 | $0.01 |
| TRISTAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148762982309999 | $0.00 |
| TRISTAN LARTIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10258232584 | $5.84 |
| TRISTAN LE GOUZ DE SAINT-SEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.164970417 | $21.16 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01004405 | $406.24 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016335) | ($410.17) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $202.30 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.36) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01021625 | $429.13 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0103641 | $418.97 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01067106) | ($431.88) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01016396 | $390.65 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03022496) | ($1,099.49) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01040808 | $374.13 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01047618) | ($322.39) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $155.49 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01014749 | $298.32 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01018916) | ($305.87) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01011405 | $302.06 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01011405) | ($297.90) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01014468 | $303.24 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01003291 | $316.65 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $82.42 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04026379) | ($1,205.46) |
| TRISTAN LECLAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01014539 | $299.47 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.011636729 | $39.97 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053668654289 | $17.17 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030517646806 | $0.00 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000189596278539999 | $0.00 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090564785326 | $4.64 |
| TRISTAN LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050746259209999 | $0.00 |
| TRISTAN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036017040734 | $1.07 |
| TRISTAN LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.447879014 | $14.45 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01377197 | $533.15 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00287722 | $84.26 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02229155 | $656.75 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00242215 | $73.78 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00273217 | $81.29 |
| TRISTAN LEE STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182793663832 | $67.56 |
| TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249453593052 | $65.84 |
| TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015322992921 | $29.90 |
| TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013662792818 | $0.00 |
| TRISTAN LEGAULT-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047723614935 | $2.72 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017025041758 | $0.50 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00916496048199999 | $0.01 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019573956255 | $0.00 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031607087588 | $0.03 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008663295161 | $0.00 |
| TRISTAN LETERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019193977765 | $0.02 |
| TRISTAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018375313003 | $5.44 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 1.96756 | $160.34 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 1.97973 | $115.87 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 3.004925456 | $44.92 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $173.90 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 5.339754673 | $234.45 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 7.451919881 | $72.78 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082002140703 | $2.43 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472868113209999 | $9.23 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27084389746 | $1.01 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43322431596 | $0.27 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93385627881 | $10.38 |
| TRISTAN LINDSEY CLIFTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050572569843 | $3.02 |
| TRISTAN LIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012269367680999 | $0.00 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003723266217 | $1.10 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064130231414 | $0.00 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033565860441 | $0.65 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18039420545 | $2.00 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002835397912 | $0.00 |
| TRISTAN LISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0020126942302 | $0.00 |
| TRISTAN LOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (495.755718406) | ($649.75) |
| TRISTAN LOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.49314854 | $633.23 |
| TRISTAN LOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.92704929 | $154.70 |
| TRISTAN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032911132527 | $100.52 |
| TRISTAN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.621445628613 | $2.21 |
| TRISTAN LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30951094367 | $17.55 |
| TRISTAN LOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000005732730175 | $0.00 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.48 | $121.04 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 57.0981 | $125.15 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01633491 | $657.69 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.316988 | $106.36 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.12284586 | $51.11 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.12284586) | ($51.04) |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 2.2064 | $4.76 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 21.6218 | $46.39 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00442537 | $138.95 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01255975 | $394.55 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03506782) | ($1,063.85) |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177290842489434 | $54.02 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88246870173541 | $2.78 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000276844967 | $0.01 |
| TRISTAN LUCAS GABRIEL HECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015564189971 | $0.80 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00212499 | $85.36 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00249092 | $78.94 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017393244432 | $51.79 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243269660219999 | $4.75 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8677250899 | $1.17 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.292995927209999 | $3.26 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00628562704469999 | $0.06 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.91662150909999 | $2.92 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37020573483 | $0.18 |
| TRISTAN MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002544973683 | $0.02 |
| TRISTAN MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 570.547903502 | $623.95 |
| TRISTAN MANGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042257635326 | $0.13 |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0058445 | $230.32 |
| TRISTAN MANLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0058445) | ($176.23) |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000775038228419999 | $0.00 |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002618109982 | $0.00 |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122819225237 | $0.01 |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069820384904 | $0.00 |
| TRISTAN MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063276245496 | $0.00 |
| TRISTAN MARTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00318726) | ($100.48) |
| TRISTAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010499201324117 | $0.31 |
| TRISTAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460149271154 | $0.77 |
| TRISTAN MATEUSZ BATTEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0176987 | $511.86 |
| TRISTAN MATEUSZ BATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272841471182 | $53.84 |
| TRISTAN MAUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.865752243) | ($1,217.07) |
| TRISTAN MAUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (114.542115775) | ($994.23) |
| TRISTAN MAUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (2.50376915) | ($467.13) |
| TRISTAN MAUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013801) | ($4.33) |
| TRISTAN MAUGET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002202113258) | ($4.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013677052648 64 | $0.05 |
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020522353855442 | $0.05 |
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33168107566006 | $3.26 |
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15533234853 | $11.37 |
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093569955234765 | $11.93 |
| TRISTAN MAUGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00669086584485956 | $1.80 |
| TRISTAN MAZER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263544) | ($7,863.36) |
| TRISTAN MAZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (16.16009) | ($33,029.77) |
| TRISTAN MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001155689419794 | $43.07 |
| TRISTAN MAZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803724672840399 | $219.47 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055018813261 | $16.29 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118185777298 | $23.06 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096773539516 | $0.01 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087302814066 | $0.64 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114620439907 | $1.26 |
| TRISTAN MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25464997039 | $1.23 |
| TRISTAN MEIER SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021232188561 | $0.63 |
| TRISTAN MEIER SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047962170239 | $9.36 |
| TRISTAN MEIER SENECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26070487688 | $0.16 |
| TRISTAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037506284266 | $11.10 |
| TRISTAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000899165488 | $0.00 |
| TRISTAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.997083515 | $403.00 |
| TRISTAN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16094143157 | $0.16 |
| TRISTAN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001656657277 | $4.90 |
| TRISTAN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8584882086899999 | $0.68 |
| TRISTAN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097599451991 | $1.08 |
| TRISTAN MENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044350071208 | $0.32 |
| TRISTAN MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7666081923099 | $10.24 |
| TRISTAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098989660319 | $0.29 |
| TRISTAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.251110182917 | $2.07 |
| TRISTAN MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (817.3215) | ($235.65) |
| TRISTAN MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02310685) | ($3.67) |
| TRISTAN MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202846) | ($58.18) |
| TRISTAN MICHEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,399.0) | ($4,522.01) |
| TRISTAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002154235488942 | $0.72 |
| TRISTAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.6508835010025 | $118.90 |
| TRISTAN MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.905157083836 | $1.14 |
| TRISTAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.998307119) | ($2,104.00) |
| TRISTAN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.998307119 | $2,104.00 |
| TRISTAN MILLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.998307119) | ($2,002.91) |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024675098204 | $0.73 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131069611636999 | $29.69 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1357785023 | $5.14 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016860366561 | $0.33 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15553931414 | $0.12 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097057940868 | $0.09 |
| TRISTAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00930123962369999 | $0.06 |
| TRISTAN MIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72603589373 | $0.79 |
| TRISTAN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093979092655 | $2.78 |
| TRISTAN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139630039776 | $2.72 |
| TRISTAN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014710426773 | $0.01 |
| TRISTAN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0119783485056 | $0.88 |
| TRISTAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010522290785 | $0.00 |
| TRISTAN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018463753968 | $0.01 |
| TRISTAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119290436188 | $0.00 |
| TRISTAN NEUDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02040063456 | $39.81 |
| TRISTAN NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $88.47 |
| TRISTAN NEWMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $8.84 |
| TRISTAN NEWMAN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TRISTAN NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006361245588147 | $0.01 |
| TRISTAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158798087835 | $0.47 |
| TRISTAN NORWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9381294889 | $4.98 |
| TRISTAN O'NEILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (401.015127992) | ($401.02) |
| TRISTAN O'NEILL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 401.015127992 | $401.02 |
| TRISTAN O'NEILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.086358553) | ($2,500.00) |
| TRISTAN O'NEILL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.086358553 | $2,500.00 |
| TRISTAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418253160119999 | $128.45 |
| TRISTAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129483026631 | $267.55 |
| TRISTAN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.97905017495199 | $4.98 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.44 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 150.0 | $141.56 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00066765 | $26.98 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01335791 | $541.16 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01361878 | $542.21 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 74.0347 | $159.09 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (160.0) | ($135.25) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 134.543 | $135.25 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (134.54) | ($134.54) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 65.074 | $134.54 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (91.781) | ($195.00) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0050755 | $195.00 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (47.443) | ($100.80) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0026189 | $100.80 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.014133) | ($499.98) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 496.899 | $499.98 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.014143) | ($498.88) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 499.46 | $498.88 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.007089) | ($249.92) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 249.96 | $249.92 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (496.9) | ($496.90) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0160698 | $496.90 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (749.41) | ($612.00) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0192074 | $612.00 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035315) | ($1,058.83) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,036.721 | $1,058.83 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,036.72) | ($1,036.72) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0353418 | $1,036.72 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035342) | ($1,066.98) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,054.277 | $1,066.98 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,054.28) | ($1,054.28) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0362251 | $1,054.28 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.036225) | ($1,025.31) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,021.496 | $1,025.31 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,021.0) | ($1,021.00) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0353266 | $1,021.00 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.035327) | ($937.91) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 907.531 | $937.91 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (908.0) | ($908.00) |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.031544 | $908.00 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039680129002 | $10.98 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18772294745661 | $0.39 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249986057643908 | $0.25 |
| TRISTAN P VAN NOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0696826632625 | $0.07 |
| TRISTAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142735278089 | $0.42 |
| TRISTAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29419144413 | $0.35 |
| TRISTAN PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34218384292 | $3.80 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150212102849 | $44.46 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02042336226 | $39.85 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.619095968 | $27.62 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9213725973 | $1.21 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113019984610999 | $3.60 |
| TRISTAN PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14265919801 | $8.12 |
| TRISTAN PATE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.012040261) | ($104.78) |
| TRISTAN PATE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.012040261 | $104.78 |
| TRISTAN PATE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (1.01204026) | ($107.94) |
| TRISTAN PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001690447067) | ($52.75) |
| TRISTAN PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001690447067 | $52.75 |
| TRISTAN PATE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.671634543) | ($70.07) |
| TRISTAN PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.671634543 | $70.07 |
| TRISTAN PATE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (8.671634543) | ($67.47) |
| TRISTAN PATE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169044) | ($49.40) |
| TRISTAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088450871021 39 | $0.33 |
| TRISTAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138422175834436 | $0.16 |
| TRISTAN PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099855623801 | $0.11 |
| TRISTAN PENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038309868203 | $1.13 |
| TRISTAN PENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.231242613 | $4.93 |
| TRISTAN PENDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.71651653 | $156.72 |
| TRISTAN PENVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159457980389 | $0.47 |
| TRISTAN PENVENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044438273214 | $0.00 |
| TRISTAN PERALTA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.537932577) | ($13.47) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.640239011) | ($3.96) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 2,888.444878146 | $2,888.44 |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 1,000.0 | $1,000.00 |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,382.35) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAX | 1,800.0 | $1,800.00 |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.810626904) | ($3.92) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (5,000.0) | ($5,000.00) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.127301485 | $14,409.61 |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (9.3) | ($16,576.43) |
| TRISTAN PERALTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.272450927) | ($13.47) |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAX | 10.0 | $10.00 |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | PAX | 16,400.0 | $16,400.00 |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.62260097) | ($13.47) |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (17,000.0) | ($17,000.00) |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.958676628 | $61,298.74 |
| TRISTAN PERALTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.96053495) | ($58,541.57) |
| TRISTAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1096773850899 | $61.79 |
| TRISTAN PERREAULT-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016384499857 | $0.48 |
| TRISTAN PERREAULT-GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228402909795 | $0.01 |
| TRISTAN PETITARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139466976003 | $0.41 |
| TRISTAN PETITARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033484381268999 | $0.00 |
| TRISTAN PETITARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022684377314 | $0.44 |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9008) | ($23,470.83) |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (20.671088) | ($40,696.66) |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044806665927 | $158.37 |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10762450052459 | $290.27 |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.538862438 | $62.26 |
| TRISTAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.29176064209 | $92.87 |
| TRISTAN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133260900267 | $0.39 |
| TRISTAN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9665106507 | $9.28 |
| TRISTAN PHIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006106490908 | $0.00 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020113484395 | $60.41 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0863222860473 | $174.09 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3741328099 | $2.75 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5838803525 | $28.71 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0430589782359999 | $3.15 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.020918701 | $12.91 |
| TRISTAN PIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2406131546 | $0.40 |
| TRISTAN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180829657669999 | $0.02 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121599627075 | $3.60 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092165644076 | $0.02 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.486319279 | $14.64 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050980838683 | $0.00 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26404831382 | $2.93 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018349539749 | $0.16 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027672340133 | $0.30 |
| TRISTAN PLASCENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051453025962 | $0.32 |
| TRISTAN PROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01564504849 | $1.18 |
| TRISTAN RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77680789769 | $0.91 |
| TRISTAN RAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032770836817 | $0.64 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00125089 | $48.50 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001061636776) | ($4.12) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003025149454) | ($11.74) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003871385972) | ($14.93) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00045507) | ($17.23) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06887350014) | ($2,000.00) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08354790593 | $2,426.13 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005141406786) | ($14.93) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002081629225) | ($60.45) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02348831476 | $678.43 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001426409773) | ($4.12) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005776128662) | ($16.68) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01911112123) | ($552.00) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016095786) | ($471.08) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.016095786 | $471.08 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05680801928) | ($1,575.00) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0681779472 | $1,890.06 |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0004234451723) | ($11.74) |
| TRISTAN RAMAS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.001716943934) | ($47.60) |
| TRISTAN RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001145808374926 | $2.93 |
| TRISTAN RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072016434704 | $0.07 |
| TRISTAN RAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049328599751 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $86.73 |
| TRISTAN REHM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.193369) | ($208.52) |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001956034521 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087963947243999 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033361059686 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038196610776 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000023960248805 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082352685874 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0532532815154039 | $2.61 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000263670627772 | $0.00 |
| TRISTAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115631246318 | $0.01 |
| TRISTAN REYNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005245) | ($4,174.80) |
| TRISTAN REYNE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (14,441.91918) | ($14,441.92) |
| TRISTAN REYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000368035598475 | $1.09 |
| TRISTAN REYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011453166643339 | $30.72 |
| TRISTAN REYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.378138061569 | $130.38 |
| TRISTAN REYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06108984639 | $3.65 |
| TRISTAN RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004086725880389 | $0.16 |
| TRISTAN RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120151855221 | $0.01 |
| TRISTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019452987878 | $0.58 |
| TRISTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36910768457 | $0.43 |
| TRISTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.062669679 | $183.06 |
| TRISTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.719725255 | $163.72 |
| TRISTAN RIOS CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3865975177 | $56.76 |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.30) |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.29) |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.120055) | ($4,253.78) |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.384239) | ($11,582.53) |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301414839219999 | $100.62 |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082324039151 | $0.01 |
| TRISTAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265699046769999 | $60.42 |
| TRISTAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155683965936 | $0.46 |
| TRISTAN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083152979111 | $0.25 |
| TRISTAN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054147209203 | $0.01 |
| TRISTAN ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03158185918 | $0.03 |
| TRISTAN RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27214506724 | $0.22 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144353429488999 | $4.27 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20147068488 | $0.23 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053870166202 | $0.01 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3879305769 | $3.48 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.606345474689999 | $0.38 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065492106974 | $0.48 |
| TRISTAN SABRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42395385625 | $1.45 |
| TRISTAN SAVARY DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.05942914413 | $15.65 |
| TRISTAN SAVARY DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130749630698 | $25.51 |
| TRISTAN SAVARY DE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18803284186 | $0.94 |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.004337794) | ($40,500.00) |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.004337794 | $40,500.00 |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04531656) | ($30,000.00) |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04531656 | $30,000.00 |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,500.0) | ($16,500.00) |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,500.0 | $16,500.00 |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.004337794) | ($40,483.81) |
| TRISTAN SAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04531656) | ($29,857.38) |
| TRISTAN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077715236188 | $256.87 |
| TRISTAN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.254815087024 | $586.02 |
| TRISTAN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.664504208 | $369.66 |
| TRISTAN SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183379020439999 | $0.02 |
| TRISTAN SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005815216242 | $0.00 |
| TRISTAN SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014588427835 | $0.00 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396959391659999 | $121.78 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121460404043999 | $246.07 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.6269534439999 | $29.28 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2364458886 | $24.85 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46203511267 | $4.08 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0438045197 | $1.18 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016850908247 | $1.20 |
| TRISTAN SCHROIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.17064460798 | $2.95 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069352367434 | $0.02 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52898156606 | $0.62 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000601156143579999 | $0.12 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047976115268 | $0.00 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031640303843 | $0.00 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0707646709919999 | $5.18 |
| TRISTAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00210924580249999 | $0.00 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019812153787 | $0.59 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03278497493 | $64.26 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099798169667 | $0.10 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44290844529999 | $1.94 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.02568095 | $38.32 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8288218856 | $98.12 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027303706746 | $0.24 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13586014517 | $0.46 |
| TRISTAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101764859649999 | $0.64 |
| TRISTAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.717581710324 | $6.98 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036481037983 | $1.08 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6949223932 | $1.98 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041536048086 | $0.01 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552578048949999 | $0.06 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056559099311 | $1.67 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026621187619 | $0.52 |
| TRISTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057740826268 | $0.04 |
| TRISTAN SMITS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (304.0) | ($650.56) |
| TRISTAN SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 627.944284832759 | $679.47 |
| TRISTAN SOUCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01160591451752 | $0.01 |
| TRISTAN SPARKS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02851521164) | ($850.23) |
| TRISTAN SPARKS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02851521164 | $850.23 |
| TRISTAN SPARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02851521) | ($858.14) |
| TRISTAN SPARKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,083.370256885) | ($465.08) |
| TRISTAN SPARKS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,083.370256885 | $465.08 |
| TRISTAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016837170125719 | $6.17 |
| TRISTAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036899668118 | $72.84 |
| TRISTAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151230447059999 | $0.02 |
| TRISTAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103860310685 | $0.00 |
| TRISTAN STERCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049205621507 | $0.00 |
| TRISTAN STREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5707693332 | $4.22 |
| TRISTAN STREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042159661696 | $8.23 |
| TRISTAN STREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.316221671 | $46.32 |
| TRISTAN STREJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0035386809021 | $0.22 |
| TRISTAN SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698383819 | $0.05 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045059635514 | $1.33 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.577188779406 | $1.59 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398946887339999 | $0.01 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098177755631 | $0.01 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037789675345 | $7.37 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000659605913609999 | $0.00 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0888537171879999 | $0.78 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00502908372119999 | $0.01 |
| TRISTAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00330055891529999 | $0.02 |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08813672083) | ($158.97) |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (45.3152) | ($28.71) |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.622003211) | ($42.17) |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00499168) | ($152.29) |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004992814060073 | $1.69 |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056302236515 | $0.01 |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082877466386894 | $1.94 |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30228175740445 | $0.21 |
| TRISTAN TARN-WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066708494567864 | $0.86 |
| TRISTAN THERMONIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038115883612 | $0.42 |
| TRISTAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031555706418 | $96.27 |
| TRISTAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049631719118 | $98.92 |
| TRISTAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.397498927 | $351.40 |
| TRISTAN THOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019981326027 | $1.25 |
| TRISTAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042044480604 | $129.14 |
| TRISTAN TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030731927331 | $9.10 |
| TRISTAN TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016012016861 | $0.02 |
| TRISTAN TOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982915794579999 | $19.18 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | WBTC | 0.05682567 | $2,234.34 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002532538848 | $0.75 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035247020903 | $69.45 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23723053964 | $2.64 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085418335266 | $0.00 |
| TRISTAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000335325978645 | $9.11 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02847) | ($49.97) |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091368264847 | $2.70 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.26542238154506 | $9.93 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027753029908 | $54.26 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181811346619999 | $0.02 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.368683497999 | $252.64 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072235760745 | $0.01 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085073192486 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9282618329 | $1.93 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032251157061 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118310042783 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023885279109 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000178523734019999 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00597239679469999 | $0.43 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000511772208829999 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016674922968 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014364966028 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00051943195893 | $0.00 |
| TRISTAN TUTHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00020013578249 | $0.00 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.10190636 | $305.78 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00774089 | $314.06 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.15539755 | $296.65 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0101739 | $312.72 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078368153593 | $25.06 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9044018616261 | $12.12 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012733481933 | $27.56 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02916399269 | $0.03 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03518066159999 | $2.05 |
| TRISTAN VAN MOERKERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023462535832 | $0.01 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028667851197 | $0.85 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297781555715999 | $0.43 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001514059457 | $0.30 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025431209692 | $0.00 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66603076008 | $0.53 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43290505983 | $0.43 |
| TRISTAN VILLEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057525009462 | $0.02 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,203.290372663) | ($1,203.29) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,203.290372663 | $1,203.29 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03464459) | ($1,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03464459 | $1,000.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,203.290372) | ($1,203.29) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,315.877224835) | ($6,315.88) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,315.877224835 | $6,315.88 |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,315.87) | ($6,315.87) |
| TRISTAN WAKELY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03464459) | ($1,017.88) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,894.20) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,894.20 |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,885.20) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098580589) | ($3,169.58) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098580589 | $3,169.58 |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10985805) | ($3,164.57) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1278857876) | ($6.34) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1278857876 | $6.34 |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.219844282) | ($33.22) |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.219844282 | $33.22 |
| TRISTAN WAKELY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (33.22) | ($33.22) |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017851391039574 | $61.03 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155932125339999 | $0.02 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.414167799345 | $16.41 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040106642919 | $0.00 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0403658962 | $0.16 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0107356997454 | $0.02 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 197.285859691425 | $197.29 |
| TRISTAN WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00045818150450446 | $0.03 |
| TRISTAN WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.34643) | ($20.13) |
| TRISTAN WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1.312623) | ($19.89) |
| TRISTAN WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,776.74445816) | ($1,930.77) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTAN WEBBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (63.428332) | ($957.40) |
| TRISTAN WEBBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (26.075231) | ($19.98) |
| TRISTAN WEBBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (318.440397) | ($242.64) |
| TRISTAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046162526782 | $1.24 |
| TRISTAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5720211984797 | $24.44 |
| TRISTAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.107874332 | $1.18 |
| TRISTAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2636869617 | $0.21 |
| TRISTAN WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04952041079 | $0.72 |
| TRISTAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205966106659999 | $0.00 |
| TRISTAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012684713505 | $0.00 |
| TRISTAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045638723406 | $0.14 |
| TRISTAN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016122959989 | $0.03 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001565 | $64.93 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001565) | ($60.13) |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018586159489 | $5.50 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160443170019999 | $3.13 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104078119318 | $0.00 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.768017179699999 | $0.61 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40410532633 | $0.25 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077832747625 | $0.86 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025260493925 | $0.00 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02215353632 | $1.32 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0035956401351 | $0.14 |
| TRISTAN WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.090735623113 | $0.01 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0000845 | $3.24 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001087213699) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001076580946) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002127529012) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000115257355) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007752680085) | ($0.25) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065566) | ($20.00) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065566 | $20.00 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002806300196) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002806300196) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005501449455) | ($1.66) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004283463531) | ($1.26) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005185538872) | ($1.58) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002755336767) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005448097803) | ($1.66) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002864498957) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000281888387) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002835837415) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001453647917) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00043167 | $13.76 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001404047797) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000140360258) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000140360258) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002773786051) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00010485 | $3.17 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004024144869) | ($1.26) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000268326243) | ($0.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001341681574) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0261879 | $820.28 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026) | ($778.73) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 759.3820039 | $759.38 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008421052632) | ($2.52) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | LINK | 181.92844148 | $1,415.40 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005467360516) | ($1.66) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008308947661) | ($0.25) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0035237 | $99.78 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.88754545) | ($510.00) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.88754545 | $510.00 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (77.8625) | ($509.84) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0183942 | $509.84 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4248449316) | ($500.00) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5280541995 | $621.47 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01275605404) | ($15.01) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003568697425) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06280519399 | $1,206.92 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001562424382) | ($30.02) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00004319122584) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002088555664) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002088555664) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003127953288) | ($0.63) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002041996108) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004035373262) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003840897442) | ($0.79) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002018260452) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001971368223) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001974841298) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002186502573) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002186502573) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000209871322) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000209871322) | ($0.42) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003848829121) | ($0.83) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001173414693) | ($0.25) |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789924609819999 | $2.04 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152239476815 | $2.69 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.247171759931 | $1.87 |
| TRISTAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023913517742 | $0.00 |
| TRISTAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350295964219999 | $107.16 |
| TRISTAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4353108753 | $8.27 |
| TRISTAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3343624046 | $25.94 |
| TRISTAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02834850441 | $9.08 |
| TRISTAN WRIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004051096083) | ($1.24) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00422258) | ($129.93) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04315833515) | ($87.45) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,065.752809 | $1,065.75 |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.9439968349 | $1,894.74 |
| TRISTAN WRIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9439968349) | ($1,672.77) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (64.922809) | ($64.92) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.141410017) | ($0.93) |
| TRISTAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62095783917571 | $4.70 |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03383969054213 | $0.04 |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113213542627 | $0.11 |
| TRISTAN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092506976254 | $0.00 |
| TRISTANA KUNCZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TRISTANA KUNCZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TRISTANA KUNCZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TRISTANA KUNCZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TRISTANA KUNCZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,018.124975) | ($2,018.12) |
| TRISTANA KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237675087 1 | $0.70 |
| TRISTANA KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152510478209999 | $0.02 |
| TRISTANA KUNCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.332752737948 | $46.33 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033553) | ($10.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033553 | $10.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009395) | ($28.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009395 | $28.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242,850.0) | ($242,850.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242,850.0 | $242,850.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (48,660.0) | ($48,660.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 48,660.0 | $48,660.00 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (48,665.0) | ($48,665.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (242,860.0) | ($242,860.00) |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104059062231 | $30.85 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,548.4807981307 | $1,548.48 |
| TRISTATE HOLDINGS LLC. | WATERS STREET, FULTON, MARYLAND 20759 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 310.41807033836 | $310.42 |
| TRISTEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007348049974 | $0.00 |
| TRISTEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054554254998 | $0.00 |
| TRISTEN BURROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000792963852059999 | $0.00 |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.012901198) | ($400.04) |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.012901198 | $400.04 |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.121516827) | ($3,964.88) |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.121516827 | $3,964.88 |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.121516827) | ($3,728.01) |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01290119) | ($382.20) |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124162727155429 | $4.22 |
| TRISTEN HEIMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018976409159136 | $45.00 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144341755590999 | $0.43 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357157763009999 | $6.97 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.40460365349999 | $2.14 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402778014 | $0.49 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001938167537 | $3.78 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.44184408289999 | $2.73 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7282160586 | $1.09 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25293897987 | $2.81 |
| TRISTEN HUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067002725091 | $0.59 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,001.801621 | $2,001.80 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,001.801621) | ($2,001.80) |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7849322377) | ($1,496.60) |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7849322377 | $1,496.60 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7849322377) | ($1,449.42) |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001646262806 2 | $0.49 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071415161012537 | $16.88 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068481845604 | $0.01 |
| TRISTEN NEVADOMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.188529235259999 | $0.19 |
| TRISTEN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.594603210809999 | $0.47 |
| TRISTEN SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53769408184 | $0.34 |
| TRISTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092824043738 | $0.18 |
| TRISTEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022213481115 | $0.02 |
| TRISTEN TILLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.043655 | $1,753.35 |
| TRISTEN TILLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.04366 | $1,766.57 |
| TRISTEN TILLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.172199 | $3,579.38 |
| TRISTEN TILLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087315) | ($2,612.30) |
| TRISTEN TILLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.172199) | ($2,383.36) |
| TRISTEN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102793302947 | $0.00 |
| TRISTIAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264883490649 | $0.03 |
| TRISTIAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017300766309 | $3.38 |
| TRISTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015500910253 | $0.03 |
| TRISTIN PATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049989302828 | $0.01 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,325.929216041) | ($1,325.93) |
| TRISTIN THURNEAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,325.929216041 | $1,325.93 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.7) | ($166.70) |
| TRISTIN THURNEAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| TRISTIN THURNEAU | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.56) | ($83.56) |
| TRISTIN THURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031229717311 | $0.92 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6334078719 | $3,252.12 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98114304613699 | $6.98 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.236952446999 | $303.82 |
| TRISTIN THURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 39.9105043139999 | $21.24 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1050026024) | ($4,262.90) |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1050026024 | $4,262.90 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.245346142) | ($3,795.06) |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.245346142 | $3,795.06 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.245346142) | ($3,797.99) |
| TRISTON DORSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1050026) | ($4,263.28) |
| TRISTON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111813513818 | $4.48 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1462949682 | $0.17 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014143672554 | $4.27 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7887706469 | $0.99 |
| TRISTON DORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003018820951 | $0.00 |
| TRISTON LI-A-PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045400223011 | $0.00 |
| TRISTON THOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9988989011) | ($39,564.39) |
| TRISTON THOM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9988989011 | $39,564.39 |
| TRISTON THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203823830726 | $82.03 |
| TRISTON THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.272484820969999 | $555.56 |
| TRISTON THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.460945438689999 | $4.07 |
| TRISTON THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04413262299 | $3.23 |
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070883322347 | $2.10 |
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46745846 | $0.54 |
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022592078192 | $4.41 |
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.924391208 | $24.92 |
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089447706072 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRISTRAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45825144306 | $0.46 |
| TRISTYN CLAUDE DE LAAF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4446300269) | ($1,376.29) |
| TRISTYN CLAUDE DE LAAF | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4446300269 | $1,376.29 |
| TRISTYN CLAUDE DE LAAF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44463) | ($1,376.75) |
| TRITEAN FLAVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609206668530599 | $0.58 |
| TRITEAN FLAVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00041243868242 | $0.00 |
| TRIVON PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107659835231 | $0.00 |
| TRIXI STAMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017953537932 | $5.31 |
| TRIXI STAMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010318934163999 | $2.01 |
| TRIXI STAMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.042704087 | $18.04 |
| TRIXI STAMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6337425102 | $1.30 |
| TRIXI STAMN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44890347691 | $0.28 |
| TRIXIA DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058464052699 | $17.31 |
| TRIXIA DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090961611352 | $0.11 |
| TRIXIA DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102132368776 | $0.10 |
| TRIXIA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468628551779999 | $13.87 |
| TRIXIA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855795967718999 | $0.88 |
| TRIXIA FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108051828374 | $21.08 |
| TRIYA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020742271613 | $62.38 |
| TRIYA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551623363909999 | $110.25 |
| TRIYA YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026369804118 | $0.20 |
| TROCHE JUAN CARLOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (247.709121) | ($247.71) |
| TROCHE JUAN CARLOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00396201) | ($117.83) |
| TROELS ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01904316 | $532.97 |
| TROELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266113020808 | $52.28 |
| TROELS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001510061927 | $2.95 |
| TROELS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065445144954 | $19.37 |
| TROELS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5795480223999 | $8.76 |
| TROELS CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033317492154 | $65.50 |
| TROELS DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041766438849 | $0.01 |
| TROELS DINESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.41836358357 | $7.92 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.02685 | $418.93 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.20015295 | $342.87 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7582822975) | ($1,560.39) |
| TROELS HALLSTRØM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.273441206) | ($316.04) |
| TROELS HALLSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004060438098672 | $11.07 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0771704261739 | $0.11 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01036410251763 | $0.19 |
| TROELS HALLSTRØM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057387256848358 | $3.07 |
| TROELS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053335486166 | $0.00 |
| TROELS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05666349112 | $0.07 |
| TROELS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063621605598 | $0.01 |
| TROELS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127825676953 | $0.00 |
| TROELS HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013060121829999 | $0.00 |
| TROELS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7445228459 | $84.62 |
| TROELS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3682314862 | $0.10 |
| TROELS PRÆSTEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.430654928597 | $2.72 |
| TROELS PRÆSTEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050854792549 | $101.43 |
| TROELS SKYTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.988939) | ($20.06) |
| TROELS SKYTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,161.35794142) | ($2,986.25) |
| TROELS SKYTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.61) | ($97.92) |
| TROELS SKYTT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.0) | ($9.00) |
| TROELS SKYTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04477563559) | ($90.78) |
| TROELS SKYTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252453) | ($76.40) |
| TROELS SKYTT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (35.5596354) | ($88.51) |
| TROELS SKYTT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| TROELS SKYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016920158671128 | $0.61 |
| TROELS SKYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2283204404859 | $48.59 |
| TROELS SKYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.084426667487 | $35.11 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00193525 | $66.97 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00788758 | $268.85 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00211168 | $66.41 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00248425 | $68.50 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00245422 | $67.67 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00458115 | $134.93 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00168034 | $47.73 |
| TROELS SPANGSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141678174804 | $41.04 |
| TROFIM MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487499633 | $0.55 |
| TROFIM MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.84783349 | $22.08 |
| TROFIM MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32191720479999 | $1.46 |
| TROI SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058783393304999 | $181.60 |
| TROI SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0791070606 | $2.42 |
| TROI SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2407152179999 | $53.24 |
| TROI SULIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14298690763 | $1.26 |
| TROISHAUN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000023790710783 | $0.01 |
| TROKA FLORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07910197179 | $1.08 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,035.48 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $60,327.92 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,028.122097 | $3,028.12 |
| TRON BLACK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.115232591) | ($32,290.44) |
| TRON BLACK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.115232591 | $32,290.44 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050141273884546 | $179.95 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506197628 | $0.02 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219234934850999 | $425.62 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,182.358205847 | $1,182.36 |
| TRON BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057048516774 | $4.07 |
| TRON HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38750837113 | $0.31 |
| TRON HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113916151573 | $1.27 |
| TRON HATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129478254379 | $0.11 |
| TRON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003289904448 | $9.74 |
| TRON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108446039438 | $0.02 |
| TRON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122631810595 | $0.12 |
| TRON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001615216334 | $0.00 |
| TRON SANDVIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,991.0 | $4,991.00 |
| TRON SANDVIK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04138981) | ($1,624.22) |
| TRON SANDVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| TRON SANDVIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,200.0) | ($4,200.00) |
| TRON SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012965178012858 | $5.18 |
| TRON SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42773420629 | $0.20 |
| TRON SANDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 200.150894339 | $200.15 |
| TRON SCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001080692445) | ($32.54) |
| TRON SCHELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001080692445 | $32.54 |
| TRON SCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.593018848) | ($3.59) |
| TRON SCHELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.593018848 | $3.59 |
| TRON SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009576143226211 | $0.33 |
| TRON SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036773978314193 | $0.04 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.020104) | ($60.96) |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 27.985 | $60.96 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.039577) | ($120.00) |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 55.068 | $120.00 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027546399328 | $5.74 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5937329312047 | $51.00 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037856870829999 | $0.44 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03041576178 | $0.22 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015243374681 | $0.00 |
| TROND ANDERS SORVOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2241398743 | $0.42 |
| TROND AUSTEVOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25395658943912 | $0.27 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01455825 | $460.37 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0034057 | $95.70 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03126812 | $964.59 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007282592118 | $224.49 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044740911586 | $0.01 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055430557971 | $110.80 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015136962719 | $0.00 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019703237428 | $0.02 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017242469993 | $0.00 |
| TROND EGIL HILSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2439968532299999 | $0.24 |
| TROND FLOEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01674606 | $577.40 |
| TROND FLOEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03276467 | $983.38 |
| TROND FLOEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,880.20) |
| TROND FLOEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040292) | ($1,203.20) |
| TROND FLOEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004125) | ($120.04) |
| TROND FLOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002240712878907 | $85.58 |
| TROND FLOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.541024878368 | $7.44 |
| TROND HJORTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169369702089999 | $0.00 |
| TROND HUNDSTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070274358712 | $0.01 |
| TROND INGE EIDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01999202) | ($573.13) |
| TROND INGE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021233964204247 | $7.09 |
| TROND INGE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056341873127 | $10.99 |
| TROND INGE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016298483682 | $0.00 |
| TROND INGE EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00002627080804 | $0.00 |
| TROND MATHISEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.49888328 | $597.89 |
| TROND MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024159501675999 | $0.00 |
| TROND MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028308234328 | $0.06 |
| TROND MATHISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077019704516 | $0.01 |
| TROND MORTEN ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033213216404 | $9.83 |
| TROND MORTEN ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115203340667 | $0.00 |
| TROND ØSTREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201428342169999 | $5.96 |
| TROND SKOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31713151669379 | $3.16 |
| TROND SKOGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02034471277 | $0.01 |
| TROND SUNDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.10274) | ($3,675.73) |
| TROND SUNDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,674.846 | $3,675.73 |
| TROND SUNDE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,674.0) | ($3,674.00) |
| TROND SUNDE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 843.84 | $3,674.00 |
| TROND SUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (30.8649) | ($333.96) |
| TROND SUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 332.106 | $333.96 |
| TROND SUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (332.95) | ($332.95) |
| TROND SUNDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 124.841 | $332.95 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004433743766633 | $17.26 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084243198392 | $0.00 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189394431368599 | $0.00 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26118625737985 | $4.02 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.8616136486 | $66.27 |
| TROND SUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00120689338112 | $0.00 |
| TROND WIRSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122550450100999 | $0.02 |
| TROND WIRSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014012497889 | $0.00 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.329891193) | ($4,231.00) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.820783002 | $5,122.44 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08689596556) | ($157.80) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07250361476) | ($131.66) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.013162967) | ($5.00) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.013162967 | $5.00 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (295.0) | ($295.00) |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000908090201229999 | $0.00 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002351594913024 | $3.26 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.55271636089999 | $3.61 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9470945041 | $5.62 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093919243194 | $0.83 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5284500469 | $4.53 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45482632419 | $1.54 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0079206100185 | $0.60 |
| TRONDERIUS DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.059940880782 | $0.08 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $3.05 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $5.06 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1,568.82799 | $159,019.99 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 19.997887 | $60,959.09 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 7,996.6 | $11,115.27 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 599.98 | $11,021.63 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.244594 | $9,901.90 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $4.56 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 12,587.9755 | $28,685.73 |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (0.07799) | ($6.18) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1,568.8) | ($124,323.28) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001887) | ($4.86) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (599.98) | ($7,123.57) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,996.6) | ($7,256.65) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.244694) | ($7,974.85) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.997) | ($48,017.96) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (4.0) | ($5.39) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (74.2451) | ($99.49) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (12,502.0) | ($13,119.71) |
| TRONE DAVID TAHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647772212 | $50.00 |
| TRONG DUC TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,039.925092888) | ($10,039.93) |
| TRONG DUC TANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,039.925092888 | $10,039.93 |
| TRONG DUC TANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,039.92) | ($10,039.92) |
| TRONG DUC TANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,385.51 | $10,385.51 |
| TRONG DUC TANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| TRONG DUC TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TRONG DUC TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,085.51) | ($6,085.51) |
| TRONG DUC TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.73545129) | ($14.74) |
| TRONG DUC TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.73545129 | $14.74 |
| TRONG DUC TANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (14.74) | ($14.74) |
| TRONG DUC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007614604011 | $0.00 |
| TRONG DUC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018237201819 | $0.00 |
| TRONG DUC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.9779775337545 | $45.98 |
| TRONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14456920058 | $0.17 |
| TRONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138105851494 | $2.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017181172279 | $0.51 |
| TRONG LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.266793002 | $14.27 |
| TRONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002931084749 | $0.09 |
| TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00327102 | $130.34 |
| TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259765 | $103.72 |
| TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140724731009 | $41.60 |
| TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82049126336 | $0.12 |
| TRONG NHAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017963477995 | $0.00 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02084496553 | $626.88 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.17115590026999 | $2,337.92 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.088524115 | $50.81 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.87440380589999 | $76.40 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5154530693 | $13.38 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0629722009 | $183.14 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83507625727 | $33.04 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036329629144 | $0.00 |
| TRONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.2086267533 | $6.67 |
| TRONG TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.406777) | ($4,728.48) |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002402855769 | $0.71 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060740851116 | $0.01 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000314682101319999 | $0.00 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064478651224 | $0.01 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091560026329 | $0.00 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000117017282024 | $0.00 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018512749867 | $0.00 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000561087759 | $0.00 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238549744289999 | $72.13 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.097713720277 | $16.17 |
| TRONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060902959044 | $127.23 |
| TRONG TUAN KHAI DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092935328825 | $0.02 |
| TROST JOSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003218250294 | $0.00 |
| TROST JOSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030255353998 | $0.00 |
| TROST JOSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047928447477 | $0.00 |
| TROY ABERCROMBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027423703786 | $5.35 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127563699189 | $0.04 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50666803184 | $0.59 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002628715047 | $0.01 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31542982415 | $0.32 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00751288512669999 | $0.01 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81392737588 | $0.51 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098750954498 | $0.01 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127379075577999 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042583892444 | $0.04 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093429661709 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060024006724 | $0.02 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120572644336 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019571765935 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040242306836 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000132994226009999 | $0.00 |
| TROY ACKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000668461811499999 | $0.00 |
| TROY ALAN VAN GENDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001375667199 | $50.00 |
| TROY ALAN VAN GENDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014315827185 | $27.93 |
| TROY ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025044341831 | $4.89 |
| TROY ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92798718489999 | $1.21 |
| TROY ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045844458112 | $0.40 |
| TROY ALAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000022868498571 | $0.00 |
| TROY ALCENDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017935864684 | $0.02 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123600694496 | $3.66 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037238391357 | $7.27 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.581098574 | $18.58 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4360907145 | $5.10 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8315741972 | $1.78 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.211650210119999 | $0.03 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2186805173 | $0.11 |
| TROY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.4325806226 | $11.43 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,110.00 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,250.43 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089606953614 | $284.90 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299609017874 | $592.20 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.047407725 | $47.24 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.958732154 | $35.19 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63088265587 | $36.79 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99707378589999 | $38.12 |
| TROY ALLEN DEMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070200020095 | $7.56 |
| TROY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077441074879 | $0.23 |
| TROY ANTHONY WYNNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00332859 | $134.59 |
| TROY ANTHONY WYNNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.07336942 | $2,648.02 |
| TROY ANTHONY WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139816183034999 | $38.98 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003458684962346 | $0.14 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152138187706 | $0.46 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3606984057748 | $0.36 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.584357525151399 | $0.81 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007836219814 | $0.00 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031136007996 | $0.00 |
| TROY ARMONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000038439879841 | $0.00 |
| TROY ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220385368329999 | $0.65 |
| TROY ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024600403893 | $4.80 |
| TROY ASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.036264283899 | $2.07 |
| TROY ATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017097976251 | $0.05 |
| TROY ATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30575622322 | $0.01 |
| TROY BABIARZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,794.80 |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,854.60 |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,950.0) | ($9,950.00) |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,950.0 | $9,950.00 |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001241482352) | ($50.04) |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TROY BABIARZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.971321726 | $39,150.73 |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (57,825.337023408) | ($11,855.99) |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 57,825.337023408 | $11,855.99 |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2791207609) | ($849.92) |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2791207609 | $849.92 |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (200.109693774) | ($22,876.54) |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 200.109693774 | $22,876.54 |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.659446021) | ($256.66) |
| TROY BABIARZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.659446021 | $256.66 |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (104.077543) | ($20.01) |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2791207609) | ($816.99) |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (57,721.2594804) | ($11,107.86) |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.187793) | ($20.01) |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($106.55) |
| TROY BABIARZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (198.92190077) | ($21,191.15) |
| TROY BABIARZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,971.71 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (256.659446) | ($256.66) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,770.92 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23875851) | ($9,490.42) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($4,740.90) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11.120257117) | ($2.18) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11.120257117 | $2.18 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06695978212) | ($7.07) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06695978212 | $7.07 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.231957514) | ($3.23) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.231957514 | $3.23 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002796575307) | ($0.83) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002796575307 | $0.83 |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (11.1202571) | ($2.18) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3.231957) | ($3.23) |
| TROY BABIARZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06695978) | ($7.08) |
| TROY BABIARZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,775.30 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,703.38 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.216551) | ($8,498.59) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.216551 | $8,498.59 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.456551) | ($17,800.92) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000791687727) | ($0.23) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000791687727 | $0.23 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0189396513) | ($1.94) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0189396513 | $1.94 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.135649713) | ($0.58) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.135649713 | $0.58 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.08843277) | ($3.09) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.08843277 | $3.09 |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3.088433) | ($3.09) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003588263034) | ($1.03) |
| TROY BABIARZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01893965) | ($1.93) |
| TROY BABIARZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,990.25 |
| TROY BABIARZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,777.06 |
| TROY BABIARZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,693.51 |
| TROY BABIARZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000431630392) | ($16.71) |
| TROY BABIARZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.06990377 | $2,698.20 |
| TROY BABIARZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43947214) | ($16,972.43) |
| TROY BABIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751747985059999 | $229.26 |
| TROY BABIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358895441851143 | $1.09 |
| TROY BABIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3228752189875 | $6.32 |
| TROY BABIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2564277733978 | $2.93 |
| TROY BABIARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0859049124536636 | $9.42 |
| TROY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074954273161 | $0.00 |
| TROY BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000373407365409999 | $0.00 |
| TROY BASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046180941376 | $0.01 |
| TROY BASSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132161704963 | $0.00 |
| TROY BENCICH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 1.1237058 | $1,232.71 |
| TROY BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005880920571399999 | $0.00 |
| TROY BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168075966549999 | $0.00 |
| TROY BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016996049656 | $0.01 |
| TROY BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059553978596 | $0.00 |
| TROY BENCICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018068416897 | $0.01 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006634) | ($20.07) |
| TROY BENNINGTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,023.78) |
| TROY BENNINGTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (105.407180011) | ($0.02) |
| TROY BENNINGTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 105.407180011 | $0.02 |
| TROY BENNINGTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (193.238931715) | ($193.24) |
| TROY BENNINGTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 193.238931715 | $193.24 |
| TROY BENNINGTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDC | (193.238931) | ($193.24) |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044437476336 | $136.64 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094019030826 | $19.41 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7992227746425 | $1.80 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8054196 | $36.31 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3423849085 | $5.87 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2047065349 | $12.24 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.258989525966 | $9.67 |
| TROY BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.68546696207 | $40.60 |
| TROY BETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03100693 | $890.08 |
| TROY BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.9986096691 | $225.08 |
| TROY BIRD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005763699254) | ($15.83) |
| TROY BIRD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008392624246) | ($15.83) |
| TROY BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.240666154) | ($19,000.00) |
| TROY BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01519735501) | ($15.83) |
| TROY BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 22.441386641 | $23,375.59 |
| TROY BIRD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5476759053) | ($570.47) |
| TROY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0927458473539999 | $179.21 |
| TROY BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081145394049 | $0.08 |
| TROY BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017972806851 | $0.02 |
| TROY BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035034038095 | $0.01 |
| TROY BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047457648488 | $0.00 |
| TROY BJORKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006250526619 | $0.00 |
| TROY BORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564977348337 | $0.01 |
| TROY BORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040482997329 | $0.03 |
| TROY BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050501875511 | $0.00 |
| TROY BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000630969048059999 | $0.00 |
| TROY BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026735595796 | $0.00 |
| TROY BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090997848436 | $0.01 |
| TROY BORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022857221234 | $0.00 |
| TROY BOSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001785515275 | $0.05 |
| TROY BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037291539131 | $0.73 |
| TROY BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018292214398 | $0.02 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 510.44 | $99.04 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (510.47) | ($99.12) |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 98.964 | $99.12 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 72.53 | $100.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (4.67) | ($63.84) |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 63.596 | $63.84 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 630.7428155 | $130.46 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (630.72) | ($130.47) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 129.89 | $130.47 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.974130639) | ($141.49) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.974130639 | $141.49 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | LINK | (9.9738) | ($141.49) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 140.78 | $141.49 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.285434081) | ($207.29) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.285434081 | $207.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.351965642) | ($25.00) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.351965642 | $25.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (1.3519) | ($25.00) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 24.881 | $25.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1353211347) | ($2.50) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1353211347 | $2.50 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOT | (0.1353) | ($2.50) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2.484 | $2.50 |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TROY BRANDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.02811110804 | $1,137.78 |
| TROY BRANDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 87.0 | $87.00 |
| TROY BRANDT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TROY BRANDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 47.564 | $50.00 |
| TROY BRANDT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (39.41) | ($39.41) |
| TROY BRANDT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | 1INCH | 29.418 | $39.41 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142583068295 | $4.22 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711425120189999 | $142.99 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4591653001 | $4.46 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.716207062 | $57.11 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6134289703 | $36.68 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398610696665734 | $11.47 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029861486094 | $5.83 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.251501138866899 | $0.25 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6219613121 | $6.78 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65807976919999 | $2.30 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16824457725 | $1.89 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005504939099973 | $0.08 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021821450043 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000213586961685 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014459840425 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000131643737357 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000125816716708 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013995356945 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000535357643189999 | $0.00 |
| TROY BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009993493336 | $0.00 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079597687215 | $246.78 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196405777699999 | $0.23 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076314494632 | $153.39 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.588973075 | $49.62 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.1877356799999 | $34.65 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2146517137 | $24.61 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86906135983 | $7.67 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47182560104099 | $88.00 |
| TROY BREGLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10232259567 | $5.82 |
| TROY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099094023716 | $2.93 |
| TROY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8852397659999 | $33.66 |
| TROY BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0063440587773 | $11.84 |
| TROY BROOKS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,911.926564663) | ($2,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,911.926564663 | $2,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.500909488) | ($2,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.500909488 | $2,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (1,911.926) | ($2,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,000.79 | $2,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (24.5009) | ($2,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,002.346 | $2,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,003.0) | ($4,003.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,703.904471524) | ($2,252.20) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,703.904471524 | $2,252.20 |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.389116421) | ($2,818.42) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.389116421 | $2,818.42 |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.4850315) | ($1,557.79) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.4850315 | $1,557.79 |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.980473) | ($2,000.00) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,999.703 | $2,000.00 |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (35.0) | ($1,536.50) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,544.431 | $1,536.50 |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,700.0) | ($2,272.97) |
| TROY BROOKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,283.612 | $2,272.97 |
| TROY BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,827.882) | ($5,827.88) |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334732068949999 | $0.99 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699572269261899 | $19.37 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.323763469 | $21.32 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.479587154473 | $41.39 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54062070574 | $0.34 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64002191048 | $7.11 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024352451334 | $0.00 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048101996273 | $0.00 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27903048213797 | $25.34 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20749435679 | $8.21 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001344413402 | $0.00 |
| TROY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000071980928013 | $0.00 |
| TROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020123652506 | $0.05 |
| TROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000847708136599999 | $0.00 |
| TROY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000407302407333 | $0.00 |
| TROY BRUGGEMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05154251) | ($31,172.10) |
| TROY BRUGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039078812384022 | $146.48 |
| TROY BRUGGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134109624688 | $0.15 |
| TROY BRUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152725072051 | $0.45 |
| TROY BRUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.832450452 | $1.83 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015814955365 | $46.94 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1667710738 | $0.19 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104565643751 | $20.40 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5267596512 | $0.96 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90422932568 | $10.05 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.114793370245 | $36.53 |
| TROY BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0120806110495 | $22.51 |
| TROY BURTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.0) | ($14.27) |
| TROY BURTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.0 | $14.27 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152965373931 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036747248085 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00364760785199999 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001658270067 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035009887859 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08642437928 | $3.79 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023563651349 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000340717773529999 | $0.00 |
| TROY BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038195033236 | $0.00 |
| TROY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042990298139 | $1.27 |
| TROY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.80416719389999 | $9.58 |
| TROY CARTMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5912181465 | $2.45 |
| TROY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022157564318 | $6.56 |
| TROY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1536437471 | $0.15 |
| TROY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0550243769999 | $7.97 |
| TROY CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00038977142943 | $0.03 |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($2,290.23) |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0563568 | $2,290.23 |
| TROY CASE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00199472 | $80.24 |
| TROY CASE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00199214 | $82.78 |
| TROY CASE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00193043 | $76.21 |
| TROY CASE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00195191 | $76.81 |
| TROY CASE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00196687 | $79.02 |
| TROY CASE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00207223 | $78.85 |
| TROY CASE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00209049 | $81.22 |
| TROY CASE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00196089 | $70.67 |
| TROY CASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00221249 | $70.45 |
| TROY CASE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00234645 | $72.06 |
| TROY CASE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00190581 | $57.06 |
| TROY CASE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.020205044) | ($1.53) |
| TROY CASE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.020205044 | $1.53 |
| TROY CASE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (3.020205) | ($1.53) |
| TROY CASE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02242443) | ($647.77) |
| TROY CASE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07911749855) | ($2,406.52) |
| TROY CASE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07911749855 | $2,406.52 |
| TROY CASE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07911749) | ($2,406.99) |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007418375984752 | $24.80 |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05372624793 | $107.99 |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01345439380061 | $0.01 |
| TROY CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028623110095 | $1.13 |
| TROY CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026868569747 | $0.08 |
| TROY CHADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059807247291 | $17.70 |
| TROY CHARLTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00588566 | $225.95 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012816074989 | $41.61 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.60689589081 | $21.02 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018736760069 | $41.24 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.694584891 | $13.69 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3875552601 | $2.28 |
| TROY CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00095407949439 | $0.08 |
| TROY CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017188772244 | $0.02 |
| TROY CHILDS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.023019635) | ($687.69) |
| TROY CHILDS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.023019635 | $687.69 |
| TROY CHILDS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($19.83) |
| TROY CHILDS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02234363) | ($655.52) |
| TROY CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022065927315416 | $7.51 |
| TROY CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018008107177 | $1.32 |
| TROY CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35645958839 | $0.36 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003625759 | $0.50 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128844571766 | $25.14 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102118495227 | $0.00 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15048592622 | $12.79 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.229102861829999 | $0.30 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.90542031599999 | $0.37 |
| TROY CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.5861792185 | $6.57 |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,449.618743083) | ($10,449.62) |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,449.618743083 | $10,449.62 |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001836811964) | ($52.25) |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001836811964 | $52.25 |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001836) | ($52.38) |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 52.179 | $52.38 |
| TROY CHRISTENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,491.797743) | ($10,491.80) |
| TROY CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019428287527567 | $0.65 |
| TROY CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.44257296408 | $126.44 |
| TROY CIPPERLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002157527968) | ($0.75) |
| TROY CIPPERLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002459903572) | ($0.75) |
| TROY CIPPERLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.06570129563) | ($100.00) |
| TROY CIPPERLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00198582166) | ($3.02) |
| TROY CIPPERLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004927597172) | ($0.75) |
| TROY CIPPERLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.08065509 | $122.76 |
| TROY CIPPERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.088984387575 | $12.48 |
| TROY CLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057612524731 | $0.11 |
| TROY CLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087291097457 | $0.01 |
| TROY CLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060105165124 | $0.01 |
| TROY CLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080730151143 | $0.28 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014625559947 | $442.19 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014668355122 | $28.62 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036148018452 | $0.04 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22329382013 | $1.97 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.931968253199999 | $0.14 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00522778070609999 | $0.38 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3103193308 | $0.42 |
| TROY COCHRUM-NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.092762627793 | $0.23 |
| TROY COLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03152969 | $948.11 |
| TROY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081037946361 | $250.50 |
| TROY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062458310534 | $0.00 |
| TROY CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 458.915141395 | $534.85 |
| TROY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.523614317) | ($5,116.78) |
| TROY COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.523614317 | $5,116.78 |
| TROY COOPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,926.662785836) | ($4,926.66) |
| TROY COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,926.662785836 | $4,926.66 |
| TROY COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,926.66) | ($4,926.66) |
| TROY COOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.523614) | ($5,301.41) |
| TROY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014261297426907 | $38.21 |
| TROY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.921957758339 | $35.92 |
| TROY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031006870009 | $94.55 |
| TROY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023055471871 | $44.99 |
| TROY CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2991822869 | $5.84 |
| TROY COSTANTINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (836.8) | ($836.80) |
| TROY COSTANTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (500.0) | ($353.95) |
| TROY COSTANTINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (22,800.0) | ($16,107.39) |
| TROY COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019166298077 | $0.57 |
| TROY COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.2960857732746 | $8.30 |
| TROY COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 198.99212251461 | $142.48 |
| TROY COULON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.0) | ($41.00) |
| TROY COULON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.0 | $41.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY COULON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (41.0) | ($41.00) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.40675929) | ($2.27) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.40675929 | $2.27 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006574065652) | ($2.03) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006574065652 | $2.03 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008062501389) | ($0.33) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008062501389 | $0.33 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (37.831371899) | ($5.49) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 37.831371899 | $5.49 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001019844004) | ($0.34) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001019844004 | $0.34 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.032631132) | ($14.62) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.032631132 | $14.62 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3238727728) | ($0.32) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3238727728 | $0.32 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.764903552) | ($0.56) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.764903552 | $0.56 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003013321295) | ($0.02) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003013321295 | $0.02 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.084997047) | ($2.37) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.084997047 | $2.37 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.01836627167) | ($0.68) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.01836627167 | $0.68 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.317787921) | ($22.32) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.317787921 | $22.32 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | LINK | 1.5556 | $22.00 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (2.5877) | ($36.68) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008817 | $36.68 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOGE | (37.8) | ($5.48) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001317 | $5.48 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.00102) | ($42.17) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.013657 | $42.17 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.014312) | ($44.16) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0010665 | $44.16 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001067) | ($44.13) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 46.758 | $44.13 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (49.161) | ($46.29) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 46.24 | $46.29 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (46.55) | ($46.55) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | MANA | 21.344 | $46.55 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MANA | (22.38) | ($48.73) |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 48.631 | $48.73 |
| TROY COULON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (48.638787) | ($48.64) |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130438830349999 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001134902678953 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09416779115921 | $0.09 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270136825285099 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000593548305710549 | $0.01 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013749647024 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001321787307705 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004824875106458 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001038611297215 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003687540199 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000141667456389456 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000310015673122014 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016112353699346 | $0.00 |
| TROY COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0062421993260964 | $0.00 |
| TROY DANIEL BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.23418176 | $693.09 |
| TROY DANIEL BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.8753772 | $1,707.68 |
| TROY DANIEL BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0421695 | $81.97 |
| TROY DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6343025817582 | $1.30 |
| TROY DANIEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086830728665 | $12.32 |
| TROY DAVID CAPESIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0273695347779999 | $0.03 |
| TROY DAVID CAPESIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.962612441 | $23.21 |
| TROY DAVID MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $159,324.67 |
| TROY DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025201550374 | $745.92 |
| TROY DAVID MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002124599078 | $0.04 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034974265612 | $68.89 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7137275731 | $1.08 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46727018403 | $0.23 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074294507914 | $1.74 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019321813656 | $1.21 |
| TROY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.5070113136 | $0.71 |
| TROY DAVIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001048952795) | ($4.17) |
| TROY DAVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001422019125) | ($4.17) |
| TROY DAVIS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003844306) | ($4.17) |
| TROY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017019791284 | $5.05 |
| TROY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041837140005 | $0.00 |
| TROY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034120640944 | $0.07 |
| TROY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.08789910911 | $43.01 |
| TROY DELANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3748660311 | $21.34 |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.647121 | $1,450.00 |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TROY DERMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.67875 | $500.00 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018104928838 | $54.11 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039501422242 | $78.17 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.396662326 | $59.40 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3707198535 | $6.64 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6581492633 | $2.30 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50476996285 | $5.61 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096726071394 | $0.85 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01551319766 | $1.70 |
| TROY DERMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.242442095629999 | $1.49 |
| TROY DIXON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,257.021498862) | ($1,684.41) |
| TROY DIXON | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,257.021498862 | $1,684.41 |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.10023606 | $312.01 |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.10023606) | ($307.59) |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,257.021498862) | ($1,772.40) |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.918420277) | ($11,974.68) |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.918420277 | $11,974.68 |
| TROY DIXON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.918420277) | ($11,964.20) |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091841110541 | $0.03 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007082603555385 | $21.38 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.595451657111 | $0.60 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12963183983099 | $2.97 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021815905162 | $0.02 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017199406882 | $0.00 |
| TROY DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020121281477 | $0.00 |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086670527) | ($43.65) |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086670527 | $43.65 |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.780108181) | ($2.78) |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.780108181 | $2.78 |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.1746532) | ($334.38) |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.1746532 | $334.38 |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3928402082) | ($0.39) |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3928402082 | $0.39 |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.78) | ($2.78) |
| TROY DONALDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.174612) | ($338.35) |
| TROY DONALDSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001086) | ($44.86) |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001092369052858 | $0.04 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000556687905431 | $0.00 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00393702273672999 | $0.00 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005016429931919 | $0.41 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040519133546 | $1,237.24 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.75354509399999 | $5,467.43 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,310.984679894 | $1,310.98 |
| TROY DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,883.897687202 | $3,079.06 |
| TROY DORGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009524518555 | $0.00 |
| TROY DORGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055996920418 | $0.01 |
| TROY DORGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.49817596373 | $0.39 |
| TROY DORGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021689224173 | $0.00 |
| TROY DORGELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121817179661 | $0.00 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009066548 | $0.00 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00992988418768287 | $0.01 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000033892588 | $0.00 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008012611888 | $0.00 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000027799237499999 | $0.00 |
| TROY DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002074474487 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067929766412 | $2.01 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4094045184 | $1.64 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069053951804 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070662488091 | $0.07 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093192431582 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026648089852 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052653269712 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017659837348 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51521205454 | $0.02 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000672530757149999 | $0.00 |
| TROY DUANE SEMANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000372061298 | $0.00 |
| TROY DUREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1336425011911 | $3.27 |
| TROY DUREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 66.106577663 | $2.70 |
| TROY EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030362758565 | $0.00 |
| TROY EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031852604314 | $0.00 |
| TROY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062381121895 | $0.00 |
| TROY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038355635295 | $0.00 |
| TROY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016719023588 | $0.00 |
| TROY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117634987485 | $0.00 |
| TROY EDDLEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.222539437 | $89.22 |
| TROY EDDLEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9885756802 | $1.25 |
| TROY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052323439506 | $0.00 |
| TROY EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123724031271 | $0.00 |
| TROY EDWARD LONGMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316391414452 | $40.41 |
| TROY EDWARD LONGMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021045334602 | $0.04 |
| TROY EDWARD LONGMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051278703787 | $3.75 |
| TROY EDWARD MOORADIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.034806 | $1,333.23 |
| TROY EDWARD MOORADIAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0364953) | ($1,059.24) |
| TROY EDWARD MOORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689305714 | $50.00 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078456103436 | $2.32 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082725584897 | $166.72 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47101148389 | $2.75 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0262338743 | $3.16 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.307165585489999 | $3.41 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41203123219 | $0.06 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041134012693 | $2.46 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07925414236 | $3.14 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001563677187 | $0.17 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00109650378891 | $0.08 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.130609144299 | $0.07 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.900645158339999 | $0.09 |
| TROY EDWARD PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.15733582274 | $1.14 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052855293169 | $0.02 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.873660801 | $40.33 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012987420277 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032415193159 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025310693072 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100810376424999 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014197569624 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102742779626 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000363024176719999 | $0.00 |
| TROY ELLIOT CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000226059955109999 | $0.00 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131458895488999 | $2.57 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00359723095 | $0.00 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045351150401 | $0.00 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066439966687 | $0.00 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15262529511 | $0.52 |
| TROY ESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14280010447 | $0.07 |
| TROY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00087541656377 | $0.05 |
| TROY FINECEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046579840786 | $0.01 |
| TROY FINECEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009398177779 | $0.00 |
| TROY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024019337758 | $0.08 |
| TROY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01110755447 | $0.02 |
| TROY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026099711533 | $0.06 |
| TROY FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033630602671 | $0.00 |
| TROY FLANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024992276408 | $0.15 |
| TROY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108822855225 | $32.21 |
| TROY FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.378390216631 | $5.53 |
| TROY FRAZIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (87.0) | ($7,521.15) |
| TROY FRAZIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 87.0 | $7,521.15 |
| TROY FRAZIER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.231728) | ($19.88) |
| TROY FRAZIER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.058051659) | ($4.98) |
| TROY FRAZIER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (86.710220341) | ($7,578.16) |
| TROY FRAZIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($8,330.34) |
| TROY FRAZIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $8,330.34 |
| TROY FRAZIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($8,372.00) |
| TROY FRAZIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($7,171.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY FRAZIER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $7,171.36 |
| TROY FRAZIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($7,128.81) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,990.250232298) | ($10,990.25) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,990.250232298 | $10,990.25 |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (985.49802669) | ($691.79) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 985.49802669 | $691.79 |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (113.775223825) | ($856.93) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 113.775223825 | $856.93 |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (985.49802669) | ($688.04) |
| TROY FRAZIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,970.250232) | ($10,970.25) |
| TROY FRAZIER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (113.775223825) | ($788.65) |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127291871731999 | $386.60 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039335426002 | $0.00 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11439405237 | $231.60 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.1909123916499 | $83.19 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.61170267560999 | $8.30 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060280812705 | $0.07 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.218810735681715 | $2.43 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.42036471592 | $186.38 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000128644089087 | $0.01 |
| TROY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067926945852 | $0.00 |
| TROY FREEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09969465354 | $202.33 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020483630776 | $6.06 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155687152389999 | $0.02 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68575025723 | $1,377.92 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.635419487 | $1.99 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0192629628344 | $1.41 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053186454879999 | $0.00 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0270991796539999 | $0.04 |
| TROY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90800709745 | $0.44 |
| TROY FREIMUTH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 40.0 | $37.70 |
| TROY FREIMUTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TROY FREIMUTH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TROY FREIMUTH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 196.079 | $100.00 |
| TROY FREIMUTH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00574018 | $123.43 |
| TROY FREIMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.835383438 | $1.78 |
| TROY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037695376 | $0.53 |
| TROY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.376926603 | $0.67 |
| TROY GAINES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (83.923534967) | ($39.38) |
| TROY GAINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 83.923534967 | $39.38 |
| TROY GAINES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (83.922) | ($39.36) |
| TROY GAINES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0013444 | $39.36 |
| TROY GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113207955608 | $33.51 |
| TROY GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5049429508 | $5.16 |
| TROY GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4697604525212 | $0.33 |
| TROY GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048225802959 | $0.35 |
| TROY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048075339278 | $9.38 |
| TROY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16483684891 | $0.02 |
| TROY GEIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021612010088 | $0.00 |
| TROY GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011936932902526 | $0.01 |
| TROY GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027499583208 | $0.00 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025844601389 | $78.37 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34178037059999 | $3.90 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041822389744 | $82.90 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021431310015 | $0.02 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33459403467 | $0.27 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39821105958 | $15.76 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023377534465 | $2.57 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037773964539 | $2.69 |
| TROY GERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.8486112091 | $3.78 |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (56,423.65782822) | ($56,423.66) |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 56,423.65782822 | $56,423.66 |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (56,423.65) | ($56,423.65) |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006540848079) | ($10.10) |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006540848079 | $10.10 |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.060115814) | ($15,500.00) |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.060115814 | $15,500.00 |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.066656) | ($15,498.22) |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105534254326 | $239.35 |
| TROY GETZ FEARNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 221.725433849459 | $221.73 |
| TROY GIESSELMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540,970.836704282) | ($540,970.84) |
| TROY GIESSELMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540,970.836704282 | $540,970.84 |
| TROY GIESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021440762224 | $0.63 |
| TROY GIESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01540492882 | $0.02 |
| TROY GIESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,639.620497327 | $6,639.62 |
| TROY GIESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000134239890033 | $0.00 |
| TROY GILBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.09910127035 | $276.79 |
| TROY GILBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (9.16651123) | ($165.16) |
| TROY GILBERT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 9.16651123 | $165.16 |
| TROY GILBERT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.05838545564 | $72.48 |
| TROY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730016534 | $49.80 |
| TROY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029756680346 | $58.21 |
| TROY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011808552278 | $0.01 |
| TROY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0978387326 | $34.43 |
| TROY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090577709142185 | $4.10 |
| TROY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032848929649 | $0.64 |
| TROY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.731473316979999 | $0.73 |
| TROY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006257632905 | $0.00 |
| TROY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0547875634 | $5.05 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007890746283) | ($2.38) |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007048) | ($2.81) |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01570871156) | ($1.21) |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.012940688) | ($1,070.92) |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 58.012940688 | $1,070.92 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (58.012940688) | ($1,077.88) |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064929064325 | $0.00 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000773813320687 | $0.00 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1204675555858 | $2.17 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047157001048 | $0.00 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087585485176 | $0.00 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000165061777231199 | $0.00 |
| TROY GLEN ERSKINE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006315620282 | $0.01 |
| TROY GOLDSTONE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $11,424.10 |
| TROY GOLDSTONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (6,063.7387) | ($12,493.74) |
| TROY GOLDSTONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,720.0 | $39,720.00 |
| TROY GOLDSTONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (37,000.0) | ($37,000.00) |
| TROY GOLDSTONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 2.61188836 | $90,682.00 |
| TROY GOLDSTONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($55,199.12) |
| TROY GOLDSTONE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.07 |
| TROY GOLDSTONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63500181) | ($18,321.07) |
| TROY GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 338.710225039234 | $355.38 |
| TROY GOLDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.307270171 | $17.31 |
| TROY GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034578341694 | $0.00 |
| TROY GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108661219 | $47.86 |
| TROY GOURLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (8.53607448) | ($163.55) |
| TROY GOURLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1945682809) | ($600.18) |
| TROY GOURLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,414.35) | ($1,414.35) |
| TROY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065061533682 | $19.26 |
| TROY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564058212664522 | $0.90 |
| TROY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003669863799848 | $1.11 |
| TROY GOURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4095676909 | $14.41 |
| TROY GRAVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03975851165) | ($83.22) |
| TROY GRAVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03975851165 | $83.22 |
| TROY GRAVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03970760374) | ($83.11) |
| TROY GRAVES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 72.61433009 | $678.77 |
| TROY GRAVES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 1,038.591499 | $584.86 |
| TROY GRAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05002195408) | ($90.00) |
| TROY GRAVES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05002195408 | $90.00 |
| TROY GRAVES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04621612754) | ($83.11) |
| TROY GRAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.353069764) | ($120.86) |
| TROY GRAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.353069764 | $120.86 |
| TROY GRAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | UNI | (26.1661) | ($120.00) |
| TROY GRAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0041483 | $120.00 |
| TROY GRAVES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03723611803) | ($752.49) |
| TROY GRAVES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.237091348) | ($25,000.00) |
| TROY GRAVES | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004112586477) | ($83.11) |
| TROY GRAVES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.489469436 | $30,100.23 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021419512157 | $61.00 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085662485193 | $0.10 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11667306324 | $236.56 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.488804396 | $82.04 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.836933839 | $32.55 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3926890328 | $37.70 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24388325812 | $2.15 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122847444904 | $7.35 |
| TROY GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114942120675768 | $0.76 |
| TROY GREGORY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.743171516) | ($40,000.00) |
| TROY GREGORY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 47.01058284 | $48,535.61 |
| TROY GREGORY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.165203208) | ($1,203.00) |
| TROY GREGORY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09693541513) | ($100.08) |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046865804207 | $0.14 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5035208419 | $5.34 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132944027301999 | $0.39 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.377429031889999 | $755.51 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9779739715 | $1.17 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.90286688443 | $66.09 |
| TROY GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63337651573 | $3.90 |
| TROY HAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.71987613997 | $16.09 |
| TROY HALL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.018169051) | ($3,650.00) |
| TROY HALL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.018169051 | $3,650.00 |
| TROY HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($89.21) |
| TROY HALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.968169) | ($3,529.44) |
| TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001859256329 | $0.01 |
| TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01975570482347 | $46.02 |
| TROY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015337743567 | $0.05 |
| TROY HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074884682926999 | $0.02 |
| TROY HALLIDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| TROY HALLIDAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.364418) | ($10,947.57) |
| TROY HALLIDAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.20) |
| TROY HALLIDAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (545.3526) | ($446.72) |
| TROY HALLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4135619446404 | $66.95 |
| TROY HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081473124197 | $0.02 |
| TROY HALVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045252070345 | $0.00 |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.216939134) | ($245.66) |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.216939134 | $245.66 |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01337942204) | ($540.10) |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01337942204 | $540.10 |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.361412915) | ($224.01) |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.361412915 | $224.01 |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.595022169) | ($161.71) |
| TROY HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.595022169 | $161.71 |
| TROY HANSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01337942) | ($539.65) |
| TROY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001384312255358 | $0.55 |
| TROY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5233983192 | $0.41 |
| TROY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.216785990981 | $0.21 |
| TROY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02277220029613 | $0.41 |
| TROY HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00423442073817 | $0.06 |
| TROY HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.34466654035 | $42.53 |
| TROY HARRIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00173917) | ($70.00) |
| TROY HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00173917 | $70.00 |
| TROY HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001739) | ($70.00) |
| TROY HARRIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.971586559) | ($10.00) |
| TROY HARRIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.971586559 | $10.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.96263948) | ($9.92) |
| TROY HARRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056781) | ($20.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056781 | $20.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056658) | ($19.90) |
| TROY HARRIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03939175 | $1,192.20 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.039391) | ($1,156.41) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,153.396 | $1,156.41 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (596.0) | ($596.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.06154843 | $1,807.55 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (506.0) | ($506.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.0469518294 | $1,378.88 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.1085) | ($3,184.69) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,166.075 | $3,184.69 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,018.0) | ($2,018.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1224979133 | $3,595.13 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.122421) | ($3,590.61) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 3,574.489 | $3,590.61 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,506.0) | ($3,506.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2153651396 | $6,320.64 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.034073) | ($999.99) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 996.171 | $999.99 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,713.0) | ($1,713.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.1049503737 | $3,078.19 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (551.13) | ($551.13) |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0188156 | $551.13 |
| TROY HARRIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30513603) | ($8,945.37) |
| TROY HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.305104 | $9,182.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY HARRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.3048475083) | ($9,156.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,289.0 | $2,289.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,289.0) | ($2,289.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0758346 | $2,289.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.0760581102) | ($2,296.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 574.0 | $574.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (574.0) | ($574.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0187526 | $574.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.01867898325) | ($564.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 141.0 | $141.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (141.0) | ($141.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.004591 | $141.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.11903) | ($25.00) |
| TROY HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.11903 | $25.00 |
| TROY HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046976) | ($148.61) |
| TROY HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (47.11903) | ($29.17) |
| TROY HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.32089454 | $9,743.64 |
| TROY HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.3208817318) | ($9,724.00) |
| TROY HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,431.0 | $2,431.00 |
| TROY HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,431.0) | ($2,431.00) |
| TROY HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0800772 | $2,431.00 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057598380310999 | $0.02 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000413779534799 | $0.16 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021599843311 | $0.05 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0663993334779999 | $0.07 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.301523289593999 | $0.21 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046560097673 | $0.01 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0163106932712 | $0.00 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040740182063 | $8.64 |
| TROY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11324022884092 | $0.74 |
| TROY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99164946069999 | $3.49 |
| TROY HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030118166239 | $2.15 |
| TROY HEIMSOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,024.335690729) | ($10,024.34) |
| TROY HEIMSOTH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,024.335690729 | $10,024.34 |
| TROY HEIMSOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TROY HEIMSOTH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,014.33569) | ($10,014.34) |
| TROY HEIMSOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.232012860809 | $72.23 |
| TROY HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021709298659 | $65.41 |
| TROY HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.104710006 | $53.20 |
| TROY HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2261047032 | $1.39 |
| TROY HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0807095331019999 | $5.75 |
| TROY HEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.76887117809999 | $5.04 |
| TROY HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069031203387 | $2.04 |
| TROY HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80900064287 | $0.96 |
| TROY HORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020652934847 | $4.03 |
| TROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016896531774 | $50.33 |
| TROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286680904499999 | $55.98 |
| TROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42436203921 | $0.42 |
| TROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.410838382 | $36.79 |
| TROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6536680569 | $14.60 |
| TROY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073606498849999 | $0.02 |
| TROY HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099704533067 | $29.51 |
| TROY IVERSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.065 | $2,504.18 |
| TROY IVERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0691 | $2,087.09 |
| TROY IVERSEN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.06691 | $1,291.29 |
| TROY IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031987668947 | $97.62 |
| TROY IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026123153087 | $5.10 |
| TROY IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3210086903 | $0.83 |
| TROY IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.222142731 | $14.22 |
| TROY IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0030600472913 | $0.00 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.005808105552) | ($0.01) |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.005808105552 | $0.01 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00144963 | $57.03 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00144963) | ($56.63) |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000577008317 | $0.00 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019382438094 | $0.00 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019885354934 | $0.00 |
| TROY J FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000000917918361951799 | $0.00 |
| TROY JAMES TINKER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.019438 | $55.05 |
| TROY JAMES TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021571256786 | $0.36 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 99.998841 | $9,140.53 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079434966146 | $246.31 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027512886177 | $0.00 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121345008243999 | $245.84 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23276232872 | $73.71 |
| TROY JEFFERSON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.437577029166 | $17.18 |
| TROY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18054416488999 | $3.37 |
| TROY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505363478709999 | $155.76 |
| TROY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.118849207 | $71.44 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 701.60194913 | $44.03 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.9965 | $6,028.04 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050680359165 | $156.21 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064739222035 | $128.04 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.913246503 | $17.91 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.372131682729999 | $1.27 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043995362925 | $4.83 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473524039 | $0.47 |
| TROY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7792962852 | $0.34 |
| TROY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112561649581 | $0.00 |
| TROY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075762897854 | $0.00 |
| TROY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013671482316 | $0.00 |
| TROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304713866489999 | $0.90 |
| TROY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.771528908 | $17.77 |
| TROY JORDAN MCDANIEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00024119 | $7.51 |
| TROY KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021510676446 | $0.64 |
| TROY KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.87246456219999 | $6.24 |
| TROY KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417720739219999 | $4.64 |
| TROY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151924628361 | $4.50 |
| TROY KILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334425899 | $0.65 |
| TROY KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005331438277) | ($151.87) |
| TROY KING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005331438277 | $151.87 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537788224916519 | $1.78 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4775536548 | $6.48 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7787698665 | $3.00 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62131167509 | $6.67 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3499528252 | $0.33 |
| TROY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016859170623 | $0.00 |
| TROY KIRK MAVER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.2732943403 | $531.14 |
| TROY KIRK MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185667278268799 | $53.80 |
| TROY KIRK MAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037934485807 | $6.34 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025575862942 | $77.53 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593676138509999 | $118.87 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 568.160918402 | $568.16 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.545212805 | $13.12 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3763356123 | $2.12 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25270858948 | $2.23 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.71461554729999 | $0.98 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044987308158 | $3.29 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.811936539 | $47.19 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.446292138819999 | $26.68 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164112018453 | $6.49 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023009092604 | $0.02 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.005159547 | $4.64 |
| TROY KNODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.214334885 | $2.52 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076528063698 | $0.00 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027077080914 | $0.00 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018664772792 | $0.04 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000063596035404 | $0.00 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047263358267 | $0.02 |
| TROY KOSTELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000161408314679999 | $0.00 |
| TROY KRABBENHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051036474982 | $1.51 |
| TROY KRABBENHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02490104748 | $0.64 |
| TROY KRABBENHOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16479372254 | $3.98 |
| TROY L MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237034645606 | $83.62 |
| TROY L MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042692341492 | $8.33 |
| TROY L MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146343101873 | $8.53 |
| TROY L MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03170443024 | $1.25 |
| TROY LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163531927669999 | $48.62 |
| TROY LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364354799 | $0.02 |
| TROY LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134157584529 | $26.18 |
| TROY LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39914759252 | $3.52 |
| TROY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082797665574 | $2.45 |
| TROY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036700051433 | $7.16 |
| TROY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.17854548819999 | $3.18 |
| TROY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004527479898 | $0.33 |
| TROY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40639100189 | $0.63 |
| TROY LEE EDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189256303449999 | $0.56 |
| TROY LEE EDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.130997629 | $1,057.13 |
| TROY LEE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021662054753 | $0.04 |
| TROY LEE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032944360215999 | $0.10 |
| TROY LEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006227957183 | $192.56 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.45158159 | $18,610.13 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080155181542 | $244.72 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5982232866 | $6.53 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038609144037 | $76.34 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000020798008142999 | $0.00 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7649843269 | $7.74 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3355299329 | $1.07 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078560181341 | $0.00 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0615340357429999 | $2.43 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0063612820843 | $0.48 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047126127957 | $3.36 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000084298709157 | $0.00 |
| TROY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024401451506 | $0.26 |
| TROY LINDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36204196508 | $0.42 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341533766 | $10.11 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51856965898 | $0.60 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018617407785 | $0.36 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82591768914 | $0.52 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096507023956 | $1.07 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.93687111861 | $0.94 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026282661261 | $0.19 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02764279429999 | $1.45 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0281473144379999 | $0.17 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15772830921 | $0.08 |
| TROY LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000882038684539999 | $0.10 |
| TROY LOPARCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01729119 | $669.85 |
| TROY LOPARCO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01729119) | ($666.02) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.621943056) | ($927.66) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.621943056 | $927.66 |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179804156) | ($657.41) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179804156 | $657.41 |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,613.889160515) | ($2,368.02) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,613.889160515 | $2,368.02 |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.768506218) | ($967.12) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.768506218 | $967.12 |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,702.142591026) | ($8,015.84) |
| TROY LOPARCO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,702.142591026 | $8,015.84 |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.77) |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($30.06) |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (102.768506218) | ($901.32) |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,563.889160515) | ($2,144.68) |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| TROY LOPARCO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02079804) | ($609.67) |
| TROY LOPARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225037281548169 | $7.59 |
| TROY LOPARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.600051708064 | $40.06 |
| TROY LOPARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.312379308396 | $60.59 |
| TROY LOPARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54354244236629 | $19.78 |
| TROY LOPARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30283102791204 | $2.97 |
| TROY LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000218928186079999 | $0.00 |
| TROY LUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40182943386 | $0.32 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140338753235999 | $0.42 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.396679238 | $38.40 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2181790536 | $24.39 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30775262343 | $12.18 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107689047929999 | $6.13 |
| TROY LUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 141.782556444 | $141.78 |
| TROY LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127391110009 | $0.38 |
| TROY LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021038958002 | $4.11 |
| TROY MAIER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00124341 | $47.72 |
| TROY MAIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 0.894304471 | $37.87 |
| TROY MAIER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.89425) | ($37.87) |
| TROY MAIER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.001209 | $37.87 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049628681321 | $1.47 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343756763619999 | $6.70 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119381723276 | $0.12 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063266188551 | $0.00 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15852332362 | $1.76 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032452583639 | $0.00 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013875526032 | $0.00 |
| TROY MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001560219680245 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008167231488899 | $0.00 |
| TROY MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318338203899999 | $0.04 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001529772276) | ($46.16) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001529772276 | $46.16 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.623706202) | ($9.62) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.623706202 | $9.62 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.987474056) | ($945.42) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.987474056 | $945.42 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,696.986196124) | ($1,102.90) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,696.986196124 | $1,102.90 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9468730567) | ($8.80) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9468730567 | $8.80 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002528966751) | ($4.54) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002528966751 | $4.54 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.024936499) | ($1.02) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.024936499 | $1.02 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.76103319) | ($4.93) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.76103319 | $4.93 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5884269194) | ($1.59) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5884269194 | $1.59 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.657231047) | ($2.96) |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.657231047 | $2.96 |
| TROY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9.62) | ($9.62) |
| TROY MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (1,696.9832) | ($561.95) |
| TROY MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (101.981258) | ($762.82) |
| TROY MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001529) | ($43.76) |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015273343430932 | $50.25 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.837018040565 | $25.63 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024397345073592 | $0.06 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113172996244479 | $0.11 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09312436047566 | $0.09 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03183929285486 | $0.02 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0140073540344039 | $0.18 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.305284625982639 | $2.99 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120532866865479 | $0.01 |
| TROY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013217976793315 | $0.05 |
| TROY MATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,246.5099) | ($500.00) |
| TROY MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,246.5099 | $500.00 |
| TROY MATA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XRP | (1,246.5099) | ($498.88) |
| TROY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086815514253 | $0.26 |
| TROY MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22683185668023 | $0.05 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0010498 | $43.28 |
| TROY MAYS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.916319124) | ($5,281.25) |
| TROY MAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.916319124 | $5,281.25 |
| TROY MAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011044) | ($20.01) |
| TROY MAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.905275124) | ($5,252.14) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59106489) | ($16,892.88) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59106489 | $16,892.88 |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.06) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58106489) | ($16,657.39) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,420.0) | ($20,420.00) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,420.0 | $20,420.00 |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TROY MAYS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,370.0) | ($20,370.00) |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046413098756 | $153.71 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025528251263848 | $60.44 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.243435511999 | $419.24 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.712334525 | $88.71 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00249815830759999 | $0.27 |
| TROY MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019793549996 | $0.12 |
| TROY MCCOSKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| TROY MCCOSKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.500296 | $800.00 |
| TROY MCCOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019646025522 | $0.58 |
| TROY MCCOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041571065604 | $80.95 |
| TROY MCCOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.805043676 | $80.81 |
| TROY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273342824239999 | $0.81 |
| TROY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4107933916 | $1.41 |
| TROY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.901529778 | $14.98 |
| TROY MCKINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19146820953 | $2.13 |
| TROY MEAKER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01053026 | $383.45 |
| TROY MEAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01065919 | $321.39 |
| TROY MEAKER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00833724) | ($250.45) |
| TROY MEAKER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01035521 | $306.45 |
| TROY MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017427000715 | $0.70 |
| TROY MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.0456818562811 | $30.16 |
| TROY MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000218389117 9 | $0.01 |
| TROY MEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4193297041 | $0.06 |
| TROY MEIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7356458593) | ($21,078.56) |
| TROY MEIER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7356458593 | $21,078.56 |
| TROY MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044392719654508 | $153.24 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (10.225576281) | ($32,000.00) |
| TROY MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00136598 | $54.62 |
| TROY MILLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00124981 | $49.29 |
| TROY MILLER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00124981) | ($49.21) |
| TROY MILLER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00052119 | $18.81 |
| TROY MILLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001437439009) | ($5.00) |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06236895443) | ($1,861.15) |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06236895443 | $1,861.15 |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2736269702) | ($607.40) |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2736269702 | $607.40 |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2736269702) | ($597.95) |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000672) | ($19.76) |
| TROY MILLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06169695) | ($1,795.37) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 525.0 | $525.00 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 975.025032 | $975.03 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 980.0 | $980.00 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 975.0 | $975.00 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 4,950.0 | $4,950.00 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (40.02) | ($40.02) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.225576281 | $20,014.93 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($97.62) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05 | $97.62 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($100.04) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.5) | ($10,907.82) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.5 | $10,907.82 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.5) | ($11,159.61) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 10,200.0 | $10,200.00 |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| TROY MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 9.859081632 | $18,940.68 |
| TROY MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,940.67) |
| TROY MILLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,940.67 |
| TROY MILLER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,944.50) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.75) | ($9,669.91) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.75 | $9,669.91 |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.75) | ($9,680.08) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.700168934) | ($82.70) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 82.700168934 | $82.70 |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | USDC | 8,400.0 | $8,400.00 |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| TROY MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.619444103 | $19,615.39 |
| TROY MILLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.432427196) | ($34,929.92) |
| TROY MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 17.432427196 | $34,929.92 |
| TROY MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.03) |
| TROY MILLER | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (17.422427196) | ($34,768.52) |
| TROY MILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005796854649) | ($1.84) |
| TROY MILLER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00005796854649 | $1.84 |
| TROY MILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.90003365) | ($2.55) |
| TROY MILLER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3.90003365 | $2.55 |
| TROY MILLER | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00005797) | ($1.84) |
| TROY MILLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007471877565) | ($13.87) |
| TROY MILLER | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007471877565 | $13.87 |
| TROY MILLER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007471877565) | ($13.21) |
| TROY MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00017058386) | ($5.00) |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032302734382527 2 | $12.11 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454590302887521 | $96.40 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.558171207323 | $0.56 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040263862888529 | $0.04 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422517823419999 | $130.84 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132655240722 | $269.01 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.557438744279 | $2.56 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000180760112899999 | $0.01 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28822281458 | $17.23 |
| TROY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32049560786 | $12.68 |
| TROY MILLINGTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.08) | ($20.08) |
| TROY MILLINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1665923156 | $348.93 |
| TROY MILLINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3561083252) | ($740.96) |
| TROY MILLINGTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.08) | ($20.08) |
| TROY MILLINGTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0002124766024) | ($0.43) |
| TROY MILLINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.2324591 | $7,092.75 |
| TROY MILLINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.965394498) | ($2,700.00) |
| TROY MILLINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.060277339) | ($82.81) |
| TROY MILLINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04385013503) | ($60.24) |
| TROY MILLINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.34305384 | $3,218.82 |
| TROY MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077682386084 | $16.51 |
| TROY MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211940115165248 | $4.03 |
| TROY MILLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27874898473 | $1.28 |
| TROY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061570602951 | $18.22 |
| TROY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.111574099 | $371.11 |
| TROY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113099511214 | $0.83 |
| TROY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116554110191999 | $0.01 |
| TROY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023041080695 | $0.00 |
| TROY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017078406584 | $0.00 |
| TROY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000164138104539999 | $0.00 |
| TROY MOENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012012370115 | $35.55 |
| TROY MOENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36722166138 | $4.08 |
| TROY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016514505916 | $4.89 |
| TROY MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014979839964 | $0.01 |
| TROY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000114721752636 | $0.00 |
| TROY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146138844911 | $55.37 |
| TROY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043024806223 | $8.19 |
| TROY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084913326498 | $0.75 |
| TROY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133718240876 | $0.10 |
| TROY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079291912421 | $0.04 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152661241341 | $45.22 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2660759016 | $2.64 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045939623905 | $91.36 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.69727503 | $52.88 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2633853419 | $19.98 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3238476083 | $1.36 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3038909879 | $8.02 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0416877971669999 | $2.97 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.3368068276 | $4.50 |
| TROY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.2573276874 | $4.40 |
| TROY MORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.552968335 | $17.55 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001885716488 | $56.47 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021283702699 | $41.53 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.881623192 | $65.88 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9293594695 | $1.21 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.320849463 | $4.32 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17284875279 | $0.03 |
| TROY MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019912191885 | $0.02 |
| TROY MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128951195868 | $0.00 |
| TROY MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016618187466 | $0.00 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058537064839 | $17.32 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14717835736 | $0.17 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115590381891 | $0.23 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00962365254599999 | $0.01 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022220058971 | $0.02 |
| TROY NAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35065936887 | $1.20 |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03559639626) | ($1,365.12) |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03559639626 | $1,365.12 |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09966646016) | ($282.15) |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09966646016 | $282.15 |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (186.558291326) | ($186.56) |
| TROY NEWCOMER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 186.558291326 | $186.56 |
| TROY NEWCOMER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09966646016) | ($293.61) |
| TROY NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03559639) | ($1,412.01) |
| TROY NEWCOMER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (186.558291) | ($186.56) |
| TROY NEWCOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013257833229152 | $5.23 |
| TROY NEWCOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035818239187585 | $1.06 |
| TROY NEWCOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8670424620342 | $0.87 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294670147569999 | $89.72 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1090109925 | $12.95 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.28237361866999 | $2,557.87 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3899973973 | $4.39 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.27924406 | $1.94 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.625153359 | $28.47 |
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1353164674 | $0.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY NIKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016734093808 | $1.19 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026051986822 | $7.71 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118382782005999 | $0.14 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067162656178 | $13.10 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.829391772 | $28.83 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38413851831 | $0.30 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.341867516 | $3.35 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9009213722 | $1.30 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112093938403 | $0.01 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00177928940409999 | $0.40 |
| TROY NOLAN TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043661359195 | $0.03 |
| TROY ODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011183308192 | $3.31 |
| TROY ODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0202483688535 | $0.02 |
| TROY ODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000341789796429999 | $0.00 |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8891871255) | ($28,197.62) |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8891871255 | $28,197.62 |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.614724197) | ($22,513.53) |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.614724197 | $22,513.53 |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,034.769203969) | ($3,149.44) |
| TROY OSINOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,034.769203969 | $3,149.44 |
| TROY OSINOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.614724197) | ($18,609.97) |
| TROY OSINOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.889187112) | ($25,580.14) |
| TROY OSINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030440809171982 | $116.73 |
| TROY OSINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430348860558929 | $121.05 |
| TROY OSINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.9065046265909 | $30.52 |
| TROY PEARCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| TROY PEARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (438.237) | ($161.31) |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 160.613 | $161.31 |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (169.643978) | ($169.64) |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,067.0 | $15,067.00 |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,470.0) | ($15,470.00) |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.93) | ($12.93) |
| TROY PEARCE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.094364238 | $28,217.09 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213089610100715 | $44.32 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72038729905719 | $7.34 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002885691924 | $0.06 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11172130414435 | $0.11 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092557463567 | $0.01 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056817249317 | $0.00 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4057534178 | $5.41 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.053858944289 | $0.18 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000098823434208 | $0.01 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00035512154877 | $0.00 |
| TROY PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.153262573967 | $0.08 |
| TROY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002169662797 | $0.64 |
| TROY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9407455849 | $3.92 |
| TROY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0012394317208 | $0.09 |
| TROY PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049358422572 | $0.35 |
| TROY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017055412832 | $0.50 |
| TROY PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017049465395 | $0.00 |
| TROY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021850901867 | $0.00 |
| TROY PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116028829442 | $0.02 |
| TROY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041357814147999 | $12.24 |
| TROY PRESCOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00049033 | $14.52 |
| TROY PRESCOTT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00336933 | $100.15 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082969743424 | $24.55 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019192902206 | $0.37 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8951611932 | $2.30 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037906626799 | $2.27 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000101883183206 | $0.00 |
| TROY PRESCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20282376514 | $0.42 |
| TROY PRICHARD-PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13355174151 | $0.16 |
| TROY PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002664480526 | $0.00 |
| TROY PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102033754639999 | $0.11 |
| TROY PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001596897256 | $0.00 |
| TROY PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053726043651 | $0.00 |
| TROY PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04294782419 | $0.01 |
| TROY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014097945353 | $426.72 |
| TROY QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20032810484 | $407.64 |
| TROY R KING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 5,997.07 | $5,997.07 |
| TROY R KING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (5,997.07) | ($5,997.07) |
| TROY R KING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 5,997.07 | $5,997.07 |
| TROY R KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11715) | ($4,613.31) |
| TROY R KING | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11715 | $4,613.31 |
| TROY R KING | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11715) | ($4,620.89) |
| TROY R KING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016828) | ($6.44) |
| TROY R KING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016828 | $6.44 |
| TROY R KING | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016828) | ($6.34) |
| TROY R KING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,001.272105089) | ($6,001.27) |
| TROY R KING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,001.272105089 | $6,001.27 |
| TROY R KING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,001.27) | ($6,001.27) |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.237148375) | ($7.24) |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.237148375 | $7.24 |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000121) | ($4.05) |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000121 | $4.05 |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.23) | ($7.23) |
| TROY R KING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000121) | ($4.06) |
| TROY R KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012139) | ($3.60) |
| TROY R KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012139 | $3.60 |
| TROY R KING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012139) | ($3.65) |
| TROY R KING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.67) |
| TROY R KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.67 |
| TROY R KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.69) |
| TROY R KING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.68) |
| TROY R KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.68 |
| TROY R KING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.71) |
| TROY R KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012118) | ($3.81) |
| TROY R KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012118 | $3.81 |
| TROY R KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| TROY R KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169286615669999 | $51.98 |
| TROY R KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.4436596896709 | $11.44 |
| TROY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025274964296 | $7.48 |
| TROY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4149154029999 | $17.97 |
| TROY RAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122691493835 | $0.24 |
| TROY RAYBURNWILLIAM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022584345476 | $0.04 |
| TROY REPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129074533667999 | $0.38 |
| TROY REPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.720116194 | $6.91 |
| TROY REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022127721687 | $4.32 |
| TROY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130130848096 | $3.85 |
| TROY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.848150036 | $17.85 |
| TROY RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155903886463 | $46.23 |
| TROY RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015314091864 | $0.02 |
| TROY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020476079751 | $0.02 |
| TROY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.266601568 | $20.82 |
| TROY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20353415301 | $13.01 |
| TROY RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013464826461 | $1.02 |
| TROY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076187442557 | $0.06 |
| TROY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0083454645551 | $0.09 |
| TROY ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.616199764999 | $181.62 |
| TROY ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.144401136 | $1.64 |
| TROY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188023652389999 | $0.17 |
| TROY RUDOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016105817462 | $3.14 |
| TROY RUNSTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.300991824) | ($10,000.00) |
| TROY RUNSTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.300991824 | $10,000.00 |
| TROY RUNSTEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.30099) | ($10,094.26) |
| TROY RUNSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.302797827) | ($16,000.00) |
| TROY RUNSTEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.302797827 | $16,000.00 |
| TROY RUNSTEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.3027) | ($15,762.25) |
| TROY RUNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127488636896999 | $0.38 |
| TROY RUNSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499198666809999 | $113.16 |
| TROY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729465475994999 | $0.70 |
| TROY RUTHVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6160039394239 | $15.37 |
| TROY RYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00014835 | $6.01 |
| TROY RYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.296082316) | ($78.88) |
| TROY RYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.296082316 | $78.88 |
| TROY RYEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014788) | ($5.74) |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153132687757999 | $45.35 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062177614028 | $12.13 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4762453681 | $3.48 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7120539039 | $9.29 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73241683299999 | $1.09 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00829274552792 | $0.15 |
| TROY RYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14145758545 | $0.17 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025661702512 | $77.80 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016795985855 | $32.77 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.322841182 | $12.15 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.387825259 | $10.29 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.2498541539999 | $3.69 |
| TROY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.23087527606 | $0.30 |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (956.522678448) | ($5,662.38) |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 956.522678448 | $5,662.38 |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06892113145) | ($1,869.24) |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06892113145 | $1,869.24 |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000741) | ($20.03) |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.468197) | ($20.45) |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (953.054481448) | ($5,600.49) |
| TROY SANDLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06818013) | ($1,840.71) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1128091229) | ($189.12) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,432.404926969) | ($38,432.40) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,432.404926969 | $38,432.40 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.469641512) | ($49,893.84) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.469641512 | $49,893.84 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,643.726834119) | ($15,668.63) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,643.726834119 | $15,668.63 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2753895838) | ($2.00) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2753895838 | $2.00 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (19.397205117) | ($6.55) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 19.397205117 | $6.55 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007224739927) | ($2.07) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007224739927 | $2.07 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.789451304) | ($4.79) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.789451304 | $4.79 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.870990758) | ($15.93) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.870990758 | $15.93 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.05095030424) | ($2.33) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.05095030424 | $2.33 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (77.437570634) | ($9.76) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 77.437570634 | $9.76 |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.469641512) | ($50,027.20) |
| TROY SANDLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,432.404926) | ($38,432.40) |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367919513984828 | $13.75 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39838199 | $3.96 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36020118633814 | $788.75 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 466.14077995548 | $466.14 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 354.04343323459 | $320.86 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55470110186791 | $18.38 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0580884836800299 | $0.06 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.137433070536471 | $0.02 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15921698461334 | $0.61 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000157261555696616 | $0.01 |
| TROY SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0344246659628296 | $0.02 |
| TROY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001810971223 | $0.54 |
| TROY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036771753295 | $72.58 |
| TROY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0643010329999 | $8.83 |
| TROY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15966414796 | $1.41 |
| TROY SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.368598938 | $0.55 |
| TROY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066087374866 | $0.02 |
| TROY SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014561546761 | $0.01 |
| TROY SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052951820125 | $15.67 |
| TROY SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055683785442 | $171.89 |
| TROY SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16451485672 | $332.53 |
| TROY SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.046720041 | $720.05 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118786046838999 | $3.52 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158070741953 | $0.00 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00201352622562 | $0.00 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.59159937 | $14.74 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015033707848 | $0.00 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000674899407599999 | $0.01 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014614334707 | $0.00 |
| TROY SEBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390098036829999 | $1.33 |
| TROY SEELEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| TROY SEELEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 34,975.0 | $34,975.00 |
| TROY SEELEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 28,782.0 | $28,782.00 |
| TROY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000667497063789999 | $0.13 |
| TROY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.444599824959999 | $0.35 |
| TROY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0154540402589999 | $0.17 |
| TROY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3369888556 | $14.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026761219993 | $0.00 |
| TROY SHARPLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00475522 | $133.94 |
| TROY SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086877638894 | $2.57 |
| TROY SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021743152841 | $0.00 |
| TROY SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00487294795469999 | $0.00 |
| TROY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146072626606 | $0.01 |
| TROY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000288478175277999 | $0.08 |
| TROY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000102338553947 | $0.00 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692064891039999 | $2.05 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379441526739999 | $74.98 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.844688811 | $187.84 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.655658049 | $21.92 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2369631725 | $3.29 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22415120068 | $1.98 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9448003928 | $0.58 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036020303421 | $2.64 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 59.199499987 | $59.20 |
| TROY SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 665.131991904 | $665.13 |
| TROY SLEEP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02136139 | $621.61 |
| TROY SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137019954918 | $39.67 |
| TROY SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392871995659999 | $0.00 |
| TROY SLEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28538926517 | $0.29 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025472834979 | $77.20 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118047354218 | $239.08 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015644903497 | $0.00 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0095847202387 | $0.08 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1769603243 | $4.18 |
| TROY SMEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027181350218 | $8.65 |
| TROY SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TROY SMITH | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TROY SMITH | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| TROY SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.0) | ($75.00) |
| TROY SMITH | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 75.0 | $75.00 |
| TROY SMITH | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| TROY SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.170964168) | ($300.00) |
| TROY SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.170964168 | $300.00 |
| TROY SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170964168) | ($299.19) |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008162639216 | $252.73 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017971250116 | $3.51 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.459604054 | $12.46 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.7241030319999 | $46.56 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.49507364709999 | $3.45 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355746498 | $0.47 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.809673282 | $91.81 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0308874672109999 | $938.43 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3672656551 | $748.45 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 244.372302781 | $152.69 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7947194314 | $53.28 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.545635282 | $234.34 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59714667477 | $34.10 |
| TROY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.8782085456 | $351.28 |
| TROY SMTH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,113.58) | ($4,113.58) |
| TROY SMTH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03374921 | $1,401.44 |
| TROY SMTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TROY SMTH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,999.997149) | ($5,000.00) |
| TROY SMTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.0968212325 | $148.97 |
| TROY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032630621052 | $0.00 |
| TROY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014292941663 | $0.03 |
| TROY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684506828 | $0.01 |
| TROY SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033543040512 | $0.00 |
| TROY SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3324527466831 | $0.34 |
| TROY SPEER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09832041107 | $278.53 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162096068412 | $0.48 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0222272058069999 | $0.03 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150242011808 | $28.96 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0118866388109 | $0.01 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062730285264 | $0.00 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00131820184949999 | $0.01 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034178348789 | $0.30 |
| TROY SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131805513056 | $1.45 |
| TROY SPILCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.6192120702 | $272.96 |
| TROY SPITZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55587734373 | $0.54 |
| TROY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0134159859779999 | $0.00 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 1,575.530524 | $986.46 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UST | (1,575.530524) | ($136.49) |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02578732496 | $780.21 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.875465475 | $188.69 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26655010454 | $543.31 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,381.948537908 | $3,381.95 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.396368846999 | $92.28 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00893407448229999 | $0.00 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32908712615 | $19.68 |
| TROY STEVEN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7676356351 | $0.85 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 3.28179533 | $5,870.00 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 13,130.069009 | $8,153.34 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.34384155 | $11,056.23 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.03304049 | $1,059.83 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 40.26035983 | $1,059.69 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.10724937 | $3,397.48 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 536.867390689 | $5,620.84 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.28179533) | ($5,902.54) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.28179533 | $5,902.54 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.48413141) | ($14,381.45) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.48413141 | $14,381.45 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.04569433) | ($87.18) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.04569433 | $87.18 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (536.867390689) | ($5,090.66) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 536.867390689 | $5,090.66 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,130.069009) | ($7,210.49) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,130.069009 | $7,210.49 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (40.26035983) | ($959.77) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 40.26035983 | $959.77 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.244 | $446.92 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.244) | ($446.68) |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.244 | $446.68 |
| TROY STEVEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.976695563788 | $238.16 |
| TROY STIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0335537623189999 | $0.03 |
| TROY STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TROY STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018560894762 | $55.54 |
| TROY STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13472766459 | $0.16 |
| TROY STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045557932584 | $0.01 |
| TROY STROBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053932853687 | $0.00 |
| TROY STUMPH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1029158806) | ($3,257.39) |
| TROY STUMPH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1029158806 | $3,257.39 |
| TROY STUMPH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.09781399) | ($9,986.36) |
| TROY STUMPH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.09781399 | $9,986.36 |
| TROY STUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008813385244158 | $30.37 |
| TROY STUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036416827924582 | $90.15 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 28.745884921 | $86,795.04 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 4.82608366 | $193,226.74 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0257446177541 | $766.19 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.856901319539999 | $1,690.84 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048884391166 | $0.05 |
| TROY SUKKARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.732869682 | $93.39 |
| TROY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141790250522 | $0.42 |
| TROY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83747761169999 | $1.84 |
| TROY SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,209.82275116999 | $759.64 |
| TROY SZWACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65081691256 | $0.76 |
| TROY SZWACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014048302684 | $27.41 |
| TROY TABLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0584669736 | $7.06 |
| TROY TABLOTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023512952858 | $0.70 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085999952) | ($31.89) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085999952 | $31.89 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.100114249) | ($32.31) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.100114249 | $32.31 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008936555805) | ($0.02) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000008936555805 | $0.02 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.371388042) | ($37.61) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.371388042 | $37.61 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.400432375) | ($43.65) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.400432375 | $43.65 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.061290921) | ($23.02) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.061290921 | $23.02 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.475756634) | ($278.48) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.475756634 | $278.48 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001085) | ($31.89) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 31.754 | $31.89 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SNX | (9.061) | ($23.04) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 22.96 | $23.04 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (58.371) | ($37.61) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 37.461 | $37.61 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (4.4004) | ($43.67) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 43.502 | $43.67 |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | AVAX | (1.10011) | ($32.32) |
| TROY TACKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 32.26 | $32.32 |
| TROY TACKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (446.41) | ($446.41) |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007619147376517 | $0.27 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000059336149185 | $0.00 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2917171426056 | $2.29 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.490149237479699 | $0.52 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04559343120666 | $0.65 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14287695694876 | $0.63 |
| TROY TACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00737681223159399 | $0.41 |
| TROY TALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047633649538 | $0.93 |
| TROY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107895348044323 | $0.10 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050118 | $20.03 |
| TROY TARDIFF | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00049861 | $20.04 |
| TROY TARDIFF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049511 | $20.03 |
| TROY TARDIFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00049358 | $20.02 |
| TROY TARDIFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00015305 | $6.08 |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049275 | $19.59 |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00050668 | $19.92 |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049715 | $19.59 |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004981 | $19.67 |
| TROY TARDIFF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00048998 | $20.07 |
| TROY TARDIFF | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00094554 | $39.07 |
| TROY TARDIFF | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (66.0) | ($66.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00236869 | $98.10 |
| TROY TARDIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0004783 | $20.13 |
| TROY TARDIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00095772 | $39.65 |
| TROY TARDIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00094935 | $39.59 |
| TROY TARDIFF | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00047321 | $20.19 |
| TROY TARDIFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,956.181534 | $1,956.18 |
| TROY TARDIFF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049311 | $19.71 |
| TROY TARDIFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00049376 | $19.48 |
| TROY TARDIFF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00097965 | $38.90 |
| TROY TARDIFF | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,562.516263 | $1,562.52 |
| TROY TARDIFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,406.579667 | $1,406.58 |
| TROY TARDIFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TROY TARDIFF | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 390.65552 | $390.66 |
| TROY TARDIFF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.480969 | $22.09 |
| TROY TARDIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 12,403.727455 | $12,403.73 |
| TROY TARDIFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.027021 | $14.68 |
| TROY TARDIFF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 192.928551 | $192.93 |
| TROY TARDIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 1.567881 | $18.25 |
| TROY TARDIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00129097 | $38.50 |
| TROY TARDIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134888 | $38.38 |
| TROY TARDIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.228261 | $10.00 |
| TROY TARDIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00125072 | $38.31 |
| TROY TARDIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.013743 | $28.96 |
| TROY TARDIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 190.502268 | $190.50 |
| TROY TARDIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 1.068189 | $10.67 |
| TROY TARDIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00133796 | $38.72 |
| TROY TARDIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00128643 | $38.31 |
| TROY TARDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064388 | $19.56 |
| TROY TARDIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00122821 | $38.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY TARDIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080254) | ($24.98) |
| TROY TARDIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0275) | ($855.67) |
| TROY TARDIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TROY TARDIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00065285 | $19.95 |
| TROY TARDIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.223923785) | ($25.04) |
| TROY TARDIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (281.959861717) | ($200.59) |
| TROY TARDIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00063308 | $19.43 |
| TROY TARDIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (213.974330616) | ($150.60) |
| TROY TARDIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00066267 | $19.63 |
| TROY TARDIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| TROY TARDIFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 327.906797 | $327.91 |
| TROY TARDIFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00066278 | $19.25 |
| TROY TARDIFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00065841 | $19.66 |
| TROY TARDIFF | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 1.086581 | $11.01 |
| TROY TARDIFF | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00067468 | $19.56 |
| TROY TARDIFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00023225 | $6.84 |
| TROY TARDIFF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00066326 | $19.91 |
| TROY TARDIFF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00064468 | $19.68 |
| TROY TARDIFF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00063722 | $19.33 |
| TROY TARDIFF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00134062 | $38.93 |
| TROY TARDIFF | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00130158 | $38.85 |
| TROY TARDIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 154.906669 | $154.91 |
| TROY TARDIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00137436 | $38.93 |
| TROY TARDIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0013484 | $39.16 |
| TROY TARDIFF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00270568 | $77.95 |
| TROY TARDIFF | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00134678 | $39.50 |
| TROY TARDIFF | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00128193 | $39.42 |
| TROY TARDIFF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00124609 | $39.47 |
| TROY TARDIFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00065531 | $19.78 |
| TROY TARDIFF | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066704 | $20.06 |
| TROY TARDIFF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006728 | $19.96 |
| TROY TARDIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00066905 | $19.90 |
| TROY TARDIFF | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067034 | $19.96 |
| TROY TARDIFF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027438308) | ($49.87) |
| TROY TARDIFF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054962928) | ($99.90) |
| TROY TARDIFF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00063552 | $19.99 |
| TROY TARDIFF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00066861 | $20.03 |
| TROY TARDIFF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02797907165) | ($49.99) |
| TROY TARDIFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00065806 | $19.97 |
| TROY TARDIFF | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00064943 | $19.73 |
| TROY TARDIFF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00066186 | $19.95 |
| TROY TARDIFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00065457 | $19.49 |
| TROY TARDIFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0029834 | $89.53 |
| TROY TARDIFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05573172975) | ($99.76) |
| TROY TARDIFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 1.686399 | $14.91 |
| TROY TARDIFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00066354 | $19.51 |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068238) | ($20.01) |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,055.76) |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01192840571) | ($20.02) |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,677.16) |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01299564929) | ($19.99) |
| TROY TARDIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.275) | ($423.49) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.953423944) | ($15.04) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (145.0) | ($1,107.80) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (12.85421731) | ($98.98) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($693.00) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3225601) | ($473.26) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (283.009256) | ($150.47) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($13.21) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (571.03548479) | ($303.20) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($744.96) |
| TROY TARDIFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($686.70) |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024741134856 | $76.85 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510556110299999 | $107.74 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.257018272 | $317.26 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0837610850399 | $11.60 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.43902660896 | $1.65 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45244916634099 | $30.70 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000082942433425 | $0.00 |
| TROY TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004420023940599999 | $0.00 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079548348158 | $246.64 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029308346959 | $57.09 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.478086641 | $21.78 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.943957079 | $16.92 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8623105689 | $31.81 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133373749279999 | $1.18 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28692334207 | $11.35 |
| TROY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5597742233 | $0.73 |
| TROY THOMAS GLOYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01314921 | $397.29 |
| TROY THOMAS GLOYN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0004958 | $14.98 |
| TROY THOMAS GLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002285307477 | |
| TROY THOMAS GLOYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22146534421179 | $1.54 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000332666117279999 | $0.01 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104702285054 | $0.00 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024284077019 | $0.00 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030924138982 | $0.00 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002600369443799999 | $0.00 |
| TROY THORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022792186806 | $0.00 |
| TROY TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055168018202 | $0.00 |
| TROY TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015787080721 | $0.03 |
| TROY TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00389984371349999 | $0.00 |
| TROY TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.330863650751 | $35.51 |
| TROY TODD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,836.73414398) | ($4,836.73) |
| TROY TODD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,836.73414398 | $4,836.73 |
| TROY TODD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,836.73) | ($4,836.73) |
| TROY TODD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (5,190.224885) | ($2,130.47) |
| TROY TODD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 5,190.224885 | $2,130.47 |
| TROY TODD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (5,190.22) | ($2,211.17) |
| TROY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017702105556 | $0.52 |
| TROY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.939456605279 | $36.94 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00446261139314 | $137.23 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534198801179999 | $106.68 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75393781677 | $0.75 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.215647945 | $47.23 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27483794192 | $14.17 |
| TROY TOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041526093541 | $0.37 |
| TROY TOMPKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TROY TOMPKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TROY TOMPKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| TROY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601658542 | $0.49 |
| TROY TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1340990099 | $7.13 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059784568414 | $0.05 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012335033394 | $0.01 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004695923928 | $0.00 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027187013716 | $0.03 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101450592078 | $0.03 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018903558511 | $0.56 |
| TROY TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10573693333 | $1.11 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018192488815 | $54.39 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027183401793 | $0.00 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074570759403 | $0.01 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.848478486 | $91.84 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9645335717 | $55.17 |
| TROY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.880465513499999 | $7.77 |
| TROY VINEYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036677626199 | $0.01 |
| TROY VINEYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017853446976 | $0.00 |
| TROY WADINA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.09816468129 | $190.62 |
| TROY WADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163991487239999 | $0.49 |
| TROY WADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645771446 | $28.54 |
| TROY WADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.025587743 | $179.03 |
| TROY WADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424873010249999 | $0.27 |
| TROY WARKENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.433297763 | $0.21 |
| TROY WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050947860574 | $101.62 |
| TROY WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087143057731 | $1.98 |
| TROY WATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028587912806413 | $0.03 |
| TROY WATTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027352731653 | $0.00 |
| TROY WAYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006926935947 | $0.14 |
| TROY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136643841194 | $0.40 |
| TROY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304910942279999 | $59.71 |
| TROY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.607034473 | $90.86 |
| TROY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.685282993 | $18.64 |
| TROY WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3075627428 | $3.56 |
| TROY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025593576047 | $0.76 |
| TROY WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.106947169 | $18.11 |
| TROY WHITTAKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 4.05547359 | $8,053.04 |
| TROY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131442514041999 | $38.66 |
| TROY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05061235307 | $1.22 |
| TROY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024495493945 | $33.97 |
| TROY WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.541300524 | $94.09 |
| TROY WIKI-ARAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004071804343 | $0.00 |
| TROY WIKI-ARAPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103997680760999 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 6,433.0 | $6,433.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,433.0) | ($6,433.00) |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 8.516609905 | $26,269.85 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000002117813876) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000002117813876 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000001173280416) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000001173280416 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000051596322) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000051596322 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000001351164167) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000001351164167 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00003196108565) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00003196108565 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000004273356184) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000004273356184 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1885884899) | ($0.42) |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1885884899 | $0.42 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07917412219) | ($0.08) |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07917412219 | $0.08 |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002762810987) | ($0.01) |
| TROY WILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002762810987 | $0.01 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000013903414) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000013903414 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000000000398716973) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000000000398716973 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0001298888071) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0001298888071 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000000000325046) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000000000325046 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000102825212) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000102825212 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000000309365496) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000000309365496 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000040058744) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000040058744 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00007512793827) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00007512793827 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,422.51) |
| TROY WILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,422.51 |
| TROY WILL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,421.20) |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000000000621) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000000000621 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000209654) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000209654 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.000000000000000532) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.000000000000000532 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000016835) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000016835 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000020378819) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000020378819 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000009312) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000009312 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.850201244) | ($0.53) |
| TROY WILL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.850201244 | $0.53 |
| TROY WILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18) | ($499.95) |
| TROY WILL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18 | $499.95 |
| TROY WILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18) | ($502.65) |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,329.00) |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,329.00 |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,329.95) |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.350691235) | ($19,318.14) |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.350691235 | $19,318.14 |
| TROY WILL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($18,399.48) |
| TROY WILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($526.31) |
| TROY WILL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1506) | ($386.28) |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000000000003) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000000000003 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000000000106) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000000000106 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006743526993) | ($16.12) |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006743526993 | $16.12 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000000003) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000000003 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000012966) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000012966 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000000000002) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000000000002 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.002) | ($4.77) |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.753 | $4.77 |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004834761917) | ($11.60) |
| TROY WILL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4.832249) | ($4.83) |
| TROY WILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001676400769) | ($3.37) |
| TROY WILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001676400769 | $3.37 |
| TROY WILL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000000000008) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000000000008 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000008581479577) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000008581479577 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000442371275) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000442371275 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000241314) | $0.00 |
| TROY WILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000241314 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272100438091 | $0.01 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310387190777328 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225021165625704 | $63.76 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0792485683718682 | $0.08 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000031992042591393 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042734389285 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000073507910523 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000015832024027 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000113652451658 | $0.00 |
| TROY WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000013289295132 | $0.00 |
| TROY WILLIAM CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001521185033547 | $54.34 |
| TROY WILLIAM CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000666263118969999 | $0.05 |
| TROY WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019311585487945 | $0.02 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000481) | ($19.99) |
| TROY WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051) | ($19.93) |
| TROY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (7.43881698) | ($302,461.71) |
| TROY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 1.0576 | $97.39 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.028953 | $84.71 |
| TROY WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442601) | ($170.73) |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721186517850287 | $289.99 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9234680905 | $3.34 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196231010549399 | $59.28 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373453284567 | $53.51 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024036181869 | $4.68 |
| TROY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.088812500231 | $0.50 |
| TROY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004733579564 | $1.40 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25555741728 | $0.20 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085291346699 | $25.24 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076868423901 | $14.98 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6961131701 | $2.93 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1374787641 | $3.85 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111467457055 | $1.24 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045114144929 | $0.39 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000154801014149999 | $0.00 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0567561669349999 | $3.39 |
| TROY WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085791208026 | $3.39 |
| TROY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130432978435 | $0.39 |
| TROY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.221498204 | $38.23 |
| TROY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37564970477 | $4.17 |
| TROY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3739213353 | $8.11 |
| TROY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15645739629 | $17.18 |
| TROY WINEINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162153504554 | $0.48 |
| TROY WINEINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028651028825 | $55.94 |
| TROY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018711133888 | $5.54 |
| TROY WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039626102475 | $0.00 |
| TROY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010592230414 | $0.00 |
| TROY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030131730313 | $0.01 |
| TROY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032170109086 | $0.00 |
| TROY WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000116009302897 | $0.00 |
| TROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286041235593976 | $0.35 |
| TROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.400848626 | $2.40 |
| TROY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038128527189 | $0.04 |
| TROY WOOTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (455.078691751) | ($190.35) |
| TROY WOOTEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 455.078691751 | $190.35 |
| TROY WOOTEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XRP | (455.078691) | ($183.79) |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152010089745 | $45.01 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082695279 | $0.02 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018829936983 | $36.74 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.0453237009999 | $70.05 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26300330683 | $0.18 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023689345852 | $1.73 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92474569173 | $0.04 |
| TROY WOOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51661724892 | $0.80 |
| TROY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114558144144 | $0.34 |
| TROY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9479026759 | $4.65 |
| TROY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011899060936 | $23.22 |
| TROY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055403626478 | $0.49 |
| TROY WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355284402216 | $0.36 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.497172507) | ($3.14) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.32401519 | $12,576.65 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 257.9897 | $539.83 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.368484271) | ($2.35) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.296709923 | $2,732.08 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.367126684) | ($2.35) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.296709923 | $2,735.50 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.378372571) | ($2.35) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.296709923 | $2,730.75 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.790426596) | ($3.14) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (149.591) | ($405.39) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 403.895 | $405.39 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (403.895) | ($403.90) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (8.848368619) | ($9,836.35) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002273825772983 | $61.22 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5072278200799 | $75.62 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134472437341 | $278.69 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.950919151 | $3.95 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0218238386959999 | $0.02 |
| TROYDERSON POERWONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.119203042 | $23.95 |
| TRU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343292002249999 | $10.16 |
| TRU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054128011726 | $108.13 |
| TRU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.316847039979999 | $0.32 |
| TRU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.032518568 | $275.91 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00534276716159999 | $164.82 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08266113254 | $166.59 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 741.612178079999 | $741.61 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8032582766 | $7.77 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.394182659 | $25.99 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6486955126 | $51.66 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3413897761 | $11.84 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 85.6894316449999 | $292.75 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9113208276 | $114.28 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00108189205505999 | $0.04 |
| TRUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.46094773309999 | $7.07 |
| TRUC HUYNH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0883138738 | $2.43 |
| TRUC HUYNH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019049937515 | $0.04 |
| TRUC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017913856059 | $5.30 |
| TRUC LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043985972298 | $3.22 |
| TRUC NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.929740191) | ($302.21) |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07244185295 | $7.77 |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159000098124999 | $0.47 |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047178010182539 | $1.87 |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2414405060482 | $0.23 |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000013411515924 | $0.00 |
| TRUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033704919247 | $0.00 |
| TRUC TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124393) | ($47.45) |
| TRUC TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129387) | ($50.50) |
| TRUC TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (163.68242) | ($93.62) |
| TRUC TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032954209421 | $9.75 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5165108269576 | $3.01 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6673539125 | $8.46 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106642242543 | $0.94 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09507182655 | $5.41 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 56.33403876 | $5.33 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007262546898 | $250.00 |
| TRUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424223596694949 | $0.01 |
| TRÚC TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063693756619999 | $0.00 |
| TRÚC TRẦN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000279222931 | $0.01 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,923.41) | ($67,923.41) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67,923.41 | $67,923.41 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (67,923.41) | ($67,923.41) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.366072739) | ($21,294.84) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.366072739 | $21,294.84 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04447604) | ($30,088.65) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04447604 | $30,088.65 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1,550.14234196) | ($99,614.12) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1,550.14234196 | $99,614.12 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,583.663236186) | ($17,091.58) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,583.663236186 | $17,091.58 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.366072) | ($22,122.06) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (1,550.142341) | ($112,416.32) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.044476) | ($32,208.51) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2,583.663236) | ($18,395.68) |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035263419829603 | $134.87 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046908722470274 | $131.54 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 426.714702299159 | $426.71 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1902269318731 | $49.58 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.5140184686748 | $247.22 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000086678133091 | $0.00 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000236204078749999 | $0.00 |
| TRUC TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000402824121799999 | $0.00 |
| TRUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158477584353 | $0.47 |
| TRUC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1738302136 | $1.36 |
| TRUC-ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456250643 | $0.49 |
| TRUC-ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218207166549999 | $4.26 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00735854 | $295.55 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00727884 | $289.90 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00743138 | $309.63 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00742458 | $295.19 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00742283 | $285.05 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00715457 | $277.14 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00699621 | $269.08 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00703067 | $255.80 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00703569 | $237.14 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00697693 | $201.52 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00686078 | $204.15 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00682329 | $203.71 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00673187 | $196.49 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0067023 | $196.40 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00691456 | $200.43 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00686354 | $207.08 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00684506 | $203.76 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00706642 | $210.57 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00699811 | $217.90 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00601389 | $176.03 |
| TRUCKIT HAULAGE PTY LTD | MONMOUTH ST, STOCKTON, 2295 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027067832494 | $64.89 |
| TRUDE FUGLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59268265219 | $0.60 |
| TRUDE FUGLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031731289718 | $62.25 |
| TRUDE FUGLAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2054996378 | $24.51 |
| TRUDI BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046716429281 | $1.38 |
| TRUDI BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1375788051 | $279.09 |
| TRUDI BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,682.682265735 | $2,682.68 |
| TRUDI BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 642.765444002 | $509.57 |
| TRUDI BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012661213246 | $0.37 |
| TRUDI BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.673187332 | $46.71 |
| TRUDI BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7465183029 | $99.42 |
| TRUDI DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108399076087 | $0.32 |
| TRUDI DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6699845461 | $1.95 |
| TRUDIE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95998405063 | $4.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRUDIE DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082762457525 | $24.50 |
| TRUDY AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017400720988 | $5.15 |
| TRUDY AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119016720358 | $2.32 |
| TRUDY EVANS | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00058206 | $23.63 |
| TRUDY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060316675304 | $17.85 |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($7.74) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($72.10) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,427.60) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,428.60) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,430.80) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,429.88) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,981.0) | ($1,415.67) |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14147987093092 | $9.87 |
| TRUDY GRIGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.6986367989999 | $0.60 |
| TRUDY MARIE REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023693364522 | $0.05 |
| TRUDY MOHLENPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158179310329999 | $46.95 |
| TRUDY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080742418112 | $250.14 |
| TRUDY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066018179759999 | $12.88 |
| TRUDY ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.054701163 | $179.05 |
| TRUDY PACHON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TRUDY PACHON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TRUDY PACHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,993.15 | $4,993.15 |
| TRUDY PACHON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,045.709097235) | ($10,045.71) |
| TRUDY PACHON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,045.709097235 | $10,045.71 |
| TRUDY PACHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TRUDY PACHON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9209259541 | $28,714.36 |
| TRUDY PACHON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007819673) | ($28,978.85) |
| TRUDY PACHON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007819673 | $28,978.85 |
| TRUDY PACHON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00781967) | ($29,618.81) |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005780092396102 | $20.80 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145722810429999 | $28.43 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.177467825359 | $53.18 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.209065629 | $30.29 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24787480758 | $2.19 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3645008965 | $8.08 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206681396942999 | $11.82 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002966430319 | $0.00 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035037363994 | $0.00 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032065808823999 | $0.00 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.2680485244 | $8.27 |
| TRUDY PACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0359183029379999 | $0.13 |
| TRUE NORTH DATA SOLUTIONS LTD | 3 559 HURRICANE DRIVE, CALGARY, T3Z3S8 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.234687158545 | $5.03 |
| TRUE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122950476351 | $0.02 |
| TRUE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153432888329999 | $0.02 |
| TRUE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050663985543 | $0.00 |
| TRUE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028699937024 | $0.00 |
| TRUHANN VAN DER POEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040893040622 | $0.00 |
| TRULS AANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027376219994 | $0.81 |
| TRULS AANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31802004848 | $0.38 |
| TRULS AANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79048795218 | $0.79 |
| TRULS EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049089582629 | $0.16 |
| TRULS EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436247914139902 | $0.08 |
| TRULS EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602414725174 | $0.18 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008282661094 | $0.00 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168118546923 | $0.00 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0430377384 | $85.41 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029373698831 | $0.00 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.13462320789999 | $7.24 |
| TRULS JERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0215897788869 | $1.23 |
| TRULS KARLSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00952155) | ($262.10) |
| TRULS KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67883136538487 | $3.86 |
| TRULS KROKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024825510395 | $0.00 |
| TRULS KROKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005381121729 | $0.00 |
| TRULS NAGELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.005059831471 | $14.20 |
| TRULS NAGELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02391994999 | $66.18 |
| TRULS NAGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| TRULS NAGELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.18815 | $5,000.00 |
| TRULS NAGELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (27,900.0) | ($27,900.00) |
| TRULS NAGELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 1.002168 | $27,900.00 |
| TRULS NAGELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002168) | ($28,007.59) |
| TRULS NAGELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.45) |
| TRULS NAGELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,499.54) | ($804.77) |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027944806421 | $72.04 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,552.41380511049 | $1,632.20 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082098563728 | $127.81 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.762690949 | $84.76 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6415953847 | $4.70 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0627563047279999 | $4.59 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.0842712219999 | $7.69 |
| TRULS NAGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2878938699 | $0.13 |
| TRULS ROCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058125384768 | $17.20 |
| TRULS ROCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9001867628 | $2.22 |
| TRULS ROCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117487641264 | $22.92 |
| TRULS ROCKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.354192716 | $3.06 |
| TRUMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115353119453 | $0.34 |
| TRUMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017285400903 | $0.01 |
| TRUMAN FALKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54886022172 | $0.55 |
| TRUMAN FALKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000003295094229699999 | $0.00 |
| TRUMAN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019054593042 | $0.00 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.273101451) | ($120.31) |
| TRUMAN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.273101451 | $120.31 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05592892217) | ($112.45) |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001801680056092 | $0.50 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008285495497 | $0.02 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3278632226 | $2.71 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090743734523 | $0.02 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308209954669999 | $0.03 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028540296658 | $0.00 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37538028856 | $1.28 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00554562433827229 | $0.84 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0038572831807 | $0.00 |
| TRUMAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013855004154 | $0.00 |
| TRUMAN LEE JING RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258670858812 | $53.45 |
| TRUMAN LEE JING RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162314409259999 | $3.17 |
| TRUMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091495327707 | $0.03 |
| TRUMAN LO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.67) | ($1.67) |
| TRUMAN LO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.67 | $1.67 |
| TRUMAN LO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRUMAN LO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,050.0 | $2,050.00 |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.4344872695 | $878.49 |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TRUMAN LO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.09653256897 | $2,872.52 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183129018935999 | $52.56 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098885790084 | $17.48 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7255314439 | $1.73 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079361687633 | $0.06 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.246919458 | $1.41 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004108838521 | $0.04 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058436026083 | $0.04 |
| TRUMAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086924476682 | $0.00 |
| TRUMAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019830687815 | $59.52 |
| TRUMAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176972301231999 | $349.88 |
| TRUMAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.085783297 | $46.84 |
| TRUMAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017659509418 | $0.00 |
| TRUMAN PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355158679259999 | $108.68 |
| TRUMAN SPEECE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00299896 | $108.73 |
| TRUMAN SPEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183735721502 | $5.32 |
| TRUMAN SPEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05008631347621 | $16.38 |
| TRUMAN SPEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043206516246 | $6.44 |
| TRUMAN SPEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39784033108 | $0.25 |
| TRUMAN SPEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48088395888 | $4.03 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021353693315 | $0.00 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111526336533145 | $0.13 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000209084959209999 | $0.00 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092520505637 | $0.00 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000407430963429999 | $0.00 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092825880867 | $0.00 |
| TRUMAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037856541562 | $0.00 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.249181 | $777.64 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0417192 | $1,725.84 |
| TRUNG BANH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02759022 | $1,111.28 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078995565639 | $244.65 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40775113436 | $827.53 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.983168176 | $38.98 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.743543881299999 | $6.56 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.427105429 | $19.43 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.53834173609999 | $0.37 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075717524678 | $0.01 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15100073449 | $3.93 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6412856092 | $5.64 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049141494083 | $0.00 |
| TRUNG BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00588845329359999 | $0.42 |
| TRUNG BAO TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3534909597) | ($1,036.98) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | EOS | (102.02) | ($209.10) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.595280354) | ($228.04) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (116.231037832) | ($67.27) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.14254264) | ($302.80) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNT | (37.647) | ($75.23) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (11.94987462) | ($132.05) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (27.204728747) | ($119.69) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.10641586) | ($12.40) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DASH | (0.18451492) | ($16.01) |
| TRUNG BAO TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16681138868984 | $12.04 |
| TRUNG DANH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XRP | 311.53059 | $130.46 |
| TRUNG DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034927505278 | $10.34 |
| TRUNG DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136356890914999 | $2.66 |
| TRUNG DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024390287388 | $0.22 |
| TRUNG DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9128042552 | $0.43 |
| TRUNG DANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014210279235 | $0.10 |
| TRUNG DAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01961444311) | ($7.01) |
| TRUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428008918329999 | $131.51 |
| TRUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00009675390887658 | $0.04 |
| TRUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031910789494 | $97.38 |
| TRUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092251506733 | $0.18 |
| TRUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083516185697 | $0.01 |
| TRUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086482806421 | $0.00 |
| TRUNG DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414833795479999 | $12.28 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,964.439210613) | ($3,399.48) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,964.439210613 | $3,399.48 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3014538469) | ($9,082.50) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3014538469 | $9,082.50 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.554312988) | ($5,213.25) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.554312988 | $5,213.25 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (462.917685477) | ($5,041.17) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 462.917685477 | $5,041.17 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (198.037791188) | ($1,497.93) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 198.037791188 | $1,497.93 |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,386.604457162) | ($960.15) |
| TRUNG DZU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,386.604457162 | $960.15 |
| TRUNG DZU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.554312988) | ($5,315.66) |
| TRUNG DZU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30145384) | ($9,098.78) |
| TRUNG DZU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (462.917685477) | ($4,985.62) |
| TRUNG DZU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5,964.43921) | ($3,392.80) |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013302978476032 | $49.34 |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014390208502694 | $38.58 |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.30011587737 | $11.41 |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.2193737263209 | $19.70 |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2415916413456 | $63.54 |
| TRUNG DZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36641818578321 | $4.12 |
| TRUNG HIEU LE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.18167339 | $519.52 |
| TRUNG HIEU LE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.30048414 | $535.88 |
| TRUNG HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389501959765 | $50.39 |
| TRUNG HIEU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062103077696 | $10.29 |
| TRUNG HIEU PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021245848314 | $0.04 |
| TRUNG KIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021434029532 | $0.04 |
| TRUNG LE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26432267) | ($9,996.54) |
| TRUNG LE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0051188333) | ($1,874.32) |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (295.748) | ($161.93) |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0056579 | $161.93 |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (183.79) | ($183.79) |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0064419 | $183.79 |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11.053) | ($3.50) |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001209 | $3.50 |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.3352) | ($2.73) |
| TRUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000953 | $2.73 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153863676179 | $233.17 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15275556326 | $310.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.062831325 | $33.95 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000414026189879999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114892141569 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356474383629999 | $0.36 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017263318453 | $0.01 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.060594169051 | $0.09 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000176901808089999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009381441344756 | $36.36 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10761523145958 | $0.14 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007099065786513 | $20.15 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2308958700832 | $2.23 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6626635169771 | $3.32 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005126979132091 | $0.06 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031213187679 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35900225597 | $0.36 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051815198166 | $15.34 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379914799409999 | $7.41 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.812056535 | $92.81 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051982685086 | $0.02 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159957300009999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064485603323 | $0.01 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044822597979999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051536472176 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053137111901999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010438308989999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047073572762 | $0.02 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025505206893 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020767790274 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014970369642 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000266478233839999 | $0.00 |
| TRUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000103513410616 | $0.00 |
| TRUNG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6091860612397 | $25.83 |
| TRUNG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047319629351 | $0.14 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00050546 | $20.94 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006027 | $24.21 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006) | ($24.43) |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005944 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006992 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002312 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007202 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004435 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30754289) | ($588.38) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0228282) | ($652.36) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005122 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,406.598511151) | ($20,406.60) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,406.598511151 | $20,406.60 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,886.59) | ($20,886.59) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00016101 | $0.02 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00001547 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005526 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00006242 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006036 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00007616 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($19.91) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00016234 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05475494065) | ($1,567.47) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05475494065 | $1,567.47 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00022496 | $0.02 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054757) | ($1,581.96) |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00132568 | $38.77 |
| TRUNG NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000718 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000753 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00018826 | $0.02 |
| TRUNG NGUYEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008008 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011239 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001005 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00058821 | $0.03 |
| TRUNG NGUYEN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005753 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128429563442 | $0.38 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.69490730655 | $171.69 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1166256751 | $10.65 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.9078766243 | $3.50 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1180531780587 | $10.45 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482887417299999 | $0.06 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.615860335 | $1.82 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009338646263999 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181277419659999 | $0.02 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116524588476 | $0.01 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026187723582 | $79.45 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018716893553 | $36.52 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9246580945 | $2.32 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134966258749999 | $1.50 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13840751699999 | $68.07 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004237099681202 | $14.62 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160790467501999 | $4.76 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6422471383543 | $17.85 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43483591817 | $3.84 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030190131129 | $0.00 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.983264054 | $631.19 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046106533613 | $1.34 |
| TRUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4349534906203 | $0.51 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042099150177 | $12.46 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011603603482 | $22.64 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.43814185 | $12.24 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.310744762 | $10.24 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1229488649 | $0.60 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1756117228 | $7.43 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058470302613 | $0.36 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056066352279 | $0.42 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33607160298 | $0.52 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,013.337546 | $2,932.18 |
| TRUNG PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 100.95025739 | $1,846.08 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.1194622862 | $17.01 |
| TRUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.02834668986019 | $21.34 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107685597037 | $31.87 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5380044339999 | $53.07 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006118722294 | $0.00 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011331964424 | $0.00 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032628761609 | $0.00 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103649060341999 | $0.00 |
| TRUNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000389298293369999 | $0.00 |
| TRUNG TIN DOMINIQUE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036005986629 | $1.07 |
| TRUNG TIN DOMINIQUE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.916390764 | $79.92 |
| TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097576574197 | $2.89 |
| TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5182266954 | $8.52 |
| TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.111936021 | $68.27 |
| TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.391960242 | $5.76 |
| TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.6500578745 | $24.21 |
| TRUNG VU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124235) | ($50.34) |
| TRUNG VU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (405.460933) | ($405.46) |
| TRUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200683632099999 | $0.59 |
| TRUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014546336571 | $0.00 |
| TRUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124271365015188 | $50.01 |
| TRUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.798066658145 | $0.80 |
| TRUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002848109458 | $0.08 |
| TRUONG BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019957636406 | $0.06 |
| TRƯƠNG ĐỨC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (21.08891) | ($8,465.06) |
| TRƯƠNG ĐỨC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 3.63690456 | $1,036.89 |
| TRƯƠNG ĐỨC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094781159496 | $0.00 |
| TRƯƠNG ĐỨC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0904057045146099 | $34.62 |
| TRUONG GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031868814122 | $0.00 |
| TRUONG GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054839353423 | $0.00 |
| TRUONG GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660251153879999 | $0.01 |
| TRUONG GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067280201485 | $0.01 |
| TRUONG GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076609820644 | $14.95 |
| TRUONG LE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6120147832) | ($18,669.51) |
| TRUONG LE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6120147832 | $18,669.51 |
| TRUONG LE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.22) | ($36.22) |
| TRUONG LE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.22 | $36.22 |
| TRUONG LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61201478) | ($19,304.17) |
| TRUONG LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (36.22) | ($36.22) |
| TRUONG LE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TRUONG LE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TRUONG LE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRUONG LE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6873986087 | $820.71 |
| TRUONG LE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TRUONG LE | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TRUONG LE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TRUONG LE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | ETC | 85.836887121 | $1,299.33 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020751154424193 | $80.08 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002480734534108 | $2.86 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9523201563 | $14.95 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0079651529605 | $0.00 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000179265707109999 | $0.00 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00494294242839999 | $0.00 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2916973193 | $6.71 |
| TRUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018690220627 | $0.20 |
| TRUONG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000688520722799999 | $0.00 |
| TRUONG NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018527073613 | $0.00 |
| TRUONG PHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3085) | ($19.92) |
| TRUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.117258984 | $346.29 |
| TRƯƠNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003354527806 | $0.00 |
| TRƯƠNG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006018789930095 | $0.01 |
| TRƯƠNG THANH VIỆT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127108876444 | $0.38 |
| TRƯƠNG THANH VIỆT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224084842369999 | $0.03 |
| TRƯƠNG THANH VIỆT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018479475486 | $0.01 |
| TRUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (78.199692388) | ($78.20) |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000200162966839999 | $0.01 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001481827089 | $0.00 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114072648786 | $0.00 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28141863959044 | $0.28 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085201496116 | $0.25 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137177800404 | $0.00 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039910623942 | $122.45 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077759762123 | $156.55 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7838967525 | $7.76 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.710806893 | $10.49 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111157283338 | $1.24 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.212116909599999 | $1.87 |
| TRUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76469502796 | $30.26 |
| TRUONGANNETTE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044740309886 | $1.32 |
| TRUPP ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056989828128 | $0.00 |
| TRUPP ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103057896144 | $0.00 |
| TRUPP ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064620739679 | $0.00 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00032932 | $13.59 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039075 | $15.63 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00776573 | $245.57 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.252022157) | ($1,500.00) |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0375606647) | ($45.00) |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.551261152 | $1,858.51 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.874589844 | $1,869.72 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08306853272) | ($1,500.00) |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002492055982) | ($45.00) |
| TRUPTI JHAVERI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1030573686 | $1,860.95 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158157030098 | $46.66 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199325248935 | $34.25 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00184183387589999 | $0.00 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.598004596 | $6.02 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8559936056 | $3.68 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124629296818999 | $1.33 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39951993889 | $23.75 |
| TRUPTI JHAVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040471978936 | $1.60 |
| TRUPTI RAISONI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.09928306 | $2,997.16 |
| TRUPTI RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022651397436 | $68.36 |
| TRUPTI RAISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.667129558 | $88.67 |
| TRUQUAN RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042420646074 | $0.01 |
| TRUQUAN RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023896294518 | $0.05 |
| TRUQUAN RAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0542714218 | $4.80 |
| TRUSHA VEKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.244401320699 | $103.70 |
| TRUST AKPOBOME | 4, LINE 3, MODOMO STREET, OAU CAMPUS GATE, ILE IFE, ILE-IFE, 200001 NIGERIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030806171423 | $0.00 |
| TRUST AKPOBOME | 4, LINE 3, MODOMO STREET, OAU CAMPUS GATE, ILE IFE, ILE-IFE, 200001 NIGERIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020744758406 | $0.01 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,005.0) | ($5,005.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,997.5 | $1,997.50 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70,800.0) | ($70,800.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,000.0) | ($36,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0715 | $149.43 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($5,566.70) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,544.13) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (499.6) | ($499.60) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,144.56 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,867.69 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,137.25) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,868.88) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.0) | ($208.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,949.28 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | LINK | 170.0 | $1,196.80 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,765.52 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,962.84) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,770.60) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (170.0) | ($1,232.50) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,792.10 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,799.41) |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653669071687 | $24.19 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013223082883817 | $35.93 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017631086186 | $0.00 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015254274742067 | $0.10 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,237.82872206361 | $1,237.83 |
| TRUSTEE FOR JOSH BARRETT SUPERANNUATION FUND | MAGNOLI CIRCUIT, PALM BEACH, 4221 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063694145152 | $0.00 |
| TRY ANDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TRY ANDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TRY ANDY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TRY ANDY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.003389 | $100.00 |
| TRY ANDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TRY ANDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016745 | $50.00 |
| TRY ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031705741931 | $9.17 |
| TRY ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6078968512172 | $4.25 |
| TRY ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.795264531 | $18.80 |
| TRY ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056117828595 | $0.00 |
| TRY ANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058794124634 | $0.04 |
| TRY APRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000369274543049999 | $1.09 |
| TRY APRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105293168334 | $2.05 |
| TRY APRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.31167762249999 | $6.31 |
| TRY APRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5150918248 | $1.68 |
| TRYANDA DE JONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02594206) | ($774.03) |
| TRYANDA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153159518023 | $5.62 |
| TRYANDA DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054863139646 | $0.01 |
| TRYFON PANOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.237062324602 | $1.30 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5,203.884 | $5,203.88 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TRYFON SIVENAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815432287979999 | $252.49 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036507459852 | $72.04 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.279586815 | $250.28 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.682791931 | $305.76 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.667225476 | $63.21 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93784716443 | $8.28 |
| TRYFON SIVENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142240944935999 | $4.53 |
| TRYGVE ALLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8962616139785 | $6.50 |
| TRYGVE ALLSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20583515608 | $2.77 |
| TRYGVE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071975830483 | $222.95 |
| TRYGVE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853198168419999 | $171.90 |
| TRYGVE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9050252879 | $4.96 |
| TRYGVE DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.888021563289999 | $35.14 |
| TRYGVE FRIGAARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 99.9965 | $162.28 |
| TRYGVE FRIGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3911540413 | $4.67 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003031251585 | $92.37 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124353239889 | $0.14 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121401714707 | $245.95 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.114337656 | $204.11 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002253126872 | $0.00 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0916939858709999 | $3.63 |
| TRYGVE HARVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031783889278 | $3.49 |
| TRYGVE HEMMINGHYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048895658841 | $0.00 |
| TRYGVE HEMMINGHYTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016265326663 | $0.04 |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.184266214) | ($33,687.99) |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.184266214 | $33,687.99 |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.290282177) | ($770.54) |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.290282177 | $770.54 |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.29028217) | ($970.85) |
| TRYGVE JENSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18426621) | ($37,933.71) |
| TRYGVE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038337678322823 | $146.03 |
| TRYGVE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050338631525 | $0.05 |
| TRYGVE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00781931329863037 | $1.10 |
| TRYGVE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| TRYGVE JOHNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0405871658967 | $13.71 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001457396464) | ($5.79) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | XLM | (385.8958376) | ($50.61) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (4,124.741515) | ($1,578.84) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 920.0 | $920.00 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | XLM | 12,942.503475123 | $1,572.00 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (12,942.5713665) | ($1,607.56) |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60650630866046 | $1.79 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00331135613717 | $0.16 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.856836207556 | $7.97 |
| TRYGVE KNAPSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28640362286 | $0.01 |
| TRYGVE LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016696242654 | $49.70 |
| TRYGVE LODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.594283202 | $17.59 |
| TRYGVE LUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,201.13 |
| TRYGVE LUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 5,245.98 | $2,884.49 |
| TRYGVE LUND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.15992712 | $4,750.96 |
| TRYGVE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017503510935 | $43.39 |
| TRYGVE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.693789197 | $110.17 |
| TRYGVE LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045752089208 | $65.02 |
| TRYI HARBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024342384902 | $0.98 |
| TRYI HARBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.028861622605 | $0.02 |
| TRYM DIGITAL ASSET FUND LTD | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (51,000.24) | ($51,000.24) |
| TRYM DIGITAL ASSET FUND LTD | CRAIGMUIR CHAMBERS, ROAD TOWN, TORTOLA, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 360.7701414939 | $360.77 |
| TRYPHENIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015609745067 | $0.02 |
| TRYSTAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111856666233 | $0.33 |
| TRYSTAN FINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1524139115986 | $0.16 |
| TRYSTAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000290146587069999 | $0.00 |
| TRYSTAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063820939914 | $0.00 |
| TRYSTAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009734013705 | $0.01 |
| TRYSTAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0150439120039999 | $0.02 |
| TRYSTAN JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064777989367 | $1.92 |
| TRYSTAN JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6503220235 | $1.99 |
| TRYSTAN JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44341083249999 | $5.44 |
| TRYSTAN JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7165073851 | $1.71 |
| TRYSTAN JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063489530755 | $0.46 |
| TRYSTAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116739993215999 | $0.12 |
| TRYSTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08336237886567 | $0.08 |
| TRYSTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3263263224 | $3.02 |
| TRYSTAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4177096873 | $0.06 |
| TRYSTAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096786264513734 | $0.01 |
| TRYSTEN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7506424175807 | $0.76 |
| TRYSTON BUTLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 666.0 | $840.72 |
| TRYSTON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016715595242 | $0.49 |
| TRYSTON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060894225561 | $122.00 |
| TRYSTON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6727026538 | $4.50 |
| TRYSTON BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8774774822 | $6.41 |
| TS CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.422111539 | $2,373.57 |
| TS CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.279331573852 | $1.25 |
| TS CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171637894607 | $28.76 |
| TS MNISI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 102.00691839 | $143.83 |
| TS MNISI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 10.85155549 | $205.41 |
| TS MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (52.286) | ($38.98) |
| TS MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 38.733 | $38.98 |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ZRX | (144.07) | ($86.48) |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 85.678 | $86.48 |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (102.002) | ($97.96) |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 97.571 | $97.96 |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.052279) | ($128.94) |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 128.421 | $128.94 |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (10.8512) | ($142.16) |
| TS MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 141.065 | $142.16 |
| TS MNISI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TS MNISI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 145.658 | $100.00 |
| TS MNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43431868731606 | $7.98 |
| TSAHI NIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153673538824 | $45.53 |
| TSAHI NIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00819790515769999 | $16.00 |
| TSAHI NIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112221740634 | $1.22 |
| TSAI AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017787039775 | $0.53 |
| TSAI AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.480261312 | $7.48 |
| TSAI CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017650043885 | $0.00 |
| TSAI CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029695224335 | $0.00 |
| TSAI CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092143000881 | $0.01 |
| TSAI CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015986103461 | $0.02 |
| TSAI CHIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231589613309999 | $0.01 |
| TSAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116340974048 | $0.09 |
| TSAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058484555418 | $0.06 |
| TSAI HUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00729512) | ($230.10) |
| TSAI HUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037570840385909 | $1.41 |
| TSAI KUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143429848674999 | $0.00 |
| TSAI KUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000376595290499999 | $0.00 |
| TSAI KUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000617250855369999 | $0.00 |
| TSAI KUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067292479239 | $0.01 |
| TSAI KUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00017549288913 | $0.00 |
| TSAI MING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183241901909999 | $0.02 |
| TSAI NI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502667041 | $0.49 |
| TSAI NI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.549387948 | $7.55 |
| TSAI NI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071118626698 | $21.05 |
| TSAI NI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075848221128 | $0.01 |
| TSAI NI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100873751209 | $19.68 |
| TSAI YI HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082529360929 | $0.02 |
| TSAI YI HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07168879389 | $0.07 |
| TSAI-PI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112794187939 | $344.10 |
| TSAI-PI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022416521572 | $43.74 |
| TSAIWEI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12489943) | ($3,702.54) |
| TSAIWEI LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006583) | ($2.06) |
| TSAIWEI LIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (12.065452354) | ($12.07) |
| TSAIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305766193714703 | $75.65 |
| TSAIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52769074607 | $0.53 |
| TSAIWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.134105688914524 | $0.13 |
| TSAN HAO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116707242373 | $0.01 |
| TSAN KEI LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSAN KEI LUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TSAN KEI LUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSAN KEI LUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,510.857019) | ($3,510.86) |
| TSAN KEI LUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (642.352334962) | ($642.35) |
| TSAN KEI LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.026609636) | ($25,459.55) |
| TSAN KEI LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44064796) | ($12,747.95) |
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028528046344702 | $98.19 |
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1269863633823 | $302.01 |
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.297077034539 | $40.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6757866263 | $5.68 |
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000005434204345219999 | $0.00 |
| TSAN KEI LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.259190214485 | $4.26 |
| TSAN LAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008716315332 | $0.00 |
| TSAN LAI YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051037158568 | $0.00 |
| TSAN WING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009131001499 | $2.70 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $110.11 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 55.0 | $612.39 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.04769605 | $1,844.06 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0445 | $1,713.04 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.374946 | $761.20 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (65.0) | ($462.05) |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09378373689) | ($2,924.08) |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09378373689 | $2,924.08 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.374946) | ($680.89) |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.374946 | $680.89 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207873453089 | $60.53 |
| TSANG FAI JEFFREY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018092916243 | $2.14 |
| TSANG HEI MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610220143386999 | $0.66 |
| TSANG HING MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.472174586889 | $1.53 |
| TSANG KA LOK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035304138513 | $1.04 |
| TSANG KA LOK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049305848946 | $0.06 |
| TSANG KA LOK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016705189607 | $0.02 |
| TSANG KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639543951639999 | $18.93 |
| TSANG KEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005347988271 | $10.44 |
| TSANG LARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.937269) | ($30.94) |
| TSANG LARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029681) | ($81.40) |
| TSANG LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031793821696932 | $1.06 |
| TSANG LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053929567666 | $0.00 |
| TSANG LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37250883407175 | $0.37 |
| TSANG LARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119508874526 | $0.00 |
| TSANG MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000529918300919999 | $1.57 |
| TSANG MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49089624763 | $0.49 |
| TSANG MAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.27229361631 | $0.27 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068839782798 | $2.04 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.946768409 | $44.10 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02275592465 | $44.40 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.565586125 | $87.57 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89735419182 | $7.92 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2613197568999 | $38.47 |
| TSAO TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061961818997 | $6.80 |
| TSARKO ZAVERTALYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001216515970699999 | $0.00 |
| TSATSA UCHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005916866699999 | $0.00 |
| TSATSA UCHIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013703317391 | $0.00 |
| TSCHAI SHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028243612993 | $0.00 |
| TSE CHOI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018016242561 | $0.01 |
| TSE CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091300236196 | $2.70 |
| TSE CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016551050792 | $0.03 |
| TSE CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030105914331 | $0.00 |
| TSE CHUN KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015723975522 | $0.00 |
| TSE HAN LOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (104.97) | ($104.97) |
| TSE HAN LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1521581827) | ($222.52) |
| TSE HAN LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325457) | ($89.58) |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034755018392129 | $1.16 |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87283948031446 | $1.81 |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015263072787989 | $3.49 |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.488530614839999 | $0.39 |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18349316386 | $0.17 |
| TSE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00366919505679999 | $0.15 |
| TSE HOI JASON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91841991212999 | $2.06 |
| TSE HOONG LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0065572 | $280.87 |
| TSE HOONG LOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (214.857414) | ($214.86) |
| TSE HOONG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033759) | ($1,972.85) |
| TSE HOONG LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01302141) | ($357.76) |
| TSE HOONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012716811601273 | $4.15 |
| TSE HOONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022938487239 | $0.00 |
| TSE HOONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005320010286202 | $14.65 |
| TSE HOONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.899009698728599 | $0.90 |
| TSE KAI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399466140019999 | $0.12 |
| TSE KAI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064545442308 | $0.01 |
| TSE KAI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015245299559 | $0.00 |
| TSE KIN MING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 72,946.502307 | $72,946.50 |
| TSE KIN MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (72,946.502307) | ($72,946.50) |
| TSE KIN MING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60010756) | ($18,016.43) |
| TSE KIN MING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (309.8) | ($179.00) |
| TSE KIN MING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.10087 | $179.00 |
| TSE KIN MING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1053657402) | ($187.39) |
| TSE KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.745600379843 | $208.39 |
| TSE KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033912768205845 | $0.08 |
| TSE KIN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020504683733 | $0.01 |
| TSE KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137406494268 | $0.41 |
| TSE KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7649596495 | $8.76 |
| TSE KWAN CHOI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,180.865802) | ($6,180.87) |
| TSE KWAN CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (37.193825) | ($37.19) |
| TSE KWAN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2117633896) | ($387.26) |
| TSE KWAN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004199164683) | ($1.28) |
| TSE KWAN CHOI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.702943) | ($10.70) |
| TSE KWAN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079866708745 | $0.00 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23456215065 | $1.43 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017586956109139 | $4.22 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.318081805957 | $0.32 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2725121427 | $1.43 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.69108163878 | $67.69 |
| TSE KWAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003398197377831 | $0.01 |
| TSE MANG FUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.17) |
| TSE MANG FUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012568) | ($490.72) |
| TSE MANG FUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,914.11) |
| TSE MANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603485768949999 | $186.79 |
| TSE MANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070584003274 | $0.00 |
| TSE MANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004085471015105 | $11.89 |
| TSE PENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267997017329999 | $7.93 |
| TSE PENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314222453029999 | $6.13 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,030.21 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,074.898381 | $3,074.90 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,897.66) |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 5,881.408 | $5,897.66 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.33749 | $1,000.00 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,182.58) |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TSE WAI KEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,881.77) | ($1,881.77) |
| TSE WAI KEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.688503 | $1,881.77 |
| TSE WAI KEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7173126061) | ($1,962.75) |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049212375614 | $0.06 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002858326450759 | $0.85 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2269384413628 | $7.23 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017053145278 | $0.00 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.757409348 | $44.76 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035312821405 | $0.00 |
| TSE WAI KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007253001856 | $0.00 |
| TSE YIN ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.344151) | ($3,401.45) |
| TSE YIN ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,905.02 |
| TSE YIN ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116766) | ($3,196.92) |
| TSE YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011649362315242 | $38.86 |
| TSE YIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141618002622 | $280.07 |
| TSEAN CHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($34,476.00) |
| TSEAN CHOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $34,476.00 |
| TSEAN CHOU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($33,540.32) |
| TSEAN CHOU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.25) | ($14,549.13) |
| TSEAN CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.25 | $14,549.13 |
| TSEAN CHOU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.25) | ($14,566.93) |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (617.735123073) | ($6,941.26) |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 617.735123073 | $6,941.26 |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.156) | ($6,059.10) |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.156 | $6,059.10 |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.156) | ($6,088.37) |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,648.66) |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,648.66 |
| TSEAN CHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,660.01) |
| TSEAN CHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (617.735123073) | ($6,940.63) |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036092037546 | $128.94 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21546683779 | $484.40 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080174037594 | $0.01 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.178575772119999 | $0.14 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017343820157 | $0.00 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70850873448949 | $9.30 |
| TSEAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0046191198781 | $0.00 |
| TSEGAHUN SERBESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.83860352211 | $97.59 |
| TSEHAYU BANTIDAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00183945820849999 | $0.00 |
| TSEKE MOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01129914455 | $4.59 |
| TSELMEG GALBADRAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75436522089999 | $3.21 |
| TSEN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135257039636999 | $0.40 |
| TSEN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018696683209 | $0.00 |
| TSEN QHI YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010051 | $40.63 |
| TSEN QHI YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010401 | $41.05 |
| TSEN QHI YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00309451) | ($125.73) |
| TSEN QHI YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010765 | $42.24 |
| TSEN QHI YAP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010355 | $37.31 |
| TSEN QHI YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101896 | $29.09 |
| TSEN QHI YAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313422) | ($90.41) |
| TSEN QHI YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101403 | $29.23 |
| TSEN QHI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001593309084549 | $0.48 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026383402141 | $0.01 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109580858313999 | $0.00 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129980368285 | $0.01 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045972840163 | $0.00 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000187496728219999 | $0.00 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029000092246 | $0.00 |
| TSENG TE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0018874279655 | $0.00 |
| TSEPO KATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000375081534 | $0.15 |
| TSEPO KATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518863668702999 | $0.41 |
| TSEPO MOLAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2997923578519 | $0.34 |
| TSEPO MOLAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007933554498 | $0.06 |
| TSEPO SIBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024240822137 | $0.05 |
| TSERING CHODEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043969) | ($1,335.94) |
| TSERING CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002605716041629 | $0.79 |
| TSERING CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.95616292041 | $13.63 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,043.702085 | $443.40 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.48175643 | $943.56 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.482728) | ($958.07) |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 955.004 | $958.07 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (955.0) | ($955.00) |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.627751 | $955.00 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859216338343 | $50.17 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7377039111607 | $0.60 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038318527724576 | $5.28 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.711146241531 | $1.71 |
| TSERING GYAMTSO PETHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.917248752 | $1.47 |
| TSERING TSERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64481540586771 | $2.88 |
| TSERING TSERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305976265819999 | $5.97 |
| TSEWANG YUTHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.33219778979 | $20.96 |
| TSEWANG YUTHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022514453772 | $37.71 |
| TSHAI BOWEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.16774258 | $2,100.61 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113235540223 | $3.35 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007541441926 | $10.10 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4403230922 | $10.43 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6337685757 | $2.91 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02731791352 | $0.15 |
| TSHAI BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0634859493 | $1.94 |
| TSHAKA BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187544027519999 | $0.55 |
| TSHAKA BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.038862678 | $185.04 |
| TSHEGOFATSO HLATSWAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025902680945 | $0.00 |
| TSHEGOFATSO MARIA MOLIFINYANE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0141696 | $410.56 |
| TSHEGOFATSO MARIA MOLIFINYANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002557566304035 | $53.26 |
| TSHEGOFATSO TSATSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048222115228 | $0.00 |
| TSHEPHO THEO NKOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045326152729748 | $0.05 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04097792 | $1,201.35 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04093024 | $1,199.95 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04090842 | $1,198.58 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12281658) | ($3,696.47) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02064115 | $600.34 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02064247 | $600.38 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02065393 | $600.71 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02068661 | $601.66 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01236612 | $359.66 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09499028) | ($2,754.69) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02090711 | $604.26 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02071737 | $598.77 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02074468 | $598.35 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0207424 | $599.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02067217 | $597.47 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00825889 | $238.90 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02074143 | $599.98 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10378373) | ($3,025.13) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02900032) | ($845.31) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0205256 | $598.41 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02041182 | $599.63 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02042361 | $599.39 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02047375 | $601.45 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08183478) | ($2,427.13) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02103275 | $606.63 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02103275) | ($600.13) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01992059 | $610.01 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01992644 | $610.19 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01992059 | $610.01 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01992059 | $610.01 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07970933) | ($2,440.41) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01996812 | $611.35 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01996812) | ($612.00) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01984192 | $602.87 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01985342 | $603.22 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01985342 | $603.22 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01990932 | $604.92 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01990932 | $604.92 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03981864) | ($1,209.84) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05954876) | ($1,809.31) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01996484 | $606.61 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01996345 | $606.56 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00998892 | $303.50 |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04991721) | ($1,516.67) |
| TSHEPISO MCDONALD BABEOTSWEJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022725445785119 | $0.66 |
| TSHEPO COMFORT MOGALE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000796 | $25.02 |
| TSHEPO COMFORT MOGALE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.012103 | $380.35 |
| TSHEPO COMFORT MOGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248387903 | |
| TSHEPO LENKGWETE MASEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013994594913 | $0.04 |
| TSHEPO LENKGWETE MASEMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693189324295999 | $0.01 |
| TSHEPO MICHAEL SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0651090990847662 | $0.08 |
| TSHEPO MOLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060475994 | $0.04 |
| TSHEPO RALEHOKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 0.432157 | $0.18 |
| TSHEPO RALEHOKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 0.669326 | $0.27 |
| TSHEPO RALEHOKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.00428577 | $0.26 |
| TSHEPO RALEHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059200875474 | $0.00 |
| TSHEPO RALEHOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002907402933629 | $0.00 |
| TSHERING GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066696906072 | $19.74 |
| TSHERING GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6317453594 | $3.63 |
| TSHERING GURUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61152820249999 | $1.01 |
| TSHERING PHUNTSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154589576492 | $0.46 |
| TSHERING PHUNTSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56838749234 | $0.98 |
| TSHERING PHUNTSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15806078271 | $1.76 |
| TSHERING PHUNTSHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56616098103 | $0.27 |
| TSHIAMO LETAOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109415938720999 | $0.00 |
| TSHIDISO MOFOKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017937536055 | $0.05 |
| TSHIDISO MOFOKENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075215239726 | $0.00 |
| TSHILIDZI MUNERI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (20.032487709) | ($284.86) |
| TSHILIDZI MUNERI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (3.538) | ($7.42) |
| TSHILIDZI MUNERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 7.408 | $7.42 |
| TSHILIDZI MUNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139083757916794 | $0.12 |
| TSHILIDZI MUNERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011563556484898 | $0.16 |
| TSHIRELETSO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003835814699 | $0.00 |
| TSHIRELETSO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006331643222 | $0.00 |
| TSHOGANETSO MONYAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057469489022 | $0.00 |
| TSHOLOFELO KWELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450391979488758 | $0.01 |
| TSHRING SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022669833822 | $0.44 |
| TSHWARELO MORIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07561810011582 | $0.07 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 19,960.0 | $19,960.00 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | GUSD | (12,000.0) | ($12,000.00) |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,980.0) | ($2,980.00) |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.033509929) | ($2.38) |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.456946 | $900.77 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0020436762) | ($2.51) |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098030622002 | $300.82 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97054033703 | $1.14 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.82107641964 | $1,644.37 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1620754724 | $6.38 |
| TSI FUNG CRYSTAL PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.118974346 | $128.12 |
| TSIALA BUIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005421781434 | $0.00 |
| TSIALA BUIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000016464709665 | $0.00 |
| TSIMUR USHAKOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3829884843) | ($0.79) |
| TSIMUR USHAKOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.010002186) | ($0.79) |
| TSIMUR USHAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137579778464 | $4.07 |
| TSIMUR USHAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.666946048677872 | $0.70 |
| TSIMUR USHAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1908509755 | $5.14 |
| TSIMUR USHAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00988214155229999 | $0.01 |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (15.47273) | ($136.56) |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001396) | ($40.62) |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073981473637 | $0.28 |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044959931932 | $0.00 |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035522451784 | $0.00 |
| TSING SAN SANDY YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123675344321579 | $1.95 |
| TSIRY SANDRATRAINA RAMBELOARISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886313660929999 | $0.10 |
| TSIT UE ADIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242390442173341 | $0.03 |
| TSITSIDZASHE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467256713 | $0.49 |
| TSITSIDZASHE PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163988364959999 | $3.20 |
| TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.270284065 | $799.52 |
| TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023453929448 | $82.07 |
| TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020204559076 | $0.00 |
| TSO CHARMAINE CHEUK YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130906680292 | $24.92 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063516081284 | $1.88 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5655399389999 | $16.98 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1148264784 | $8.11 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4990304434 | $5.15 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92179732481 | $10.24 |
| TSO REIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73486325803 | $0.73 |
| TSOGJAVKHLAN REGZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075085475717 | $0.08 |
| TSOGTBAYAR TSOGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026743201799 | $0.79 |
| TSOGTBAYAR TSOGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.725463565 | $47.73 |
| TSOGTBAYAR TSOGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.39953835819999 | $7.40 |
| TSOGTBAYAR TSOGOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0081113911446 | $15.11 |
| TSOGTOCHIR GANZORIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013305097321071 | $50.78 |
| TSOGTOCHIR GANZORIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51289948172 | $0.41 |
| TSOGTOCHIR GANZORIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8581894568 | $1.17 |
| TSOGTOCHIR GANZORIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096082622024 | $1.07 |
| TSOI AN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014816214898 | $0.00 |
| TSOI AN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103078013393 | $0.00 |
| TSOI AN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014298913219 | $0.00 |
| TSOI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54396188953 | $0.63 |
| TSOI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051965625038 | $103.70 |
| TSOI CHUN TIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.041009) | ($4.04) |
| TSOI CHUN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026120953339 | $0.00 |
| TSOI CHUN TIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0250812688631679 | $0.03 |
| TSOI WING YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035416416966 | $0.00 |
| TSOI YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.795609980597033 | $0.93 |
| TSOLAK PETROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002961737179 | $0.00 |
| TSOLAK PETROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019257903865 | $0.00 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2) | ($0.20) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2 | $0.20 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (17.663251436) | ($1.49) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 17.663251436 | $1.49 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.016) | ($468.45) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.016 | $468.45 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 10.015 | $9.99 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.21) | ($10.21) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOGE | 120.35 | $10.21 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015659) | ($459.55) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOGE | (138.013251) | ($11.54) |
| TSONG-WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577438563 | $47.16 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001748898997697 | $0.00 |
| TSONG-WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0110736071376861 | $0.00 |
| TSOU CHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042499578005 | $0.00 |
| TSOU CHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066429614213 | $0.08 |
| TSOU CHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23394262358 | $0.19 |
| TSOU CHIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000107251228 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093406776664684 | $20.04 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134108703223099 | $0.01 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045587976647 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002929009329 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021752273693 | $0.02 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093367852248 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053678603805 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000125470385345999 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037161246702 | $2.12 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076037336461 | $0.00 |
| TSU JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000051509934934 | $0.00 |
| TSU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057094461278 | $0.17 |
| TSU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.558488114 | $5.32 |
| TSU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960839954229999 | $28.44 |
| TSU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102539754913999 | $0.01 |
| TSU NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055413673718 | $0.01 |
| TSU PENG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00599844 | $233.89 |
| TSU PENG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00585305 | $228.02 |
| TSU PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084903042678 | $24.89 |
| TSU PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.438912361 | $2.16 |
| TSU PENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117119699593 | $3.73 |
| TSUEY LYNN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050849) | ($15.53) |
| TSUEY LYNN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318209715498 | $0.12 |
| TSUGUMI INOKUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.855475750824 | $16.78 |
| TSUI FAN WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TSUI FAN WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TSUI FAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TSUI FAN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,309.904746) | ($6,309.90) |
| TSUI FAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (320.817) | ($213.65) |
| TSUI FAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 215.011 | $213.65 |
| TSUI FAN WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02502418) | ($749.85) |
| TSUI FAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (215.011) | ($215.01) |
| TSUI FAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024692717828138 | $8.38 |
| TSUI FAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9017084836142 | $125.59 |
| TSUI FAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.147806841699325 | $0.15 |
| TSUI FAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.933966197198 | $23.93 |
| TSUI HIN PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0421195835968 | $0.04 |
| TSUI HSIEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043454283877 | $0.00 |
| TSUI HSIEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020173799413 | $0.00 |
| TSUI HSIEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038414968911 | $0.01 |
| TSUI HSIEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044437531339 | $0.00 |
| TSUI KAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269986562599999 | $81.99 |
| TSUI MAN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.24481 | $9,305.36 |
| TSUI MAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (993.0) | ($993.00) |
| TSUI MAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.64983 | $993.00 |
| TSUI MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003539860382444 | $99.52 |
| TSUI MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063519734121 | $10.14 |
| TSUI MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.016278919653 | $12.02 |
| TSUI MAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 223.378101405 | $223.38 |
| TSUI PING SHIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.24499 | $742.13 |
| TSUI PING SHIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 5.43 | $555.22 |
| TSUI PING SHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0647618) | ($1,867.83) |
| TSUI PING SHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.445529003) | ($239.88) |
| TSUI PING SHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24499) | ($500.70) |
| TSUI PING SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034303201372476 | $12.83 |
| TSUI PING SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71476713255219 | $2.74 |
| TSUI PING SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0208404159142669 | $1.72 |
| TSUI SHAN AMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016702977943 | $49.72 |
| TSUI SHAN AMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013808715273 | $0.02 |
| TSUI SHAN AMAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.711156373 | $109.71 |
| TSUI TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.00185107142 | $11.60 |
| TSUI TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.7587040349999 | $34.76 |
| TSUI WAH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,804.645707) | ($10,804.65) |
| TSUI WAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (14.25) | ($14.25) |
| TSUI WAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.004979 | $14.25 |
| TSUI WAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25763717) | ($10,046.09) |
| TSUI WAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.156935946) | ($10,491.57) |
| TSUI WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007673127791964 | $30.45 |
| TSUI WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070714109697 | $0.08 |
| TSUI WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026035488572742 | $71.19 |
| TSUI WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.5320631865884 | $29.53 |
| TSUI WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049401960896 | $0.05 |
| TSUI WAN AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (413.0) | ($413.00) |
| TSUI WAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040082331897 | $1.19 |
| TSUI WAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037121522262 | $72.93 |
| TSUI WAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.472383645 | $379.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSUI WAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 10.893166692 | $13.65 |
| TSUI YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87091114850099 | $4.43 |
| TSUI YAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50066362837 | $0.31 |
| TSUI YI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008136197996 | $251.96 |
| TSUI YI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069137925207 | $0.08 |
| TSUI YI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.867292792 | $36.87 |
| TSUI YI LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TSUI YI LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,640.0) | ($3,640.00) |
| TSUI YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030366683561 | $0.00 |
| TSUI YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003959429374 | $0.00 |
| TSUI YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.659861353 | $136.66 |
| TSUI YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.808886872 | $21.81 |
| TSUI YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001947825791 | $0.01 |
| TSUI YING CHERRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181430800059999 | $0.54 |
| TSUI YING CHERRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026668683526 | $0.00 |
| TSUI YING CHERRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170685074375 | $0.52 |
| TSUI YING CHERRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057607189515 | $0.00 |
| TSUI YING CHERRY YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010462128573948 | $0.44 |
| TSUIFEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019981343828 | $59.05 |
| TSUIFEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007646358063 | $14.92 |
| TSUIFEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.451848080209999 | $0.45 |
| TSUKASA KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020340460797 | $0.60 |
| TSUKASA KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002023571763 | $0.04 |
| TSUKASA KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027445550085 | $0.00 |
| TSUKASA KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554115453 | $0.48 |
| TSUKASA KITAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.6754642359 | $1.29 |
| TSUN FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214141461509999 | $0.63 |
| TSUN FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.819314794 | $16.82 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.031601 | $1,207.16 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.22087989 | $8,510.11 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.22764958 | $8,754.31 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.14451249 | $5,528.97 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,042.3909 | $793.43 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052255995431 | $147.20 |
| TSUN FEI JEFFREY LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3713349388 | $5.32 |
| TSUN HANG LEO CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,066.13) | ($10,066.13) |
| TSUN HANG LEO CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (73.79) | ($73.79) |
| TSUN HANG LEO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9484006788006 | $8.29 |
| TSUN HANG LEO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15869724650925 | $0.16 |
| TSUN HANG LEO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.262060305 | $13.26 |
| TSUN HAY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089788228309999 | $0.27 |
| TSUN HAY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025938975959 | $0.00 |
| TSUN HAY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070244605473 | $0.14 |
| TSUN HAY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2909761303 | $3.29 |
| TSUN HAY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027461013102 | $0.00 |
| TSUN HIN SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,277.75) |
| TSUN HIN SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.492184994) | ($38,617.58) |
| TSUN HIN SIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,851.76 |
| TSUN HIN SIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.02045125) | ($12,491.31) |
| TSUN HIN SIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (242.169615) | ($242.17) |
| TSUN HIN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300510590359999 | $8.89 |
| TSUN HIN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037352269618 | $0.04 |
| TSUN HIN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095152935299518 | $248.69 |
| TSUN HIN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95508905103789 | $2.96 |
| TSUN HIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007905) | ($248.21) |
| TSUN HIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.104393 | $248.21 |
| TSUN HIN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.895545822) | ($7,837.72) |
| TSUN HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407410661399907 | $1.53 |
| TSUN HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019629601674979 | $53.49 |
| TSUN HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097700669702 | $0.10 |
| TSUN HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03524243083 | $0.04 |
| TSUN HO FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108255) | ($30.45) |
| TSUN HO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386824066958582 | $0.40 |
| TSUN HO TOMMY KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018790486508 | $5.56 |
| TSUN KIT CHARLES FONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (130.569612818) | ($988.41) |
| TSUN KIT CHARLES FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307792392839776 | $0.31 |
| TSUN KIT CHARLES FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23739745135963 | $2.69 |
| TSUN KIT CHARLES FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053810645362 | $0.00 |
| TSUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023934409589 | $0.00 |
| TSUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037239114951 | $0.00 |
| TSUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108082718096 | $0.00 |
| TSUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061323290107 | $0.01 |
| TSUN KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023959993337 | $0.01 |
| TSUN KIT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027818159614 | $0.00 |
| TSUN KIT WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.768978) | ($5,018.36) |
| TSUN KIT WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,009.885 | $5,018.36 |
| TSUN KIT WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (3.540278) | ($9,860.26) |
| TSUN KIT WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 9,829.268 | $9,860.26 |
| TSUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290429583909999 | $0.86 |
| TSUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018896322729214 | $55.74 |
| TSUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.896508406 | $184.90 |
| TSUN KIT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.60446957669999 | $3.60 |
| TSUN KIT YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061438539259 | $0.00 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $187.36 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $5,838.94 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.07 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,869.00 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.1280526949) | ($5,000.00) |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.9739672469) | ($2,800.00) |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,400.0 | $1,400.00 |
| TSUN LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0598 | $2,346.98 |
| TSUN LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0385493776) | ($1,156.93) |
| TSUN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.38221771 | $850.26 |
| TSUN LO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2974119902) | ($655.00) |
| TSUN LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000274925) | ($8.17) |
| TSUN LO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000632631) | ($18.80) |
| TSUN LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1595387 | $265.99 |
| TSUN LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $250.12 |
| TSUN LO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4078015057) | ($680.00) |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004465432935) | ($93.99) |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1666020725 | $3,506.70 |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001942194897) | ($40.88) |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| TSUN LO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.679180743 | $1,836.43 |
| TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264748583691 | $73.49 |
| TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.237217798194 | $5.18 |
| TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719685887677 | $8.67 |
| TSUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.86181527378 | $24.86 |
| TSUN MAN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.144359531) | ($439.31) |
| TSUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248513585669999 | $0.00 |
| TSUN MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00497668961667 | $2.02 |
| TSUN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03028888655286 | $0.03 |
| TSUN MING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005035257473 | $14.90 |
| TSUN MING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018289377817 | $0.00 |
| TSUN MING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019595408545 | $3.82 |
| TSUN MING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034098470214 | $0.00 |
| TSUN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022729690084 | $68.61 |
| TSUN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0071011176 | $13.01 |
| TSUN MING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019153874353 | $0.00 |
| TSUN MING MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (28,377.75) | ($28,377.75) |
| TSUN MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125531035106 | $0.37 |
| TSUN MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048639128531 | $0.05 |
| TSUN MING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.22241453 | $177.22 |
| TSUN MING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158879880879999 | $47.16 |
| TSUN MING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040746537249 | $0.00 |
| TSUN MING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021419330262 | $41.79 |
| TSUN MING MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.838836223 | $98.84 |
| TSUN MING TAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 1,009.01053 | $850.26 |
| TSUN MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.71954472308049 | $4.51 |
| TSUN MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1119258572 | $0.09 |
| TSUN ON KWOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3008636591 | $882.72 |
| TSUN ON KWOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.245) | ($2,151.68) |
| TSUN ON KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000649086) | ($2,943.98) |
| TSUN ON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062149689507 | $18.39 |
| TSUN ON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028392036264142 | $65.30 |
| TSUN ON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000506206497179999 | $0.00 |
| TSUN ON KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016170201627 | $5.15 |
| TSUN PAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480715987328565 | $0.01 |
| TSUN PAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069005101035 | $0.00 |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (822.212) | ($1,833.53) |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,828.001 | $1,833.53 |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,833.343466) | ($1,833.34) |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77532387645931 | $3.62 |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.152984790659 | $8.15 |
| TSUN SHAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009067918089 | $0.01 |
| TSUN WA HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117351) | ($36.61) |
| TSUN WA HUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (168.143918265) | ($168.14) |
| TSUN WA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005821394640637 | $0.22 |
| TSUN WA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.2371250412281 | $2.24 |
| TSUN WAI CHOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.88) |
| TSUN WAI CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1959631447) | ($64.59) |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107515135346 | $3.18 |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05716212213461 | $0.03 |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011470086132 | $0.00 |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.85076857 | $17.85 |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.39654178619999 | $2.10 |
| TSUN WAI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018949933526 | $0.71 |
| TSUN WAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000815396039379999 | $24.13 |
| TSUN WAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080158978984 | $0.09 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,399.476766 | $10,399.48 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,054.52782) | ($12,054.53) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,547.927 | $12,547.93 |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $27.46 |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 10.76597549 | $299.08 |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 4.013010999 | $193.28 |
| TSUN WAI TSOI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TSUN WAI TSOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9,332.151487) | ($9,332.15) |
| TSUN WAI TSOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.65) |
| TSUN WAI TSOI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.770699791) | ($263.83) |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033184783332 | $0.98 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046405634222 | $0.05 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.61645421329 | $51.62 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.2491813326 | $61.25 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0205426442174 | $0.77 |
| TSUN WAI TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024665860992475 | $0.59 |
| TSUN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020317715172 | $0.60 |
| TSUN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064979607447 | $0.01 |
| TSUN WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057461581065 | $0.01 |
| TSUN WAI YUEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105281146672 | $3.12 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090473910446 | $0.01 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137963323505 | $2.69 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6539074345777 | $18.65 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3631467282 | $3.46 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44309042017 | $4.92 |
| TSUN WAI YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150998268862 | $9.03 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 59,202.0 | $59,202.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.524 | $10,086.43 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $81.20 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 17.88075 | $1,471.25 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.5095 | $9,976.03 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.71600005 | $1,924.98 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (0.76040135) | ($3.57) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (2.845290683) | ($2.85) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039061) | ($99.97) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.816959201) | ($20,023.59) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (351.8364) | ($300.35) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.014657) | ($2,001.58) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (316.0508) | ($239.71) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (375.6786) | ($240.69) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.54625 | $1,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (168.281) | ($130.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 128.903 | $130.04 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5,960.146 | $4,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (230.0) | ($154.14) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 153.548 | $154.14 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.17697612) | ($18,120.72) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (48,926.496408) | ($48,926.50) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (5,730.0) | ($3,917.63) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,888.126 | $3,917.63 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 5,688.718 | $3,800.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 74.963 | $50.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,558.057 | $2,500.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (14,593.2789) | ($6,525.69) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,538.126) | ($17,538.13) |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 9.17769761 | $13,545.55 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 24,999.0 | $24,999.00 |
| TSUN YAT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,675.77617684264 | $3,027.07 |
| TSUN YAT MICHAEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082743694371 | $0.24 |
| TSUN YAT MICHAEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778693702489999 | $0.01 |
| TSUN YAT MICHAEL MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071478275879 | $0.01 |
| TSUN YIN WARREN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96911070037099 | $6.70 |
| TSUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138504645406 | $4.10 |
| TSUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704087941117 | $0.01 |
| TSUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18220850987 | $0.18 |
| TSUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7503020825 | $10.75 |
| TSUN YIU EDWARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7471429495 | $8.75 |
| TSUN YIU EDWARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.7446140628 | $301.36 |
| TSUN YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024110786011 | $0.01 |
| TSUN YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105836893731 | $0.11 |
| TSUN YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53165332185 | $0.53 |
| TSUN YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022900381407 | $0.01 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.2759 | $98.43 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 8.920413 | $684.28 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.43397576 | $147.67 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.011225 | $34.39 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.41115858 | $1,259.75 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 693.3 | $97.78 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 295.9328767 | $41.83 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016885856652172 | $50.37 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053507387129 | $9.70 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151268551867 | $0.80 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052535766923 | $2.51 |
| TSUNG CHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.06198235878 | $0.09 |
| TSUNG CHI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135218311159 | $4.00 |
| TSUNG CHI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6650739535 | $4.67 |
| TSUNG CHI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.9933207529999 | $20.99 |
| TSUNG CHI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029634009817 | $0.01 |
| TSUNG CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075709661673 | $2.24 |
| TSUNG CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085142283383 | $171.67 |
| TSUNG CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.319788514 | $0.19 |
| TSUNG HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091936116949 | $0.00 |
| TSUNG HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031950551012 | $0.00 |
| TSUNG HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35918049737 | $0.36 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0115812 | $354.96 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.522) | ($2.51) |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000084 | $2.51 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024463483812 | $73.80 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028701732699844 | $0.04 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.276842 | $58.09 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73849462819 | $44.15 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02284922207 | $40.47 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.755748537599999 | $43.02 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014408144875 | $0.00 |
| TSUNG HUAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000059015524893 | $0.00 |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.99) |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.21) |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,298.31) |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028421) | ($3,091.61) |
| TSUNG HUI CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334764) | ($100.53) |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000945883573855947 | $3.59 |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002070194658714 | $6.24 |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088542118203 | $0.01 |
| TSUNG HUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117640858972 | $0.00 |
| TSUNG JIE SEAN SOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 7.00005 | $632.02 |
| TSUNG JIE SEAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200483186317 | $50.31 |
| TSUNG JIE SEAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076072686138 | $14.84 |
| TSUNG JIE SEAN SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.114099645694 | $5.56 |
| TSUNG LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017296348066 | $51.58 |
| TSUNG LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096387906166 | $194.71 |
| TSUNG LIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.970086072 | $61.02 |
| TSUNG LUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137790630544 | $0.41 |
| TSUNG LUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120406412881999 | $23.49 |
| TSUNG TAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.201879975 | $130.68 |
| TSUNG YU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000340614761 | $0.00 |
| TSUNG YU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000539284508729999 | $0.00 |
| TSUNG YU YU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,396.30) |
| TSUNG YU YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4991941842 | $1,461.03 |
| TSUNG YU YU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (582.958841) | ($544.30) |
| TSUNG YU YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($142.00) |
| TSUNG YU YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($941.50) |
| TSUNG YU YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,687.87) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (95.0) | ($9,266.30) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061209) | ($183.52) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (5.416706) | ($72.57) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4.55) | ($456.06) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.337398) | ($9.83) |
| TSUNG YU YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (3.37553) | ($60.81) |
| TSUNG YU YU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1179302232 | $335.32 |
| TSUNG YU YU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11793) | ($336.33) |
| TSUNG YU YU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (19.0) | ($1,631.21) |
| TSUNG YU YU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($4,029.95) |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057069200017 | $16.89 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030856707133 | $0.00 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156713550562121 | $4.74 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0249780435857649 | $0.03 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.702244827189 | $0.66 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.156757426488165 | $2.86 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0103315900494622 | $0.14 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013792458149 | $0.00 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116855020286 | $0.04 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00134841492549999 | $0.00 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2625563813415 | $26.13 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000138659550211999 | $0.00 |
| TSUNG YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2519243874239 | $21.80 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 258.3407 | $258.34 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 432.440208 | $432.44 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39,750.743335) | ($39,750.74) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 41,221.212935 | $41,221.21 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (41,231.212935) | ($41,231.21) |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439681041411137 | $0.55 |
| TSUNG-CHE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.00994496351 | $325.01 |
| TSUNGHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075657132790898 | $0.00 |
| TSUNG-HAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040119652374 | $1.19 |
| TSUNG-HAN TSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032408743847 | $0.03 |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TSUNG-HAN YAO | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TSUNG-HAN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140075704589 | $4.15 |
| TSUNG-HAN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.008562073 | $307.01 |
| TSUNG-KUEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068965731374 | $20.41 |
| TSUNG-KUEI CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.620390425 | $29.90 |
| TSUNG-YAO CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,579.06) |
| TSUNG-YAO CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.931885578) | ($48,931.15) |
| TSUNG-YAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116032741921 | $0.34 |
| TSUNG-YAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7071206276 | $3.09 |
| TSUNG-YAO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3488911751869 | $778.93 |
| TSUNGYI LIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,310.26 |
| TSUNGYI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.007207717) | ($20,931.88) |
| TSUNGYI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0068573935) | ($13.87) |
| TSUNGYI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014062529361374 | $34.06 |
| TSU-TCHIANG FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132463722290961 | $0.00 |
| TSUYOSHI ASAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000823525895269999 | $24.38 |
| TSUYOSHI PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845985345879999 | $25.04 |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1908919362) | ($562.65) |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1908919362 | $562.65 |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03082195818) | ($1,226.93) |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03082195818 | $1,226.93 |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19089) | ($511.87) |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030821) | ($1,106.17) |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126955453352929 | $4.97 |
| TSUYOSHI WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007304904129494 | $2.14 |
| TSVETA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01848811612 | $0.02 |
| TSVETAN KARABOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04065256) | ($1,289.09) |
| TSVETAN KARABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035390107202369 | $12.18 |
| TSVETAN PANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042106775104 | $1.25 |
| TSVETAN PANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526701745 | $0.02 |
| TSVETAN PANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003199284093 | $0.00 |
| TSVETAN PANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105700331139 | $0.11 |
| TSVETAN PERVAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093909425059999 | $0.00 |
| TSVETAN PERVAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000356617518579999 | $0.00 |
| TSVETAN PERVAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005644543252 | $0.00 |
| TSVETAN PERVAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00136690758 | $0.02 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005092715618 | $0.00 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094157844387 | $0.01 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042464455744 | $0.00 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000220174046019999 | $0.01 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010122048078 1999 | $0.00 |
| TSVETAN TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025207862859 | $0.00 |
| TSVETAN VETSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014110804909 | $0.00 |
| TSVETAN VETSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136570586369 | $0.03 |
| TSVETAN VITANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.473849146) | ($6,998.06) |
| TSVETAN VITANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03020101) | ($1,164.56) |
| TSVETAN VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007389182132996 | $2.97 |
| TSVETAN VITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005965457605951 | $17.91 |
| TSVETAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922894889325786 | $0.92 |
| TSVETANA ROUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016124728381 | $0.00 |
| TSVETANA ROUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024292554112 | $0.05 |
| TSVETANA ROUSSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036645375111999 | $0.00 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 5.0099734 | $1,729.16 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 7.471236 | $650.07 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 515.1063 | $1,076.57 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 8.88764161 | $690.38 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 207.1801 | $450.99 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,288.376 | $1,113.96 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05505453 | $1,658.63 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($2,065.50) |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 13,249.441 | $10,460.33 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (5.0099734) | ($1,012.92) |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.829948 | $3,280.46 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,640.22 | $2,640.22 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,640.22) | ($2,640.22) |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,940.449 | $6,940.45 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,474.992 | $7,474.99 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.040759 | $1,182.74 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.441) | ($415.44) |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,012.722 | $412.63 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 8,911.875 | $2,481.96 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643277352 | $50.00 |
| TSVETANKA ZHIVKOVA BALDZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 417.397824601272 | $305.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSVETELIN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002161731764 | $6.40 |
| TSVETELIN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13235937314 | $0.15 |
| TSVETELIN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.413401701 | $7.37 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47097249) | ($18,340.06) |
| TSVETELIN KOSEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 5.1044 | $9.85 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3374) | ($1.01) |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024340150178999 | $83.30 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113897109316137 | $0.11 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5467483555 | $5.28 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.084690149267 | $0.13 |
| TSVETELIN KOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00160994531329999 | $0.10 |
| TSVETELINA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.220637953064 | $1.25 |
| TSVETELINA KIRILOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,904.92 |
| TSVETELINA KIRILOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,854.35 |
| TSVETELINA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154755487376999 | $293.77 |
| TSVETELINA TOMOVA-CAHILIG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00160871 | $47.38 |
| TSVETELINA TOMOVA-CAHILIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090143307545 | $2.67 |
| TSVETELINA VALERIEVA DIMITROVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 40.19241419 | $756.10 |
| TSVETELINA VALERIEVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017160918909611 | $50.32 |
| TSVETELINA VALERIEVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.718841825109999 | $6.91 |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.539196) | ($803.28) |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035998149643 | $0.01 |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005465375059457 | $12.44 |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052241029493 | $0.01 |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10594844687 | $0.69 |
| TSVETISLAV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07338371931 | $4.18 |
| TSVETOMIR BOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194664368499999 | $0.58 |
| TSVETOMIR BOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030272313611 | $5.91 |
| TSVETOMIR IVANOV IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.08 |
| TSVETOMIR IVANOV IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.0255 | $7.13 |
| TSVETOMIR IVANOV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140887697172129 | $0.10 |
| TSVETOMIR TOMEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004221627559 | $0.00 |
| TSVETOMIR TOMEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031013633132 | $0.00 |
| TSVETOMIR YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003169731832 | $0.00 |
| TSVETOMIR YANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126513294778 | $0.00 |
| TSVETOSLAV IVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($112.91) |
| TSVETOSLAV IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (2.81130838) | ($316.02) |
| TSVETOSLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012261880024371 | $50.31 |
| TSVETOSLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00200398136139939 | $0.22 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $20.25 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,004.9044 | $2,263.05 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 19,998.620635 | $19,998.62 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (135.0) | ($278.10) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05) | ($95.09) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007398) | ($286.98) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.2504672) | ($12,023.41) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 12,555.65642 | $12,555.66 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0) | ($293.85) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (145.0) | ($262.65) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 34,995.69066889 | $34,995.69 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,995.711958) | ($34,995.71) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (67,818.59) | ($67,818.59) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.184006) | ($22,602.97) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($727.07) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (214.453) | ($177.46) |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006936537798 | $0.28 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 620.64644329146 | $1,060.97 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.057853763 | $162.06 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02128952488791 | $0.02 |
| TSVETOSLAV NANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019033360744 | $37.66 |
| TSVETOSLAV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087832194475 | $2.60 |
| TSVETOSLAV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134945572619999 | $0.00 |
| TSVETOSLAV TSVETANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014046698523 | $2.74 |
| TSVI ARIELI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 11.0888 | $197.92 |
| TSVI ARIELI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 5.71418 | $91.12 |
| TSVI ARIELI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 1.817 | $224.19 |
| TSVI ARIELI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00252427 | $76.61 |
| TSVI ARIELI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05493405339 | $104.63 |
| TSVI ARIELI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255529) | ($80.85) |
| TSVI ARIELI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00230871 | $72.52 |
| TSVI ARIELI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 59.089316 | $23.17 |
| TSVI ARIELI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.9) | ($81.85) |
| TSVI ARIELI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| TSVI ARIELI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 2.65 | $65.48 |
| TSVI ARIELI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.82 | $32.88 |
| TSVI ARIELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.91826176) | ($83.39) |
| TSVI ARIELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130908) | ($39.28) |
| TSVI ARIELI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0559639361 | $88.44 |
| TSVI ARIELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119366619) | ($188.16) |
| TSVI ARIELI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.02116032178 | $23.26 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001727081054814 | $0.05 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290798905448 | $0.33 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019898568339 | $0.30 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61342607473 | $6.29 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00244443401568 | $0.09 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0088456573296 | $0.16 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019873821478 | $0.00 |
| TSVI ARIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000912354160053759 | $0.09 |
| TSYNDEMA SHADANOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001596) | ($2.97) |
| TSYNDEMA SHADANOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (127.794293) | ($51.41) |
| TSYNDEMA SHADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015470479162 | $60.00 |
| TSYNDEMA SHADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37183280310261 | $5.35 |
| TSYNDEMA SHADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.537400092065921 | $0.29 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54128252) | ($16,238.48) |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.112532665) | ($334.69) |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020290912889249 | $76.81 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018782192774 | $0.04 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19388416229 | $0.19 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028834067434 | $0.03 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059971183665 | $0.01 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054003604056 | $0.00 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0240255285453545 | $3.08 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000058675240975 | $0.00 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016347439665 | $0.00 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000095665249877 | $0.00 |
| TSZ CHEUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036787032799 | $0.04 |
| TSZ CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048191662177 | $0.00 |
| TSZ CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240395668273533 | $0.03 |
| TSZ CHEUNG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024868439435 | $75.31 |
| TSZ CHEUNG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106459109794 | $0.21 |
| TSZ CHEUNG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017889041159 | $0.20 |
| TSZ CHEUNG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.086967989138 | $6.58 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 1,041.128217 | $1,041.13 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133631271098 | $3.95 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063489572294 | $1.24 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.2809273189999 | $29.28 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.030715604 | $27.03 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000108710018596 | $0.00 |
| TSZ CHIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.118741072391999 | $0.02 |
| TSZ CHING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040442456262 | $0.00 |
| TSZ CHING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021905232195 | $0.65 |
| TSZ CHING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109887425012 | $0.13 |
| TSZ CHING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053008097316 | $10.34 |
| TSZ CHING CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52284115214 | $0.52 |
| TSZ CHING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079258713744 | $245.77 |
| TSZ CHING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038377051236 | $75.72 |
| TSZ CHING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7065362033 | $4.71 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.83 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 3,171.29693218 | $2,160.56 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 1,292.35870994 | $906.31 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 3,715.716745 | $2,450.92 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.846336735898 | $1.72 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108678428959 | $0.02 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.400939744788 | $44.37 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031941096239 | $0.00 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000074536503699 | $0.00 |
| TSZ CHING JOANNA FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00070380599046 | $0.22 |
| TSZ CHING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137842600135 | $0.41 |
| TSZ CHING KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.659325694 | $22.66 |
| TSZ CHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026894204357 | $0.80 |
| TSZ CHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.669861017 | $44.67 |
| TSZ CHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.145589513094999 | $0.02 |
| TSZ CHING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.73 |
| TSZ CHING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0782 | $2,311.67 |
| TSZ CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281515058757 | $69.12 |
| TSZ CHING NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00026536 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00027077 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00028162 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019712 | $0.04 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00026876 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00027079 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00013538 | $0.03 |
| TSZ CHING NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005416 | $0.01 |
| TSZ CHING NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TSZ CHING NG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BCH | 0.00026118 | $0.05 |
| TSZ CHING NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,835.37) | ($3,835.37) |
| TSZ CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349844089786591 | $0.04 |
| TSZ CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000660691804409999 | $0.15 |
| TSZ CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107331975404 | $0.32 |
| TSZ CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6366236937 | $7.64 |
| TSZ CHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.414750395852 | $88.41 |
| TSZ CHING PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040461242114 | $0.00 |
| TSZ CHING PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123563630926999 | $0.01 |
| TSZ CHING PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020043906599 | $0.01 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0004 | $1.16 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $25,924.56 |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,210.706451 | $11,210.71 |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.87) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.010144529) | ($16,631.94) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,249.706451) | ($11,249.71) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.92) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005503057812) | ($10.58) |
| TSZ CHING TSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.798446) | ($1.80) |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017038764345863 | $50.30 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017251253258434 | $43.63 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.80030443763401 | $2.80 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276165432049999 | $0.00 |
| TSZ CHING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0506852465229999 | $0.05 |
| TSZ CHING YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.57972718903 | $19.09 |
| TSZ CHIU POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000649812505689999 | $0.02 |
| TSZ CHIU POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411737645909999 | $0.48 |
| TSZ CHIU POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.420378664 | $68.42 |
| TSZ CHIU WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,804.0) | ($1,897.81) |
| TSZ CHIU WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.16870838 | $2,047.12 |
| TSZ CHIU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.49) | ($2.10) |
| TSZ CHIU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23761) | ($2,202.07) |
| TSZ CHIU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2) | ($12.45) |
| TSZ CHIU WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103061074481899 | $0.35 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002618455901705 | $5.08 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7708244336082 | $12.40 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000592610248417 | $0.05 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038674199666 | $0.01 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083060873041 | $0.25 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460173172993 | $0.42 |
| TSZ CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079151612449 | $0.00 |
| TSZ CHIU YAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (842.68) | ($489.95) |
| TSZ CHIU YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68840653700037 | $11.58 |
| TSZ CHUN CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| TSZ CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025046159279225 | $50.07 |
| TSZ CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 215.379688713 | $215.38 |
| TSZ CHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206373386339999 | $0.61 |
| TSZ CHUN KEITH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029143336552 | $88.71 |
| TSZ CHUN KEITH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014215742818 | $0.02 |
| TSZ CHUN KEITH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027143803838 | $52.96 |
| TSZ CHUN KEITH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27854570270999 | $1.28 |
| TSZ CHUN KEITH KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000803308883899999 | $0.01 |
| TSZ CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016801742381 | $0.00 |
| TSZ CHUN LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.256324571) | ($14,594.21) |
| TSZ CHUN LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.13138237) | ($63,377.83) |
| TSZ CHUN LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.52 | $2,677.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Total Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0136221869557 | $457.50 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09596742350866 | $1.28 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068177449656 | $156.65 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070610612213 | $0.52 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.28415536221 | $4.39 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5371228569 | $1.21 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0483439979919999 | $15.39 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73072336785 | $1.13 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015473085493 | $1.10 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054735721933 | $0.59 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0078153305937 | $14.56 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.127378815338 | $0.23 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147137676 | $0.00 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117551635783999 | $0.00 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030500126862 | $0.00 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068052759699 | $0.01 |
| TSZ CHUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000235035188529999 | $0.00 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (40.965784249) | ($68,923.87) |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029337071254 | $0.87 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29347569731212 | $700.94 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49628079412 | $0.50 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14816113439 | $0.17 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004471832917 | $0.05 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079724341171 | $0.01 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087986471867 | $271.38 |
| TSZ CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006568993039 | $0.13 |
| TSZ CHUN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3723935954199 | $55.05 |
| TSZ CHUN MA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.909621088) | ($218.78) |
| TSZ CHUN MA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051097) | ($181.74) |
| TSZ CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023596633329051 | $0.91 |
| TSZ CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024348705867 | $0.03 |
| TSZ CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089518037802 | $0.00 |
| TSZ CHUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09619422173 | $1.40 |
| TSZ CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.832455428492 | $198.01 |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,290.411876 | $6,290.41 |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,309.446125) | ($6,309.45) |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314618175229999 | $0.93 |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035948199292999 | $0.00 |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014789853778999 | $0.00 |
| TSZ CHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.15178836994 | $30.15 |
| TSZ CHUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86018774549 | $2.72 |
| TSZ CHUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155207913394979 | $0.00 |
| TSZ CHUNG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03459549968 | $0.03 |
| TSZ CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158649907097 | $4.70 |
| TSZ CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027558931608 | $0.00 |
| TSZ CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015247623375 | $2.98 |
| TSZ CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19238918382 | $0.19 |
| TSZ CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255565885849999 | $0.76 |
| TSZ CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0348755689999 | $16.03 |
| TSZ CHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8612923523 | $3.86 |
| TSZ CHUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5472449845 | $1.56 |
| TSZ CHUNG PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139218992193999 | $4.12 |
| TSZ CHUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00272223667239999 | $0.00 |
| TSZ CHUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062441832716599 | $0.00 |
| TSZ CHUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000241149738 | $0.00 |
| TSZ FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003483443797 | $0.00 |
| TSZ FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133291824039999 | $0.01 |
| TSZ FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052640439974 | $15.58 |
| TSZ FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19382796058 | $1.39 |
| TSZ FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033368274236 | $65.60 |
| TSZ FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027536561878 | $8.15 |
| TSZ FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160516950539999 | $3.13 |
| TSZ FUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.3419128109999 | $29.34 |
| TSZ FUNG HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1013071993 | $304.11 |
| TSZ FUNG HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1018289508) | ($305.57) |
| TSZ FUNG HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 44.7677 | $83.63 |
| TSZ FUNG HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09956739811 | $175.76 |
| TSZ FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2173886072296 | $1.18 |
| TSZ FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000656516594058834 | $0.89 |
| TSZ FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001402191823 | $0.00 |
| TSZ FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070485097377 | $20.86 |
| TSZ FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.701067026 | $23.55 |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 4.17 | $5.50 |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082799661668 | $0.25 |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42114973507299 | $3.57 |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3833357818 | $1.38 |
| TSZ FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059317947258 | $0.04 |
| TSZ FUNG LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01187) | ($20.01) |
| TSZ FUNG LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.430834466) | ($2,402.79) |
| TSZ FUNG LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.93) |
| TSZ FUNG LI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658768) | ($192.12) |
| TSZ FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2381111422307 | $14.20 |
| TSZ FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014130354811563 | $32.73 |
| TSZ FUNG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.2255211) | ($3.23) |
| TSZ FUNG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00400018) | ($117.10) |
| TSZ FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042063802002163 | $1.41 |
| TSZ FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196370721579999 | $0.23 |
| TSZ FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079238989014 | $0.00 |
| TSZ FUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038826819486327 | $0.04 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 14,920.182325 | $14,920.18 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.48706401 | $1,480.53 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6619539362) | ($2,013.67) |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 301.4349533 | $18.14 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 18.27048632 | $1,955.67 |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,983.779663) | ($14,983.78) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301594293) | ($627.59) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06993615) | ($136.35) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.999999997) | ($8,252.71) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.310832366) | ($18.12) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (18.018874243) | ($976.01) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,587.468335 | $14,587.47 |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06549613 | $1,917.86 |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 2.0014642 | $3,767.96 |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (612.15) | ($612.15) |
| TSZ FUNG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TSZ FUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11,415.0) | ($11,415.00) |
| TSZ FUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.53752) | ($997.00) |
| TSZ FUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.470204094) | ($2,726.36) |
| TSZ FUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,503.914198) | ($2,503.91) |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050769404599131 | $12.30 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063410253877 | $0.00 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02341013003804 | $61.62 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.97913510873 | $111.98 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068137544429349 | $5.06 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.51877225351 | $0.13 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135867425165 | $4.02 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032394944528 | $0.00 |
| TSZ FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018764479645115 | $5.29 |
| TSZ HANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44994565659 | $9.77 |
| TSZ HANG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038331278539 | $0.12 |
| TSZ HEI CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (224.48293) | ($31.73) |
| TSZ HEI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.202) | ($0.45) |
| TSZ HEI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.452 | $0.45 |
| TSZ HEI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.063435) | ($91.42) |
| TSZ HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014801112322864 | $0.02 |
| TSZ HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006358043127403 | $1.46 |
| TSZ HEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32093316054692 | $0.05 |
| TSZ HEI CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($709.50) |
| TSZ HEI CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,550.50) |
| TSZ HEI CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (4,452.34610034) | ($3,142.84) |
| TSZ HEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022591524085 | $6.69 |
| TSZ HEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525674424030227 | $0.01 |
| TSZ HEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52981068697 | $0.53 |
| TSZ HEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 88.692357452549 | $63.51 |
| TSZ HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000282369222013099 | $0.00 |
| TSZ HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086976632853 | $0.01 |
| TSZ HEI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032128900399 | $0.00 |
| TSZ HEI LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LINK | (2.012729413) | ($13.91) |
| TSZ HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044636522183894 | $0.05 |
| TSZ HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053944271055 | $0.05 |
| TSZ HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046195006816 | $0.01 |
| TSZ HEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04152419351 | $1.04 |
| TSZ HEI SAMUEL LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044149153530325 | $0.05 |
| TSZ HEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006235769394046 | $0.00 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 100.89394 | $9,182.36 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,918.30 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (201.58099) | ($8,250.71) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,866.985 | $8,250.71 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,868.0) | ($7,868.00) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2542938 | $7,868.00 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254886) | ($8,205.29) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (200.3609) | ($8,260.88) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,146.265 | $8,260.88 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,146.760019) | ($8,146.76) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 150,389.623042 | $28.59 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | THKD | 10,733.415434518 | $1,367.44 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (21,738.186616492) | ($2,769.44) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (150,389.745564) | ($30.10) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 266.68566017 | $6,485.39 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037391) | ($11.29) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (266.900562428) | ($6,589.77) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012129) | ($2,967.37) |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071550688694991 | $22.51 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199635981062589 | $0.15 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048611660194 | $0.01 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.053456463592 | $1.05 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011611737011 | $0.01 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00939189671869999 | $0.01 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011761769273 | $0.15 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036886172793 | $0.00 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013795109327 | $0.01 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011196592578 | $0.04 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12493882405 | $0.07 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1161575561574 | $61.65 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021459106306 | $0.01 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 90.70163266847 | $45.76 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030907855865 | $0.00 |
| TSZ HIM CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 75.609603992078 | $9.64 |
| TSZ HIM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000802390376459999 | $0.02 |
| TSZ HIM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006035966633 | $0.01 |
| TSZ HIM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001947674465 | $0.00 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643230453329999 | $19.04 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220029656659999 | $0.03 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041565082826 | $8.11 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7600180734 | $8.76 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00549408104279999 | $0.00 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3011546338 | $1.44 |
| TSZ HIM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0480563115429999 | $0.53 |
| TSZ HIM LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TSZ HIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.020851063974 | $0.98 |
| TSZ HIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013822085725 | $0.01 |
| TSZ HIM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5330749623 | $5.53 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.166 | $503.35 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 67.31326 | $5,036.16 |
| TSZ HIM PUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 2.91844628 | $256.22 |
| TSZ HIM PUN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.125572 | $223.26 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019367011317 | $5.02 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.241009431091 | $419.17 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065576675631 | $101.97 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0235434942899999 | $0.97 |
| TSZ HIM PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.1152179086 | $87.52 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4455978289) | ($748.70) |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277376569889999 | $0.00 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043754308698562 | $10.12 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014117215503 | $0.00 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101666624768 | $4.02 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042116032197 | $0.01 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42244500632 | $24.05 |
| TSZ HIM TIMOTHY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0143017004459999 | $0.01 |
| TSZ HIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000531048388246 | $0.00 |
| TSZ HIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027968649005 | $0.83 |
| TSZ HIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017181008381 | $0.02 |
| TSZ HIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.6649576741 | $6.66 |
| TSZ HIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418605272479999 | $12.39 |
| TSZ HIN HINGUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028532087945 | $0.01 |
| TSZ HIN HINGUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015327865494 | $0.00 |
| TSZ HIN HINGUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022738994262 | $0.00 |
| TSZ HIN HINGUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.70097981 | $34.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ HIN HINGUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000048152925118 | $0.00 |
| TSZ HIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (204.89454) | ($204.89) |
| TSZ HIN MOK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00386613) | ($149.72) |
| TSZ HIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012733789071278 | $0.51 |
| TSZ HIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.292345976003799 | $0.29 |
| TSZ HIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139880217489999 | $0.01 |
| TSZ HIN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TSZ HIN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00262 | $100.00 |
| TSZ HIN NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TSZ HIN NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.002615 | $100.00 |
| TSZ HIN NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005235) | ($205.28) |
| TSZ HIN NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 204.818 | $205.26 |
| TSZ HIN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| TSZ HIN NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0131957 | $490.00 |
| TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001464307520947 | $3.81 |
| TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023511522068 | $0.05 |
| TSZ HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.64073706422 | $2.64 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165680484329999 | $49.30 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000830155506534 | $0.00 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108365641345 | $2.11 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028224925198 | $0.00 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014519389007 | $0.00 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000047260559505 | $0.00 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035842555767 | $0.01 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16379059806 | $0.19 |
| TSZ HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044735408083 | $0.04 |
| TSZ HIN YUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (7,514.777473) | ($7,514.78) |
| TSZ HIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199822838659999 | $0.59 |
| TSZ HIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.664364464157 | $84.66 |
| TSZ HIN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000122554665675 | $0.00 |
| TSZ HING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 429.992908 | $429.99 |
| TSZ HING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001726) | ($51.82) |
| TSZ HING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 51.609 | $51.82 |
| TSZ HING LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00165) | ($49.53) |
| TSZ HING LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 49.376 | $49.53 |
| TSZ HING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.985) | ($100.99) |
| TSZ HING LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (432.309623) | ($432.31) |
| TSZ HING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337698448037636 | $100.00 |
| TSZ HING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04209286775193 | $0.04 |
| TSZ HING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.75751246359559 | $2.76 |
| TSZ HO AU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00464333 | $135.97 |
| TSZ HO AU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001434819776) | ($0.42) |
| TSZ HO AU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00014006574) | ($4.10) |
| TSZ HO AU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00035666 | $10.44 |
| TSZ HO AU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001429441083) | ($0.42) |
| TSZ HO AU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00483352) | ($153.95) |
| TSZ HO AU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.92708372 | $1,627.25 |
| TSZ HO AU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09622588 | $160.25 |
| TSZ HO AU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003512158212) | ($0.42) |
| TSZ HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006739479861276 | $0.20 |
| TSZ HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000691353107037 | $0.00 |
| TSZ HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050142611882 | $5.98 |
| TSZ HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073325696033 | $0.00 |
| TSZ HO AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00617040144579999 | $0.01 |
| TSZ HO CHU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,224.70) |
| TSZ HO CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,253.41) |
| TSZ HO CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 2.66402 | $7,253.41 |
| TSZ HO CHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.79) | ($10,236.41) |
| TSZ HO CHU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0420178) | ($1,240.11) |
| TSZ HO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104289502675 | $38.75 |
| TSZ HO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00523971212423 | $15.17 |
| TSZ HO LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00015012 | $5.31 |
| TSZ HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487135340126199 | $0.45 |
| TSZ HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095903304664 | $0.01 |
| TSZ HO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00254667502435467 | $0.00 |
| TSZ HO WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (77.623381245) | ($690.85) |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047349276015609 | $0.01 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031930890039999 | $0.01 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024177190078 | $0.00 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000374206188009999 | $0.00 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014109425604 | $0.00 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257543930759999 | $0.05 |
| TSZ HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6346032544474 | $9.90 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 377.598859 | $337.40 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017992440322 | $0.53 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6469660623 | $3.16 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105207037437 | $0.02 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1950645094 | $3.20 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.418502511 | $5.72 |
| TSZ HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112056149548 | $0.01 |
| TSZ HO YUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00375438) | ($59,076.69) |
| TSZ HO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.535565017998 | $243.13 |
| TSZ HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045165393489 | $1.34 |
| TSZ HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047189541966 | $0.06 |
| TSZ HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250763435279999 | $0.03 |
| TSZ HONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018468888516 | $0.01 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3716477111) | ($0.78) |
| TSZ HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 162.0 | $162.00 |
| TSZ HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.420869565) | ($1.63) |
| TSZ HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| TSZ HONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00934029071 | $259.01 |
| TSZ HONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.0) | ($19.00) |
| TSZ HONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.45551 | $19.00 |
| TSZ HONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03424406) | ($1,050.81) |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028351230144188 | $9.45 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41096297712746 | $1.67 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018168930258 | $3.55 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000125550380672 | $0.00 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020960048685694 | $0.11 |
| TSZ HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0154763030679999 | $0.00 |
| TSZ HONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000569348578815 | $0.00 |
| TSZ HONG YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06689138327) | ($118.36) |
| TSZ HONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079899681891 | $0.00 |
| TSZ HONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065092154239517 | $1.51 |
| TSZ HONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32795470159999 | $2.09 |
| TSZ HONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125272894571 | $0.01 |
| TSZ HONG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130909594723 | $0.00 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.10238584 | $4,166.28 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (685.466557) | ($685.47) |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022955081103 | $67.58 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.637220591 | $98.64 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1463077304 | $1.35 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.54415130083669 | $9.54 |
| TSZ HUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025590398956 | $0.01 |
| TSZ KAN BOWIE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.984900358) | ($1,651.95) |
| TSZ KAN BOWIE LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00298699) | ($87.26) |
| TSZ KAN BOWIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299065302350323 | $100.39 |
| TSZ KAN BOWIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009689064084629 | $22.39 |
| TSZ KAN LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05071544 | $1,958.88 |
| TSZ KAN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12072584) | ($3,737.38) |
| TSZ KAN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.53471359) | ($1,988.58) |
| TSZ KAN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2224770763) | ($512.80) |
| TSZ KAN LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (192.206158) | ($116.54) |
| TSZ KAN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (10,001.0) | ($1,274.13) |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423140546455599 | $15.62 |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03394877344497 | $10.53 |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010988263818959 | $3.06 |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69499767065663 | $0.57 |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034518541517902 | $13.54 |
| TSZ KAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,125.355012963 | $143.40 |
| TSZ KAN LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00504006 | $194.56 |
| TSZ KAN LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002028 | $0.65 |
| TSZ KAN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (147.500663) | ($147.50) |
| TSZ KAN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.174763) | ($22.17) |
| TSZ KAN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01068793) | ($336.94) |
| TSZ KAN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1837) | ($3.34) |
| TSZ KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003516092357238 | $1.29 |
| TSZ KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010694418127351 | $0.02 |
| TSZ KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9172038090367 | $0.92 |
| TSZ KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.137891056248189 | $0.14 |
| TSZ KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020033629113 | $0.59 |
| TSZ KI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 16.446248 | $16.45 |
| TSZ KI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.71075791 | $16,781.35 |
| TSZ KI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,759.46 |
| TSZ KI LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $872.75 |
| TSZ KI LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 450.3607676 | $39,106.04 |
| TSZ KI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.92) |
| TSZ KI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.22229956) | ($9,076.71) |
| TSZ KI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,228.96) | ($16,228.96) |
| TSZ KI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($338.45) |
| TSZ KI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (452.433105539) | ($15,260.57) |
| TSZ KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378858488399 | $109.89 |
| TSZ KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067524432627 | $143.11 |
| TSZ KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 370.105193472 | $370.11 |
| TSZ KI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6705404258075 | $124.21 |
| TSZ KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137519009372999 | $0.41 |
| TSZ KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028399605508 | $9.04 |
| TSZ KIN CHARLES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282052512456999 | $83.77 |
| TSZ KIN CHARLES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101237742456 | $0.01 |
| TSZ KIN CHARLES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136316652673999 | $26.60 |
| TSZ KIN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8731989926) | ($1.86) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,550.0 | $1,550.00 |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.039757507) | ($1.86) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,985.074626866 | $5,339.94 |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($3,578.86) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,562.797 | $3,578.86 |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,562.797) | ($3,562.80) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,067.977) | ($1,602.43) |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,596.424 | $1,602.43 |
| TSZ KIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,596.424) | ($1,596.42) |
| TSZ KIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06340282378092 | $1.51 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (466.39227) | ($466.39) |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,033.969856758) | ($1,033.97) |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03013718) | ($890.61) |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.29) |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (86.300300821) | ($2,070.34) |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029572218162297 | $10.04 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000090139165477 | $0.00 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000348429524 | $0.00 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000193065648739999 | $0.00 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2551186955047 | $5.26 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.86657132925117 | $185.75 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021315697244 | $0.00 |
| TSZ KIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.6505337952479 | $11.65 |
| TSZ KIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116098722543 | $0.34 |
| TSZ KIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045042502599 | $0.00 |
| TSZ KIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035606431552 | $0.07 |
| TSZ KIN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000116152231508 | $0.04 |
| TSZ KIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($563.30) |
| TSZ KIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0035) | ($28,264.58) |
| TSZ KIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060076865637995 | $206.90 |
| TSZ KIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027394877569 | $0.00 |
| TSZ KIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017228349922 | $0.34 |
| TSZ KIN MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04660693 | $1,367.48 |
| TSZ KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463112182489 | $11.77 |
| TSZ KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041817058695 | $0.00 |
| TSZ KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146077927049999 | $28.50 |
| TSZ KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082272395157 | $0.01 |
| TSZ KIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11898805948 | $1.12 |
| TSZ KIN NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($15,015.45) |
| TSZ KIN NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,625.48) |
| TSZ KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194986368089999 | $0.58 |
| TSZ KIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04674269272675 | $127.07 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.06990142978) | ($2,712.12) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 895.0 | $895.00 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (895.0) | ($895.00) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0225272 | $895.00 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.0224876619) | ($893.94) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 295.0 | $295.00 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0074134 | $295.00 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 346.207888 | $346.21 |
| TSZ KIN SIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (295.0) | ($295.00) |
| TSZ KIN SIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0224876619 | $675.46 |
| TSZ KIN SIT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000175993) | ($5.23) |
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 982.234234 | $982.23 |
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.13) | ($26.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (895.0) | ($895.00) |
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06990142978 | $1,925.36 |
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (101.97) | ($101.97) |
| TSZ KIN SIT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0037036 | $101.97 |
| TSZ KIN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091147918324 | $25.63 |
| TSZ KIN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35890159047358 | $0.29 |
| TSZ KIN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01524185160638 | $0.02 |
| TSZ KIN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| TSZ KIN TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.014487 | $33.00 |
| TSZ KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025998462261 | $7.70 |
| TSZ KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108942279574 | $21.20 |
| TSZ KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2095067950522 | $0.21 |
| TSZ KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120187433227 | $0.12 |
| TSZ KIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104860739558999 | $33.37 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.3 | $502.93 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.047489) | ($20.00) |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056125912718 | $1.66 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.714938089 | $19.71 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5996002759 | $1.63 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059290033778 | $0.00 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0734037242585 | $2.67 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134718424267 | $4.30 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 171.631421285 | $21.87 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862063514229 | $0.83 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067417081358 | $0.01 |
| TSZ KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092126389831 | $0.01 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.11 | $45.45 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($398.29) |
| TSZ KIN YIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.542) | ($21,202.63) |
| TSZ KIN YIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.67) |
| TSZ KIN YIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TSZ KIN YIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (34,392.0) | ($34,392.00) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10035348) | ($3,820.57) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.92) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,031.39) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (13.19) | ($37,272.61) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (32.652530786) | ($494.03) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.98) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (27.034271036) | ($10,438.18) |
| TSZ KIN YIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53.765866) | ($53.77) |
| TSZ KIN YIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02384830003) | ($41.84) |
| TSZ KIN YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01775376164) | ($4.84) |
| TSZ KIN YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026649) | ($7.65) |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147095868025078 | $59.07 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027724138039 | $0.00 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059936112797139 | $177.85 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.8035324060724 | $92.80 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021886070047 | $0.00 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.194436970538459 | $3.35 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.122470998184228 | $49.78 |
| TSZ KIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00088879194536 | $0.00 |
| TSZ KING LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (531.683447) | ($531.68) |
| TSZ KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018898828328 | $0.56 |
| TSZ KING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24992333417489 | $1.25 |
| TSZ KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.44126746469 | $37.86 |
| TSZ KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.40808954 | $6.13 |
| TSZ KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102673573289999 | $0.79 |
| TSZ KIT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.663849462 | $6.66 |
| TSZ KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015807116201 | $46.91 |
| TSZ KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5834448744 | $70.89 |
| TSZ KIT LO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.01 |
| TSZ KIT LO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00011474 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011424 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00016713 | $0.05 |
| TSZ KIT LO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00018458 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00020312 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0002246 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00029589 | $0.06 |
| TSZ KIT LO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00033212 | $0.06 |
| TSZ KIT LO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00016373 | $0.02 |
| TSZ KIT LO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00034667 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00012258 | $0.01 |
| TSZ KIT LO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00041859 | $0.04 |
| TSZ KIT LO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00045464 | $0.05 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033473417895 | $9.91 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027148189488 | $5.30 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.08026015 | $30.08 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064427864989 | $0.00 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02126168599 | $6.77 |
| TSZ KIT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038454067592 | $0.01 |
| TSZ KIU STEPHANIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420809587885 | $1.29 |
| TSZ KIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036473208 | $0.00 |
| TSZ KIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235193237049999 | $0.27 |
| TSZ KIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071313883913 | $143.34 |
| TSZ KUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092281079594616 | $0.01 |
| TSZ KUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030295110029 | $0.03 |
| TSZ KUEN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611490641969 | $50.07 |
| TSZ KWAN CHOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.522984686) | ($933.32) |
| TSZ KWAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018312839401 | $0.54 |
| TSZ KWAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508575616968109 | $11.83 |
| TSZ KWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022952766204 | $0.04 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,127.386572) | ($5,127.39) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00400795) | ($162.42) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.626724227) | ($7,892.44) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6.764206) | ($6.76) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002530565076) | ($1.02) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1653) | ($8.96) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002466642266) | ($0.99) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.586135627) | ($7,732.83) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,631.4909) | ($3,487.27) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01522034) | ($618.25) |
| TSZ KWAN KWOK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 1,235.0 | $1,009.08 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010220834401907 | $0.41 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012681567474052 | $0.03 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657797272144999 | $19.72 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.187579443104 | $16.19 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003903158086139 | $1.57 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3172685645433 | $16.54 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006490116951546 | $19.46 |
| TSZ KWAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000032242967 | $0.00 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0095686 | $378.71 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.002567 | $101.74 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0894 | $3,540.45 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.33 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.385 | $1,100.98 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001536) | ($59.89) |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $765.49 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $1,012.82 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $2,908.78 |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $174.34 |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,175.0 | $4,175.00 |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($4.04) |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.001375 | $4.04 |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($4.07) |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.081 | $4.07 |
| TSZ KWAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,852.424489 | $2,852.42 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039199121346 | $108.46 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.844352095669 | $60.31 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227781606439 | $38.53 |
| TSZ KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.8787221849999 | $49.88 |
| TSZ KWAN LOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26361527) | ($8,310.47) |
| TSZ KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010352643876779 | $39.43 |
| TSZ KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023757543023 | $0.00 |
| TSZ KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020933436387 | $0.04 |
| TSZ KWAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9419039867 | $0.94 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 520.0 | $1,097.20 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 675.0 | $675.00 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487812057994 | $0.66 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.9389893525317 | $89.70 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.032286963 | $30.03 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000145186821999999 | $0.00 |
| TSZ KWAN MICHELLE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.56897776419999 | $3.57 |
| TSZ KWAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887420335951 | $0.88 |
| TSZ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027149907109 | $8.03 |
| TSZ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.252754985469999 | $0.25 |
| TSZ KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091481052485 | $0.09 |
| TSZ LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025476912251 | $0.01 |
| TSZ LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021947680762 | $0.03 |
| TSZ LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892165357589999 | $26.40 |
| TSZ LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117472312445 | $0.01 |
| TSZ LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775016 | $0.36 |
| TSZ LEONG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016618329507 | $0.49 |
| TSZ LEONG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037053265111 | $0.04 |
| TSZ LEONG KEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028463672469 | $9.06 |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| TSZ LEONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.3) | ($14.30) |
| TSZ LEONG WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.83) | ($12.83) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.75) | ($13.75) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000679818056) | ($13.75) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02449384456) | ($495.41) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8157816672) | ($16,500.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.013093466 | $20,490.83 |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02393776552) | ($462.38) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006642118537) | ($12.83) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7972613053) | ($15,400.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9933401061 | $19,187.48 |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02437444334) | ($468.39) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000676504117) | ($13.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8118049405) | ($15,600.00) |
| TSZ LEONG WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9953740628 | $19,127.54 |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087027095695 | $262.52 |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009781136608 | $0.01 |
| TSZ LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.9016377742 | $31.90 |
| TSZ LEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031451530412 | $9.31 |
| TSZ LEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1940816575075 | $0.18 |
| TSZ LEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017346748729 | $0.51 |
| TSZ LEUNG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115832507516999 | $0.01 |
| TSZ LOK CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19812326) | ($5,621.46) |
| TSZ LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158585233585219 | $53.70 |
| TSZ LOK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00617781762139999 | $0.01 |
| TSZ LOK CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.702) | ($7,343.99) |
| TSZ LOK CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,370.75) |
| TSZ LOK CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.011604648) | ($3,522.90) |
| TSZ LOK CHIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06422828) | ($1,867.27) |
| TSZ LOK CHIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.893552396) | ($125.32) |
| TSZ LOK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015609509130588 | $56.51 |
| TSZ LOK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119181971637 | $0.00 |
| TSZ LOK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035085323041714 | $90.05 |
| TSZ LOK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037520096719 | $0.00 |
| TSZ LOK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068140163096309 | $3.08 |
| TSZ LOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129003302333 | $0.00 |
| TSZ LOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127446097204 | $0.00 |
| TSZ LOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000194623477499999 | $0.00 |
| TSZ LOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075542977994 | $0.00 |
| TSZ LOK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000108074784023 | $0.00 |
| TSZ LOK SO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (516.027504) | ($516.03) |
| TSZ LOK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131855418207 | $3.90 |
| TSZ LOK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.36808010046899 | $6.37 |
| TSZ LONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019292574745 | $0.00 |
| TSZ LONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037595103529 | $0.00 |
| TSZ LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220365463876999 | $0.22 |
| TSZ LUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024310522611 | $0.00 |
| TSZ LUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017145599673 | $0.02 |
| TSZ LUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000662341480439999 | $0.01 |
| TSZ LUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045971151503 | $0.05 |
| TSZ LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139898575777 | $41.41 |
| TSZ LUNG CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01444513) | ($582.12) |
| TSZ LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008569052294 | $25.76 |
| TSZ LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077027487704 | $0.00 |
| TSZ LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.252129 | $126.25 |
| TSZ LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33643368000711 | $5.05 |
| TSZ LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036424346611 | $0.04 |
| TSZ LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.031028659134 | $0.02 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.205707 | $603.36 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (58.951) | ($123.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 123.142 | $123.80 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($11,168.34) |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 11,142.802 | $11,168.34 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (11,436.685149) | ($11,436.69) |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (50.573) | ($26.48) |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 26.252 | $26.48 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.880172824) | ($8,692.76) |
| TSZ LUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.467495944678 | $232.45 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000011071444312 | $0.00 |
| TSZ LUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090527944803 | $0.00 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0992599845 | $307.31 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($286.05) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 287.175 | $286.05 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (287.17) | ($287.17) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0073114 | $287.17 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 264.476797 | $263.50 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (130.48) | ($130.00) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0038492 | $130.00 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (133.99) | ($133.40) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0039514 | $133.40 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0039) | ($131.84) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 131.252 | $131.84 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (10.8) | ($20.20) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20.146 | $20.20 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($14.96) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.923 | $14.96 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.016639) | ($40.00) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0012097 | $40.00 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (166.326) | ($166.33) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124217) | ($397.82) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00664734 | $212.65 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00664734) | ($211.98) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08194653242) | ($144.76) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.09209674833 | $165.04 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09209674833) | ($165.97) |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006182860486022 | $0.19 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10091028262141 | $2.27 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043108633377035 | $0.82 |
| TSZ LUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03338271806165 | $0.03 |
| TSZ MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016559502596 | $0.00 |
| TSZ MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069828037579 | $0.01 |
| TSZ MEI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 10.065175 | $581.97 |
| TSZ MEI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 6,155.072279 | $4,786.05 |
| TSZ MEI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.9984 | $7,195.51 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104938472257 | $0.12 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025180862834 | $38.23 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0399659841 | $1.62 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.005238573 | $24.02 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.671840339989999 | $7.47 |
| TSZ MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089136706935 | $2.32 |
| TSZ MING IP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $21.94 |
| TSZ MING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694364026 | $50.00 |
| TSZ MING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7953275011316 | $7.52 |
| TSZ MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021324557706 | $0.06 |
| TSZ MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116882398086 | $0.00 |
| TSZ MING TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19183854158 | $0.19 |
| TSZ MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155481056308 | $46.10 |
| TSZ MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016496486227 | $0.03 |
| TSZ MING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14156413444 | $0.16 |
| TSZ NGAI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012018481201999 | $0.04 |
| TSZ NGAI KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88141939699999 | $2.19 |
| TSZ NING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.27) | ($3.54) |
| TSZ NING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.54 | $3.54 |
| TSZ NING CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (53.360922) | ($53.36) |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256396654 | $0.00 |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63708111598228 | $0.71 |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000039426150579999 | $0.00 |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000048889658999999 | $0.00 |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000033144251597 | $0.00 |
| TSZ NING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042941991282 | $0.00 |
| TSZ NOK CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021046540957 | $63.33 |
| TSZ NOK CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224846789969999 | $0.26 |
| TSZ NOK CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014526690971 | $28.34 |
| TSZ ON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5069014216 | $11.22 |
| TSZ PANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004406673957 | $1.30 |
| TSZ PANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 19.485212962 | $19.49 |
| TSZ PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040632242491 | $0.01 |
| TSZ PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072468035536 | $0.01 |
| TSZ PUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105948685844 | $0.00 |
| TSZ SAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152794773974 | $4.52 |
| TSZ SAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059129333925 | $0.01 |
| TSZ SANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162919700374 | $0.48 |
| TSZ SANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633239690939999 | $0.01 |
| TSZ SANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004163593576 | $0.00 |
| TSZ SANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.198599398953 | $0.03 |
| TSZ SHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.129992235515 | $8.30 |
| TSZ SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014623256049 | $0.00 |
| TSZ SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078545348387 | $0.01 |
| TSZ SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018554850702 | $0.00 |
| TSZ SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000017611468959 | $0.00 |
| TSZ SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000033424577738999 | $0.00 |
| TSZ SHAN LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,546.400867) | ($10,546.40) |
| TSZ SHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133260277671 | $3.95 |
| TSZ SHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105939656366 | $0.12 |
| TSZ SHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117049483230999 | $0.12 |
| TSZ SHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012440463953 | $0.37 |
| TSZ SHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.479357667556 | $117.48 |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $393.22 |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,480.08 |
| TSZ SHAN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,570.35) |
| TSZ SHAN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05178) | ($1,620.27) |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071637340444925 | $22.73 |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117022512224 | $0.01 |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011079326452 | $0.27 |
| TSZ SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006728471058 | $0.00 |
| TSZ SHAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076166577411 | $2.25 |
| TSZ SHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016975694153 | $0.50 |
| TSZ SHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318582678749999 | $0.00 |
| TSZ SHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.729448897 | $292.73 |
| TSZ SHING KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4442573697) | ($651.18) |
| TSZ SHING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.40040908051 | $11.56 |
| TSZ SHUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22130221225999 | $4.78 |
| TSZ SHUN WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118301) | ($35.98) |
| TSZ SHUN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | THKD | (78.413077287) | ($9.99) |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007001854170815 | $0.26 |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188493221700974 | $0.22 |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028627957975 | $0.00 |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000283882330519999 | $0.00 |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049281143569 | $0.00 |
| TSZ SHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000058925911946 | $0.00 |
| TSZ SUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001930760402 | $5.71 |
| TSZ SUEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4157808936 | $0.49 |
| TSZ TIM BENAIAH FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80999086403 | $7.01 |
| TSZ TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005426745484 | $0.00 |
| TSZ TING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5466112979339 | $13.58 |
| TSZ TING MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028703231435 | $8.50 |
| TSZ TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4582515029 | $2.46 |
| TSZ TO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301503809259999 | $0.09 |
| TSZ TO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114441267816 | $0.02 |
| TSZ TO IP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0653 | $198.67 |
| TSZ TO IP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.153948) | ($9,318.93) |
| TSZ TO IP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (958.935851) | ($585.70) |
| TSZ TO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041341160826 | $1.22 |
| TSZ TO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019293719066141 | $53.96 |
| TSZ TO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15484411115 | $0.15 |
| TSZ TO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.646473143642 | $10.66 |
| TSZ TO KONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $2,614.86 |
| TSZ TO KONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (13.06818) | ($500.00) |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 498.172 | $500.00 |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (13.06818) | ($500.00) |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 498.943 | $500.00 |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | AVAX | 21.95486 | $500.00 |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TSZ TO KONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 903.18 | $500.00 |
| TSZ TO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1524410941809 | $43.05 |
| TSZ TO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.43744244023 | $5.44 |
| TSZ TO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088486784988 | $0.26 |
| TSZ TO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347065056909999 | $0.00 |
| TSZ TO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014720363814 | $28.72 |
| TSZ TO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083960330933 | $0.00 |
| TSZ TO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17898479218 | $56.96 |
| TSZ TO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005969 | $0.01 |
| TSZ TO WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00008022 | $0.01 |
| TSZ TO WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003508 | $0.01 |
| TSZ TO WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00031891 | $0.05 |
| TSZ TO WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000119 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00012347 | $0.02 |
| TSZ TO WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000023 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000159 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003477 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000168 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BAT | 3.0 | $1.84 |
| TSZ TO WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000198 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00012829 | $0.02 |
| TSZ TO WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000964 | $0.01 |
| TSZ TO WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000358 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009362 | $0.01 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029142166794 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241931035497224 | $0.02 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000032229749416 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062475293959 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0053467011038095 | $0.00 |
| TSZ TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000129538646933 | $0.00 |
| TSZ TSUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835406975462065 | $0.81 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001237816522) | ($44.38) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000928501848) | ($33.29) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08384762586) | ($2,765.21) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.160177013) | ($2,089.32) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2533748972) | ($8,000.00) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.03162 | $1,000.00 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.03354 | $1,000.00 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001502964971) | ($44.38) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001127393057) | ($33.29) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.553709864) | ($2,134.44) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1113313492) | ($2,811.40) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07736560957) | ($1,871.33) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (2.079585613) | ($2,168.52) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1492517041) | ($2,868.15) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.07503872399) | ($1,479.40) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001542963216) | ($29.92) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002182987864) | ($44.38) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001637486841) | ($33.29) |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417055825399 | $142.37 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155517233359999 | $0.02 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572257081889999 | $127.30 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5953855969999 | $24.60 |
| TSZ TSUN CLAYTON MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16600734191 | $0.17 |
| TSZ TSUNG YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (79.510258802) | ($156,719.49) |
| TSZ TSUNG YEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.94789362) | ($117,441.94) |
| TSZ TSUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094935300545241 | $350.42 |
| TSZ TSUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31245194941605 | $857.97 |
| TSZ TUNG ELENA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028057112436 | $77.17 |
| TSZ TUNG ELENA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9297384696599 | $66.92 |
| TSZ TUNG ELENA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.234464282599999 | $0.23 |
| TSZ TUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021019939122 | $0.01 |
| TSZ TUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005174266553 | $0.00 |
| TSZ WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144672372135999 | $0.43 |
| TSZ WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22026574253 | $0.26 |
| TSZ WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7478209062 | $30.54 |
| TSZ WAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280579681 | $0.38 |
| TSZ WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,807.885895 | $18,807.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ WAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,424.073422 | $2,424.07 |
| TSZ WAI LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,000.0 | $13,000.00 |
| TSZ WAI LAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,313.479541) | ($34,313.48) |
| TSZ WAI LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.254661) | ($42.25) |
| TSZ WAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024721) | ($7.33) |
| TSZ WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024384979951 | $0.08 |
| TSZ WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 123.800937622582 | $123.80 |
| TSZ WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076699528403 | $22.70 |
| TSZ WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.125885350839 | $18.49 |
| TSZ WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019918323513 | $0.59 |
| TSZ WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018295667574 | $3.57 |
| TSZ WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017349452841 | $5.14 |
| TSZ WAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003799548149 | $7.41 |
| TSZ WAI SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,968.66 |
| TSZ WAI SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $39,592.08 |
| TSZ WAI SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.9002 | $35,675.59 |
| TSZ WAI SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.8418 | $33,310.41 |
| TSZ WAI SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $10,307.81 |
| TSZ WAI SO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1036) | ($3,962.73) |
| TSZ WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016034929774 | $445.35 |
| TSZ WAI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028232634371 | $0.50 |
| TSZ WAI TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.06396512 | $172.04 |
| TSZ WAI TANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.68120053 | $1,243.26 |
| TSZ WAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 649.70734749546 | $618.46 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00087) | ($34.98) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.011517 | $34.98 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.75409) | ($29,983.37) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 29,938.103 | $29,983.37 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (6.928831) | ($19,904.41) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 19,756.173 | $19,904.41 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.726807081) | ($170.83) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.2535 | $10,000.00 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.4984 | $20,000.00 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3112745866) | ($11,353.23) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.686524) | ($22,902.11) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 22,753.42 | $22,902.11 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (899.08) | ($899.08) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (23,913.0) | ($23,913.00) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.311258495 | $43,742.95 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (36.238) | ($67.16) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (1.311258) | ($37,840.37) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 37,547.552 | $37,840.37 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,885.41 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0055316) | ($166.94) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (24.9265) | ($20.87) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.9 | $56,277.20 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.641073) | ($19,999.98) |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19,973.613 | $19,999.98 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696280432129999 | $195.52 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.032158453961 | $250.26 |
| TSZ WAI THERESA SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 720.782912877 | $720.78 |
| TSZ WAI YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.343329813) | ($42.34) |
| TSZ WAI YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,829.390102) | ($8,829.39) |
| TSZ WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.28005826207 | $101.28 |
| TSZ WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31914291317259 | $0.32 |
| TSZ WAN MOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (390.079616) | ($390.08) |
| TSZ WAN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1024325833725 | $3.10 |
| TSZ WANG CHRISTOPHER LO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106736) | ($42.42) |
| TSZ WANG CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002438205729153 | $0.10 |
| TSZ WANG CHRISTOPHER LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016538082645 | $0.02 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (3.137397236) | ($1,267.76) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002578) | ($99.48) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 99.177 | $99.48 |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.022923) | ($65.25) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 65.156 | $65.25 |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | THKD | (2,800,000.0) | ($356,720.00) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (275.75059) | ($275.75) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (173.627932403) | ($173.63) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | TGBP | (30.845252553) | ($38.56) |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | THKD | 220.815848069 | $28.13 |
| TSZ WING LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | THKD | (54,440.259912174) | ($6,935.69) |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009705275059823 | $0.38 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004896416003 | $0.01 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008366050965372 | $0.25 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5422373333757 | $0.54 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00137330716279999 | $0.00 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54217688077705 | $0.54 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011752823061417 | $4.83 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000897438055689999 | $0.00 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034717078731 | $0.00 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.14666370771192 | $0.19 |
| TSZ WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 13,590.824775981 | $1,732.22 |
| TSZ WO HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5517713639658 | $71.74 |
| TSZ WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003989887270042 | $15.96 |
| TSZ WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01236360694176 | $0.03 |
| TSZ WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233635411091399 | $7.06 |
| TSZ WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.353062471916 | $7.35 |
| TSZ YAN ADA CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.643714988) | ($15,420.98) |
| TSZ YAN ADA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038093076221 | $1.13 |
| TSZ YAN ADA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20279195061369 | $403.11 |
| TSZ YAN ADA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.324325658 | $399.32 |
| TSZ YAN ADA CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.992656555 | $47.99 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 42.532546242 | $218.64 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (17.126568) | ($313.62) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 99.551027 | $99.55 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | AVAX | 2.068259 | $159.69 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.35) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.656022) | ($286.44) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (99.56861) | ($99.57) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.068259) | ($161.01) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1656295851 | $521.74 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.6446) | ($468.87) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.6446) | ($468.57) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (3.883) | ($393.36) |
| TSZ YAN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 3.883 | $335.22 |
| TSZ YAN CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 74.244005173 | $77.89 |
| TSZ YAN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010295 | $3.54 |
| TSZ YAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.850853) | ($1,303.63) |
| TSZ YAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (5.915894) | ($201.38) |
| TSZ YAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015415) | ($440.72) |
| TSZ YAN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.051466) | ($40.41) |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142987242343732 | $55.30 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008179967171774 | $18.56 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08138542602644 | $0.08 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9349433985619 | $0.91 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0251187183722699 | $0.45 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1977564671 | $24.41 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069824661169783 | $5.23 |
| TSZ YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00071478015692579 | $0.05 |
| TSZ YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036344701838 | $1.08 |
| TSZ YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001412282194 | $0.00 |
| TSZ YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095774334532999 | $0.01 |
| TSZ YAN CHERRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221367723247 | $0.66 |
| TSZ YAN CHERRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045698268617 | $0.05 |
| TSZ YAN CHERRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.0982467139999 | $15.10 |
| TSZ YAN CHERRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0432931453009999 | $13.78 |
| TSZ YAN IP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (918.01) | ($918.01) |
| TSZ YAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017344982119 | $0.51 |
| TSZ YAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.601303897424 | $5.60 |
| TSZ YAN JULIANA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154213249182 | $0.00 |
| TSZ YAN JULIANA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.941131644 | $29.07 |
| TSZ YAN JULIANA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.412668117 | $5.41 |
| TSZ YAN JULIANA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025589564217 | $0.01 |
| TSZ YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023260088753 | $0.69 |
| TSZ YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000649960230769999 | $0.00 |
| TSZ YAN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017413892624 | $5.15 |
| TSZ YAN SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022435413125 | $0.02 |
| TSZ YAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019795877383 | $0.00 |
| TSZ YAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000883158058590026 | $0.00 |
| TSZ YAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026780717723 | $0.02 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001128620556) | ($4.68) |
| TSZ YAN WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001543037704) | ($4.63) |
| TSZ YAN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.009 | $167.99 |
| TSZ YAN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 810.0 | $810.00 |
| TSZ YAN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004775671884) | ($4.63) |
| TSZ YAN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| TSZ YAN WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.06191096874 | $1,150.69 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075457543512 | $20.40 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81207678132 | $0.95 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016294930875 | $31.81 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036262776042 | $0.04 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9575448819 | $8.69 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125522652271 | $0.01 |
| TSZ YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47941244565999 | $0.88 |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($404.73) |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($41,210.13) |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436103613338 | $159.12 |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538975962641234 | $0.51 |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09852001678 | $199.08 |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.778817498619999 | $6.88 |
| TSZ YAU SERENA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020768214045 | $6.61 |
| TSZ YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.082969656957 | $5.52 |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (38,534.893616) | ($38,534.89) |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001937688517 | $0.57 |
| TSZ YEUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.42027766605 | $618.42 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,980.0 | $99,980.00 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,780.4 | $9,780.40 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,980.0 | $99,980.00 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,980.0 | $99,980.00 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 63,572.7 | $63,572.70 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,477.29 | $10,477.29 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29,930.0) | ($29,930.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,747.88 | $16,747.88 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 104,816.51 | $104,816.51 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 72,392.35 | $72,392.35 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177,000.0) | ($177,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (962.0) | ($962.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290,243.079963 | $290,243.08 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130,243.64) | ($130,243.64) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (266.583562) | ($266.58) |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01625078827 | $0.02 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050174472908 | $0.10 |
| TSZ YEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 512.162728483079 | $512.16 |
| T S Z Y E U N G C H O I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041903571606 | $0.08 |
| TSZ YEUNG HO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100809) | ($271.72) |
| TSZ YEUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.507072869) | ($3,623.11) |
| TSZ YEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.598606160196704 | $0.66 |
| TSZ YEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024199852449921 | $55.88 |
| TSZ YEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000784416800309999 | $0.00 |
| TSZ YEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046427802585 | $0.00 |
| TSZ YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032557845692 | $0.96 |
| TSZ YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00640633796389999 | $0.01 |
| TSZ YEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093842349138 | $0.01 |
| TSZ YEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024038897966 | $0.07 |
| TSZ YEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11715446485 | $1.30 |
| TSZ YEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013616555032999 | $0.03 |
| TSZ YEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0398517575089999 | $0.03 |
| TSZ YEUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019953507927 | $0.02 |
| TSZ YEUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260279042629 | $0.25 |
| TSZ YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071420409813 | $0.02 |
| TSZ YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180823705849999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TSZ YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088946992432 | $0.00 |
| TSZ YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064568416482 | $0.08 |
| TSZ YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017815380864 | $0.03 |
| TSZ YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013941845686 | $0.01 |
| TSZ YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051797556316 | $0.00 |
| TSZ YIN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.28290885099 | $12.06 |
| TSZ YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076529846137 | $22.65 |
| TSZ YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015622530978 | $0.03 |
| TSZ YING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021232759452 | $0.63 |
| TSZ YING CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027905347911 | $54.45 |
| TSZ YING CLARE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017467866620999 | $5.17 |
| TSZ YING CLARE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0215620049083499 | $0.02 |
| TSZ YING DOROTHY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010950071809 | $0.32 |
| TSZ YING DOROTHY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101258393031 | $0.01 |
| TSZ YING DOROTHY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9684123864 | $6.97 |
| TSZ YING FOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TSZ YING FOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (464.316604) | ($464.32) |
| TSZ YING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019349655911999 | $58.01 |
| TSZ YING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123087746752 | $0.14 |
| TSZ YING FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5790104220701 | $5.58 |
| TSZ YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059204307582 | $0.00 |
| TSZ YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095203226603 | $0.01 |
| TSZ YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026608665094 | $0.01 |
| TSZ YIU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037387844604999 | $11.07 |
| TSZ YIU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015280568194 | $0.02 |
| TSZ YIU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.634559849 | $15.63 |
| TSZ YIU TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162998) | ($49.12) |
| TSZ YIU TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009153540375486 | $0.34 |
| TSZ YIU TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082354564859 | $0.01 |
| TSZ YIU TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113688450944 | $0.00 |
| TSZ YIU TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.4453077715 | $0.06 |
| TSZ YU HO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 73.329867 | $781.54 |
| TSZ YU HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| TSZ YU HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.922249327) | ($3,494.70) |
| TSZ YU HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02015833) | ($553.41) |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215186935957849 | $7.17 |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017660632621417 | $41.18 |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1158759514999 | $25.12 |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9534041017 | $7.95 |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21796265061 | $0.22 |
| TSZ YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014702113457 | $0.01 |
| TSZ YU LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.17 |
| TSZ YU LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02971426 | $1,154.80 |
| TSZ YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036104419261999 | $9.61 |
| TSZ YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077258803448 | $1.50 |
| TSZ YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.857365392 | $41.86 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.63182045 | $518.03 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.63182045) | ($532.84) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 450.139 | $500.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 89.06 | $100.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $11.65 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 140.65153439 | $165.25 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.0) | ($157.00) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 619.613966 | $490.90 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 767.3 | $798.39 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 3.78185843 | $1,423.86 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (620.051027) | ($476.99) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.045) | ($7.57) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.482 | $7.57 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,509.738274) | ($6,509.74) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 6,497.0 | $6,497.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 738.804 | $500.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.56) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.084078661) | ($4,284.05) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($134.18) |
| TSZ YUEN TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.780453706) | ($2,087.03) |
| TSZ YUEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (29.748) | ($23.24) |
| TSZ YUEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 23.334 | $23.24 |
| TSZ YUEN TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (46.27) | ($46.27) |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.8106661831086 | $72.75 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006074117882 | $18.17 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.456021175 | $9.46 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.047452781 | $5.43 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010020265793 | $0.00 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.0579005019999 | $35.06 |
| TSZ YUEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042816766821 | $0.02 |
| TSZ YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002450793827 | $0.01 |
| TSZ YUI FUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,844.482362) | ($1,844.48) |
| TSZ YUI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156641308072 | $0.46 |
| TSZ YUI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31134918970229 | $5.39 |
| TSZ YUI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.351326415 | $19.35 |
| TSZ YUK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TSZ YUK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 123.978 | $100.00 |
| TSZ YUK WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($80.41) |
| TSZ YUK WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (150.707296) | ($150.71) |
| TSZ YUK WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122.774859) | ($122.77) |
| TSZ YUK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259883875069999 | $0.01 |
| TSZ YUK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.24361835367 | $9.42 |
| TSZCHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40198739349999 | $1.40 |
| TSZCHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033136444582 | $0.03 |
| TSZCHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118612265880349 | $50.31 |
| TSZCHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0629531682369999 | $3.76 |
| TSZE KIN HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.488) | ($0.78) |
| TSZE KIN HUI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000254 | $0.78 |
| TSZE KIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158751541369036 | $0.17 |
| TSZKIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018340531476 | $0.54 |
| TSZKIN VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002975687206 | $5.81 |
| TSZKWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034288691333 | $0.01 |
| TSZKWAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00109171517307 | $0.00 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $27.20 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.534027 | $10,661.49 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.98 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4352434 | $17,380.14 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.553774239) | ($7,405.17) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.553774239 | $7,405.17 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4372407343) | ($13,241.83) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4372407343 | $13,241.83 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003413614418) | ($6.93) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003413614418 | $6.93 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002813431945) | ($8.41) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002813431945 | $8.41 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.04) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.556187) | ($7,231.83) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.70) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.436522) | ($13,174.33) |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013719835225995 | $50.41 |
| TSZUMOWSKI RD LLC | STATE PARK DRIVE, TITUSVILLE, NEW JERSEY 8560 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015292435348773 | $40.55 |
| TSZ-WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053285870304 | $1.58 |
| TSZ-WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819834831509999 | $0.91 |
| TSZ-WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000765528527869999 | $1.49 |
| TSZ-WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52767777025 | $0.33 |
| TSZ-WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028737398902 | $0.32 |
| TSZWING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020242145858 | $60.81 |
| TSZWING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008559922341 | $0.00 |
| TSZWING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093815906021 | $18.31 |
| TSZWING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056122421706 | $0.06 |
| TSZWING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052924654249 | $0.05 |
| TT MOSETLHA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12.21) | ($12.21) |
| TT MOSETLHA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 12.749 | $12.21 |
| TT MOSETLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000423500978759999 | $0.00 |
| TT MOSETLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07374036011532 | $0.07 |
| TT MOSETLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.145189979204 | $0.08 |
| TT MOSETLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69583047672 | $0.33 |
| TT MOSETLHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00038827317641 | $0.09 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 6,024.0 | $6,024.00 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $280.16 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04227427 | $1,689.14 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,998.40 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $20,793.24 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12,372.0) | ($12,372.00) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12,372.0 | $12,372.00 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,372.0) | ($12,372.00) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.30004058 | $12,365.18 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,075.82722082) | ($10,075.83) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,075.82722082 | $10,075.83 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,075.82) | ($10,075.82) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.040218257) | ($31,636.22) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.040218257 | $31,636.22 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.34025883) | ($39,716.33) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340.670606406) | ($340.67) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340.670606406 | $340.67 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0101438657) | ($19.47) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0101438657 | $19.47 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0101438657) | ($19.44) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (340.670606) | ($340.67) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004465936695) | ($13.30) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004465936695 | $13.30 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.548741772) | ($6.55) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.548741772 | $6.55 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.55) | ($6.55) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004466) | ($13.34) |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288542394346234 | $109.55 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092448944811 | $0.01 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005256221502489 | $0.14 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2195062276904 | $2.22 |
| TTHOMAS RD LLC | MANTLE DR, LYNCHBURG, VIRGINIA 24501 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.2393604406845 | $92.24 |
| TU ANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048682624264 | $149.95 |
| TU ANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.648384462 | $38.44 |
| TU ANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292392764459999 | $57.15 |
| TU ANH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.241522886549999 | $0.24 |
| TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133794639017 | $0.40 |
| TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000807299049919999 | $0.00 |
| TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0362179826809999 | $0.04 |
| TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001610961902 | $0.00 |
| TU ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000903263716069999 | $0.00 |
| TU CHUAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0132201207099 | $11.54 |
| TU DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017463434998 | $0.52 |
| TU DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441472396 | $4.38 |
| TU DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44084867929 | $0.44 |
| TU DIEN DO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | WBTC | (0.3303890852) | ($12,000.00) |
| TU DIEN DO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| TU DIEN DO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TU DIEN DO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000249872) | ($7.44) |
| TU DIEN DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.67225217) | ($47,087.28) |
| TU DIEN DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.110762947) | ($23,021.40) |
| TU DIEN DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3,509.780163563) | ($24,486.21) |
| TU DIEN DO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00663235) | ($28,352.81) |
| TU DIEN DO | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003649190559) | ($7.44) |
| TU DIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073178213682848 | $254.58 |
| TU DIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12221412289519 | $287.70 |
| TU DIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6462856303217 | $0.65 |
| TU DIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9822815794978 | $106.32 |
| TU DIEN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0097986956253119 | $333.29 |
| TU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043330205118 | $133.17 |
| TU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294777990779999 | $57.43 |
| TU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.483147913 | $40.02 |
| TU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81428889619 | $7.19 |
| TU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.568313152 | $3.57 |
| TU HA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003383293914) | ($9.93) |
| TU HA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003383293914 | $9.93 |
| TU HA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003383293914) | ($10.03) |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (196.56) | ($196.56) |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (694.42) | ($694.42) |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TU HA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TU HA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,978.70 |
| TU HA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2318363253) | ($6,934.92) |
| TU HA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (196.56) | ($196.56) |
| TU HA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.958911022) | ($46,521.00) |
| TU HA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.147266533) | ($1,406.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TU HA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2833067539) | ($347.21) |
| TU HA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 45.863108578 | $56,208.08 |
| TU HA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.412973186) | ($26,336.00) |
| TU HA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04270556939) | ($795.98) |
| TU HA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01054579319) | ($196.56) |
| TU HA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.529003376 | $28,498.65 |
| TU HA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2318363253 | $4,321.13 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004528863089 | $137.70 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197817937365041 | $22.61 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.969608951 | $226.97 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003895879415 | $0.00 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034253515285 | $0.00 |
| TU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00573464366139999 | $0.01 |
| TU KEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018680129081 | $3.64 |
| TU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4438737567 | $26.65 |
| TU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048923437421 | $14.48 |
| TU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046079344953 | $8.99 |
| TU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014972604433 | $2.92 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014091452536829 | $50.45 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040723300367 | $7.95 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.37445736039999 | $0.86 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62727625541 | $6.97 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110500929107 | $0.66 |
| TU NGUYEN NHAT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0098580652189 | $0.23 |
| TU QUYNH ANH LE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00112906 | $33.91 |
| TU QUYNH ANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005450079666 | $0.11 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017436102526 | $52.02 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00502569805199999 | $9.81 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.817480995 | $29.19 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34194124279999 | $4.61 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098966727125 | $0.75 |
| TU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.11592660018 | $0.59 |
| TU THANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3853505345599 | $62.52 |
| TU TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.13853002) | ($75.14) |
| TU TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.13853002 | $75.14 |
| TU TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75.13853) | ($75.14) |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065440009568 | $0.19 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049736775379 | $0.00 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589217509099999 | $167.19 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0710244366839999 | $142.75 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4830014326881 | $0.48 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.709332831 | $56.85 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001348018346 | $0.00 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6982615568 | $29.99 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32767510375 | $2.89 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126544251044 | $5.01 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00671001159779999 | $0.01 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040642842665 | $2.31 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.054654385846 | $3.90 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066164118813 | $0.00 |
| TU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000117966861007 | $0.00 |
| TU TRUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11459643) | ($32,811.81) |
| TU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005202919690572 | $185.69 |
| TU TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554297821 | $0.02 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002376814615 | $7.03 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039947270841 | $7.79 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34788870809 | $0.28 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088848227386 | $0.99 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02112535863 | $0.19 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099838966644 | $0.73 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059234398952 | $0.05 |
| TU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000923579497799999 | $0.01 |
| TU VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072380403999 | $0.00 |
| TU VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038210232597 | $0.01 |
| TU VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048745298676 | $0.01 |
| TU VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019414178961 | $0.01 |
| TUA DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.33689522454099 | $5.16 |
| TUA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035619416118 | $1.05 |
| TUA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016163852547 | $0.00 |
| TUA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041629472071 | $0.81 |
| TUA LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021811566486 | $0.00 |
| TUA TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004598399130065 | $0.00 |
| TUA TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005158735584267 | $0.00 |
| TUA TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016871270456724 | $0.00 |
| TUA TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000288589833679 | $0.00 |
| TUA TANGIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000546586037169999 | $0.01 |
| TUAI SUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025895938772 | $0.77 |
| TUAI SUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000377206040519999 | $0.00 |
| TUAI SUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00048117196615 | $0.00 |
| TUAI SUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130599156273 | $0.45 |
| TUAI SUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021566453562 | $0.02 |
| TUAKANA KATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.328826690272 | $1.39 |
| TUAN ADAM TUAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003419098397 | $0.00 |
| TUAN ADAM TUAN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104680992684 | $0.00 |
| TUAN ANH DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138892) | ($43.31) |
| TUAN ANH DANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.252786) | ($412.25) |
| TUAN ANH DANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.0 | $44.00 |
| TUAN ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138996488359293 | $50.03 |
| TUAN ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.88945694709229 | $2.89 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030815298492 | $0.01 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13859449966 | $0.16 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057125353115 | $11.15 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00729807655229999 | $0.01 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7772465169 | $1.41 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.030021044 | $4.41 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04727673516 | $11.64 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6022495871 | $5.47 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091702472737 | $1.01 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060590092459 | $0.37 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039858740743 | $0.90 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091095798258 | $0.69 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00474344990909999 | $0.34 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76931761607 | $0.37 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077120959732 | $0.00 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016251991525 | $0.18 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00118565790803999 | $2.21 |
| TUAN ANH MINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.025424405858 | $0.10 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0098095 | $294.66 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248955490489999 | $75.40 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65299093564 | $0.65 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006244636399 | $0.00 |
| TUAN ANH NGHIEM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00126108462671999 | $0.00 |
| TUAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043769759482 | $1.30 |
| TUAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029586642342 | $0.00 |
| TUAN ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000302831876049999 | $0.06 |
| TUAN ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101083143405 | $0.30 |
| TUAN ANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077039267302 | $0.01 |
| TUAN ANH TRUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000502592637582899 | $0.00 |
| TUAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043478254806 | $1.29 |
| TUAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656581429 | $28.60 |
| TUAN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.490524631 | $148.49 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021560566632 | $6.38 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1223925168 | $5.65 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22285469497 | $2.48 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029178430483 | $8.64 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028103993469 | $5.48 |
| TUAN DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6515482202 | $2.89 |
| TUAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159044202923 | $0.47 |
| TUAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.325394918528 | $4.52 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158743832347167 | $4.28 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0497150263349999 | $0.05 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017304318603 | $51.60 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019397351108 | $37.85 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4413773301 | $6.69 |
| TUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.202934844 | $2.08 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018339804673 | $0.05 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015603949897 | $0.02 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000568209045599999 | $0.11 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.929697656 | $21.35 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14237137534 | $1.26 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002599648589 | $0.19 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00370928720749999 | $0.00 |
| TUAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101489963639 | $0.00 |
| TUAN GIA TRAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 2.5129 | $271.88 |
| TUAN GIA TRAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050992) | ($5.00) |
| TUAN GIA TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.461814) | ($248.86) |
| TUAN GIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176593807431 | $59.55 |
| TUAN GIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027917114281 | $54.25 |
| TUAN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,042.423774 | $1,042.42 |
| TUAN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TUAN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ZRX | 4,699.446875103 | $3,542.45 |
| TUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036148629593 | $0.00 |
| TUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128993097949 | $0.00 |
| TUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 26.65324232 | $13.59 |
| TUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224347402 | $0.66 |
| TUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021705511556 | $0.02 |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01451475) | ($577.60) |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01451475 | $577.60 |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01451424838) | ($577.58) |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $89.09 |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 16,099.8549 | $14,508.83 |
| TUAN HOACH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | ADA | (13,276.285388368) | ($12,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,000.0 | $3,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 4.492 | $13,209.71 |
| TUAN HOACH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (4.083170305) | ($12,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,000.0 | $3,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (5,900.0) | ($5,900.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.808356531) | ($11,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.808356531 | $11,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07024073727) | ($200.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07024073727 | $200.00 |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (4.214844683) | ($12,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,000.0 | $3,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,000.0) | ($3,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.909463584) | ($8,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.909463584 | $8,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (2.909463584) | ($8,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 2,000.0 | $2,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,000.0) | ($2,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06440722237) | ($2,005.08) |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06440722237 | $2,005.08 |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1292579562) | ($300.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1292579562 | $300.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.725682096) | ($4,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.725682096 | $4,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.788122276) | ($6,438.32) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.788122276 | $6,438.32 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 2,250.0 | $2,250.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.08) | ($10.08) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 2.909463584 | $6,716.23 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($115.59) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.575108191) | ($18,376.02) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 20,296.0 | $20,296.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (117.71) | ($117.71) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.9877945515 | $31,756.61 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93569896) | ($30,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93569896 | $30,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2488110494) | ($8,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.249135859) | ($8,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 4,000.0 | $4,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 4,000.0 | $4,000.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,418.21) | ($8,418.21) |
| TUAN HOACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038) | ($1,163.41) |
| TUAN HOACH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46415977) | ($13,779.85) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 3,497.0 | $3,497.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.04) | ($15.04) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 4.214844683 | $7,767.85 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.214844683) | ($7,763.31) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 7,214.80487228 | $7,214.80 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.04) | ($15.04) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 4.083170305 | $7,435.99 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002331992702) | ($4.25) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002331992702 | $4.25 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (180.47) | ($180.47) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.249135859 | $7,338.48 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (4.085502298) | ($7,443.95) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 6,710.0 | $6,710.00 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05222282258) | ($1,534.59) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05222282258 | $1,534.59 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (180.47) | ($180.47) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.2488110494 | $7,311.41 |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TUAN HOACH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ADA | 13,276.285388368 | $6,418.20 |
| TUAN HOACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($48.28) |
| TUAN HOACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (15.78487228) | ($15.78) |
| TUAN HOACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (16,098.8549) | ($7,755.14) |
| TUAN HOACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55016973) | ($16,133.81) |
| TUAN HOACH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.29217536) | ($9.29) |
| TUAN HOACH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.29217536 | $9.29 |
| TUAN HOACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (9.292175) | ($9.29) |
| TUAN HOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049581985082015 | $17.66 |
| TUAN HOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415341569732209 | $120.58 |
| TUAN HOACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09560030123284 | $0.10 |
| TUAN HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019368385069 | $58.07 |
| TUAN HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7297992696 | $3.73 |
| TUAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000444564308139999 | $0.09 |
| TUAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069605810378 | $0.01 |
| TUAN ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072557321717 | $0.08 |
| TUAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027997387884 | $0.83 |
| TUAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8972277957 | $4.90 |
| TUAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.063729367 | $35.73 |
| TUAN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9498168168 | $7.50 |
| TUAN KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060114475244 | $0.00 |
| TUAN KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085229723671 | $0.01 |
| TUAN KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026464375355 | $0.03 |
| TUAN KIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027967029782 | $0.00 |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.8) | ($1.14) |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,720.009220287) | ($3,874.98) |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.481284231) | ($3.18) |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061570888065 | $0.00 |
| TUAN KRBAVCIC WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.141869825144 | $8.59 |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $43.97 |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0092552 | $271.92 |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.14732349 | $290.36 |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14732349) | ($304.36) |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107552) | ($327.03) |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004152070125556 | $0.12 |
| TUAN KWOK SANN (CHANG GUOSEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005090271323609 | $0.09 |
| TUAN LAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2822489388) | ($11,324.29) |
| TUAN LAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2822489388 | $11,324.29 |
| TUAN LAI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28224893) | ($11,323.05) |
| TUAN LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002648797726) | ($10.61) |
| TUAN LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002648797726 | $10.61 |
| TUAN LAI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000264488) | ($10.69) |
| TUAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268244008047545 | $10.77 |
| TUAN LE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| TUAN LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.81) | ($5.81) |
| TUAN LE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00005157667668) | ($0.10) |
| TUAN LE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00433056 | $95.36 |
| TUAN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.229772575 | $1,238.77 |
| TUAN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005757891762) | ($5.80) |
| TUAN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02995493552) | ($30.17) |
| TUAN LE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.99273995589) | ($1,000.00) |
| TUAN LE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001490991067) | ($30.03) |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091547963201 | $281.49 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139296585646 | $27.18 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.244714195 | $10.50 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.8453744979999 | $13.09 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.13492732079999 | $34.84 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25921130504 | $0.26 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3314291169 | $1.36 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018194215941999 | $0.00 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006517688557 | $0.00 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108881130666 | $0.01 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000029723162285 | $0.00 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014994709356 | $0.02 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000647198977827 | $0.75 |
| TUAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4507211181 | $1.45 |
| TUAN LENGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023622735109 | $0.46 |
| TUAN MENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70855130035 | $4.68 |
| TUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109432116910999 | $0.00 |
| TUAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00082168421505 | $0.00 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,218.014919577) | ($1,394.86) |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,218.014919577 | $1,394.86 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (2,218.013) | ($1,392.97) |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0475945 | $1,392.97 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0475945) | ($1,392.81) |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0475945 | $1,392.81 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007205477225 | $14.94 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.188005944689 | $240.89 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529445078 | $6.10 |
| TUAN NGOC KARSEVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013557111654 | $1.21 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.196178071) | ($685.20) |
| TUAN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00517437) | ($199.92) |
| TUAN NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (6.409346015) | ($598.38) |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013263319388 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000518971148451 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087447800895 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005454306444 | $1.61 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013901619522 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052626154376 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000973840866643 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050565324869 | $0.01 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005010744231 | $0.01 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00987121082 | $0.01 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042543943779 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056063130229 | $0.11 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80100068455 | $0.80 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128478219617999 | $0.01 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056044836415 | $1.66 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132328300399999 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040416440972 | $0.79 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065448659493 | $0.01 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | [illegible] | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | [illegible] | $98.84 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040821988104 | $0.04 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021178867142269 | $2.11 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014630790200564 | $1.13 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198927476 | $0.51 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058724340647 | $117.55 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.720755817 | $88.72 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25063466317 | $1.54 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.605276669 | $182.61 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051568768309 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024540407924 | $0.02 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023648373462 | $0.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055519368228 | $0.02 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.815115675 | $72.00 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4395218107091 | $0.42 |
| TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590371119905 | $50.18 |
| TUẤN NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000156008688339999 | $0.00 |
| TUAN NGUYEN MAI ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103834916602 | $0.01 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (13.092162266) | ($40,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($140,508.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 126,990.0 | $126,990.00 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (50.14) | ($50.14) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 13.092162266 | $36,789.94 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (105.29) | ($105.29) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 26.407039362 | $74,205.73 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.02) | ($100.02) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 22.735281747 | $63,887.82 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (150.0) | ($150.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 36.384585064 | $102,071.20 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (125.34) | ($125.34) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 30.419574097 | $85,337.30 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (100.27) | ($100.27) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 24.309016214 | $68,195.10 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (39.680497132) | ($111,317.36) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($140,565.42) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (51.0) | ($143,642.80) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (52.34765875) | ($144,929.62) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (622.960041) | ($622.96) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,758.06667708) | ($11,517.15) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399,990.0 | $399,990.00 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,990.584397) | ($149,990.58) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08818496221) | ($183.52) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (286.430821) | ($286.43) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 301,817.740632 | $301,817.74 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241646236143846 | $718.54 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.177292006068 | $65.45 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048277304678 | $0.00 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034639291981 | $0.04 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,069.44537920072 | $1,069.45 |
| TUAN NHAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000041607469833 | $0.00 |
| TUAN PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6937295353) | ($20,947.16) |
| TUAN PHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6937295353 | $20,947.16 |
| TUAN PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1054704) | ($3,016.84) |
| TUAN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1752664) | ($5,001.23) |
| TUAN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18230211) | ($4,994.17) |
| TUAN PHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23069062) | ($6,485.47) |
| TUAN PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.19161438 | $11,219.40 |
| TUAN PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.571165725) | ($9,000.00) |
| TUAN PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1976284663) | ($270.68) |
| TUAN PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0164498182) | ($22.53) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001168273764) | ($22.53) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4666872557) | ($9,000.00) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5717643696 | $11,026.40 |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01403566588) | ($270.68) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01421717922) | ($270.90) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001576530719) | ($30.04) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4723294432) | ($9,000.00) |
| TUAN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5897675333 | $11,237.72 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041119073205891 | $143.28 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403364933999999 | $0.00 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.8332367989999 | $41.09 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032143818144 | $0.95 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.226636827 | $174.23 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35270328379 | $3.11 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067464208199 | $16.18 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650989125347 | $8.11 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.235916361 | $30.31 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3608697868 | $37.35 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017860135435 | $1.31 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0834309863 | $10.53 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039897716323 | $78.98 |
| TUAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.401836718 | $17.21 |
| TUAN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060808369356 | $0.00 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077558071782 | $0.02 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08107297662 | $0.06 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000263371281569999 | $0.00 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022088275478 | $0.01 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022633550632 | $0.00 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154813362279999 | $0.00 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108461861701 | $0.00 |
| TUAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00294427208359999 | $0.00 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,009.779296 | $1,009.78 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,006.641409 | $1,006.64 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 494.36 | $494.36 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUAN SCOTT DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917596265464 | $53.45 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3303119543 | $16.33 |
| TUAN SCOTT DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.471066869 | $0.33 |
| TUAN TRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (651.94) | ($651.94) |
| TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01967043811 | $0.64 |
| TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029656882051 | $0.88 |
| TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4668447877099 | $44.80 |
| TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030187202629 | $59.09 |
| TUAN TRIEU HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099201647601 | $3.08 |
| TUAN TRUNG HUYNH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LINK | (0.4674868364) | ($5.05) |
| TUAN TRUNG HUYNH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.617728) | ($54.62) |
| TUAN TRUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047517362258 | $0.00 |
| TUAN TRUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467670214540308 | $6.52 |
| TUAN TRUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3008014555634 | $0.30 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009128044709 | $0.03 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131166672426 | $0.26 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038258791532 | $0.00 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019813816983 | $0.00 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024027160018 | $0.00 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2856989113 | $18.06 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048464126225 | $0.35 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531502119 | $0.36 |
| TUAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78483291522 | $1.21 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.099695692) | ($87,835.39) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.099695692 | $87,835.39 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2367892311) | ($7,375.75) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2367892311 | $7,375.75 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.436091529) | ($2.44) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.436091529 | $2.44 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03717996115) | ($0.29) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03717996115 | $0.29 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52,868.049039889) | ($38,490.11) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52,868.049039889 | $38,490.11 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.249409006) | ($14.63) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.249409006 | $14.63 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.86291734) | ($4.67) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.86291734 | $4.67 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (506.100021578) | ($29,455.02) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 506.100021578 | $29,455.02 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.249409) | ($14.70) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.436091) | ($2.44) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (7.862917) | ($4.70) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03029325899) | ($61.83) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03029325899 | $61.83 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001861287307) | ($5.58) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001861287307 | $5.58 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71.168527237) | ($49.18) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71.168527237 | $49.18 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5216723282) | ($28.58) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5216723282 | $28.58 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002075941106) | ($0.02) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002075941106 | $0.02 |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (41.129988) | ($84,102.46) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (52,939.217567) | ($36,722.66) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (505.0) | ($27,699.75) |
| TUAN TUONG LAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236975) | ($7,147.04) |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107073257734915 | $39.76 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6334065199819 | $100.22 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18415704140278 | $504.14 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017320490709665 | $0.02 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.22656029342 | $429.18 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032451345393266 | $0.03 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011173177500357 | $0.17 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067109285970721 | $0.00 |
| TUAN TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8104851225661 | $236.89 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259938790729999 | $78.84 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056242992779 | $109.16 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9578096685 | $1.96 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.920463589 | $80.01 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00050297760857 | $0.00 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87871161467 | $3.00 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26850261138 | $0.05 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024067656996 | $0.55 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04580536133 | $1.07 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157216277497 | $1.70 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.202813387929999 | $0.51 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558380341 | $0.49 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125443741021 | $254.23 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7324115981 | $18.81 |
| TUAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.526193796 | $28.59 |
| TUANANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (168.041810445) | ($185.43) |
| TUANANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 168.041810445 | $185.43 |
| TUANANH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | EOS | (168.0418) | ($184.17) |
| TUANANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2185110622964 | $2.14 |
| TUANANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048660110425 | $0.01 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006503342528 | $0.00 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.065998985 | $14.07 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027333700441999 | $0.00 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029822916552 | $0.00 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036456326946 | $0.00 |
| TUAN-ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 41.661925159 | $41.66 |
| TUANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017645023106 | $0.52 |
| TUANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7373947143 | $9.31 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944640559 | $40.57 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3551966582499 | $109.00 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1427858898 | $4.14 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0958148187 | $1.09 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8747341845 | $7.04 |
| TUAN-HUNG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058361398679 | $1.47 |
| TUAOLOA TOMA SEMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037571758192 | $0.11 |
| TUAPEUA TJONGARERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009029089399999999 | $0.00 |
| TUAPEUA TJONGARERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340682800939999 | $0.04 |
| TUBA ELIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027572029637 | $0.09 |
| TUBA GUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000534740872 | $0.00 |
| TUBA OEZTUERK ESKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (465.082209) | ($436.71) |
| TUBA OEZTUERK ESKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127278) | ($52.72) |
| TUBA OEZTUERK ESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012729728537458 | $50.01 |
| TUBA OEZTUERK ESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5874678519 | $0.55 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016316167464999 | $0.00 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1373299114 | $0.16 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042526598898 | $0.08 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016829654658 | $0.01 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1898009377 | $35.45 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023690635021 | $0.00 |
| TUBA YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000773489817399999 | $0.00 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 0.10136847 | $3.02 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 1.00355872 | $7.07 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.01679777 | $33.22 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 2.010644601 | $19.98 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00121777 | $35.87 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 1.55664863 | $10.97 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 11.895914 | $6.28 |
| TUBO ANDREW GIPSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 5.69369902 | $3.68 |
| TUCK FAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001215 | $3.68 |
| TUCK FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995755954093434 | $0.09 |
| TUCK FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003156308005 | $0.00 |
| TUCK FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061517438652 | $0.00 |
| TUCK FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000025696638839 | $0.00 |
| TUCK LEE CHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BCH | (3.00616527) | ($426.06) |
| TUCK LEE CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169177398129969 | $50.42 |
| TUCK LEE CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0071785490982921 | $1.76 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.1056) | ($11.36) |
| TUCK LOON YAP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002877 | $11.36 |
| TUCK LOON YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (19.53) | ($12.43) |
| TUCK LOON YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00039 | $12.43 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198835208785 | $0.57 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111973894280999 | $0.11 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070479863542971 | $0.06 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005267891845629 | $0.01 |
| TUCK LOON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000068249326734 | $0.00 |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009859183885) | ($0.41) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006011697491) | ($0.25) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.292747401) | ($0.62) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.292747401) | ($0.62) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002148541357) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001087892171) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1516813754) | ($0.32) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1516813754) | ($0.32) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1516813754) | ($0.32) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001115652566) | ($0.04) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001115652566) | ($0.04) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001150681583) | ($0.04) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 580.0 | $944.89 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $235.50 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (856.208795725) | ($1,336.95) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (329.097) | ($186.98) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 185.742 | $186.98 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MANA | (148.39) | ($158.38) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 159.37 | $158.38 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (2.93) | ($33.01) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 32.818 | $33.01 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.066593) | ($140.00) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 140.381 | $140.00 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3657971777) | ($0.32) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 0.3657971777 | $0.32 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,280.471448653 | $1,102.66 |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2184427104) | ($0.18) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003410722087) | ($0.01) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001466610497) | ($0.43) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002802077446) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8382675535) | ($0.62) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8382675535) | ($0.62) |
| TUCK SEONG LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001422364326) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001377546) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.69814409 | $1,084.78 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8398635603) | ($1,304.98) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $142.50 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.00742509 | $2,861.20 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.850157318) | ($2,628.50) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.31523242 | $1,836.12 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9654451162) | ($1,347.80) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.84861461 | $1,162.18 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $684.81 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.963902396) | ($2,689.80) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007875691109) | ($15.01) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002203342703) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02623027027) | ($500.00) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.032712344 | $623.56 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001406145418) | ($0.25) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01687374502) | ($300.00) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02046698845 | $363.88 |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005066341941) | ($9.01) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002176482971) | ($0.46) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003902662566) | ($0.83) |
| TUCK SEONG LAU | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002065919115) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001924875527) | ($0.42) |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2710513640236 | $41.54 |
| TUCK SEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.754505788 | $0.68 |
| TUCK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041383679724 | $12.25 |
| TUCK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78745781291299 | $1.88 |
| TUCK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041186869115 | $8.04 |
| TUCK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5615597149 | $1.61 |
| TUCK WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063976642437 | $2.04 |
| TUCKER ADELBLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049227356098 | $0.01 |
| TUCKER ALAN BARFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028868229935 | $0.00 |
| TUCKER HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,138.431904657) | ($1,138.43) |
| TUCKER HARTMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,138.431904657 | $1,138.43 |
| TUCKER HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001191547516) | ($33.37) |
| TUCKER HARTMAN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001191547516 | $33.37 |
| TUCKER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012810574375933 | $0.43 |
| TUCKER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9943623095479 | $13.99 |
| TUCKER HELMUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00678108 | $248.42 |
| TUCKER HELMUS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00825294 | $249.77 |
| TUCKER HELMUS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02535105 | $751.06 |
| TUCKER HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004261315331 | $115.93 |
| TUCKER HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020531464224 | $40.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUCKER HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2349715879999 | $54.23 |
| TUCKER HELMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.106553033999 | $181.11 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056841107707 | $0.01 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060431071825 | $0.01 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016165385124 | $0.00 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022944146261 | $0.03 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061809117111 | $0.02 |
| TUCKER HUFFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080230692841 | $0.00 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02620055 | $766.81 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002936400425) | ($7.82) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003927171193) | ($10.46) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002264257617) | ($6.03) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002638006314) | ($8.04) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00690919 | $201.98 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03344522338) | ($975.76) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 322.0 | $322.00 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (322.0) | ($322.00) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0110124 | $322.00 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.880102769) | ($1,397.00) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.880102769 | $1,397.00 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (39.8801) | ($1,397.00) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,395.57 | $1,397.00 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001397) | ($39.97) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 39.968 | $39.97 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.2) | ($40.20) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,387.0) | ($1,387.00) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.353600251 | $2,120.86 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.355417585) | ($2,122.69) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.355417585 | $2,122.69 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002841141573) | ($7.82) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002190080354) | ($6.03) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003800299342) | ($10.46) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009625852879) | ($1.87) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003931635827) | ($7.82) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005258939994) | ($10.46) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003031683381) | ($6.03) |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015804656272019 | $60.44 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056726300605397 | $0.16 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0782976349389 | $0.08 |
| TUCKER JAMES OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56322186404 | $34.59 |
| TUCKER KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019454124454 | $5.76 |
| TUCKER KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.042279268 | $18.27 |
| TUCKER KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88154856377 | $0.13 |
| TUCKER KNOX KINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029727215415 | $8.80 |
| TUCKER KNOX KINNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0145088366846 | $0.57 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.676577839) | ($392.73) |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.676577839 | $392.73 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (642.692318644) | ($2,750.00) |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | KNC | 642.692318644 | $2,750.00 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DASH | (3.67657783) | ($392.62) |
| TUCKER LEISKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | KNC | (642.692318644) | ($2,757.61) |
| TUCKER LEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014654782733 | $0.00 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038174944302047 | $0.41 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000085716800483 | $0.00 |
| TUCKER LEISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23309519224 | $0.77 |
| TUCKER MASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03476428601) | ($1,441.71) |
| TUCKER MASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03476428601 | $1,441.71 |
| TUCKER MASSEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0961822248) | ($298.56) |
| TUCKER MASSEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0961822248 | $298.56 |
| TUCKER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005518758111134 | $2.22 |
| TUCKER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016293600732091 | $0.49 |
| TUCKER MCNINCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.003526563767 | $10.01 |
| TUCKER MCNINCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.03515974096 | $99.86 |
| TUCKER MCNINCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.512282446 | $4,299.74 |
| TUCKER MCNINCH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.003511) | ($10.01) |
| TUCKER MCNINCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0002557 | $10.01 |
| TUCKER MCNINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148837506669999 | $2.90 |
| TUCKER MCNINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7785471268 | $11.78 |
| TUCKER MCNINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1292090266 | $3.85 |
| TUCKER MCNINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063412815576 | $0.39 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410274891959999 | $12.14 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019075862014 | $3.72 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0100798774 | $1.59 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6802506605 | $1.06 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013202244933 | $0.12 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3501269179 | $0.20 |
| TUCKER MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051477978005 | $0.09 |
| TUCKER NICKLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017416648313 | $51.96 |
| TUCKER P STRANGE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($43,013.44) |
| TUCKER P STRANGE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $43,013.44 |
| TUCKER P STRANGE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($42,823.50) |
| TUCKER P STRANGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.214826109) | ($96.02) |
| TUCKER P STRANGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.214826109 | $96.02 |
| TUCKER P STRANGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,914.77) |
| TUCKER P STRANGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,914.77 |
| TUCKER P STRANGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,910.82) |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068313396128 | $211.24 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.082809753734 | $100.64 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33765498718 | $727.52 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.055821858 | $56.33 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127043872110999 | $0.01 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4431054405 | $12.74 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0506660226639999 | $5.56 |
| TUCKER P STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000428871504499999 | $0.03 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145345582618 | $4.30 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26732279175 | $1.48 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861040121659999 | $16.80 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.923281375729999 | $0.73 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01521134369999 | $3.78 |
| TUCKER SNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083263853063 | $0.93 |
| TUCKER TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045596426766 | $1.35 |
| TUCKER TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5503488718 | $3.55 |
| TUCKER TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4818775411 | $11.90 |
| TUCKER TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019396049893 | $0.44 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.144) | ($4,177.26) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.144 | $4,177.26 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($174.08) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $174.08 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.275925) | ($330.70) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.275925 | $330.70 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (82.77196073) | ($541.24) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 82.77196073 | $541.24 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,660.0) | ($1,660.00) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,660.0 | $1,660.00 |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,557.56) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,660.0) | ($1,660.00) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.718154) | ($943.22) |
| TUCKER TRIGGS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.718154 | $943.22 |
| TUCKER TRIGGS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.0) | ($50.70) |
| TUCKER TRIGGS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.718154) | ($859.81) |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002104201074 | $66.67 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.348059600728 | $3.35 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3755497921 | $3.47 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20228420682749 | $2.05 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128900217798967 | $1.13 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2928383282253 | $14.59 |
| TUCKER TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.009836696 | $76.01 |
| TUCKER VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176874308739999 | $0.52 |
| TUCKER VANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028130987972 | $5.49 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076283796645 | $233.76 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14851753925 | $301.50 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103759480873999 | $0.01 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1406542083 | $24.40 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.189301810951 | $6.94 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080401145921 | $0.00 |
| TUCKER WEEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3479915084 | $8.17 |
| TUCKER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066673464351 | $206.33 |
| TUCKER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126979423612 | $257.38 |
| TUCKER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 551.07974419 | $436.88 |
| TUCSON KHADEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031778008543999 | $0.01 |
| TUDOR ANDREESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220080647479999 | $66.35 |
| TUDOR ANDREESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44131724747 | $0.51 |
| TUDOR BADEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.003237 | $9.49 |
| TUDOR BADEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00023989 | $9.49 |
| TUDOR BADEA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00063356 | $18.66 |
| TUDOR BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042039658518 | $1.21 |
| TUDOR BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019189478339999 | $0.00 |
| TUDOR BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066926197499999 | $1.29 |
| TUDOR BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022565678247 | $0.00 |
| TUDOR BELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040098403862 | $0.05 |
| TUDOR BORTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000104582553 | $0.00 |
| TUDOR BORTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014567928873 | $0.00 |
| TUDOR BORTARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029540235602999 | $5.76 |
| TUDOR BUBURUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099973862272 | $0.01 |
| TUDOR CASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020824748877 | $0.00 |
| TUDOR CHEIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028813150403183 | $0.00 |
| TUDOR CHEIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16276463494 | $1.81 |
| TUDOR CHEIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.001681845 | $1.43 |
| TUDOR COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013795746577 | $0.41 |
| TUDOR COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0846194901019999 | $0.10 |
| TUDOR COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056941172601 | $0.11 |
| TUDOR GALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93465447668 | $1.09 |
| TUDOR ILIESCU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003699) | ($1.16) |
| TUDOR ILIESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035707188075 | $0.01 |
| TUDOR LOGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000569559608099999 | $0.00 |
| TUDOR LOGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004299385821 | $0.00 |
| TUDOR LOGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002486292374 | $0.00 |
| TUDOR LOGHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017138619086 | $0.01 |
| TUDOR MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003944219 | $0.00 |
| TUDOR MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001507904338 | $0.00 |
| TUDOR MUNTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000568682069 | $0.00 |
| TUDOR PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024111977941879 | $0.00 |
| TUDOR STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031496144848 | $96.09 |
| TUDOR STIHARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TUDOR TACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8472352638199 | $70.47 |
| TUDOR URICEC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017952) | ($524.16) |
| TUDOR URICEC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,948.90) |
| TUDOR URICEC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,765.22) |
| TUDOR URICEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($604.44) |
| TUDOR URICEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,042.60) |
| TUDOR URICEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.840488) | ($15,749.89) |
| TUDOR URICEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023011862977259 | $84.33 |
| TUDOR URICEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0752271788692 | $197.44 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115499420178 | $0.14 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022809306497 | $0.04 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80127341586 | $0.80 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037720687131 | $0.13 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002139312189999 | $0.00 |
| TUDOR VLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34817705129 | $0.35 |
| TUDOR-CATALIN TUDORACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77915931918 | $0.91 |
| TUDOR-DUMITRU BELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086219725839 | $0.00 |
| TUDOREL DIMOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45164555502 | $1.56 |
| TUDORLAURENTIU CAZACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03275072568 | $0.04 |
| TUDOR-STEFAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221959899259599 | $0.00 |
| TUDOR-STEFAN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020973851764 | $0.04 |
| TUDOSE ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013051424374 | $0.00 |
| TUDOSE AUGUSTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019196632180999 | $0.00 |
| TUDUGANI ANURADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056577693 | $0.00 |
| TUDUGANI ANURADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018392567476 | $0.00 |
| TUDY-ANN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282547968749999 | $0.84 |
| TUDY-ANN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036834313037 | $7.19 |
| TUE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002584360227 | $7.65 |
| TUE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001303759043 | $2.54 |
| TUE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21095746341 | $0.72 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062580549713 | $18.51 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027568632973 | $5.38 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5522311008999 | $8.55 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0558839093 | $0.88 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25733590072 | $0.88 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6981149381 | $0.19 |
| TUE MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037377946925 | $0.06 |
| TUEN NAP MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022374499706 | $0.00 |
| TUEN NAP MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,829.309980409 | $1,450.23 |
| TUEN NAP MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077290307593 | $0.09 |
| TUEN NAP MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174151449909999 | $0.02 |
| TUESDAY RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000627466688046 | $0.00 |
| TUESDAY RIEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28890525764 | $0.29 |
| TUFAN KANDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603788051532699 | $0.06 |
| TUFAN KONYA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19153864) | ($7,337.57) |
| TUFAN KONYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,425.75 |
| TUFAN KONYA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.32517 | $661.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUFAN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010335719691389 | $35.83 |
| TUFAN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.827495367164 | $11.12 |
| TUFAN KONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00974769536979999 | $17.66 |
| TUFAN SAKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000135876962429999 | $0.00 |
| TUFAN YUSUF TUNCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027868591514 | $0.00 |
| TUFFON BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024358475243 | $0.72 |
| TUFFON BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033567614431 | $6.55 |
| TUG OZBAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.001169963 | $2,428.21 |
| TUG OZBAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9346058671 | $1,770.93 |
| TUG OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 790.64079082378 | $851.36 |
| TUGAY BABA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.722) | ($1.48) |
| TUGAY BABA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.000526 | $1.48 |
| TUGAY BABA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00177536 | $68.47 |
| TUGAY BABA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007938 | $27.55 |
| TUGAY BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149150698232 | $56.48 |
| TUGAY BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170482056329 | $0.00 |
| TUGAY BABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311454742329999 | $6.08 |
| TUGAY CETINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206776755 | $50.00 |
| TUGAY CETINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001671319072 | $0.01 |
| TUGAY CETINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5390501399 | $0.54 |
| TUGAY DIKEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021467008513 | $0.04 |
| TUGAY KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075186893698 | $0.00 |
| TUGAY MYUMYUN EMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021507171231 | $0.01 |
| TUGBA BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036061255016 | $10.67 |
| TUGBA BUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034303460619 | $0.00 |
| TUGBA OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120585363157999 | $0.36 |
| TUGBANUR ERARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097365297618 | $0.29 |
| TUGBANUR ERARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687123797349999 | $13.41 |
| TUGCE BESLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000356140102599999 | $0.00 |
| TUGCE YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043766528204 | $0.00 |
| TUGRAL BEK AWRANG ZEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026094234522 | $7.72 |
| TUGSUU CHIMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.060899264342 | $3.16 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDC | 583.669522 | $583.67 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (531.0) | ($531.00) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.04414056817 | $1,783.81 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04422584545) | ($1,786.24) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04422584545 | $1,786.24 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.044225) | ($1,786.20) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,782.561 | $1,786.20 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,815.230522) | ($1,815.23) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6.365619 | $6.37 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00032128 | $9.17 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000322) | ($9.20) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.173 | $9.20 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00064416 | $18.45 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000644) | ($18.44) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 18.396 | $18.44 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00012856 | $3.69 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000128) | ($3.67) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.658 | $3.67 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (534.0) | ($534.00) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5331882209 | $829.17 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5345265669) | ($830.52) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5345265669 | $830.52 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.534526) | ($824.55) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 818.172 | $824.55 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (801.764619) | ($801.76) |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139468407436 | $0.01 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013536855271615 | $0.03 |
| TUGULDUR ODSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014384873305 | $0.00 |
| TUHIN CHAUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092032682813 | $297.96 |
| TUHOURANGI MAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018088019761 | $0.00 |
| TUI PIRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048738055358 | $0.01 |
| TUI PIRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.94508016119999 | $1.41 |
| TUIANA MALKHASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022434804528 | $0.00 |
| TUIHU HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0387107648698 | $2.95 |
| TUIJA PERNU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.7363577362) | ($28,000.00) |
| TUIJA PERNU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| TUIJA PERNU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001848302161) | ($5.84) |
| TUIJA PERNU | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003011666171) | ($5.84) |
| TUIJA PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020250220338 | $81.42 |
| TUIJA PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.71264870736 | $56.22 |
| TUIJA PERNU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.7651258165 | $84.77 |
| TUIJA PIETINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.61562646109 | $237.43 |
| TUJUAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005587976494 | $0.00 |
| TUJUANNA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002017343824 | $60.60 |
| TUJUANNA MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050819608672 | $101.36 |
| TU-KHIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032796670949 | $9.71 |
| TU-KHIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186956906839999 | $3.65 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075235899896 | $233.17 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0156986921 | $3.52 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15385081386 | $312.43 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,263.76863761899 | $1,263.77 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2175903179 | $6.42 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073345209637 | $0.01 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.446287555669999 | $2.75 |
| TUKI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.58021331149999 | $4.54 |
| TUKI HUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155144440378 | $45.99 |
| TULASIDASS DASS K | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000138) | ($4.01) |
| TULASIDASS DASS K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021827156093 | $0.07 |
| TULASIDASS DASS K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017415159038 | $0.02 |
| TULASIDASS DASS K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034345600663 | $0.00 |
| TULASIDASS DASS K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040177392219 | $0.00 |
| TÜLAY KARACAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.929625) | ($404.93) |
| TÜLAY KARACAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001572490227) | ($3.63) |
| TÜLAY KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011138226210846 | $0.02 |
| TÜLAY KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39452772389249 | $2.39 |
| TULAY KUCUKODACI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.98968258 | $410.26 |
| TULAY KUCUKODACI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9935295066) | ($291.78) |
| TULAY KUCUKODACI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163865) | ($47.99) |
| TULAY KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163906213671015 | $50.01 |
| TULAY KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045696536782218 | $1.67 |
| TULELA HAIDUWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.137230600603 | $17.64 |
| TULGA AKKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120423578814 | $0.00 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (122.15147) | ($1,680.80) |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,657.106 | $1,680.80 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137107720764999 | $0.41 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33094089238 | $0.39 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045681420102 | $90.83 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2119709303 | $18.21 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017641531146 | $0.01 |
| TULIA STHEPHANI ORO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.649029759304 | $47.10 |
| TULIKA ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,102.72812 | $1,102.73 |
| TULIKA ROY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.927391 | $2.93 |
| TULIKA ROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,122.912216) | ($1,122.91) |
| TULIKA ROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TULIKA ROY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,832.245354 | $5,832.25 |
| TULIKA ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,895.16) | ($5,895.16) |
| TULIKA ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.2097498 | $5,895.16 |
| TULIKA ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21390255) | ($5,980.93) |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045243470258861 | $1.50 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063260972212 | $0.07 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4856283388699 | $23.49 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86272703808 | $9.59 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54304848057199 | $3.54 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023001591369 | $0.91 |
| TULIKA ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013623544997 | $0.78 |
| TULIKA SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.20268049 | $2,474.64 |
| TULIKA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016981478298 | $0.50 |
| TULIKA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3073440948 | $7.31 |
| TULIN ATAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018849943101 | $0.00 |
| TULIN ATAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.007995135116 | $0.01 |
| TULIN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.66125389325 | $14.37 |
| TULIO AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119144912005 | $0.35 |
| TULIO AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.369434182 | $22.58 |
| TULIO AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074161204286 | $149.17 |
| TULIO AGRESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1761932847 | $0.14 |
| TULIO FERNANDO PINILLOS ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080541751485 | $23.84 |
| TULIO FERNANDO PINILLOS ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003461927285 | $0.00 |
| TULIO GUADALUPE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000023644698 | $0.00 |
| TULIO GUADALUPE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000641888346329999 | $0.00 |
| TULIO GUADALUPE ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086082276066 | $0.02 |
| TULIO QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16806300312 | $0.13 |
| TULLANJIT KUDHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85523621844 | $1.00 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00134048 | $55.50 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00133036 | $52.69 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00135683 | $52.81 |
| TULLIO ANGIUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0043728 | $157.14 |
| TULLIO ANGIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04698) | ($1,286.86) |
| TULLIO ANGIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.072469) | ($18.05) |
| TULLIO ANGIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020742) | ($42.40) |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022371900434454 | $8.29 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011977819366869 | $0.32 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052532496565 | $0.01 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119346809308 | $0.00 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058099090755 | $0.00 |
| TULLIO ANGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039280787347805 | $0.15 |
| TULLIO BERSANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.170052 | $7,016.77 |
| TULLIO BERSANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172617) | ($5,149.62) |
| TULLIO BERSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274663230958379 | $85.57 |
| TULLIO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.21294608576 | $36.87 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (70.180250659) | ($225.28) |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | COMP | (4.325146914) | ($268.61) |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.91838258) | ($178.06) |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETC | (26.032252731) | ($575.31) |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2652475149 | $2.60 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.33422031415939 | $5.44 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024634377785 | $0.00 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110718456113662 | $1.07 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091403678286296 | $2.54 |
| TULLIO FRANCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019918645653317 | $0.25 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0298698 | $1,186.37 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022994788472 | $68.75 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013832679107 | $0.00 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025604173302 | $49.96 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000119660930895 | $0.03 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000159540779389999 | $0.01 |
| TULLIO R MASSARELLI DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00108425537739999 | $0.00 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025699276912 | $77.91 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.302087211859 | $192.76 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071245014415 | $142.85 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.286596483 | $278.29 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24376770889999 | $1.41 |
| TULLOCH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.18938333463 | $60.27 |
| TULLY CHALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725363928498175 | $0.85 |
| TULLY KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023577051876 | $0.70 |
| TULLY KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.757888456 | $106.83 |
| TULUHONG DANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250885369699999 | $0.01 |
| TULUHONG DANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066454789565 | $12.97 |
| TULUHONG DANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0360132503109999 | $0.04 |
| TUMELO ENERST MOLETSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139482975265599 | $54.63 |
| TUMELO ENERST MOLETSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023039825864 | $0.04 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00041 | $16.84 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.005491 | $16.40 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000296 | $11.68 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.004003 | $11.74 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.006602 | $17.82 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000487 | $17.47 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.000591 | $17.92 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.009473 | $19.33 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.000387 | $11.75 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.012229 | $22.17 |
| TUMELO MASHABANE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.000479 | $14.12 |
| TUMELO MASHABANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.014163 | $25.78 |
| TUMELO MASHABANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.000855 | $25.97 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084415257523 | $24.85 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019499175722613 | $0.00 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025189260259 | $4.72 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023533138633 | $0.00 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8568306511 | $3.05 |
| TUMELO MASHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000018594109491 | $0.00 |
| TUMELO MNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04909000663125 | $0.05 |
| TUMELO MNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027226126809 | $0.53 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008031 | $0.01 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006133 | $0.01 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002205 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000947 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00008482 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUMELO MOSETLHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007039 | $0.01 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003394 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002145 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002963 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014053 | $0.01 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004699 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002797 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000298114701559999 | $0.01 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055272957301 | $0.06 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119571297121 | $0.02 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119019200870999 | $0.00 |
| TUMELO MOSETLHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000426098913029999 | $0.00 |
| TUMEN MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000985022438 | $0.00 |
| TUMEN MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040388718349 | $0.00 |
| TUMEN MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000226642539439999 | $0.00 |
| TUMEN MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00175919248398075 | $0.00 |
| TUMEN MONGUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015149876498 | $0.00 |
| TUMIAR BERTUA SIMANGUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4948150217651 | $0.48 |
| TUMIAR BERTUA SIMANGUNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.71319317949999 | $2.25 |
| TUMINI UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121684394706 | $3.60 |
| TU-MORROWZ INVESTMENTS LIMITED | KIWI STREET, AHIPARA , 481 NEW ZEALAND | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,082.59 |
| TU-MORROWZ INVESTMENTS LIMITED | KIWI STREET, AHIPARA , 481 NEW ZEALAND | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1804 | $6,926.83 |
| TU-MORROWZ INVESTMENTS LIMITED | KIWI STREET, AHIPARA , 481 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.49136018455 | $225.51 |
| TUMUNUI TUITETE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,849.075212) | ($8,849.08) |
| TUMUNUI TUITETE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,363.454366) | ($5,363.45) |
| TUMUNUI TUITETE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.295434) | ($7,655.86) |
| TUMUNUI TUITETE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233889) | ($6,786.02) |
| TUMUNUI TUITETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014176172054909 | $49.95 |
| TUMUNUI TUITETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69353320942246 | $0.66 |
| TUMUNUI TUITETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029959569908476 | $74.80 |
| TUMUNUI TUITETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.00764358771 | $85.01 |
| TUMUNUI TUITETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.52993223102 | $51.53 |
| TUN NAY SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33392312038 | $8.75 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000234) | ($9.46) |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.09349 | $9.46 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (6.113) | ($13.88) |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 13.853 | $13.88 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (13.85) | ($13.85) |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.13693 | $13.85 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.23042) | ($23.54) |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254170555754 | $0.01 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206861727027418 | $0.44 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239209116559999 | $0.04 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014479975139 | $0.00 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048128459483 | $0.00 |
| TUN YEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002682395444422 | $0.03 |
| TUNAHAN BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003443104613 | $0.00 |
| TUNAHAN ETYEMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002684456593 | $0.00 |
| TUNAHAN ÖZSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.611195113546 | $11.46 |
| TUNAHAN ÖZSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.544679319 | $2.54 |
| TUNAHAN ÖZSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3056731915 | $0.30 |
| TUNAY ALPASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046152030544 | $0.00 |
| TUNAY OZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159924672065019 | $0.02 |
| TUNBOSUN KAMAL ADEBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9760384198351 | $0.93 |
| TUNC AKSEHIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016760433835 | $4.96 |
| TUNC AKSEHIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081997877117 | $0.00 |
| TUNC AKSEHIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| TUNC AKSEHIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034358142788 | $0.04 |
| TUNC ALTINBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083552) | ($23.00) |
| TUNC ALTINBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.37) | ($6,356.25) |
| TUNC ALTINBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (249.99) | ($4,684.81) |
| TUNC ALTINBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (70.446286) | ($555.12) |
| TUNC ALTINBAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (536.5835) | ($237.27) |
| TUNC ALTINBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.040011895862 | $213.48 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.8415 | $5,214.92 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000056) | ($2.01) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 1.009 | $2.01 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008787) | ($250.00) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 499.148 | $250.00 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.008787) | ($249.98) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 498.158 | $249.98 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.115438) | ($199.92) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 393.852 | $199.92 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003179) | ($99.80) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 142.633 | $99.80 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008576) | ($249.67) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 521.306 | $249.67 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008586) | ($249.99) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 525.878 | $249.99 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008613) | ($250.36) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 549.825 | $250.36 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008544) | ($249.98) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 616.762 | $249.98 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.008544) | ($248.85) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 620.12 | $248.85 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008757) | ($249.96) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 899.261 | $249.96 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.008758) | ($250.31) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 912.292 | $250.31 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (570.69) | ($250.00) |
| TUNC CEKINMEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0088382 | $250.00 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00910390232979 | $70.24 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.121763065193 | $49.81 |
| TUNC CEKINMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218024250037 | $37.01 |
| TUNC KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003573345482 | $0.00 |
| TUNC TELLIKURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5466986784 | $2.79 |
| TUNCAY AKTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049405002605 | $0.02 |
| TUNCAY ERTIRYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003599524743 | $0.00 |
| TUNCAY KOCABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003572249020931 | $0.00 |
| TUNCAY TOPCU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196531) | ($56.48) |
| TUNCAY TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252379865324 | $0.10 |
| TUNCER OKSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006742741316 | $0.00 |
| TUNCER YUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049715412461 | $0.01 |
| TUNDE HURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045217789919 | $1.34 |
| TUNDE HURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019057055872 | $0.02 |
| TUNDE HURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068596999849 | $0.01 |
| TUNDE HURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0376813489339999 | $0.04 |
| TÜNDE KESZERICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000524146913019999 | $1.25 |
| TÜNDE KESZERICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9231836145359 | $10.41 |
| TÜNDE KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020610277083 | $6.10 |
| TÜNDE KRALOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238710304997999 | $0.26 |
| TÜNDE MURÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115469906864 | $0.34 |
| TÜNDE MURÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250483097629999 | $0.00 |
| TÜNDE MURÁNSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030278336777 | $0.23 |
| TUNDE ODULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080720679976 | $0.01 |
| TUNDE ODULOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000368430517 | $0.00 |
| TUNDE TOPOLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583843183509999 | $180.35 |
| TUNDE TOPOLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81078124825173 | $3.28 |
| TUNDE TOPOLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120173961524 | $242.61 |
| TUNDE ZUBAIR MUSTAPHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000236575625999999 | $0.00 |
| TUNE KOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015161995782 | $4.49 |
| TUNE YING CHANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01018226 | $397.00 |
| TUNG ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021258149078 | $0.00 |
| TUNG CHEE WAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,993.86) |
| TUNG CHEE WAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14468815) | ($4,097.28) |
| TUNG CHEE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179808607929449 | $61.45 |
| TUNG CHEE WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18393717638 | $0.21 |
| TUNG CHING YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004081143522) | ($124.36) |
| TUNG CHING YEUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004081143522 | $124.36 |
| TUNG CHING YEUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408114) | ($121.80) |
| TUNG CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002554661110856 | $0.93 |
| TUNG CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36275128764 | $1.24 |
| TUNG CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019284653078 | $0.01 |
| TUNG FOR LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0389621514 | $5.87 |
| TÙNG HÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000242278482419999 | $0.00 |
| TÙNG HÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050326628306 | $0.00 |
| TUNG HING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0002 | $6.03 |
| TUNG HING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $301.28 |
| TUNG HING LAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $603.03 |
| TUNG HING LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TUNG HING LAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| TUNG HING LAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| TUNG HING LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $878.76 |
| TUNG HING LAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03986688 | $1,167.26 |
| TUNG HING LAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TUNG HING LAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TUNG HING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317226032852 | $69.93 |
| TUNG HING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.414454733 | $37.41 |
| TUNG HIU LUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077513) | ($21.34) |
| TUNG HIU LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45739197568753 | $3.95 |
| TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018391512322 | $0.54 |
| TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00949733724669999 | $18.53 |
| TUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.068463245 | $6.24 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421551498009999 | $129.49 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036060031759 | $0.07 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1204883872 | $7.23 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.099986445993 | $0.06 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053919739418 | $0.06 |
| TUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0086695293016 | $0.03 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001308363142) | ($5.41) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001511377651) | ($6.25) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002106255894) | ($8.71) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003570715852) | ($0.14) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1066648076 | $305.76 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002589323066) | ($0.10) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002848255373) | ($0.11) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09904943917 | $264.14 |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7116665246) | ($1,600.00) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.7116665246 | $1,463.77 |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002929850996) | ($8.75) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002098794452) | ($6.25) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818851259) | ($5.42) |
| TUNG KUEN YIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.52897926 | $2,659.36 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2019301642 | $365.25 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.70057796) | ($4,129.53) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04467221) | ($1,266.06) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,540.0 | $6,540.00 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003546385864) | ($5.42) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,500.0) | ($6,500.00) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.003546385864 | $5.42 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.158978353 | $9,412.87 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.158978353) | ($9,058.74) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,510.0 | $10,510.00 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005981437381) | ($8.75) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.005981437381 | $8.75 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.742936633 | $15,715.40 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.4732378297 | $9,136.88 |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01166341987) | ($225.19) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003237141234) | ($6.25) |
| TUNG KUEN YIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3884569481) | ($7,500.00) |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072836829771 | $21.20 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4143768203 | $40.10 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01173147378 | $25.24 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0350494062078 | $0.04 |
| TUNG KUEN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03119867395999 | $1.03 |
| TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011712737765 | $0.35 |
| TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021266123742 | $0.00 |
| TUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.8980723311 | $46.90 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.07 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 14.00204977 | $26,187.35 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,100.0) | ($763.40) |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (169,192.797806278) | ($117,419.80) |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (34.79) | ($24.95) |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.01355 | $24.95 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0182 | $500.00 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0189864589 | $583.27 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0909965753891 | $35.22 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3081321925 | $629.38 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 631.636882927 | $631.64 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.3850130373 | $176.39 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,729.531208772 | $3,729.53 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.32896067128 | $609.06 |
| TUNG LAM ALLEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1,147.7510378814 | $822.48 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.36522461 | $1,096.80 |
| TUNG LE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1215481 | $350.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUNG LE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0082012 | $319.88 |
| TUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.761921204) | ($7,401.85) |
| TUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (490.137877064) | ($271.82) |
| TUNG LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15140615) | ($4,328.75) |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103412370853 | $0.00 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013093603162782 | $43.93 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69737223757 | $0.80 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403267019882l7 | $94.16 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.043166705722 | $5.48 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051469940038 | $0.06 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057953956392 | $0.02 |
| TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048847688166 | $0.00 |
| TUNG LE PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079945667934 | $0.24 |
| TUNG LE PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021501675004 | $0.00 |
| TUNG LE PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1307490356 | $2.95 |
| TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280411178535 | $85.25 |
| TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105196863554 | $0.01 |
| TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,830.835120549 | $2,830.84 |
| TUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.59898617381 | $1,115.87 |
| TUNG LEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120791468856091 | $0.00 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016683965853 | $4.94 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015210928529 | $0.02 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009418239891 | $1.84 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38494192446 | $0.38 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24169865923 | $14.45 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.56682643696 | $204.56 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096835337142 | $0.01 |
| TUNG LEUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.73400893318999 | $0.09 |
| TUNG LUI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019711419833 | $0.06 |
| TUNG LUI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282762447239999 | $0.03 |
| TUNG LUI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052845918667999 | $0.01 |
| TUNG LUNG KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001591) | ($49.98) |
| TUNG LUNG KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 48.367 | $49.98 |
| TUNG LUNG KWOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000722) | ($21.66) |
| TUNG LUNG KWOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 27.368 | $21.66 |
| TUNG LUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000808189181766199 | $0.29 |
| TUNG LUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06154478121 | $5.98 |
| TUNG LUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.607638576 | $14.61 |
| TUNG MAI-HO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (234.97) | ($234.97) |
| TUNG MAI-HO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 115.2 | $230.58 |
| TUNG MAI-HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.539842323) | ($8.79) |
| TUNG MAI-HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50988366) | ($15,420.30) |
| TUNG MAI-HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.158260426) | ($6.94) |
| TUNG MAI-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020120065884632 | $75.47 |
| TUNG MAI-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5916199904238 | $1.78 |
| TUNG MAI-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019683036171 | $0.02 |
| TUNG MAI-HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016926962353 | $0.00 |
| TUNG MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14840890667 | $0.15 |
| TUNG MANH LE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (124.307316154) | ($2,353.14) |
| TUNG MANH LE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 124.307316154 | $2,353.14 |
| TUNG MANH LE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (124.307316154) | ($2,214.45) |
| TUNG MANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035876299126 | $1.06 |
| TUNG MANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029469777866 | $57.42 |
| TUNG MANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.466444283100899 | $8.41 |
| TUNG MANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8653073127 | $23.45 |
| TUNG MANH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.6015284533 | $22.03 |
| TUNG NGAI CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 291.52 | $291.52 |
| TUNG NGAI CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 35.0 | $98,595.87 |
| TUNG NGAI CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (35.0) | ($98,012.87) |
| TUNG NGAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00783978184468699 | $21.41 |
| TUNG NGAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0610404392 | $4.06 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128701316040999 | $390.73 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 822.615950547 | $958.72 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14443061746 | $293.13 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7248343961 | $5.72 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7620237243 | $3.78 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.772255419 | $46.32 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076659600336 | $0.01 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006988658 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.6899741669999 | $53.60 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.35797747823 | $20.67 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0095343448345 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.106429969386 | $24.12 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030965600969 | $2.21 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.7079351480999 | $5.64 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.4444404559 | $8.75 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.66716590007 | $15.66 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.79810910334 | $2.29 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.342271079 | $0.86 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00390225049529999 | $0.24 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037175104821 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00397134725829999 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000956956689 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074572104413 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028832516359 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000127118520702 | $0.00 |
| TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000031385827314999 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00254548 | $101.83 |
| TUNG PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004524080787) | ($131.04) |
| TUNG PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1508026929) | ($4,368.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3225331063 | $9,342.17 |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00312225729) | ($60.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040752243) | ($2,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1258881841 | $2,419.18 |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087065913) | ($2,089.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1317249554 | $2,531.34 |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003261197739) | ($62.67) |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.127987676 | $2,429.29 |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003077346663) | ($58.41) |
| TUNG PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1025782221) | ($1,947.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359186097839999 | $109.92 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32119315014 | $656.93 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000136348422469999 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011877871289279 | $29.16 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0512021550769999 | $0.05 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119212397365 | $0.01 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0086146552983 | $0.01 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (550.0) | ($550.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 270,000.0 | $270,000.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61,000.0) | ($61,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 62,099.74106006 | $62,099.74 |
| TUNG PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 34,990.0 | $34,990.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,465.0) | ($7,465.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 22,459.0 | $22,459.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BUSD | 9,991.0 | $9,991.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (850.0) | ($850.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,500.0) | ($1,500.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322,000.0 | $322,000.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (488.0) | ($488.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,480.0) | ($4,480.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.63481226 | $4,569.81 |
| TUNG PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 9,490.0 | $9,490.00 |
| TUNG PHAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (12,299.4718) | ($12,299.47) |
| TUNG PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,500.0) | ($37,500.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 29,784.4718 | $29,784.47 |
| TUNG PHAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350,000.0) | ($350,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,004.128096) | ($3,004.13) |
| TUNG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| TUNG PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 81,859.960972 | $81,859.96 |
| TUNG PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.12015009 | $2,285.18 |
| TUNG PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 179,990.0 | $179,990.00 |
| TUNG PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,600.0) | ($20,600.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,587.94 | $20,587.94 |
| TUNG PHAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109,100.0) | ($109,100.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,989.8 | $1,989.80 |
| TUNG PHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 300,000.0 | $300,000.00 |
| TUNG PHAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,450.0) | ($15,450.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,450.0) | ($15,450.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 18,703.3253049 | $18,703.33 |
| TUNG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,700.0) | ($4,700.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,000.0) | ($90,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,000.0) | ($22,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,000.0) | ($17,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,000.0 | $22,000.00 |
| TUNG PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,450.0) | ($4,450.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 15,422.25638358 | $15,422.26 |
| TUNG PHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 131,601.488924 | $131,601.49 |
| TUNG PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.61472203 | $1,165.94 |
| TUNG PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4242321736 | $804.64 |
| TUNG PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700.0) | ($1,700.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,000.0) | ($15,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,000.0) | ($11,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 17,030.0081 | $17,030.01 |
| TUNG PHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120,000.0) | ($120,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,000.0) | ($200,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (947.0) | ($947.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (78,973.810393) | ($78,973.81) |
| TUNG PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.239798) | ($18,000.24) |
| TUNG PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| TUNG PHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.04740807 | $1,303.46 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183253289529999 | $0.05 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6090347485 | $12.37 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032536116740373 | $49.39 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.8377503146 | $135.84 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021997917764 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,271.9753480002 | $3,271.98 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077121146725 | $0.01 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.114133333584 | $0.05 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046268998691 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000125935648459 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017836693175 | $0.00 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 847.294898074 | $847.29 |
| TUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000020177293568 | $0.00 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,363.57) | ($7,363.57) |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,999.996145) | ($10,000.00) |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TUNG SENG CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035725427035 | $0.11 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.097174323006 | $278.86 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.906812211 | $141.83 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0748732282 | $123.08 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.835879755 | $25.03 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.6659749472 | $338.77 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.10205017044 | $236.84 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.345794120819999 | $110.05 |
| TUNG SENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.82967026359999 | $161.08 |
| TUNG SERN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360113000749999 | $1.07 |
| TUNG SERN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035562099352 | $0.00 |
| TUNG SERN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7855956536 | $11.79 |
| TUNG TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162427) | ($49.39) |
| TUNG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162483737685371 | $50.02 |
| TUNG TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057552242081 | $112.42 |
| TUNG TING KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050609428092 | $0.00 |
| TUNG TING KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482831189530999 | $0.05 |
| TUNG TING KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008472498147 | $0.01 |
| TUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000567344155899999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052983320264 | $0.02 |
| TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017765845419 | $0.53 |
| TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014498574204 | $28.29 |
| TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7795887606 | $1.41 |
| TUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028899783061 | $2.12 |
| TUNG WAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,438.66) |
| TUNG WAH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,146.10) |
| TUNG WAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1386190533) | ($210.80) |
| TUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069447809008999 | $0.02 |
| TUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015808209242 | $0.02 |
| TUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048383802426715 | $13.33 |
| TUNG WAI LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003126929726) | ($0.13) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05807920325) | ($0.12) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03691457479) | ($0.08) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 107.89321 | $107.89 |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 89.485458613 | $126.97 |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | EOS | (102.4153) | ($126.81) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004433938713) | ($0.13) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1671478033) | ($0.12) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006150930137) | ($0.13) |
| TUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337183295 | $0.54 |
| TUNG WAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35578023672853 | $2.36 |
| TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022264099811 | $67.15 |
| TUNG YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5723691305153 | $16.54 |
| TUNG YAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142276361268 | $0.42 |
| TUNG YAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000736747755182 | $0.00 |
| TUNG YAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000362314609429999 | $0.01 |
| TUNG YEE QI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00509018 | $139.81 |
| TUNG YEE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89335227429226 | $1.33 |
| TUNG YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072684101478999 | $0.00 |
| TUNG YEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266468579869999 | $0.00 |
| TUNG YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068688967703 | $0.20 |
| TUNG YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088299863044 | $0.10 |
| TUNG YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028832390026 | $0.03 |
| TUNG YUE LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (12.925) | ($27.00) |
| TUNG YUE LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0006905 | $27.00 |
| TUNG YUE LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.567) | ($5.00) |
| TUNG YUE LI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001635 | $5.00 |
| TUNG YUE LI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02594066) | ($782.02) |
| TUNG YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92439579418082 | $9.67 |
| TUNG YUK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001402977827299 | $0.00 |
| TUNG YUK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027224837029 | $0.00 |
| TUNGAMIRAI BATIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.590398608752 | $0.58 |
| TUNG-CHENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162678193211204 | $0.00 |
| TUNG-HSING CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TUNG-HSING CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (70,036.688201) | ($70,036.69) |
| TUNG-HSING CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (92.407746) | ($92.41) |
| TUNG-HSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049191395209 | $14.56 |
| TUNG-HSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017625203823 | $0.00 |
| TUNG-HSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.90012945999 | $380.90 |
| TUNG-HSING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000986392221149 | $0.00 |
| TUNG-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042441231592 | $137.84 |
| TUNG-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.74188931572 | $17.37 |
| TUNG-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066632103653 | $0.00 |
| TUNG-YING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,056.88594 | $1,056.89 |
| TUNG-YING LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,062.45762) | ($1,062.46) |
| TUNG-YING LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00287682 | $90.00 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001593379972526 | $0.35 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017021850285 | $0.02 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.95883745720589 | $5.96 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021951783858 | $0.00 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049084971162 | $0.00 |
| TUNG-YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00833278311229999 | $0.01 |
| TUNIS CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5534661611 | $0.37 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.3 | $639.45 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,004.378398154) | ($866.52) |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,004.378398154 | $866.52 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,004.367) | ($866.51) |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0266348 | $866.51 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5102684897) | ($15,783.70) |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5102684897 | $15,783.70 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5177538682) | ($16,000.00) |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $985.87 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TUNIS DEVRIES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.12956 | $4,000.00 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017501652924319 | $67.56 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051160025185 | $102.05 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000909023813869999 | $0.00 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9697116984771 | $7.20 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027890872285 | $0.00 |
| TUNIS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48688499455 | $28.86 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01813787 | $46.01 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0012528 | $42.70 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02192751 | $644.49 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000505) | ($14.98) |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 27.078 | $14.98 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02470044 | $733.18 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.33715646 | $603.88 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 45.0 | $45.00 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 179.963319 | $179.96 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003228910137066 | $7.57 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194231464208 | $2.44 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18186278371 | $1.18 |
| TUNJI OLORUKO-OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6457200996 | $1.02 |
| TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113609159444 | $3.34 |
| TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9590217466 | $1.86 |
| TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2550311361 | $2.83 |
| TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.42377764009999 | $4.42 |
| TUNYAWAN SILAPASAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022029519464 | $7.01 |
| TUO YUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000367779 6707 | $0.00 |
| TUO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313220103883 | $0.31 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.05 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $274.06 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100141) | ($274.22) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.89) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.71378 | $30,065.45 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.378316) | ($15,048.20) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.335464) | ($14,898.39) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.72631011 | $2,036.97 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.72631) | ($2,040.88) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 9.997125246 | $8.67 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (9.997125) | ($7.95) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.007019749 | $5,370.08 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00702) | ($5,370.08) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.508251666 | $3,840.33 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.508252) | ($3,833.47) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $71.66 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($71.88) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 9,900.0 | $7,107.12 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (9,900.0) | ($7,107.37) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 4,000.0 | $2,648.76 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (4,000.003349) | ($2,640.67) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 7,000.0 | $4,539.09 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($4,449.69) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,927.57 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($6,178.00) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,978.73 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,995.61) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.520193298 | $3,580.93 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.520251) | ($3,512.75) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 20,000.0 | $10,556.12 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20,000.0) | ($10,583.40) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 15.276876671 | $31,534.76 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.276876) | ($32,045.32) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 6.839952908 | $14,327.16 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.839953) | ($14,328.64) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09493277 | $2,708.19 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094886) | ($2,832.44) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 13,000.0 | $7,508.06 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (50.0) | ($28.75) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (12,950.0) | ($7,526.97) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 17.01276809 | $34,577.56 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0071) | ($34,498.56) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00572) | ($11.34) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,594.48 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.043354) | ($1,598.15) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (7.260174) | ($416.62) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.808051674 | $3,562.77 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.808051) | ($3,565.15) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.00704203 | $3,723.71 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007055) | ($3,713.00) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.506712929 | $2,641.87 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.506713) | ($2,604.08) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $4,542.78 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.032113) | ($4,519.83) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | WBTC | 0.02027703 | $585.47 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.020277) | ($586.35) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.5020444 | $14,540.15 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,734.54) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048) | ($1,458.42) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.094) | ($2,856.07) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198) | ($6,015.98) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.072071) | ($2,189.79) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.23288 | $7,154.83 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($3,011.67) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13488) | ($4,147.91) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,492.76 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.000024) | ($5,493.98) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,015.53 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($3,010.43) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.9538 | $30,404.28 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,428.84) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096) | ($3,048.19) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69) | ($21,929.07) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,780.28) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.09233143 | $2,877.14 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095131) | ($2,967.55) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.55778 | $16,499.11 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098) | ($2,905.01) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45978) | ($13,642.42) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.92393958 | $27,963.51 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($36.50) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102) | ($3,102.70) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202) | ($6,148.34) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294) | ($8,937.31) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195) | ($5,940.68) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.124) | ($3,777.66) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0057) | ($173.63) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.902 | $3,447.91 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.902003) | ($3,452.56) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $350.36 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 8.839288836 | $15,501.99 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.039289) | ($15,853.05) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 12,000.0 | $6,847.09 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,800.0) | ($1,027.56) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.8679135 | $6,840.04 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (10,200.0) | ($5,835.23) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.002317) | ($4.10) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 4.091 | $4.10 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.003447) | ($6.10) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6.087 | $6.10 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | OMG | 4.127 | $10.02 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | OMG | (5.086) | ($12.36) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (12.45) | ($12.45) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.007027 | $12.45 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 12.299 | $12.36 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.869177) | ($6,850.03) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000099) | ($3.11) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $320.56 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 19,500.0 | $12,514.10 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.607620888 | $4,680.39 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (950.0) | ($608.90) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($4,664.89) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (19,000.0) | ($12,209.42) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.6083792 | $4,681.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (50.012909) | ($32.19) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.59) | ($4,659.95) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 2,000.0 | $1,278.29 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.3789 | $9,628.48 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.404903) | ($9,679.33) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (950.0) | ($614.17) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 26,063.79797699 | $16,854.67 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (4,100.0) | ($2,636.10) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (22,995.0) | ($14,759.75) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 9,500.0 | $5,472.38 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.01537411 | $5,065.92 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (9,500.0) | ($5,479.46) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.015374) | ($5,065.26) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 17.01943 | $26,211.79 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.01943) | ($26,221.81) |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012698827765231 | $3.86 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016620486819417 | $0.36 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048235484016 | $0.00 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25446208088051 | $0.14 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095663098981 | $0.00 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0179392957761964 | $1.64 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00074727987232393 | $0.00 |
| TUOMAS HAVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00000187048690845 | $0.06 |
| TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000147847979 | $0.00 |
| TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015375926469 | $0.03 |
| TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020288582084999 | $0.00 |
| TUOMAS JUSSI ILMARI LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023507485966999 | $0.00 |
| TUOMAS KAARTOLUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8306605294538 | $25.29 |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,690.0) | ($9,690.00) |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020931053828 | $0.01 |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.475336081999 | $382.48 |
| TUOMAS KIVIRANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000348667440629999 | $0.01 |
| TUOMAS LEVONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (11.08) | ($11.08) |
| TUOMAS LEVONEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003933 | $11.08 |
| TUOMAS LEVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020456356198 | $6.04 |
| TUOMAS LEVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025640330424 | $5.00 |
| TUOMAS LEVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220272312364906 | $0.22 |
| TUOMAS LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320374663879999 | $0.95 |
| TUOMAS LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051775864849 | $0.00 |
| TUOMAS LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268548751389999 | $5.24 |
| TUOMAS LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000151843549359999 | $0.00 |
| TUOMAS LUUKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29173497418 | $3.24 |
| TUOMAS MAKSIMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069486853633 | $0.02 |
| TUOMAS MAKSIMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023510250922 | $0.00 |
| TUOMAS MAKSIMAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020235947339 | $0.00 |
| TUOMAS NOUSIAINEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00003208 | $1.31 |
| TUOMAS NOUSIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161984434629999 | $0.04 |
| TUOMAS NOUSIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04106126554084 | $0.05 |
| TUOMAS PALOMAKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $79.41 |
| TUOMAS PALOMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323282956299999 | $9.57 |
| TUOMAS PALOMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40828331558999 | $4.41 |
| TUOMAS PIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5648548672779 | $1.47 |
| TUOMAS PIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0251422524939999 | $0.01 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109954380703 | $0.33 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103367633075 | $0.00 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026147306145 | $0.19 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.45731132989999 | $0.70 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00068735997321 | $0.16 |
| TUOMAS RANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00075214009239 | $0.05 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1172140925) | ($346.81) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.144941794) | ($428.85) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.10769293) | ($3,238.02) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 12.9984 | $25,544.07 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (12.103671026) | ($23,814.82) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.4598 | $13,465.70 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4425359549) | ($12,965.90) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.2087437406) | ($428.85) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1688724058) | ($346.81) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 58,000.0 | $58,000.00 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (428.85) | ($428.85) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (57,500.0) | ($57,500.00) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 58.447730965 | $101,138.50 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.41) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (59.861691) | ($117,839.53) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07941037478) | ($1,405.40) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0195960067) | ($346.81) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.627416486) | ($46,500.00) |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.174160133 | $56,176.27 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156287336365 | $43.31 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53030351435 | $0.62 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335927502438499 | $66.68 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8043825399 | $1.80 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7546415108 | $15.49 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016861356358 | $0.00 |
| TUOMO JÄRVENPÄÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0252804354596 | $1.58 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0175 | $520.25 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160480241231 | $47.27 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01121810136595 | $21.86 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2804469563 | $9.74 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092474920711 | $0.82 |
| TUOMO KAKKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05943890795 | $6.53 |
| TUOMO MATTILA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07838338636) | ($156.75) |
| TUOMO MATTILA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086147) | ($25.35) |
| TUOMO MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132403666127 | $0.05 |
| TUOMO MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000339758548619999 | $0.87 |
| TUOMO MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091863541954 | $27.19 |
| TUOMO MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284213349845 | $0.26 |
| TUOMO MATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.489522043779999 | $0.49 |
| TUONG LAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 6,000.0 | $3,611.64 |
| TUONG LAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 6,000.0 | $3,422.23 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064898377169 | $198.43 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087963241083 | $177.45 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.739424798 | $162.31 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0022405245 | $44.48 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031509369449 | $0.00 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.74936084029999 | $1.13 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097246851194 | $10.68 |
| TUONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.630579805 | $3.88 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00007772318381) | ($0.23) |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000111953038) | ($0.23) |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006516121303 | $0.00 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089837894751 | $0.00 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010619265598 | $20.72 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000092436963586999 | $0.00 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125196583349 | $0.01 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000087947733663 | $0.00 |
| TUONG MANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016798346706 | $0.00 |
| TUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018018929235 | $53.84 |
| TUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078598252006 | $15.34 |
| TUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.927652405 | $65.74 |
| TUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.99240518769999 | $23.89 |
| TUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013200345475 | $0.00 |
| TUONG QUANG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.703587849389999 | $0.70 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048852469065 | $14.46 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018023367404 | $35.17 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,235.063654783 | $1,235.06 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8070251858 | $7.77 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026363791716 | $0.00 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.44737507919999 | $49.42 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000020069425838 | $0.00 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093222321038 | $0.00 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014583855594 | $0.00 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000069986386856 | $0.00 |
| TUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.151514026129999 | $3.56 |
| TUONG TRAN HONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129387) | ($50.50) |
| TUONG TRAN HONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9392467143) | ($364.97) |
| TUONG TRAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294202729735 | $50.01 |
| TUONG TRAN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041084452654 | $1.67 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022117911766 | $0.07 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033466477267 | $0.00 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027133047585999 | $0.01 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046807824777 | $0.05 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8187516032 | $2.82 |
| TUONG VO THANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000882077345249999 | $0.03 |
| TUONG VU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032710849141 | $99.89 |
| TUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000942911998369999 | $0.00 |
| TUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083610262669 | $168.53 |
| TUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.2013003162 | $125.20 |
| TUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.8194072221 | $98.01 |
| TUONGOANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123384555531 | $36.09 |
| TUOYO SAKPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014497752881 | $0.00 |
| TUOYO SAKPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078862777478 | $0.00 |
| TUOYO SAKPERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069077056017 | $0.00 |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01463764) | ($31,811.31) |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01463764 | $31,811.31 |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.423626961) | ($50,554.28) |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.423626961 | $50,554.28 |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.423626961) | ($50,705.01) |
| TUOZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01463764) | ($32,179.05) |
| TUOZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033561160100204 | $129.31 |
| TUOZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09207577872728 | $261.19 |
| TUOZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99628316199 | $1.00 |
| TUP DAVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135562855195 | $0.40 |
| TUP DAVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5316539489 | $8.53 |
| TURA HAKARAIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041072362) | ($3,143.81) |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158071745149999 | $46.91 |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202696495715529 | $46.54 |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75579767528 | $2.58 |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00080657562718 | $0.00 |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03307229515 | $0.04 |
| TURA HAKARAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00471628445539999 | $1.07 |
| TURAAB RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101352971114 | $30.00 |
| TURAAB RAFIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015055004976 | $29.38 |
| TURAL ASLANLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01905009158 | $4.31 |
| TURAL AZIMZADE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| TURAL AZIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013962810587 | $300.00 |
| TURAL AZIMZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.437194182302 | $5.21 |
| TURAL GURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72282909381599 | $6.87 |
| TURAN ABBASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035171883781 | $0.01 |
| TURAN ABBASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053361912228 | $0.01 |
| TURAN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002680919243 | $0.00 |
| TURAN OZBILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159335889747 | $0.47 |
| TURAN OZBILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052685806856 | $105.18 |
| TURGAY KARASAVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052856473629 | $0.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009700732405) | ($4.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 25,256.3899 | $1,382.19 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 578.066797 | $578.07 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (382.0) | ($382.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 467.353303502 | $967.42 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (195.89) | ($195.89) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 94.187 | $195.89 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9578999785) | ($1.97) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (585.862734265) | ($1,200.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 143.975 | $300.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.564766582) | ($7.19) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9234041257) | ($1.88) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SGB | (101,846.33556) | ($5,680.47) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,548.4218 | $5,548.42 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.01) | ($8.01) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,816.0) | ($4,816.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | MATIC | 10,585.53307 | $11,131.40 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 585.862734265 | $1,186.18 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (10,895.822577279) | ($11,372.73) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (829.684666565) | ($1,684.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,753.0 | $3,753.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 421.0 | $421.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,598.23264) | ($4,598.23) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SGB | 80,475.02836 | $4,532.14 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8181818182) | ($1.53) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SGB | (80,475.02836) | ($4,070.83) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,470.0 | $2,470.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.06) | ($4.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,465.0) | ($2,465.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MANA | 3,150.159744409 | $3,622.68 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MANA | 1,271.55956 | $1,478.30 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MANA | (4,427.688078386) | ($5,156.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,289.0 | $1,289.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,289.0) | ($1,289.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 2,001.346 | $1,289.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (2,001.346) | ($1,284.40) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (17.234609518) | ($9.58) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,688.727500618) | ($11,500.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 25,399.101016577 | $14,118.30 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (621.178863304) | ($345.29) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4,071.960043) | ($2,172.21) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,709.0 | $1,709.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (421.0) | ($421.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 829.684666565 | $837.15 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (737.438) | ($750.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 739.945 | $750.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.02) | ($19.02) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,289.0) | ($1,289.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,427.688078386 | $3,597.87 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (4,436.33) | ($3,604.90) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,509.137 | $3,604.90 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,228.822) | ($4,228.82) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SGB | 114,308.73404 | $4,534.17 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003448) | ($100.86) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 100.455 | $100.86 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (97.444) | ($79.55) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 72.732 | $79.55 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (173.187) | ($173.19) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 5,499.99 | $166.05 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SGB | (119,808.72404) | ($3,605.21) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,780.0 | $2,780.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (2.094) | ($1.60) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1.585 | $1.60 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 20.004 | $20.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.6) | ($11.60) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,781.0) | ($2,781.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | DOT | 529.094669487 | $5,238.04 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (529.0335) | ($5,234.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 5,234.333 | $5,234.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.78) | ($18.78) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,753.0) | ($3,753.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | MATIC | 10,895.822577279 | $7,070.96 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 109.71 | $80.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (10,896.157) | ($7,321.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 7,310.474 | $7,321.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8,702.016) | ($8,702.02) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,005.878 | $3,005.88 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | MATIC | 9,658.075966686 | $6,449.71 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (9,643.539) | ($6,440.00) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 6,420.549 | $6,440.00 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,420.549) | ($6,420.55) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (109.805) | ($83.53) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 83.078 | $83.53 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | MATIC | (14.625) | ($9.70) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 9.639 | $9.70 |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (92.717) | ($92.72) |
| TURGAY ÖZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7445318109088 | $41.08 |
| TURGAY TEKIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (402.502537) | ($402.50) |
| TURGAY TEKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124621) | ($50.35) |
| TURGAY TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124648068389109 | $50.01 |
| TURGAY TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025997257371999 | $0.00 |
| TURGAY TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5687350973943 | $0.57 |
| TURGUN AMIROV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 58.89914 | $822.23 |
| TURGUN AMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153828769908 | $45.58 |
| TURGUN AMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.759361934 | $14.87 |
| TURGUN AMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5452376081 | $72.74 |
| TURGUN AMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2920907084 | $17.41 |
| TURGUT CAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000369372546 | $0.00 |
| TURGUT GEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002122201071902 | $0.00 |
| TURHAN AYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0100448 | $408.46 |
| TURHAN AYAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117931) | ($346.05) |
| TURHAN AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017624471344233 | $51.91 |
| TURID BYLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.62769847094 | $29.74 |
| TURINA LOVELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000178201) | ($28,607.40) |
| TURINA LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000178201 | $28,607.40 |
| TURINA LOVELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.000178) | ($28,126.40) |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004683698688) | ($15.05) |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004683698688 | $15.05 |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000468) | ($14.88) |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.043760992) | ($13,724.86) |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.043760992 | $13,724.86 |
| TURINA LOVELIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.04376) | ($13,752.18) |
| TURINA LOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034379988424366 | $131.60 |
| TURINA LOVELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048013046406186 | $118.75 |
| TURING NASINGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977559799 | $0.59 |
| TURING NASINGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022717934451 | $0.02 |
| TURING NASINGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00143888942459999 | $0.00 |
| TURING NASINGKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9664157929 | $0.08 |
| TURK OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158994232034 | $0.47 |
| TURKI ALBSHRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005608495833) | ($21.60) |
| TURKI ALBSHRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00081427 | $24.24 |
| TURKI ALBSHRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.03366221) | ($981.62) |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.83 | $54.83 |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.6) | ($21.60) |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1952655551 | $3,568.15 |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004789934535) | ($87.53) |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001182051297) | ($21.60) |
| TURKI ALBSHRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1584824332) | ($2,896.00) |
| TURKI ALBSHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034844008446907 | $10.79 |
| TURKI ALBSHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029061453817 | $0.00 |
| TURKI ALBSHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22418224661 | $0.22 |
| TURKI ALBSHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085562063087 | $0.09 |
| TURKI ALBSHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00237307596579999 | $0.00 |
| TURKI ALFOUZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0707338000804118 | $0.08 |
| TURKI ALSUBAIHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 15,999.994364 | $12,154.91 |
| TURKI ALSUBAIHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (16,011.424751) | ($9,809.90) |
| TURKI ALSUBAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.0309413864488 | $9.82 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006588089579) | ($25.45) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 148,991.096125 | $148,991.10 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 128,934.428672 | $128,934.43 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.45) | ($25.45) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129,100.0) | ($129,100.00) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (149,019.615576) | ($149,019.62) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,390.0 | $30,390.00 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,500.0) | ($30,500.00) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (101.8) | ($101.80) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.767757889 | $83,562.56 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2,224.51562193) | ($22,592.04) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,060.187097724) | ($3,966.91) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.80310083) | ($84,624.77) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006718253985) | ($13.56) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.739431) | ($4.74) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (3.463210236) | ($36.23) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (174.878135) | ($174.88) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84.343215) | ($84.34) |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153885891916691 | $58.73 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000451259075210499 | $0.12 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.50600748699 | $203.51 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.34492041792 | $52.05 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.8547480802086 | $320.06 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.536511892209 | $111.54 |
| TURLAN MYNBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031536363153 | $1.80 |
| TURMEL KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162990162042999 | $0.48 |
| TURMEL KINDRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.314211001 | $226.31 |
| TURNER BARR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024208) | ($10.00) |
| TURNER BARR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024208 | $10.00 |
| TURNER BARR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024208) | ($10.01) |
| TURNER BARR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24078098) | ($10,000.00) |
| TURNER BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24078098 | $10,000.00 |
| TURNER BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24078098) | ($9,945.22) |
| TURNER BARR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07575622) | ($3,000.00) |
| TURNER BARR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07575622 | $3,000.00 |
| TURNER BARR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07575622) | ($3,001.24) |
| TURNER BARR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17945933) | ($7,000.00) |
| TURNER BARR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17945933 | $7,000.00 |
| TURNER BARR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17945933) | ($6,996.66) |
| TURNER BARR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20294532) | ($7,000.00) |
| TURNER BARR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20294532 | $7,000.00 |
| TURNER BARR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20294532) | ($7,010.43) |
| TURNER BARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3088549577) | ($9,652.16) |
| TURNER BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3088549577 | $9,652.16 |
| TURNER BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30885495) | ($9,716.27) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.482715017) | ($6,500.00) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.482715017 | $6,500.00 |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.482715017) | ($6,431.41) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.356560963) | ($2,500.00) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.356560963 | $2,500.00 |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.356560963) | ($2,453.44) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.298088613) | ($6,000.00) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.298088613 | $6,000.00 |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.298088613) | ($6,036.25) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.845530232) | ($3,500.00) |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.845530232 | $3,500.00 |
| TURNER BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.845530232) | ($3,523.95) |
| TURNER BARR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.250456956) | ($10,393.59) |
| TURNER BARR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.250456956 | $10,393.59 |
| TURNER BARR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.250456956) | ($10,410.20) |
| TURNER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027594554107495 | $108.09 |
| TURNER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07006896340236 | $195.37 |
| TURNER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026273603196 | $0.09 |
| TURNER BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082320893116 | $0.01 |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00313850896) | ($129.80) |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00313850896 | $129.80 |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04457363535) | ($137.68) |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04457363535 | $137.68 |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04457363535) | ($137.54) |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0031385) | ($130.57) |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000506833403226799 | $0.20 |
| TURNER DISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000768122534173399 | $0.23 |
| TURNER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041402044216 | $1.23 |
| TURNER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086786598659 | $0.96 |
| TURNHOUSE CAPITAL LLC | NORTH TURNER STREET, HOBBS, NEW MEXICO 88240 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024339006425 | $0.72 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.001667 | $50.37 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001667) | ($48.80) |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001667 | $48.80 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.58546359) | ($131.65) |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.58546359 | $131.65 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.226272954) | ($29,592.12) |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.226272954 | $29,592.12 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (19.226272) | ($29,532.43) |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131364179284 | $0.32 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.960075773 | $100.00 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.151809471128469 | $360.90 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.201411437 | $24.20 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.602716702 | $105.12 |
| TURNPAGE INVESTMENTS LLC | TENNANT STA, MORGAN HILL, CALIFORNIA 95037 - 7115 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.31753441909999 | $218.08 |
| TURO LAMPINEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5915179784) | ($1.25) |
| TURO LAMPINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.095112205) | ($6.20) |
| TURO LAMPINEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (39.0) | ($279.06) |
| TURO LAMPINEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.99273904) | ($1.41) |
| TURO LAMPINEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.217951927) | ($7.02) |
| TURO LAMPINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (6,000.0) | ($3,609.05) |
| TURO LAMPINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,560.594 | $3,609.05 |
| TURO LAMPINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TURO LAMPINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,324.469 | $1,000.00 |
| TURO LAMPINEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| TURO LAMPINEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.7) | ($1.70) |
| TURO LAMPINEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TURO LAMPINEN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | BTC | 0.2280464814 | $4,344.25 |
| TURO LAMPINEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| TURO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015199335253 | $31.77 |
| TURO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 787.694948786159 | $910.99 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TURO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.338901947 | $8.34 |
| TURO LAMPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.1940379609999 | $44.61 |
| TURQUAND BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22833345082 | $0.27 |
| TURSKY STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375006535366837 | $0.00 |
| TUSEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246748954479999 | $0.03 |
| TUSEET PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000042460330872 | $0.00 |
| TUSHAN PUSHPARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004171952732052 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006793 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008589 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00162234 | $0.26 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00368014 | $0.61 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010335 | $0.02 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000997 | $0.02 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000814 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000148 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00011708 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000171 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014431 | $0.02 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010255 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008317 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000179 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008863 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000193 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00011496 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000277 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008239 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00016128 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012923 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00012674 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00011237 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019915 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008867 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00025012 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0001992 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00016493 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043050589444075 | $0.04 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001652551547 | $0.01 |
| TUSHANT CHARI S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053491847106 | $0.00 |
| TUSHAR BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055014356864 | $0.00 |
| TUSHAR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287129623709999 | $0.85 |
| TUSHAR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312007325 | $1.53 |
| TUSHAR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.672326066 | $137.67 |
| TUSHAR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0131321379758999 | $0.04 |
| TUSHAR CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.212745427 | $0.29 |
| TUSHAR FALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031409506967 | $95.81 |
| TUSHAR FALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04336018327 | $85.94 |
| TUSHAR FALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13464050703 | $0.13 |
| TUSHAR FALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.4862656069999 | $21.79 |
| TUSHAR FALODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059381445603 | $1.35 |
| TUSHAR GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082346194769 | $0.02 |
| TUSHAR GHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000016177326254 | $0.00 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053747010025 | $15.91 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035832823121 | $70.65 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81219987719999 | $1.81 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.540138446 | $24.21 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5734608359999 | $9.78 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2339402896 | $2.07 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.8874481286 | $1.15 |
| TUSHAR KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.24631543049999 | $3.46 |
| TUSHAR KHANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133442427439 | $0.00 |
| TUSHAR KHANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023508629317 | $0.17 |
| TUSHAR KHANDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000033737534719 | $0.00 |
| TUSHAR KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4643827820817 | $0.45 |
| TUSHAR KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075007809643 | $0.08 |
| TUSHAR KHURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029459889848 | $0.03 |
| TUSHAR MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172627708689999 | $0.00 |
| TUSHAR MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054999161977 | $1.07 |
| TUSHAR MANDLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.19862994779 | $1.20 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9107932603 | $2.23 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000731423228049999 | $0.14 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000019455172358 | $0.00 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101254072299 | $0.00 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000299185049499999 | $0.02 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015238260264 | $0.00 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.227653129 | $1.68 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000185076946389999 | $0.00 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000926432282049999 | $0.00 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030596293485 | $2.18 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.79828342029999 | $1.49 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.350851300729999 | $8.23 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0150432613705 | $1.63 |
| TUSHAR PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.022997030776 | $1.44 |
| TUSHAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32186527443 | $0.26 |
| TUSHAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700172315 | $17.70 |
| TUSHAR RAJGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001315126990 | $0.00 |
| TUSHAR RAJGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033548571432 | $0.07 |
| TUSHAR RAMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.65 | $4,971.63 |
| TUSHAR RAMANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.921998293) | ($10,236.80) |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131288618237999 | $0.39 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033361165008266 | $75.99 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0525772073659999 | $0.05 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013963434845 | $0.00 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38441329367 | $122.34 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00040507570974 | $0.00 |
| TUSHAR RAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.588075851 | $10.77 |
| TUSHAR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007505266157 | $0.00 |
| TUSHAR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34521833001 | $3.84 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025549966789 | $77.45 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014532993935 | $0.03 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086329577272 | $266.52 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.620565914 | $12.38 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.78740118 | $8.03 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.045511652445 | $10.31 |
| TUSHAR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102068446104 | $0.64 |
| TUSHAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4483209221 | $10.45 |
| TUSHAR SONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190460854334999 | $42.21 |
| TUSHAR SONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5820679952 | $3.58 |
| TUSHAR SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015576106382 | $0.02 |
| TUSHAR SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062478449179 | $12.19 |
| TUSHAR SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.002699809786 | $0.00 |
| TUSHAR TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043739809449 | $0.13 |
| TUSHAR TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000900409561349999 | $1.76 |
| TUSHAR TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095953136367 | $0.10 |
| TUSHAR TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1989499587999 | $1.64 |
| TUSHAR TAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14109698455 | $0.22 |
| TUSHAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154266118435 | $0.46 |
| TUSHAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100463339339 | $0.03 |
| TUSHAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152836854369999 | $0.02 |
| TUSHAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0129798367754999 | $0.00 |
| TUSHAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012788930575 | $0.01 |
| TUSHARKUMAR BAMBHAROLIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028864492229 | $87.83 |
| TUSHARKUMAR BAMBHAROLIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235752993649999 | $46.00 |
| TUSHARKUMAR BAMBHAROLIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5290266683 | $5.18 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00245727 | $98.15 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00243295 | $98.09 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 499.80008 | $499.80 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080849913196 | $23.89 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034635398949 | $6.70 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.129847999 | $4.65 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.65240977253 | $1.00 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232126310884 | $2.50 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110718327565999 | $0.78 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0220076389367999 | $1.27 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00183183111499999 | $0.37 |
| TUSHARKUMAR P PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0227913147236 | $0.51 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 2,115.9 | $1,678.85 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.200400334) | ($9,491.24) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.200400334 | $9,491.24 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05438071595) | ($1,648.04) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05438071595 | $1,648.04 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.608723016) | ($169.52) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.608723016 | $169.52 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (907.941797799) | ($553.22) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 907.941797799 | $553.22 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003641) | ($99.94) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068383) | ($100.08) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068346) | ($99.99) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.063671334) | ($7,376.55) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (195.828465) | ($99.76) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05073971) | ($1,385.30) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (195.565791) | ($105.07) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (712.376006799) | ($378.01) |
| TUSITALA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490606621669262 | $16.82 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038443649373482 | $94.29 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64403044374299 | $9.23 |
| TUSITALA BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23064371749638 | $3.07 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273641147929999 | $83.13 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052057076067 | $103.89 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.94371343779999 | $3.13 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114036763422 | $1.27 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025163358608 | $0.22 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39593720578 | $0.06 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.428421750899999 | $1.46 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.226155268229999 | $0.11 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13381681 7697 | $5.29 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038994197315 | $4.28 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0331976977139999 | $0.20 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035022691557 | $1.99 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048721184143 | $0.37 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109645333689 | $0.78 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.078367203729 | $0.10 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30667322717 | $0.16 |
| TUSITHA WETTASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.65766941339 | $1.37 |
| TUSNELDE JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484480528525 | $0.00 |
| TUSSE LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069228424802 | $2.05 |
| TUSSE LANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121117740944 | $2.36 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248358700556 | $0.74 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3250050661 | $0.38 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029798425783999 | $58.29 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000101945027699999 | $0.00 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48540322757999 | $0.38 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01678217255 | $0.19 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001947731788 | $0.00 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000023311542 | $0.00 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011609791161 | $0.04 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000971042141 | $0.00 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000295464062685 | $0.03 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.4053360911 | $0.67 |
| TUSSHAR KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000023621255226 | $0.00 |
| TUTKU MERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004837155289 | $0.00 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,429.250217851) | ($2,000.00) |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,429.250217851 | $2,000.00 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,429.250217851) | ($1,998.76) |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.11) | ($325.97) |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.11 | $325.97 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11) | ($314.48) |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1862655252) | ($500.00) |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1862655252 | $500.00 |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1862655252) | ($499.96) |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03710283158) | ($100.00) |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03710283158 | $100.00 |
| TU-TOAN QUACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03710283158) | ($100.12) |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066831846365 | $1.98 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111113207109 | $22.84 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015301277154 | $0.02 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.23606352 | $27.97 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.711156235 | $11.12 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029698856597 | $0.00 |
| TU-TOAN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00075179297014 | $0.00 |
| TUTU OLUWATUNMISE SAMUEL AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173984651 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TUTUILA TAUFA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2029997028) | ($7,884.51) |
| TUTUILA TAUFA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2029997028 | $7,884.51 |
| TUTUILA TAUFA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002539) | ($99.10) |
| TUTUILA TAUFA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2004607) | ($7,961.94) |
| TUTUILA TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507447013272 | $20.38 |
| TUTUILA TAUFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01690689691 | $0.02 |
| TUUKKA KORHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112902508858545 | $0.01 |
| TUULA MARJATTA YLIKULJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740683512985 | $0.07 |
| TUULA PAAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065699106316 | $0.00 |
| TUULI PAULIINA HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000368063397349999 | $0.11 |
| TUULI SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084761628214 | $0.25 |
| TUULI SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087683124215 | $0.10 |
| TUULI SAVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079008391 | $0.02 |
| TUULI SUURTALO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002847504337) | ($0.11) |
| TUULI SUURTALO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003692220341) | ($0.11) |
| TUULI SUURTALO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1463599 | $273.68 |
| TUULI SUURTALO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.07623653 | $141.71 |
| TUULI SUURTALO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005163107252) | ($0.11) |
| TUULI SUURTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017535679512 | $0.52 |
| TUULI SUURTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151923809438 | $2.07 |
| TUULI SUURTALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3700835591 | $2.37 |
| TUUR BRYNCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1041385657252 | $0.10 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086425641579222 | $0.35 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044246426799523 | $0.00 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000323680435721 9 | $0.10 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10633446048015 | $0.10 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000557145531724499 | $0.01 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0190553855582511 | $0.00 |
| TUUR WEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04304274535366 | $0.03 |
| TUUR WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1253340820633 | $4.83 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 14,005.378121 | $14,005.38 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (14,008.96) | ($14,008.96) |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033905093582 | $1.00 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043536576251 | $0.05 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011571859786 | $0.02 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4131662076799 | $18.41 |
| TUVARI PTY LTD | SORMANO STREET, REEDY CREEK, 4227 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3507364109 | $0.35 |
| TUVIT REUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012304370847 9 | $36.42 |
| TUVIT REUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057709133531 | $11.26 |
| TUVSHIN GANBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000338061979559999 | $0.00 |
| TUVSHIN GANBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019888340003 | $0.02 |
| TUVSHINTUR BAZARDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.831061912637 | $4.40 |
| TUWILIKA ALFEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020897573261 | $0.00 |
| TUYANA DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367696875999999 | $10.88 |
| TUYANA DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.0948949593 | $222.50 |
| TUYANA DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12675556389999 | $1.34 |
| TUYANA DOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6457482616 | $0.07 |
| TUYEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018879383345 | $5.59 |
| TUYEN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3601727032 | $5.36 |
| TUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.054992) | ($99.94) |
| TUYEN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.128456823) | ($3,859.55) |
| TUYEN NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.0) | ($27.00) |
| TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184287040 2 | $0.55 |
| TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.9442341659999 | $43.94 |
| TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0564783571142755 | $0.07 |
| TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014984360532 | $0.00 |
| TUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.518527796603 | $26.93 |
| TUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142949401930999 | $0.42 |
| TUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84113837089999 | $4.48 |
| TUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002810601454 2 | $0.05 |
| TUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035729022953 | $0.03 |
| TUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051799096303 | $0.06 |
| TUYEN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0224426635849999 | $0.08 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063880465178 | $18.88 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24610615073 | $0.29 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089283143706 | $180.15 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.320560105 | $4.32 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.25050544 | $30.32 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.290210466 | $25.30 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15690077318 | $1.39 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0758847902 | $1.03 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088886864887 | $0.07 |
| TUYET CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058756637782 | $1.38 |
| TUYET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000794528458 1 | $0.00 |
| TUYET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0048149997095 | $0.00 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 2,158.693162 | $1,107.43 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,563.67266338 | $1,804.32 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03403304 | $1,044.02 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.569237832) | ($7,353.88) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (30.828964766) | ($224.57) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (15.020621364) | ($151.42) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09800759) | ($2,943.99) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,563.67266338) | ($1,782.47) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (11.70402172) | ($793.92) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (2,160.370665) | ($1,090.70) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.002274) | ($4.45) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 4.418 | $4.45 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000116) | ($3.40) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3.385 | $3.40 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (2.7) | ($2.08) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 2.069 | $2.08 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511424029169 08 | $17.82 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32075738052836 | $3.18 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198092182853666 | $53.08 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.220272967 | $18.22 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7296517924912 | $1.38 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15848648944035 | $2.26 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065576099866209 | $0.70 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0259308893101852 | $2.33 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020320565112 | $0.00 |
| TUYET TRANG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000110955942859 | $0.00 |
| TUYET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5045909174819 | $0.49 |
| TUYETMY NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051407176 | $0.04 |
| TUZ GRANADEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123392661639 | $0.04 |
| TUZ GRANADEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015274351012 | $0.03 |
| TVORILAD DENISYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006126674457 | $0.00 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.17876909 | $26.79 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.22788378 | $33.07 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.12922299 | $18.68 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.13393933 | $18.31 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.14207521 | $22.09 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.1979892 | $33.27 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.1025402 | $15.27 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.211859 | $31.56 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.1185149 | $17.65 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.11142223 | $16.60 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.17978724 | $27.19 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.10003228 | $14.18 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.12042001 | $15.67 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.11094641 | $13.14 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.12382831 | $15.35 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.2059302 | $23.14 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.14151552 | $15.64 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.11446193 | $11.43 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.14997149 | $13.53 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.11716857 | $8.34 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.12731944 | $12.27 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.10361341 | $10.30 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.14856296 | $15.52 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.10885585 | $11.47 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.21098443 | $22.75 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.19114488 | $20.91 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.1219946 | $12.59 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.10943029 | $11.82 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.20727389 | $20.39 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.17273009 | $14.70 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.12130609 | $10.45 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.11428304 | $9.82 |
| TWAN BEIJENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.21532424 | $20.52 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.2010012 | $18.83 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.122582 | $10.98 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.2178971 | $19.55 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.10429345 | $9.29 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.11007036 | $10.42 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.11515322 | $10.47 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.13420284 | $12.14 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.19297212 | $17.60 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.12739332 | $10.89 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.20285601 | $13.82 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.12422496 | $7.96 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.12321045 | $7.18 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.11431094 | $7.25 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.1127998 | $7.17 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.13453449 | $7.80 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.18837949 | $12.91 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.10785404 | $6.84 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.19060112 | $12.43 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.11584075 | $8.09 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.17802386 | $11.92 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.22785463 | $13.53 |
| TWAN BEIJENS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.12050827 | $6.30 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.10492778 | $5.65 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.24206564 | $13.93 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.12297102 | $7.08 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.11435406 | $6.58 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.14146611 | $8.18 |
| TWAN BEIJENS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.10578417 | $6.17 |
| TWAN BEIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 433.993721997951 | $413.72 |
| TWAN BLEIJENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016853620875 | $0.50 |
| TWAN BLEIJENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048315428431 | $0.00 |
| TWAN BLEIJENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021284312838 | $0.00 |
| TWAN BLEIJENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057863546613 | $0.00 |
| TWAN BLEIJENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16802357801 | $0.56 |
| TWAN KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012673055338 | $0.00 |
| TWAN KARSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000059281020844 | $0.00 |
| TWAN MOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334363756739999 | $102.16 |
| TWAN MOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105813980189 | $0.00 |
| TWAN MOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023381588079 | $4.56 |
| TWAN NATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3862252848699 | $20.56 |
| TWAN PAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.881322978134 | $12.32 |
| TWAN PAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030821367895 | $68.70 |
| TWAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639383183641 | $0.62 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.01017) | ($31.32) |
| TWAN ROSSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 31.241 | $31.32 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (487.0) | ($487.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LINK | 54.5903 | $487.00 |
| TWAN ROSSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TWAN ROSSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 143.6163 | $1,000.00 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015366847413 | $0.00 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001932631783541 | $0.06 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.083741482 | $43.08 |
| TWAN ROSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54700937414 | $3.85 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189471371968999 | $0.01 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000671200233571 | $0.00 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107441031296999 | $0.01 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047825551472 | $0.00 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0197918193244 | $0.21 |
| TWAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013699974444 | $0.01 |
| TWAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6559842174335 | $0.76 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (436.681) | ($1,000.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0242148 | $1,000.00 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.65) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (96.36) | ($188.16) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0054215 | $188.16 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.946889) | ($2,420.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0698166 | $2,420.00 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.497114) | ($6,400.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 6,385.555 | $6,400.00 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.26103) | ($726.73) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 724.314 | $726.73 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.418073) | ($14,500.02) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14,416.428 | $14,500.02 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.490269) | ($5,983.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,946.214 | $5,983.67 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.242794) | ($8,000.01) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,947.857 | $8,000.01 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (34,915.0) | ($34,915.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.487585) | ($14,267.94) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 14,212.953 | $14,267.94 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (14,218.0) | ($14,218.00) |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.453521452198 | $329.36 |
| TWAN VAN DEN BROEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009548059416 | $0.97 |
| TWAN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032126236945 | $0.95 |
| TWAN VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.104884986 | $43.10 |
| TWAN VAN DULMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.927294319111 | $5.70 |
| TWAN VAN IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018696502501 | $0.55 |
| TWAN VAN IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092679266545 | $0.01 |
| TWAN VAN IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7016886685 | $3.58 |
| TWAN VAN IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.125734092125 | $0.06 |
| TWAN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214890506594899 | $0.21 |
| TWAN VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049618609494 | $0.02 |
| TWAN WATER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,781.725555) | ($2,781.73) |
| TWAN WATER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.16202413 | $294.73 |
| TWAN WATER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00778781 | $237.60 |
| TWAN WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125360887235999 | $3.38 |
| TWAN WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162590100925113 | $0.19 |
| TWAN WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000906596630999999 | $1.15 |
| TWAN WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052083104939 | $0.00 |
| TWAN WATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.669737928 | $3.67 |
| TWAPEWA ANDJAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305446075349999 | $0.04 |
| TWAPEWA ANDJAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081742226448 | $0.91 |
| TWAPEWA ANDJAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8616087714 | $2.94 |
| TWAPEWA ANDJAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22878731504 | $0.11 |
| TWAPEWA ANDJAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002029117173 2 | $0.00 |
| TWEDROUS ABDELNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009053889518 | $0.00 |
| TWEDROUS ABDELNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49206592609 | $0.57 |
| TWEDROUS ABDELNOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4400854748 | $0.06 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001815 | $75.17 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $83.83 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.4995 | $158.45 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.875 | $163.56 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001814 | $74.79 |
| TWEED WELSH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (14.931984619) | ($41.67) |
| TWEED WELSH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 14.931984619 | $41.67 |
| TWEED WELSH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (11.582405784) | ($94.00) |
| TWEED WELSH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 11.582405784 | $94.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | UNI | (11.582405784) | ($93.65) |
| TWEED WELSH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (14.931984) | ($40.65) |
| TWEED WELSH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.835984094) | ($692.08) |
| TWEED WELSH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.835984094 | $692.08 |
| TWEED WELSH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (649.835984094) | ($711.66) |
| TWEED WELSH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (14.800518388) | ($1,246.12) |
| TWEED WELSH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 14.800518388 | $1,246.12 |
| TWEED WELSH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (14.800518387) | ($1,243.54) |
| TWEED WELSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4382279094) | ($850.00) |
| TWEED WELSH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4382279094 | $850.00 |
| TWEED WELSH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4382279094) | ($848.87) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.670957987) | ($3,281.27) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.670957987 | $3,281.27 |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.106555932) | ($3,113.97) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.106555932 | $3,113.97 |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.223168896) | ($559.29) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.223168896 | $559.29 |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.570237525) | ($31.89) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.570237525 | $31.89 |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.670957987) | ($3,278.22) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10655593) | ($3,111.85) |
| TWEED WELSH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.223168896) | ($560.36) |
| TWEED WELSH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SNX | (12.570237525) | ($33.06) |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706515607898199 | $25.27 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133899616453509 | $34.91 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0769336540869 | $4.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0589812116243 | $0.05 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00631977021014 | $0.11 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127665391298 | $0.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021332477086 | $0.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1935156806639 | $0.86 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0589927511309599 | $5.66 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1246605190595 | $7.04 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031386397486999 | $0.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0164580347363289 | $0.15 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047350795198 | $2.65 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000056575943324 | $0.00 |
| TWEED WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.035760818731717 | $0.11 |
| TWEEDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001936400951 | $4.27 |
| TWEEDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.996906285101 | $546.05 |
| TWEEDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47443712203 | $834.96 |
| TWEEDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000007452760095 | $0.00 |
| TWEEDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.09872568555 | $0.14 |
| TWIGGY VALENTIA VO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 484.93 | $484.93 |
| TWIGGY VALENTIA VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303935121 | |
| TWILA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022933551632 | $0.45 |
| TWILAH HIARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03577825636) | ($1,074.99) |
| TWILAH HIARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03577825636 | $1,074.99 |
| TWILAH HIARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07393184049) | ($152.66) |
| TWILAH HIARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07393184049 | $152.66 |
| TWILAH HIARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07393) | ($150.09) |
| TWILAH HIARI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035778) | ($1,065.74) |
| TWILAH HIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021261884856566 | $7.79 |
| TWILAH HIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004174315636011 | $1.12 |
| TWIN FALLS CAPITAL, LLC | WYOMING NE, ALBUQUERQUE, NEW MEXICO 87110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201326607339999 | $5.96 |
| TWIN FALLS CAPITAL, LLC | WYOMING NE, ALBUQUERQUE, NEW MEXICO 87110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 706.844788474 | $560.37 |
| TWIN FALLS CAPITAL, LLC | WYOMING NE, ALBUQUERQUE, NEW MEXICO 87110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.059052721711 | $13.38 |
| TWINKLE ADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073318330817 | $21.70 |
| TWINKLE DOMANIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025788410719509 | $0.00 |
| TWINKLE JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260436272 | $10.00 |
| TWINKLE JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.307649740839999 | $19.25 |
| TWINKLE STAR TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22921374005 | $2.28 |
| TWISTED TREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009429786647 | $0.00 |
| TWISTED TREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057870587219999 | $0.02 |
| TWISTED TREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027807291502 | $0.00 |
| TWISTED TREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05990073613 | $0.81 |
| TWISTED TREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.74022600999999 | $0.34 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($93,370.36) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,231.00 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (60.0) | ($17,147.03) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,521.02) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($27,827.66) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/6/2022 | Earn | Incoming | Deposit | USDC | 110,000.0 | $110,000.00 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $24,496.50 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51,495.0) | ($51,495.00) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,523.248128) | ($11,920.52) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (303.617103) | ($8,415.19) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (44,860.042121) | ($44,860.04) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 5,000.0 | $3,220.62 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | LINK | 500.0 | $3,735.99 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (112,002.3855) | ($40,926.57) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.252708) | ($31,321.62) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (130,939.47232) | ($130,939.47) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004905) | ($28,618.15) |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049297038770449 | $165.33 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.196705620953939 | $491.96 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,008.51221770189 | $2,008.51 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.551627042 | $19.25 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.339460853905 | $193.15 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88176113244 | $6.31 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 315.863920676269 | $315.86 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 491.392503642419 | $262.00 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5924943715765 | $101.00 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0886115103565 | $27.45 |
| TWMT PTY LTD | ORAN PARK DRIVE, ORAN PARK, 2570 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 23.020114947 | $16.37 |
| TWO ROADS, LLC | BYRD WAY, GREENWOOD, INDIANA 46033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.240394341 | $20.80 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (87.223134822) | ($661.33) |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033260758015 | $9.84 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092123453449 | $0.01 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022682780205 | $0.04 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3545014290905 | $17.04 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006202421749 | $0.00 |
| TWUMASI AMPOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006857572468 | $0.00 |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160,000.0) | ($160,000.00) |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 160,000.0 | $160,000.00 |
| TWYLA WHEELER | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (160,000.0) | ($160,000.00) |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004899978388 | $150.94 |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001988513233 | $0.39 |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,564.624727409 | $1,564.62 |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08815335381 | $0.07 |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5407952484 | $4.11 |
| TWYLA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.520626765 | $294.73 |
| TXD INVESTMENTS LLC | 9209 GRANDVIEW DRIVE, DENTON, TEXAS 76207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.504004651 | $145.57 |
| TXD INVESTMENTS LLC | 9209 GRANDVIEW DRIVE, DENTON, TEXAS 76207 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.0577834107 | $287.92 |
| TXHIAJ SUAV YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259055094323 | $89.27 |
| TY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017833348515 | $34.80 |
| TY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.680972547 | $23.03 |
| TY CHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015932437032 | $47.30 |
| TY CHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124752372904 | $0.12 |
| TY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146335536375999 | $0.43 |
| TY CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038391369099 | $0.07 |
| TY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031219264598 | $95.21 |
| TY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039288035354 | $77.73 |
| TY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.4116280389999 | $69.41 |
| TY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0789342377 | $34.22 |
| TY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32198899866 | $19.25 |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00221189104) | ($66.26) |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00221189104 | $66.26 |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04139060389) | ($83.72) |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04139060389 | $83.72 |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.711473009) | ($5.71) |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.711473009 | $5.71 |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.04139060389) | ($83.77) |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (5.711473) | ($5.71) |
| TY COLEMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00221189) | ($65.56) |
| TY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012954007518189 | $0.48 |
| TY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023040008876075 | $0.62 |
| TY COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0398012575455499 | $0.04 |
| TY CORDNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1039405328 | $299.40 |
| TY CORDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.152011461 | $262.72 |
| TY CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049736577932 | $1.47 |
| TY CORDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46137282764 | $934.17 |
| TY DELBRIDGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.41) | ($1,222.70) |
| TY DELBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.41 | $1,222.70 |
| TY DELBRIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41) | ($1,215.87) |
| TY DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041995648414 | $1.24 |
| TY DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096087207227 | $19.65 |
| TY EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059055073329999 | $0.00 |
| TY EBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017904440387 | $0.02 |
| TY ETZWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0576525556913 | $0.51 |
| TY FAGG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.201088254 | $359.34 |
| TY FAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025008246749 | $7.40 |
| TY FAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141976884984999 | $27.70 |
| TY FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5521587862) | ($15,831.63) |
| TY FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5521587862 | $15,831.63 |
| TY FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9337441459) | ($1,446.98) |
| TY FARQUHAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9337441459 | $1,446.98 |
| TY FARQUHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9337441459) | ($1,385.39) |
| TY FARQUHAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55215878) | ($15,175.70) |
| TY FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345908715880969 | $119.14 |
| TY FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009297686168628 | $21.35 |
| TY FARQUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39639834179 | $23.70 |
| TY FIERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01195399529) | ($368.78) |
| TY FIERO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01195399529 | $368.78 |
| TY FIERO | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01195399) | ($371.78) |
| TY FIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059143277608825 | $2.24 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018726285215 | $56.06 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132949194879999 | $0.15 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071130121996999 | $0.14 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014132399584 | $0.00 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13357748024 | $1.18 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072219696859 | $5.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16367491844 | $0.56 |
| TY FRANCES EVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084537981048 | $9.28 |
| TY GARMON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00504603 | $202.87 |
| TY GARMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00511173 | $212.92 |
| TY GARMON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09895621224 | $313.40 |
| TY GARMON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00500107 | $202.95 |
| TY GARMON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00512234 | $196.93 |
| TY GARMON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0108738 | $413.12 |
| TY GARMON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00563169 | $218.14 |
| TY GARMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00509091 | $171.59 |
| TY GARMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00566606 | $178.31 |
| TY GARMON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09962886378 | $207.81 |
| TY GARMON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00546738 | $163.24 |
| TY GARMON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00525748 | $156.36 |
| TY GARMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00526606 | $151.30 |
| TY GARMON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0056242 | $177.57 |
| TY GARMON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00568654 | $173.39 |
| TY GARMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.09874876334 | $145.14 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022521949862 | $67.95 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127059886685 | $24.79 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022963238635 | $69.34 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108825331193 | $21.23 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.847363312 | $125.14 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2103654697 | $6.41 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05430421261 | $11.72 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0491061393759999 | $0.43 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5558722472 | $0.23 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00239063449019999 | $0.00 |
| TY GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.5275544677 | $4.45 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024059535044 | $0.01 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054880448408 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060005272996 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000124910174354 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000081020028305 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000003157664307 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018659501435 | $0.00 |
| TY GIMBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000044129569316 | $0.00 |
| TY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019082161488 | $0.56 |
| TY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.025800341817 | $1.39 |
| TY HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19961441834 | $0.03 |
| TY HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113436597495 | $0.01 |
| TY HEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025455604178 | $0.02 |
| TY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152101439369 | $0.45 |
| TY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151555597429999 | $0.02 |
| TY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.032610216448 | $0.04 |
| TY HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017326943616 | $0.00 |
| TY HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000269662337099999 | $0.01 |
| TY HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161904427699999 | $0.03 |
| TY HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288210792489999 | $0.03 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071591216822 | $0.21 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043864849164 | $0.03 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106513730005 | $0.00 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040581117537 | $0.14 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056896005787 | $0.01 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000274210687709999 | $0.00 |
| TY HOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00110233771906 | $0.00 |
| TY INLOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 992.0 | $992.00 |
| TY INLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018960063247 | $56.79 |
| TY INLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281606458089999 | $54.95 |
| TY INLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.607370029 | $74.61 |
| TY INLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3589442304 | $0.85 |
| TY JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018290177783 | $0.01 |
| TY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015778170302 | $4.67 |
| TY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012356175379 | $0.00 |
| TY JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064655082874 | $0.57 |
| TY KEENER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | YFI | 0.03265873 | $250.95 |
| TY KEENER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 305.044407 | $140.49 |
| TY KEENER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0138513 | $398.92 |
| TY KEENER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 2.5589009 | $16.46 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055974399995 | $16.57 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.266805395 | $15.24 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46421618732 | $5.16 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2436289383 | $2.15 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0541762805099999 | $3.24 |
| TY KEENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01660283775 | $1.26 |
| TY KOFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011030810849 | $0.00 |
| TY KOFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025389098879 | $0.00 |
| TY KOFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039174046223 | $0.00 |
| TY KOFAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000112365154826 | $0.00 |
| TY LITTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255339096429999 | $0.00 |
| TY LITTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387912417789999 | $0.00 |
| TY LITTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040743389919 | $0.00 |
| TY LITTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084794096681 | $0.01 |
| TY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072972051201 | $0.22 |
| TY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088490005883 | $0.17 |
| TY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052642832853 | $0.46 |
| TY MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.92430926236 | $0.92 |
| TY MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404167408499999 | $124.04 |
| TY MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.190678155 | $24.70 |
| TY MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029012598217 | $56.68 |
| TY MEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.880787226999 | $102.97 |
| TY MEDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021370868353 | $0.01 |
| TY MEDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028928512233 | $0.01 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00710215 | $283.52 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.01057891 | $301.18 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.0 | $163.00 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.909432 | $236.60 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0124816 | $498.84 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (42.0) | ($3,265.92) |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.50891562 | $1,544.92 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02485835 | $997.29 |
| TY MERCER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.051995 | $614.48 |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.548745319) | ($25.00) |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 17.548745319 | $25.00 |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | MATIC | (10.0) | ($14.25) |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0) | ($94.73) |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 1.0 | $94.73 |
| TY MERCER | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | LUNC | (1.0) | ($93.86) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($979.20) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 10.0 | $979.20 |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (45.475159) | ($4,456.52) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 45.475159 | $4,456.52 |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LUNC | (5.0) | ($490.60) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | LUNC | (50.475159) | ($4,972.27) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($1,093.32) |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 10.0 | $1,093.32 |
| TY MERCER | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (10.0) | ($1,090.80) |
| TY MERCER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.127203192) | ($2,888.66) |
| TY MERCER | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 42.127203192 | $2,888.66 |
| TY MERCER | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | AVAX | (42.127203192) | ($2,885.78) |
| TY MERCER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.165330189) | ($7,702.28) |
| TY MERCER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 80.165330189 | $7,702.28 |
| TY MERCER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | SOL | (80.165330188) | ($7,723.76) |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.3122) | ($200.00) |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 2.3122 | $200.00 |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | LUNC | (2.3122) | ($197.79) |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (148.084540297) | ($12,708.55) |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 148.084540297 | $12,708.55 |
| TY MERCER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | LUNC | (148.08454) | ($12,510.96) |
| TY MERCER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,915.172291875) | ($1,995.92) |
| TY MERCER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,915.172291875 | $1,995.92 |
| TY MERCER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,922.721037194) | ($1,988.89) |
| TY MERCER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,815.67) | ($2,815.67) |
| TY MERCER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,815.67 | $2,815.67 |
| TY MERCER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TY MERCER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,715.67) | ($2,715.67) |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020396890443 | $60.94 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02866799241 | $55.48 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031560057989 | $0.00 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.472985371607 | $13.26 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015312144658 | $0.02 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 290.859613523 | $290.86 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26238292801977 | $26.38 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16398448681742 | $12.39 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.754942731575 | $64.97 |
| TY MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000015166104597 | $0.00 |
| TY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020045883582 | $0.01 |
| TY MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000748924594899999 | $0.00 |
| TY MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024808069986 | $0.00 |
| TY MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090545093144 | $0.02 |
| TY MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019254783032 | $0.00 |
| TY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39119705159999 | $1.39 |
| TY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356045397 | $0.48 |
| TY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002630991555 | $0.00 |
| TY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033732257083 | $0.00 |
| TY MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056184205769 | $0.01 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105880126395 | $0.03 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059090372939 | $0.01 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072858118188 | $0.01 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028380184654 | $0.00 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831631646 | $0.83 |
| TY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000989786166929999 | $0.00 |
| TY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053290722967 | $0.02 |
| TY MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079170543331 | $0.15 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.775480177) | ($1,500.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.775480177 | $1,500.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.77548) | ($1,500.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,499.16 | $1,500.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,499.16) | ($1,499.16) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 33.46207 | $1,499.16 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4977080544) | ($1,000.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4977080544 | $1,000.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.497708) | ($997.32) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,003.858 | $997.32 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.844036891) | ($9.84) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.844036891 | $9.84 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,013.7) | ($1,013.70) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 22.52694 | $1,013.70 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.442197742) | ($0.73) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.442197742 | $0.73 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.030508324) | ($0.38) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.030508324 | $0.38 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001728359165) | ($0.11) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001728359165 | $0.11 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0006492438513) | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0006492438513 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.0243845684) | ($0.03) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.0243845684 | $0.03 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005027999702) | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0005027999702 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00007640151274) | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00007640151274 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2901409394) | ($600.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2901409394 | $600.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.290141) | ($597.97) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 590.573 | $597.97 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (590.57) | ($590.57) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 12.58433 | $590.57 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7172160542) | ($1,500.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7172160542 | $1,500.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.717216) | ($1,500.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,493.087 | $1,500.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,493.09) | ($1,493.09) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 29.00467 | $1,493.09 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.246084791) | ($500.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.246084791 | $500.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.246082) | ($498.61) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 493.738 | $498.61 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (493.74) | ($493.74) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 10.16659 | $493.74 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (107.744676401) | ($5,513.30) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1013205634) | ($200.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1013205634 | $200.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.10132) | ($200.16) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 199.363 | $200.16 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (199.36) | ($199.36) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 4.06285 | $199.36 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.06285) | ($200.30) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.042617068) | ($50,413.61) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.042617068 | $50,413.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011923) | ($20.00) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.030697647) | ($50,343.16) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3538505153) | ($10,128.62) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3538505153 | $10,128.62 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,300.545499539) | ($2,906.37) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,300.545499539 | $2,906.37 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.06) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.422973) | ($19.63) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35315051) | ($10,033.57) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,264.122526539) | ($2,858.53) |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024102115359212 | $82.49 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23950702039548 | $576.53 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0646643018237499 | $0.06 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.65060968719 | $59.43 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054996577658718 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000004160969774166 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010826118454449 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002904365103745 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028820107447249 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000392246869061 | $0.00 |
| TY NEUSCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00009462539364022 | $0.00 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142164406045 | $42.08 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019720695031 | $0.38 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.75771736259999 | $2.36 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46712556506 | $5.19 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13146439328 | $1.16 |
| TY NEWSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2872764831 | $7.81 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058741005401 | $181.47 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040373706699 | $79.96 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037612489989 | $0.00 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.722176363 | $4.54 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1147948157 | $6.35 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34274439611 | $3.81 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15947725269 | $1.41 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045829981617 | $0.00 |
| TY NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080911292075 | $0.00 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,888.437886) | ($7,888.44) |
| TY NICKSIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,200.0) | ($3,316.76) |
| TY NICKSIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,200.0 | $3,316.76 |
| TY NICKSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,500.0) | ($3,601.50) |
| TY NICKSIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,500.0 | $3,601.50 |
| TY NICKSIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,200.0) | ($3,583.74) |
| TY NICKSIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,500.0) | ($3,920.66) |
| TY NICKSIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,150.0) | ($7,465.56) |
| TY NICKSIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,150.0 | $7,465.56 |
| TY NICKSIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,150.0) | ($7,455.88) |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,100.0) | ($987.85) |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,100.0 | $987.85 |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,100.0) | ($975.74) |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,443.28644031) | ($2,850.00) |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,443.28644031 | $2,850.00 |
| TY NICKSIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,443.28644031) | ($2,846.65) |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,420.0) | ($4,000.83) |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,420.0 | $4,000.83 |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,420.0) | ($4,258.93) |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,500.0) | ($5,172.99) |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,500.0 | $5,172.99 |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,722.187775571) | ($4,757.76) |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,722.187775571 | $4,757.76 |
| TY NICKSIC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,722.187775571) | ($5,027.86) |
| TY NICKSIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,500.0) | ($5,040.22) |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (151.620155019) | ($78.82) |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 151.620155019 | $78.82 |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.938591534) | ($16.74) |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.938591534 | $16.74 |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (151.620155) | ($78.83) |
| TY NICKSIC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.938591534) | ($16.73) |
| TY NICKSIC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 0.87 | $0.50 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06523118317) | ($0.04) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06523118317 | $0.04 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01963147459) | ($0.01) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01963147459 | $0.01 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.006379967042) | $0.00 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.006379967042 | $0.00 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.18) | ($354.25) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.18 | $354.25 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.18) | ($353.64) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007051013668) | ($0.48) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007051013668 | $0.48 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524580336) | ($8,007.07) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524580336 | $8,007.07 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.252457) | ($8,007.04) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7,994.258 | $8,007.04 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7,994.25) | ($7,994.25) |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 4.110804 | $7,994.25 |
| TY NICKSIC | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (4.110804) | ($7,998.60) |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156730155494719 | $54.98 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.637202326 | $70.22 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029470526419 | $58.17 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0190702970199 | $10.02 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.085214099655 | $283.68 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.759683345836575 | $0.56 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000092485302059 84 | $0.00 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018044439253632 | $0.00 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8652187237 | $26.87 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9438823185 | $235.81 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.64608958579 | $3.98 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044796450847 | $1.05 |
| TY NICKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.026521016451 | $0.03 |
| TY PAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19175061741 | $0.19 |
| TY PAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034255551528 | $1.95 |
| TY PAGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010651408864799 | $1.98 |
| TY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017626137335 | $0.00 |
| TY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012610597916499 | $0.00 |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.114201925) | ($3,220.38) |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.114201925 | $3,220.38 |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.405871183) | ($2,747.86) |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.405871183 | $2,747.86 |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,611.574472534) | ($964.60) |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,611.574472534 | $964.60 |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (852.183601065) | ($372.64) |
| TY PIESCHEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 852.183601065 | $372.64 |
| TY PIESCHEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.405871183) | ($2,884.83) |
| TY PIESCHEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,611.574472534) | ($1,112.86) |
| TY PIESCHEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11420192) | ($3,378.55) |
| TY PIESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005731442785394 | $21.45 |
| TY PIESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071434618 2767 | $19.74 |
| TY PIESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.519597382116 | $12.31 |
| TY PIESCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7436326616323 | $2.18 |
| TY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119684746307 | $3.54 |
| TY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081052173532 | $15.78 |
| TY PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7556568504 | $8.76 |
| TY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000839931972159999 | $0.00 |
| TY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027013452157 | $0.01 |
| TY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019737599233 | $38.51 |
| TY RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052338400939 | $0.10 |
| TY RONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.857673965799 | $4.86 |
| TY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000249221517464 | $0.00 |
| TY SARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017106381214 | $5.06 |
| TY SARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019434777935 | $3.79 |
| TY SARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036284637681 | $0.00 |
| TY SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03788030091 | $0.03 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042254868984 | $12.51 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084899803175 | $16.57 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231132119756 | $2.04 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316719911649999 | $0.05 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013539484719 | $0.10 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040443704045 | $0.03 |
| TY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126984287043 | $0.01 |
| TY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111955361244 | $3.31 |
| TY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032108948973 | $6.27 |
| TY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022790185883 | $0.07 |
| TY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036903860829 | $0.07 |
| TY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00517251107389999 | $0.00 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060322489193 | $0.00 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112762245032 | $0.02 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02107638835 | $0.02 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089262071968 | $0.01 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023538456275 | $0.26 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031550241612 | $0.03 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033353456827 | $0.00 |
| TY TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033707995801 | $0.00 |
| TY TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068328744327 | $0.20 |
| TY TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018159047193 | $0.00 |
| TY TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37161022936 | $1.27 |
| TY TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052193909359 | $0.00 |
| TY TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.785944466769999 | $0.38 |
| TY TOWRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($137.79) |
| TY TOWRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $137.79 |
| TY TOWRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($137.66) |
| TY TOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140178287149999 | $424.45 |
| TY TOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017914844981 | $0.00 |
| TY TOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054766906699 | $0.00 |
| TY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023209910892 | $70.11 |
| TY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096239321212 | $18.78 |
| TY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4561304382 | $2.80 |
| TY WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (1,321.529118326) | ($2,160.00) |
| TY WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (44,050.97061086) | ($72,000.00) |
| TY WARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 53,485.745975178 | $87,420.86 |
| TY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153449362463 | $45.46 |
| TY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.085631219731 | $63.64 |
| TY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004971507592 | $9.70 |
| TY WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.107315847773 | $7.65 |
| TY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082064294264 | $2.43 |
| TY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022044648491 | $4.30 |
| TY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0377523055 | $1.62 |
| TY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68490902893 | $6.05 |
| TY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095608529639 | $0.28 |
| TY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104645284581999 | $0.20 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (158.940129465) | ($14,692.16) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 158.940129465 | $14,692.16 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.168404441) | ($46,228.04) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.168404441 | $46,228.04 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (661.194018586) | ($7,921.10) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 661.194018586 | $7,921.10 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (246.724823872) | ($246.72) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 246.724823872 | $246.72 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (611.180914725) | ($987.35) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 611.180914725 | $987.35 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (229.196544729) | ($263.58) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 229.196544729 | $263.58 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (661.07146627) | ($10,596.98) |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 661.07146627 | $10,596.98 |
| TY WILDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (661.194018586) | ($7,953.05) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.16840444) | ($41,897.37) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (158.940129465) | ($12,934.67) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (246.724823) | ($246.72) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (661.07146627) | ($9,255.00) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (229.196544729) | ($238.32) |
| TY WILDE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (611.180914725) | ($880.10) |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031729985822687 | $125.32 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25111104551 | $511.67 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2711647676711 | $1.27 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2054537218243 | $1.54 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5001879099 | $7.22 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.292727961631 | $73.07 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.863307519576609 | $11.10 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.744697328 | $135.78 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6371335960335 | $61.41 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01060091185 | $39.94 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058934427838 | $6.47 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046556195972 | $2.65 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000979985916 | $0.00 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.144081648702222 | $0.28 |
| TY WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.0291163876 | $2.97 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02499268 | $997.98 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02464117 | $998.09 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $509.10 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02469019 | $1,002.37 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00425 | $176.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TY WILSON CAYCE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02411906 | $992.68 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $590.05 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02529642 | $999.22 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02528728 | $1,015.96 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $511.39 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02570727 | $993.63 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02566708 | $1,019.55 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $543.49 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02587199 | $999.79 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02614208 | $998.68 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00618088 | $235.40 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $951.10 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02736823 | $998.63 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $503.33 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($4,087.44) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $783.78 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $634.27 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $606.45 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00833828 | $251.73 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $409.36 |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6) | ($80,357.73) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02488366885) | ($50.21) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (36.79800877) | ($74,823.97) |
| TY WILSON CAYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (46.107493835) | ($95,546.72) |
| TY WILSON CAYCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04357978) | ($1,249.16) |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266564653 | $50.00 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 776.312805670576 | $1,277.67 |
| TY WILSON CAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06639700056 | $199.90 |
| TY WINSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126461015524 | $0.00 |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,983.628226046) | ($11,438.30) |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 11,983.628226046 | $11,438.30 |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.179296478) | ($62.18) |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 62.179296478 | $62.18 |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (62.179296) | ($62.18) |
| TY WIRTH | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ADA | (11,983.628226) | ($11,433.11) |
| TY WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000857530281 | $0.00 |
| TY WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000499592165309699 | $0.02 |
| TY WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0989792554404 | $0.10 |
| TY WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9821383197019 | $10.36 |
| TY WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030419949805 | $0.00 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13621819446 | $1.32 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5630597163 | $12.17 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0534990065 | $0.08 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003108777919 | $5.79 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.18784994664 | $1.17 |
| TY WITVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0144334031189999 | $0.05 |
| TY WOSLEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.355847754) | ($1,011.36) |
| TY WOSLEGER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,011.355847754 | $1,011.36 |
| TY WOSLEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.75) | ($55,909.05) |
| TY WOSLEGER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 27.75 | $55,909.05 |
| TY WOSLEGER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,013.07) |
| TY WOSLEGER | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.25) | ($6,662.01) |
| TY WOSLEGER | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,011.355847) | ($1,011.36) |
| TY WOSLEGER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (24.0) | ($42,214.59) |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080931966342 | $0.24 |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015594543956 | $0.02 |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149704107185999 | $397.33 |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.569089207478 | $6.57 |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037700321696 | $0.00 |
| TY WOSLEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044037743897 | $0.00 |
| TY ZEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106547061852 | $0.03 |
| TY ZEBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205631524389999 | $0.04 |
| TY RIQUE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106467628856 | $2.08 |
| TYAIRRE HENDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165739062679999 | $4.91 |
| TYAISA WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183666646699999 | $0.02 |
| TYAN MICHEL JEAN LEON GALLET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 417.664457 | $417.66 |
| TYAN MICHEL JEAN LEON GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625637331028 | $0.05 |
| TYAN MICHEL JEAN LEON GALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7258266253 | $2.73 |
| TYANA BOUCAUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.22647428 | $76.52 |
| TYANA BOUCAUD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.22647428) | ($75.65) |
| TYANA BOUCAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128718997314 | $0.00 |
| TYAN-WEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128141436256 | $0.38 |
| TYAN-WEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.05904851181 | $7.44 |
| TYAN-WEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054100878479 | $108.08 |
| TYAN-WEI QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.647434179 | $3.55 |
| TYAR PADMOES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,424.0 | $5,424.00 |
| TYAR PADMOES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,424.0) | ($5,424.00) |
| TYAR PADMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072098649934 | $0.02 |
| TYAR PADMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035546510861 | $0.07 |
| TYAR PADMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.752261714321 | $5.75 |
| TYAS VANRAEPENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018269782597 | $0.54 |
| TYAS VANRAEPENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017460008921 | $3.41 |
| TYAUNA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026617730189 | $0.52 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029656907766 | $0.88 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009522723818 | $0.02 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31661434979 | $0.25 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0547896170559999 | $0.03 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099233204777 | $0.11 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115320540332 | $0.03 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022309918604 | $0.03 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003214446353 | $0.06 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0351499322859999 | $0.02 |
| TYBIAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004736870331 | $0.05 |
| TYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00654278 | $264.60 |
| TYCE JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 171.5 | $235.59 |
| TYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211918762416 | $47.46 |
| TYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045988619188 | $8.96 |
| TYCE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.826079163 | $18.76 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139827454794 | $220.20 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70276127779999 | $11.31 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13971573093 | $283.47 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.2218015929999 | $8.30 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24870913294 | $2.20 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7336376437 | $5.13 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102124501616 | $11.21 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33984540675 | $0.34 |
| TYCE MISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.692458058029999 | $1.27 |
| TYCE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100044022684 | $0.03 |
| TYCE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01695444618 | $0.02 |
| TYCE NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056336139019 | $0.00 |
| TYCE NIELSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.288155) | ($10.00) |
| TYCE NIELSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.288155 | $10.00 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024202630035 | $7.16 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01624491781 | $31.70 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23557194624 | $0.16 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00116000034252 | $0.01 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028565725153 | $0.00 |
| TYCE NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070454336942 | $0.00 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021119342591 | $0.63 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097182202899 | $0.01 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077050039765 | $1.50 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09178038139999 | $5.09 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.56958779179999 | $6.57 |
| TYCEN WITLOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3324832042 | $7.97 |
| TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053733440951071 | $0.01 |
| TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018836533545 | $0.02 |
| TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015943651547 | $0.01 |
| TYCHIQUE KANYIMBU MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26099555801 | $0.01 |
| TYCHO GEURKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4284211859729 | $0.41 |
| TYCHO HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00493015442166 | $100.27 |
| TYCHO HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163660344019999 | $0.00 |
| TYCHO HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000056857490150999 | $0.01 |
| TYCHO JETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065293140727 | $0.00 |
| TYCHO KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002854508172 | $0.08 |
| TYCHO KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116946110966659 | $0.01 |
| TYCHO KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118573881278999 | $0.00 |
| TYCHO KLEIKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015309419006 | $0.00 |
| TYCHO MATTHEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198135780479999 | $0.02 |
| TYCHO MATTHEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11634223809999 | $1.33 |
| TYCHO MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002510280545 | $0.10 |
| TYCHO MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64304672154767 | $1.51 |
| TYCHO MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01600944552 | $0.02 |
| TYCHO MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000003187325582 | $0.00 |
| TYCHO ONNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008692905286 | $0.04 |
| TYCHO ONNASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34196619921631 | $0.40 |
| TYCHO ROORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05871150703177 | $0.06 |
| TYCHO STEVEN BOELRIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01406483 | $504.47 |
| TYCHO STEVEN BOELRIJK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00770005 | $235.94 |
| TYCHO STEVEN BOELRIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191282023016 | $55.91 |
| TYCHO VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010147208139585 | $0.01 |
| TYCHO VEELENTURF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| TYCHO VEELENTURF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,211.735854) | ($5,211.74) |
| TYCHO VEELENTURF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,003.026162404) | ($539.53) |
| TYCHO VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026967217683 | $81.89 |
| TYCHO VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064396640723 | $0.01 |
| TYCHO VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.24757457816 | $70.25 |
| TYCHO VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.44019647017 | $11.25 |
| TYCJAN FREN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.01181211367 | $33.27 |
| TYCJAN FREN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.72 |
| TYCJAN FREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $0.88 |
| TYCJAN FREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041443412612 | $1.22 |
| TYCJAN FREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382506111546088 | $0.35 |
| TYCJAN FREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131617483709999 | $0.22 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.475335502 | $96.60 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 60.08790427 | $82.32 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01391362 | $41.91 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 51.28087 | $47.72 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.24) |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001283) | ($49.80) |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014907304956 | $55.18 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050634778117 | $0.97 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9175670772 | $3.06 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0650201875 | $3.17 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66513014423 | $7.33 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064807247289 | $0.57 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061097976447 | $3.65 |
| TYCO BRAHE MERA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080777375212 | $3.05 |
| TYCOON LIEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $23.39 |
| TYCOON LIEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 5.322399 | $497.70 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (5.57763) | ($422.45) |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 419.766 | $422.45 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $5.60 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.9 | $330.79 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (6.0) | ($336.40) |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 335.298 | $336.40 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.026188) | ($70.05) |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 69.912 | $70.05 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.77 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $154.13 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (201.0) | ($154.63) |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 154.89 | $154.63 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $193.25 |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($193.88) |
| TYCOON LIEW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 193.725 | $193.88 |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $157.92 |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($157.35) |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 156.525 | $157.35 |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $156.69 |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($156.77) |
| TYCOON LIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 156.049 | $156.77 |
| TYCOON LIEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYCOON LIEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.003339 | $100.00 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002675957111 | $7.78 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021385573672 | $0.02 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011261452652547 | $0.33 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.288877507 | $16.29 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001013419061722 | $0.00 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000147928515389099 | $0.00 |
| TYCOON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012421830179855 | $0.96 |
| TYDARIUS CHANTHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134214184383 | $26.19 |
| TYDARYLL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140417619788 | $0.42 |
| TYDARYLL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032945270481 | $6.43 |
| TYDARYLL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6202511989 | $5.54 |
| TYE GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.224326493) | ($2,498.13) |
| TYE GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17905227) | ($5,351.87) |
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009246395114089 | $33.84 |
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738832702318799 | $19.56 |
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4622509427 | $1.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29415621793 | $0.04 |
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00371750474189999 | $0.40 |
| TYE GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.077541301808 | $0.14 |
| TYE HADLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.55229671502 | $36.75 |
| TYE HADLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0526869051 | $0.45 |
| TYE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029561267996 | $8.75 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TYE RIDOLFI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,919.13) |
| TYE RIDOLFI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,919.13 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,918.04) |
| TYE RIDOLFI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.721652632) | ($7,447.00) |
| TYE RIDOLFI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.721652632 | $7,447.00 |
| TYE RIDOLFI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.721652632) | ($7,551.96) |
| TYE RIDOLFI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TYE RIDOLFI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| TYE RIDOLFI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.36) | ($18.36) |
| TYE RIDOLFI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| TYE RIDOLFI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.26) | ($6.26) |
| TYE RIDOLFI | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167080314779999 | $49.74 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119547398798349 | $35.51 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30751328119999 | $5.31 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4267181427 | $7.17 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144725552999 | $8.65 |
| TYE RIDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00097342866357 | $0.00 |
| TYE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4550843889954 | $0.47 |
| TYE WALTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.002007018915 | $5.74 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067166108868 | $19.88 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3625919361032 | $2.12 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251542181051999 | $0.04 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0319491742999999 | $0.58 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00714734398699999 | $0.00 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002545901574 | $0.02 |
| TYE WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.02993526869 | $0.02 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099533737237 | $2.95 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024813199235 | $4.84 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00208324417109999 | $0.00 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063352144611 | $0.01 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073539786787 | $0.01 |
| TYEESE GAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018263109729086 | $0.00 |
| TYEISHIA LATRICE ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0746763042 | $11.74 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 1.0 | $1.49 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MANA | 132.144037 | $200.59 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 18.443997317 | $275.56 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 322.83069627 | $338.00 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 5.40777039 | $311.27 |
| TYELER SHUMANOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 8.348102426 | $686.98 |
| TYELLE RENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.439943473226 | $6.34 |
| TYER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067620997544 | $0.00 |
| TYER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108683686276 | $0.01 |
| TYER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182803472219999 | $0.00 |
| TYER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101364538881 | $0.00 |
| TYER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118426652785999 | $0.35 |
| TYER PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033485229798 | $0.03 |
| TYESHA PATRICE LANIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002376131217) | ($4.82) |
| TYESHA PATRICE LANIER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002376131217 | $4.82 |
| TYESHA PATRICE LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129321725048079 | $0.04 |
| TYESHA PATRICE LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110516899105999 | $0.09 |
| TYESHA PATRICE LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27258734604 | $0.27 |
| TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034847439848 | $1.03 |
| TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1744786786 | $9.65 |
| TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2076297623 | $1.39 |
| TY-JOREL DAMIEN KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.118945678419 | $0.01 |
| TYJUAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015958175124 | $0.00 |
| TYJUAN GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114487276856999 | $22.14 |
| TYKE TERRELL FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023804855703 | $0.05 |
| TYKEI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057877028088 | $0.01 |
| TYLAH JAMES BOWLES-HOWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 342.002071 | $342.00 |
| TYLAH JAMES BOWLES-HOWARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (342.064772) | ($342.06) |
| TYLAH JAMES BOWLES-HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.473500517073899 | $0.47 |
| TYLAN GLINES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269.966665707) | ($269.97) |
| TYLAN GLINES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269.966665707 | $269.97 |
| TYLAN GLINES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (269.966665) | ($269.97) |
| TYLAN GLINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9342552553152 | $1.93 |
| TYLER A PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154213767799999 | $45.70 |
| TYLER A PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.693312947 | $21.16 |
| TYLER ABAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| TYLER ABAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (249,990.0) | ($249,990.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| TYLER ABAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (93.34) | ($93.34) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (56,000.0) | ($56,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 55.976629757 | $158,021.74 |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.2) | ($75.20) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| TYLER ABAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.625575725 | $62,710.22 |
| TYLER ABAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (831.46) | ($831.46) |
| TYLER ABAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,978.0) | ($128,978.00) |
| TYLER ABAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,978.0 | $128,978.00 |
| TYLER ABAD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (128,978.0) | ($128,978.00) |
| TYLER ABAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $16,657.28 |
| TYLER ABAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,237.00 |
| TYLER ABAD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00766918 | $226.26 |
| TYLER ABAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.813987186) | ($56,839.54) |
| TYLER ABAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.813987186 | $56,839.54 |
| TYLER ABAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (76.428318857) | ($141,641.39) |
| TYLER ABAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 76.428318857 | $141,641.39 |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013025) | ($20.01) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.253079959) | ($25,030.23) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.233449998) | ($25,014.45) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.847987072) | ($27,504.59) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (16.230876691) | ($25,051.30) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.02) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (17.849900139) | ($27,573.10) |
| TYLER ABAD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87394252) | ($24,818.22) |
| TYLER ABAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87397308) | ($24,580.26) |
| TYLER ABAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57304076) | ($16,116.62) |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066383916059564 | $225.10 |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155406414409999 | $0.02 |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34975075666229 | $770.73 |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,541.530415383 | $2,541.53 |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017915780174999 | $0.00 |
| TYLER ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000092338612372 | $0.00 |
| TYLER ABSHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.278708315) | ($25,242.06) |
| TYLER ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.278708315 | $25,242.06 |
| TYLER ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.160963) | ($24,935.20) |
| TYLER ABSHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8598833 | $24,935.20 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.355053616) | ($1.39) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.355053616 | $1.39 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008474721) | ($15.82) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.024552288) | ($0.19) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008474721 | $15.82 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.024552288 | $0.19 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.560979362) | ($0.97) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.697312057) | ($8.70) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022469813) | ($31,701.68) |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.697312057 | $8.70 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.560979362 | $0.97 |
| TYLER ABSHER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022469813 | $31,701.68 |
| TYLER ABSHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.70) |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054763749127481 | $192.83 |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552747749813235 | $155.15 |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09624123504284 | $0.10 |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017624482308339 | $0.02 |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0151402178451429 | $0.01 |
| TYLER ABSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069082123580948 | $0.00 |
| TYLER ADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04941183446) | ($150.00) |
| TYLER ADAMS | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04941183446 | $150.00 |
| TYLER ADAMS | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.049188) | ($144.82) |
| TYLER ADAMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1882614847) | ($349.07) |
| TYLER ADAMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1882614847 | $349.07 |
| TYLER ADAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000852366204) | ($24.34) |
| TYLER ADAMS | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000852366204 | $24.34 |
| TYLER ADAMS | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.188485) | ($290.00) |
| TYLER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090178932496 46 | $0.30 |
| TYLER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018497513831464 | $4.41 |
| TYLER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026949913508 | $0.03 |
| TYLER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095846953626 | $0.01 |
| TYLER ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000066042043568 | $0.00 |
| TYLER ALAN ALDOUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00822532) | ($250.00) |
| TYLER ALAN ALDOUS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00822532 | $250.00 |
| TYLER ALAN ALDOUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00810426) | ($245.00) |
| TYLER ALAN ALDOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004397320191 | $13.36 |
| TYLER ALAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017893074901 | $5.30 |
| TYLER ALAN PLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026579107138 | $0.01 |
| TYLER ALAN PLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024620539099 | $0.00 |
| TYLER ALAN PLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119182588241 | $0.01 |
| TYLER ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063145189402 | $18.69 |
| TYLER ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33154273139999 | $5.33 |
| TYLER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279014787449999 | $0.00 |
| TYLER ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056446326148 | $0.04 |
| TYLER ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| TYLER ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| TYLER ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0040813 | $125.00 |
| TYLER ALLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| TYLER ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| TYLER ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0041263 | $125.00 |
| TYLER ALLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.415523944) | ($13,631.00) |
| TYLER ALLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 15.457170062 | $16,970.42 |
| TYLER ALLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3724657183) | ($408.93) |
| TYLER ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1946004205) | ($183.75) |
| TYLER ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.486680685) | ($6,125.00) |
| TYLER ALLEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.921835008 | $7,480.13 |
| TYLER ALLEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,339.0) | ($8,339.00) |
| TYLER ALLEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,339.0 | $8,339.00 |
| TYLER ALLEN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,339.0) | ($8,339.00) |
| TYLER ALLEN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.8083466206 | $17,477.75 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006001928785602 | $24.01 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020379791425148 | $37.14 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.291376059999 | $286.29 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125670558688 | $0.00 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23519893422 | $9.31 |
| TYLER ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0231086518 | $4.02 |
| TYLER ALLEN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000024836623446 | $0.00 |
| TYLER ALLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001844434092) | ($5.64) |
| TYLER ALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001844434092 | $5.64 |
| TYLER ALLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00018444) | ($5.66) |
| TYLER ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001081206750923 | $0.04 |
| TYLER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020571439625 | $6.09 |
| TYLER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.638272404559999 | $0.64 |
| TYLER ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000041505696909 | $0.08 |
| TYLER ALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020789901626 | $6.15 |
| TYLER ALTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23371489013 | $0.77 |
| TYLER AMIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033436412661 | $0.00 |
| TYLER AMIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005745892165699 | $0.00 |
| TYLER AMODIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118050109) | ($3,526.26) |
| TYLER AMODIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.118050109 | $3,526.26 |
| TYLER AMODIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.84735718) | ($37,701.41) |
| TYLER AMODIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.84735718 | $37,701.41 |
| TYLER AMODIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053712) | ($99.90) |
| TYLER AMODIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.79364518) | ($38,667.45) |
| TYLER AMODIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003179) | ($99.96) |
| TYLER AMODIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1148711) | ($3,608.49) |
| TYLER AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010483755385771 | $35.81 |
| TYLER AMODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1509137345535 | $369.11 |
| TYLER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094512841188 | $0.00 |
| TYLER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029333401288 | $57.34 |
| TYLER ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26203359533 | $2.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.789909 | $84.02 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.7899) | ($84.39) |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0020353 | $84.39 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062826 | $250.00 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (420.3) | ($393.47) |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0098266 | $393.47 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 31.002082 | $3,113.23 |
| TYLER ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01172779 | $371.62 |
| TYLER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| TYLER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TYLER ANDERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.895759223 | $5,743.04 |
| TYLER ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TYLER ANDERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TYLER ANDERSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.261511291 | $1,549.48 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000209076860139999 | $0.06 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002275535615 | $68.55 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283682835191 | $42.66 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62536201576 | $0.63 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.670254607869999 | $0.52 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00611163662149999 | $0.01 |
| TYLER ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3476125261691 | $19.48 |
| TYLER ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000087728324 | $0.00 |
| TYLER ANDREW BROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $953.37 |
| TYLER ANDREW BROOKS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $1,091.59 |
| TYLER ANDREW BROOKS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 40.0 | $748.40 |
| TYLER ANDREW BROOKS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($601.44) |
| TYLER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154656074307999 | $0.46 |
| TYLER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184940128 | $0.36 |
| TYLER ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1242577864 | $8.82 |
| TYLER ANLIKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.019436697) | ($33.23) |
| TYLER ANLIKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.019436697 | $33.23 |
| TYLER ANLIKER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1551366751) | ($304.83) |
| TYLER ANLIKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1551366751 | $304.83 |
| TYLER ANLIKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1551366751) | ($322.96) |
| TYLER ANLIKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.019436697) | ($35.21) |
| TYLER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057588005993 | $17.04 |
| TYLER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008492115514078 | $2.30 |
| TYLER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7450112925 | $1.38 |
| TYLER ANLIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056292149440815 | $0.35 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042786800447 | $131.47 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119754175237 | $242.58 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.207738937989999 | $0.21 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.249614771 | $88.20 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1607280544 | $46.24 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36465109536 | $81.59 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.410959406669999 | $23.39 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000699814977788 | $0.13 |
| TYLER APPLEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.8781475796 | $7.74 |
| TYLER ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014647995336828 | $0.02 |
| TYLER ARSHAWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056114899288 | $0.02 |
| TYLER ARSHAWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038394675073 | $0.75 |
| TYLER ARSHAWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094811480553999 | $0.01 |
| TYLER ARTHUR HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022745161179 | $68.66 |
| TYLER ARTHUR HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043519205922 | $86.40 |
| TYLER ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086213961527 | $0.26 |
| TYLER ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000097080155671 | $0.00 |
| TYLER ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018867286282 | $0.00 |
| TYLER ASHBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0105607142369 | $0.00 |
| TYLER ASHTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.2168434 | $8,392.44 |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.2168434) | ($8,337.47) |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,173.0 | $4,173.00 |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,738.0) | ($3,738.00) |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (55.8) | ($55.80) |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.2105397161 | $8,117.57 |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($101.17) |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $101.17 |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 795.7806 | $795.78 |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| TYLER ASHTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.369305009 | $1,049.69 |
| TYLER ASHTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LTC | (1.0) | ($96.36) |
| TYLER ASHTON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0026705 | $96.36 |
| TYLER ASHTON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 49.55777872 | $6.04 |
| TYLER ASHTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.062) | ($1,831.71) |
| TYLER ASHTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.062 | $1,831.71 |
| TYLER ASHTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102047) | ($30.00) |
| TYLER ASHTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102047 | $30.00 |
| TYLER ASHTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0656536784) | ($1,939.65) |
| TYLER ASHTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (724.9806) | ($724.98) |
| TYLER ASHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.35187886 | $24.27 |
| TYLER ASHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1650030834) | ($5,235.98) |
| TYLER ASHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1650030834 | $5,235.98 |
| TYLER ASHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16504037) | ($5,245.40) |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.099516332) | ($28.10) |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.099516332 | $28.10 |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3757957928) | ($687.70) |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3757957928 | $687.70 |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0170921769) | ($31.21) |
| TYLER ASHTON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.099516) | ($28.10) |
| TYLER ASHTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2824970784 | $5,111.82 |
| TYLER ASHTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2306144081) | ($4,173.00) |
| TYLER ASHTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007177148118) | ($129.87) |
| TYLER ASHTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00862386254) | ($156.05) |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007299292799854 | $22.94 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018624364755158 | $3.73 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0975404350359999 | $0.10 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000211096245719999 | $0.00 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.889876268929999 | $9.89 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.295279994347 | $0.30 |
| TYLER ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00735228880569999 | $0.58 |
| TYLER ATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9696733031083 | $22.83 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.09 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.5193503372 | $1,557.53 |
| TYLER ATKINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($26.77) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51935) | ($1,390.19) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($41.02) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $41.02 |
| TYLER ATKINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($41.09) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (159.90260428) | ($1,126.99) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 159.90260428 | $1,126.99 |
| TYLER ATKINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003961616668) | ($115.74) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003961616668 | $115.74 |
| TYLER ATKINSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (159.9) | ($1,150.99) |
| TYLER ATKINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003961) | ($117.79) |
| TYLER ATKINSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($24.42) |
| TYLER ATKINSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $24.42 |
| TYLER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($24.49) |
| TYLER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.217879974) | ($1,279.86) |
| TYLER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.217879974 | $1,279.86 |
| TYLER ATKINSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (52.217879) | ($1,272.46) |
| TYLER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029207252941433 | $1.03 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036265356173 | $71.38 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.599522177 | $23.47 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.350331862137092 | $3.69 |
| TYLER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49521152578035 | $23.16 |
| TYLER AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577996668109999 | $17.11 |
| TYLER AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023720359671 | $46.28 |
| TYLER AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79077771513 | $8.79 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557587805959999 | $16.50 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029174393469 | $0.01 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046139616763 | $0.00 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000251087083529999 | $0.00 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025992196799 | $0.00 |
| TYLER AUGUSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2383482981 | $0.38 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035172874699 | $1.04 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62632735087 | $1,260.40 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.562156706 | $72.59 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.870498701 | $2.76 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27103691144 | $29.76 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.9349704307 | $10.70 |
| TYLER AUSCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.71170781609999 | $14.13 |
| TYLER AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225492993440763 | $0.00 |
| TYLER AUSTIN SARGENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051291 | $21.15 |
| TYLER AUSTIN SARGENT | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00052331 | $21.03 |
| TYLER AUSTIN SARGENT | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00052331) | ($19.92) |
| TYLER AUSTIN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031868391349 | $9.42 |
| TYLER AUSTIN SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014372856502 | $2.80 |
| TYLER B KANNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05837353163) | ($1,715.51) |
| TYLER B KANNE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05837353163 | $1,715.51 |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05837353) | ($1,773.61) |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.100321258) | ($188.86) |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.100321258 | $188.86 |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (65.365493506) | ($65.37) |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 65.365493506 | $65.37 |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007072177842) | ($2.15) |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007072177842 | $2.15 |
| TYLER B KANNE | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00007072) | ($2.15) |
| TYLER B KANNE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.100321258) | ($196.26) |
| TYLER B KANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485210307095999 | $16.79 |
| TYLER B KANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080304353626387 | $1.96 |
| TYLER B KANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64248665436136 | $0.64 |
| TYLER BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293478531289999 | $0.87 |
| TYLER BACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3751570244 | $12.14 |
| TYLER BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027362913802 | $83.13 |
| TYLER BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019185123701 | $0.02 |
| TYLER BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000067616298491 | $0.00 |
| TYLER BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017793500187 | $0.53 |
| TYLER BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039706415734 | $0.01 |
| TYLER BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038704450185 | $0.01 |
| TYLER BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102193234351 | $30.25 |
| TYLER BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079547997248 | $15.52 |
| TYLER BAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84180271541 | $0.12 |
| TYLER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000251964456309999 | $0.00 |
| TYLER BAIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000073637086294 | $0.00 |
| TYLER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144465399899 | $0.04 |
| TYLER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088304320942999 | $0.02 |
| TYLER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000706825909729999 | $0.02 |
| TYLER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021865790559 | $0.04 |
| TYLER BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.079347022096 | $0.01 |
| TYLER BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284530670792999 | $95.31 |
| TYLER BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047747672011 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158682963225 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000143327198249999 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082620986186 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013782269051 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014809971557 | $0.00 |
| TYLER BANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000718908186659999 | $0.01 |
| TYLER BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009020194073 | $0.00 |
| TYLER BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015834611473 | $0.00 |
| TYLER BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029704500838 | $0.00 |
| TYLER BARUSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017644433384 | $0.05 |
| TYLER BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26370239017 | $537.47 |
| TYLER BEALE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 2,499.0 | $996.61 |
| TYLER BEALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,501.854053) | ($1,042.10) |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020358284941 | $0.60 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42105268693 | $0.50 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015279457881 | $0.03 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48799028386 | $0.39 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014417881188 | $0.01 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019869897269 | $0.00 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16735376081556 | $0.07 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000934298544369999 | $0.00 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.323916693 | $1.32 |
| TYLER BEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000020897745247 | $0.04 |
| TYLER BEAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00098325 | $20.03 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044825830307 | $13.27 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121050183084 | $23.62 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021380553838 | $0.02 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024495347641 | $0.00 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.316325118 | $14.64 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38728277542 | $4.30 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045186495583 | $0.00 |
| TYLER BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007477301259 | $0.00 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 20.0 | $47,264.93 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (337.429961916) | ($337.43) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 337.429961916 | $337.43 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.003953436) | ($16,600.00) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.003953436 | $16,600.00 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (20.31056913) | ($48,000.00) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (6.047719965) | ($14,000.00) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05665388 | $1,668.73 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $14,226.69 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 16.97446 | $28,560.72 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($18,508.18) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $18,508.18 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (36.556860086) | ($61,463.78) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000341521665) | ($10.01) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.0) | ($37,649.06) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.0 | $37,649.06 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (25.709063083) | ($37,227.77) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004897197618) | ($10.01) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024530578511 | $74.25 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41832151414 | $948.33 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0616572266865 | $2.06 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.290111465 | $12.12 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058834453271 | $0.01 |
| TYLER BEARDSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.439159267 | $155.24 |
| TYLER BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021071339797 | $0.00 |
| TYLER BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050259394469 | $0.01 |
| TYLER BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034669220464 | $10.26 |
| TYLER BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090950106463 | $0.01 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.0 | $55.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.24728 | $8,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.13916 | $4,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.00548 | $2,000.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.13916) | ($4,419.27) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 4,399.869 | $4,419.27 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,818.0) | ($1,818.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.000682 | $1,818.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,906.83) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,907.675 | $1,906.83 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,770.0) | ($1,770.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 1.000528 | $1,770.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (719.0) | ($719.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.416093 | $719.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.405657 | $625.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,375.54) | ($1,375.54) |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.909067 | $1,375.54 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026171528689 | $79.39 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18310725792 | $0.21 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020448198948 | $39.90 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 578.240287111 | $578.24 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0918703692 | $5.62 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5270674104 | $2.84 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106148644443 | $0.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039711703512 | $0.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037205445282 | $0.00 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5294018235 | $2.36 |
| TYLER BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036499710615 | $0.00 |
| TYLER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000325613818 | $0.06 |
| TYLER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131183376929999 | $0.01 |
| TYLER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073793304459 | $0.00 |
| TYLER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107598957672 | $0.00 |
| TYLER BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.582877263 | $0.06 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228815396519999 | $0.01 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000983591644879999 | $0.00 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000260290540679999 | $0.00 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025773195912 | $0.00 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000028986713729 | $0.00 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000055412552997 | $0.00 |
| TYLER BEDASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018021336557 | $0.00 |
| TYLER BEERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000616380676359999 | $0.04 |
| TYLER BEERENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00127873856918 | $0.05 |
| TYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015781868734 | $0.00 |
| TYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017646355908 | $0.00 |
| TYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159386098377 | $0.47 |
| TYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017917717429 | $0.01 |
| TYLER BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000366984220629999 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3378984425) | ($0.34) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3378984425 | $0.34 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.005902814945) | ($0.14) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.005902814945 | $0.14 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.003389847993) | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.003389847993 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000008187142582) | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000008187142582 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0008878878688) | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0008878878688 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (156.398662347) | ($95.98) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 156.398662347 | $95.98 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008031693999) | ($255.65) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008031693999 | $255.65 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.109625032) | ($0.91) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.109625032 | $0.91 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.65785988) | ($7,102.03) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.65785988 | $7,102.03 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (41.601) | ($25.15) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 25.077 | $25.15 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.41) | ($25.41) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | XLM | 173.04 | $25.41 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | XLM | (173.04) | ($25.40) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 25.346 | $25.40 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (114.797) | ($69.41) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 68.97 | $69.41 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (94.32) | ($94.32) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 156.574 | $94.32 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.008031) | ($254.54) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 253.579 | $254.54 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (253.57) | ($253.57) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0080103 | $253.57 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (156.568) | ($87.90) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.049162 | $87.90 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00801) | ($239.02) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.134342 | $239.02 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.84136388) | ($6,829.98) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (130.9278) | ($103.49) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08394599308) | ($0.05) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08394599308 | $0.05 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006824027728) | ($0.21) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006824027728 | $0.21 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0008198963033) | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0008198963033 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002449495931) | ($4.66) |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002449495931 | $4.66 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070260010068 | $2.42 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.832671157759 | $100.02 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027107696219 | $66.49 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026622900045 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.919322407379999 | $0.65 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000267084937189999 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000010237967974 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016418029767 | $0.00 |
| TYLER BENJAMEN HOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015991690901 | $0.00 |
| TYLER BENNETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TYLER BENNETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TYLER BENNETT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| TYLER BENNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| TYLER BENNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| TYLER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157049075737 | $4.65 |
| TYLER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9543272572 | $3.95 |
| TYLER BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036174728784 | $0.00 |
| TYLER BENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015448272339 | $0.00 |
| TYLER BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.3689605) | ($25.37) |
| TYLER BERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.3689605 | $25.37 |
| TYLER BERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.98557115) | ($10.39) |
| TYLER BERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.98557115 | $10.39 |
| TYLER BERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 2,989.74997 | $1,157.59 |
| TYLER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279295052149969 | $0.28 |
| TYLER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17364911699879 | $0.16 |
| TYLER BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00640290595239999 | $0.25 |
| TYLER BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583939976819999 | $0.00 |
| TYLER BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074574932889 | $0.01 |
| TYLER BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83368114287 | $0.52 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (72.33) | ($72.33) |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112190950923 | $3.32 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114794934076 | $2.24 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1072679488765 | $0.11 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107473781858 | $0.00 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079581037313 | $0.00 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020408993826 | $0.00 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000061106573891 | $0.00 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038995200469 | $0.00 |
| TYLER BERTEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130307571522 | $0.01 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.02679445963) | ($50.00) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.02679445963 | $50.00 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.073438758) | ($2,000.00) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.073438758 | $2,000.00 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.266919062) | ($7,950.00) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 4.266919062 | $7,950.00 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.280393645) | ($60.28) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.280393645 | $60.28 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.026907) | ($50.10) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.073359) | ($1,996.35) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | PAXG | (2.0) | ($3,703.67) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | PAXG | (2.266886) | ($4,193.95) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (60.280393) | ($60.28) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.981992338) | ($3,679.26) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.981992338 | $3,679.26 |
| TYLER BERTSCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.0) | ($1,856.34) |
| TYLER BERTSCH | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.981992) | ($1,818.93) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00427709393) | ($7.93) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.00427709393 | $7.93 |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (507.492388832) | ($3,938.14) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 507.492388832 | $3,938.14 |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (25.0) | ($193.75) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.004277) | ($7.92) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (200.0) | ($1,550.00) |
| TYLER BERTSCH | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (282.492388) | ($2,194.97) |
| TYLER BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36722917527213 | $0.37 |
| TYLER BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.46505938073346 | $14.40 |
| TYLER BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017508304701 | $0.00 |
| TYLER BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000331697290799999 | $0.00 |
| TYLER BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0345030857198689 | $66.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER BEZOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,856.220234802) | ($431.51) |
| TYLER BEZOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,856.220234802 | $431.51 |
| TYLER BEZOLD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (3,856.2202348) | ($519.68) |
| TYLER BIALOBLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1290518915 | $12.13 |
| TYLER BIALOBLOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00227997584439999 | $0.00 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018244009959 | $0.05 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093376215924 | $0.02 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,228.859556662 | $1,228.86 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0751181306 | $2.56 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062660673665 | $0.07 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.92777473739999 | $0.57 |
| TYLER BIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037961799157 | $0.86 |
| TYLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088940030074 | $0.03 |
| TYLER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081736658602 | $0.03 |
| TYLER BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118244024596999 | $35.00 |
| TYLER BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382338637 | $75.57 |
| TYLER BITTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054294409786 | $167.53 |
| TYLER BITTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.012816903 | $28.55 |
| TYLER BITTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1147700237 | $23.50 |
| TYLER BITTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13150319368 | $9.63 |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.738700199) | ($160.87) |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.738700199 | $160.87 |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,646.827653845) | ($812.83) |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,646.827653845 | $812.83 |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.741920501) | ($2,522.80) |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.741920501 | $2,522.80 |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05509072074) | ($1,473.92) |
| TYLER BLACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05509072074 | $1,473.92 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406324086789999 | $12.03 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2856653678 | $4.29 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15323856315 | $1.70 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005953923918731 | $19.74 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017680849887911 | $40.20 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.823198069276 | $8.10 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33781438409862 | $4.25 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055825718424 | $0.00 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000075079151271 | $0.00 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016088768152 | $0.00 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000329413853169999 | $0.00 |
| TYLER BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023747456495 | $0.00 |
| TYLER BLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00977359 | $385.71 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024807480051 | $7.34 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083687704637 | $16.33 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1246048603 | $6.44 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09653994279999 | $1.94 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22955318092 | $13.66 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061025166755 | $0.54 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089038795053 | $5.32 |
| TYLER BLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0576348015679999 | $2.28 |
| TYLER BLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19109939995 | $0.03 |
| TYLER BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038331946637 | $0.01 |
| TYLER BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053861597283 | $0.11 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069481247417 | $0.21 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221132015469999 | $0.04 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069204467341 | $0.01 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016981928002 | $0.15 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07562662917999 | $0.16 |
| TYLER BLOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.051216616515 | $0.05 |
| TYLER BLUNDELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6382124194) | ($1.42) |
| TYLER BLUNDELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7019138756) | ($1.47) |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.053761 | $1,927.11 |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.067377 | $2,303.62 |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.052505 | $1,635.88 |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.555102967) | ($1.55) |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.476970241) | ($1.49) |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04733456569) | ($0.04) |
| TYLER BLUNDELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06776211456) | ($0.06) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 2,282.803226 | $2,282.80 |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1597512775 | $3,100.98 |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 1,683.0 | $1,683.00 |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| TYLER BLUNDELL | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.1713277439 | $3,425.17 |
| TYLER BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167348611529999 | $40.49 |
| TYLER BLUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09559028835387 | $7.30 |
| TYLER BOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021859959153 | $0.19 |
| TYLER BOCKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066102500768 | $0.26 |
| TYLER BOEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021238315686 | $0.01 |
| TYLER BOEREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026001239614 | $7.70 |
| TYLER BOLDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $176.69 |
| TYLER BOLDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 322.6 | $166.49 |
| TYLER BOLDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0068 | $199.13 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106174154253 | $3.14 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047559956164 | $9.28 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050459031325 | $0.00 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6277153707 | $3.53 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111799424909 | $0.00 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000147487839429999 | $0.00 |
| TYLER BOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000159168183919999 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115703264440999 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048017889964 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042644960238 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044620715592 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070462533819 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000814415600239999 | $0.00 |
| TYLER BOLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000056743057687 | $0.00 |
| TYLER BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394945320459999 | $1.17 |
| TYLER BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019744986896 | $0.39 |
| TYLER BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00898405362739999 | $0.01 |
| TYLER BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096585246632 | $0.00 |
| TYLER BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041331279258 | $0.00 |
| TYLER BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00815787197169999 | $0.01 |
| TYLER BOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000305525642669999 | $0.00 |
| TYLER BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006789278204 | $0.00 |
| TYLER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018344828283 | $0.54 |
| TYLER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093903406183 | $0.01 |
| TYLER BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1016441049 | $7.18 |
| TYLER BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184615942429999 | $0.55 |
| TYLER BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014411028327 | $28.12 |
| TYLER BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1277626159 | $5.65 |
| TYLER BOSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.035358595757 | $0.07 |
| TYLER BOSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124261982165 | $0.00 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,484.93 | $3,484.93 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.06) | ($15.06) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,298.426646532 | $5,015.51 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 580.0 | $580.00 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (480.21) | ($480.21) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 480.21 | $480.21 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,525.0) | ($1,525.00) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.08) | ($5.08) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 299.607072692 | $2,501.72 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (379.832371223) | ($379.83) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 379.832371223 | $379.83 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.1) | ($18,372.17) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.1 | $18,372.17 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (9.002281628) | ($18,181.82) |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| TYLER BOTSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,700.0) | ($5,700.00) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001248461931) | ($2.08) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.020206061) | ($24.75) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07924381254) | ($75.12) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.63707233) | ($2,500.00) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004388088356) | ($4.16) |
| TYLER BOTSFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.257511487 | $3,088.19 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057830564488 | $178.62 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081448276845 | $193.75 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.484182909311 | $2.48 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.9184323208 | $61.26 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0695643979999 | $13.23 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.22021235793 | $35.94 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154218432789999 | $1.36 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5098632788 | $6.51 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1444215092 | $0.09 |
| TYLER BOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05588664583 | $0.14 |
| TYLER BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158050907205 | $0.05 |
| TYLER BOUFFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27713370207 | $0.19 |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008030569343) | ($3.33) |
| TYLER BOUGHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001054827409) | ($4.18) |
| TYLER BOUGHNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001110574048) | ($3.33) |
| TYLER BOUGHNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140385) | ($4.18) |
| TYLER BOUGHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.273858242) | ($4,000.00) |
| TYLER BOUGHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09829751187) | ($120.10) |
| TYLER BOUGHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002725486986) | ($3.33) |
| TYLER BOUGHNER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.067886998 | $4,970.14 |
| TYLER BOUGHNER | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002050217277) | ($4.18) |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192916468309999 | $57.84 |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030146830087 | $0.00 |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089472514618 | $15.25 |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.195297096 | $26.32 |
| TYLER BOUGHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00397026980629999 | $0.00 |
| TYLER BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079828382366 | $0.24 |
| TYLER BOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122680198565 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003254668319 | $0.01 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003995775247 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00695926343429999 | $0.01 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028324806486 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006645980648 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024526779008 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000239245550543 | $0.00 |
| TYLER BOYLE HOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016912557911 | $0.00 |
| TYLER BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087016480406 | $0.01 |
| TYLER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103777769134 | $0.02 |
| TYLER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047995641351 | $0.05 |
| TYLER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13487836711 | $0.11 |
| TYLER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000445406017239999 | $0.00 |
| TYLER BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112577509698 | $0.00 |
| TYLER BRADSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000268808673495 | $0.01 |
| TYLER BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8512275342 | $4.85 |
| TYLER BRAZILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5139342523) | ($1,200.76) |
| TYLER BRAZILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5139342523 | $1,200.76 |
| TYLER BRAZILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05826784124) | ($1,802.08) |
| TYLER BRAZILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05826784124 | $1,802.08 |
| TYLER BRAZILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($290.15) |
| TYLER BRAZILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048267) | ($1,397.99) |
| TYLER BRAZILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.31) |
| TYLER BRAZILE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.413934) | ($837.12) |
| TYLER BRAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162564597012881 | $61.22 |
| TYLER BRAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025494074156917 | $7.07 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.515332472) | ($100,000.00) |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (29,176.471572) | ($29,176.47) |
| TYLER BRENDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.998550227) | ($93,992.56) |
| TYLER BRENDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.998550227 | $93,992.56 |
| TYLER BRENDALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.271996065) | ($61,656.43) |
| TYLER BRENDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.271996065 | $61,656.43 |
| TYLER BRENDALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (26.271996065) | ($61,026.09) |
| TYLER BRENDALL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.99855) | ($88,864.33) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50,100.0 | $50,100.00 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 46.991853286 | $73,852.37 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.007676183) | ($72,325.02) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.007676183 | $72,325.02 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.515332472 | $71,707.10 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.505137076) | ($430.53) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.505137076 | $430.53 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.516493058) | ($71,740.18) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.516493058 | $71,740.18 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.353914547) | ($414.94) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.353914547 | $414.94 |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (47.007676183) | ($72,277.69) |
| TYLER BRENDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.516493058) | ($71,665.87) |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785377745968102 | $298.41 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116991061729067 | $326.71 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.728191829956 | $5.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.785159286839 | $9.94 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125210134169 | $0.00 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039803765496 | $0.03 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046179116808 | $0.02 |
| TYLER BRENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2111744317018 | $9.60 |
| TYLER BRENDAN HARDISTY-LEVESQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0344 | $966.84 |
| TYLER BRENDAN HARDISTY-LEVESQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00153906 | $43.26 |
| TYLER BRENDAN HARDISTY-LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384399185537 | $9.89 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.046949 | $3,169.46 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.29685 | $897.80 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00112978 | $45.18 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.46 | $18,462.10 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46) | ($18,451.15) |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11486179) | ($4,444.00) |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11486179 | $4,444.00 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380986575051 | $119.18 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593310523449999 | $117.52 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035664808124 | $0.00 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1534413809999 | $12.01 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.67992734599999 | $3.57 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81331333797 | $9.04 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050424404958 | $1.14 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031329029768 | $0.74 |
| TYLER BRENESTUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00148823804619999 | $0.09 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.042562132) | ($109.04) |
| TYLER BRENNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.042562132 | $109.04 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.04256213) | ($108.62) |
| TYLER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178135674179999 | $0.02 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000532898822209999 | $0.00 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088294169130027 | $0.10 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00077029307382 | $0.00 |
| TYLER BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000118646245652 | $0.00 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108284507173 | $32.05 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106918643423 | $20.86 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104699552900999 | $0.01 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.147761354 | $3.23 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8578007622 | $9.53 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096644802838 | $5.78 |
| TYLER BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.407272250899999 | $16.11 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.341093474) | ($44.08) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.341093474 | $44.08 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.117038183) | ($13.69) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.117038183 | $13.69 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.341093474) | ($45.92) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001620138408) | ($3.34) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001620138408 | $3.34 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.117038183) | ($13.12) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001620138408) | ($3.19) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002238287957) | ($65.33) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002238287957 | $65.33 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00397759) | ($120.19) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006974701037) | ($0.02) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006974701037 | $0.02 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002129960548) | ($0.06) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002129960548 | $0.06 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001157592131) | $0.00 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001157592131 | $0.00 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01311489564) | ($0.01) |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01311489564 | $0.01 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175373875373155 | $50.52 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009634107427989 | $0.03 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.729695815 | $1.73 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130161606853044 | $0.14 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105035961827 | $1.13 |
| TYLER BRETT SEIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00697752535458513 | $0.40 |
| TYLER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092806570143 | $0.27 |
| TYLER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055866246245 | $0.00 |
| TYLER BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000111590812149 | $0.00 |
| TYLER BROOKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00018011 | $0.06 |
| TYLER BROOKS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SGB | 4.174960869 | $0.25 |
| TYLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011760164603 | $0.35 |
| TYLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015190675697 | $0.02 |
| TYLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002385328575 | $0.00 |
| TYLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.117305115123999 | $0.00 |
| TYLER BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037892410794 | $0.00 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044790180347 | $13.26 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013338149809 | $0.00 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041084241301 | $0.01 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029640987 04 | $0.88 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229131270989999 | $4.47 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6317105385 | $1.63 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063692542 9 | $18.85 |
| TYLER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152075693819999 | $0.18 |
| TYLER BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228261757299 | $0.68 |
| TYLER BRUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000235393094999 | $0.00 |
| TYLER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065691465692 | $0.19 |
| TYLER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000706841112029999 | $0.00 |
| TYLER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068276146824 | $0.00 |
| TYLER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013475273898 | $0.00 |
| TYLER BRYANT BUSH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00109484 | $45.22 |
| TYLER BRYANT BUSH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109484) | ($32.25) |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.03 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 102.0 | $10,267.86 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019675) | ($59.54) |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.99 | $81.38 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 100.97 | $8,293.68 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,958.840727 | $2,958.84 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.76191306 | $7,930.60 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.761934402) | ($7,934.06) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.761934402 | $7,934.06 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 975.25457 | $975.25 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.76) | ($7,798.59) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 7,625.63915 | $7,625.64 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 75.485262401 | $3,340.45 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.23843305) | ($10.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.23843305 | $10.00 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036682) | ($10.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036682 | $10.00 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001848611371) | ($5.42) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 689.934008 | $689.93 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.68) | ($26.68) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.7775862529 | $22,402.72 |
| TYLER BUCHANAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,754.60) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,754.60 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,751.71) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,718.427613 | $2,718.43 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 996.317674 | $996.32 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 145.64194488 | $4,584.90 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($24,573.60) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $24,573.60 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8774816277) | ($24,000.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.56) | ($88.56) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.8774816277 | $18,639.34 |
| TYLER BUCHANAN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353479707099999 | $110.38 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206836879 37735 | $0.06 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.38425301089999 | $2.38 |
| TYLER BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.090972336382 | $100.55 |
| TYLER BUFKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022722767329 | $0.00 |
| TYLER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085792511393 | $0.00 |
| TYLER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| TYLER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127864452467 | $0.00 |
| TYLER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030077918245 | $0.00 |
| TYLER BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.997354527559999 | $0.48 |
| TYLER BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00100979036) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (38.419782559) | ($79.16) |
| TYLER BURGESS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001237533138) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001412594163) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (136.762576567) | ($79.16) |
| TYLER BURGESS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001372439233) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001849944506) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002061983859) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07428734039) | ($1,501.25) |
| TYLER BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.474182696) | ($50,000.00) |
| TYLER BURGESS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.061933381 | $61,877.67 |
| TYLER BURGESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.600167566) | ($50,000.00) |
| TYLER BURGESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.128323844 | $60,156.20 |
| TYLER BURGESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07807003638) | ($1,501.25) |
| TYLER BURGESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00216697965) | ($41.67) |
| TYLER BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.5829929798 | $260.49 |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1647936) | ($2,094.87) |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1647936 | $2,094.87 |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,095.584369258) | ($1,095.58) |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,095.584369258 | $1,095.58 |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.164791) | ($2,095.21) |
| TYLER BURTIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,095.58) | ($1,095.58) |
| TYLER BURTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08838813462) | ($2,586.04) |
| TYLER BURTIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08838813462 | $2,586.04 |
| TYLER BURTIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.088388) | ($2,587.73) |
| TYLER BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922957794816599 | $31.00 |
| TYLER BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110974163676249 | $25.95 |
| TYLER BURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.72966815324 | $12.73 |
| TYLER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008198412507 | $0.00 |
| TYLER BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081710828581 | $0.00 |
| TYLER BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071733803474 | $222.19 |
| TYLER BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2320448973 | $472.62 |
| TYLER C BYRNE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0206972 | $832.37 |
| TYLER C BYRNE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085314 | $30.75 |
| TYLER C BYRNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00272404 | $78.60 |
| TYLER C BYRNE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00026321 | $7.84 |
| TYLER C BYRNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02633989) | ($820.01) |
| TYLER C BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181910386295669 | $54.45 |
| TYLER C MAROLDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00118839 | $46.40 |
| TYLER C MAROLDA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118839) | ($42.85) |
| TYLER C MAROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097944689692 | $2.89 |
| TYLER C MAROLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.58250526 | $38.58 |
| TYLER CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031182556589 | $0.00 |
| TYLER CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029277459159 | $0.00 |
| TYLER CAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024444044062 | $0.00 |
| TYLER CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041402662642 | $12.26 |
| TYLER CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009081668796 | $0.00 |
| TYLER CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216319786109999 | $0.02 |
| TYLER CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000430891779809999 | $0.00 |
| TYLER CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047503395785 | $0.00 |
| TYLER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024559167385 | $0.00 |
| TYLER CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.973722963 | $84.01 |
| TYLER CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072746238295 | $0.00 |
| TYLER CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006431055439 | $0.00 |
| TYLER CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064854421074 | $0.01 |
| TYLER CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000795767420189999 | $0.01 |
| TYLER CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014044525277 | $0.01 |
| TYLER CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021938232774 | $66.13 |
| TYLER CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614993694269999 | $123.24 |
| TYLER CAROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.59645805279999 | $5.45 |
| TYLER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| TYLER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025713172402 | $0.50 |
| TYLER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034771569249 | $0.00 |
| TYLER CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8046763554 | $1.80 |
| TYLER CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071722390533 | $2.12 |
| TYLER CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 275.256854955 | $275.26 |
| TYLER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007765898085 | $0.00 |
| TYLER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062577327561 | $0.01 |
| TYLER CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076518054336 | $0.00 |
| TYLER CASWELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 14.58762838 | $549.60 |
| TYLER CASWELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02368439 | $705.43 |
| TYLER CASWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (14.587628) | ($467.24) |
| TYLER CASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525412412 | [illegible] |
| TYLER CAVOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018294797796 | $0.54 |
| TYLER CAVOSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186637148239999 | $36.42 |
| TYLER CETINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,319.565240534) | ($2,319.57) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER CETINA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,319.565240534 | $2,319.57 |
| TYLER CETINA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,319.56524) | ($2,319.57) |
| TYLER CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050538146168 | $1.50 |
| TYLER CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.542607417642 | $14.54 |
| TYLER CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1300793775276 | $0.12 |
| TYLER CETINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000115251471035 | $0.00 |
| TYLER CHALFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179021397129999 | $0.53 |
| TYLER CHALFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13747712222 | $278.89 |
| TYLER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009642976028 | $296.13 |
| TYLER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093634139891 | $189.07 |
| TYLER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051070470281 | $1.51 |
| TYLER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105145008047 | $2.05 |
| TYLER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52205060503 | $0.33 |
| TYLER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053272233668 | $0.39 |
| TYLER CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054827108758 | $0.13 |
| TYLER CHARTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133179066649 | $3.94 |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (621.273647) | ($390.57) |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 621.273647 | $390.57 |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (299.125849395) | ($259.94) |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 299.125849395 | $259.94 |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.523060214) | ($108.22) |
| TYLER CHASE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 2.523060214 | $108.22 |
| TYLER CHASE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (621.273647) | ($362.43) |
| TYLER CHASE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (299.125849395) | ($223.19) |
| TYLER CHASE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (2.523060214) | ($83.65) |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018507991414 | $0.00 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895193333 | $0.02 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002010973928 | $0.00 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186673933 | $0.55 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053786227071 | $10.49 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114683294119 | $33.94 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015698009336 | $0.00 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.84888283809999 | $3.80 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.74693499379999 | $2.80 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047797035157 | $0.01 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23061274346 | $13.79 |
| TYLER CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0123264414420309 | $0.81 |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01023323747) | ($294.58) |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01023323747 | $294.58 |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (91.824543191) | ($91.82) |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 91.824543191 | $91.82 |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.010233) | ($294.13) |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (91.82) | ($91.82) |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148753171874113 | $53.36 |
| TYLER CHASE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10804005334029 | $1.11 |
| TYLER CHASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069883491861 | $0.01 |
| TYLER CHASSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142787847172 | $2.79 |
| TYLER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018653668034 | $0.55 |
| TYLER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048855856407 | $0.01 |
| TYLER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9098778548 | $8.65 |
| TYLER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00154424398 | $0.00 |
| TYLER CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01274562 | $516.33 |
| TYLER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256602125194999 | $7.44 |
| TYLER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796577916719 | $0.82 |
| TYLER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028024837525 | $5.47 |
| TYLER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071960782179 | $0.06 |
| TYLER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036929642343 | $0.22 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032707288006 | $0.97 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000549887475809999 | $0.11 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0952778492699999 | $0.10 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6275561797 | $4.46 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051649799975 | $0.00 |
| TYLER CHIGHIZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018563254127 | $0.00 |
| TYLER CHIN-LENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000297153617699999 | $8.79 |
| TYLER CHIN-LENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780009600229999 | $1.52 |
| TYLER CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048798453294 | $14.44 |
| TYLER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102710737979 | $0.00 |
| TYLER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036136891969 | $0.07 |
| TYLER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028634434905 | $0.00 |
| TYLER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016479868418 | $0.00 |
| TYLER CHRISTIAN BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655062713658 | $50.40 |
| TYLER CHRISTIAN BREEDLOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178954369324 | $33.80 |
| TYLER CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439470220999999 | $13.01 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156495) | ($60.00) |
| TYLER CLEMENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156495 | $60.00 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007780434545) | ($29.83) |
| TYLER CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06432063) | ($2,000.00) |
| TYLER CLEMENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06432063 | $2,000.00 |
| TYLER CLEMENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00964809) | ($300.00) |
| TYLER CLEMENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00964809 | $300.00 |
| TYLER CLEMENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07136567847) | ($2,219.06) |
| TYLER CLEMENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009985388119) | ($29.83) |
| TYLER CLEMENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001266132163) | ($29.83) |
| TYLER CLEMENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1859168777 | $4,347.46 |
| TYLER CLEMENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.07136567847 | $1,668.81 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170031702413 | $49.43 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118238897571 | $0.02 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.564369645 | $111.44 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109572380308 | $0.97 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95106697 | $0.29 |
| TYLER CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19716479041999 | $4.09 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003723105219) | ($10.00) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.003723105219 | $10.00 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002829) | ($1.00) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002829 | $1.00 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003723) | ($9.57) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3177049547) | ($812.72) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3177049547 | $812.72 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030236) | ($10.00) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00030236 | $10.00 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00030236) | ($9.96) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.006468674659) | ($14.96) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.311236) | ($719.58) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4061336583) | ($12,489.02) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4061336583 | $12,489.02 |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00048778) | ($14.86) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00047545) | ($15.00) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,592.80) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,590.25) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,081.60) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10519871) | ($3,078.62) |
| TYLER CLIFFORD | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.40) |
| TYLER CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014088116592802 | $53.84 |
| TYLER CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014491316154465 | $4.13 |
| TYLER COE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3669248085) | ($1,134.35) |
| TYLER COE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0058978) | ($241.54) |
| TYLER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005116138408057 | $0.20 |
| TYLER COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003379901090931 | $1.02 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095573402289 | $293.62 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516029744319999 | $102.96 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6096972266 | $1.28 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058799563489 | $0.01 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000240630707076 | $0.00 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.98641016434 | $58.98 |
| TYLER COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056007401141 | $3.19 |
| TYLER COLEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (154.972381599) | ($339.29) |
| TYLER COLEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 154.972381599 | $339.29 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.481852008) | ($111.88) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $14,093.45 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.4984 | $7,044.20 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.19079255 | $5,734.84 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.19079255) | ($5,723.69) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.4984) | ($21,427.34) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,200.0 | $20,200.00 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.17) | ($149.17) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9497324962 | $28,349.52 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.19079255 | $5,695.16 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9498210967) | ($28,352.16) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9498210967 | $28,352.16 |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13893764) | ($34,042.85) |
| TYLER COLEMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001676) | ($50.10) |
| TYLER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000598575173973 | $0.02 |
| TYLER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1997158231342 | $0.43 |
| TYLER COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13487086041 | $0.13 |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006890379449) | ($1.96) |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006890379449 | $1.96 |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (13.274949648) | ($106.60) |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 13.274949648 | $106.60 |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2225467925) | ($341.02) |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2225467925 | $341.02 |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.003613105) | ($80.29) |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.003613105 | $80.29 |
| TYLER COLLINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000689) | ($1.96) |
| TYLER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000732361578277 | $0.02 |
| TYLER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222212311103239 | $5.10 |
| TYLER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20303706903996 | $2.57 |
| TYLER COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00118217181928585 | $0.15 |
| TYLER COLVARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (870.5198684) | ($6,686.28) |
| TYLER COLVARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 870.5198684 | $6,686.28 |
| TYLER COLVARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (6.393862) | ($50.06) |
| TYLER COLVARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (864.126006445) | ($6,809.31) |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061414242557 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151748936759999 | $0.02 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000950175249057999 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000224003747611 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.472383564 | $13.06 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099430443475 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4033278254 | $15.60 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.441363377272 | $24.04 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3830177397 | $1.66 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019560521955 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650888686 | $0.36 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000458109610049999 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7006945865 | $0.31 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000462950721579999 | $0.04 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000630180750019999 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055418574844 | $0.00 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123090614891 | $0.01 |
| TYLER COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00019124671908 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (5.0248983) | ($1.00) |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,159.4790004) | ($230.41) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.107039647) | ($324.79) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.107039647 | $324.79 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00484081) | ($196.00) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00484081 | $196.00 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (140.329655558) | ($300.00) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 140.329655558 | $300.00 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (125.836435227) | ($175.00) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 125.836435227 | $175.00 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.205225312) | ($296.07) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.205225312 | $296.07 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,115.256075362) | ($5,115.26) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,115.256075362 | $5,115.26 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (16.2052) | ($296.14) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 296.182 | $296.14 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.107039) | ($324.96) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 324.443 | $324.96 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00484) | ($196.11) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 195.646 | $196.11 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (125.836) | ($174.91) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 175.055 | $174.91 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MANA | (140.32) | ($300.28) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 299.723 | $300.28 |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLER COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (6,396.305075) | ($6,396.31) |
| TYLER COOK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00002915 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,681.28251804) | ($2,681.28) |
| TYLER COOK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,681.28251804 | $2,681.28 |
| TYLER COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| TYLER COOK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,670.28) | ($2,670.28) |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.148293249) | ($187.61) |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.148293249 | $187.61 |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (19.1482) | ($187.61) |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 188.571 | $187.61 |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (188.57) | ($188.57) |
| TYLER COOK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 4.66054 | $188.57 |
| TYLER COOK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (4.66054) | ($175.34) |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047535920285 | $1.60 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1385590986 | $2.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003833793611867 | $1.16 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.794595297207 | $5.79 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2453406813 | $2.69 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5453881721 | $0.34 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0304102073358 | $0.55 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072444647364 | $0.06 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19736393307801 | $0.04 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018159783715 | $0.01 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00149408653399999 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09849297792 | $0.61 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03870061617899999 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015860207623 | $0.01 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.299579163447 | $0.46 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027160330334 | $0.19 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24756244475 | $0.12 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0869577677737 | $0.12 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018923241396 | $0.01 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007964952619 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035699231885 | $6.65 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.48916810849 | $0.05 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0126529873636 | $0.02 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.049114972343 | $0.05 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0007162458258239999 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016031735382699 | $0.06 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012941968528999 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.820532339255 | $11.82 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097054809033 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2515691758368 | $3.34 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000013460206976 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00011208819157399 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007294713863 | $0.00 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015517724476 | $30.28 |
| TYLER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016287951141 | $0.02 |
| TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140083535544 | $4.15 |
| TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020613470736 | $4.02 |
| TYLER COPELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068884116364 | $0.24 |
| TYLER CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096602644909 | $0.00 |
| TYLER CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010647014842 | $0.00 |
| TYLER CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162961858 | $0.03 |
| TYLER CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037692136127 | $0.00 |
| TYLER CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035920730612 | $0.00 |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.946405387) | ($88,734.79) |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.946405387 | $88,734.79 |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (17.182030304) | ($672,040.75) |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 17.182030304 | $672,040.75 |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (93.581594027) | ($9,598.11) |
| TYLER CORNELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 93.581594027 | $9,598.11 |
| TYLER CORNELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (17.1820303) | ($670,938.64) |
| TYLER CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013535822654598 | $543.62 |
| TYLER CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07448235262598 | $223.30 |
| TYLER CORNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0756497124818099 | $8.16 |
| TYLER CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017290227367 | $0.00 |
| TYLER CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.037497057865 | $0.00 |
| TYLER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140695092833999 | $41.64 |
| TYLER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054420835227 | $108.73 |
| TYLER CORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.134606109 | $32.61 |
| TYLER COURTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.486766394) | ($40.28) |
| TYLER COURTER | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 68.486766394 | $40.28 |
| TYLER COURTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6675079950544 | $0.66 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0008076 | $33.16 |
| TYLER COX DRUIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00099004 | $35.98 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040460053573 | $11.98 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2620921892 | $1.42 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54119931414 | $0.08 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052149756177 | $0.04 |
| TYLER COX DRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003420014897 | $0.00 |
| TYLER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080097825914 | $23.71 |
| TYLER CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049383268952 | $9.64 |
| TYLER CRAPSER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01584575 | $605.91 |
| TYLER CRAPSER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009770803055) | ($3.29) |
| TYLER CRAPSER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01096531 | $348.97 |
| TYLER CRAPSER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001084091209) | ($3.29) |
| TYLER CRAPSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.095219443) | ($3,950.00) |
| TYLER CRAPSER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.063891569 | $4,884.32 |
| TYLER CRAPSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006821909857) | ($6.58) |
| TYLER CRAPSER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1230612406) | ($118.70) |
| TYLER CRAPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186803233801 | $5.49 |
| TYLER CRAPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010665545372 | $18.72 |
| TYLER CRAPSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3396529319 | $0.34 |
| TYLER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033130534095 | $0.98 |
| TYLER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063647967202 | $0.01 |
| TYLER CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00026715418315 | $0.02 |
| TYLER CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019474082854 | $5.76 |
| TYLER CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.352495707169999 | $3.11 |
| TYLER CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40169181109999 | $0.20 |
| TYLER CREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00134291711927 | $0.30 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214265843659999 | $6.34 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88886717744 | $1.04 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039286658016 | $77.73 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5184322253 | $1.24 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.400754425549999 | $0.19 |
| TYLER CRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.16024259929999 | $1.68 |
| TYLER CROOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017719962556 | $0.00 |
| TYLER CRUEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04595495389) | ($1,776.71) |
| TYLER CRUEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04595495389 | $1,776.71 |
| TYLER CRUEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04595495) | ($1,760.37) |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016142658202508 | $6.36 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058594331443 | $0.01 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029335016635 | $0.01 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19274319712 | $0.19 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081995306212 | $0.00 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028558337247 | $0.00 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068102829622 | $0.02 |
| TYLER CRUEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056355605257 | $0.01 |
| TYLER CRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00162503036729999 | $0.00 |
| TYLER CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019402337444 | $58.18 |
| TYLER CUCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038639161042 | $76.40 |
| TYLER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019279710941 | $0.06 |
| TYLER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141930737018 | $0.03 |
| TYLER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010462159135 | $0.01 |
| TYLER CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036381298434 | $0.00 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.332683432) | ($501.33) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.332683432 | $501.33 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (451.332683) | ($451.33) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.0) | ($7.81) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.0 | $7.81 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($8.19) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.082791186) | ($200.21) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.082791186 | $200.21 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (5.08276) | ($200.21) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0065948 | $200.21 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074931) | ($21.75) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00584549) | ($170.21) |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020865084313 | $62.75 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0435260867 | $8.25 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043329991366 | $85.86 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68042992401 | $1.68 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.920373776 | $56.22 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.795204833 | $13.06 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88438760533 | $9.83 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25869766118 | $2.28 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0318638376126899 | $0.17 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045843115543276 | $3.13 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043961236217 | $1.74 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119021316870999 | $1.31 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014411942383 | $0.00 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203694983129999 | $0.01 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4861407522 | $0.23 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19248926998 | $0.25 |
| TYLER CUMMINS FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2932966162 | $0.61 |
| TYLER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110595198135 | $0.00 |
| TYLER CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025428492448 | $0.00 |
| TYLER CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560390037 | $0.02 |
| TYLER CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2503479287 | $0.47 |
| TYLER D STOWELL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TYLER DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019234212221 | $0.57 |
| TYLER DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66670547635 | $0.78 |
| TYLER DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075759730476 | $14.78 |
| TYLER DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.282731256409999 | $2.50 |
| TYLER DAIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02507657 | $1,013.98 |
| TYLER DAIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6673815981) | ($1,200.61) |
| TYLER DAIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6673815981 | $1,200.61 |
| TYLER DAIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,311.100463524) | ($12,315.29) |
| TYLER DAIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,311.100463524 | $12,315.29 |
| TYLER DAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,311.10046) | ($12,063.78) |
| TYLER DAIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.667381598) | ($1,183.84) |
| TYLER DAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14116199) | ($4,226.25) |
| TYLER DAIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14116199 | $4,226.25 |
| TYLER DAIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16623856) | ($4,914.58) |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011637687163914 | $39.90 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143245801249999 | $0.02 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056659283174636 | $13.63 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014195685846 | $0.00 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.674073470789 | $206.35 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037125439532 | $0.00 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00024404253928 | $0.01 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0111897918847 | $0.01 |
| TYLER DAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0356416329869999 | $0.04 |
| TYLER DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000307863827069999 | $0.09 |
| TYLER DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022659943198 | $0.00 |
| TYLER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092164251607 | $283.62 |
| TYLER DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086281080425 | $174.00 |
| TYLER DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167620141205999 | $50.40 |
| TYLER DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318673022583 | $60.58 |
| TYLER DANIEL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125301336003999 | $7.11 |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1797572573) | ($445.00) |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1797572573 | $445.00 |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1797572573) | ($444.86) |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.506772679) | ($5,755.58) |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.506772679 | $5,755.58 |
| TYLER DANIELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.506772679) | ($5,736.21) |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016386246703 | $0.49 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195282763969999 | $3.81 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1085159091 | $9.60 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027769804903 | $84.40 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122168245243429 | $34.57 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.703592196 | $147.22 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14301162657999 | $12.70 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.897247286709999 | $7.92 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034544690371 | $0.00 |
| TYLER DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003616802893 | $0.00 |
| TYLER DARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018618945581 | $0.55 |
| TYLER DARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002029497649 | $0.40 |
| TYLER DARBONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01043447519999 | $0.44 |
| TYLER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112967489356 | $3.34 |
| TYLER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04937567024 | $98.40 |
| TYLER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8722191561 | $3.87 |
| TYLER DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.752153771 | $5.99 |
| TYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150052254954 | $4.44 |
| TYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036723739853 | $7.17 |
| TYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79302051629999 | $2.21 |
| TYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3531913672 | $3.93 |
| TYLER DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093193674619 | $0.82 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051285 | $21.18 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00335035 | $98.78 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00091146 | $26.87 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00426181) | ($133.54) |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00426181 | $133.54 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.597400734) | ($86.27) |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.597400734 | $86.27 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049472116339 | $152.33 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.17523941162 | $100.42 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089794367362 | $1.75 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.263102355 | $21.61 |
| TYLER DAVIS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8634678429 | $1.80 |
| TYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063855813406 | $0.19 |
| TYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04235201111 | $84.01 |
| TYLER DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065198001458 | $4.77 |
| TYLER DE LAS NUECES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024159888832 | $0.05 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER DE LAS NUECES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9794660815 | $0.28 |
| TYLER DEAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020201209568 | $4.25 |
| TYLER DEAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3331503465 | $1.12 |
| TYLER DEAN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36160653564 | $4.29 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020550977963499 | $62.01 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23374308269999 | $2.60 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037654696521999 | $7.35 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0513048335 | $17.05 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4768331705999 | $9.89 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6065694521 | $1.01 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006750708148 | $0.00 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017089175299 | $0.00 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018003453961 | $0.00 |
| TYLER DEAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.424076051239999 | $1.45 |
| TYLER DEAN WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.16732304 | $475.43 |
| TYLER DEAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677402 | $50.00 |
| TYLER DEANE-KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000796930242649999 | $0.24 |
| TYLER DEANE-KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109012204676 | $0.21 |
| TYLER DEANE-KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24335553703 | $0.24 |
| TYLER DEBLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00753356850185 | $0.01 |
| TYLER DEBLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023245408045 | $0.00 |
| TYLER DEBLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038724461908 | $0.04 |
| TYLER DEBLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0233554116539999 | $0.02 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,104.929568) | ($3,104.93) |
| TYLER DECHANT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.03834717446 | $108.81 |
| TYLER DECHANT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03834717446) | ($108.18) |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002546016803776 | $0.10 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041662084807999 | $0.00 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521386660098 | $0.15 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.597509020123 | $3.60 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072030097414999 | $0.00 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006400320462812 | $0.01 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000809336944539999 | $0.00 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043978588436 | $0.03 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011300268114 | $0.27 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00023581269683 | $0.44 |
| TYLER DECHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000026648107786 | $0.00 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133770403895 | $0.04 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030483428838 | $0.06 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015703913937 | $0.00 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050421767567 | $0.00 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014332151326 | $0.00 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012098477767 | $0.01 |
| TYLER DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006678849721 | $0.00 |
| TYLER DECWIKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022498338073 | $0.00 |
| TYLER DECWIKIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00675447896249999 | $0.01 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.012542 | $39.19 |
| TYLER DELISLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.8 | $77.76 |
| TYLER DELISLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.217 | $23.07 |
| TYLER DELISLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 0.12 | $9.61 |
| TYLER DELISLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.314 | $31.85 |
| TYLER DELISLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 21.0 | $26.56 |
| TYLER DELISLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.316 | $22.18 |
| TYLER DELISLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00152777 | $59.00 |
| TYLER DELISLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152777) | ($58.33) |
| TYLER DELISLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01224758) | ($350.00) |
| TYLER DELISLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01224758 | $350.00 |
| TYLER DELISLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01224758) | ($351.11) |
| TYLER DELISLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.737677104) | ($1,500.00) |
| TYLER DELISLE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.737677104 | $1,500.00 |
| TYLER DELISLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.737677104) | ($1,504.01) |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091295781732 | $281.26 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125107566166 | $256.01 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2551446401 | $4.96 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49999780152 | $0.31 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033581400208 | $0.00 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117853012388 | $0.00 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024583749535 | $0.00 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036603713998 | $1.45 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029213507316 | $0.00 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022865258387 | $0.00 |
| TYLER DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000017885741149 | $0.00 |
| TYLER DELUAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244619138969999 | $7.24 |
| TYLER DELUAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107717168369 | $2.10 |
| TYLER DEPERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044420818784 | $136.59 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02667002654) | ($78.39) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02667002654 | $78.39 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01161248822) | ($462.72) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01161248822 | $462.72 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002466559419) | ($0.07) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002466559419 | $0.07 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001335) | ($0.52) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001335 | $0.52 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012851) | ($498.25) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026693) | ($75.52) |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126042010506753 | $51.39 |
| TYLER DEVON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072458945650841 | $0.22 |
| TYLER DICKEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 122.43 | $157.93 |
| TYLER DICKEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MANA | 98.591 | $185.14 |
| TYLER DICKEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.054253 | $153.85 |
| TYLER DICKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (122.43) | ($71.02) |
| TYLER DICKEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054253) | ($95.16) |
| TYLER DICKEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MANA | (98.591) | ($104.21) |
| TYLER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057387336025 | $0.00 |
| TYLER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027054848934 | $0.00 |
| TYLER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050865923601 | $0.00 |
| TYLER DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0185708101109999 | $0.16 |
| TYLER DIDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($799.52) |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00253318) | ($100.00) |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00253318 | $100.00 |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.20228242) | ($600.00) |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.20228242 | $600.00 |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002531) | ($99.92) |
| TYLER DIDIN | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2007121064) | ($595.95) |
| TYLER DIDIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100403) | ($400.00) |
| TYLER DIDIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0100403 | $400.00 |
| TYLER DIDIN | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0100403) | ($400.98) |
| TYLER DIDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0263169) | ($1,005.00) |
| TYLER DIDIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0263169 | $1,005.00 |
| TYLER DIDIN | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02629072) | ($1,002.83) |
| TYLER DIDIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02913663) | ($1,000.00) |
| TYLER DIDIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02913663 | $1,000.00 |
| TYLER DIDIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02916499) | ($1,005.15) |
| TYLER DIDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01714117) | ($500.00) |
| TYLER DIDIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01714117 | $500.00 |
| TYLER DIDIN | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01714117) | ($498.49) |
| TYLER DIDIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03383898) | ($1,000.00) |
| TYLER DIDIN | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03383898 | $1,000.00 |
| TYLER DIDIN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03383898) | ($1,002.64) |
| TYLER DIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003093293997 | $96.96 |
| TYLER DIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01512257909 | $29.96 |
| TYLER DIEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023109804447 | $0.01 |
| TYLER DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158851059900999 | $46.89 |
| TYLER DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6378240179999 | $21.64 |
| TYLER DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0727069572 | $7.19 |
| TYLER DIESING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162592839984 | $9.72 |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.349083969) | ($259.02) |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.349083969 | $259.02 |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.349083969) | ($258.92) |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008478270552) | ($340.71) |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008478270552 | $340.71 |
| TYLER DILLON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00847827) | ($338.24) |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.475991651) | ($248.10) |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.475991651 | $248.10 |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (415.211531129) | ($228.20) |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 415.211531129 | $228.20 |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (31.475991651) | ($249.54) |
| TYLER DILLON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (415.211531129) | ($221.50) |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001031126028746 | $0.41 |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7125106793598 | $3.16 |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25500981119164 | $3.99 |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00136209994499999 | $0.00 |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000036026303419 | $0.00 |
| TYLER DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004970236812693 | $0.38 |
| TYLER DIMICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021494478622 | $0.06 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726537644949999 | $225.07 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 314.145231801 | $249.05 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.362716105 | $12.79 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56276942389 | $6.25 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75900264305 | $2.59 |
| TYLER DIRKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.69673857299999 | $1.67 |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02786245) | ($1,105.31) |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02786245 | $1,105.31 |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8520295763) | ($2,495.25) |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8520295763 | $2,495.25 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,390.74) | ($2,390.74) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,390.74 | $2,390.74 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.18471 | $500.00 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (590.74) | ($590.74) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0163458 | $590.74 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.197995 | $500.00 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0087 | $300.00 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.21605 | $500.00 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $528.10 |
| TYLER DISARUFINO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 650.0136 | $650.01 |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.26717 | $450.00 |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.01) | ($200.01) |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.136817 | $200.01 |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (570.605713875) | ($291.97) |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 570.605713875 | $291.97 |
| TYLER DISARUFINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($729.06) |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016829941047 | $50.69 |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045910837843 | $93.59 |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.832475512 | $38.83 |
| TYLER DISARUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.819875705 | $17.25 |
| TYLER DIXON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169490778 | $5.02 |
| TYLER DIXON OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026185271623 | $0.05 |
| TYLER DO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (40,181.829774612) | ($276,049.17) |
| TYLER DO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 39,999.5 | $281,188.41 |
| TYLER DO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (40,041.675068033) | ($372,787.99) |
| TYLER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051583246654 | $0.01 |
| TYLER DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 108.184736052976 | $1,093.40 |
| TYLER DODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.230723242 | $48.54 |
| TYLER DOHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037586557585 | $1.11 |
| TYLER DOHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8138723952 | $3.02 |
| TYLER DOHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8625386576 | $43.94 |
| TYLER DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389806597 | $0.54 |
| TYLER DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9352477398 | $17.08 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 1.14857659 | $70.63 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498850160759999 | $1.48 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019908278358 | $3.87 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47666249047 | $1.16 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2419281978 | $0.15 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49320229507 | $5.48 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029741951321 | $0.02 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29370313416 | $1.00 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024970761391 | $0.99 |
| TYLER DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00084336590803 | $0.06 |
| TYLER DONALDSON-AITKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,308.70) |
| TYLER DONALDSON-AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079779613185 | $247.32 |
| TYLER DONALDSON-AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96397454709 | $1,941.17 |
| TYLER DONALDSON-AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,445.25014821499 | $1,445.25 |
| TYLER DONALDSON-AITKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.68003699589 | $216.43 |
| TYLER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160513757206 | $0.48 |
| TYLER DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.670646441 | $10.84 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.62) | ($16.62) |
| TYLER DORION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 15,601.8413 | $15,601.84 |
| TYLER DORION | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (14.818342918) | ($439.50) |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (2,939.527665427) | ($87,184.00) |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 3,162.982458526 | $93,811.49 |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (88.63038025) | ($2,628.71) |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (120.097974872) | ($4,204.25) |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 120.097974872 | $4,204.25 |
| TYLER DORION | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (120.097974) | ($3,408.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER DORION | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (520.056100781) | ($520.06) |
| TYLER DORION | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 520.056100781 | $520.06 |
| TYLER DORION | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.45) | ($17.45) |
| TYLER DORION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| TYLER DORION | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| TYLER DORION | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.48) | ($66.48) |
| TYLER DORION | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.1) | ($83.10) |
| TYLER DORION | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (80.62) | ($80.62) |
| TYLER DORION | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,455.0381 | $20,455.04 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (279.12900495) | ($279.13) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 279.12900495 | $279.13 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (16.92) | ($16.92) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.873340569 | $32,597.69 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.304605187) | ($33,291.22) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.304605187 | $33,291.22 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.304605187) | ($33,380.70) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,952.2 | $32,952.20 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (21,000.0) | ($21,000.00) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (17.75) | ($17.75) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.60410478 | $33,564.14 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.60410478) | ($33,521.91) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.60410478 | $33,521.91 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.47105) | ($30,054.43) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,821.052 | $30,054.43 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.92) | ($16.92) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.804780939 | $32,113.11 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.804780939) | ($32,113.11) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.804780939 | $32,113.11 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.921919) | ($19,850.78) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,786.167 | $19,850.78 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.015916719) | ($15,387.25) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 15,412.885075 | $15,412.89 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,651.697104) | ($12,651.70) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12,602.614648 | $12,602.61 |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.57) | ($41.57) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| TYLER DORION | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 48.875125317 | $75,786.26 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.875125317) | ($74,288.72) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.875125317 | $74,288.72 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (48.875125317) | ($73,887.46) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 70,780.0 | $70,780.00 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.29) | ($40.29) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (48,500.0) | ($48,500.00) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 49.482443969 | $72,201.32 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.482443969) | ($72,201.32) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.482443969 | $72,201.32 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (49.482443969) | ($72,277.03) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.78) | ($33.78) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 41.874887086 | $61,293.11 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.874887086) | ($61,293.11) |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.874887086 | $61,293.11 |
| TYLER DORION | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (41.874887086) | ($61,179.63) |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003419364011 | $0.00 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004979637544955 | $10.61 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3695496141138 | $3.37 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019464031184 | $0.02 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4245790577429 | $3.42 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.866686048629999 | $0.87 |
| TYLER DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001238932888691 | $0.04 |
| TYLER DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000051289421746 | $0.00 |
| TYLER DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003234523669 | $0.96 |
| TYLER DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294022427369999 | $0.03 |
| TYLER DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011983992264 | $0.00 |
| TYLER DORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46886738169 | $0.47 |
| TYLER DOSTIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,018.28) |
| TYLER DOSTIE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,018.28 |
| TYLER DOSTIE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,800.98) |
| TYLER DOSTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004534929906 | $0.00 |
| TYLER DOSTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045837752714 | $94.51 |
| TYLER DOSTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050608324735 | $0.00 |
| TYLER DOSTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025797083735 | $0.00 |
| TYLER DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007040773982 | $0.01 |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3158720625) | ($936.34) |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3158720625 | $936.34 |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3158720625) | ($934.50) |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030181070747 | $8.93 |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697662920244 | $2.10 |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3008518566 | $1.82 |
| TYLER DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2703851095 | $1.43 |
| TYLER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090541793678 | $0.00 |
| TYLER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087645827709 | $0.00 |
| TYLER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000101351310945 | $0.00 |
| TYLER DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030915028435 | $0.00 |
| TYLER DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018543454637 | $5.49 |
| TYLER DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130308234490999 | $0.01 |
| TYLER DUMDEI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 5.15234245 | $9,091.48 |
| TYLER DUMDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110062155691 | $2.15 |
| TYLER DUMDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027044199908 | $0.03 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1725693958) | ($6,801.72) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1725693958 | $6,801.72 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172569) | ($6,795.42) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002251209912) | ($6.74) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002251209912 | $6.74 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.39067486) | ($17.39) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.39067486 | $17.39 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.47219264) | ($6.22) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.47219264 | $6.22 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3678566398) | ($1.85) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3678566398 | $1.85 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003059435775) | ($0.51) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003059435775 | $0.51 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007899280638) | ($3.07) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007899280638 | $3.07 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01186949857) | ($0.01) |
| TYLER DUNCAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01186949857 | $0.01 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238499791162 | $9.61 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.06748413 | $21.06 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220169071914766 | $0.67 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347891574980187 | $0.03 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009173408396188 | $0.01 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00142387092426499 | $0.01 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004251678309288 | $0.00 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091813360638 | $2.72 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7715403012 | $3.29 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000650666159269999 | $1.27 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14760718259 | $0.17 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000419921308839999 | $0.00 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002928218583 | $0.00 |
| TYLER DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9062679075 | $0.92 |
| TYLER DUNIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098901557394 | $29.27 |
| TYLER DUNIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034306646817 | $67.53 |
| TYLER DUNIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6649843167 | $10.04 |
| TYLER DUNIVANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.076077894472 | $0.19 |
| TYLER DUNN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.034199568) | ($13,615.19) |
| TYLER DUNN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($19,578.00) |
| TYLER DUNN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35297921) | ($10,508.73) |
| TYLER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036305567658195 | $137.52 |
| TYLER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093338789864457 | $0.07 |
| TYLER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032891305386733 | $91.65 |
| TYLER DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022917326775 | $0.00 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030318086073 | $0.90 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002697961183196 | $0.00 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039873405367 | $78.93 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.47464749 | $16.23 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16140489004 | $0.10 |
| TYLER DUSANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051437615808 | $1.21 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064408554296 | $1.91 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025765585059999 | $50.27 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053884047681 | $0.48 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65079635011 | $0.10 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000368888889899 | $0.03 |
| TYLER DUTENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.031577983038 | $0.12 |
| TYLER DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000179982906429999 | $0.00 |
| TYLER EARL D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087565650098 | $2.59 |
| TYLER EARL D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029113725788 | $0.57 |
| TYLER EARL D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0246388181969999 | $0.27 |
| TYLER EARL D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108049737769 | $0.08 |
| TYLER EARL D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016790848066 | $0.18 |
| TYLER EARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041072762666 | $0.01 |
| TYLER EARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070966875821 | $0.01 |
| TYLER EBELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0171787) | ($500.00) |
| TYLER EBELER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0171787 | $500.00 |
| TYLER EBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036426322279 | $11.50 |
| TYLER EBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015295695065 | $0.02 |
| TYLER EBELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045546362922 | $8.89 |
| TYLER EDGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037071068417 | $0.01 |
| TYLER EDGERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000881608204975 | $0.00 |
| TYLER EDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790999151297 | $23.41 |
| TYLER EDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025349296557 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009032658113) | ($268.74) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4033336956) | ($12,000.00) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4849678295 | $14,428.78 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01237099061) | ($368.06) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06023057187) | ($1,796.44) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06023057187 | $1,796.44 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1507367172) | ($328.90) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1507367172 | $328.90 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.06023) | ($1,796.43) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.820523 | $1,796.43 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0671 | $140.19 |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9712597172) | ($2,019.72) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0671) | ($134.28) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.46136823) | ($15.46) |
| TYLER EDMONDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.46136823 | $15.46 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126956959099 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009222747964 | $0.01 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007471101270078 | $2.07 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019098436761 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00708814645849999 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015438661611 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0012498920258 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000049595943168 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000097702515532 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120177336490999 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06657919543859 | $0.07 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024003942478 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082239540573 | $0.00 |
| TYLER EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021852373329 | $0.00 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00171285 | $69.20 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00649904 | $251.38 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0050075 | $147.85 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13948867) | ($4,200.00) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13948867 | $4,200.00 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15270806) | ($4,630.64) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1420664035) | ($259.00) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1420664035 | $259.00 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.142066404) | ($252.67) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($569.69) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $569.69 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($566.68) |
| TYLER EDWARD HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108761891584999 | $37.84 |
| TYLER EDWARD HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120711938747009 | $2.90 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (9.26745978) | ($3,173.59) |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039960010748 | $0.00 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.879582042455 | $15.84 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00968368668 | $0.00 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006590820688372 | $2.25 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.23594703019 | $16.82 |
| TYLER EDWARD PEASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5192728922 | $0.14 |
| TYLER EGGLESTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.076914265) | ($31,817.43) |
| TYLER EGGLESTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.076914265 | $31,817.43 |
| TYLER EGGLESTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07691426) | ($31,798.05) |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044186270481467 | $162.00 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016379938419 | $0.00 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7290558907 | $1.37 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13876327051 | $0.47 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000287016128569999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001964000146 | $0.01 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116942607214 | $0.00 |
| TYLER EGGLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0021355595332 | $0.01 |
| TYLER EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072276561954 | $223.80 |
| TYLER EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134218275423 | $272.21 |
| TYLER ELIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467884261 | $0.55 |
| TYLER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429901105109999 | $12.72 |
| TYLER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029641114651 | $0.06 |
| TYLER ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1295455368 | $1.69 |
| TYLER ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162126396102 | $4.80 |
| TYLER ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.295988818 | $355.30 |
| TYLER ELLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.9510380476999 | $1.23 |
| TYLER ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055354315578 | $0.00 |
| TYLER ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024067640566 | $0.00 |
| TYLER ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016637795916 | $0.00 |
| TYLER ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000278867018899999 | $0.00 |
| TYLER ELSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010167544425 | $0.00 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.671373998) | ($52,845.77) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.671373998 | $52,845.77 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43,304.149490516) | ($42,665.62) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43,304.149490516 | $42,665.62 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (20.671373998) | ($49,540.94) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (43,304.149490516) | ($39,403.87) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.294047132) | ($54.52) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.294047132 | $54.52 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (58.294047132) | ($54.65) |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129040390283 | $0.38 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06837677298717 | $194.49 |
| TYLER ELTRINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.6768272657 | $310.24 |
| TYLER ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040305487436 | $79.82 |
| TYLER EPPENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 213.3 | $195.66 |
| TYLER EPPENS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 5.43 | $99.04 |
| TYLER EPPENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (4.12) | ($70.00) |
| TYLER EPPENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 69.718 | $70.00 |
| TYLER EPPENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| TYLER EPPENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 82.055 | $69.00 |
| TYLER EPPENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.20) |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOT | (0.1333) | ($2.25) |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 2.23 | $2.25 |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (290.354) | ($241.01) |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 239.629 | $241.01 |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.176622) | ($19.83) |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER EPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (237.577) | ($237.58) |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029327033429 | $0.00 |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099598696566 | $0.01 |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018895406324 | $0.00 |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001526915086 | $0.00 |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000462402477959999 | $0.01 |
| TYLER EPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120850219378 | $0.00 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010591273094999 | $26.83 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8089000120379 | $25.92 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069927608224 | $13.64 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.0360680299999 | $25.40 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.668385484689999 | $0.10 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.717257857 | $6.55 |
| TYLER ERSKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14070363056 | $8.01 |
| TYLER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013403176915 | $0.40 |
| TYLER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092200708762 | $0.01 |
| TYLER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049746076398 | $0.10 |
| TYLER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113985329476 | $0.13 |
| TYLER ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023285128133 | $0.45 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 345.0 | $49.03 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.324 | $353.78 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (345.0) | ($49.97) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 345.0 | $49.97 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOGE | (345.0) | ($49.66) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 49.393 | $49.66 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (49.393) | ($49.39) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.0) | ($9.54) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.0 | $9.54 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (9.983) | ($9.53) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 9.521 | $9.53 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (9.52) | ($9.52) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 10.006 | $9.52 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,305.97197707) | ($1,247.19) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,305.97197707 | $1,247.19 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (1,315.994) | ($1,257.76) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 1,251.298 | $1,257.76 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004947) | ($2.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004947 | $2.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004947) | ($2.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007418) | ($3.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007418 | $3.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,251.29) | ($1,251.29) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,305.958 | $1,251.29 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,305.958) | ($1,250.17) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,250.114 | $1,250.17 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.12) | ($1,250.12) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,305.637 | $1,250.12 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,305.637) | ($1,248.81) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,246.309 | $1,248.81 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,246.31) | ($1,246.31) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 12.09245 | $1,246.31 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (12.09245) | ($1,247.94) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,240.986 | $1,247.94 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,240.98) | ($1,240.98) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 1,316.583 | $1,240.98 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (1,316.583) | ($1,244.65) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 1,239.592 | $1,244.65 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,219.6) | ($1,219.60) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007418) | ($2.98) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00493841) | ($200.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00493841 | $200.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00493841) | ($200.16) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1) | ($1.44) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1 | $1.44 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01978583) | ($820.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01978583 | $820.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01978583) | ($818.70) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.105924441) | ($429.01) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.105924441 | $429.01 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (30.205924441) | ($431.04) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2984014511) | ($0.27) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2984014511 | $0.27 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($808.75) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $808.75 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($811.18) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (4.33884888) | ($140.49) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 4.33884888 | $140.49 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.338848) | ($123.24) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004136563) | ($2,234.39) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004136563 | $2,234.39 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.004136) | ($2,234.39) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,210.409 | $2,234.39 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,210.409) | ($2,210.41) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.313538524) | ($0.31) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.313538524 | $0.31 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09394592354) | ($0.05) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09394592354 | $0.05 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1625688917) | ($5.00) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1625688917 | $5.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | AVAX | (0.16256) | ($4.99) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4.971 | $4.99 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.28) | ($5.28) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 9.806 | $5.28 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (10.197) | ($5.49) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5.466 | $5.49 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (5.47) | ($5.47) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 10.845 | $5.47 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.253453349) | ($1,183.05) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.253453349 | $1,183.05 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2019747635) | ($5,941.98) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2019747635 | $5,941.98 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006131878386) | ($1.21) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006131878386 | $1.21 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (10.844) | ($5.63) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001905 | $5.63 |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (40.253462241) | ($1,165.34) |
| TYLER ESLINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20216526) | ($5,932.28) |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011495918926712 | $41.99 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047502411635357 | $13.37 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.312136910883065 | $0.31 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002151617184 | $0.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39243542534472 | $0.37 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061546243639 | $0.01 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019248279957393 | $0.27 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001684948819 | $0.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00512049562825499 | $0.52 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26427376328728 | $14.99 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017510680600623 | $1.29 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0021699968648495 | $0.00 |
| TYLER ESLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000021996384017 | $0.00 |
| TYLER ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001746877002 | $0.05 |
| TYLER ESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55056950341 | $0.44 |
| TYLER EVANS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17575133) | ($7,000.00) |
| TYLER EVANS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17575133 | $7,000.00 |
| TYLER EVANS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17575133) | ($6,989.37) |
| TYLER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073950623822 | $25.60 |
| TYLER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130444174555999 | $0.03 |
| TYLER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.341785904 | $41.50 |
| TYLER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19668574746 | $0.03 |
| TYLER EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148748478708 | $0.00 |
| TYLER EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080863370428 | $0.16 |
| TYLER EVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0485721950759999 | $0.01 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $302.64 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0045664 | $182.81 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $769.79 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| TYLER EYAMIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00547796 | $207.27 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0555828 | $1,900.38 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01286632 | $425.18 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,750.0) | ($1,750.00) |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05344375 | $1,729.44 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06497764 | $2,010.97 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.3737341) | ($11,607.10) |
| TYLER EYAMIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07506911 | $2,372.11 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 2.000607 | $3,932.40 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.078344 | $31,871.54 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.999855 | $2,093.87 |
| TYLER EYAMIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $159.19 |
| TYLER EYAMIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 276.544697 | $276.54 |
| TYLER EYAMIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.000004 | $1,786.57 |
| TYLER EYAMIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.391957 | $11,720.43 |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.000102 | $1,539.06 |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,429.90) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,859.03) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,305.13) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65) | ($18,642.00) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24721887) | ($7,040.41) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03153630242) | ($608.88) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01532488557) | ($295.88) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035885195) | ($20,000.00) |
| TYLER EYAMIE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.26768178 | $24,475.33 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038552997016 | $115.37 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066707817211 | $117.72 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5088715057 | $1.20 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3738460933 | $1.49 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40511164699 | $4.50 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.84396403733 | $12.84 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0200219963339999 | $1.20 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35868228096 | $13.43 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030728655478 | $0.10 |
| TYLER EYAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11810769862 | $6.72 |
| TYLER FARR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LUNC | 377,775.87 | $70.45 |
| TYLER FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026586927814 | $0.79 |
| TYLER FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.070219586 | $6.40 |
| TYLER FARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0869536683979999 | $0.97 |
| TYLER FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039762032025 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134128328891 | $0.00 |
| TYLER FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000363645205667 | $0.00 |
| TYLER FASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019271237596 | $0.57 |
| TYLER FASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018166855841 | $35.45 |
| TYLER FAUSNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043201239107 | $12.78 |
| TYLER FAUSNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031622285304 | $6.17 |
| TYLER FELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000735761602409999 | $0.00 |
| TYLER FELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001152435859 | $0.00 |
| TYLER FELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041361606315 | $0.00 |
| TYLER FELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067285223075 | $0.01 |
| TYLER FELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125960384854 | $0.00 |
| TYLER FELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127357279961 | $0.08 |
| TYLER FENNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071548015763 | $13.96 |
| TYLER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120041582767 | $3.55 |
| TYLER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093266074061 | $27.60 |
| TYLER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015322765936 | $29.90 |
| TYLER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000198490504899999 | $0.00 |
| TYLER FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3953428283 | $4.39 |
| TYLER FEUCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322020445401 | $0.00 |
| TYLER FIALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306438704809999 | $0.91 |
| TYLER FIALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.93555902829999 | $7.94 |
| TYLER FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038707984717 | $1.15 |
| TYLER FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121041079 | $0.02 |
| TYLER FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014954508889 | $2.92 |
| TYLER FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.9122249809 | $84.91 |
| TYLER FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000063669692177 | $0.00 |
| TYLER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201956933849999 | $0.01 |
| TYLER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070201489459999 | $0.00 |
| TYLER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15208561759 | $0.12 |
| TYLER FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000151914544309999 | $0.00 |
| TYLER FLECK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00128334 | $43.59 |
| TYLER FLECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128334) | ($39.99) |
| TYLER FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116560435958999 | $34.50 |
| TYLER FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065354032079 | $0.01 |
| TYLER FLECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076584417797 | $0.26 |
| TYLER FLINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026793326433 | $81.34 |
| TYLER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126148257847 | $0.00 |
| TYLER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096154879876 | $0.00 |
| TYLER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183808457649999 | $0.54 |
| TYLER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78392776079999 | $1.78 |
| TYLER FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22819553792 | $0.03 |
| TYLER FOLKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017874789202 | $0.01 |
| TYLER FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $342.76 |
| TYLER FORD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 807.9 | $763.90 |
| TYLER FORD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.093901) | ($290.00) |
| TYLER FORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ADA | 305.967 | $290.00 |
| TYLER FORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 204.242402 | $108.20 |
| TYLER FORD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 190.585519 | $100.32 |
| TYLER FORD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,508.694921) | ($780.48) |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040895825581 | $12.10 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080779161979999 | $0.00 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014589663378 | $28.47 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1279914665 | $8.03 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093967891641 | $0.00 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73985144469 | $8.22 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105888969459 | $0.93 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016172150115 | $0.01 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000536076364339999 | $0.00 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000731270217269999 | $0.22 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137381291982 | $26.81 |
| TYLER FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018132295557 | $0.13 |
| TYLER FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045104613105 | $0.01 |
| TYLER FORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013564597691 | $0.01 |
| TYLER FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13961746214 | $0.11 |
| TYLER FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080774499668 | $15.76 |
| TYLER FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5390412516 | $2.81 |
| TYLER FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33362845701 | $3.71 |
| TYLER FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0535709312 | $0.47 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025496547501 | $771.19 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.01129841394 | $2,021.76 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115549348805999 | $3.42 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069413970385 | $1.35 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54563783829 | $0.43 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00858974787 | $0.08 |
| TYLER FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036806778303 | $0.22 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05) | ($4.82) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05 | $4.82 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.893701276) | ($50.89) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.893701276 | $50.89 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.081880179) | ($37.81) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.081880179 | $37.81 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.89) | ($50.89) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.001255 | $50.89 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (2.0818) | ($37.78) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0009298 | $37.78 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0021848) | ($88.33) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.443924574) | ($138.81) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.443924574 | $138.81 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.493924) | ($131.31) |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212987782199999 | $0.02 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007082572863 | $0.00 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002493288935 | $0.00 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.171491389354619 | $0.17 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008839975549411 | $0.16 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020603649066 | $0.00 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029911039212 | $0.00 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031478705504 | $0.00 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004329098987435 | $0.38 |
| TYLER FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020041440491 | $0.00 |
| TYLER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003346445233 | $0.00 |
| TYLER FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076920665192 | $0.01 |
| TYLER FROST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77860307) | ($22,671.36) |
| TYLER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00454115897290549 | $157.62 |
| TYLER FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6913560106 | $1.93 |
| TYLER FUCHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (70.388889675) | ($195.68) |
| TYLER FUCHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 70.388889675 | $195.68 |
| TYLER FUCHS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (70.388889675) | ($186.53) |
| TYLER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083999379353 | $0.25 |
| TYLER FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9441835470613 | $4.45 |
| TYLER FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19856305205 | $1.20 |
| TYLER FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21322665977 | $0.21 |
| TYLER GALBRAITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008650234) | ($3.50) |
| TYLER GALBRAITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001178451178) | ($3.50) |
| TYLER GALBRAITH | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001629296875) | ($3.50) |
| TYLER GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027497011523 | $8.15 |
| TYLER GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040332829119 | $0.00 |
| TYLER GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029381569503 | $0.03 |
| TYLER GALLMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1927654 | $413.64 |
| TYLER GALLMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.52531313 | $1,120.94 |
| TYLER GALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011830087231 | $35.01 |
| TYLER GALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047931945587 | $9.35 |
| TYLER GALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26738370379999 | $25.20 |
| TYLER GALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103993673883 | $0.92 |
| TYLER GALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00113428420617999 | $0.00 |
| TYLER GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00785648524249999 | $0.01 |
| TYLER GANZER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063814) | ($25.00) |
| TYLER GANZER | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00063814 | $25.00 |
| TYLER GANZER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00063814) | ($18.91) |
| TYLER GANZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069708) | ($20.00) |
| TYLER GANZER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00069708 | $20.00 |
| TYLER GANZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01028746679) | ($20.00) |
| TYLER GANZER | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01028746679 | $20.00 |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01028746679) | ($20.80) |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.073276326) | ($2,173.45) |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.073276326 | $2,173.45 |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45697485) | ($13,395.26) |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.45697485 | $13,395.26 |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.073276326) | ($2,137.25) |
| TYLER GANZER | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.45767193) | ($13,596.17) |
| TYLER GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001882232311958 | $70.18 |
| TYLER GANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629615521122029 | $16.82 |
| TYLER GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.151832002) | ($5,040.00) |
| TYLER GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09810996392) | ($156.88) |
| TYLER GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1185001282) | ($189.49) |
| TYLER GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.850325805 | $6,156.94 |
| TYLER GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4852515739) | ($738.55) |
| TYLER GARCIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4852515739 | $738.55 |
| TYLER GARCIA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.4852515739) | ($738.40) |
| TYLER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090736895704 | $0.00 |
| TYLER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006090120717 | $0.00 |
| TYLER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000802376162441899 | $0.12 |
| TYLER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53920215825 | $0.54 |
| TYLER GARNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| TYLER GARNER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (29,534.877600885) | ($29,534.88) |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 29,534.877600885 | $29,534.88 |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (29,534.8776) | ($29,534.88) |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TYLER GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER GARNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,723.973760936) | ($69,723.97) |
| TYLER GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,723.973760936 | $69,723.97 |
| TYLER GARNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (69,723.97376) | ($69,723.97) |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005824535881 | $17.23 |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021602657264 | $4.22 |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.6641230914 | $260.66 |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.361772958 | $14.56 |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00843124136549999 | $0.09 |
| TYLER GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.51178426231 | $99.51 |
| TYLER GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082101776923 | $0.02 |
| TYLER GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01763672777 | $0.02 |
| TYLER GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025070865339 | $0.03 |
| TYLER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028149544592 | $0.00 |
| TYLER GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.515844288 | $3.46 |
| TYLER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054068443882 | $16.00 |
| TYLER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131039668605999 | $25.57 |
| TYLER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3885571221 | $3.48 |
| TYLER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14454681815 | $1.61 |
| TYLER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059827610408 | $0.53 |
| TYLER GIEGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112919953156 | $33.42 |
| TYLER GIEGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042134724296 | $8.22 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144234388656 | $42.69 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015120129552 | $29.50 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7184801505 | $5.72 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5083051359999 | $18.64 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021282129985 | $0.00 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21255308323 | $1.88 |
| TYLER GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10772666951999 | $1.71 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018300789881 | $54.72 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8157418579 | $7.78 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4738298486 | $0.93 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13608293546 | $1.51 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23036641307 | $0.79 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045841217732 | $2.74 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0229322108 | $0.91 |
| TYLER GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.127958161168 | $0.20 |
| TYLER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065826990999 | $0.02 |
| TYLER GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021257263129 | $0.00 |
| TYLER GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064654833473 | $0.05 |
| TYLER GIRTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006491934546 | $0.00 |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| TYLER GIULIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| TYLER GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010236129706 | $3.03 |
| TYLER GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068161889901 | $0.01 |
| TYLER GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9951834139 | $1.25 |
| TYLER GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.812308096 | $176.81 |
| TYLER GLECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066445138946 | $0.00 |
| TYLER GLECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079396215038 | $0.00 |
| TYLER GLECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045665738042 | $0.01 |
| TYLER GLECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001040479236 | $0.00 |
| TYLER GLECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023233963904 | $0.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER GLODT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.01323 | $500.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0069775 | $250.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0072375 | $250.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027445) | ($869.69) |
| TYLER GLODT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER GLODT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TYLER GLODT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.842505789) | ($381.28) |
| TYLER GLODT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.842505789 | $381.28 |
| TYLER GLODT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.842505789) | ($380.83) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (125.0) | ($1,235.62) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 125.0 | $1,235.62 |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (124.9998) | ($1,235.62) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0416186 | $1,235.62 |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($326.50) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $326.50 |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (500.0) | ($326.50) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.010988 | $326.50 |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0416186) | ($1,237.49) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010988) | ($327.17) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (72.007959512) | ($412.61) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 72.007959512 | $412.61 |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | UNI | (72.0069) | ($412.97) |
| TYLER GLODT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0136849 | $412.97 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($601.28) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $601.28 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (999.988) | ($601.27) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0205107 | $601.27 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (75.0) | ($496.22) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 75.0 | $496.22 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (74.9993) | ($496.22) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.016931 | $496.22 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.0) | ($458.06) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.0 | $458.06 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (49.9998) | ($458.06) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0155534 | $458.06 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06668) | ($1,945.05) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,577.185074573) | ($1,500.30) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,577.185074573 | $1,500.30 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (2,577.197) | ($1,500.31) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0518686 | $1,500.31 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (173.108528125) | ($1,605.91) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 173.108528125 | $1,605.91 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (173.1087) | ($1,605.91) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,588.188 | $1,605.91 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0518686) | ($1,489.53) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.8537) | ($6,660.68) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.8537 | $6,660.68 |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (3.853697) | ($6,660.68) |
| TYLER GLODT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2319366 | $6,660.68 |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.732863636) | ($6,438.74) |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.732863636 | $6,438.74 |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.732862) | ($6,438.74) |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.2249651 | $6,438.74 |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (228.223852126) | ($1,435.95) |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 228.223852126 | $1,435.95 |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (228.2232) | ($1,435.95) |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0504094 | $1,435.95 |
| TYLER GLODT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5073111) | ($14,568.45) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.54322668) | ($5.06) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.54322668 | $5.06 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.345454999) | ($3.17) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.345454999 | $3.17 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.100781604) | ($0.69) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.817004145) | ($0.46) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.100781604 | $0.69 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.817004145 | $0.46 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006453717) | ($11.43) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.011831479) | ($0.27) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006453717 | $11.43 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.011831479 | $0.27 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.028931829) | ($0.15) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001255119) | ($0.23) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001255119 | $0.23 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.028931829 | $0.15 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.130574949) | ($0.11) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.006008423) | ($0.01) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.184776936) | ($0.17) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.006008423 | $0.01 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.130574949 | $0.11 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.184776936 | $0.17 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (5.342) | ($3.16) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001061 | $3.16 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.006455) | ($11.42) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003841 | $11.42 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.5425) | ($5.05) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0001698 | $5.05 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | 1INCH | (5.889) | ($5.10) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 5.085 | $5.10 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | 1INCH | 5.766 | $5.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | LINK | 1.4554 | $10.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (1.5574) | ($10.66) |
| TYLER GLODT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 10.671 | $10.66 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007371323759) | ($1.37) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007371323759 | $1.37 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03191184307) | ($0.31) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03191184307 | $0.31 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3803793845) | ($0.24) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3803793845 | $0.24 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008763424638) | ($0.07) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008763424638 | $0.07 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.008004 | $15.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.008744) | ($16.39) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0005198 | $16.39 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 16.287 | $10.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (17.104) | ($10.48) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003325 | $10.48 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 1.0482 | $10.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (1.081) | ($10.31) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003266 | $10.31 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | MATIC | 15.86 | $10.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (16.243) | ($10.23) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0003241 | $10.23 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 0.3823 | $10.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (0.39413) | ($10.33) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 10.276 | $10.33 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BCH | 0.03232 | $6.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BCH | (0.03357) | ($6.22) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 6.209 | $6.22 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | XLM | 34.41 | $5.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | XLM | (35.59) | ($5.16) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.156 | $5.16 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | UNI | 0.9371 | $5.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | UNI | (0.9643) | ($5.12) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 5.121 | $5.12 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 0.7516 | $6.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (0.7604) | ($6.03) |
| TYLER GLODT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0001918 | $6.03 |
| TYLER GLODT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| TYLER GLODT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00915 | $250.00 |
| TYLER GLODT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,788.706) | ($1,788.71) |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047411486425 | $145.96 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492033883211604 | $124.62 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.783532051 | $120.78 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.5036436052458 | $38.52 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050821269843006 | $0.00 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.02557785817895 | $55.49 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.717619219331313 | $7.35 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00185470246784175 | $0.00 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0991578225247203 | $6.12 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.233829527161029 | $1.67 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000319923366178099 | $0.00 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004704416479094 | $0.00 |
| TYLER GLODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0009995313327391 | $0.00 |
| TYLER GLOSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148808763169 | $4.40 |
| TYLER GLOSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035344896102 | $6.90 |
| TYLER GLOSCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101621723334 | $0.07 |
| TYLER GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000233396075819999 | $0.01 |
| TYLER GOODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160807241395 | $0.48 |
| TYLER GOODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111242303342 | $0.11 |
| TYLER GOODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000659141419379999 | $0.00 |
| TYLER GOODERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,249.10036 | $2,249.10 |
| TYLER GOODERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TYLER GOODERE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TYLER GOODERE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,249.10036) | ($2,249.10) |
| TYLER GOODERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010890117221 | $0.00 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081335038965 | $0.16 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.05480101545 | $8.05 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0719605646869999 | $0.06 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.6161700169999 | $22.36 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000762845740119999 | $0.01 |
| TYLER GOODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115026188508999 | $0.04 |
| TYLER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048800115686 | $0.01 |
| TYLER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131582305479999 | $0.00 |
| TYLER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104421368934 | $0.02 |
| TYLER GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00121608769058 | $0.00 |
| TYLER GOODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128184444611 | $3.79 |
| TYLER GOODWIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,442.963408464) | ($47,082.31) |
| TYLER GOODWIN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 5,442.963408464 | $47,082.31 |
| TYLER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065899128609 | $0.20 |
| TYLER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031478564999 | $0.02 |
| TYLER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.4913658087695 | $161.35 |
| TYLER GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5421534142 | $1.83 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,916.52 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,856.16 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,854.60 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,835.76 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.127 | $4,977.34 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,915.71 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1271 | $5,059.51 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,936.86 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $4,931.26 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $5,025.09 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002735400028) | ($9.97) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,021.01 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,757.160530593) | ($1,025.63) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,757.160530593 | $1,025.63 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,757.16) | ($1,025.63) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0352762 | $1,025.63 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.956156328) | ($16,000.00) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.956156328 | $16,000.00 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (9.456156) | ($16,888.43) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.5815051 | $16,888.43 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003184896499) | ($9.97) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004981945429) | ($9.97) |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241731875168 | $71.48 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27076314352 | $579.42 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8299840837 | $3.83 |
| TYLER GOTTSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.104647905705 | $16.91 |
| TYLER GOUGH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 1.539738 | $141.28 |
| TYLER GOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01691065 | $533.68 |
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002180667245 | $65.33 |
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.030653122994 | $8.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031684873578 | $59.65 |
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.959582293 | $46.74 |
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016712031908 | $0.02 |
| TYLER GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0054264482546 | $0.16 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00003753 | $1.51 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030031995829 | $91.49 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016608109121 | $32.40 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.239677799 | $2.66 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89089367626 | $9.90 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0611153914069999 | $3.65 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163536796419999 | $0.48 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044307212366 | $0.04 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017608437609999 | $0.00 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000824152805199999 | $0.01 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016340888991 | $0.00 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000667868389519999 | $0.00 |
| TYLER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000072311656602 | $0.00 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.099295186 | $301.64 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4217273436) | ($1,278.35) |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4217273436 | $1,278.35 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | ETH | 0.099374333 | $284.90 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.101293 | $247.41 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($207.16) |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.62168988626) | ($1,289.47) |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | ETH | 0.100210814 | $206.20 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.100210814) | ($195.44) |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Deposit | ETH | 0.100345774 | $201.94 |
| TYLER GRAHAM BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004597248722915 | $1.39 |
| TYLER GRANRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.167484927179999 | $0.13 |
| TYLER GRANRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50861557181 | $4.49 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 18.411316 | $59.10 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 14.161013 | $44.32 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XTZ | 16.477003 | $52.73 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XTZ | 16.494389 | $54.15 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | XTZ | 15.136499 | $46.77 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XTZ | 16.323138 | $51.84 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XTZ | 13.385496 | $42.83 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XTZ | 15.158984 | $47.88 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XTZ | 11.836472 | $36.59 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XTZ | 13.576183 | $41.55 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 5.916767 | $16.99 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XTZ | 14.878523 | $43.83 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XTZ | 16.793328 | $45.99 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XTZ | 15.554086 | $43.85 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XTZ | 14.941682 | $41.95 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XTZ | 14.697546 | $39.77 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XTZ | 10.379927 | $26.03 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XTZ | 12.320108 | $32.06 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XTZ | 12.75253 | $31.62 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | XTZ | 23.704791 | $66.80 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XTZ | 10.539495 | $26.16 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XTZ | 14.064316 | $35.59 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 21.85344243 | $22.16 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XTZ | 14.577823 | $37.76 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XTZ | 14.632796 | $38.63 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 17.665839 | $37.27 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XTZ | 15.634774 | $33.15 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XTZ | 3.927315 | $7.34 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 20.74527523 | $12.90 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09040632213 | $184.98 |
| TYLER GRANTHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XTZ | 7.985186 | $13.97 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026056874057 | $50.00 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416463055539999 | $82.56 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2251173826 | $8.90 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0947958777 | $6.34 |
| TYLER GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 17.54215688 | $36.39 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065694614443 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067641903989999 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000047702561235 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013203295737 | $0.01 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000603994420079999 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013530672372999 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111236061873 | $0.00 |
| TYLER GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031610109027 | $0.00 |
| TYLER GREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136680048759 | $0.40 |
| TYLER GREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034649953396 | $68.23 |
| TYLER GREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2439877531 | $7.33 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009156 | $36.58 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05115859 | $155.51 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.2537479 | $651.22 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2981222902) | ($9.93) |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2981222902 | $9.93 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072076601558 | $21.30 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032515238928 | $0.00 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025754118451 | $1.54 |
| TYLER GREGORY COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015998984769106 | $0.10 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.61449312) | ($104.88) |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.61449312 | $104.88 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 329.57243876 | $5,766.20 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (329.57243876) | ($5,787.29) |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 329.57243876 | $5,787.29 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 170.24018457 | $16,515.00 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (170.24018457) | ($16,506.75) |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 170.24018457 | $16,506.75 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.208261 | $6,071.85 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.208261) | ($6,073.21) |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.208261 | $6,073.21 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318968974943 | $88.14 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.17612932511 | $100.58 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7989314818 | $55.08 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60186591807 | $76.14 |
| TYLER GREGORY EFFERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.174504927821999 | $18.52 |
| TYLER GREGORY NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | EOS | 1,599.9 | $3,951.75 |
| TYLER GREGORY NELSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | EOS | (1,599.9) | ($2,095.87) |
| TYLER GREGORY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683277924 | $50.00 |
| TYLER GRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116024034544 | $0.34 |
| TYLER GRISWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064303027449 | $0.00 |
| TYLER GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166398440359999 | $0.49 |
| TYLER GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1068291109 | $6.02 |
| TYLER GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139491020941 | $27.22 |
| TYLER GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.457260186 | $38.42 |
| TYLER GRONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4832008385 | $15.32 |
| TYLER GROVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TYLER GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 363.0 | $363.00 |
| TYLER GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TYLER GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLER GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| TYLER GROVES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $10,604.56 |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 30,079.336798 | $30,079.34 |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,950.0 | $9,950.00 |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.0) | ($12.00) |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,988.0) | ($9,988.00) |
| TYLER GROVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 20,833.33 | $9,113.02 |
| TYLER GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 967.722088547157 | $837.76 |
| TYLER GRUSHKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053122145022 | $0.01 |
| TYLER GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130206496349 | $3.85 |
| TYLER GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271219882649999 | $82.37 |
| TYLER GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271836136679999 | $82.32 |
| TYLER GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070919434246 | $142.53 |
| TYLER GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.083633772 | $28.61 |
| TYLER GUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101807392865 | $0.11 |
| TYLER HAASE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.01698820892) | ($0.02) |
| TYLER HAASE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.01698820892 | $0.02 |
| TYLER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018913936703 | $56.60 |
| TYLER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033889291133 | $66.67 |
| TYLER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6167612704 | $32.62 |
| TYLER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005667581061216 | $0.00 |
| TYLER HADDOCK-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070024574881 | $0.00 |
| TYLER HADDOCK-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064973283782 | $0.08 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,185.135666377) | ($608.64) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,185.135666377 | $608.64 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.08850811) | ($880.17) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.08850811 | $880.17 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.019802853) | ($30,317.40) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.019802853 | $30,317.40 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.504772015) | ($746.03) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.504772015 | $746.03 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3179222405) | ($0.32) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3179222405 | $0.32 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.768553227) | ($0.45) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.768553227 | $0.45 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02922836238) | ($0.74) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02922836238 | $0.74 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004728748204) | ($14.67) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004728748204 | $14.67 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01354278765) | ($0.59) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01354278765 | $0.59 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (32.92549) | ($802.53) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (15.518314) | ($619.03) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1,185.904219) | ($753.91) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.020275) | ($30,830.75) |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458909822416992 | $166.02 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028631395274696 | $0.00 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.19696957038183 | $4.49 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109099728534781 | $8.30 |
| TYLER HAGGENMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04320168345271 | $32.46 |
| TYLER HAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139674782056 | $41.34 |
| TYLER HAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058214413901 | $11.36 |
| TYLER HAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.62151839619999 | $3.66 |
| TYLER HAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4227096805 | $4.03 |
| TYLER HAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27262364958999 | $4.35 |
| TYLER HAGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010556234700354 | $0.42 |
| TYLER HAGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001692218317224 | $0.51 |
| TYLER HAGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069350665963 | $0.01 |
| TYLER HAGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037406331406 | $0.00 |
| TYLER HALCOMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.76) | ($1,034.76) |
| TYLER HALCOMB | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,034.76 | $1,034.76 |
| TYLER HALCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.275686689212 | $9.28 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032312384576 | $9.56 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035360332352 | $6.90 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9313577144 | $3.12 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3869846221 | $4.30 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101972984436 | $0.90 |
| TYLER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.08503062899999 | $7.09 |
| TYLER HALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021357465897 | $64.31 |
| TYLER HALLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03579430529 | $70.57 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197790793909999 | $0.59 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6974886961 | $2.00 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8997667455 | $1.51 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045297518393 | $0.33 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22656417011 | $4.19 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.44468243129999 | $6.44 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00599702286969999 | $0.45 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9060331606 | $0.92 |
| TYLER HALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25306025394 | $0.13 |
| TYLER HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151790533239999 | $0.02 |
| TYLER HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7478892593 | $1.39 |
| TYLER HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000041666349634 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03028594841) | ($1,184.85) |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03028594841 | $1,184.85 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 3,811.926867 | $3,811.93 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,485.0 | $1,485.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 2,679.3635 | $2,679.36 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 7,051.272861 | $7,051.27 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 15.033248227 | $42,744.03 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (2,322.79508421) | ($1,329.22) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 2,322.79508421 | $1,329.22 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BAT | (2,322.79508421) | ($1,333.54) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,270.724471493) | ($11,780.26) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,270.724471493 | $11,780.26 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (1,912.109) | ($2,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,002.11 | $2,000.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.720637093) | ($12,800.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.720637093 | $12,800.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.827439) | ($2,250.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,243.632 | $2,250.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (3.893197) | ($10,415.94) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 10,359.17 | $10,415.94 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (66.193324) | ($5,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 66.193324 | $5,000.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (33.21865) | ($2,500.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,470.781 | $2,500.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,105.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (32.97463) | ($2,233.71) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,236.692 | $2,233.71 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,358.615471493) | ($4,453.89) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,005.0 | $16,005.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.9627808341 | $34,243.83 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (105.61774685) | ($6,956.46) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 105.61774685 | $6,956.46 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (30.05626) | ($2,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,001.58 | $2,000.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03028594) | ($1,032.91) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.994900248) | ($24,450.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.994900248 | $24,450.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.994993) | ($2,434.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,421.267 | $2,434.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,401.06) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,391.613 | $2,401.06 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.031269) | ($1,988.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,901.876 | $1,988.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,880.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,886.659 | $1,880.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9357819628 | $26,481.47 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,988.81) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,000.42) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,979.589 | $2,000.42 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 14.956 | $10.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.248551472) | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.248551472 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.702868855) | ($0.23) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.702868855 | $0.23 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009658705127) | ($0.80) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009658705127 | $0.80 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.09008666894) | ($0.09) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.09008666894 | $0.09 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.956) | ($9.96) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02629714554) | ($0.13) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02629714554 | $0.13 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0002292125903) | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0002292125903 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001713553221) | ($0.11) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001713553221 | $0.11 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AAVE | 0.05782 | $5.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | XLM | 36.22 | $5.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.06747870513) | ($5.83) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | COMP | 0.14408 | $10.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1457935532) | ($10.13) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.312525351) | ($9.95) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.312525351 | $9.95 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 8.813 | $5.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (8.813229) | ($5.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 1.798 | $5.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,882.532228) | ($10,882.53) |
| TYLER HAPGOOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.312525351) | ($9.25) |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830571318747967 | $213.65 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1308863994 | $5.98 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23544448443 | $489.78 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6421997351 | $11.64 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7170032685836 | $76.24 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000096321647445 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013926072463 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00180008887796741 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015004336359 | $0.05 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048422083736946 | $0.01 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000427937519267049 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000686228682533219 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000067933041512 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.830211999421 | $66.32 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000031509715462659 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.56722964128034 | $1.10 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056939436574 | $0.00 |
| TYLER HAPGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018678858174 | $0.00 |
| TYLER HARBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040416630617 | $0.00 |
| TYLER HARBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019544578097 | $0.00 |
| TYLER HARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.20029801 | $391.44 |
| TYLER HARKER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.20412728 | $236.09 |
| TYLER HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028847871796 | $8.54 |
| TYLER HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069220026673 | $139.05 |
| TYLER HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.93878521 | $16.94 |
| TYLER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018062363694 | $0.02 |
| TYLER HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039166355071 | $0.00 |
| TYLER HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043182036827 | $0.01 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022916087948 | $0.00 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046381172895 | $0.01 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042878535162 | $0.01 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069987090663 | $0.14 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117377047202 | $1.04 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0263234567499999 | $0.09 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356359500379999 | $0.36 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108300228317999 | $0.67 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029984813377 | $0.89 |
| TYLER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096305314141 | $0.01 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 160.438 | $850.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 40.7211 | $750.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 534.817 | $500.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AVAX | 5.18014 | $400.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 290.243 | $400.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| TYLER HARRISON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 22.3952 | $400.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.345046694) | ($312.35) |
| TYLER HARRISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.345046694 | $312.35 |
| TYLER HARRISON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (312.34) | ($312.34) |
| TYLER HARRISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 17.0557 | $312.34 |
| TYLER HARRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.807682714) | ($1,935.48) |
| TYLER HARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.807682714 | $1,935.48 |
| TYLER HARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (122.863382714) | ($2,245.55) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,047.398825) | ($4,240.93) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,047.398825 | $4,240.93 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (12,047.398825) | ($4,410.00) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1606283 | $4,493.01 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.080088) | ($2,238.48) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,206.141 | $2,238.48 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6326301978) | ($0.63) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6326301978 | $0.63 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003951106076) | ($11.01) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003951106076 | $11.01 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000898) | ($25.00) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25.044 | $25.00 |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.98) | ($10.98) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| TYLER HARRISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,241.207568383 | $3,553.89 |
| TYLER HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007114054355) | ($2.17) |
| TYLER HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.84) | ($20.84) |
| TYLER HARRISON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 36.742 | $20.84 |
| TYLER HARRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008569969351) | ($2.17) |
| TYLER HARRISON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001111128694) | ($2.17) |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417791056999999 | $12.29 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719472046509999 | $14.04 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.633369045083293 | $0.63 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.8372480944 | $55.54 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.3571769574 | $13.47 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1535964252852 | $2.78 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000797091078812 | $0.00 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.43210952949999 | $24.71 |
| TYLER HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37842660497 | $14.60 |
| TYLER HART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00029963 | $11.96 |
| TYLER HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004312756722758 | $0.12 |
| TYLER HARTLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9521354098) | ($28,140.36) |
| TYLER HARTLEY | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9521354098 | $28,140.36 |
| TYLER HARTLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003379) | ($100.13) |
| TYLER HARTLEY | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9487564) | ($28,260.93) |
| TYLER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273522800320209 | $102.13 |
| TYLER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222665878779999 | $0.43 |
| TYLER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069653216624 | $0.07 |
| TYLER HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.094795233154 | $0.09 |
| TYLER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175740742949999 | $0.52 |
| TYLER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.038088858 | $1.62 |
| TYLER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23379337228 | $0.03 |
| TYLER HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030630989475 | $0.18 |
| TYLER HARTT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155306) | ($45.53) |
| TYLER HARTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008430756051813 | $0.31 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116751174181 | $34.56 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2645796452 | $9.26 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3375660711 | $6.49 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073089380187 | $0.65 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042581155267 | $3.12 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00139079599316999 | $0.32 |
| TYLER HARWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.59151534032 | $13.88 |
| TYLER HASENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69833820089999 | $1.70 |
| TYLER HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05765251628) | ($1,053.50) |
| TYLER HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006389643958) | ($116.76) |
| TYLER HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.915360899) | ($35,000.00) |
| TYLER HAWKINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.361082789 | $43,144.82 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042708398496 | $125.94 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048920266227 | $0.04 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8722809222 | $5.87 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018926836145 | $0.06 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024114688358 | $0.02 |
| TYLER HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000135852131441 | $0.00 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.889506181 | $392.34 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.05808356 | $391.56 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.94 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.513127 | $451.25 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037664203891 | $1.11 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.191510493 | $10.46 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.261117398 | $27.16 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0762980098 | $11.96 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.61642497049999 | $0.24 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070075972512 | $4.00 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0587453171656 | $2.13 |
| TYLER HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344835098384 | $1.80 |
| TYLER HAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004700798271 | $0.01 |
| TYLER HAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19210153671 | $0.19 |
| TYLER HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127440717355 | $3.77 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2277349774) | ($6,583.52) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2277349774 | $6,583.52 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.227708) | ($6,590.99) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,573.654 | $6,590.99 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,573.65) | ($6,573.65) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,562.0 | $6,562.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01681 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01784 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,562.0) | ($5,562.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1984522 | $5,562.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01490137 | $434.27 |
| TYLER HAYS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.06954134179) | ($2,000.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.017275 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER HAYS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | BTC | (0.0655174147) | ($2,000.00) |
| TYLER HAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.274415 | $500.00 |
| TYLER HAYS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0655174147 | $1,449.11 |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TYLER HAYS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.06954134179 | $1,537.63 |
| TYLER HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094126781376 | $35.64 |
| TYLER HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030737893264 | $6.00 |
| TYLER HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 490.535374862 | $490.54 |
| TYLER HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.88262447 | $11.01 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02544986586) | ($1,008.30) |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02544986586 | $1,008.30 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000494) | ($20.02) |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02495586) | ($1,011.86) |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005929902637184 | $2.38 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000301098286819999 | $0.59 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31304578035 | $0.31 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4671773539 | $1.96 |
| TYLER HEFFINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3597284231 | $0.85 |
| TYLER HEGARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (173.879552) | ($167.66) |
| TYLER HEGARTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02718690424) | ($843.95) |
| TYLER HEGARTY | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02718690424 | $843.95 |
| TYLER HEGARTY | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0271869) | ($772.14) |
| TYLER HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142567433734139 | $5.34 |
| TYLER HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153779082979999 | $0.02 |
| TYLER HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11961889339737 | $0.11 |
| TYLER HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000477858822009999 | $0.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.03768 | $1,500.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.50064 | $1,500.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,385.208005947) | ($20,385.21) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,385.208005947 | $20,385.21 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,285.2) | ($10,285.20) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12830952) | ($5,200.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12830952 | $5,200.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002475) | ($100.06) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0333) | ($1,352.65) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002612) | ($100.16) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08992252) | ($3,452.94) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02509751) | ($950.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02509751 | $950.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02509751) | ($949.17) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01926332) | ($750.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01926332 | $750.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01926332) | ($751.17) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,901.88) | ($2,901.88) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,901.88 | $2,901.88 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,901.88) | ($2,901.88) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0938759 | $2,901.88 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0938759) | ($2,901.69) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5031797756) | ($1,175.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5031797756 | $1,175.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.503179) | ($1,169.63) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0376699 | $1,169.63 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0376699) | ($1,169.27) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.994037524) | ($10,000.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.994037524 | $10,000.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (4.994037) | ($10,000.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.3340263 | $10,000.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16731389) | ($5,032.23) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16671241) | ($5,014.14) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,033.81) | ($4,033.81) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,033.81 | $4,033.81 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,033.81) | ($4,033.81) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.135294 | $4,033.81 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135294) | ($4,014.58) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.858582479) | ($5,125.00) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.858582479 | $5,125.00 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (2.858582) | ($5,122.02) |
| TYLER HEINRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.1762334 | $5,122.02 |
| TYLER HEINRICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1762334) | ($5,113.86) |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117324473953 | $38.55 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163006567476 | $356.71 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.763735474 | $197.76 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0427301702469999 | $0.26 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018419351069 | $4.17 |
| TYLER HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.83753859091 | $38.84 |
| TYLER HEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028941165853 | $8.57 |
| TYLER HEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.337838457 | $427.34 |
| TYLER HEISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555501255 | $0.36 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137790369032999 | $4.08 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293238901019999 | $8.68 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016267024291 | $31.74 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0778750735 | $5.70 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1125625022 | $0.75 |
| TYLER HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7408543371 | $6.09 |
| TYLER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027810379797 | $8.23 |
| TYLER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030639667978 | $0.60 |
| TYLER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027389305218 | $0.00 |
| TYLER HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.671784311239999 | $0.42 |
| TYLER HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000212433674869999 | $0.00 |
| TYLER HENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.511312545) | ($27.97) |
| TYLER HENWOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.808325374) | ($22.37) |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.031283993) | ($28.88) |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1623104241) | ($5,000.00) |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1968706642 | $6,064.63 |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001210511143) | ($37.29) |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004905628058) | ($151.12) |
| TYLER HENWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0284441) | ($880.52) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.689933298) | ($22.37) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00127438761) | ($29.83) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005164832809) | ($120.89) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.170886706) | ($4,000.00) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2077741948 | $4,863.44 |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001680855708) | ($38.50) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006811394892) | ($156.02) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2253656407) | ($5,162.00) |
| TYLER HENWOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.280554117 | $6,426.09 |
| TYLER HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0013033959109 | $8.61 |
| TYLER HENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018302311235 | $0.00 |
| TYLER HEPBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019958884091 | $5.91 |
| TYLER HEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613943527861899 | $0.62 |
| TYLER HEPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9254116905 | $1.21 |
| TYLER HERNDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $561.87 |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.591569971) | ($147.56) |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.591569971 | $147.56 |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.310094694) | ($4,086.35) |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.310094694 | $4,086.35 |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,088.873721504) | ($2,088.87) |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,088.873721504 | $2,088.87 |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1143634369) | ($3,308.49) |
| TYLER HERNDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1143634369 | $3,308.49 |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007085937694) | ($0.20) |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007085937694 | $0.20 |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001279764785) | ($4.04) |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001279764785 | $4.04 |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002476071378) | ($4.92) |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002476071378 | $4.92 |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.755706474) | ($2.76) |
| TYLER HERNDON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.755706474 | $2.76 |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($19.78) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0006476310192) | ($0.01) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0006476310192 | $0.01 |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001172236834) | ($0.33) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001172236834 | $0.33 |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002265058187) | ($0.33) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002265058187 | $0.33 |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0135) | ($19.91) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2526638418) | ($0.25) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2526638418 | $0.25 |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.346722588) | ($137.75) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,091.882091) | ($2,091.88) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.499297271) | ($3,665.48) |
| TYLER HERNDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11380013) | ($3,135.65) |
| TYLER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864406874895584 | $30.14 |
| TYLER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168165378116484 | $41.71 |
| TYLER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4669596480792 | $19.47 |
| TYLER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01637027624 | $0.02 |
| TYLER HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.797509560680245 | $22.60 |
| TYLER HERON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00992757 | $398.73 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142210070953999 | $217.97 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2822773867 | $13.15 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104158546036 | $210.63 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.938279388 | $37.21 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.926087234 | $76.97 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2348784063 | $0.23 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.34642432609999 | $18.27 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000091485796957 | $0.01 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000397414393139999 | $0.07 |
| TYLER HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000188992919449999 | $0.00 |
| TYLER HERRINGTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 24.985 | $0.00 |
| TYLER HERRINGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0009647 | $28.79 |
| TYLER HERRINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.007683656079 | $7.74 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666697980375 | $19.70 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108314478249 | $0.00 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035799048973 | $6.97 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81804294036 | $0.51 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032507842077 | $0.36 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085918443305 | $0.01 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018765251281 | $0.00 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.093493736927 | $0.04 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000120341931657 | $0.00 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027627175606 | $0.09 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003290236553 | $0.02 |
| TYLER HERRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026540652422 | $0.03 |
| TYLER HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000569026036062 | $0.17 |
| TYLER HERSHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039865087723 | $0.78 |
| TYLER HESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.09970881926 | $207.34 |
| TYLER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350785806279999 | $107.31 |
| TYLER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042139290924 | $83.51 |
| TYLER HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94672866521 | $0.95 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0012795 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.010293 | $30.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.52001 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012606 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (696.221356868) | ($696.22) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 696.221356868 | $696.22 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.4979 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.016904 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 0.67432 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOGE | 59.49 | $8.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0012645 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 0.68915 | $50.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.99223 | $100.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3438982873) | ($13,893.26) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3438982873 | $13,893.26 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000247) | ($9.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0018518 | $75.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.025022 | $75.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 1.04093 | $75.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (133.22) | ($133.22) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0032853 | $133.22 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35259298) | ($14,312.35) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01184170633) | ($1.56) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01184170633 | $1.56 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9423292911) | ($1.26) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9423292911 | $1.26 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008962904026) | ($0.12) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008962904026 | $0.12 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04552463101) | ($0.11) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.04552463101 | $0.11 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.036818915) | ($1.04) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.036818915 | $1.04 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | COMP | (0.01184) | ($1.56) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1.545 | $1.56 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15.11999781) | ($2.89) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15.11999781 | $2.89 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (59.49) | ($9.37) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.557141473) | ($385.66) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.557141473 | $385.66 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.4044) | ($167.47) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.551328) | ($385.94) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.01014) | ($194.90) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.703874852) | ($4,836.00) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.703874852 | $4,836.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.756093) | ($4,917.79) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.896999862) | ($31.24) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.896999862 | $31.24 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001322082766) | ($3.89) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001322082766 | $3.89 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (65.896999) | ($31.34) |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774249408794889 | $31.16 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014458086247 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019678696624075 | $48.89 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72404818785339 | $2.72 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003277684018021 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36932132133625 | $0.26 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023467152143 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000774085268598 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00750460398184129 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015566346452136 | $1.16 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023933053953 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010226650457662 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00009855630803003 | $0.00 |
| TYLER HEUSINKVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000961532550359999 | $0.00 |
| TYLER HIBBARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| TYLER HIBBARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | ETH | 0.08170461673 | $255.05 |
| TYLER HIBBARD | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.0061893 | $256.90 |
| TYLER HIBBARD | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | SNX | 97.533567938 | $627.14 |
| TYLER HIBBARD | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| TYLER HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155170051593 | $4.61 |
| TYLER HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021857464457 | $4.23 |
| TYLER HIGBEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5120327701) | ($1,500.00) |
| TYLER HIGBEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5120327701 | $1,500.00 |
| TYLER HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026129094571 | $51.81 |
| TYLER HIGBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049904143989 | $0.00 |
| TYLER HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030547937281 | $0.04 |
| TYLER HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013657107055 | $0.00 |
| TYLER HILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018230689139 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013090003405 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028103735687 | $0.01 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025736310885 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024641900413 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037643862162 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000973722187969999 | $0.00 |
| TYLER HILDERBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000034182457214 | $0.00 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045235731449 | $139.14 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279022625 | $0.54 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071056583493 | $142.81 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.948982568 | $49.90 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.509410006 | $25.44 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.731919111 | $52.59 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58166735576 | $5.13 |
| TYLER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67756682408 | $26.81 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029405172496 | $0.01 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018750645074 | $0.00 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000633772325939999 | $0.01 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028092487717 | $0.08 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051585398737 | $0.06 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033892306044 | $0.07 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0951196087 | $2.10 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066569253396 | $0.00 |
| TYLER HILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01109092193847 | $0.20 |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003487) | ($99.57) |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012833) | ($19.87) |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01478841) | ($424.19) |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.183907322) | ($285.00) |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (54.570888) | ($19.96) |
| TYLER HINAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (593.24755) | ($216.71) |
| TYLER HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019361785798635 | $6.47 |
| TYLER HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019591114244066 | $4.50 |
| TYLER HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2425884189 | $4.95 |
| TYLER HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041158574672 | $0.46 |
| TYLER HINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8372508486373 | $1.51 |
| TYLER HLAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.616919881 | $87.69 |
| TYLER HLAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10710827881 | $9.77 |
| TYLER HLAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.831153067859999 | $5.12 |
| TYLER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0391905499329999 | $0.35 |
| TYLER HOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152664820145999 | $45.22 |
| TYLER HOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020705172773 | $40.40 |
| TYLER HOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45171526089999 | $4.45 |
| TYLER HOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.5872469489999 | $17.91 |
| TYLER HOCKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.260244865 | $12.09 |
| TYLER HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000144244186339999 | $0.28 |
| TYLER HOFFMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3740788978) | ($723.52) |
| TYLER HOFFMAN | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3740788978 | $723.52 |
| TYLER HOFFMAN | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.374078) | ($756.20) |
| TYLER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020140213042 | $0.60 |
| TYLER HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024096998468903 | $6.27 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101459352 | $57.24 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085320923503 | $0.02 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042991713793 | $0.04 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102127942205 | $0.01 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018270410071999 | $0.00 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041892068152999 | $0.00 |
| TYLER HOHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026947131471 | $2.96 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0031691 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.086044 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003388 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.098756 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0032701 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.095866 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001631) | ($49.97) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOGE | 553.07 | $49.97 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001631) | ($49.97) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LTC | 0.70351 | $49.97 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.099241 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.003329 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003425 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003429 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.05065 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0031981 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.102406 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003554 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003556) | ($100.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.065378 | $100.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOGE | 738.99 | $50.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.032655 | $50.00 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064580687539 | $19.10 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015754834424 | $30.68 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.6386671479999 | $78.64 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00514866047019999 | $0.37 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023582594479 | $1.39 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.102899845315 | $0.13 |
| TYLER HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.0507056814 | $0.76 |
| TYLER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08619892092 | $0.10 |
| TYLER HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036130971941 | $10.69 |
| TYLER HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266634216834 | $0.00 |
| TYLER HONDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008924877676 | $0.03 |
| TYLER HOPKINS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568201743909999 | $0.17 |
| TYLER HOPKINS DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954034377 | $0.04 |
| TYLER HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051134938908 | $15.13 |
| TYLER HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2944508096 | $1.44 |
| TYLER HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037333581631 | $0.41 |
| TYLER HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032154662415 | $0.00 |
| TYLER HOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0316235642709999 | $0.19 |
| TYLER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113546545527999 | $0.34 |
| TYLER HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0304639171519999 | $0.02 |
| TYLER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003940309824 | $0.12 |
| TYLER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16297338094 | $0.16 |
| TYLER HOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018142659218 | $0.01 |
| TYLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027851404041 | $0.82 |
| TYLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.887803265 | $28.89 |
| TYLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3721322302 | $7.43 |
| TYLER HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0462448858 | $3.17 |
| TYLER HUGHES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.110818103) | ($2,640.59) |
| TYLER HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.110818103 | $2,640.59 |
| TYLER HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (26.11081) | ($2,639.40) |
| TYLER HUGHES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2,635.205 | $2,639.40 |
| TYLER HUGHES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.231246421) | ($524.31) |
| TYLER HUGHES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 369.231246421 | $524.31 |
| TYLER HUGHES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (367.162) | ($524.30) |
| TYLER HUGHES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 522.335 | $524.30 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,963.24) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,963.24 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.099999) | ($3,963.20) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,949.825 | $3,963.20 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,949.825) | ($3,949.83) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9956179133) | ($2,956.41) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9956179133 | $2,956.41 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.995617) | ($2,956.41) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 2,948.736 | $2,956.41 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,266.862212583) | ($1,266.86) |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,266.862212583 | $1,266.86 |
| TYLER HUGHES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,215.598212) | ($4,215.60) |
| TYLER HUGHES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.671283602) | ($1.67) |
| TYLER HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.671283602 | $1.67 |
| TYLER HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER HUGHES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,151.211284) | ($3,151.21) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6990702746) | ($19,999.97) |
| TYLER HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6990702746 | $19,999.97 |
| TYLER HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6291641471) | ($18,000.00) |
| TYLER HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| TYLER HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1501529047) | ($4,395.41) |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1501529047 | $4,395.41 |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.2184673152) | ($6,400.00) |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER HUGHES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| TYLER HUGHES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| TYLER HUGHES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 1,691.0 | $1,691.00 |
| TYLER HUGHES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (23.79) | ($23.79) |
| TYLER HUGHES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,600.0) | ($1,600.00) |
| TYLER HUGHES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Collateral | BTC | 0.2184673152 | $6,483.67 |
| TYLER HUGHES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,640.76) |
| TYLER HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,640.76 |
| TYLER HUGHES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,627.74) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.83) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.21996) | ($6,286.81) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 6,267.363 | $6,286.81 |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.92) | ($66.92) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.6291641471 | $17,998.50 |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.629164) | ($17,987.58) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17,916.799 | $17,987.58 |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| TYLER HUGHES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19,712.242) | ($19,712.24) |
| TYLER HUGHES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (76.21) | ($76.21) |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129930428802999 | $0.38 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63659031856 | $1,285.26 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.257325927 | $117.03 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034326911530824 | $129.18 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002107376956179 | $6.35 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8876150012436 | $3.89 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6516374610036 | $0.91 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040908216937 | $0.00 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034801912433 | $0.00 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299079701510499 | $3.03 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019827701308 | $0.00 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000028733100901 | $0.00 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040707014207 | $0.04 |
| TYLER HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032118222068 | $9.51 |
| TYLER HUNDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7954362707 | $1.80 |
| TYLER HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031089537356 | $0.92 |
| TYLER HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.095841376 | $3.81 |
| TYLER HUNNICUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.99634516 | $1.67 |
| TYLER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163656496789999 | $48.66 |
| TYLER HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051254373055 | $0.00 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020671337758 | $62.16 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4044206567 | $3.97 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026297376876 | $51.31 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.612302677 | $15.61 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019789621501 | $0.00 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104618324582 | $0.00 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047747281815 | $0.07 |
| TYLER HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007011189089 | $0.00 |
| TYLER HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0291634619359999 | $0.02 |
| TYLER HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00309752497759999 | $0.03 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221096758679999 | $0.07 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015573717923 | $0.02 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029783133072 | $58.26 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107806491238 | $0.09 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004031826324 | $0.00 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034760199515 | $0.00 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0432828594599999 | $0.00 |
| TYLER HUZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000052870398997 | $0.10 |
| TYLER HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032513069919 | $0.00 |
| TYLER HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000090627244968 | $0.00 |
| TYLER HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000048018085754 | $0.00 |
| TYLER HYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024972341134999 | $0.74 |
| TYLER IKEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.10205396 | $11.22 |
| TYLER IKEDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.10283525 | $9.89 |
| TYLER IKEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.10144747 | $7.03 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105425636124299 | $0.42 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000260019218058999 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042368407328 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00321101041179999 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.177507026791699 | $0.17 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027388991945 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019891299046 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050174618355 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000220921391511 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072636001794 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000023769173862 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016136542582 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000030715174076 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000069121717447 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034960574641 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054010352852 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000963186242109999 | $0.00 |
| TYLER IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000095671982707 | $0.00 |
| TYLER INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028845770921 | $8.54 |
| TYLER IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030096749638 | $0.09 |
| TYLER IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023110749176 | $0.00 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458760979 | $0.49 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083858736228 | $0.16 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003255684696 | $0.00 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1155649674 | $1.68 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6929170943 | $1.06 |
| TYLER IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29895978897 | $0.19 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.656672185) | ($121.51) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.656672185 | $121.51 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (10.6121) | ($121.00) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 120.755 | $121.00 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.305264663) | ($5,000.00) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.305264663 | $5,000.00 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.305264) | ($4,755.34) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,747.176 | $4,755.34 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2494064783 | $7,124.16 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.308097834) | ($39,719.93) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.308097834 | $39,719.93 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.290290662) | ($2,701.40) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.290290662 | $2,701.40 |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($305.58) |
| TYLER J ELWELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,727.04) |
| TYLER J ELWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,099.50) |
| TYLER J ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003927961549351 | $147.17 |
| TYLER J ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017818037045595 | $49.12 |
| TYLER J ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0824624613239299 | $1.31 |
| TYLER J ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020828575214 | $0.00 |
| TYLER J ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018252565037 | $0.02 |
| TYLER J OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05309524497348 | $0.05 |
| TYLER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110557754954 | $0.00 |
| TYLER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0170850618 | $0.01 |
| TYLER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114988750372 | $0.00 |
| TYLER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5479870372436 | $0.64 |
| TYLER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4007603428 | $0.22 |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.816029231) | ($12,000.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 61.0 | $61.00 |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3451506564) | ($10,669.66) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3451506564 | $10,669.66 |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003235) | ($102.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34191565) | ($9,615.14) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.14246881) | ($6,441.60) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.14246881 | $6,441.60 |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048675) | ($100.02) |
| TYLER JACOBSMA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.09379381) | ($6,372.17) |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 3.816029231 | $6,903.20 |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.819926553) | ($6,912.68) |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.819926553 | $6,912.68 |
| TYLER JACOBSMA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (3.819926553) | ($6,921.27) |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013056094086765 | $49.76 |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189208394753785 | $52.34 |
| TYLER JACOBSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.772804446377 | $0.77 |
| TYLER JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029001176256 | $0.01 |
| TYLER JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041616191454 | $82.50 |
| TYLER JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,357.826092985 | $1,357.83 |
| TYLER JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.81628503 | $29.19 |
| TYLER JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.478732867 | $17.25 |
| TYLER JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13813173131 | $7.95 |
| TYLER JAMES ABBOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02516804 | $730.20 |
| TYLER JAMES ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3827706200249 | $4.45 |
| TYLER JAMES BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002066944242 | $0.04 |
| TYLER JAMES CLIFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001424243050113 | $55.15 |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 29,798.85771 | $29,798.86 |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,798.85771) | ($29,798.86) |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,798.85771 | $29,798.86 |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 29,161.603888 | $29,161.60 |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,161.603888) | ($29,161.60) |
| TYLER JAMES COLES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,161.603888 | $29,161.60 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 29,739.145211 | $29,739.15 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,739.145211) | ($29,739.15) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,739.145211 | $29,739.15 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.12244344) | ($86.72) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.12244344 | $86.72 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 30,076.69557 | $30,076.70 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,076.69557) | ($30,076.70) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,076.69557 | $30,076.70 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 30,112.70756 | $30,112.71 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,112.70756) | ($30,112.71) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,112.70756 | $30,112.71 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 30,173.497611 | $30,173.50 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,173.497611) | ($30,173.50) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,173.497611 | $30,173.50 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 17,121.994076 | $17,121.99 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,121.994076) | ($17,121.99) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,121.994076 | $17,121.99 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 30,252.609287 | $30,252.61 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,252.609287) | ($30,252.61) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,252.609287 | $30,252.61 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30,151.619572 | $30,151.62 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,151.619572) | ($30,151.62) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,151.619572 | $30,151.62 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 18,940.08839 | $18,940.09 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,940.08839) | ($18,940.09) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,940.08839 | $18,940.09 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275,816.23986351) | ($275,816.24) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275,816.23986351 | $275,816.24 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001495354587) | ($41.27) |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001495354587 | $41.27 |
| TYLER JAMES COLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149535) | ($41.17) |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001594181751973 | $0.53 |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.79156814438 | $100.48 |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058939468645 | $0.12 |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.0433146823 | $385.04 |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13231106856 | $0.10 |
| TYLER JAMES COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025371123965 | $0.00 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.455436189) | ($6,277.83) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.455436189 | $6,277.83 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09042435601) | ($2,704.31) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09042435601 | $2,704.31 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.30307886) | ($410.53) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.30307886 | $410.53 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.455436189) | ($6,108.70) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09042435) | ($2,694.65) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (43.30307886) | ($406.62) |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008101143017598 | $27.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265592565550829 | $64.81 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028594015429 | $0.00 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006225098908 | $0.00 |
| TYLER JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5634278778245 | $7.51 |
| TYLER JAMES DOGANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047180461714 | $145.24 |
| TYLER JAMES DOGANIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,433.258806631 | $1,433.26 |
| TYLER JAMES DONDLINGER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00034102 | $10.29 |
| TYLER JAMES DONDLINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00468112573) | ($140.60) |
| TYLER JAMES DONDLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00468112573 | $140.60 |
| TYLER JAMES DONDLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00502214) | ($151.62) |
| TYLER JAMES DONDLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468483157575308 | $150.20 |
| TYLER JAMES EATON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 44.788422 | $44.79 |
| TYLER JAMES HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004127267017 | $0.00 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 734.4077634 | $145.72 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,017.20392289 | $146.35 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828846621577 | $54.84 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71991460937 | $0.24 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0238027165480999 | $0.87 |
| TYLER JAMES MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.178110070957 | $0.11 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 4.987 | $389.53 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 53.495 | $905.12 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.364677 | $972.77 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,028.5 | $1,028.50 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05676586 | $1,754.71 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018522360091 | $66.49 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.834807422242 | $119.93 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009804488117 | $15.20 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26709529696 | $1.96 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.075858799 | $4.08 |
| TYLER JAMES PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.221834686276 | $1.13 |
| TYLER JAMES SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050633838119 | $14.99 |
| TYLER JAMES SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001480249256 | $0.00 |
| TYLER JAMISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9671799042) | ($1,911.27) |
| TYLER JAMISON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.9671799042 | $1,911.27 |
| TYLER JAMISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3306949549) | ($9,718.57) |
| TYLER JAMISON | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3306949549 | $9,718.57 |
| TYLER JAMISON | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00333) | ($100.54) |
| TYLER JAMISON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.967179) | ($1,921.35) |
| TYLER JAMISON | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.327364) | ($9,590.13) |
| TYLER JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016083133077384 | $58.42 |
| TYLER JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006460772889359 | $16.63 |
| TYLER JAY KIZIAH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00467491) | ($29,647.09) |
| TYLER JAY KIZIAH | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.00467491 | $29,647.09 |
| TYLER JAY KIZIAH | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.005959) | ($30,289.05) |
| TYLER JAY KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055181586429257 | $205.45 |
| TYLER JAY KIZIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237615543 | $0.04 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04542544006 | $137.99 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00342704 | $138.81 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0501671733 | $142.21 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00373296 | $144.68 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095592) | ($269.86) |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.514615944) | ($4,319.59) |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.514615944 | $4,319.59 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.514616558) | ($4,374.65) |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026466541579 | $80.32 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00580564100819099 | $17.01 |
| TYLER JEFFERSON FEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067220360425 | $4.02 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073605750378 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018387389215 | $0.02 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004617169122 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000204208663459999 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000214770178389999 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000096931333569 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036702673981 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000051800110879 | $0.00 |
| TYLER JELONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000122780737031 | $0.00 |
| TYLER JENKINS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.50292235) | ($36.50) |
| TYLER JENKINS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 36.50292235 | $36.50 |
| TYLER JENKINS | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (36.502922) | ($36.50) |
| TYLER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002327297643 | $70.30 |
| TYLER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061896805007 | $123.76 |
| TYLER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36886388101933 | $0.37 |
| TYLER JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.893438721 | $24.89 |
| TYLER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190894052439999 | $0.57 |
| TYLER JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.0669841359999 | $95.07 |
| TYLER JEREMY ABMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111770961514 | $341.10 |
| TYLER JOHN HAYES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001695820155) | ($5.02) |
| TYLER JOHN HAYES | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001695820155 | $5.02 |
| TYLER JOHN HAYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001695820155) | ($4.85) |
| TYLER JOHN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003619943265879 | $0.01 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 1,194.832332 | $4.27 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 315,621.039 | $1,092.35 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 4,409,913.797748 | $17,251.23 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LUNC | (4,469,372.48759861) | ($32,684.00) |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LUNC | (257,236.420463026) | ($2,344.00) |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | LUNC | 257,236.420463026 | $2,572.36 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LUNC | 330,378.63805 | $1,442.08 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LUNC | (587,735.819531) | ($111.72) |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | LUNC | 0.0 | $0.00 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 12.45302349 | $12.45 |
| TYLER JOHN SOWARDS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.16) | ($8.16) |
| TYLER JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (130.124777184) | ($7,300.00) |
| TYLER JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 149.645963573 | $8,395.14 |
| TYLER JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (3.910256684) | ($219.37) |
| TYLER JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2171122995) | ($12.18) |
| TYLER JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4663594596) | ($873.07) |
| TYLER JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4663594596 | $873.07 |
| TYLER JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4663594596) | ($871.37) |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024035967706 | $72.70 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.313539807 | $11.35 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45270874101 | $0.28 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009517816142 | $0.57 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115167083388689 | $50.41 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067677094712 | $13.21 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034896138042 | $1.03 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034568462479 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0419735044264879 | $2.44 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086698642226 | $16.90 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6154863558 | $1.01 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21331187665 | $0.03 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473297044549999 | $0.47 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014109772555803 | $50.54 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042741779834346 | $10.09 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8244427263 | $7.42 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4350933065 | $28.82 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112931093484999 | $0.01 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28586941729 | $6.71 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102495254321999 | $0.06 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49623433398 | $0.31 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028619089547 | $0.01 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125714781913999 | $0.13 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106429996467 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035207360892 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039107488642 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002646725879 | $0.19 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00302982821429999 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000085337252106 | $0.01 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039111819635 | $0.00 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137819932775 | $40.79 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120311808476 | $23.48 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08512008642 | $12.06 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0419290285959999 | $0.37 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041926257129 | $12.41 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020025295871 | $0.39 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64528429199 | $0.41 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35974384373 | $0.05 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01837060506 | $1.10 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043281541109 | $0.84 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,990.237953506 | $2,990.24 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076017329779 | $0.06 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034226192763 | $0.38 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018465108791 | $0.02 |
| TYLER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000400019723299999 | $0.04 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $88.17 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 48.108886255 | $4,231.79 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.499995 | $43.95 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3) | ($26.32) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.2) | ($17.55) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (49.108881255) | ($4,291.94) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008020345193) | ($1.71) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008020345193 | $1.71 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008020345193) | ($1.70) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,977.566093702) | ($4,977.57) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,977.566093702 | $4,977.57 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,975.0) | ($4,975.00) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.338549 | $4,975.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.338549) | ($4,973.19) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5341130415) | ($15,956.21) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5341130415 | $15,956.21 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.86) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,472.04) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28) | ($8,463.84) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003273575403) | ($9.86) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003273575403 | $9.86 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.555425412) | ($5.56) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.555425412 | $5.56 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00354039) | ($105.41) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (18.12) | ($18.12) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0005937 | $18.12 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000593) | ($18.13) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 18.064 | $18.13 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008994350076) | ($2.75) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008994350076 | $2.75 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (18.06) | ($18.06) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0005915 | $18.06 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000682) | ($20.83) |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.38212 | $20.83 |
| TYLER JOHNSTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.38212) | ($18.87) |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0069089813753 | $12.87 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050569400455 | $0.32 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201293252309835 | $75.59 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075314571224885 | $2.29 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.2651470339084 | $32.27 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272408235882499 | $0.04 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014812312389 | $0.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000108558257523 | $0.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00010776111566 | $0.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000012040240757 | $0.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000113301892073999 | $0.00 |
| TYLER JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000039880316945 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.997995 | $198.56 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($198.92) |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 198.722 | $198.92 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.151995 | $214.30 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (2.2) | ($219.00) |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 218.9 | $219.00 |
| TYLER JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 192.8 | $266.06 |
| TYLER JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (4.0) | ($5.52) |
| TYLER JONES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 5.504 | $5.52 |
| TYLER JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001311535885) | ($41.23) |
| TYLER JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001311535885 | $41.23 |
| TYLER JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001311) | ($41.21) |
| TYLER JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 41.06 | $41.21 |
| TYLER JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (988.0) | ($988.00) |
| TYLER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 988.0 | $988.00 |
| TYLER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER JONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (983.0) | ($983.00) |
| TYLER JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,011.0) | ($5,011.00) |
| TYLER JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,011.0 | $5,011.00 |
| TYLER JONES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| TYLER JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TYLER JONES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| TYLER JONES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TYLER JONES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (41.06) | ($41.06) |
| TYLER JONES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,211.0) | ($1,211.00) |
| TYLER JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,010.028957318) | ($2,010.03) |
| TYLER JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,010.028957318 | $2,010.03 |
| TYLER JONES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER JONES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.126774 | $200.00 |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02074854126) | ($593.33) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02074854126 | $593.33 |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8743675671) | ($1,343.21) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8743675671 | $1,343.21 |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (586.078503196) | ($320.57) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 586.078503196 | $320.57 |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001139657) | ($1,538.10) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| TYLER JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02074854) | ($593.21) |
| TYLER JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (586.078503196) | ($317.78) |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220132923075909 | $7.35 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008715267366697 | $20.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.485852732532 | $64.49 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.258495969592 | $6.57 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016955032777 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000659101559192 | $0.25 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033658567533 | $0.03 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000688511264454 | $0.02 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107782369507999 | $0.09 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051339988601 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000135328387569 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155187825488 | $0.46 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8242855419999 | $30.82 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5495533348 | $9.16 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.361043624359999 | $0.23 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004135918615 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057276575398 | $0.01 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1971977508 | $11.79 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012597739147 | $0.50 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34965834621 | $0.40 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.689575885 | $14.02 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.167423634239999 | $0.08 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072516383363 | $0.01 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061735714337 | $0.01 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031851311038 | $0.03 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46779927097 | $0.37 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044611852275 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001699936547 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068619323097 | $0.02 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013360861803 | $0.00 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14245372648 | $0.01 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13482869362 | $0.06 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043193191709 | $0.02 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.042424151429 | $0.16 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077496223982 | $1.51 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21231793084 | $0.13 |
| TYLER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125686911211999 | $0.02 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.84872986 | $85.86 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.84872986) | ($86.03) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.84872986 | $86.03 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30,973.4513) | ($70,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30,973.4513 | $70,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (30,973.4513) | ($70,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 9.826594962 | $29,751.49 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.9678293 | $38,941.58 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9678293) | ($39,041.54) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9678293 | $39,041.54 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.826594962) | ($29,749.13) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.826594962 | $29,749.13 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (27,833.7372) | ($60,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 27,833.7372 | $60,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (27,833.7372) | ($60,120.87) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 18.817139673 | $57,851.98 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (18.817139673) | ($57,851.98) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 18.817139673 | $57,851.98 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (35,885.1674) | ($75,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 35,885.1674 | $75,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (35,885.1674) | ($75,289.32) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 23.680110912 | $72,016.43 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (23.680110912) | ($72,051.03) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 23.680110912 | $72,051.03 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02476613 | $998.64 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70,479.411657005) | ($100,711.75) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70,479.411657005 | $100,711.75 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,000.0) | ($21,469.02) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (55,479.411657005) | ($79,261.97) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02476613) | ($975.28) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02476613 | $975.28 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46,603.2806) | ($100,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46,603.2806 | $100,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.088367991) | ($15,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.088367991 | $15,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.559988613) | ($139,277.52) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.559988613 | $139,277.52 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (46,603.2806) | ($99,983.29) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.088367991) | ($14,990.88) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (47.559988613) | ($140,507.20) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.44388014) | ($175,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.44388014 | $175,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (56,522.5202) | ($120,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 56,522.5202 | $120,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,505.81) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (2.0) | ($79,014.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 26.840793 | $79,014.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.85) | ($33,704.76) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 11.421861 | $33,704.76 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (36,522.5202) | ($77,907.13) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 36,522.5202 | $77,907.13 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.59388014) | ($23,642.41) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.59388014 | $23,642.41 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (38.262654) | ($113,370.88) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($42,683.35) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 5.034769465 | $14,760.07 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.034769465) | ($14,754.50) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.034769465 | $14,754.50 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (73,889.3779) | ($160,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 73,889.3779 | $160,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | CEL | (70,194.909070428) | ($152,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,694.468829572) | ($7,821.27) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,694.468829572 | $7,821.27 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.068471938) | ($14,686.79) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.068471938 | $14,686.79 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.849484752) | ($84.71) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.849484752 | $84.71 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.84948) | ($84.71) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 85.01 | $84.71 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (85.01) | ($85.01) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.029163 | $85.01 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.097634938) | ($14,833.97) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012829) | ($5.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012829 | $5.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00012829) | ($5.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00012829 | $5.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.559996716) | ($60,120.47) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.559996716 | $60,120.47 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (1.559996) | ($60,120.44) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 59,958.386 | $60,120.44 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28,806.1622) | ($60,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28,806.1622 | $60,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (28,806.1622) | ($59,870.91) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (59,958.386) | ($59,958.39) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 100.0 | $100.10 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 38,871.16134 | $38,910.03 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 38,855.070586 | $38,917.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,971.16134) | ($39,049.10) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,971.16134 | $39,049.10 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,855.070586) | ($38,875.35) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,855.070586 | $38,875.35 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 38,483.740619 | $38,552.45 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,483.740619) | ($38,530.75) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,483.740619 | $38,530.75 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | UST | 38,582.727798 | $38,659.89 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (38,582.727798) | ($38,515.19) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 38,582.727798 | $38,515.19 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.22757 | $3,504.59 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.22757) | ($3,501.57) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.22757 | $3,501.57 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18,039.2957) | ($38,500.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18,039.2957 | $38,500.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (18,039.2957) | ($38,679.97) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 13.360427308 | $38,010.78 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.22757) | ($3,492.30) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.22757 | $3,492.30 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (13.36432) | ($38,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 37,846.188 | $38,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.105507) | ($300.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 299.066 | $300.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.05) | ($19.05) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,000.0) | ($38,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Collateral | CEL | 70,194.909070428 | $149,515.16 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (70,194.909070428) | ($149,515.16) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 70,194.909070428 | $149,515.16 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.118170308) | ($3,179.40) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.118170308 | $3,179.40 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | UST | 11,017.657012 | $11,008.73 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (11,017.657012) | ($11,008.73) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 11,017.657012 | $11,008.73 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118170308) | ($2,634.41) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118170308 | $2,634.41 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.118170308) | ($2,587.62) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (22,379.425251) | ($10,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 22,379.425251 | $10,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (22,379.425251) | ($9,965.35) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 22,379.425251 | $9,965.35 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.034406 | $1,004.90 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03440671555) | ($1,007.49) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03440671555 | $1,007.49 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UST | (166,820.170294468) | ($15,959.58) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UST | 166,820.170294468 | $15,959.58 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | UST | (166,820.170294) | ($10,208.41) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 500.0 | $272.74 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 39,728.4854 | $21,693.70 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 5,356.0407 | $2,939.01 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45,584.5261) | ($25,013.54) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45,584.5261 | $25,013.54 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 37,968.5641 | $20,593.79 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 3,336.6323 | $1,940.59 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03440671555) | ($1,050.74) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03440671555 | $1,050.74 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03440671) | ($1,049.09) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 5,737.7461 | $3,628.02 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47,042.9425) | ($29,745.61) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47,042.9425 | $29,745.61 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 1,633.3384 | $1,023.97 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,633.3384) | ($1,023.97) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,633.3384 | $1,023.97 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 368.752 | $237.34 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 3,560.2202 | $2,473.66 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,928.9722) | ($2,721.96) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,928.9722 | $2,721.96 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (126.204) | ($126.20) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 887.6838 | $680.74 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (887.6838) | ($680.74) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 887.6838 | $680.74 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 57,966.8296 | $47,255.43 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (57,966.8296) | ($48,411.92) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 57,966.8296 | $48,411.92 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 97,604.4748 | $79,625.54 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97,604.4748) | ($81,472.11) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97,604.4748 | $81,472.11 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 1,305.7731 | $1,061.29 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,305.7731) | ($1,061.81) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,305.7731 | $1,061.81 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 2,022.4006 | $1,637.71 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,022.4006) | ($1,638.28) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,022.4006 | $1,638.28 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 1,213.4768 | $988.88 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,213.4768) | ($988.88) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,213.4768 | $988.88 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | CEL | 1,713.7233 | $1,366.76 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,713.7233) | ($1,356.27) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,713.7233 | $1,356.27 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,340.0391) | ($3,000.00) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,340.0391 | $3,000.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | CEL | (4,340.0391) | ($3,000.26) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 6.0 | $6.00 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 287.19735 | $287.20 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (293.19735) | ($293.20) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 293.19735 | $293.20 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 6,109.4471 | $2,841.51 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001662987356) | ($48.61) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001662987356 | $48.61 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,109.4471) | ($2,403.70) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,109.4471 | $2,403.70 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 13,776.932 | $4,469.90 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13,776.932) | ($4,503.61) |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13,776.932 | $4,503.61 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 6,227.5711 | $2,253.63 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006884476831 | $259.27 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,207.69423696903 | $4,713.66 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338667298727 | $101.97 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01267188403 | $0.01 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007548919705 | $0.08 |
| TYLER JORDAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 909.812939468 | $247.97 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 189.902928 | $189.90 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (180.0) | ($180.00) |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 5.536231328 | $11,179.53 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.02) | ($30.02) |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,012.512031 | $1,012.51 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 23.451675 | $23.45 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00357661 | $75.58 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002857648766) | ($60.04) |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2279170065 | $4,790.80 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120707828569 | $33.08 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047975845214 | $76.97 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.48275005 | $13.86 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52099287845 | $5.79 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1420757501 | $1.25 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100776295609 | $6.03 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056162217825 | $2.22 |
| TYLER JOSEPH DEVEREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000358790851 | $0.00 |
| TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03268257106 | $102.02 |
| TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00242255 | $100.62 |
| TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240368938639999 | $7.11 |
| TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038397563079 | $7.49 |
| TYLER JOSEPH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.79251482569999 | $2.79 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.069833 | $199.39 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007485961632) | ($13.34) |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.341876768) | ($89.34) |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.341876768 | $89.34 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070063919342 | $216.68 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075494097925 | $151.89 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8989862959099 | $0.90 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.409003275 | $1.51 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116189786144 | $0.01 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38035291069 | $0.06 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068408992047 | $2.71 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001337303042 | $0.01 |
| TYLER JOSEPH SIMAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041867123811 | $0.06 |
| TYLER JOSEPH SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333030301 | $0.99 |
| TYLER JOSEPH SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134875697825 | $273.56 |
| TYLER JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091241578556 | $2.70 |
| TYLER JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044498791829 | $0.87 |
| TYLER JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2406440248 | $11.24 |
| TYLER JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17782639605 | $0.14 |
| TYLER KAGY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002340214399) | ($0.01) |
| TYLER KAGY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002340214399 | $0.01 |
| TYLER KAGY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TYLER KAGY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TYLER KAGY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264857304) | ($50.29) |
| TYLER KAGY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264857304 | $50.29 |
| TYLER KAGY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLER KAGY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126509) | ($50.34) |
| TYLER KAGY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,721.049399306) | ($9,721.05) |
| TYLER KAGY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,721.049399306 | $9,721.05 |
| TYLER KAGY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,721.049399) | ($9,721.05) |
| TYLER KAGY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.999112456) | ($11.00) |
| TYLER KAGY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.999112456 | $11.00 |
| TYLER KAGY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.999112) | ($11.00) |
| TYLER KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126497796836687 | $50.00 |
| TYLER KAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.1610458604263 | $62.16 |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.232) | ($651.97) |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.232 | $651.97 |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.232) | ($655.65) |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.103) | ($290.54) |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.103 | $290.54 |
| TYLER KALIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.103) | ($290.01) |
| TYLER KALIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1004374179) | ($284.10) |
| TYLER KALIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1004374179 | $284.10 |
| TYLER KALIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1004374179) | ($284.89) |
| TYLER KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134336335347 | $407.25 |
| TYLER KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1144603971 | $232.99 |
| TYLER KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037342625583 | $0.00 |
| TYLER KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002254379502 | $0.00 |
| TYLER KALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014372611412 | $0.00 |
| TYLER KANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00199805 | $82.64 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027707286604 | $0.08 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031489037444 | $0.01 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050175106376 | $0.00 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013286186006 | $0.01 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030967628429 | $0.00 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001911268319 | $0.00 |
| TYLER KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001582033792 | $0.01 |
| TYLER KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053501356838 | $0.00 |
| TYLER KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00347489080609999 | $0.00 |
| TYLER KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00386193171629999 | $0.00 |
| TYLER KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006533007057 | $0.00 |
| TYLER KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095073339144 | $0.01 |
| TYLER KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022086076161 | $0.00 |
| TYLER KARTCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242506464079999 | $7.18 |
| TYLER KARTCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28872190889999 | $2.69 |
| TYLER KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229878651589999 | $0.01 |
| TYLER KATZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028464954834 | $0.00 |
| TYLER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017830448829 | $53.25 |
| TYLER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027839349769 | $54.32 |
| TYLER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4306492215 | $1.43 |
| TYLER KEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000110932856514 | $0.01 |
| TYLER KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305915276009999 | $0.01 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00342799 | $10.54 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.757 | $31.78 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00898527 | $363.76 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.057553) | ($1.00) |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.057553 | $1.00 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129929405272 | $3.76 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014747067486 | $2.87 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65932029067 | $0.52 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090683222052 | $0.06 |
| TYLER KEIFER MEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0356203522488 | $0.38 |
| TYLER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097052674433 | $2.87 |
| TYLER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.698949969 | $3.70 |
| TYLER KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000139628997114 | $0.00 |
| TYLER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000099190357068 | $0.00 |
| TYLER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000438651610299999 | $0.00 |
| TYLER KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170721427939999 | $0.51 |
| TYLER KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01518496601 | $29.63 |
| TYLER KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037993703968 | $0.00 |
| TYLER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019441244208 | $0.58 |
| TYLER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.40237472199999 | $7.40 |
| TYLER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.77882449409999 | $2.78 |
| TYLER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0872344334179999 | $0.00 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000392466386009999 | $0.12 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014322420404 | $0.28 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 385.490713884 | $305.61 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77917445868 | $6.88 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7532800326 | $16.24 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144713455296 | $15.89 |
| TYLER KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.291165404 | $6.18 |
| TYLER KIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139967984209 | $0.00 |
| TYLER KIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016364441457 | $0.00 |
| TYLER KIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010585236969 | $0.00 |
| TYLER KIPPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124660390406999 | $0.00 |
| TYLER KIRCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057629589452 | $0.00 |
| TYLER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220738487 | $36.13 |
| TYLER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01452781483 | $28.35 |
| TYLER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9087478097 | $1.91 |
| TYLER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9087752077 | $1.91 |
| TYLER KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.90933647689999 | $1.91 |
| TYLER KJORVESTAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1785650515) | ($7,432.82) |
| TYLER KJORVESTAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1785650515 | $7,432.82 |
| TYLER KJORVESTAD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17856505) | ($7,251.26) |
| TYLER KJORVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003108548500716 | $12.53 |
| TYLER KJORVESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026697146111 | $0.03 |
| TYLER KLOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046872794223 | $144.27 |
| TYLER KLOEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101482307745 | $19.80 |
| TYLER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019438262925 | $0.00 |
| TYLER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372038684309999 | $0.00 |
| TYLER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0186876547179999 | $0.01 |
| TYLER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054453329858 | $0.00 |
| TYLER KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000475770078899999 | $0.01 |
| TYLER KNISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017460180728 | $0.52 |
| TYLER KNISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.006816525 | $33.30 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024453441705 | $74.01 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014563195973 | $28.42 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.364483054 | $53.36 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.557088388 | $21.85 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.446218987 | $41.09 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5580974107 | $28.43 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17220821159 | $18.91 |
| TYLER KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.76686116882 | $0.75 |
| TYLER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021558707319 | $0.00 |
| TYLER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031498226485 | $0.02 |
| TYLER KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052439107144 | $0.00 |
| TYLER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000335691494379999 | $0.00 |
| TYLER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31157746084 | $0.36 |
| TYLER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025668385679 | $0.01 |
| TYLER KONINGS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149050219) | ($0.87) |
| TYLER KONINGS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002904522274) | ($0.86) |
| TYLER KONINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001639185077) | ($31.50) |
| TYLER KONINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05463950257) | ($1,050.00) |
| TYLER KONINGS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06820285478 | $1,310.65 |
| TYLER KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000511198967731 | $1.15 |
| TYLER KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.345494039758 | $1.53 |
| TYLER KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279084743649999 | $5.45 |
| TYLER KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112350058772 | $0.99 |
| TYLER KONINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138936283744999 | $1.53 |
| TYLER KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028371588527 | $0.08 |
| TYLER KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001927233672 | $0.00 |
| TYLER KORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198676271949999 | $0.02 |
| TYLER KREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130036174256999 | $0.02 |
| TYLER KRISTEN ALESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312910310059999 | $0.09 |
| TYLER KRISTEN ALESHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023966891774 | $0.05 |
| TYLER KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070502481166 | $2.09 |
| TYLER KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019235315419 | $3.75 |
| TYLER KUEHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8840692404 | $5.88 |
| TYLER KUJAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025500414609 | $77.29 |
| TYLER KYLE CLAYTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $8,436.14 |
| TYLER KYLE CLAYTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.359 | $10,349.49 |
| TYLER KYLE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102249946536 | $313.19 |
| TYLER KYLE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12212085537 | $247.43 |
| TYLER KYLE CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043804476132 | $0.00 |
| TYLER LABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180928599659999 | $0.00 |
| TYLER LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025523469973 | $77.36 |
| TYLER LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045949051383 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99534551032 | $0.79 |
| TYLER LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014605969222 | $0.01 |
| TYLER LAIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLER LAIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (12,092.382575) | ($12,092.38) |
| TYLER LAIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.664896) | ($20.66) |
| TYLER LAIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119561) | ($36.33) |
| TYLER LAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010162837010292 | $0.35 |
| TYLER LAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044382923649 | $0.00 |
| TYLER LAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.7839483038544 | $52.78 |
| TYLER LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003132886357 | $0.00 |
| TYLER LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223169935930298 | $0.03 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031529313316 | $9.33 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015504266515 | $3.03 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031299346733 | $0.28 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29445537455 | $0.04 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00087158509564 | $0.10 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014162117751 | $0.01 |
| TYLER LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0500929358439999 | $0.06 |
| TYLER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030402152119 | $59.53 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.06208309 | $2,452.75 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018222105345 | $54.48 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050893294173 | $101.51 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2305469537 | $7.92 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.347282143 | $3.86 |
| TYLER LANE KIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116358582123 | $0.10 |
| TYLER LARACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.19729391 | $375.86 |
| TYLER LARACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 23.698966715 | $196.94 |
| TYLER LARACY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00680608 | $193.03 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139481769261 | $4.13 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005481248479 | $10.70 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.002343386 | $3.17 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6854489647 | $2.94 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081104864286 | $0.72 |
| TYLER LARACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08558248338999 | $0.16 |
| TYLER LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195154154959999 | $0.58 |
| TYLER LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142226726895999 | $27.75 |
| TYLER LASHBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.910901598 | $11.03 |
| TYLER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000550999975909999 | $1.63 |
| TYLER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067417773194 | $0.01 |
| TYLER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6074844409999 | $13.61 |
| TYLER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00515009671709999 | $0.01 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103397826091 | $0.03 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032604417184 | $0.06 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030597271972 | $0.00 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7450582699 | $0.07 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000060034520731 | $0.01 |
| TYLER LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00112943887689 | $0.08 |
| TYLER LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052526293099 | $0.16 |
| TYLER LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193628606519999 | $0.02 |
| TYLER LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069814320161 | $0.14 |
| TYLER LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.501635138 | $21.50 |
| TYLER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001816118246373 | $54.80 |
| TYLER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031578593164 | $6.16 |
| TYLER LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2351184288 | $1.40 |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $97.15 |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0568 | $1,668.45 |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.035869) | ($1,049.99) |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,051.715 | $1,049.99 |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAX | 10.24386486 | $10.24 |
| TYLER LAWRENCE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.63804867 | $1,245.33 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.035 | $1,039.50 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.033654) | ($999.09) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 994.709 | $999.09 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.10638 | $187.84 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.02716 | $805.92 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.010084) | ($299.99) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 298.789 | $299.99 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,332.0) | ($2,332.00) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.201521684 | $5,994.87 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.238520784) | ($7,109.33) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.238520784 | $7,109.33 |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27787378) | ($8,280.75) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.79442867) | ($1,422.11) |
| TYLER LAWRENCE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.006022 | $143.05 |
| TYLER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376521651066699 | $12.73 |
| TYLER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000892011360249999 | $0.00 |
| TYLER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00127010449078 | $0.00 |
| TYLER LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8472074254 | $1.46 |
| TYLER LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024057137037 | $0.17 |
| TYLER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013387761953 3 | $0.40 |
| TYLER LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193224809169999 | $1.19 |
| TYLER LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177205406879999 | $5.25 |
| TYLER LEDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158765387529999 | $3.10 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082605925451 | $255.60 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6232467545 | $4.22 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031946695967 | $0.06 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5669916173 | $16.57 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.154601767 | $27.87 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7427861023 | $7.37 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8617698985 | $42.92 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0939719789659999 | $0.01 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071344078741 | $2.82 |
| TYLER LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06500068195 | $3.70 |
| TYLER LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00125549) | ($50.00) |
| TYLER LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00125549 | $50.00 |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1742644481) | ($266.46) |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1742644481 | $266.46 |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206402149) | ($339.72) |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01206402149 | $339.72 |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (378.053311894) | ($203.82) |
| TYLER LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 378.053311894 | $203.82 |
| TYLER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013341030152504 | $4.46 |
| TYLER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017583806701126 | $4.01 |
| TYLER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6987888543006 | $1.85 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.146868 | $4,205.02 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,050.0 | $4,050.00 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002293211229) | ($6.76) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.509880313 | $7,107.30 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14663867) | ($4,320.12) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.1) | ($5.10) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 3,013.0 | $3,013.00 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1931626766 | $4,540.87 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080863656148 | $19.29 |
| TYLER LEE EIDSNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330649208704 | $52.75 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.19) | ($12.19) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.19 | $12.19 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (12.19) | ($12.19) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.003987 | $12.19 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 90,559.758723 | $90,559.76 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 6.97224 | $22,000.00 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (6.976227) | ($21,987.18) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 9,536.0178 | $20,117.13 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (9,536.0178) | ($20,025.64) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 9,536.0178 | $20,025.64 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,559.758723) | ($68,559.76) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,559.758723 | $68,559.76 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 19,993.195 | $19,993.20 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,993.195) | ($19,993.20) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,993.195 | $19,993.20 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($39.59) |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $39.59 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.688478715069 | $256.04 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020950293842 | $0.04 |
| TYLER LEE SKAIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,118.317776109 | $1,118.32 |
| TYLER LEININGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009535412272) | ($272.72) |
| TYLER LEININGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009535412272 | $272.72 |
| TYLER LEININGER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00953541) | ($287.61) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.275125729) | ($660.85) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.275125729 | $660.85 |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.127370783) | ($242.61) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.127370783 | $242.61 |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.637708824) | ($8.96) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.637708824 | $8.96 |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.681984821) | ($2.68) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.681984821 | $2.68 |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001091459801) | ($0.33) |
| TYLER LEININGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001091459801 | $0.33 |
| TYLER LEININGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.279281) | ($20.02) |
| TYLER LEININGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,004.995844729) | ($643.83) |
| TYLER LEININGER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010214) | ($20.04) |
| TYLER LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051825779719104 | $1.93 |
| TYLER LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010157081179472 | $2.48 |
| TYLER LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026276981502214 | $0.03 |
| TYLER LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.359480050694 | $10.14 |
| TYLER LEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039458607191023 | $0.07 |
| TYLER LEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85381027821 | $0.85 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169453865) | ($47.34) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001169453865 | $47.34 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116945) | ($47.16) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001281008104) | ($49.18) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001281008104 | $49.18 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128101) | ($49.89) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (27.312287847) | ($57.78) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 27.312287847 | $57.78 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (27.3122) | ($57.08) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9731912714) | ($0.96) |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9731912714 | $0.96 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450461969 | $100.00 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5732680597 | $14.77 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000302223875049999 | $0.00 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00038023427199 | $0.00 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013426726244 | $0.00 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058143070831 | $0.00 |
| TYLER LE'MAR GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000033780858928 | $0.00 |
| TYLER LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150698189128 | $0.00 |
| TYLER LESPERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.118942388912 | $1.13 |
| TYLER LESSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,390.00) |
| TYLER LESSARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,108.61) |
| TYLER LESSARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,201.64) |
| TYLER LESSARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.62) |
| TYLER LESSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15465607) | ($4,402.44) |
| TYLER LESSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,020.88) | ($2,623.69) |
| TYLER LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.55210786251 | $173.52 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026485250504 | $0.78 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019175162923 | $0.37 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8880431873 | $2.89 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015598895539 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119484505862999 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053690074215 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000058578053919 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000088220521778 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032435555909 | $0.00 |
| TYLER LEVANDUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000145810412259999 | $0.00 |
| TYLER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035152290374 | $10.41 |
| TYLER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029474992667 | $57.44 |
| TYLER LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.053754825686 | $0.05 |
| TYLER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68570101955 | $0.69 |
| TYLER LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026832712845 | $0.00 |
| TYLER LIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025114625614 | $7.43 |
| TYLER LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035904729002 | $109.90 |
| TYLER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310620736289999 | $0.00 |
| TYLER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015180911389 | $0.00 |
| TYLER LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45341522366859 | $2.46 |
| TYLER LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046884292333 | $0.01 |
| TYLER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000197814167 | $0.00 |
| TYLER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113308613505 | $0.02 |
| TYLER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000619780246939999 | $0.00 |
| TYLER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040430023169 | $0.00 |
| TYLER LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079002496531 | $0.00 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00250311 | $105.35 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 148.93531815 | $103.30 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (148.93531815) | ($90.85) |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 148.93531815 | $90.85 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00250311) | ($73.04) |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00250311 | $73.04 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (134.112868291) | ($95.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 134.112868291 | $95.60 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00399632 | $117.71 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00399632) | ($117.63) |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00399632 | $117.63 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00368033 | $78.59 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093430928826 | $27.38 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.774220601533 | $102.59 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155135364179999 | $30.27 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05817698999999 | $2.06 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5076675613 | $8.83 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000608588383663 | $0.00 |
| TYLER LOCHRIDGE MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013072104407 | $0.00 |
| TYLER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033767873174 | $117.40 |
| TYLER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.66705381016 | $51.79 |
| TYLER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038287281417 | $90.82 |
| TYLER LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074100068959 | $0.95 |
| TYLER LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000648699906 | $1.92 |
| TYLER LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064545582979 | $0.08 |
| TYLER LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008058814887 | $0.16 |
| TYLER LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021639817348 | $0.00 |
| TYLER LORENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008323545622 | $0.00 |
| TYLER LOVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000566632843509999 | $0.02 |
| TYLER LYNN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211312155309999 | $0.04 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.49663451 | $7,531.22 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (19.439767067) | ($1,829.48) |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027687773541999 | $84.15 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9959151754522 | $6.33 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042827872265 | $81.18 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03942747033 | $0.04 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.615182399 | $190.75 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.493681646 | $56.35 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06367139100575 | $6.34 |
| TYLER M BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30017240652 | $10.80 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $110.70 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.06 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.974 | $39,036.95 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 33.62165574 | $3,402.76 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 2.75 | $8,369.82 |
| TYLER M STURGEON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003478345) | ($0.10) |
| TYLER M STURGEON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.003478345 | $0.10 |
| TYLER M STURGEON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.031305112) | ($0.90) |
| TYLER M STURGEON | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.031305112 | $0.90 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718417376412 | $214.10 |
| TYLER M STURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3887386061469 | $21.76 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609123477 | $79.14 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017102741685 | $3.34 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4571643416 | $5.91 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15277223647 | $10.18 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.100266210178 | $0.10 |
| TYLER MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.66092996099999 | $5.56 |
| TYLER MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94053340204399 | $3.71 |
| TYLER MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.569065049 | $11.56 |
| TYLER MACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93621775286 | $3.20 |
| TYLER MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124523082093 | $0.00 |
| TYLER MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042692204315 | $0.00 |
| TYLER MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013474843186 | $0.00 |
| TYLER MACNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014337137426 | $0.00 |
| TYLER MAHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00755164979668 | $0.01 |
| TYLER MAHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041507321736 | $0.00 |
| TYLER MAHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0093762762865 | $0.00 |
| TYLER MAHNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01614267144 | $0.02 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019715465509 | $59.16 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30076376385 | $0.35 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018183945866 | $35.48 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188393676199999 | $0.00 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002078516373 | $0.00 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094928824053 | $0.01 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48465497539999 | $5.39 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046985808546 | $0.00 |
| TYLER MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000252709576599999 | $0.00 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.646488007) | ($10.65) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.646488007 | $10.65 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016326) | ($5.00) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016326 | $5.00 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02416335) | ($740.00) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02416335 | $740.00 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.024304) | ($744.31) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 738.0 | $744.31 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081512) | ($25.00) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00081512 | $25.00 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000721) | ($22.11) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 21.857 | $22.11 |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| TYLER MANEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.6327418603 | $1,327.07 |
| TYLER MANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211510639274 | $7.30 |
| TYLER MANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00570282705004016 | $8.50 |
| TYLER MANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07009768494133 | $0.07 |
| TYLER MANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948219878623 | $2.81 |
| TYLER MANKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026944678895 | $0.53 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009978435111 | $29.53 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301688875159999 | $59.05 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197146866709999 | $1.74 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4088428161 | $0.06 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047040702724 | $1.07 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.137773438621999 | $0.21 |
| TYLER MARDEROSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00490520774269999 | $0.12 |
| TYLER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266019156219999 | $0.79 |
| TYLER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90217222274 | $1.06 |
| TYLER MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050994706989 | $9.95 |
| TYLER MARLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 246.066534 | $246.07 |
| TYLER MARLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.276403198) | ($2,414.80) |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.276403198 | $2,414.80 |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0103732) | ($19.62) |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0103732 | $19.62 |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005796347649) | ($1.10) |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005796347649 | $1.10 |
| TYLER MARLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.287356033) | ($2,435.25) |
| TYLER MARLEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.159389744) | ($752.42) |
| TYLER MARLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.159389744 | $752.42 |
| TYLER MARLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| TYLER MARLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.159389744) | ($936.89) |
| TYLER MARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009421165774) | ($0.68) |
| TYLER MARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009421165774 | $0.68 |
| TYLER MARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.542468525) | ($2,300.00) |
| TYLER MARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.542468525 | $2,300.00 |
| TYLER MARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.441961703) | ($2,143.13) |
| TYLER MARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.514163965) | ($5,000.00) |
| TYLER MARLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.166658658) | ($151.12) |
| TYLER MARLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04112463485) | ($37.29) |
| TYLER MARLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.998983201 | $3,626.10 |
| TYLER MARLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.729317736 | $2,474.82 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023190260918 | $70.05 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058046829946 | $127.22 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67788765728 | $0.68 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.0871535009999 | $68.25 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9972396249 | $33.31 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0178609382 | $44.30 |
| TYLER MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0465963668193061 | $6.41 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045604301826 | $140.30 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106446163215 | $215.31 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3951361625 | $5.86 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8518078365 | $3.67 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.886402112229999 | $9.85 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090587186705 | $0.80 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034326774335 | $0.00 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8400048524 | $6.29 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0937000557909999 | $10.29 |
| TYLER MARONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053094257349 | $0.40 |
| TYLER MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024276166135 | $0.72 |
| TYLER MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108214587458 | $0.00 |
| TYLER MARSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.803933983928 | $1.64 |
| TYLER MARSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121103428169999 | $1.88 |
| TYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220927301369999 | $0.00 |
| TYLER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015264353861 | $0.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (633.786680738) | ($423.50) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 633.786680738 | $423.50 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15742547) | ($5,000.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15742547 | $5,000.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.157425) | ($4,999.98) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 5,329.726 | $4,999.98 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,329.726) | ($4,977.02) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,329.726 | $4,977.02 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (632.349) | ($420.60) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 419.12 | $420.60 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34704694) | ($11,000.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34704694 | $11,000.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.347047) | ($10,983.69) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10,903.392 | $10,983.69 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,322.512) | ($11,322.51) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,322.512 | $11,322.51 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 81.08363 | $3,600.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (81.08363) | ($3,580.65) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 81.08363 | $3,580.65 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SNX | 800.322 | $2,000.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (800.322) | ($1,985.03) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 800.322 | $1,985.03 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,609.0) | ($3,609.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 2.002815 | $3,609.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (789.0) | ($789.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0269996 | $789.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.002815) | ($4,011.31) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.002815 | $4,011.31 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02700001) | ($857.04) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02700001 | $857.04 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,852.0) | ($4,852.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,852.0 | $4,852.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1487255933 | $267.12 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03456619) | ($1,000.00) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03456619 | $1,000.00 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.03452) | ($998.99) |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 1,731.889 | $998.99 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,871.09608993645 | $4,529.53 |
| TYLER MARSHALL PROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.184401113 | $20.00 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080299913051 | $248.84 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44242657634 | $896.70 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000110849008337 | $0.00 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 574.63074249 | $455.55 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 600.805059474 | $377.24 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.030220664 | $155.92 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 174.89650719 | $25.55 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9053790855 | $75.39 |
| TYLER MARSOUBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.20369742079999 | $6.74 |
| TYLER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042320502692 | $12.53 |
| TYLER MARTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.983310459) | ($195.86) |
| TYLER MARTIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.983310459 | $195.86 |
| TYLER MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (1.98331) | ($218.16) |
| TYLER MARTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 217.676 | $218.16 |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1012976106) | ($4,092.83) |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1012976106 | $4,092.83 |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2602846407) | ($0.36) |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2602846407 | $0.36 |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (115.263613145) | ($1,030.46) |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 115.263613145 | $1,030.46 |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (215.964360869) | ($654.37) |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 215.964360869 | $654.37 |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.101297) | ($3,999.61) |
| TYLER MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,992.727 | $3,999.61 |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.529649196) | ($13,029.90) |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.529649196 | $13,029.90 |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,729.276545127) | ($3,222.46) |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,729.276545127 | $3,222.46 |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (2.271256) | ($6,500.00) |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 6,482.016 | $6,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (1.0) | ($8.64) |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XTZ | (1.0) | ($2.94) |
| TYLER MARTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | UNI | (114.263613) | ($987.27) |
| TYLER MARTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,681.664077362) | ($25,681.66) |
| TYLER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,681.664077362 | $25,681.66 |
| TYLER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (214.963242) | ($602.32) |
| TYLER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TYLER MARTIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,671.00) | ($25,671.00) |
| TYLER MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER MARTIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,687.419) | ($10,687.42) |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004538360045) | ($12.97) |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004538360045 | $12.97 |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,899.747470972) | ($14,899.75) |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,899.747470972 | $14,899.75 |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000092724722284) | ($3.62) |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000092724722284 | $3.62 |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.854330887) | ($2.33) |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.854330887 | $2.33 |
| TYLER MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (14,899.74) | ($14,899.74) |
| TYLER MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001870294808) | ($5.23) |
| TYLER MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001870294808 | $5.23 |
| TYLER MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.1324) | ($3,147.82) |
| TYLER MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,140.143 | $3,147.82 |
| TYLER MARTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,140.15047) | ($3,140.15) |
| TYLER MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (392.319) | ($250.00) |
| TYLER MARTIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 246.494 | $250.00 |
| TYLER MARTIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007964767037) | ($1.64) |
| TYLER MARTIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007964767037 | $1.64 |
| TYLER MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.393592909) | ($7,665.50) |
| TYLER MARTIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.393592909 | $7,665.50 |
| TYLER MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.697) | ($8,112.13) |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.40234668) | ($6,761.39) |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.40234668 | $6,761.39 |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.3) | ($6,609.75) |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (15.282919486) | ($1,187.88) |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 15.282919486 | $1,187.88 |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.316882131) | ($1,080.83) |
| TYLER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.316882131 | $1,080.83 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0212341978989999 | $0.02 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009160290233 | $0.00 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004010022735619 | $0.01 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120877667971 | $0.12 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123178059559 | $0.00 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044035185074 | $135.38 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.368800480246166 | $758.28 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.425177786 | $58.21 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.93432433449999 | $32.61 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.467314568191289 | $4.54 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.2179244608799 | $94.22 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1278738387626 | $15.97 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126394934891 | $1.06 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.12864816569999 | $64.25 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.356505760696 | $1.12 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178289359039842 | $7.20 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109441541814059 | $32.91 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.6479912051199 | $60.65 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.260077166409113 | $0.36 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.89145867283479 | $6.33 |
| TYLER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00195203988663409 | $0.20 |
| TYLER MASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018670911168 | $0.55 |
| TYLER MASON JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020915049922 | $4.08 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001091286936) | ($31.80) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001091286936 | $31.80 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.116287106) | ($75.26) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.116287106 | $75.26 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,955.707213172) | ($11,955.71) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,955.707213172 | $11,955.71 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (294.110037642) | ($184.69) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 294.110037642 | $184.69 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (294.11) | ($185.71) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,955.7) | ($10,955.70) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.843495021) | ($13.84) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.843495021 | $13.84 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003275180585) | ($0.02) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003275180585 | $0.02 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (13.85) | ($13.85) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001091) | ($34.52) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LTC | (1.116614) | ($76.22) |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007163493622203 | $0.26 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.4042684124559 | $92.40 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32195373614389 | $2.51 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00219334005992619 | $0.20 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034196990815 | $0.00 |
| TYLER MATOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056771822297 | $0.00 |
| TYLER MATSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182665867769999 | $0.54 |
| TYLER MATSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001964857674 | $0.00 |
| TYLER MATSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.440011035369999 | $0.44 |
| TYLER MATSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0107518703252999 | $0.01 |
| TYLER MATTAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8117356239) | ($24,318.04) |
| TYLER MATTAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8117356239 | $24,318.04 |
| TYLER MATTAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004592282668) | ($13.77) |
| TYLER MATTAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004592282668 | $13.77 |
| TYLER MATTAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| TYLER MATTAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81209485) | ($24,474.91) |
| TYLER MATTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303604946002559 | $114.45 |
| TYLER MATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376125848199999 | $115.25 |
| TYLER MATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097830538881 | $1.91 |
| TYLER MATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40713121973 | $0.06 |
| TYLER MATTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023219443255 | $2.52 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (5.3) | ($29.68) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,589.285714286) | ($8,900.00) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 1,940.732074321 | $10,868.10 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (47.752299465) | ($267.89) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.56043956) | ($5.68) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (14.057802198) | ($51.17) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (467.032967033) | ($1,700.00) |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 575.814912827 | $2,095.97 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056910514383 | $1.68 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26822824514 | $546.75 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.816585241 | $254.34 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55962464092 | $0.35 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.2047726233 | $246.76 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3546991446515 | $2.36 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.532947218109999 | $21.09 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.204222100454 | $1.10 |
| TYLER MATTHEW KLEINHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.066770643 | $174.58 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.33646251 | $664.40 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060846179415 | $1.19 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21543846256 | $0.17 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31917189728 | $0.20 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20688253149 | $0.71 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122336731436 | $0.73 |
| TYLER MATTHEW LEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070092704654999 | $0.28 |
| TYLER MATTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004259396639 | $1.26 |
| TYLER MATTLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061711136683 | $0.54 |
| TYLER MAUTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000069995790056 | $0.00 |
| TYLER MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028893026838 | $8.55 |
| TYLER MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512144481489999 | $102.17 |
| TYLER MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020244626687 | $0.01 |
| TYLER MCANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30498549274 | $18.24 |
| TYLER MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034989406406 | $1.04 |
| TYLER MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48690196898 | $0.23 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 11,625.0 | $11,625.00 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,624.0) | ($11,624.00) |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.965791888 | $20,121.68 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.965919233) | ($20,149.10) |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.965919233 | $20,149.10 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.965919233) | ($20,164.24) |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,089.0 | $5,089.00 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,088.0) | ($5,088.00) |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.4380443331 | $13,234.08 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4380451979) | ($13,254.11) |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4380451979 | $13,254.11 |
| TYLER MCBRIDE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.438045) | ($13,276.61) |
| TYLER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122670009984 | $0.00 |
| TYLER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044496277742235 | $0.01 |
| TYLER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081813547953 | $0.00 |
| TYLER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00690536980859999 | $0.06 |
| TYLER MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000129341236437999 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126414241059 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115896356355 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015114571953 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060827837302 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108219426918 | $0.00 |
| TYLER MCCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00034541060106 | $0.00 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020953139682 | $0.06 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.691124248 | $3.14 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027839315686 | $54.32 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158238827629999 | $0.02 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29077908489 | $2.57 |
| TYLER MCCOLLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.24077490715 | $7.64 |
| TYLER MCCRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026455540107 | $0.08 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.04 | $3.14 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.998784319 | $783.60 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00196673 | $78.93 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 4.971838 | $406.30 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($737.60) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $737.60 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($738.95) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0014) | ($38.59) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0014 | $38.59 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139984) | ($38.53) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($72.71) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $72.71 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($73.67) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.182462) | ($5.96) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.182462 | $5.96 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.182462) | ($5.95) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.115479286) | ($187.92) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.115479286 | $187.92 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (10.11526) | ($187.92) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 186.808 | $187.92 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (186.8) | ($186.80) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 5.74611 | $186.80 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.74611) | ($186.81) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.000002467) | ($646.60) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.000002467 | $646.60 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($645.60) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (683.2318604) | ($349.70) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 683.2318604 | $349.70 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (683.231) | ($349.63) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 348.324 | $349.63 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (348.33) | ($348.33) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 11.0859 | $348.33 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0859) | ($348.32) |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026905731273 | $82.23 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039307823684 | $77.90 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127179526652 | $0.00 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.60108089913499 | $7.71 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043954229401 | $0.00 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19204193148515 | $12.77 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090353387773052 | $3.76 |
| TYLER MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062551018663 | $3.42 |
| TYLER MCDOANLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5225656401 | $2.84 |
| TYLER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125685786685 | $0.04 |
| TYLER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039575333096 | $0.00 |
| TYLER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015132141911 | $0.02 |
| TYLER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000211615005169999 | $0.00 |
| TYLER MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138166198032999 | $0.41 |
| TYLER MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0879237663 | $1.94 |
| TYLER MCGRATH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAX | 3,463.15 | $3,463.15 |
| TYLER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111475052666 | $33.00 |
| TYLER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7768623445 | $3.00 |
| TYLER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 55.39534110527 | $55.40 |
| TYLER MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 109.355259308 | $109.36 |
| TYLER MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020468692157 | $61.52 |
| TYLER MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89480361019999 | $0.28 |
| TYLER MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35734203589 | $0.36 |
| TYLER MCKERIHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TAUD | (100.0) | ($70.49) |
| TYLER MCKERIHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (11,398.0) | ($8,085.74) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER MCKERIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199713001122999 | $57.80 |
| TYLER MCKERIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148796333249999 | $29.03 |
| TYLER MCKERIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 87.6313649964 | $62.72 |
| TYLER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181265753849999 | $0.54 |
| TYLER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017468153196 | $34.08 |
| TYLER MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7821050024 | $7.76 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024349 | $9.78 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024889 | $10.01 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006400081921) | ($2.50) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001075131192) | ($0.42) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.497033509) | ($20.50) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.497033509 | $20.50 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.06) | ($0.06) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02309028707) | ($904.60) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02309028707 | $904.60 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00073238 | $28.89 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002543405406) | ($99.91) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002543405406 | $99.91 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (0.02647639559) | ($1,040.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 260.0 | $260.00 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.75) | ($0.75) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $421.11 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (27.866760981) | ($58.36) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 27.866760981 | $58.36 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | CEL | (219.659628357) | ($460.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 115.0 | $115.00 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (115.0) | ($115.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00105285 | $40.70 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001746 | $63.25 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.03) | ($0.03) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (25.183951877) | ($22.51) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (839.196519684) | ($750.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.2685428863) | ($0.24) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 993.377483444 | $887.79 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 439.02508022 | $396.36 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (10.804598974) | ($9.75) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (359.987151228) | ($325.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.166147916) | ($0.15) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (905.165234896) | ($750.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,086.956521739 | $900.63 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (27.223387539) | ($22.56) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (2.281016392) | ($1.89) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 119.2 | $119.20 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (115.0) | ($115.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 219.659628357 | $152.62 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 766.971037 | $766.97 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 964.2 | $964.20 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 146.184015 | $146.18 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.032853 | $987.50 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 972.501595 | $972.50 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 149.2 | $149.20 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.5) | ($2.50) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.2062458106 | $6,196.24 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 535.0 | $361.66 |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.75) | ($0.75) |
| TYLER MCMURRAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.22) | ($0.22) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 247.0 | $185.62 |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04608474) | ($1,394.58) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165372) | ($50.09) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | CEL | 20.0 | $13.04 |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 753.739609 | $753.74 |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05946103567 | $1,138.14 |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.75) | ($0.75) |
| TYLER MCMURRAY | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.22) | ($0.22) |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1002704) | ($1,916.76) |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1002704 | $1,916.76 |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Collateral | BTC | (0.1113007809) | ($2,140.07) |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.63) | ($0.63) |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| TYLER MCMURRAY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.17) | ($0.17) |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0840381111651147 | $2,833.21 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.479784345463 | $2.91 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043655674707 | $0.00 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009086404466 | $0.00 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01858047632794 | $0.02 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000125360601511 | $0.00 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04041845693954 | $0.04 |
| TYLER MCMURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079461689719 | $0.00 |
| TYLER MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038355674353 | $1.14 |
| TYLER MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017925813737 | $0.00 |
| TYLER MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0148550146429999 | $0.13 |
| TYLER MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042284141875 | $0.10 |
| TYLER MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005618473843 | $0.00 |
| TYLER MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059658247475 | $0.01 |
| TYLER MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002956285337 | $0.00 |
| TYLER MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023759572463 | $0.26 |
| TYLER MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051606389753 | $0.04 |
| TYLER MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003693893223 | $1.09 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 142.51951586 | $199.53 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050401714957 | $14.91 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042379335133 | $8.26 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.836748716 | $14.12 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53650575496 | $0.34 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.216596004869999 | $2.41 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8710060013 | $0.27 |
| TYLER MENSCH MAGANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06367153868 | $3.81 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051610099761 | $159.12 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966140447669999 | $195.17 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.955097999 | $17.96 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.256784684999 | $154.00 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00756050837639999 | $0.08 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5969704881 | $14.10 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7620845049 | $26.52 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25168389019 | $27.64 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79203190497 | $4.87 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02253732622 | $1.71 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.92854321849999 | $1.56 |
| TYLER MERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.077025736125 | $8.35 |
| TYLER MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016313679037999 | $48.50 |
| TYLER MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041522967006 | $82.31 |
| TYLER MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.902857663 | $0.42 |
| TYLER MESSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120718278122 | $0.16 |
| TYLER MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029345102307 | $89.34 |
| TYLER MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.992440323 | $38.75 |
| TYLER MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99300994392 | $0.99 |
| TYLER MIAZGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.628806354 | $192.35 |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.154468994) | ($259.89) |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.154468994 | $259.89 |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01236158629) | ($360.85) |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01236158629 | $360.85 |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.154464) | ($235.71) |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137092263852859 | $54.18 |
| TYLER MICHAEL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015137240844882 | $3.51 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 98.9912789 | $19.97 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (99.01) | ($20.01) |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 20.043 | $20.01 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (20.04) | ($20.04) |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.006608 | $20.04 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.02151531608 | $42.55 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035683163058 | $1.06 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484493042679999 | $0.94 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000153311477806 | $0.00 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038400406556 | $0.00 |
| TYLER MICHAEL MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00061933801459 | $1.15 |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00042388 | $17.17 |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061213111637999 | $0.18 |
| TYLER MICHAEL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43333930261 | $0.43 |
| TYLER MICHAEL SOROCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165420049394 | $31.92 |
| TYLER MICHAEL SOROCHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.05903465919999 | $20.70 |
| TYLER MICHAEL SWOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050378776411 | $14.91 |
| TYLER MICHAEL SWOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081239810596 | $15.85 |
| TYLER MICHAEL SWOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1740316847 | $9.17 |
| TYLER MICHAEL SWOVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0768696768 | $0.89 |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.672778035) | ($3,463.83) |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.672778035 | $3,463.83 |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02971210685) | ($854.69) |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02971210685 | $854.69 |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.668672) | ($3,432.16) |
| TYLER MICHELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029712) | ($858.99) |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015721536847223 | $5.88 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68673902443 | $0.77 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008436319238264 | $23.36 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017459648158 | $0.02 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025294250224 | $0.22 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13977553817 | $0.02 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15954536898 | $0.55 |
| TYLER MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002769349594 | $0.02 |
| TYLER MILBRAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00011998) | ($5.00) |
| TYLER MILBRAT | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00011998 | $5.00 |
| TYLER MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027577183732 | $8.16 |
| TYLER MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.571507844 | $2.83 |
| TYLER MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089395495695 | $0.01 |
| TYLER MILBRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.146235839089999 | $3.43 |
| TYLER MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01614714 | $492.28 |
| TYLER MILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.01156542 | $205.47 |
| TYLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018208057808 | $54.44 |
| TYLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699929243389999 | $13.66 |
| TYLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2785171138 | $0.95 |
| TYLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066820773345 | $0.10 |
| TYLER MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058611961619999 | $0.17 |
| TYLER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001815080216 | $0.54 |
| TYLER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052767605807 | $0.00 |
| TYLER MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060528758093 | $0.02 |
| TYLER MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447146110608 | $55.23 |
| TYLER MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15400655297 | $1.71 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110249067943 | $0.33 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.638843783 | $29.88 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010382983759 | $0.20 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033256625532 | $0.00 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00385454064289999 | $0.04 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045186822323 | $0.00 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000075645094843 | $0.00 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021075612816 | $0.00 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000041802289208 | $0.00 |
| TYLER MILNTHORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020196043221 | $0.00 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153059818419999 | $0.02 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20911810983 | $0.21 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36662235702 | $0.05 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36702056564 | $1.25 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.115238419788999 | $0.00 |
| TYLER MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.019675698911 | $0.46 |
| TYLER MISTISSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001592218206 | $0.31 |
| TYLER MISTISSHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72247876385 | $0.45 |
| TYLER MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33,776.074495584) | ($33,776.07) |
| TYLER MITCHELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33,776.074495584 | $33,776.07 |
| TYLER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| TYLER MITCHELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (23,776.07) | ($23,776.07) |
| TYLER MITCHELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (38.532806806) | ($38.53) |
| TYLER MITCHELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 38.532806806 | $38.53 |
| TYLER MITCHELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (38.53) | ($38.53) |
| TYLER MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 216.212963494585 | $216.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER MITHRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72048554229 | $0.74 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01244376 | $523.03 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020249538267 | $60.83 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083326387124 | $16.26 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25378739229999 | $2.58 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.441448667 | $16.60 |
| TYLER MOLSTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16358958318 | $0.02 |
| TYLER MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047141277913 | $0.00 |
| TYLER MONTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.102438100999 | $447.10 |
| TYLER MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079399227547 | $2.35 |
| TYLER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034053273224 | $1.01 |
| TYLER MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0568619977999 | $7.97 |
| TYLER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139528138667 | $0.00 |
| TYLER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018424535295 | $0.02 |
| TYLER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024920210242999 | $0.00 |
| TYLER MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.762324819 | $383.61 |
| TYLER MORRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09313963983) | ($3,652.28) |
| TYLER MORRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09313963983 | $3,652.28 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002108620921444 | $8.44 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4785621034 | $4.33 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87357290779999 | $1.17 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0371812692549999 | $0.33 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39579310409999 | $4.77 |
| TYLER MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105621984178 | $0.07 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048165785062 | $0.01 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014737026861 | $0.03 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085658922816 | $0.09 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087851727852 | $0.00 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179600379314981 | $0.02 |
| TYLER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00178585450679999 | $0.00 |
| TYLER MORROW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.24124951 | $669.42 |
| TYLER MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029458438895 | $8.72 |
| TYLER MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019410377804 | $3.79 |
| TYLER MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2310355707 | $5.80 |
| TYLER MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.811341239389999 | $1.49 |
| TYLER MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088678210046 | $1.73 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007086 | $290.20 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09941902711) | ($299.91) |
| TYLER MOYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500541) | ($200.15) |
| TYLER MOYER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00101627 | $39.26 |
| TYLER MOYER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00131623 | $50.48 |
| TYLER MOYER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0023325) | ($83.94) |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.639784976) | ($10,349.78) |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.639784976 | $10,349.78 |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,297.30) |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0753844 | $2,297.30 |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.6) | ($8,437.73) |
| TYLER MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2697868 | $8,437.73 |
| TYLER MOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.039784) | ($76.11) |
| TYLER MOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027229 | $76.11 |
| TYLER MOYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (834.77430866) | ($464.46) |
| TYLER MOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 834.77430866 | $464.46 |
| TYLER MOYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (834.476277) | ($472.01) |
| TYLER MOYER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.09748 | $2,875.30 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167955687758 | $4.91 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021408144009113 | $60.00 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019887573064 | $0.00 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50379581529499 | $6.41 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000157985631009999 | $0.00 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127166962124 | $3.92 |
| TYLER MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150687476042 | $3.12 |
| TYLER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071340776239 | $2.11 |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19917661) | ($7,500.00) |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19917661 | $7,500.00 |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.982680503) | ($5,500.00) |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.982680503 | $5,500.00 |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.199176) | ($7,506.89) |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 7,493.802 | $7,506.89 |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.98268) | ($5,500.00) |
| TYLER MUNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 5,492.825 | $5,500.00 |
| TYLER MUNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TYLER MUNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.10048 | $4,000.00 |
| TYLER MUNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TYLER MUNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.02264 | $3,000.00 |
| TYLER MUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.10048) | ($3,661.85) |
| TYLER MUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,648.512 | $3,661.85 |
| TYLER MUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.02264) | ($2,805.42) |
| TYLER MUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,797.869 | $2,805.42 |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,032.534154322) | ($1,140.52) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,032.534154322 | $1,140.52 |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5343625976) | ($15,241.68) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5343625976 | $15,241.68 |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.365782612) | ($8,263.16) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.365782612 | $8,263.16 |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000697) | ($20.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,013.0) | ($3,013.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($3,728.90) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032505) | ($49.96) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,082.93) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,071.36) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.203666) | ($5,828.88) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,805.549 | $5,828.88 |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.333278115) | ($2,047.20) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,205.557) | ($2,205.56) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (88.874195) | ($50.07) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,907.961923) | ($1,076.85) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (35.698036) | ($20.15) |
| TYLER MUNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,721.20) |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038907521087125 | $136.85 |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153937965 | $0.02 |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052655750990139 | $127.87 |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015497010714 | $0.02 |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.30284177397 | $9.86 |
| TYLER MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103779 | $0.17 |
| TYLER MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072973264642 | $2.16 |
| TYLER MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194611110719999 | $0.04 |
| TYLER MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8188243083 | $1.82 |
| TYLER MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043718579246 | $0.33 |
| TYLER MURDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.386447846029999 | $0.39 |
| TYLER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039573564084 | $121.40 |
| TYLER MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.91513528569 | $129.50 |
| TYLER MURRAY-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28197141567 | $4.64 |
| TYLER MURRAY-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014994025216 | $29.26 |
| TYLER MURRAY-PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71458634937 | $7.94 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122546931628 | $0.36 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.106477989 | $17.61 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453462796559999 | $89.89 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,201.378649582 | $952.43 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.354778609979999 | $0.05 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0372467629099999 | $2.73 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6982435246 | $16.61 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042065271564 | $0.95 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48221690694 | $0.74 |
| TYLER MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051812651174 | $0.32 |
| TYLER NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027977846857 | $0.01 |
| TYLER NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099168712213 | $0.01 |
| TYLER NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42459292861 | $0.06 |
| TYLER NABORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046382891355 | $0.00 |
| TYLER NAKATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| TYLER NAKATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 438.690376 | $438.69 |
| TYLER NAKATA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (438.690376) | ($438.69) |
| TYLER NAKATA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (156.230310971) | ($410.35) |
| TYLER NAKATA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 156.230310971 | $410.35 |
| TYLER NAKATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3953828606) | ($1.10) |
| TYLER NAKATA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3953828606 | $1.10 |
| TYLER NAKATA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (0.395383) | ($1.10) |
| TYLER NAKATA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (156.230311) | ($440.57) |
| TYLER NAKATA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001828) | ($57.27) |
| TYLER NAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828081287 | $50.00 |
| TYLER NAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22389776142 | $9.57 |
| TYLER NAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3972758229892 | $0.40 |
| TYLER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18125474736 | $0.14 |
| TYLER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095453844177 | $0.00 |
| TYLER NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005853551611 | $0.01 |
| TYLER NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033195845878 | $0.00 |
| TYLER NASHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201385023639999 | $0.00 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333517032779999 | $101.90 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214128396497 | $0.01 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02885925670765 | $0.03 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 148.540111565999 | $93.26 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055215654106 | $0.00 |
| TYLER NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079631214483 | $0.00 |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6069036498) | ($203.16) |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.6069036498 | $203.16 |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000456054671) | ($1.89) |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000456054671 | $1.89 |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.729734647) | ($3.89) |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.729734647 | $3.89 |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.729734647) | ($3.89) |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.60690364) | ($202.29) |
| TYLER NEWELL | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0000456) | ($1.89) |
| TYLER NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045637272927591 | $1.83 |
| TYLER NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006884766907548 | $0.01 |
| TYLER NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063932188891586 | $0.22 |
| TYLER NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112993741491 | $0.33 |
| TYLER NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6503897731 | $5.64 |
| TYLER NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005226296538 | $0.01 |
| TYLER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123094407519 | $0.00 |
| TYLER NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021931747337 | $0.00 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $85.38 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.59 | $58.86 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.423692735) | ($4,693.63) |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.423692735 | $4,693.63 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (45.423692734) | ($4,573.67) |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.100099334) | ($33,134.99) |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.100099334 | $33,134.99 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10009933) | ($34,248.29) |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037041149099282 | $139.22 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000763946498249999 | $0.15 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029569622748 | $0.00 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056927955147 | $0.05 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09164361343581 | $9.36 |
| TYLER NICKLAUS BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033818260754 | $0.00 |
| TYLER NILES TRANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03539961 | $1,045.60 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.02147794 | $500.87 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04113833 | $946.14 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00069655 | $15.61 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00456242 | $97.00 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1109427618) | ($2,244.00) |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003328282855) | ($67.32) |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1382369248 | $2,796.07 |
| TYLER NILES TRANT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00466475 | $98.35 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022644377585 | $53.39 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52303785418 | $0.58 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027593273929 | $5.38 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024909752818 | $0.02 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22748226926 | $2.53 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18402917941 | $11.00 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102445167115999 | $4.05 |
| TYLER NILES TRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06834169986 | $3.89 |
| TYLER NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011513432835 | $0.33 |
| TYLER NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9286277159999 | $18.93 |
| TYLER NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.462583616719999 | $5.14 |
| TYLER NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.779770934769999 | $2.66 |
| TYLER NOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0688004171749999 | $0.42 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068582970298 | $0.00 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016662025439 | $0.49 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058869513105 | $0.00 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00260103468139999 | $0.00 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013459885517 | $0.01 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005606323621 | $0.00 |
| TYLER NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69304280105 | $0.33 |
| TYLER NORAL BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001220456012) | ($35.94) |
| TYLER NORAL BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001220456012 | $35.94 |
| TYLER NORAL BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,507.706582986) | ($11,507.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER NORAL BROWN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 11,507.706582986 | $11,507.71 |
| TYLER NORAL BROWN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER NORAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126877498195479 | $0.43 |
| TYLER NORAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.99542159492 | $137.00 |
| TYLER NORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.044457831948 | $0.02 |
| TYLER NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.59129710709999 | $32.77 |
| TYLER NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015820002188443 | $0.23 |
| TYLER NUTTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000524715611929999 | $0.00 |
| TYLER OCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009194568481 | $0.00 |
| TYLER ODEKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181908689 | $0.00 |
| TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169863765609999 | $5.03 |
| TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070696609757 | $13.79 |
| TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.970102919 | $33.97 |
| TYLER OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110090710677 | $0.33 |
| TYLER OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120030720786 | $0.01 |
| TYLER OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085983421396 | $0.17 |
| TYLER OKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28585202487 | $2.52 |
| TYLER OLIVER LINDSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01009136 | $297.93 |
| TYLER OLIVER LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032309087454 | $98.40 |
| TYLER OLIVER LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07062502805 | $0.08 |
| TYLER OLIVER LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002308233147 | $0.00 |
| TYLER OLIVER LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000180105403199999 | $0.00 |
| TYLER OLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001103401514 | $0.00 |
| TYLER OLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000184237806329999 | $0.00 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030739064884 | $0.09 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066172163354 | $0.00 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18740875596 | $0.19 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022273093576 | $0.00 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021524672152 | $0.01 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000178830641479999 | $0.04 |
| TYLER ONDRICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049442460138 | $0.00 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.928771749) | ($764.04) |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.928771749 | $764.04 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,501.269908691) | ($10,501.27) |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,501.269908691 | $10,501.27 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER OPRASEUTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10,481.269908) | ($10,481.27) |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114763595445 | $33.97 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128631267327 | $25.10 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.62314413832 | $106.62 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8655642819999 | $17.33 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00234217254319999 | $0.03 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.260727367502431 | $2.60 |
| TYLER OPRASEUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40382043556 | $15.98 |
| TYLER ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025225754915 | $0.00 |
| TYLER ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015070452429 | $0.02 |
| TYLER ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.286587480159999 | $0.18 |
| TYLER ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068954587649 | $0.00 |
| TYLER ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.578109866 | $0.68 |
| TYLER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013541485314 | $0.00 |
| TYLER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129823641719999 | $0.03 |
| TYLER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5601459518 | $2.86 |
| TYLER P ROBERT DAUGHTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222881153294 | $0.04 |
| TYLER PALMER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05581418389) | ($100.00) |
| TYLER PALMER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05581418389 | $100.00 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025900063859 | $7.66 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225518803539999 | $4.61 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114833628411 | $0.34 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.544645519 | $89.54 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000615667865359999 | $0.00 |
| TYLER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0095774762662 | $0.01 |
| TYLER PARISE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.0) | ($1,462.07) |
| TYLER PARISE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.0 | $1,462.07 |
| TYLER PARISE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (19.711782796) | ($1,441.00) |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (39.88578443) | ($1,957.59) |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 39.88578443 | $1,957.59 |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 3.40715503 | $20.80 |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DASH | (22.764633933) | ($1,302.82) |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 303.73770913 | $2,001.63 |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (70.96171802) | ($3,800.00) |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 70.96171802 | $3,800.00 |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (74.90516345) | ($4,022.85) |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 608.69565217 | $3,859.13 |
| TYLER PARISE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (911.297160924) | ($5,808.94) |
| TYLER PARISE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.95330201) | ($158.95) |
| TYLER PARISE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.95330201 | $158.95 |
| TYLER PARISE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| TYLER PARISE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (227.324391907) | ($10,000.00) |
| TYLER PARISE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 283.805458332 | $12,484.60 |
| TYLER PARISE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (6.825412594) | ($300.25) |
| TYLER PARISE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1893612185) | ($8.33) |
| TYLER PARISE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.24) | ($6.24) |
| TYLER PARISE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (67.32) | ($67.32) |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025753737165 | $0.76 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9480685927429 | $1.95 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096355222067 | $0.00 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.059086831785658 | $3.12 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000900806171239999 | $0.00 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 55.575226577 | $85.72 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.359264664365 | $32.70 |
| TYLER PARISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018454048969 | $0.02 |
| TYLER PARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TYLER PARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TYLER PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,016.8) | ($1,016.80) |
| TYLER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,016.8 | $1,016.80 |
| TYLER PARK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,016.8) | ($1,016.80) |
| TYLER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.339026023404 | $14.34 |
| TYLER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00889065181659999 | $0.03 |
| TYLER PARKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0239926 | $989.94 |
| TYLER PARKER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | LTC | 0.02146572 | $2.38 |
| TYLER PARKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.8087904043) | ($90.17) |
| TYLER PARKER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.8087904043 | $90.17 |
| TYLER PARKER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | ETH | 0.04955519971 | $148.12 |
| TYLER PARKER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | LTC | 0.02143824 | $2.23 |
| TYLER PARKER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | LTC | 0.02094192 | $2.02 |
| TYLER PARKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| TYLER PARKER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| TYLER PARKER | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | ETH | 0.04911496647 | $113.43 |
| TYLER PARKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | LTC | 0.02079893 | $1.42 |
| TYLER PARKER | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.89343521) | ($59.91) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.12) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,014.401765228) | ($2,014.40) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,014.401765228 | $2,014.40 |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.114671819) | ($2,238.99) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.114671819 | $2,238.99 |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,103.401765) | ($2,103.40) |
| TYLER PARKER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.203341985) | ($2,421.75) |
| TYLER PARKER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02229651 | $1.58 |
| TYLER PARKER | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Deposit | LTC | 0.0207874 | $1.43 |
| TYLER PARKER | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Deposit | ETH | 0.04908302081 | $88.54 |
| TYLER PARKER | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Deposit | LTC | 0.02151954 | $1.38 |
| TYLER PARKER | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | LTC | 0.02005895 | $1.00 |
| TYLER PARKER | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | LTC | 0.02232686 | $1.21 |
| TYLER PARKER | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | ETH | 0.04896602702 | $59.41 |
| TYLER PARKER | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | LTC | 0.02255933 | $1.20 |
| TYLER PARKER | ADDRESS REDACTED | 7/6/2022 | Withheld | Incoming | Deposit | LTC | 0.02006019 | $0.98 |
| TYLER PARKER | ADDRESS REDACTED | 7/13/2022 | Withheld | Incoming | Deposit | LTC | 0.022665 | $1.09 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021324675343999 | $0.00 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704882269683799 | $18.45 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.350307410009 | $16.35 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00050724206157576 | $0.06 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018122420661 | $54.17 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020251505608 | $39.52 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7091311364 | $6.71 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24184158799999 | $1.41 |
| TYLER PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334971612909999 | $0.01 |
| TYLER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030102996457 | $0.00 |
| TYLER PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115759619106999 | $0.00 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01733864 | $695.61 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (11.21239) | ($1,135.34) |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0282617 | $1,135.34 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059902796691 | $184.74 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100921850735 | $0.02 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010683945821924 | $1.08 |
| TYLER PATRICK CLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034120180766 | $1.94 |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.057747306) | ($10,428.10) |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.057747306 | $10,428.10 |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.057747306) | ($10,452.09) |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007639513822 | $0.00 |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259022227301599 | $70.59 |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007442835466 | $0.00 |
| TYLER PATRICK PENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00045222108017 | $0.00 |
| TYLER PEARCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (714.38889946) | ($405.01) |
| TYLER PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017582922235 | $0.52 |
| TYLER PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.79474743819 | $7.99 |
| TYLER PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4052314582 | $4.80 |
| TYLER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054683454066 | $0.02 |
| TYLER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00114598239384 | $0.00 |
| TYLER PENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136134358345199 | $53.71 |
| TYLER PENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.315590185 | $98.46 |
| TYLER PENCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.592986956 | $70.21 |
| TYLER PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015853959348 | $0.00 |
| TYLER PEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03428928419 | $0.03 |
| TYLER PERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10101936 | $3,098.21 |
| TYLER PERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.48210324 | $3,095.12 |
| TYLER PERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102) | ($30.91) |
| TYLER PERE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.09990133347) | ($2,970.00) |
| TYLER PERE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,485.0 | $1,485.00 |
| TYLER PERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,485.011867) | ($1,485.01) |
| TYLER PERE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.41446781 | $739.25 |
| TYLER PERE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $54.54 |
| TYLER PERE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 59.93821649 | $548.85 |
| TYLER PERE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.09978401 | $3,037.22 |
| TYLER PERE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03238521522) | ($727.09) |
| TYLER PERE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.517071981) | ($10.55) |
| TYLER PERE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01062477188) | ($11.10) |
| TYLER PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364598042 | $50.00 |
| TYLER PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.1914059368228 | $54.30 |
| TYLER PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017511157284 | $0.00 |
| TYLER PERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013669203327 | $0.03 |
| TYLER PERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000944657579089999 | $0.00 |
| TYLER PERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020397537525 | $0.00 |
| TYLER PERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051173142984 | $0.01 |
| TYLER PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124590025277 | $0.37 |
| TYLER PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061662042729 | $123.57 |
| TYLER PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.939720805 | $116.49 |
| TYLER PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015332321441 | $29.92 |
| TYLER PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71251025326 | $7.92 |
| TYLER PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94387719697 | $8.33 |
| TYLER PERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15853693114 | $0.98 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,256.290685571) | ($2,256.29) |
| TYLER PERLMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,256.290685571 | $2,256.29 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,256.290685) | ($2,256.29) |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109377526524 | $32.37 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.325688171179 | $3.33 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6469090401999 | $8.03 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25041176988 | $2.78 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.362062512169999 | $21.65 |
| TYLER PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23086144264 | $9.13 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020894442821 | $0.06 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084209543696 | $0.16 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111959926228 | $0.11 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026437926385 | $0.00 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020416045491 | $0.00 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024444184754 | $0.08 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047338860906 | $0.00 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.097052762145 | $0.00 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000024244234539999 | $0.00 |
| TYLER PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0143925612626 | $0.01 |
| TYLER PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000181307078529999 | $0.04 |
| TYLER PERRYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.061091111602 | $2.05 |
| TYLER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22169796931 | $0.22 |
| TYLER PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013513098151 | $0.01 |
| TYLER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036405561909 | $0.01 |
| TYLER PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122468335223 | $0.00 |
| TYLER PHETDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100706266552 | $0.01 |
| TYLER PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090851923762 | $26.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER PIACELLA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| TYLER PIACELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| TYLER PIACELLA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ADA | 787.136 | $700.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.201969311) | ($1,034.20) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,034.201969311 | $1,034.20 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,793.886093097) | ($1,793.89) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,793.886093097 | $1,793.89 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,034.201969) | ($1,034.20) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,793.886093) | ($1,793.89) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (787.136) | ($617.35) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0592) | ($1,793.07) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0592 | $1,793.07 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.058791) | ($1,768.39) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,756.353 | $1,768.39 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,756.353) | ($1,756.35) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.606913465) | ($315.65) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 454.606913465 | $315.65 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (454.0) | ($315.58) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 315.262 | $315.58 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (545.520558624) | ($299.68) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 545.520558624 | $299.68 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000408) | ($12.39) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 12.385 | $12.39 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.309690796) | ($1.31) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.309690796 | $1.31 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (545.520558) | ($299.68) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (328.956691) | ($328.96) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00121288) | ($29,018.73) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00121288 | $29,018.73 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.001213) | ($29,018.73) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 28,934.06 | $29,018.73 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.272220751) | ($2.27) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.272220751 | $2.27 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001001307118) | ($0.06) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001001307118 | $0.06 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.1063509546) | ($0.11) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.1063509546 | $0.11 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.07433957589) | ($0.18) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.07433957589 | $0.18 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05674762489) | ($0.01) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05674762489 | $0.01 |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.27222) | ($2.27) |
| TYLER PIACELLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (28,934.06) | ($28,934.06) |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047700621891184 | $171.92 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5381753109492 | $7.54 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9570216197872 | $4.10 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7042005625999 | $2.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.35631984815432 | $9.36 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000767938975487419 | $0.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002357001985732 | $0.00 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013174666180806 | $0.01 |
| TYLER PIACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000646719387530699 | $0.00 |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.937785401) | ($107.67) |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 11.937785401 | $107.67 |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.508821829) | ($97.35) |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 14.508821829 | $97.35 |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024936101) | ($2,065.66) |
| TYLER PIERCE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.024936101 | $2,065.66 |
| TYLER PIERCE | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LINK | (14.508821829) | ($101.56) |
| TYLER PIERCE | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (11.937785401) | ($136.33) |
| TYLER PIERCE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.024936101) | ($2,075.65) |
| TYLER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005359150168006 | $14.71 |
| TYLER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09871599809757 | $1.53 |
| TYLER PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024177420326533 | $0.28 |
| TYLER PIERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.32081279261 | $19.66 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031245292737 | $106.24 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030872921917 | $60.49 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.237928611 | $273.24 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.029694059 | $15.09 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4092295792 | $6.54 |
| TYLER PITCHFORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7283323859 | $19.21 |
| TYLER PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040708588674 | $0.01 |
| TYLER POSTLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($1,474.78) |
| TYLER POSTLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (940.019) | ($1,879.50) |
| TYLER POSTLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35,031.117196) | ($35,031.12) |
| TYLER POSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.331167881174 | $121.14 |
| TYLER POSTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.41193143254 | $130.41 |
| TYLER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585418596 | $0.55 |
| TYLER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272643277789999 | $0.53 |
| TYLER POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020426707068 | $0.02 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049775) | ($20.00) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049775 | $20.00 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049775) | ($20.04) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (240.753047426) | ($334.65) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 240.753047426 | $334.65 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08633405112) | ($3,472.61) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08633405112 | $3,472.61 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (402.209677649) | ($383.52) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 402.209677649 | $383.52 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.45714535) | ($263.84) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.45714535 | $263.84 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08633405) | ($3,480.90) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (488.638312681) | ($488.64) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 488.638312681 | $488.64 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.609786771) | ($47.61) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.609786771 | $47.61 |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.108921275) | ($215.69) |
| TYLER POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.108921275 | $215.69 |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (240.753047426) | ($334.65) |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (488.638312681) | ($488.64) |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.609786771) | ($47.35) |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.108921275) | ($215.74) |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (14.45714535) | ($265.72) |
| TYLER POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (402.209677) | ($384.66) |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000843427809) | ($3.38) |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000843427809 | $3.38 |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3192818409) | ($0.28) |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3192818409 | $0.28 |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02494178854) | ($0.45) |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02494178854 | $0.45 |
| TYLER POWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008434) | ($3.38) |
| TYLER POWELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00298456 | $119.97 |
| TYLER POWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09943872639 | $267.67 |
| TYLER POWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099273451 | $185.69 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084396686597845 | $3.39 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.340266411165399 | $0.47 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.319410256676213 | $0.30 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0249637661940263 | $0.45 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0006878392398758 | $0.05 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4429966720089 | $0.44 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000117919303437099 | $0.23 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032035895144 | $9.39 |
| TYLER POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035485660416 | $69.32 |
| TYLER PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120846417375 | $3.55 |
| TYLER PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263883248529999 | $0.03 |
| TYLER PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.491442211 | $36.12 |
| TYLER PRYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082160400529 | $0.01 |
| TYLER R BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177173580249999 | $63.93 |
| TYLER R BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226390772809999 | $0.04 |
| TYLER R SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036114862726 | $119.91 |
| TYLER R SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051034901298 | $1.16 |
| TYLER RADTKE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 4,888.398682422 | $6,648.22 |
| TYLER RADTKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07146679601) | ($2,066.32) |
| TYLER RADTKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07146679601 | $2,066.32 |
| TYLER RADTKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.22) |
| TYLER RADTKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07046679) | ($2,058.54) |
| TYLER RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037880247963778 | $14.17 |
| TYLER RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.455790752365 | $831.62 |
| TYLER RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057384393488 | $0.06 |
| TYLER RADTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044218112845 | $0.00 |
| TYLER RAJCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232753609749999 | $70.32 |
| TYLER RAJCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014417839497 | $28.13 |
| TYLER RAMAZANI NORMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 3,653.1698902 | $745.39 |
| TYLER RAMAZANI NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2473338557 | $0.67 |
| TYLER RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001694849306 | $0.50 |
| TYLER RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01561355802 | $0.02 |
| TYLER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05325124098 | $106.34 |
| TYLER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.568073791 | $3.57 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,059.462695742) | ($4,000.00) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,059.462695742 | $4,000.00 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (4,059.462) | ($4,000.00) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,994.53 | $4,000.00 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51) | ($17,590.95) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51 | $17,590.95 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.51) | ($17,574.20) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 17,548.738 | $17,574.20 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,522.268) | ($11,522.27) |
| TYLER RANDALL CALL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,522.268 | $11,522.27 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008773445963 | $278.16 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.53895693 | $100.00 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11405343052 | $230.90 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 775.428017331 | $775.43 |
| TYLER RANDALL CALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.189125674 | $55.66 |
| TYLER RAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1611457538) | ($249.50) |
| TYLER RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025467810011 | $77.19 |
| TYLER RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160754798569 | $3.69 |
| TYLER RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013909510661 | $0.79 |
| TYLER RAYMOND VALENTIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 104.57158 | $104.57 |
| TYLER RAYMOND VALENTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.006648151565 | $20.04 |
| TYLER RAYMOND VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021692390316 | $0.04 |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,120.622514325) | ($3,120.62) |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,120.622514325 | $3,120.62 |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,241.16) | ($3,241.16) |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,241.16 | $3,241.16 |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,120.622514) | ($2,120.62) |
| TYLER REBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,241.16) | ($3,241.16) |
| TYLER REBACK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,008.231519595) | ($3,008.23) |
| TYLER REBACK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,008.231519595 | $3,008.23 |
| TYLER REBACK | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,008.231519) | ($3,008.23) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (759.60743759) | ($637.77) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 759.60743759 | $637.77 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01267443799) | ($494.16) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01267443799 | $494.16 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.37582461) | ($339.27) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.37582461 | $339.27 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.193616519) | ($3.19) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.193616519 | $3.19 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0590199649) | ($170.05) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0590199649 | $170.05 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.410341238) | ($4.41) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.410341238 | $4.41 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.012671) | ($494.21) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 492.374 | $494.21 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.059016) | ($170.03) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 169.276 | $170.03 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (3.3743) | ($339.26) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 337.564 | $339.26 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (757.042) | ($633.47) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 631.221 | $633.47 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (2.56) | ($2.14) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 2.136 | $2.14 |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,635.764617) | ($1,635.76) |
| TYLER REBACK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4.410341) | ($4.41) |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355812321961 | $1.43 |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016359842371292 | $0.49 |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4303927192048 | $11.43 |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6071683734008 | $1.46 |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.41482811327103 | $4.41 |
| TYLER REBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031204724944605 | $0.33 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,078.649981 | $4,078.65 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04945556 | $1,982.28 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0015 | $60.84 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042658479017 | $115.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.156733873 | $107.01 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024666353038 | $0.48 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.291983681999 | $311.29 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.367666332 | $17.73 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043261745728 | $0.00 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23131329451 | $16.93 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.1525304757 | $1.15 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000111384656455 | $0.01 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0116313948644999 | $1.26 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000090878729280999 | $0.00 |
| TYLER REESE SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 12.0033815066 | $24.95 |
| TYLER REICHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,994.802079 | $12,994.80 |
| TYLER REICHL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| TYLER REICHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002904) | ($9.09) |
| TYLER REICHL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.047752408) | ($101.05) |
| TYLER REICHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.047752408 | $101.05 |
| TYLER REICHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,001.047752) | ($10,001.05) |
| TYLER REICHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,994.802079) | ($12,994.80) |
| TYLER REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002905373709 | $10.00 |
| TYLER REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13818797897349 | $1.14 |
| TYLER REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053144505779 | $1.57 |
| TYLER REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041619053976 | $0.03 |
| TYLER REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108021831177 | $1.20 |
| TYLER RENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054563367033 | $0.00 |
| TYLER RENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.4795540369999 | $87.48 |
| TYLER REYENGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.53 | $207.73 |
| TYLER REYENGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.000737 | $23.04 |
| TYLER REYENGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $21.98 |
| TYLER REYENGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 244,815.649092999 | $54.08 |
| TYLER REYENGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066086) | ($20.02) |
| TYLER REYENGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024408) | ($49.94) |
| TYLER REYENGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,026.01) |
| TYLER REYENGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($165.16) |
| TYLER REYENGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.328425) | ($99.27) |
| TYLER REYENGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4292599535) | ($129.67) |
| TYLER REYENGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (344,815.649093) | ($62.65) |
| TYLER REYENGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $3.07 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076005191723 | $0.19 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068475462516 | $15.90 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95727866031 | $0.76 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017130045433 | $0.01 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20142180317 | $1.78 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035128186053185 | $1.26 |
| TYLER REYENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 239.037503772 | $0.03 |
| TYLER RHOADES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.114625855) | ($2,500.00) |
| TYLER RHOADES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.614473097 | $3,090.94 |
| TYLER RHOADES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0635978801) | ($75.19) |
| TYLER RHOADES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005303481644) | ($6.27) |
| TYLER RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019362614577 | $0.00 |
| TYLER RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095887331244 | $17.36 |
| TYLER RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3298941468 | $1.33 |
| TYLER RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037274506496 | $0.03 |
| TYLER RHOADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0087073931596 | $0.01 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (2,628.84) | ($5,888.60) |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,849.617 | $5,888.60 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ZRX | (1,294.29) | ($994.45) |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 992.72 | $994.45 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,842.43) | ($6,842.43) |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 2.17343 | $6,842.43 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,844.18) |
| TYLER RICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001647511598) | ($0.50) |
| TYLER RICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001647511598 | $0.50 |
| TYLER RICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,516.02) |
| TYLER RICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,516.02 |
| TYLER RICE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,517.47) |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026278636054 | $79.73 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027906952011 | $0.03 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.632428503179999 | $1,273.05 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02273956554964 | $0.02 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.630322004999 | $83.74 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000805653308469999 | $0.00 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031887633383 | $0.00 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019462430605 | $0.01 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16291715485 | $0.56 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.185950168 | $126.05 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000079683820431 | $0.02 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000252338930469999 | $0.00 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0081026250832 | $0.01 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024484099604 | $0.02 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2125138407392 | $0.45 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.6280892224 | $3.08 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.7199882195 | $86.38 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00074670104385 | $0.00 |
| TYLER RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000111088251494 | $0.00 |
| TYLER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020391745538 | $0.60 |
| TYLER RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5899629189999 | $16.59 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.07817 | $220.04 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07817) | ($180.73) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,900.0) | ($7,900.00) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,900.0 | $7,900.00 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,790.0) | ($7,790.00) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,024.557075924) | ($10,024.56) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,024.557075924 | $10,024.56 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.295520758) | ($78.30) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.295520758 | $78.30 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02886988894) | ($870.92) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02886988894 | $870.92 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.534022175) | ($9,229.67) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.534022175 | $9,229.67 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,024.557075) | ($10,024.56) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (78.29552) | ($78.30) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009531) | ($19.94) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02886988) | ($879.64) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.524491175) | ($9,399.49) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001940760632) | ($3.68) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001940760632 | $3.68 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001628035285) | ($0.50) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001628035285 | $0.50 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.127340879) | ($6.13) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.127340879 | $6.13 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04803927887) | ($0.05) |
| TYLER RICKARDS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04803927887 | $0.05 |
| TYLER RICKARDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.127341) | ($6.13) |
| TYLER RICKARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (100.0) | ($100.00) |
| TYLER RICKARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 100.0 | $100.00 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174880970515894 | $6.38 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238136136374818 | $64.55 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.562480592515221 | $0.56 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.895685651639 | $122.90 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.4209384649999 | $90.42 |
| TYLER RICKARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 180.300411011999 | $180.30 |
| TYLER RIPLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00024325 | $9.60 |
| TYLER RIPLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00022354 | $8.82 |
| TYLER RIPLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($8.83) |
| TYLER RIPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.33) |
| TYLER RIPLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202189) | ($60.41) |
| TYLER RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544457326924 | $0.68 |
| TYLER RISHEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| TYLER RISHEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35032899) | ($10,572.00) |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35032899 | $10,572.00 |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (762.0) | ($762.00) |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 762.0 | $762.00 |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLER RISHEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (762.0) | ($762.00) |
| TYLER RISHEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,548.30) |
| TYLER RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001470091037142 | $54.85 |
| TYLER RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41491160238 | $5.41 |
| TYLER RISHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.672741481 | $90.91 |
| TYLER RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1954712809999 | $19.97 |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084244301) | ($43.05) |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084244301 | $43.05 |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (292.791611442) | ($344.44) |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 292.791611442 | $344.44 |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (292.791611442) | ($342.67) |
| TYLER RITSCHARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108424) | ($43.02) |
| TYLER RITSCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004450820600036 | $0.17 |
| TYLER RITSCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5124443722942 | $1.94 |
| TYLER ROBERT WILLIAM HEROUX | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TYLER ROBERT WILLIAM HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59416609216 | $0.69 |
| TYLER ROBERT WILLIAM HEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.095796108784 | $1.10 |
| TYLER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049950053703 | $14.79 |
| TYLER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.090007577 | $0.68 |
| TYLER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22014754215 | $2.45 |
| TYLER ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12632696796 | $0.16 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,078.6) | ($35,078.60) |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 35,069.0 | $35,069.00 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.09664 | $4,000.00 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($7,030.36) |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046576703305 | $13.79 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.76092776129999 | $0.11 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007346553719 | $228.83 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043547483171 | $0.08 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.184204597 | $501.18 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.091505693 | $72.22 |
| TYLER ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.56292611566 | $8.56 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 201.335776 | $159.31 |
| TYLER ROBITZER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 230.662771 | $150.70 |
| TYLER ROBITZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 9.015950437 | $102.60 |
| TYLER ROBITZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 100.724902 | $62.66 |
| TYLER ROBITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 253.97425 | $113.77 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036088764362 | $0.00 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079075299916 | $0.00 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.063812022 | $5.05 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89325699847 | $9.92 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020782573486 | $0.00 |
| TYLER ROBITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028025133743 | $0.00 |
| TYLER ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023762969693 | $0.70 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005132299292 | $0.00 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000760256471 | $0.00 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008300824739 | $0.00 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033692238787 | $102.97 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148176291569999 | $28.91 |
| TYLER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.389986594 | $44.39 |
| TYLER ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005061654581 | $0.00 |
| TYLER ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025167669327 | $0.49 |
| TYLER ROMERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0050453 | $202.41 |
| TYLER ROMERO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TYLER ROMERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TYLER ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.914741367) | ($97.91) |
| TYLER ROMERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.914741367 | $97.91 |
| TYLER ROMERO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (297.91) | ($297.91) |
| TYLER ROMERO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0095332 | $297.91 |
| TYLER ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04603447 | $1,318.03 |
| TYLER ROMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01690757 | $488.85 |
| TYLER ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00555906 | $165.21 |
| TYLER ROMERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00560712 | $177.50 |
| TYLER ROMERO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TYLER ROMERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02099648 | $656.71 |
| TYLER ROMERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07071135624) | ($2,000.00) |
| TYLER ROMERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| TYLER ROMERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TYLER ROMERO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 23.282887078 | $779.28 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039520245169 | $105.43 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026246655377 | $0.01 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58123564440515 | $0.58 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32472944949999 | $2.64 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015949016463 | $0.00 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000129446083292 | $0.00 |
| TYLER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094214055141 | $4.15 |
| TYLER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018606460794 | $0.55 |
| TYLER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065956176408 | $0.01 |
| TYLER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86129737918 | $9.57 |
| TYLER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100154838127 | $0.88 |
| TYLER ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0131838656 | $0.73 |
| TYLER ROSS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021748350655 | $0.42 |
| TYLER ROSS PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.4747769413 | $6.47 |
| TYLER ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017793334723 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER ROSSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01630758909) | ($50.00) |
| TYLER ROSSO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01630758909 | $50.00 |
| TYLER ROSSO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016307) | ($50.36) |
| TYLER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025322218732 | $76.73 |
| TYLER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051015186625 | $101.78 |
| TYLER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076535761616 | $0.08 |
| TYLER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49188551954 | $5.47 |
| TYLER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266540355809999 | $7.89 |
| TYLER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031830190307 | $0.00 |
| TYLER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.673208967 | $9.67 |
| TYLER ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5787273829 | $5.39 |
| TYLER ROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021250941) | ($30,931.65) |
| TYLER ROY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021250941 | $30,931.65 |
| TYLER ROY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02125094) | ($31,321.77) |
| TYLER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003562419321152 | $135.67 |
| TYLER RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133332415622 | $0.39 |
| TYLER RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034387210257 | $0.00 |
| TYLER RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063127119325 | $0.02 |
| TYLER RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041929155185 | $0.01 |
| TYLER RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223211549209999 | $0.22 |
| TYLER RUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (306.857290646) | ($306.86) |
| TYLER RUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 306.857290646 | $306.86 |
| TYLER RUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006299533881) | ($19.63) |
| TYLER RUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006299533881 | $19.63 |
| TYLER RUSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (306.85) | ($306.85) |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257923182669999 | $0.76 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338262752159999 | $0.66 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091687571764 | $0.00 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319551090413399 | $0.12 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189239798369999 | $0.00 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000449788663639999 | $0.00 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081862419241 | $0.28 |
| TYLER RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8760550463698 | $1.88 |
| TYLER RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080795439835 | $0.00 |
| TYLER RUSHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061261349911 | $0.00 |
| TYLER RUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074125272954 | $0.00 |
| TYLER RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01629398597) | ($491.46) |
| TYLER RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01629398597 | $491.46 |
| TYLER RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,511.160536555) | ($3,101.87) |
| TYLER RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,511.160536555 | $3,101.87 |
| TYLER RUSSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,043.88) | ($33,043.88) |
| TYLER RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,043.88 | $33,043.88 |
| TYLER RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016293) | ($473.21) |
| TYLER RUSSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,511.160536) | ($2,614.04) |
| TYLER RUSSELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (33,043.88) | ($33,043.88) |
| TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009492144826244 | $3.49 |
| TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.34508323365 | $304.35 |
| TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.92501142745 | $36.11 |
| TYLER RYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247.077234992) | ($247.08) |
| TYLER RYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247.077234992 | $247.08 |
| TYLER RYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (82.889608716) | ($82.89) |
| TYLER RYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 82.889608716 | $82.89 |
| TYLER RYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER RYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (227.077234) | ($227.08) |
| TYLER RYAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (82.889608) | ($82.89) |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034402123098 | $10.19 |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000521009703579999 | $0.00 |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3364984927 | $1.47 |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017483485399 | $0.02 |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29360377649209 | $1.29 |
| TYLER RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.433982576620599 | $0.43 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.20735 | $595.37 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20735) | ($488.62) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19,980.0) | ($19,980.00) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69,766.918091705) | ($69,766.92) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69,766.918091705 | $69,766.92 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (69,766.918091) | ($69,766.92) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.101936123) | ($6,000.00) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.101936123 | $6,000.00 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.101936123) | ($6,085.46) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.888546215) | ($41,914.25) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.888546215 | $41,914.25 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.888546215) | ($42,087.30) |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226410641 | $68.33 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24743386185472 | $585.23 |
| TYLER RYAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,090.2964166517 | $1,090.30 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26.0) | ($24.34) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26.0 | $24.34 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.0) | ($37.04) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.0 | $37.04 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.14) | ($40.34) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.14 | $40.34 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.0) | ($36.94) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (26.0) | ($24.39) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (2.14) | ($40.30) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.99) | ($54.63) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.99 | $54.63 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.0) | ($35.30) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.0 | $35.30 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013723585) | ($30.00) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01013723585 | $30.00 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010137) | ($30.05) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (2.99) | ($54.70) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($35.20) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.014637) | ($41.77) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.014637 | $41.77 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014637) | ($42.26) |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021607176065 | $6.40 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014906451904 | $2.97 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00588958164 | $0.01 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.582295354679999 | $0.54 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33910235761 | $0.22 |
| TYLER S ECKILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082905612332 | $1.04 |
| TYLER SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031037180016 | $94.64 |
| TYLER SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.254828545 | $24.78 |
| TYLER SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2292463231 | $466.89 |
| TYLER SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008208351395 | $0.00 |
| TYLER SAHAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000084731544523 | $0.00 |
| TYLER SAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097252066816 | $28.78 |
| TYLER SAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011912736922 | $23.24 |
| TYLER SAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45922844652 | $5.10 |
| TYLER SAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.165421999639999 | $0.02 |
| TYLER SAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097159392117 | $0.00 |
| TYLER SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.488410342649999 | $0.31 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174329110319999 | $52.01 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.64529097 | $260.65 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304696773889999 | $0.90 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015083209723 | $0.02 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015617916011 | $30.47 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13204695770999 | $0.90 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71173367581 | $0.45 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068581653595 | $0.76 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128498081669 | $0.11 |
| TYLER SANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20102647695 | $0.31 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00507795 | $202.59 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023088870587 | $0.68 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01876248197 | $36.61 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016524432807 | $49.12 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152285482309999 | $29.71 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000177446362059999 | $0.00 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8391317399 | $4.63 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0895588051 | $5.71 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346818835989999 | $3.85 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017383615439 | $0.00 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6107406546 | $19.17 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018243079436 | $1.09 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0423679560609999 | $1.68 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014115844999 | $0.80 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038154926904 | $0.04 |
| TYLER SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.2786171564 | $0.22 |
| TYLER SARASIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.14925212) | ($212.94) |
| TYLER SARASIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.14925212 | $212.94 |
| TYLER SARASIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (19.14925212) | ($205.31) |
| TYLER SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165737808589999 | $4.91 |
| TYLER SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98358349039999 | $6.33 |
| TYLER SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149753419800239 | $2.38 |
| TYLER SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026652405093 | $1.05 |
| TYLER SARASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013554834548 | $0.77 |
| TYLER SAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031629708988 | $0.94 |
| TYLER SAREMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.119007236191999 | $0.09 |
| TYLER SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456532887349999 | $140.45 |
| TYLER SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081566454608 | $15.92 |
| TYLER SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.27824675 | $121.28 |
| TYLER SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00953883044089999 | $0.01 |
| TYLER SCAMPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024981369352 | $0.02 |
| TYLER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248407045 | $0.51 |
| TYLER SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022735238593 | $0.02 |
| TYLER SCHARF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47585891861999 | $9.92 |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06558595139) | ($200.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06558595139 | $200.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06558595139) | ($199.96) |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006556762576) | ($20.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006556762576 | $20.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1141411045) | ($350.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1141411045 | $350.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1206978671) | ($369.98) |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1672548462) | ($500.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1672548462 | $500.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1672548462) | ($499.78) |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.54) | ($540.54) |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.54 | $540.54 |
| TYLER SCHEER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (560.54) | ($560.54) |
| TYLER SCHEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2161479662) | ($666.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2161479662 | $666.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2161479662) | ($666.19) |
| TYLER SCHEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01623930236) | ($50.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01623930236 | $50.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01623930236) | ($50.01) |
| TYLER SCHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07643234209) | ($225.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07643234209 | $225.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.0) | ($225.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.0 | $225.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| TYLER SCHEER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07643234209) | ($224.41) |
| TYLER SCHEER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,144.06) | ($3,144.06) |
| TYLER SCHEER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,144.06 | $3,144.06 |
| TYLER SCHEER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,144.06) | ($3,144.06) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,110.77) | ($1,110.77) |
| TYLER SCHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,110.77 | $1,110.77 |
| TYLER SCHEER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,110.77) | ($1,110.77) |
| TYLER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017196031003 | $0.00 |
| TYLER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015322833121 | $0.02 |
| TYLER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05269276035 | $106.50 |
| TYLER SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 633.664156988 | $633.66 |
| TYLER SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415594579 | $12.30 |
| TYLER SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473567001409999 | $0.47 |
| TYLER SCHLEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002644014686 | $0.00 |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,754.258811909) | ($10,754.26) |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,754.258811909 | $10,754.26 |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001347395652) | ($40.16) |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001347395652 | $40.16 |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| TYLER SCHLUENDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,752.358811) | ($10,752.36) |
| TYLER SCHLUENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071475380978219 | $0.27 |
| TYLER SCHLUENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.47142161338 | $68.47 |
| TYLER SCHLUENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000307809619659999 | $0.00 |
| TYLER SCHMAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009241480843 9 | $0.03 |
| TYLER SCHMELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010495315311 7 | $0.00 |
| TYLER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005654253941 9 | $0.00 |
| TYLER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156246138269999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00331901725219999 | $0.00 |
| TYLER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0107036427561 | $0.67 |
| TYLER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054596836423 | $0.00 |
| TYLER SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6375846927 | $1.64 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032288322076 | $98.57 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09240897758 | $186.56 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.51724949 | $95.52 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.33794621309999 | $4.61 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24774179897 | $13.87 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030128154684 | $0.27 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.703634606 | $91.70 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25100916294 | $0.18 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044543590094 | $0.33 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139224610846 | $1.53 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17854010788 | $1.10 |
| TYLER SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004594366831 | $0.35 |
| TYLER SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628956543209999 | $18.62 |
| TYLER SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132379508997 | $0.15 |
| TYLER SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022908844473 | $44.70 |
| TYLER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023982764272 | $724.22 |
| TYLER SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20376199947 | $414.68 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $46.02 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00135433 | $54.19 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03345984341) | ($105.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03345984341 | $105.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03329744571) | ($98.72) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.425772499) | ($290.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.425772499 | $290.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04745735699) | ($130.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04745735699 | $130.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04761975468) | ($130.79) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.0190385 | $46.72 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01915842 | $44.45 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (3.425772499) | ($241.79) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01353041) | ($400.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01353041 | $400.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01353041) | ($398.44) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0100759) | ($300.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0100759 | $300.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067172) | ($20.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00940418) | ($280.19) |
| TYLER SCHULTZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.02602769 | $46.13 |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008405975) | ($250.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008405975 | $250.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016823) | ($5.02) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00823774) | ($245.53) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8841586521) | ($1,556.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8841586521 | $1,556.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04632244963) | ($1,401.13) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04632244963 | $1,401.13 |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.584398518) | ($112.30) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.584398518 | $112.30 |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005673887634) | ($1.00) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9478158733) | ($1,676.78) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.0407326283) | ($0.99) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003317) | ($0.99) |
| TYLER SCHULTZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04628927) | ($1,400.11) |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045124013598785 | $15.31 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081137439325894 | $19.13 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023443172285 | $0.02 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061215705213 | $0.01 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041347755080281 | $1.93 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000084560866408 | $0.00 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024825405281613 | $8.69 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284540801645 | $0.81 |
| TYLER SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01535620793217 | $1.43 |
| TYLER SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112133065869999 | $0.00 |
| TYLER SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001031663746 | $0.00 |
| TYLER SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020085766017 | $0.00 |
| TYLER SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6814533775 | $0.35 |
| TYLER SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000030618650127 | $0.00 |
| TYLER SCHUTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TYLER SCHUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TYLER SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026056406341 | $79.03 |
| TYLER SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02938920572 | $57.21 |
| TYLER SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.154683126 | $8.15 |
| TYLER SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4165214674 | $49.08 |
| TYLER SCHWARTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 2.39006364 | $34.18 |
| TYLER SCHWARTZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (2.39006364) | ($23.18) |
| TYLER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022427756594 | $0.00 |
| TYLER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120699893806 | $23.55 |
| TYLER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7027767355999 | $10.70 |
| TYLER SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74245959374 | $8.25 |
| TYLER SCHWINGHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017653935986 | $52.70 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017841876727 | $0.53 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037141973776 | $7.25 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.34710026 | $9.00 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057726110683 | $17.09 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894658569 | $29.06 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.053905995 | $0.45 |
| TYLER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.9550208439999 | $27.22 |
| TYLER SCOTT BREEDING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 26.722389 | $3.31 |
| TYLER SCOTT CLARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.2954 | $15.60 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (187.5) | ($187.50) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72,060.0) | ($72,060.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72,060.0 | $72,060.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.0) | ($60.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (72,000.0) | ($72,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 4.546205909 | $187,483.40 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.548120083) | ($187,583.99) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.548120083 | $187,583.99 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($412.54) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($82,435.80) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (2.53812008) | ($104,615.98) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 87,026.4744 | $87,026.47 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (187,086.4744) | ($187,086.47) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 187,086.4744 | $187,086.47 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.459122504) | ($99.94) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.459122504 | $99.94 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 9,073.58 | $9,073.58 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,073.58) | ($9,073.58) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,073.58 | $9,073.58 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 5,969.6897 | $5,969.69 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,969.6897) | ($5,969.69) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,969.6897 | $5,969.69 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,500.0) | ($125,500.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,500.0 | $125,500.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (416.68) | ($416.68) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 11.312217195 | $441,662.90 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.1) | ($393,737.63) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.1 | $393,737.63 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (83.32) | ($83.32) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 83.32 | $83.32 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,819.01) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($116,574.25) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000031) | ($3,884.31) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000031 | $3,884.31 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($116,544.91) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($116,546.22) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,372.9807 | $5,372.98 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,372.9807) | ($5,372.98) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,372.9807 | $5,372.98 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 33,971.8139 | $33,971.81 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,971.8139) | ($33,971.81) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,971.8139 | $33,971.81 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 8,768.5707 | $8,768.57 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,768.5707) | ($8,768.57) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,768.5707 | $8,768.57 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31221955) | ($47,201.59) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.31221955 | $47,201.59 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31221954) | ($46,840.99) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215,516.64951228) | ($215,516.65) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215,516.64951228 | $215,516.65 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 47,081.66 | $47,081.66 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (750.0) | ($750.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (225,000.0) | ($225,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 21.213906895 | $763,048.36 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,848.30951228) | ($36,848.31) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,848.30951228 | $36,848.31 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($179,673.07) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $179,673.07 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($71,824.25) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($107,932.09) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.213906895) | ($583,877.87) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.213906895 | $583,877.87 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($107,890.10) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($107,856.68) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($108,198.65) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 349,560.0 | $349,560.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (349,560.0) | ($349,560.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 349,560.0 | $349,560.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($108,270.61) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($108,270.61) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2139069) | ($43,810.15) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305,000.0) | ($305,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305,000.0 | $305,000.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 4,474.6048 | $4,474.60 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (309,474.6048) | ($309,474.60) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 309,474.6048 | $309,474.60 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (305,000.0) | ($305,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 305,000.0 | $305,000.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9,711.3221 | $9,711.32 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,711.32) | ($4,711.32) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,711.32 | $4,711.32 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,000.0) | ($1,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300,000.0) | ($300,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 27.069704489 | $895,082.12 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0021) | ($9,000.00) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0021 | $9,000.00 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (27.069872019) | ($890,086.63) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 27.069872019 | $890,086.63 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($130,608.04) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($130,427.19) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($129,440.34) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($154,539.52) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (10.06987202) | ($311,482.76) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,924.577076833) | ($99,924.58) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,924.577076833 | $99,924.58 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99,924.577076) | ($99,924.58) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.971436699) | ($98.97) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.971436699 | $98.97 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (98.971437) | ($98.97) |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319854323707896 | $10.78 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07873424072 | $100.57 |
| TYLER SCOTT FROEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 939.922984811923 | $939.92 |
| TYLER SCOTT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020872749183 | $62.79 |
| TYLER SCOTT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.723148601 | $22.35 |
| TYLER SCOTT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111618819911 | $21.78 |
| TYLER SCOTT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19920227378 | $0.20 |
| TYLER SCOTT PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015786472757 | $0.00 |
| TYLER SEALY-YUSUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2098984744 | $25.16 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 2.54093528 | $111.78 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.0798632 | $2,460.63 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 183.931798 | $90.16 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.322203 | $768.55 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016657572155981 | $50.18 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013345851284299 | $20.32 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74285455968 | $0.28 |
| TYLER SEAN NAGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019656775523 | $0.45 |
| TYLER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015958350272 | $0.47 |
| TYLER SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018576045656 | $3.62 |
| TYLER SEKIGAHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690998943 | $0.49 |
| TYLER SEKIGAHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.476641032 | $14.11 |
| TYLER SEKIGAHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014189539004 | $0.01 |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.181929229) | ($27.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.181929229 | $27.69 |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SNX | (10.886) | ($27.00) |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 26.888 | $27.00 |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008853218999) | ($15.87) |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008853218999 | $15.87 |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.008851) | ($15.87) |
| TYLER SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 15.826 | $15.87 |
| TYLER SELLERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1574480172) | ($4,622.04) |
| TYLER SELLERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1574480172 | $4,622.04 |
| TYLER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013398326863762 | $45.55 |
| TYLER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4409315 | $2.85 |
| TYLER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068765310532670 | $0.17 |
| TYLER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000403176844379999 | $0.00 |
| TYLER SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2044624595883 | $0.84 |
| TYLER SEMRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407570330063 | $0.01 |
| TYLER SEPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 1,178.73978726 | $980.54 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081314005968 | $0.24 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04151500906 | $82.29 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022376314445 | $0.02 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 295.309230886999 | $234.11 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0196098886769999 | $0.17 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16941759627 | $0.02 |
| TYLER SEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0034572229186 | $0.22 |
| TYLER SEVERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000829327382449999 | $2.45 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016480991037 | $4.88 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71084654613 | $0.83 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00398524196 | $7.78 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.988779141 | $15.99 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0336838131999 | $9.54 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9764558736 | $3.12 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.43854924089999 | $38.21 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63122391169999 | $5.57 |
| TYLER SEYDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062105075857 | $6.82 |
| TYLER SHADRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044352077875 | $0.00 |
| TYLER SHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179108707939999 | $3.49 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (753.119393372) | ($1,021.14) |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 753.119393372 | $1,021.14 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (753.119393372) | ($1,021.30) |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266095700979999 | $0.00 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141005021058 | $0.03 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.445720679844 | $3.34 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031092848128 | $0.00 |
| TYLER SHAHRIARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00532062973 | $0.01 |
| TYLER SHANTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($806.97) |
| TYLER SHANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6595692165099 | $41.63 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.011231 | $307.22 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002874757551) | ($0.83) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001555890618) | ($4.49) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001295997976) | ($3.74) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002810862834) | ($0.83) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001479504415) | ($4.49) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001231802912) | ($3.74) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.879406928) | ($1,000.00) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02640410507) | ($30.02) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007299077502) | ($0.83) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.070851925 | $1,217.70 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02418613651) | ($500.00) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007310114642) | ($15.11) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001809123011) | ($3.74) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03002738945 | $620.76 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000208207744) | ($4.49) |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089952923819 | $26.42 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064092196873 19 | $0.74 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.242470842 | $30.32 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013450149213 | $0.01 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245642296509999 | $2.17 |
| TYLER SHAUN LEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016017274221 | $0.00 |
| TYLER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029786817279 | $0.03 |
| TYLER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013801548985 | $0.41 |
| TYLER SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076096513731 | $14.85 |
| TYLER SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1756813066 | $1.72 |
| TYLER SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3418394738 | $0.16 |
| TYLER SHEPHERD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00171537 | $67.82 |
| TYLER SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001776429001334 | $52.73 |
| TYLER SHERIDAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,020.0) | ($6,020.00) |
| TYLER SHERIDAN | ADDRESS REDACTED | 7/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6,020.0 | $6,020.00 |
| TYLER SHERIDAN | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| TYLER SHERIDAN | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| TYLER SHERIDAN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.5007824726 | $10,908.03 |
| TYLER SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039566096117 | $11.71 |
| TYLER SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618536537189999 | $12.07 |
| TYLER SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.559391088 | $110.56 |
| TYLER SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4185534908 | $3.69 |
| TYLER SHERWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,105.0 | $2,105.00 |
| TYLER SHERWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| TYLER SHERWIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| TYLER SHERWIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1298279779 | $3,806.30 |
| TYLER SHERWIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1316689317) | ($3,949.27) |
| TYLER SHERWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1316689317 | $3,949.27 |
| TYLER SHERWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.131668) | ($3,945.17) |
| TYLER SHERWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 1.904496 | $3,945.17 |
| TYLER SHERWIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.904496) | ($3,402.85) |
| TYLER SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000329617923578 1 | $1.06 |
| TYLER SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03445232897999 | $1.03 |
| TYLER SHERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28889534964 | $0.29 |
| TYLER SICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017687633735 | $0.00 |
| TYLER SIDDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391931587192959 | $0.38 |
| TYLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026058956514 | $0.01 |
| TYLER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023963803512 | $0.07 |
| TYLER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602044454779999 | $0.12 |
| TYLER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073173703074 | $0.06 |
| TYLER SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013945083894 | $0.02 |
| TYLER SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165981051019999 | $49.39 |
| TYLER SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043468292686 | $86.30 |
| TYLER SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7769362459999 | $14.09 |
| TYLER SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046942089616 | $144.49 |
| TYLER SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306828933289999 | $60.10 |
| TYLER SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08574619793999 | $0.04 |
| TYLER SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017082460485 | $0.00 |
| TYLER SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00250261219659999 | $0.00 |
| TYLER SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061650844744 | $0.00 |
| TYLER SLADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| TYLER SLADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| TYLER SLADE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| TYLER SLADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| TYLER SLADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLER SLADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| TYLER SLADE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TYLER SLADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TYLER SLADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYLER SLADE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TYLER SLADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TYLER SLADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYLER SLADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,520.02) | ($1,520.02) |
| TYLER SLADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,520.02 | $1,520.02 |
| TYLER SLADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,520.02) | ($1,520.02) |
| TYLER SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080251127566999 | $0.24 |
| TYLER SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.614904462927 | $19.61 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148368868288 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030201968737 | $0.06 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0228689789149999 | $0.02 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030577414904 | $0.03 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041575729774 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000439285508949999 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047769041108 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020430235781 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081303366025 | $0.00 |
| TYLER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040668317186 | $0.00 |
| TYLER SMALLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| TYLER SMALLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| TYLER SMALLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| TYLER SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016809100837 | $32.80 |
| TYLER SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.808782289999 | $276.81 |
| TYLER SMALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.868667103 | $16.24 |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.918948084) | ($77,372.04) |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.918948084 | $77,372.04 |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.91894808) | ($77,306.96) |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (558.684792976) | ($80,595.87) |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 558.684792976 | $80,595.87 |
| TYLER SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ZEC | (558.68479297) | ($80,638.55) |
| TYLER SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00025089 | $10.04 |
| TYLER SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,512.587035219) | ($3,131.06) |
| TYLER SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,512.587035219 | $3,131.06 |
| TYLER SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (191.912757692) | ($397.16) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 105,581.435009 | $105,581.44 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (62,000.0) | ($62,000.00) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,030.143564356) | ($2,080.89) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 3.274965005 | $123,764.20 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.276633152) | ($123,948.48) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.276633152 | $123,948.48 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 3,739.7335 | $7,517.30 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (3.27663315) | ($123,847.81) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 123,250.886206 | $123,250.89 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 899.5928 | $1,817.20 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,179.668316832) | ($2,382.93) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (71,000.0) | ($71,000.00) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 47.209644066 | $131,515.68 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.212913539) | ($131,552.74) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.212913539 | $131,552.74 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (47.212913539) | ($131,406.41) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,942.281263 | $4,942.28 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.2357699897) | ($28.52) |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.2357699897 | $28.52 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 744.5429 | $1,517.97 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,958.150203 | $8,958.15 |
| TYLER SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (322.921296212) | ($671.25) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,270.787883768) | ($2,684.99) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 78.302710448 | $221,713.03 |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.302713724) | ($221,092.41) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.302713724 | $221,092.41 |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,732.752681) | ($9,732.75) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.23576999) | ($28.30) |
| TYLER SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (78.302713724) | ($221,473.03) |
| TYLER SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (2,901.0224) | ($6,093.04) |
| TYLER SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.5701744712) | ($0.79) |
| TYLER SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.5701744712 | $0.79 |
| TYLER SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.256058985) | ($14,057.40) |
| TYLER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.256058985 | $14,057.40 |
| TYLER SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.090623151) | ($58,566.72) |
| TYLER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.090623151 | $58,566.72 |
| TYLER SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.256058) | ($13,842.36) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005655646944) | ($8.64) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005655646944 | $8.64 |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009732892922) | ($27.68) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009732892922 | $27.68 |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.02158495558) | ($0.39) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.02158495558 | $0.39 |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7180748153) | ($0.24) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7180748153 | $0.24 |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.97365586) | ($1.59) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.97365586 | $1.59 |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005656631692) | ($8.60) |
| TYLER SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.9736586) | ($1.59) |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141250361099999 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002789503192 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016006323768 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220343866971299999 | $0.01 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058053060593 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001917672354 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167107548099965 | $67.32 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48449171570998 | $9.52 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237727364354599 | $0.07 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005076936168 | $0.01 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.235800638356343 | $34.88 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000991920146232999 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136487389429 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000039886635229 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000525932836859999 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022529007829 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057043799835 | $16.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0637836328 | $3.18 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.250097611289999 | $2.78 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128115818451999 | $5.07 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267714704439999 | $81.27 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24650462039 | $502.24 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.674096121999 | $128.96 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.73556518349999 | $85.97 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26249961917 | $4.31 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41169987919 | $24.62 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.116590698375 | $12.80 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083991769018 | $2.49 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003394495203 | $6.62 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560630766974581 | $211.70 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336114080319813 | $93.85 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036925692826939 | $0.03 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0023027744769984 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00127876114112892 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000088665684579363 | $0.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.615884124 | $50.43 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024881732556 | $7.37 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0515339047839999 | $102.68 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,744.998695394 | $1,745.00 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4936694942 | $2.77 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99892275037 | $8.82 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13139440876 | $9.62 |
| TYLER SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.19180277331 | $14.51 |
| TYLER SONNENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 25.12314254 | $257.29 |
| TYLER SONNENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,535.733203 | $937.27 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064098707155 | $18.97 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024620352204 | $48.04 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5728978379 | $11.57 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50601368977 | $0.32 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0911272005169999 | $1.01 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2177797433 | $1.92 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2779229622 | $0.48 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65812892119999 | $5.66 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045131993406 | $0.50 |
| TYLER SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.192675547989999 | $1.19 |
| TYLER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329992325689999 | $103.98 |
| TYLER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269516964452 | $50.89 |
| TYLER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0949383258009 | $0.09 |
| TYLER SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.250470589295 | $1.34 |
| TYLER SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022704656207 | $0.07 |
| TYLER SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016511318279 | $0.03 |
| TYLER SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052065751566 | $0.00 |
| TYLER SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1390213454 | $5.14 |
| TYLER SORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015072353973 | $0.00 |
| TYLER SOULE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12040486 | $4,793.20 |
| TYLER SOULE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.11862324 | $4,798.90 |
| TYLER SOULE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01612183) | ($650.08) |
| TYLER SOULE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.11915521 | $4,829.83 |
| TYLER SOULE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.11793162 | $4,831.42 |
| TYLER SOULE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.11593347 | $4,869.79 |
| TYLER SOULE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($6,163.22) |
| TYLER SOULE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($12,478.65) |
| TYLER SOULE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11116227 | $4,731.42 |
| TYLER SOULE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,484.00) |
| TYLER SOULE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,484.00 |
| TYLER SOULE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($43,426.39) |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304217477) | ($50,427.52) |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304217477 | $50,427.52 |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.343250653) | ($9,564.74) |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.343250653 | $9,564.74 |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (3.34325) | ($9,564.74) |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.2472095 | $9,564.74 |
| TYLER SOULE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12477736 | $4,802.42 |
| TYLER SOULE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12640356 | $4,840.56 |
| TYLER SOULE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13351131 | $4,792.36 |
| TYLER SOULE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08112017) | ($2,507.25) |
| TYLER SOULE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17067876) | ($4,899.22) |
| TYLER SOULE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.916049 | $27,533.68 |
| TYLER SOULE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051292) | ($150.08) |
| TYLER SOULE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01660515) | ($501.79) |
| TYLER SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036540237777712 | $145.41 |
| TYLER SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105150288013179 | $30.90 |
| TYLER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44232251945 | $0.44 |
| TYLER SOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (330.558636341) | ($193.55) |
| TYLER SOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 330.558636341 | $193.55 |
| TYLER SOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (330.558) | ($193.55) |
| TYLER SOVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006588 | $193.55 |
| TYLER SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567675771869999 | $16.80 |
| TYLER SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.370228943 | $17.37 |
| TYLER SOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.29769858227559 | $1.59 |
| TYLER SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000682803086569999 | $20.21 |
| TYLER SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113477640067999 | $22.14 |
| TYLER SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0624299892 | $9.06 |
| TYLER SPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9540994717 | $1.23 |
| TYLER SPOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000449328068959999 | $0.00 |
| TYLER SPOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1467137863 | $1.35 |
| TYLER SPOOLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319417997079999 | $9.45 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.08551206778) | ($0.09) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.08551206778 | $0.09 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5210118994) | ($0.52) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5210118994 | $0.52 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.614392889) | ($3.61) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.614392889 | $3.61 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1105530686) | ($0.62) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1105530686 | $0.62 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008401322107) | ($2.55) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008401322107 | $2.55 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000008417478468) | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000008417478468 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00476821829) | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00476821829 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0002797843021) | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0002797843021 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00007400082768) | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00007400082768 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0006873349259) | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0006873349259 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05186634205) | ($4.13) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05186634205 | $4.13 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.12) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.12 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.19) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (135.436778879) | ($2,444.87) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 135.436778879 | $2,444.87 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (135.436778879) | ($2,445.03) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.051866) | ($4.57) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1666336274) | ($5,305.23) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1666336274 | $5,305.23 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1632038165) | ($5,200.00) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,280.0) | ($1,280.00) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0402816 | $1,280.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,115.566264346) | ($3,357.72) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,115.566264346 | $3,357.72 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (6,115.566264346) | ($3,323.28) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 840.0 | $840.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (835.0) | ($835.00) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0273797 | $835.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.654748358) | ($2.60) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.654748358 | $2.60 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009070992274) | ($2.69) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009070992274 | $2.69 |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000329) | ($10.01) |
| TYLER SPRAGUE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070852) | ($2,152.76) |
| TYLER SPRAGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| TYLER SPRAGUE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.71) | ($0.71) |
| TYLER SPRAGUE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.22) | ($3.22) |
| TYLER SPRAGUE | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.71) | ($0.71) |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706686484406125 | $26.92 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000876804710943 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000715691306749289 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.2044252552866 | $17.79 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3647761145332 | $6.63 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049655004897153 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000291715865909929 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034021766131 | $3.74 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000077008154154024 | $0.00 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20267037104 | $1.25 |
| TYLER SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0518934944652843 | $4.26 |
| TYLER SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000985872412749999 | $0.00 |
| TYLER SPRIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000031490729372 | $0.00 |
| TYLER SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030474469081 | $0.04 |
| TYLER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017379310055 | $0.51 |
| TYLER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676084273419999 | $1.32 |
| TYLER STAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126261736645 | $0.08 |
| TYLER STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8661172042 | $1.80 |
| TYLER STACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8689392118 | $0.27 |
| TYLER STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099409618996 | $2.94 |
| TYLER STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000684606290239999 | $0.01 |
| TYLER STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055083920576 | $0.01 |
| TYLER STACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062648422578 | $0.00 |
| TYLER STAMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154759278025 | $45.87 |
| TYLER STAMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7018328805 | $18.91 |
| TYLER STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005072599748 | $15.01 |
| TYLER STAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14966086029 | $0.51 |
| TYLER STEINKOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53916873371 | $0.42 |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004215389544) | ($10.00) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004215389544 | $10.00 |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004207) | ($9.97) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.084778908) | ($66,548.34) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.084778908 | $66,548.34 |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01134914833) | ($353.77) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01134914833 | $353.77 |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($23,943.48) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($24,027.95) |
| TYLER STENGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.084787) | ($19,544.81) |
| TYLER STENGER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011347) | ($347.61) |
| TYLER STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005895691435387 | $2.21 |
| TYLER STENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121990846308869 | $344.77 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017751673055 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094147169722 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005755872147 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050398416642 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012251876535 | $0.01 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026880985953 | $0.02 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071641353197 | $0.80 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094066619222 | $0.01 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037581866348 | $0.01 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000421452469459999 | $0.02 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000144700120147 | $0.02 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099554028726 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000016063128905 | $0.00 |
| TYLER STEPHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.160927313189999 | $0.09 |
| TYLER STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001527611892 | $0.00 |
| TYLER STIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071461275853 | $221.34 |
| TYLER STIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046542135723 | $9.08 |
| TYLER STIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2908572857 | $9.29 |
| TYLER STIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029576645703 | $0.26 |
| TYLER STOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,086.898731335) | ($42,086.90) |
| TYLER STOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,086.898731335 | $42,086.90 |
| TYLER STOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLER STOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (42,066.88) | ($42,066.88) |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2568886489) | ($7,585.66) |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2568886489 | $7,585.66 |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (963.83518943) | ($575.66) |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 963.83518943 | $575.66 |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.22748896) | ($28.23) |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.22748896 | $28.23 |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25688864) | ($7,582.84) |
| TYLER STOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (28.24622) | ($28.25) |
| TYLER STOCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (963.83518943) | ($628.71) |
| TYLER STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637764955946 | $61.03 |
| TYLER STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.6980690528485 | $83.70 |
| TYLER STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.062792710766 | $10.32 |
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03717817837) | ($1,119.51) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03717817837 | $1,119.51 |
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5204344034) | ($1,045.43) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5204344034 | $1,045.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5204344034) | ($901.71) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03717817) | ($1,067.09) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000415061) | ($0.75) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000032) | ($0.96) |
| TYLER STOLTENBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000415061 | $0.75 |
| TYLER STOLTENBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000032 | $0.96 |
| TYLER STOLTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000281066076818887 | $9.86 |
| TYLER STOLTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371818806095111 | $9.37 |
| TYLER STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049053038432564 | $0.00 |
| TYLER SUAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025593856508 | $7.58 |
| TYLER SUAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015139948998 | $0.02 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $309.56 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0035639 | $30,816.27 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.013525715) | ($31,162.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,581.0 | $15,581.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09414 | $3,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09687 | $3,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.09423 | $3,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03229 | $1,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01619 | $500.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.01651 | $500.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (181.0) | ($181.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 13.33432 | $181.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 4.19816 | $50.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 5.09826 | $55.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 5.11105 | $55.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 8.02569 | $85.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 3.23715 | $35.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0672801 | $2,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03411 | $1,000.00 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.286873 | $600.46 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.286873) | ($566.07) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001665356909) | ($4.90) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001665356909 | $4.90 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.637135) | ($7,178.46) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.637135 | $7,178.46 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.637135) | ($5,212.40) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.03) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.10) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,417.54) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20517382) | ($6,137.27) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0064923) | ($4,151.74) |
| TYLER SUAREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0064923 | $4,151.74 |
| TYLER SUAREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0064923) | ($6,223.93) |
| TYLER SUAREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.27) | ($116.27) |
| TYLER SUAREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $224.04 |
| TYLER SUAREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.39 | $8,746.53 |
| TYLER SUAREZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.375965128) | ($8,431.74) |
| TYLER SUAREZ | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005457317055) | ($116.27) |
| TYLER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117722004963 | $0.04 |
| TYLER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595841193709999 | $137.75 |
| TYLER SUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070085573148 | $0.00 |
| TYLER SUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076428924533 | $0.02 |
| TYLER SUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083706360795 | $0.00 |
| TYLER SUKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0048916257684 | $0.01 |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159,459.76684074) | ($159,459.77) |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159,459.76684074 | $159,459.77 |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (159,459.766884) | ($159,459.77) |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.364229954) | ($210.36) |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.364229954 | $210.36 |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (210.36423) | ($210.36) |
| TYLER SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.364229954 | $210.36 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (497.22131) | ($497.22) |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01129464) | ($451.62) |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02578837) | ($2.76) |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010086494033451 | $0.40 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116733973051 | $0.00 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6248063068238 | $0.62 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020630389344 | $0.00 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008132812654706 | $0.00 |
| TYLER SUPRYNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010034909471 | $0.00 |
| TYLER SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001317337089 | $0.00 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091399957917 | $281.38 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029456674946 | $57.59 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.757626337 | $348.76 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5173086632 | $5.17 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265174535389999 | $2.34 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0121862246 | $0.59 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.55402571409999 | $5.31 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026191399809 | $0.29 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578086981 | $0.36 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.32977317169999 | $8.18 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116683666838 | $2.64 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.01208737539 | $0.49 |
| TYLER SWINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000186579506549999 | $0.00 |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.038638 | $113.42 |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.052242 | $147.22 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 3.618162 | $2.85 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 8.75 | $95.37 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 348.0 | $201.40 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,557.307470676) | ($1,454.19) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,557.307470676 | $1,454.19 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.03727516) | ($10,231.42) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.03727516 | $10,231.42 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3532290559) | ($10,586.68) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3532290559 | $10,586.68 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (78.68995529) | ($866.18) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 78.68995529 | $866.18 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35322905) | ($10,659.39) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.12815516) | ($10,565.83) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,908.925632) | ($1,661.51) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (87.43995529) | ($947.28) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9338162645) | ($0.43) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9338162645 | $0.43 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001152102287) | ($3.31) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001152102287 | $3.31 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.06239529694) | ($0.57) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.06239529694 | $0.57 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002162355626) | ($3.75) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002162355626 | $3.75 |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002162355626) | ($3.76) |
| TYLER SYDANMAA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011521) | ($3.31) |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014995309916 | $55.84 |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026299446966 | $71.33 |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6980037015 | $8.39 |
| TYLER SYDANMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71288121884 | $10.72 |
| TYLER TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141907924195 | $42.00 |
| TYLER TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020833639419 | $40.65 |
| TYLER TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0815094783 | $1.65 |
| TYLER TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6100379567 | $3.52 |
| TYLER TAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024744728428 | $0.00 |
| TYLER TAGLIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090576744249 | $26.81 |
| TYLER TAGLIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5865620398 | $8.59 |
| TYLER TAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008044470698 | $0.02 |
| TYLER TAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.450200624 | $62.45 |
| TYLER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031218495725 | $0.01 |
| TYLER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090458124746 | $0.02 |
| TYLER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091211010117 | $0.09 |
| TYLER TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009668267158 | $0.00 |
| TYLER TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130295581966 | $0.03 |
| TYLER TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104398908324 | $0.01 |
| TYLER TARDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.4710595833 | $65.95 |
| TYLER TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168085203749999 | $50.05 |
| TYLER TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4244364537 | $5.09 |
| TYLER TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091866283499 | $1.02 |
| TYLER TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00560622774349999 | $0.05 |
| TYLER TAWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069688493076 | $0.51 |
| TYLER TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0855260752209999 | $0.95 |
| TYLER TERRELL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023612346424 | $0.46 |
| TYLER TERRELL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.697267379309999 | $0.55 |
| TYLER TERRELL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47836650936 | $0.30 |
| TYLER TERRELL PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043370102014 | $0.48 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694755254071999 | $0.01 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016229320476 | $48.23 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017314540715 | $33.78 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5305744321 | $1.21 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.398577335 | $17.83 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33087058006 | $3.68 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028990044128 | $1.73 |
| TYLER TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032363401881 | $1.28 |
| TYLER TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125391915129309 | $50.64 |
| TYLER TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001968828575 | $0.00 |
| TYLER TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074776461061 | $0.01 |
| TYLER TESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355435316719999 | $0.36 |
| TYLER THACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065005808769 | $0.00 |
| TYLER THEDERAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180494198719999 | $0.02 |
| TYLER THIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354272288259999 | $1.05 |
| TYLER THIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0676545473 | $1.64 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148245995130999 | $4.39 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074449926105 | $149.77 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.206940887 | $12.06 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2905583716 | $2.56 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077527793916 | $0.00 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016077166162 | $0.00 |
| TYLER THINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058716919387 | $1.38 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013106961827 | $0.00 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017982682981 | $0.02 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02062276603 | $0.00 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068724582065 | $0.00 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6744153454 | $1.67 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.398448511 | $12.81 |
| TYLER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000635967988849999 | $0.01 |
| TYLER THOMAS HANNAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.191024243) | ($406.19) |
| TYLER THOMAS HANNAH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.191024243 | $406.19 |
| TYLER THOMAS HANNAH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (406.191024) | ($406.19) |
| TYLER THOMAS HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161379117339 | $0.48 |
| TYLER THOMAS HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.501033999489 | $2.50 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.074618851) | ($718.92) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.074618851 | $718.92 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (11.074618851) | ($718.19) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($297.93) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $297.93 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6346318498) | ($18,295.58) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6346318498 | $18,295.58 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($287.55) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63463184) | ($18,127.92) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,518.547580522) | ($2,518.55) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,518.547580522 | $2,518.55 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,519.54758) | ($2,519.55) |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347370326277719 | $136.65 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.331754103881 | $17.33 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.451790337 | $29.17 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79083552054 | $6.98 |
| TYLER THOMAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0520055565176949 | $4.70 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,858.687105511) | ($6,858.69) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,858.687105511 | $6,858.69 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.237062495) | ($2,530.82) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.237062495 | $2,530.82 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1356467459) | ($4,064.38) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1356467459 | $4,064.38 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,822.281095974) | ($252.48) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,822.281095974 | $252.48 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.646056501) | ($73.65) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.646056501 | $73.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (223.455117353) | ($95.53) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 223.455117353 | $95.53 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,094.184716261) | ($738.13) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,094.184716261 | $738.13 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.178162244) | ($98.31) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.178162244 | $98.31 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.792139018) | ($55.66) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.792139018 | $55.66 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.049582788) | ($261.56) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.049582788 | $261.56 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.396748716) | ($437.30) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.396748716 | $437.30 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (818.177578747) | ($431.18) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 818.177578747 | $431.18 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007372) | ($14.95) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,828.68) | ($6,828.68) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($15.15) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005607) | ($10.05) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.224083495) | ($2,230.37) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.224083495 | $2,230.37 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,094.184716261) | ($668.19) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,094.184716261 | $668.19 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,822.281095974) | ($254.99) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,822.281095974 | $254.99 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (73.646056501) | ($73.65) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 73.646056501 | $73.65 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.448111972) | ($101.23) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.448111972 | $101.23 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (223.455117353) | ($90.38) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 223.455117353 | $90.38 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (36.178162244) | ($104.69) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 36.178162244 | $104.69 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.792139018) | ($46.20) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.792139018 | $46.20 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.049582788) | ($325.19) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.049582788 | $325.19 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (39.396748716) | ($379.68) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 39.396748716 | $379.68 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (818.177578747) | ($478.79) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 818.177578747 | $478.79 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.135139) | ($4,020.66) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.225941823) | ($2,063.57) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.225941823 | $2,063.57 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001752044041) | ($5.12) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001752044041 | $5.12 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,822.74970316) | ($242.19) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,822.74970316 | $242.19 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.479689351) | ($11.48) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.479689351 | $11.48 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.731432821) | ($73.73) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.731432821 | $73.73 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (129.45788686) | ($52.76) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 129.45788686 | $52.76 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (223.483841338) | ($80.87) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 223.483841338 | $80.87 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,096.160598813) | ($654.25) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,096.160598813 | $654.25 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.301357358) | ($90.76) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.301357358 | $90.76 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.7924936091) | ($40.78) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.7924936091 | $40.78 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.053315055) | ($269.10) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.053315055 | $269.10 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.484624871) | ($343.69) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.484624871 | $343.69 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (819.016253753) | ($476.73) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 819.016253753 | $476.73 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.225941) | ($2,051.48) |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705143633135343 | $26.07 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.612318152254 | $100.10 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008472835916103 | $21.34 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5705669131919 | $47.57 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.520774849393 | $9.86 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04791424916109 | $3.08 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423102053097299 | $5.96 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.26525711862995 | $0.38 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5917597378649 | $2.56 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0179288238009619 | $2.45 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41195164112105 | $0.41 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017134202954836 | $0.17 |
| TYLER THOMAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.192567565575371 | $0.13 |
| TYLER THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134951826983 | $3.99 |
| TYLER THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25990755452 | $0.79 |
| TYLER THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01772461093 | $1.30 |
| TYLER THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6672850922 | $3.47 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2549485094) | ($10,319.68) |
| TYLER THOMPSON | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2549485094 | $10,319.68 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.593456586) | ($4,962.26) |
| TYLER THOMPSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.593456586 | $4,962.26 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.59) | ($4,930.53) |
| TYLER THOMPSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,515.40) |
| TYLER THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,515.40 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (5.003456586) | ($15,539.03) |
| TYLER THOMPSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($38.76) |
| TYLER THOMPSON | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2539485) | ($9,803.39) |
| TYLER THOMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004872010543) | ($13.86) |
| TYLER THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004872010543 | $13.86 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796580848749999 | $246.96 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118200166834422 | $35.76 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383405600599999 | $117.53 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252726249249999 | $49.31 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324474213l225 | $13.02 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022685849229 | $0.04 |
| TYLER THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032679859069 | $9.67 |
| TYLER THONGCHOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015003012853 | $0.00 |
| TYLER THORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079880736264 | $2.36 |
| TYLER THORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731167895859999 | $0.01 |
| TYLER THRUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 39,430.21 | $39,430.21 |
| TYLER THRUSSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (39,679.39) | ($39,679.39) |
| TYLER THRUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30.14) | ($30.14) |
| TYLER THRUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.344523960856 | $279.34 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (14.285) | ($45.00) |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 44.786 | $45.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (44.89) | ($44.89) |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 232.07 | $44.89 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (232.162754983) | ($43.17) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 232.162754983 | $43.17 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XLM | (231.79) | ($43.10) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 43.207 | $43.10 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (43.207) | ($43.21) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (14.631218532) | ($36.37) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 14.631218532 | $36.37 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XTZ | (14.629) | ($36.37) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 36.394 | $36.37 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (33.301633276) | ($33.30) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 33.301633276 | $33.30 |
| TYLER TIMBREL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (36.394) | ($36.39) |
| TYLER TIMBREL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (33.301633276) | ($33.30) |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000164682227 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54536599063 | $0.64 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053719523298 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001554402395 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000335328278769999 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047890287364 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130056424237238 | $0.02 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007192736783 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052862354912 | $0.02 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11948026892805 | $0.12 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004523700991 | $0.00 |
| TYLER TIMBREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.05234895620318 | $0.15 |
| TYLER TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261981945299999 | $7.75 |
| TYLER TITLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038031980788 | $7.42 |
| TYLER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007827990639999 | $0.00 |
| TYLER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944125114 | $0.02 |
| TYLER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000472287571559999 | $0.00 |
| TYLER TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020971096146 | $0.00 |
| TYLER TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6104846448 | $6.54 |
| TYLER TODD TIERNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12478845 | $4,992.59 |
| TYLER TODD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088701287466 | $290.43 |
| TYLER TODD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002123068334 | $0.04 |
| TYLER TODD TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.860545193 | $8.08 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035149632301 | $1.04 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80787041979999 | $3.81 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5317091046 | $8.35 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1446440169 | $1.97 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13827606886 | $1.54 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45519508437 | $0.07 |
| TYLER TORKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126666401091 | $5.01 |
| TYLER TRAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.203666522 | $420.22 |
| TYLER TRAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.203539794 | $239.38 |
| TYLER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010917590175 | $110.56 |
| TYLER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030951904136 | $60.64 |
| TYLER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059279981212999 | $0.00 |
| TYLER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.26617546909999 | $4.56 |
| TYLER TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034028711968 | $0.00 |
| TYLER TRASK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5073717076) | ($988.00) |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.5889461529 | $1,146.85 |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01545316594) | ($30.09) |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007733823802) | ($15.06) |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05838762696) | ($111.38) |
| TYLER TRASK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05838762696 | $111.38 |
| TYLER TRASK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05838762696) | ($121.87) |
| TYLER TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096003421422 | $0.00 |
| TYLER TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044739051904 | $0.00 |
| TYLER TRESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01788915278 | $0.02 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018060075758 | $0.53 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133051091995 | $25.96 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7990565953 | $5.39 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471778661459999 | $5.24 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0799005477119999 | $0.71 |
| TYLER TROMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137980257096 | $1.52 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154213979096 | $4.57 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015015182201 | $29.30 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.728965602 | $96.73 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0901360462 | $18.45 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8957023165 | $0.57 |
| TYLER TROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031133216344 | $0.00 |
| TYLER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017269964647 | $51.50 |
| TYLER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016074653908 | $31.37 |
| TYLER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.786878337 | $3.79 |
| TYLER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8469300722 | $9.68 |
| TYLER TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53419901635 | $0.08 |
| TYLER TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.57140652594 | $102.40 |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,991.88 | $5,991.88 |
| TYLER TUBBS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.45964 | $1,392.27 |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (445.0) | ($445.00) |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.197055 | $445.00 |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 100.19 | $81.00 |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| TYLER TUBBS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.01124 | $130.00 |
| TYLER TUBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (343.0) | ($343.00) |
| TYLER TUBBS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0113739 | $343.00 |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.002245) | ($65.98) |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 101.993 | $65.98 |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.006872) | ($202.26) |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 4.00313 | $202.26 |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.002245) | ($66.07) |
| TYLER TUBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 101.575 | $66.07 |
| TYLER TUBBS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (6.01437) | ($234.50) |
| TYLER TUBBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,247.690175) | ($1,246.79) |
| TYLER TUBBS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,247.690175 | $1,246.79 |
| TYLER TUBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.279099146) | ($758.64) |
| TYLER TUBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.279099146 | $758.64 |
| TYLER TUBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (20.279099146) | ($761.25) |
| TYLER TUBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.197055) | ($329.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER TUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (3,247.690175) | ($1,142.66) |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023176952186 | $70.01 |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039342607112 | $77.11 |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.53825586 | $85.54 |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6539289402999 | $8.45 |
| TYLER TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188494440424369 | $12.63 |
| TYLER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018375037891 | $0.01 |
| TYLER TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003645848326 | $0.00 |
| TYLER TURECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019858657017999 | $0.01 |
| TYLER TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.0) | ($0.18) |
| TYLER TURNER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 1.0 | $0.18 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138288480131 | $0.41 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19486158523 | $0.95 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013483786656 | $0.12 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25271731455 | $0.04 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014771999262 | $1.08 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028502852891 | $0.01 |
| TYLER TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17478251318 | $0.17 |
| TYLER TWEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006513498669999 | $0.00 |
| TYLER TWEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019192901786 | $0.00 |
| TYLER TWOMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043009100402 | $0.13 |
| TYLER TWOMBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0238286065898999 | $0.02 |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (51.641097664) | ($454.44) |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 51.641097664 | $454.44 |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | UNI | (51.641) | ($455.70) |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 453.924 | $455.70 |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 4.46792 | $450.00 |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| TYLER TWOREK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.063375 | $2,500.00 |
| TYLER TWOREK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| TYLER TWOREK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| TYLER TWOREK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,003.92) | ($5,003.92) |
| TYLER TWOREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,564.0) | ($2,564.00) |
| TYLER TWOREK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,564.0 | $2,564.00 |
| TYLER TWOREK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,564.0) | ($2,564.00) |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017666554806 | $531.16 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094923481518 | $191.71 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.98735532 | $224.99 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.201133033 | $17.60 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15110379676 | $12.79 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22494439817 | $1.99 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8741289831 | $171.84 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098405008689 | $10.81 |
| TYLER TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05079768188797 | $0.48 |
| TYLER UPTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 3,312.526809 | $2,177.40 |
| TYLER UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 69.791643 | $2,125.16 |
| TYLER UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (70.04275) | ($2,073.83) |
| TYLER UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3,312.526809) | ($2,184.80) |
| TYLER UPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,156.582191 | $727.42 |
| TYLER UPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,156.582191) | ($699.83) |
| TYLER UPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,412.159977 | $1,420.05 |
| TYLER UPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,412.159977) | ($1,323.35) |
| TYLER UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137752604512373 | $0.01 |
| TYLER UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4149307693528 | $0.23 |
| TYLER UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002085469473769 | $0.10 |
| TYLER URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128587226331999 | $38.06 |
| TYLER URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098035818249 | $0.01 |
| TYLER URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118636248683 | $0.00 |
| TYLER VAIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01234991 | $385.49 |
| TYLER VAIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01234851) | ($370.20) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139.998525675) | ($81.78) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139.998525675 | $81.78 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.038070254) | ($43.57) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.038070254 | $43.57 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009369514021) | ($269.80) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009369514021 | $269.80 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.597983649) | ($97.09) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.597983649 | $97.09 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08511015204) | ($134.70) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08511015204 | $134.70 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.770518442) | ($21.00) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.770518442 | $21.00 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (108.370053822) | ($61.63) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 108.370053822 | $61.63 |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (139.998525) | ($80.84) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (11.597983649) | ($95.92) |
| TYLER VAIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00937091) | ($267.58) |
| TYLER VAIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08511015204) | ($126.02) |
| TYLER VAIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.038070254) | ($37.40) |
| TYLER VAIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (108.370053822) | ($56.47) |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009874455294915 | $3.31 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008430609357605 | $1.94 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3340025230408 | $1.21 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9817006099219 | $0.68 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.176023076898829 | $2.24 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00850652852959799 | $0.08 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019914065617906 | $0.91 |
| TYLER VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.014926550209 | $0.02 |
| TYLER VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26159307088 | $0.21 |
| TYLER VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36708859115 | $0.05 |
| TYLER VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013145189586 | $0.10 |
| TYLER VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0901132526599999 | $0.14 |
| TYLER VALIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034168398407 | $102.10 |
| TYLER VALIQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044506065752 | $88.22 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001578244076) | ($0.05) |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001578244076 | $0.05 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002704284745) | ($5.61) |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002704284745 | $5.61 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5135155755) | ($0.51) |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5135155755 | $0.51 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002630767024) | $0.00 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002630767024 | $0.00 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (107.721906921) | ($76.11) |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 107.721906921 | $76.11 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000935267094 | $0.00 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7161299551163 | $1.29 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152269735670439 | $0.04 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00361735340638 | $0.00 |
| TYLER VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000270119528799 | $0.00 |
| TYLER VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014671493044 | $0.04 |
| TYLER VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004312125989 | $0.00 |
| TYLER VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034370087798 | $0.01 |
| TYLER VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552453225 | $0.36 |
| TYLER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043986727559999 | $0.00 |
| TYLER VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0244115285239999 | $0.02 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069277659421 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066622444758 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026184066147 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000098671805469999 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120624217054999 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006405323908 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014577400087 | $0.00 |
| TYLER VANCE NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000050792850819 | $0.00 |
| TYLER VANLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0596358873005999 | $0.06 |
| TYLER VANNASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057663077953 | $0.00 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.16843) | ($9,576.67) |
| TYLER VENABLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114426) | ($4,583.91) |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001073094530453 | $4.29 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003101438278132 | $9.37 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.69062929956999 | $9.69 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095726414557 | $0.08 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045915030786 | $0.05 |
| TYLER VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000214213059079999 | $0.00 |
| TYLER VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022697403487 | $68.51 |
| TYLER VERGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 315.084902331 | $315.08 |
| TYLER VICKERY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,850.0) | ($1,850.00) |
| TYLER VICKERY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,850.0 | $1,850.00 |
| TYLER VICKERY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,850.0) | ($1,850.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TYLER VICKERY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7453124619) | ($2,000.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7453124619 | $2,000.00 |
| TYLER VICKERY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| TYLER VICKERY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| TYLER VICKERY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| TYLER VICKERY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.384973212) | ($12,757.27) |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.384973212 | $12,757.27 |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (8.130284) | ($14,042.79) |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14,024.763 | $14,042.79 |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (279,223.250454834) | ($279,223.25) |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 279,223.250454834 | $279,223.25 |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLER VICKERY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (293,148.013454) | ($293,148.01) |
| TYLER VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063070083286296 | $151.58 |
| TYLER VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,370.7282745932 | $3,370.73 |
| TYLER VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000101453121663 | $0.00 |
| TYLER VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3553563642 | $0.36 |
| TYLER VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 128.130946321 | $246,819.88 |
| TYLER VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (103.825464918) | ($200,000.00) |
| TYLER VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (3.161268308) | ($6,089.58) |
| TYLER VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.550145339) | ($2,986.06) |
| TYLER VO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.15117 | $4,584.38 |
| TYLER VO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.1428352567) | ($4,270.06) |
| TYLER VO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00833474) | ($246.71) |
| TYLER VO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.594808833) | ($38,283.53) |
| TYLER VO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.594808833 | $38,283.53 |
| TYLER VO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (19.594242) | ($37,977.60) |
| TYLER VO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 1.197138 | $37,977.60 |
| TYLER VO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (1.197138) | ($37,768.53) |
| TYLER VO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.80859 | $24,051.56 |
| TYLER VO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.80859) | ($24,285.45) |
| TYLER VO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 15.43898417 | $27,646.13 |
| TYLER VO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.527662735) | ($286,000.00) |
| TYLER VO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.09352075444) | ($2,135.03) |
| TYLER VO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 13.238745914 | $302,233.66 |
| TYLER VO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 2.01406274 | $45,980.00 |
| TYLER VO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3786355047) | ($8,644.05) |
| TYLER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015124807989 | $32.18 |
| TYLER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195394490195 | $30.71 |
| TYLER VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013987130939 | $0.01 |
| TYLER VOLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043157209647 | $0.00 |
| TYLER WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033215824983 | $9.83 |
| TYLER WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028801374305 | $0.85 |
| TYLER WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029059474988 | $0.57 |
| TYLER WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7514262445 | $1.75 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,595.297501 | $20,595.30 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.710964007) | ($7.71) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.710964007 | $7.71 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (597.2) | ($597.20) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 13.597662015 | $40,255.48 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.597662452) | ($40,255.48) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.597662452 | $40,255.48 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (13.597662) | ($40,303.84) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,366.906946 | $32,366.91 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (836.08) | ($836.08) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 1.343248267 | $53,534.26 |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.346153085) | ($53,650.03) |
| TYLER WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.346153085 | $53,650.03 |
| TYLER WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.346153) | ($52,144.20) |
| TYLER WALKER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,536.635411) | ($3,536.64) |
| TYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000886305925228 | $0.35 |
| TYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000448894217618399 | $0.01 |
| TYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109131241727 | $0.09 |
| TYLER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02996236551436 | $0.03 |
| TYLER WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004868860942 | $0.00 |
| TYLER WALTERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.849617739) | ($18,855.57) |
| TYLER WALTERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.849617739 | $18,855.57 |
| TYLER WALTERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036327) | ($100.51) |
| TYLER WALTERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (6.813290739) | ($18,844.49) |
| TYLER WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (297.351544686) | ($297.35) |
| TYLER WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 297.351544686 | $297.35 |
| TYLER WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (297.351544) | ($297.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150773750108 | $44.63 |
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026057210048099 | $76.50 |
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9086274182083 | $1.91 |
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.987165243 | $54.69 |
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8596534711 | $1.17 |
| TYLER WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.56075668679999 | $25.83 |
| TYLER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198678368669999 | $59.64 |
| TYLER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971762148479999 | $196.32 |
| TYLER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.285438517 | $256.29 |
| TYLER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.6176406169999 | $41.71 |
| TYLER WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44603605933 | $3.94 |
| TYLER WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042155336182 | $12.48 |
| TYLER WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141940709531999 | $2.77 |
| TYLER WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225777547029999 | $68.13 |
| TYLER WASNIOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.654087875 | $78.65 |
| TYLER WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126702127510999 | $0.38 |
| TYLER WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080426075653 | $0.00 |
| TYLER WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034464144885 | $0.01 |
| TYLER WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000414428668069999 | $0.00 |
| TYLER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001732777483 | $0.01 |
| TYLER WAYNE NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03008554004 | $0.65 |
| TYLER WAYNE SPRIET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($19.99) |
| TYLER WAYNE SPRIET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.01025352) | ($80,289.53) |
| TYLER WAYNE SPRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012058888824301 | $48.24 |
| TYLER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020506623791 | $0.02 |
| TYLER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053822429407 | $0.00 |
| TYLER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003591621578 | $0.00 |
| TYLER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010671872796 | $0.00 |
| TYLER WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068102876284 | $1.27 |
| TYLER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007514890351 | $0.00 |
| TYLER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017158759873 | $0.00 |
| TYLER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000038308489533 | $0.00 |
| TYLER WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000033175344530999 | $0.00 |
| TYLER WEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543961162 | $0.49 |
| TYLER WEDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048287741204 | $0.05 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152488894614 | $4.51 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032459599687 | $63.74 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4665543022 | $7.47 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57360365469999 | $1.25 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.838417613939999 | $0.53 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056306425459 | $0.41 |
| TYLER WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1421777994 | $2.14 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119790672062 | $3.55 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8009220272 | $6.98 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6486545346 | $7.21 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.18092391679999 | $14.28 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059557745714 | $2.36 |
| TYLER WEISHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000901883295819999 | $0.07 |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (794.113949931) | ($574.86) |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 794.113949931 | $574.86 |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ZRX | (794.11) | ($574.51) |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 575.491 | $574.51 |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (137.671508112) | ($660.37) |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | OMG | 137.671508112 | $660.37 |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | OMG | (137.671) | ($653.94) |
| TYLER WEISS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 650.054 | $653.94 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054568593967 | $168.39 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093215694304 | $188.21 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.946021209 | $9.95 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4841987358 | $0.93 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29666730495 | $11.45 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4057936485 | $28.72 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083252200448 | $1.89 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.320902851377662 | $0.25 |
| TYLER WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0234920299414867 | $0.11 |
| TYLER WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93787382554 | $0.74 |
| TYLER WELLS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (34.0) | ($26.76) |
| TYLER WELLS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (8.898) | ($6.00) |
| TYLER WELLS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0001964 | $6.00 |
| TYLER WELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000196) | ($5.97) |
| TYLER WELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 9.032 | $5.97 |
| TYLER WELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (17.0) | ($11.33) |
| TYLER WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3840444365966 | $85.71 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094020215155 | $289.06 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013632364436 | $0.01 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3948373624 | $3.39 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59850788703 | $6.65 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68372297958 | $0.10 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042255247824 | $0.00 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071706681607 | $0.04 |
| TYLER WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062624672979 | $0.68 |
| TYLER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030623729368 | $0.01 |
| TYLER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.04228215 | $274.04 |
| TYLER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8648735424 | $6.24 |
| TYLER WESORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 6,220.7 | $8,584.57 |
| TYLER WESORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 62.96298246 | $190,622.95 |
| TYLER WESORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 38.891 | $6,780.26 |
| TYLER WESORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 40.346995 | $4,070.76 |
| TYLER WESORICK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 202.322 | $3,645.33 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088090027182 | $271.68 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5551924548025 | $1,065.48 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.3686783929 | $75.45 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.075639695407 | $42.96 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4519584745014 | $25.31 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31604048241 | $12.50 |
| TYLER WESORICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3987358329844 | $41.50 |
| TYLER WEST | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001296682542) | ($2.39) |
| TYLER WEST | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001296682542 | $2.39 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386257038249999 | $0.00 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049702347211 | $0.00 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069154960214 | $0.07 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07521513845 | $0.01 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0128086050976 | $0.04 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064626979945 | $0.00 |
| TYLER WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138071624721 1 | $0.00 |
| TYLER WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355811895009999 | $0.36 |
| TYLER WESTRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7438533842 | $0.84 |
| TYLER WHALEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21) | ($653.60) |
| TYLER WHALEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21 | $653.60 |
| TYLER WHALEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($649.32) |
| TYLER WHALEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.0) | ($3,524.36) |
| TYLER WHALEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.0 | $3,524.36 |
| TYLER WHALEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (250.0) | ($3,432.13) |
| TYLER WHALEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.291836011) | ($802.34) |
| TYLER WHALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.291836011 | $802.34 |
| TYLER WHALEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.291836011) | ($801.36) |
| TYLER WHALEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00076662 | $23.46 |
| TYLER WHALEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00075158 | $21.77 |
| TYLER WHALEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001689 | $49.99 |
| TYLER WHALEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0019 | $54.52 |
| TYLER WHALEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 199.5707 | $157.38 |
| TYLER WHALEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080504) | ($326.18) |
| TYLER WHALEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (269.222501889) | ($2,377.96) |
| TYLER WHALEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 269.222501889 | $2,377.96 |
| TYLER WHALEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (269.2225) | ($2,377.96) |
| TYLER WHALEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0790262 | $2,377.96 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006792707708387 | $2.25 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.641373173908 | $1.32 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046592988592 | $0.91 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108227836618999 | $32.03 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015439665538989 | $4.55 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.967604098507799 | $10.09 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00488528221999999 | $0.02 |
| TYLER WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000150172682199999 | $0.03 |
| TYLER WHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3198949849999 | $16.11 |
| TYLER WHISINNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| TYLER WHISINNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039043585289 | $0.00 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000299984370508 | $0.01 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027421596816 | $0.00 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000986483256379999 | $0.00 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011926874292 | $0.00 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000027880063253 | $0.00 |
| TYLER WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000069902717718 | $0.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,150.0) | ($2,150.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,150.0 | $2,150.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($26.35) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0109171 | $300.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.011151 | $300.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.14595 | $200.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| TYLER WHITNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | MATIC | 628.905 | $300.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007245981936 | $224.47 |
| TYLER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144749220323 | $275.38 |
| TYLER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.20721296 | $86.21 |
| TYLER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000337884731699999 | $0.00 |
| TYLER WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.00807020584 | $6.86 |
| TYLER WICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016382397579 | $4.85 |
| TYLER WICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001806140863 | $3.52 |
| TYLER WIERSMA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MANA | 275.16429528 | $343.25 |
| TYLER WIERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021047562425 | $63.34 |
| TYLER WIERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.569855096999 | $356.57 |
| TYLER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133771063643999 | $0.40 |
| TYLER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086722400725 | $0.17 |
| TYLER WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66441829023 | $1.05 |
| TYLER WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108992990096 | $32.24 |
| TYLER WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106294684205 | $215.00 |
| TYLER WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.109287401 | $544.11 |
| TYLER WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2284958079999 | $12.07 |
| TYLER WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54997752982999 | $4.86 |
| TYLER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014105499799 | $0.00 |
| TYLER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043890202673 | $0.09 |
| TYLER WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29068484925 | $0.29 |
| TYLER WILLIAM GUGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022946399985 | $0.04 |
| TYLER WILLIAM GUGLIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16050606704 | $1.78 |
| TYLER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002072808083 | $0.00 |
| TYLER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027936805272 | $0.00 |
| TYLER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035573118544 | $0.04 |
| TYLER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057373999487 | $0.00 |
| TYLER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00698454561749999 | $0.01 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,000.132924976) | ($134.78) |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,000.132924976 | $134.78 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2339921751) | ($354.52) |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2339921751 | $354.52 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02225034019) | ($621.59) |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02225034019 | $621.59 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.073404796) | ($233.45) |
| TYLER WILLIAMSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.073404796 | $233.45 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023955769810202 | $7.95 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023661777129102 | $5.39 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067263686087935 | $4.47 |
| TYLER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.80141267065916 | $0.19 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001208294869 | $0.00 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016494687449 | $0.00 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24637921242 | $0.20 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17214503995 | $0.11 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002009323561 | $0.00 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053448586684 | $0.04 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13256563546 | $0.45 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00086865384382 | $0.10 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027316593325 | $0.02 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057902789032 | $0.04 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001377957045 | $0.00 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015056310631 | $0.02 |
| TYLER WILLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.089115271705 | $0.12 |
| TYLER WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02619172793) | ($785.10) |
| TYLER WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02619172793 | $785.10 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75940188686 | $0.76 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050185933326 | $1.49 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004597761718 | $0.90 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037585609882 | $0.03 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22352082389 | $0.22 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287194047 9 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3b) Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018595183222 | $0.01 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159166280331 | $5.81 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130537930276999 | $25.47 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5413568777 | $1.22 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26215679702 | $0.79 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091184676264 | $1.01 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019648596057 | $1.44 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562747813 | $0.36 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190699590369999 | $0.56 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023149152446 | $4.52 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2779173836 | $1.01 |
| TYLER WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017388611933 | $0.11 |
| TYLER WILSON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099667321815 | $0.03 |
| TYLER WILSON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124025635022 | $0.02 |
| TYLER WILSON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0438558348399999 | $0.04 |
| TYLER WILSON HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025171877708 | $0.00 |
| TYLER WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000743698875419999 | $0.22 |
| TYLER WINSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9613788424 | $4.96 |
| TYLER WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416605797009999 | $8.13 |
| TYLER WIPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094093578915 | $0.01 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.92) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,056.0) | ($14,056.00) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($27.88) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (115.636332261) | ($1,593.80) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (4.01368) | ($313.03) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 313.255 | $313.03 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00931042) | ($377.76) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,060.981004) | ($9,549.41) |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.041699541) | ($6.39) |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.041699541 | $6.39 |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.013160841) | ($2,979.92) |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.013160841 | $2,979.92 |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.680649537) | ($330.68) |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.680649537 | $330.68 |
| TYLER WISE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (330.680649) | ($330.68) |
| TYLER WISE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.013160841) | ($3,103.36) |
| TYLER WISE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.534106757) | ($1,790.17) |
| TYLER WISE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.534106757 | $1,790.17 |
| TYLER WISE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SOL | (17.5341) | ($1,790.17) |
| TYLER WISE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,779.177 | $1,790.17 |
| TYLER WISE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,779.177) | ($1,779.18) |
| TYLER WISE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (7.041699) | ($5.74) |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008102703403727 | $0.32 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015122433960906 | $4.57 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9359980304038 | $16.94 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.04433098256624 | $6.70 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000687583806025 | $0.01 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0360884441473699 | $0.50 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03371917057346 | $3.44 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0111157998652939 | $0.86 |
| TYLER WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118807861355 | $0.00 |
| TYLER WISNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103186796956 | $0.31 |
| TYLER WISNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042294270188 | $0.04 |
| TYLER WISNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000056459017287 | $0.01 |
| TYLER WISNEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019020282966 | $0.01 |
| TYLER WOLFCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265496465999999 | $80.58 |
| TYLER WOLFCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405082439379999 | $80.02 |
| TYLER WOLFCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6590191022 | $3.66 |
| TYLER WOLFCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.058561411 | $14.32 |
| TYLER WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.308358150084 | $4.36 |
| TYLER WOLFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001532327166) | ($0.62) |
| TYLER WOLFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002087542088) | ($0.62) |
| TYLER WOLFF | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002886183035) | ($0.62) |
| TYLER WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410173941475 | $0.41 |
| TYLER WOLOSEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.719095994 | $62.86 |
| TYLER WOLOSEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.44658364 | $45.01 |
| TYLER WOLOSEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 2.597402597 | $39.00 |
| TYLER WOLOSEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.02582072 | $73.32 |
| TYLER WOLOSEK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 0.52791528 | $32.08 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230780602808 | $6.83 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26679801424 | $1.00 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99016535975 | $0.62 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088478536406 | $0.08 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.766659240739999 | $0.11 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020284283871 | $0.15 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000447625763799999 | $0.10 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026066258678 | $0.03 |
| TYLER WOLOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0104482783903 | $0.25 |
| TYLER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064717504883 | $1.92 |
| TYLER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057266115284 | $0.00 |
| TYLER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5342207432 | $7.53 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070184941166 | $20.77 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269093899149999 | $52.51 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.440901127 | $19.38 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1225593371 | $5.10 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23956198274 | $13.78 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.878559008549999 | $7.76 |
| TYLER WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.145925552846 | $5.77 |
| TYLER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137483740819 | $40.69 |
| TYLER WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04400650357 | $0.05 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (19.12410607) | ($351.88) |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (266.146524) | ($253.91) |
| TYLER WOODHOUSE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00191899 | $3.90 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065477462621 | $19.38 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033528829563 | $0.00 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01861420883 | $36.31 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016618184422 | $0.02 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2438248848449 | $0.23 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03843654581792 | $0.69 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4896184534 | $1.67 |
| TYLER WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118732335333 | $1.30 |
| TYLER WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385961894 | $0.49 |
| TYLER WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111622366926 | $2.18 |
| TYLER WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02055052035 | $0.64 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986556399 | $47.46 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001804327188 | $3.51 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074895947258 | $0.01 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74510271439999 | $2.16 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040367072574 | $0.00 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003260211033 | $0.00 |
| TYLER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017356532555 | $0.99 |
| TYLER WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018005106144 | $0.01 |
| TYLER WYKOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003135140291) | ($60.15) |
| TYLER WYKOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002611300834) | ($5.01) |
| TYLER WYKOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1042435463) | ($2,000.00) |
| TYLER WYKOFF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1281537845 | $2,458.74 |
| TYLER WYKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027809695076 | $7.61 |
| TYLER WYKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017630394119 | $0.02 |
| TYLER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025593189139 | $77.58 |
| TYLER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721247297759999 | $14.07 |
| TYLER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.2181967779999 | $70.22 |
| TYLER WYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013259171386 | $0.97 |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16577765) | ($5,000.00) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16577765 | $5,000.00 |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.164777) | ($4,996.61) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33381179) | ($10,000.00) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33381179 | $10,000.00 |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166906) | ($5,013.86) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166906) | ($4,983.31) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05129711) | ($1,500.00) |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05129711 | $1,500.00 |
| TYLER YAMASHITA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051297) | ($1,492.92) |
| TYLER YAMASHITA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18494002) | ($5,000.00) |
| TYLER YAMASHITA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18494002 | $5,000.00 |
| TYLER YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123630037154 | $387.03 |
| TYLER YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01512102485 | $0.02 |
| TYLER YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22246051647 | $452.98 |
| TYLER YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70347331803 | $42.06 |
| TYLER YIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.000481547) | ($57.51) |
| TYLER YIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.000481547 | $57.51 |
| TYLER YIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.000481547) | ($48.06) |
| TYLER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051312669478 | $0.02 |
| TYLER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066945658391 | $0.01 |
| TYLER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025156418551 | $0.00 |
| TYLER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098082360985 | $0.00 |
| TYLER YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014343751538957 | $0.77 |
| TYLER YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918768345239999 | $27.19 |
| TYLER YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232551799939999 | $0.45 |
| TYLER YOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.710343927 | $30.71 |
| TYLER YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014944469312 | $0.01 |
| TYLER YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| TYLER YOUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| TYLER YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050596) | ($1,960.35) |
| TYLER YOUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026896) | ($3,273.98) |
| TYLER YOUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010375 | $3.05 |
| TYLER YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.005276 | $154.46 |
| TYLER YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00017823 | $5.27 |
| TYLER YOUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012059 | $3.54 |
| TYLER YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.013516 | $392.56 |
| TYLER YOUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.013612 | $391.98 |
| TYLER YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00013155 | $4.00 |
| TYLER YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003146) | ($99.70) |
| TYLER YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00010426 | $3.07 |
| TYLER YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0001158 | $3.62 |
| TYLER YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010153 | $3.05 |
| TYLER YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.005244 | $154.08 |
| TYLER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086021965329148 | $29.39 |
| TYLER YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016569007674 | $0.49 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041690464044 | $128.03 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114753252792 | $232.33 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.500535456 | $128.03 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.018009039999 | $73.47 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.44306461 | $12.74 |
| TYLER ZACHARY NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27490800288 | $76.23 |
| TYLER ZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077363988257 | $0.07 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029031625186 | $8.57 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069884704209 | $0.00 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106189238017 | $0.00 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054437513667 | $0.00 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013679684926 | $0.00 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000106269621984999 | $0.00 |
| TYLER ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000199080032009999 | $0.00 |
| TYLER ZARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018398934436 | $0.54 |
| TYLER ZARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128281936279 | $0.01 |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.174589112) | ($32,369.07) |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.174589112 | $32,369.07 |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,432.593927017) | ($4,432.59) |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,432.593927017 | $4,432.59 |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001796196633) | ($53.20) |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001796196633 | $53.20 |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($200.23) |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (16.074589) | ($32,144.19) |
| TYLER ZELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,432.59) | ($4,432.59) |
| TYLER ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011542445479625 | $0.42 |
| TYLER ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147503642 | $0.02 |
| TYLER ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0838085772931799 | $226.03 |
| TYLER ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.627754527319 | $33.63 |
| TYLER ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000935195812429999 | $0.01 |
| TYLER ZIEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117560297857 | $0.35 |
| TYLER ZIEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119714301436 | $0.00 |
| TYLER ZIEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035443265797 | $6.92 |
| TYLER ZIEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17685185235 | $13.08 |
| TYLER ZIEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30712768179 | $17.48 |
| TYLER ZUSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020738651402 | $0.00 |
| TYLER-REI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034038950312 | $10.07 |
| TYLER-REI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074454014458 | $0.00 |
| TYLER-REI CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138040278761 | $26.93 |
| TYLERWHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009992799192 | $0.00 |
| TYLERWHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054057835642 | $0.00 |
| TYLERWHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014713274761 | $0.03 |
| TYLERWHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001909265649 | $0.00 |
| TYLERWHITNEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000389947705669999 | $0.00 |
| TYLICA KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95448201025 | $0.76 |
| TYLL HARTMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02620806 | $1,067.42 |
| TYLL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061068246194582 | $1.78 |
| TYLL MATTEO PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034682817077 | $0.01 |
| TYLLER HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018338500137 | $0.54 |
| TYLLER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032096614125 | $0.01 |
| TYLLER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109922832864 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLOR RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007585724396 | $0.00 |
| TYLOR RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0490508372808 | $0.05 |
| TYLOR AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015416098932 | $0.02 |
| TYLOR CAMPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015675648045 | $0.03 |
| TYLOR GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038453672625999 | $7.50 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003428) | ($1.00) |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003428 | $1.00 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02) | ($29,864.09) |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02 | $29,864.09 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0173571) | ($1.00) |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0173571 | $1.00 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02) | ($29,870.25) |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602864100963 | $208.11 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015341003986 | $0.02 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46128975439 | $4.07 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045824044755 | $3.35 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1155354168 | $14.06 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139223570659 | $15.29 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 125.102188059999 | $5.10 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015661654343 | $1.12 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017737168657 | $0.00 |
| TYLOR MOOMJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000178350162829999 | $0.00 |
| TYLOR NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160212403432999 | $0.47 |
| TYLOR NEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081562162872 | $1.59 |
| TYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031115693444 | $0.00 |
| TYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002913287413 | $0.00 |
| TYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019983144566 | $0.00 |
| TYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000171261786099999 | $0.00 |
| TYLOR ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00062243207739 | $0.00 |
| TYLOR STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042076533232 | $0.01 |
| TYLOR THUIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141144695901999 | $0.28 |
| TYLOR THUIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7972904676 | $1.42 |
| TYLOR THUIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52407950346 | $0.33 |
| TYLOR WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064402292523999 | $0.02 |
| TYLOR WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019348090498 | $0.04 |
| TYLOR WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0299569254659999 | $0.02 |
| TYLOR WELTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (477.09) | ($1,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 477.09 | $1,000.00 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00708251182) | ($0.98) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00708251182 | $0.98 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1,562.656555544) | ($90,675.89) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1,562.656555544 | $90,675.89 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | AVAX | (1,562.656555544) | ($90,302.67) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.294349597) | ($201.41) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.294349597 | $201.41 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (193.291) | ($201.41) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 200.821 | $201.41 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.82) | ($200.82) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 253.018 | $200.82 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2,972.700809594) | ($7,310.44) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2,972.700809594 | $7,310.44 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | XTZ | (2,972.7) | ($7,310.44) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 7,226.91 | $7,310.44 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (7,226.91) | ($7,226.91) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 9,155.584 | $7,226.91 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 29,806.0 | $29,806.00 |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,141.803) | ($4,300.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,141.803 | $4,300.00 |
| TYLOR WELTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | (9,408.602) | ($7,383.68) |
| TYLOR WELTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (29,706.001) | ($29,706.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.01677358) | ($6.03) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,070.166780655) | ($5,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,538.195308663 | $5,574.95 |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (76.095838131) | ($93.48) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (124.387878564) | ($152.80) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,973.936743334) | ($3,143.69) |
| TYLOR WELTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,973.936743334 | $3,143.69 |
| TYLOR WELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (0.003349596647) | ($0.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | AAVE | (0.00708251182) | ($0.63) |
| TYLOR WELTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (82.270765151) | ($62.55) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.044569362) | ($5.21) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (31.836896098) | ($23.67) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Liquidation | AVAX | (1,281.589228593) | ($29,806.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 1,562.656555544 | $36,342.80 |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (6.410955981) | ($149.10) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | AVAX | (38.640005537) | ($898.65) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (236.01616) | ($5,912.57) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 5,878.387 | $5,912.57 |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,878.0) | ($5,878.00) |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 11,945.969 | $5,878.00 |
| TYLOR WELTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (11,945.969) | ($5,835.03) |
| TYLOR WELTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.878947041) | ($6.03) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 10,608.917197452 | $5,097.18 |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 0.003349596647 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,666.658341346) | ($4,164.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (260.433083157) | ($125.13) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (14.444430569) | ($6.94) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 26,438.356164384 | $12,034.33 |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (21,200.189104317) | ($9,650.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (637.595357776) | ($290.22) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (52.988468207) | ($24.12) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 138,029.715047128 | $62,456.93 |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (110,503.208986578) | ($50,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (3,316.92015125) | ($1,500.01) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7960551047) | ($0.36) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (5.207491755) | ($300.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (173.580975525) | ($10,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | AAVE | (0.002082971706) | ($0.12) |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 206.930572148 | $11,921.27 |
| TYLOR WELTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | AAVE | 0.00708251182 | $0.41 |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (172.575430254) | ($300.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (5,752.514341802) | ($10,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 7,141.850337934 | $12,415.18 |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (135,868.088390344) | ($50,000.00) |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (113.313985718) | ($41.70) |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 163,087.508322718 | $60,016.86 |
| TYLOR WELTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,079.442071282) | ($1,501.25) |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010782634956 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.705902590938 | $51.21 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052867456396 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.313360231228 | $132.29 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017161342898 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1500554406801 | $26.11 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.623174804612 | $463.40 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0715517086805477 | $4.55 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.662126527 | $1.17 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000282104452324 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000123885423699 | $0.00 |
| TYLOR WELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.37951597032 | $27.16 |
| TYLOR WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600568109239999 | $0.18 |
| TYLOR WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073630393433 | $0.65 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.886960186) | ($2,057.14) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.886960186 | $2,057.14 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,160.305343511) | ($12,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,160.305343511 | $12,000.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($2.63) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,319.73) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,158.305343) | ($10,885.32) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($16.88) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (115.88696) | ($1,960.81) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0025 | $4.92 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 9.99774675 | $19,676.07 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.34 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.208234662) | ($0.70) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.208234662 | $0.70 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09812426 | $2,902.42 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.95 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05707667 | $1,677.54 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (207.53274086) | ($9,585.94) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 207.53274086 | $9,585.94 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (207.53268) | ($9,650.27) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,747.492 | $9,650.27 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (9.987067) | ($20,796.89) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 20,517.529 | $20,796.89 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (186.241781502) | ($6,518.46) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 186.241781502 | $6,518.46 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 26.237164287 | $54,391.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.284625104) | ($11,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.284625104 | $11,000.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009608) | ($19.88) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.034060765) | ($52,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.034060765 | $52,000.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009652) | ($20.06) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,388.80) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 10,305.327777 | $10,305.33 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.680135481 | $50,555.28 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.297081) | ($614.07) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 607.91 | $614.07 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.03336 | $1,000.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.819414023) | ($54,780.74) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.819414023 | $54,780.74 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (183.0) | ($183.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0061415 | $183.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (18.439751) | ($37,755.76) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 37,628.127 | $37,755.76 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,100.0) | ($20,100.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.440234129) | ($52,532.05) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.440234129 | $52,532.05 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,464.436605033) | ($7,827.32) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,464.436605033 | $7,827.32 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.234183513) | ($831.17) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.234183513 | $831.17 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (238.613786269) | ($289.55) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 238.613786269 | $289.55 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.084992993) | ($5.09) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002383836012) | ($5.07) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (0.65046701) | ($5.05) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (109.583716503) | ($854.89) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,457.351612551) | ($8,231.52) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046991) | ($99.66) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,125.12) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (30.966632913) | ($65,936.73) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (15.554861497) | ($20.07) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17,458.385777) | ($17,458.39) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MANA | (223.058924772) | ($268.96) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016627) | ($5.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000333) | ($1.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000657) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000657) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016443) | ($5.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065865) | ($19.88) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.06739097871) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (186.174390523) | ($5,538.34) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006908) | ($1.99) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000696) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000692) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006911) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006906) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006908) | ($2.02) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006821) | ($2.00) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,246.28) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,240.71) |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006980073248016 | $25.95 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6963276529999 | $28.17 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14136021492601 | $389.11 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021086709927 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 113.33755619121 | $134.68 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4853088800163 | $8.72 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.197453301173749 | $2.25 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018780761976 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017625241361 | $0.06 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0656807703445 | $92.70 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0143058589721 | $63.18 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063468100863 | $0.01 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.568249575877799 | $39.02 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0050398256089 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0728768459450288 | $0.13 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057357546152 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010118601463 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000054285141 | $0.10 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000059747173296 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000076977174974 | $0.00 |
| TYLYNNE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026159947262 | $0.00 |
| TYMERE MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000145959609141 | $0.00 |
| TYMOFII HUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032553221283 | $9.63 |
| TYMOFII HUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470545897589999 | $0.05 |
| TYMOFII HUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007161872907 | $13.97 |
| TYMOFII SOBOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178559327938919 | $0.19 |
| TYMOFII SOBOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421161043 | $0.24 |
| TYMOFII SOBOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000019242042326 | $0.00 |
| TYMOFII SOBOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00222354421459999 | $0.16 |
| TYMOFII YALUHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121403300899 | $0.24 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204622353234999 | $5.99 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9258497638 | $1.53 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.259563276849999 | $0.16 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.64809547039999 | $1.65 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50481853637 | $0.07 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024658528577 | $0.02 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0130722275045 | $0.52 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002559530352 | $0.00 |
| TYMON BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0045525816105 | $0.00 |
| TYMOTEUSZ BIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.764831824369 | $5.54 |
| TYMOTEUSZ BRZEZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443845209698 | $0.01 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00020376 | $0.03 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00021336 | $0.03 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.000258 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00025907 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00074664 | $0.10 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00030144 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00028848 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00025632 | $0.03 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00234909 | $0.32 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00021096 | $0.02 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00016566 | $0.02 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00055741 | $0.05 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00055309 | $0.05 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00399911 | $0.36 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00078003 | $0.05 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00030068 | $0.02 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00023894 | $0.02 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0005937 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00012904 | $0.01 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014192 | $0.01 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0007602 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0007767 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0007662 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0065411 | $0.37 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0013608 | $0.08 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0007311 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0007062 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0006642 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0007806 | $0.05 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0006957 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00076845 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0017625 | $0.10 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.000744899999999999 | $0.04 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079823544177 | $0.02 |
| TYMOTEUSZ REMBELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262590195934999 | $0.03 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (800.0) | ($1,081.09) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 800.0 | $1,081.09 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.799845) | ($19.97) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (785.200155) | ($1,067.87) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04095654468) | ($80.48) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04095654468 | $80.48 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,320.269681627) | ($2,000.00) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,320.269681627 | $2,000.00 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.442915) | ($20.01) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,286.826766627) | ($1,945.30) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04095654468) | ($84.35) |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002136254397451 | $0.59 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059869712636 | $0.01 |
| TYMOTHY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,607.81757310599 | $2,869.87 |
| TYMROMIMI SIMPLEMENT1723 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003208290709 | $0.09 |
| TYMROMIMI SIMPLEMENT1723 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00288423989 | $0.00 |
| TYMROMIMI SIMPLEMENT1723 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026332528242 | $0.09 |
| TYMUR BEZUHLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027937845839 | $0.83 |
| TYMUR BEZUHLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029512277861 | $0.00 |
| TYMUR BEZUHLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011113579169 | $0.00 |
| TYMUR BEZUHLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029819041289999 | $0.00 |
| TYMUR BEZUHLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056968628779 | $0.00 |
| TYMUR HRECHANYI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| TYMUR HRECHANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379904856 | $50.00 |
| TYMUR HRECHANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.354152325574 | $3.72 |
| TYMUR RYCHKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| TYMUR RYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024923934874 54 | $50.14 |
| TYMUR RYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4448169662 | $3.44 |
| TYNA JACKSON-RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044204059645 | $1.31 |
| TYNA JACKSON-RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00304863301558 | $0.03 |
| TYNA JACKSON-RENFROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040078601501 | $0.02 |
| TYNAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143329101117 | $0.04 |
| TYNAN FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028717424638 | $0.06 |
| TYNAN HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.485319428) | ($46,717.60) |
| TYNAN HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 30.485319428 | $46,717.60 |
| TYNAN HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.255381632) | ($6,985.95) |
| TYNAN HUTCHINS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.255381632 | $6,985.95 |
| TYNAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018974204883699 | $64.46 |
| TYNAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23601635775412 | $561.42 |
| TYNAN HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45708379753 | $0.46 |
| TYNAN JAMES BRANDNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.003543 | $107.48 |
| TYNAN JAMES BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013215348171 | $51.34 |
| TYNAN JAMES BRANDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6474416821 | $8.65 |
| TYNG CHOON HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023138285) | ($4.13) |
| TYNG CHOON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (689.8767) | ($677.03) |
| TYNG CHOON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,549.286744619) | ($5,000.00) |
| TYNG CHOON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,018.990624051 | $5,358.59 |
| TYNG CHOON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.242231127) | ($12.40) |
| TYNG CHOON HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (196.965869272) | ($150.37) |
| TYNG CHOON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.373270039249 | $177.48 |
| TYNIQUE MATTROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178799730169999 | $0.05 |
| TYONAE BERRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007725761218 | $0.16 |
| TYONAE BERRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.758101386499999 | $0.56 |
| TYQUAN DASHAUN PLANTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00246393 | $95.53 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.009948 | $308.96 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | USDC | 95.35 | $95.35 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09937 | $232.03 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | BTC | 99.999948 | $3,103,998.39 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | BTC | 99.999948 | $3,067,898.40 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | ETH | 999.99906 | $2,311,217.83 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/10/2022 | Earn | Incoming | Deposit | BTC | 99.999948 | $3,069,079.52 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/11/2022 | Earn | Incoming | Deposit | USDC | 99,978.58 | $99,978.58 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($186.80) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (999.99) | ($1,895,807.19) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10,339,435.54 | $10,339,435.54 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,000,323.690442 | $7,000,323.69 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (105,150.0) | ($105,150.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (39,900.0) | ($39,900.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 5/23/2022 | Earn | Incoming | Deposit | CEL | 51,282.0 | $40,966.49 |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.61) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (299.999792) | ($9,165,352.50) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (17,194,483.0) | ($17,194,483.00) |
| TYR CAPITAL PARTNERS SPC - TGT CAPITAL ARBITRAGE SP | MAPLES CORPORATE SERVICES LIMITED,UGLAND HOUSE, GRAND CAYMAN, KY1-1104 CAYMAN ISLAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168,199.67096428 | $112,312.41 |
| TYR SYMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144278960039999 | $0.43 |
| TYR SYMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021913509191 | $4.28 |
| TYR SYMANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5544190756 | $8.73 |
| TYRA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752618028819999 | $1.47 |
| TYRA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564537634 | $0.38 |
| TYRA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.138869846 | $36.14 |
| TYRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015097761493 | $0.29 |
| TYRA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37355018069 | $0.37 |
| TYRA WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016354556252 | $0.05 |
| TYRAIL DESHANE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000567214262999999 | $0.00 |
| TYRE SELLERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.20919164 | $14.25 |
| TYRE SELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.20919164) | ($9.96) |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050918642928 | $15.07 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089012104239 | $0.10 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077418257539 | $1.51 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9903532411 | $2.37 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.455210522639999 | $0.07 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58214825554 | $1.99 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034217856836 | $0.38 |
| TYRE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020558725703 | $0.01 |
| TYREE DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000855750500279999 | $0.00 |
| TYREE DEROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50423141320852 | $4.63 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128458465005 | $3.80 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01542190387 | $30.09 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9431412616 | $1.94 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.366958843 | $31.00 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065414401844 | $0.58 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.77630768159999 | $0.41 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098737443913 | $0.72 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033419405055 | $3.67 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6512777641 | $0.11 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023103088212 | $0.02 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042082506724 | $0.06 |
| TYREE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074222419542 | $0.01 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049236 | $20.01 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.00049) | ($19.97) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 19.865 | $19.97 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (19.865) | ($19.87) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00849145) | ($350.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00849145 | $350.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.008493) | ($350.06) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 350.239 | $350.06 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (350.239) | ($350.24) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00051361 | $21.44 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01256273) | ($500.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256273 | $500.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.013077) | ($520.47) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 519.844 | $520.47 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (519.844) | ($519.84) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100563 | $38.89 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00204242 | $79.01 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02770362) | ($1,100.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02770362 | $1,100.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.030751) | ($1,224.69) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 1,230.674 | $1,224.69 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,230.674) | ($1,230.67) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0231697) | ($900.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0231697 | $900.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.012889) | ($499.98) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 500.33 | $499.98 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (500.33) | ($500.33) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00052984 | $21.05 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03916065) | ($1,200.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03916065 | $1,200.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.049972) | ($1,533.87) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,516.173 | $1,533.87 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,516.173) | ($1,516.17) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00586927 | $171.88 |
| TYREE MARZETTA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00586928) | ($179.35) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01589685948) | ($0.37) |
| TYREE MARZETTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01589685948 | $0.37 |
| TYREE MARZETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319437) | ($100.00) |
| TYREE MARZETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00319437 | $100.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.003194) | ($99.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYREE MARZETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 100.076 | $99.99 |
| TYREE MARZETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.076) | ($100.08) |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002458733122 | $76.83 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014027224456 | $0.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111010689882 | $0.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008528894967 | $0.01 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066725883212 | $0.00 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00012139823356578 | $0.01 |
| TYREE MARZETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000074070986603 | $0.00 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064432139445 | $0.02 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104550496788 | $0.00 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135933143702 | $0.03 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047715784664999 | $0.00 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096482701279999 | $0.00 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019057453153999 | $0.00 |
| TYREE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0065083090508 | $0.00 |
| TYREECE LAJUAN COX | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (60.534937587) | ($126.52) |
| TYREECE LAJUAN COX | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 60.534937587 | $126.52 |
| TYREECE LAJUAN COX | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | CEL | (60.0) | ($125.13) |
| TYREECE LAJUAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476984619773 | $0.10 |
| TYREECE LAJUAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410370084 | $0.04 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00006055 | $2.35 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005904) | ($1.84) |
| TYREECE TURNER EL II | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DASH | 5.749 | $327.81 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DASH | (5.749) | ($366.16) |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000926330914 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018115858344 | $0.02 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010717541237 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115691524861 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089688414185999 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029109031855999 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006573404329 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014714786415 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000052264594592 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024822288258 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000483171214 | $0.00 |
| TYREECE TURNER EL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039654880161999 | $0.00 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030286955197 | $92.29 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039991653977999 | $79.17 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93394373292 | $0.93 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0945335736 | $56.62 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5785785123 | $13.94 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62215008729 | $0.09 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024135607678 | $1.77 |
| TYREEK HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7086424331999 | $2.21 |
| TYREESE MACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02402245309) | ($800.00) |
| TYREESE MACK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02944709213 | $980.65 |
| TYREESE MACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00035733339897) | ($11.90) |
| TYREESE MACK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007313936124) | ($24.36) |
| TYREESE MACK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1.6 | $1.60 |
| TYREESE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044961588179865 | $1.15 |
| TYREESE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024673654463 | $0.48 |
| TYREESE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0465567117766 | $0.05 |
| TYREESE MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.261848634 | $7.26 |
| TYREL CHUN BROZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01016236 | $400.17 |
| TYREL CHUN BROZO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01188205) | ($358.72) |
| TYREL CHUN BROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719690456 | $50.00 |
| TYREL DORROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001188953606999 | $0.00 |
| TYREL DORROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16351518946999 | $0.56 |
| TYREL GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8859602393 | $7.04 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033667148331 | $102.89 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19693744381 | $400.70 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.358451222 | $36.75 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8058194336 | $3.65 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36742414109999 | $15.20 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1272505073 | $0.31 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.10715897742 | $7.84 |
| TYREL MCCRAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.091344083 | $82.31 |
| TYRELL BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327758627 | $0.97 |
| TYRELL BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016298145975 | $3.18 |
| TYRELL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081955917785 | $0.00 |
| TYRELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036790653654 | $0.01 |
| TYRELL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017055964909999 | $3.33 |
| TYRELL FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040874763807 | $0.00 |
| TYRELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33266018987 | $0.05 |
| TYRELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001210381320 | $0.00 |
| TYRELL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014239938199 | $0.00 |
| TYRELL LANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00015793 | $0.05 |
| TYRELL LANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00124127 | $0.13 |
| TYRELL LANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BCH | 0.00013865 | $0.04 |
| TYRELL LANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00021135 | $0.05 |
| TYRELL LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.00122849 | $0.09 |
| TYRELL LANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00013979 | $0.03 |
| TYRELL LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BCH | 0.00013658 | $0.03 |
| TYRELL LANE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.00112028 | $0.05 |
| TYRELL LANE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00027251 | $0.04 |
| TYRELL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034918953305 | $0.00 |
| TYRELL LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000099208204734 | $0.00 |
| TYRELL MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48661367163399 | $2.39 |
| TYRELL PARLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057001060631 | $0.00 |
| TYRELL STAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018054366626 | $0.02 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021843373931 | $6.47 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438994657 | $0.02 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067228739724 | $13.12 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65114128267 | $0.10 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018822478679 | $0.00 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.124094834553 | $0.01 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040430903646 | $0.00 |
| TYREN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030187744238 | $0.00 |
| TYREN MACLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072877011566 | $0.00 |
| TYREN MACLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097715535342 | $0.01 |
| TYREN MACLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133321210639999 | $0.00 |
| TYREN MACLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021283736698 | $0.00 |
| TYREN MACLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095481933287 | $0.00 |
| TYRESE DAMON DORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021736630878 | $0.04 |
| TYRESE EVAN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243208306553 | $51.39 |
| TYRESE EVAN STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021066394915 | $4.11 |
| TYRHONE TUBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.711173335) | ($3,037.85) |
| TYRHONE TUBBS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001918489) | ($3.50) |
| TYRHONE TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170964578519999 | $50.95 |
| TYRHONE TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131397384575766 | $32.43 |
| TYRHONE TUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092539312647 | $0.01 |
| TYRICA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027095867564 | $0.01 |
| TYRICA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062975108543 | $0.06 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,300.0) | ($3,151.00) |
| TYRICE JAMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (552.144643383) | ($680.00) |
| TYRICE JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 552.144643383 | $680.00 |
| TYRICE JAMES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (552.144643383) | ($684.94) |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026564462501 | $80.63 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29603643891 | $0.35 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224937977099999 | $0.44 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.557442129 | $18.45 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039879943562 | $0.35 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36061601 | $0.20 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004509188464 | $0.02 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.326113949799999 | $2.01 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014779786389 | $0.11 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5346718803 | $0.74 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.071463465014 | $0.09 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005201580785 | $0.56 |
| TYRICE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053372965666 | $0.33 |
| TYRICE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025036081111 | $7.41 |
| TYRICE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125710478743 | $24.53 |
| TYRICE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8647124098 | $8.08 |
| TYRICE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045097733189 | $0.33 |
| TYRICE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| TYRICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038953357556 | $0.00 |
| TYRICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000021271253065 | $0.00 |
| TYRICK KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6041742257 | $5.24 |
| TYRIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019397266731 | $0.57 |
| TYRIE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071062167546 | $0.00 |
| TYRIN MARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681057387782199 | $0.70 |
| TYRIN PRUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380261587200729 | $0.00 |
| TYRIQUE CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58341970801 | $0.37 |
| TYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.358733719659999 | $0.28 |
| TYRON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0258898551699999 | $0.29 |
| TYRON COUANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136589817125 | $0.00 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5394670683 | $1,063.83 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 18.132379309 | $907.71 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0254135 | $746.40 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03211978 | $978.37 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280338741167 | $58.61 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040747312353 | $5.71 |
| TYRON DEE CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10330187888 | $3.91 |
| TYRON HOOGWERF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.1) | ($20.10) |
| TYRON HOOGWERF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006354 | $20.10 |
| TYRON HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.362116827598 | $341.52 |
| TYRON JAMES HAIRFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284678452 | $0.04 |
| TYRON KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.150206042 | $124.40 |
| TYRON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03040341076 | $0.03 |
| TYRON SPITERI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0494489 | $140.70 |
| TYRON SPITERI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00403576 | $154.36 |
| TYRON SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $33.51 |
| TYRON SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.89 |
| TYRON SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1568214 | $285.81 |
| TYRON SPITERI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02448429 | $731.32 |
| TYRON SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001527738247798 | $59.22 |
| TYRON SPITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00341171503299999 | $5.79 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0003995 | $16.04 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00077769 | $32.53 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001375 | $56.11 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00203147 | $79.33 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00150864 | $57.94 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00056 | $22.51 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (13.934309) | ($10.70) |
| TYRON STRACHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000609 | $23.24 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.012142 | $437.18 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.07345618 | $2,185.61 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00196083 | $58.38 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0055385 | $159.63 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.003184 | $91.90 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001284 | $37.26 |
| TYRON STRACHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.65) |
| TYRON STRACHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,375.60) |
| TYRON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004690373743391 | $16.64 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156439721 | $0.04 |
| TYRON STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03502877329512 | $0.03 |
| TYRON SUTTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.05237818 | $153.65 |
| TYRON SUTTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.221822 | $3,583.50 |
| TYRON SUTTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026096078) | ($3,007.91) |
| TYRON SUTTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026096078 | $3,007.91 |
| TYRON SUTTON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (2.050003964) | ($6,000.00) |
| TYRON SUTTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 142.438309621 | $1,522.67 |
| TYRON SUTTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (157.173821858) | ($1,695.91) |
| TYRON SUTTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 157.173821858 | $1,695.91 |
| TYRON SUTTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2502922935) | ($634.79) |
| TYRON SUTTON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (157.173821858) | ($1,577.05) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.06024058 | $140.41 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.03025862 | $69.90 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.086537) | ($200.07) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0064708 | $200.07 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.09701197 | $3,011.55 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.103482) | ($3,243.61) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.370374 | $3,243.61 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3743362) | ($3,257.30) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 3,141.57078539 | $3,141.57 |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (134.4) | ($134.40) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| TYRON SUTTON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 2.050003964 | $4,841.45 |
| TYRON SUTTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (1.478750357) | ($3,000.00) |
| TYRON SUTTON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | ETH | (0.5045332311) | ($1,000.00) |
| TYRON SUTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.066718) | ($117.58) |
| TYRON SUTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0040739 | $117.58 |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 29.99850007 | $30.00 |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,042.52434547 | $2,042.52 |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (52.2) | ($52.20) |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,500.0) | ($1,500.00) |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.478750357 | $2,264.73 |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (17.4) | ($17.40) |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| TYRON SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.5045332311 | $772.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072175689518 | $0.21 |
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298923795558599 | $8.93 |
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021533640089069 | $0.27 |
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8041362149 | $0.24 |
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024373905266 | $0.01 |
| TYRON SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040851407304 | $0.05 |
| TYRONAE ANTJUANET JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023056337644 | $0.04 |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.401033016) | ($2,500.00) |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07203099047) | ($75.00) |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.980166273 | $3,103.00 |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080285215441 | $23.76 |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052086646731 | $8.67 |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082157869633 | $0.08 |
| TYROND DUPLANTIER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023689357353 | $0.02 |
| TYRONE AGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182574945409999 | $0.54 |
| TYRONE AGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13965286259999 | $0.17 |
| TYRONE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000590869312 | $0.00 |
| TYRONE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014239213793 | $0.00 |
| TYRONE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003704046227 | $0.00 |
| TYRONE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000162524354549999 | $0.00 |
| TYRONE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597067111276 | $1.77 |
| TYRONE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.754414288 | $27.89 |
| TYRONE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052306563465 | $104.40 |
| TYRONE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.169646744 | $25.85 |
| TYRONE AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9626997266 | $4.96 |
| TYRONE B. CHAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00064956 | $26.12 |
| TYRONE B. CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004053506806 | $11.99 |
| TYRONE B. CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233009784569999 | $4.55 |
| TYRONE B. CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7800247681 | $1.41 |
| TYRONE BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038631855918 | $0.00 |
| TYRONE BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.170585582) | ($4,827.36) |
| TYRONE BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.818015865) | ($108,045.10) |
| TYRONE BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.764800531 | $134,837.93 |
| TYRONE BERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1196580434) | ($3,386.17) |
| TYRONE BERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.092010822) | ($0.09) |
| TYRONE BERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.092010822 | $0.09 |
| TYRONE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310565663991265 | $78.77 |
| TYRONE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2299499884 | $1.49 |
| TYRONE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073521054803 | $0.01 |
| TYRONE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016067537158 | $0.00 |
| TYRONE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0011218164485804 | $0.00 |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.104171142) | ($4.37) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9686719039) | ($1.88) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.359405095) | ($6.27) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.194400097) | ($2.13) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.612583633 | $4,942.68 |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.734109477) | ($3.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (4.255631662) | ($8,692.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 2,173.0 | $2,173.00 |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.732065103) | ($9.23) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (2,173.0) | ($2,173.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 4.255631662 | $8,626.04 |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (3.947839356) | ($8,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.116866653) | ($4.96) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.758174229) | ($7.11) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3079760082) | ($361.94) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.27532542) | ($7,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.644079594 | $8,526.82 |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1884165561) | ($210.17) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0052264496) | ($5.83) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007413984462) | ($1.67) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004718929587) | ($8.36) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5644652616) | ($10,000.00) |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6854538283 | $12,143.42 |
| TYRONE BIDDLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01694811464) | ($300.25) |
| TYRONE BIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.50791983065 | $270.34 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,038.2134 | $1,038.21 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,552.9297 | $1,552.93 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,672.825252) | ($7,672.83) |
| TYRONE BLUCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,515.0 | $2,515.00 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 822.5766 | $522.35 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 26.02385 | $239.91 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,255.493 | $492.44 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 27.64223 | $250.72 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 474.4046 | $264.08 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 5,161.828 | $424.72 |
| TYRONE BLUCK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 2,889.103 | $250.51 |
| TYRONE BLUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 598.3793 | $287.60 |
| TYRONE BLUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $5.30 |
| TYRONE BLUCK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 849.3401 | $453.28 |
| TYRONE BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 382.43046346869 | $382.62 |
| TYRONE BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.252275717 | $9.93 |
| TYRONE BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7933924283 | $11.58 |
| TYRONE BLUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001695646416629999 | $0.01 |
| TYRONE BRADFIELD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,468.666615557) | ($106,468.67) |
| TYRONE BRADFIELD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,468.666615557 | $106,468.67 |
| TYRONE BRADFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TYRONE BRADFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| TYRONE BRADFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (56,368.666615) | ($56,368.67) |
| TYRONE BRADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,271.0999094856 | $1,271.10 |
| TYRONE BRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017974303911 | $0.02 |
| TYRONE BRANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041711848235 | $0.01 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.208524) | ($11,658.57) |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162035292179 | $0.48 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014053309340262 | $41.61 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.869595978479999 | $0.69 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104284302744 | $1.16 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030952331795 | $0.03 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.395837549149999 | $0.06 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40481381135 | $0.19 |
| TYRONE BUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7074855288 | $0.16 |
| TYRONE CARRINGTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOT | 5.581188997 | $62.23 |
| TYRONE CARRINGTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (5.581188997) | ($53.31) |
| TYRONE CARRINGTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.170505807) | ($47.88) |
| TYRONE CARRINGTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.170505807 | $47.88 |
| TYRONE CARRINGTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (5.170505807) | ($47.05) |
| TYRONE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096399848261 | $2.85 |
| TYRONE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1330598375 | $4.07 |
| TYRONE CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07429196887376 | $0.96 |
| TYRONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004161433626 | $0.00 |
| TYRONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025299782114 | $0.00 |
| TYRONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087187633885 | $0.01 |
| TYRONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040102985757 | $0.01 |
| TYRONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00009958774945 | $0.01 |
| TYRONE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464010752899999 | $13.74 |
| TYRONE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036193794243 | $0.01 |
| TYRONE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353021207799999 | $0.00 |
| TYRONE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19130137433 | $0.19 |
| TYRONE COX | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11,278.430696175) | ($2,151.80) |
| TYRONE COX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11,278.430696175 | $2,151.80 |
| TYRONE COX | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | XLM | (11,278.4306961) | ($2,150.10) |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038342937428 | $0.01 |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531216348 | $0.02 |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085999264308 | $0.02 |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0993458414959999 | $0.10 |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1681146589996 | $1.03 |
| TYRONE COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000077846669923 | $0.01 |
| TYRONE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00133136785079999 | $0.00 |
| TYRONE CROSSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025449648227 | $0.00 |
| TYRONE DAVIS COFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102428384 | $0.04 |
| TYRONE DORLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000275108977919999 | $0.00 |
| TYRONE DORLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058500810259 | $0.01 |
| TYRONE FRANCIS SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034132144255 | $0.11 |
| TYRONE GAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031229037645 | $0.92 |
| TYRONE GAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170517327749999 | $33.27 |
| TYRONE GEORGE SILLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05096502225 | $101.65 |
| TYRONE GEORGE SILLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.543365441 | $16.29 |
| TYRONE GEORGE SILLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8872465753999 | $6.16 |
| TYRONE GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158713885972 | $0.00 |
| TYRONE GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039297317539 | $0.00 |
| TYRONE GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034784163342 | $0.00 |
| TYRONE GIFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000148438908159999 | $0.00 |
| TYRONE GRUPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.41) |
| TYRONE GRUPEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3942519528) | ($724.81) |
| TYRONE GRUPEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10036098) | ($31,860.82) |
| TYRONE GRUPEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($20.01) |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049195473406197 | $176.91 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193185172789999 | $0.22 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029290540381448 | $7.29 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078649887347 | $0.08 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001136607 | $0.00 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000042779503 | $0.00 |
| TYRONE GRUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002717924417 | $0.00 |
| TYRONE HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (153.161343704) | ($124.17) |
| TYRONE HALL | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 153.161343704 | $124.17 |
| TYRONE HALL | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (153.161343) | ($117.30) |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045377674542 | $0.18 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000978186174938 | $0.29 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00184043005339999 | $0.00 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37044767181842 | $0.33 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029532434057 | $0.03 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133234017301 | $0.00 |
| TYRONE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00645081824806 | $0.64 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091841124289 | $0.03 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082276169317 | $16.05 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353943447529999 | $0.00 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189201288409999 | $0.17 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107767661564999 | $0.37 |
| TYRONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165375148169999 | $1.02 |
| TYRONE HARVEY BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,996.60 |
| TYRONE HARVEY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001436613367924 | $41.62 |
| TYRONE HENDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05284952388) | ($1,570.64) |
| TYRONE HENDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05284952388 | $1,570.64 |
| TYRONE HENDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05284952) | ($1,571.00) |
| TYRONE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003110735866699 | $11.41 |
| TYRONE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085848997297 | $0.01 |
| TYRONE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018756135545 | $0.01 |
| TYRONE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030653200658 | $0.01 |
| TYRONE HENDERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000075955463759 | $0.00 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017352981276 | $0.51 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090566994472 | $17.67 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4835118117 | $4.48 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2222784499999 | $19.20 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7225861775 | $12.72 |
| TYRONE HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.095015811651 | $0.10 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089651535774 | $0.00 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001482136424 | $0.00 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013109680232 | $0.00 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033930140595 | $0.01 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065074197557 | $0.00 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.419655288 | $1.36 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000663628863169999 | $0.00 |
| TYRONE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024055675216 | $0.00 |
| TYRONE HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68428390298404 | $0.73 |
| TYRONE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002468897518 | $0.07 |
| TYRONE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150246668966 | $44.47 |
| TYRONE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4118876984937 | $0.47 |
| TYRONE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120726293941 | $23.56 |
| TYRONE JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102039295486 | $0.75 |
| TYRONE JELINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473056681593899 | $0.48 |
| TYRONE JOSEPH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 13.741933 | $59.18 |
| TYRONE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000848054378709999 | $0.00 |
| TYRONE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011500551048259 | $0.01 |
| TYRONE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000140490777949999 | $0.00 |
| TYRONE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8416443956 | $5.18 |
| TYRONE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01955011056 | $0.00 |
| TYRONE KIMBROUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,660.529862495) | ($2,817.81) |
| TYRONE KIMBROUGH | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4,660.529862495 | $2,817.81 |
| TYRONE KIMBROUGH | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4,660.529862) | ($2,746.67) |
| TYRONE KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032089047042 | $0.01 |
| TYRONE KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.094085665802 | $44.07 |
| TYRONE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130646704471 | $3.87 |
| TYRONE KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019260645037 | $3.76 |
| TYRONE KUBUABOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152844570409999 | $0.00 |
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031913727602 | $9.44 |
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017449202312 | $3.40 |
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.60826534839999 | $1.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4231308162 | $4.70 |
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.754444496 | $19.75 |
| TYRONE L JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49806406639999 | $8.53 |
| TYRONE LAUREN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021285114145 | $0.04 |
| TYRONE LAUREN INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45814487651 | $0.29 |
| TYRONE LONTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001975752124 | $0.01 |
| TYRONE LONTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01310091020624 | $0.01 |
| TYRONE LONTOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014285049161 | $0.00 |
| TYRONE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027542547187 | $0.00 |
| TYRONE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.669947455 | $2.29 |
| TYRONE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039260511501 | $2.87 |
| TYRONE LYNN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018264623152 | $0.02 |
| TYRONE LYONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1023129858) | ($1.38) |
| TYRONE LYONS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1023129858 | $1.38 |
| TYRONE LYONS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1023129858) | ($1.38) |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154696989883 | $4.58 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63209767306 | $0.74 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017668529062 | $3.45 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066305054902 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000092098014922 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00232964451371134 | $0.03 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079005861389 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34952906986 | $1.19 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129425250192 | $0.51 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00117286448267 | $0.13 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048246241191 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000044820803342 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9107095927 | $0.12 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066978735568 | $0.15 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081852976432 | $0.06 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10408725138 | $0.16 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00061573650639 | $0.04 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000110296841158 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000033508847303 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017866031178 | $0.02 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000013900388109 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000069900815751 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00102369541108 | $0.06 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000055676363893 | $0.00 |
| TYRONE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.20947942491 | $0.28 |
| TYRONE MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015234907726 | $0.03 |
| TYRONE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245608503988539 | $0.00 |
| TYRONE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009438792894 | $0.00 |
| TYRONE MCLEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 212.67664754 | $304.13 |
| TYRONE MCLEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 13.42433 | $13.42 |
| TYRONE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021883855295 | $6.48 |
| TYRONE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035799375315 | $0.11 |
| TYRONE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037637839842999 | $0.00 |
| TYRONE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088390663576 | $0.01 |
| TYRONE MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068575140452 | $0.01 |
| TYRONE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256479292909999 | $7.59 |
| TYRONE PARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.71489280216 | $18.07 |
| TYRONE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033185836294 | $0.00 |
| TYRONE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046611855333 | $0.02 |
| TYRONE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000170182525389999 | $0.00 |
| TYRONE PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00030094707603 | $0.00 |
| TYRONE PERKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.852970765769 | $3.18 |
| TYRONE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060095137294 | $1.78 |
| TYRONE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009968077755 | $1.94 |
| TYRONE PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072593176701 | $0.01 |
| TYRONE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000388591555149999 | $0.00 |
| TYRONE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130691065829 | $0.00 |
| TYRONE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039767514605 | $0.01 |
| TYRONE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003581817834 | $0.00 |
| TYRONE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021890697945 | $0.01 |
| TYRONE PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024330770436 | $0.00 |
| TYRONE RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18975598902881 | $1.20 |
| TYRONE REEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034458) | ($10.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034458 | $10.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034454) | ($10.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034454 | $10.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004) | ($119.69) |
| TYRONE REEDY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004 | $119.69 |
| TYRONE REEDY | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00468912) | ($141.56) |
| TYRONE REEDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04966142873) | ($100.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04966142873 | $100.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00663755) | ($200.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00663755 | $200.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00663755) | ($199.67) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01007489) | ($298.70) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01007489 | $298.70 |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01007489) | ($297.16) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01195423) | ($350.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01195423 | $350.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05157137995) | ($100.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05157137995 | $100.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01195423) | ($344.97) |
| TYRONE REEDY | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1012328087) | ($199.80) |
| TYRONE REEDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1025633805) | ($200.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1025633805 | $200.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1025633805) | ($198.63) |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2508414142) | ($461.72) |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2508414142 | $461.72 |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.12) | ($220.36) |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1308414142) | ($239.53) |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516636) | ($150.00) |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00516636 | $150.00 |
| TYRONE REEDY | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00516636) | ($149.02) |
| TYRONE REEDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0239129512) | ($693.04) |
| TYRONE REEDY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0239129512 | $693.04 |
| TYRONE REEDY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02391295) | ($691.57) |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454043533635029 | $16.04 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112421838878 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321111152661969 | $8.12 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096836066232 | $0.10 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029040982704 | $0.02 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015004126185 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037864882991 | $0.04 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065041426699999 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009732187144 | $0.03 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017423543256 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028320049556 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000380881553669999 | $0.00 |
| TYRONE REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000138165160606 | $0.00 |
| TYRONE RLE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003281887268 | $114.44 |
| TYRONE RLE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00610685874329999 | $11.92 |
| TYRONE RLE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8528327316 | $2.26 |
| TYRONE RLE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048579606142 | $2.90 |
| TYRONE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017964330039999 | $0.01 |
| TYRONE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054471559179 | $0.01 |
| TYRONE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113388958513999 | $0.01 |
| TYRONE ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096167259221 | $0.01 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 39.95 | $3,609.48 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5727533 | $1,722.42 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $3,584.96 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.05013272 | $4,844.97 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001261) | ($39.37) |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.016707 | $39.37 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.32233684 | $617.70 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261177285 | $50.00 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2899558301312 | $2.62 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516861048683999 | $87.78 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1978168375 | $7.43 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4640263143 | $60.72 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.489782501899999 | $29.28 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37949188165 | $15.02 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.1387808729999 | $0.50 |
| TYRONE ROBERT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20107735577 | $9.39 |
| TYRONE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137522197092999 | $0.41 |
| TYRONE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000792666542509999 | $0.00 |
| TYRONE SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147172726054 | $28.71 |
| TYRONE SAXON TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138354821882 | $53.22 |
| TYRONE SAXON TONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51306030832636 | $1.08 |
| TYRONE SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018443115604 | $0.01 |
| TYRONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116840142015999 | $3.46 |
| TYRONE STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535744315989999 | $10.45 |
| TYRONE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004246240131 | $0.00 |
| TYRONE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105392115817999 | $0.00 |
| TYRONE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048590497198 | $0.00 |
| TYRONE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000008448994447 | $0.00 |
| TYRONE STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082287048766 | $0.00 |
| TYRONE TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,039.968188877) | ($617.31) |
| TYRONE TAYLOR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,039.968188877 | $617.31 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017933621164 | $0.02 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189235442769999 | $56.68 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154016253393 | $30.05 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3163882383189 | $10.13 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126007935567 | $4.99 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10908860291 | $11.98 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0435061105949999 | $3.29 |
| TYRONE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18023878384 | $0.33 |
| TYRONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000964032099999 | $0.00 |
| TYRONE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523282608619999 | $0.06 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015404 | $603.41 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (266,230.0) | ($179,400.43) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 266,230.0 | $179,400.43 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (251,776.933936) | ($169,661.16) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (14,453.066) | ($10,066.05) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,052.221 | $10,066.05 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,052.221) | ($10,052.22) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,052.221 | $10,052.22 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015404) | ($452.74) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015404 | $452.74 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 9,322.194629 | $9,322.19 |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,322.194629) | ($9,322.19) |
| TYRONE TODD JUE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,322.194629 | $9,322.19 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021575663841 | $649.41 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6311211588 | $3,247.60 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,318.3683002 | $2,318.39 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7,536.33116101 | $6,631.71 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112469912651 | $0.07 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.5717606169999 | $137.46 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.38860351199999 | $3.39 |
| TYRONE TODD JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000070581848104 | $0.00 |
| TYRONE TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023803039026 | $0.00 |
| TYRONE TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015366164409 | $0.02 |
| TYRONE TUNSTALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002040703227 | $0.00 |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,900.0 | $2,900.00 |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.68) | ($62.68) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,800.0) | ($2,800.00) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.710479334 | $5,900.96 |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.711110353) | ($5,209.21) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.000137) | ($4.13) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7847196693 | $17,384.86 |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03773906937) | ($836.08) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02009017746) | ($445.08) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6319335126) | ($14,000.00) |
| TYRONE VAN DER LEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4900410898618 | $10.97 |
| TYRONE WARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034059677403 | $0.00 |
| TYRONE WARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00576405524749999 | $0.01 |
| TYRONE WARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055818174188 | $0.00 |
| TYRONE WARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000207279299613 | $0.00 |
| TYRONE WARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000914118964669999 | $0.00 |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,652.227707897) | ($25,652.23) |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 25,652.227707897 | $25,652.23 |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (25,652.227707) | ($25,652.23) |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0142249393) | ($586.88) |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0142249393 | $586.88 |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01422493) | ($576.62) |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002423013394552 | $0.98 |
| TYRONE WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.37593527456 | $56.38 |
| TYRONE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8916892243463 | $34.67 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614653060219999 | $18.19 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23852589384 | $0.28 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251027420959999 | $48.98 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5661122933499999 | $4.41 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.500935591 | $13.50 |
| TYRONE XUEREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.629118617 | $9.38 |
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059983589972 | $0.18 |
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037392471407 | $73.85 |
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3353178835 | $3.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50355181205 | $4.45 |
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030796283994 | $2.25 |
| TYRRELL GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066278465524 | $0.09 |
| TYRRELL LAVEQUE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002238979786 | $0.00 |
| TYRRELL LAVEQUE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024607137128 | $0.00 |
| TYRRELL LAVEQUE COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110816489343 | $0.00 |
| TYRUS CRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117417254384 | $0.00 |
| TYRUS CRAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075022272391 | $0.01 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170957536539999 | $50.95 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063920425166 | $0.01 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608237785039999 | $121.85 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,039.579471001 | $1,039.58 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17258368159999 | $5.69 |
| TYRUS GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21991344224 | $0.75 |
| TYRUS HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00359355697219999 | $7.01 |
| TYRUS JAMES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00069198 | $20.65 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060226622323 | $17.83 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015183256004 | $0.02 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055132020114 | $10.76 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18992747919 | $0.19 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9975533581 | $1.58 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1841983431 | $0.32 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38736486258 | $1.32 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.08951901388 | $0.04 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053456745312 | $0.38 |
| TYRUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017142041101 | $0.19 |
| TYRUS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344978345 | $1.02 |
| TYRUS KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082346872839 | $0.60 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017078341688 | $5.06 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043437110771 | $0.05 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354346815489999 | $6.91 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9717891936 | $8.97 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030850585576 | $0.23 |
| TYRUS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47320814676 | $0.47 |
| TYSEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.74568494572699 | $3.73 |
| TYSHAWN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031624403934 | $0.01 |
| TYSHAWN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016761251111 | $0.00 |
| TYSHAWN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001124255346934 | $0.00 |
| TYSHAWN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000030924039745 | $0.00 |
| TYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678783407739999 | $20.09 |
| TYSON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037316259491 | $7.28 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 26.5627 | $20.54 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.101545078) | ($10,108.69) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.101545078 | $10,108.69 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.101104964) | ($2,970.97) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.101104964 | $2,970.97 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.101104) | ($2,969.25) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 2,958.663 | $2,969.25 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (5.101543) | ($10,108.69) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 10,069.031 | $10,108.69 |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON ADVIENTO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,026.694) | ($1,026.69) |
| TYSON ADVIENTO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 30.8228 | $20.61 |
| TYSON ADVIENTO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747157072887439 | $26.31 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4931147257 | $6.18 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031707226751763 | $81.74 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123482096346 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047442781066 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022259460383 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097783127627 | $0.01 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000493020739709999 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062357266231 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000184974534 6 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000033794096931 | $0.00 |
| TYSON ADVIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012619738427 | $0.00 |
| TYSON AHTILA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00021868 | $0.01 |
| TYSON AHTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032222251972 | $0.00 |
| TYSON AHTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000331997622777 | $0.00 |
| TYSON AHTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040886191522 | $0.00 |
| TYSON AHTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000074927038384 | $0.00 |
| TYSON ALAN PRUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039438626831 | $0.12 |
| TYSON ALAN PRUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19816638374 | $0.75 |
| TYSON ALAN PRUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0198015609269999 | $0.78 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.149731756) | ($3,499.47) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.149731756 | $3,499.47 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2638033583) | ($10,677.44) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2638033583 | $10,677.44 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,486.59911692) | ($2,486.60) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,486.59911692 | $2,486.60 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (165.094880623) | ($379.72) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 165.094880623 | $379.72 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (103.489878916) | ($1,467.49) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 103.489878916 | $1,467.49 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (963.431821807) | ($1,348.80) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 963.431821807 | $1,348.80 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.315404438) | ($430.87) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.315404438 | $430.87 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.149731) | ($3,291.33) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (165.0947) | ($349.66) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,486.0) | ($2,486.00) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (103.474306) | ($736.69) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.263762) | ($7,679.17) |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299548821517999 | $12.00 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209883462960899 | $0.45 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001392283909493 | $4.20 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.975235783271 | $3.98 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.572264958849 | $2.17 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000406241066449999 | $0.00 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04714090835804 | $0.85 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04148085772295 | $0.58 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027205770637 | $0.01 |
| TYSON ASHENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013287543452 | $0.00 |
| TYSON ATTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056199427475 | $16.63 |
| TYSON ATTAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774840250549999 | $15.12 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0013914 | $56.89 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.16953 | $109.92 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 335.971895 | $335.97 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (336.838549) | ($336.84) |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170688394523499 | $50.33 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64058427054397 | $4.96 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004992293254 | $0.14 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8666549581 | $0.87 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003926326254 | $0.26 |
| TYSON B MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002623149277 | $0.22 |
| TYSON BARTELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,881.641007012) | ($5,881.64) |
| TYSON BARTELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,881.641007012 | $5,881.64 |
| TYSON BARTELS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02133386196) | ($621.16) |
| TYSON BARTELS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02133386196 | $621.16 |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000727) | ($20.17) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02060686) | ($575.90) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TYSON BARTELS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,861.641007) | ($1,861.64) |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222044041887879 | $7.47 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031296386707 | $6.11 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.08371734194 | $70.08 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.128275844 | $1.69 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7069488679 | $1.07 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85775113663 | $9.53 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105624238133 | $0.77 |
| TYSON BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03681341922 | $2.20 |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4769311639) | ($12,614.48) |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4769311639 | $12,614.48 |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3308952633) | ($8,729.02) |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3308952633 | $8,729.02 |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.392346396) | ($8,777.27) |
| TYSON BLACKNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.392346396 | $8,777.27 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023261950594378 | $79.02 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031124443319301 | $106.29 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054644098536265 | $127.30 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.747819295 | $28.34 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8027274157 | $4.90 |
| TYSON BLACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01961968771 | $0.03 |
| TYSON BOOTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.06817442603 | $112.11 |
| TYSON BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.23129) | ($420.00) |
| TYSON BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.23129 | $420.00 |
| TYSON BROWN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23129) | ($420.55) |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068867808874 | $20.39 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017481837056 | $34.98 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1495623663 | $8.05 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.520960070569999 | $5.79 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013745444242 | $0.12 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10267187368 | $0.16 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049047119366 | $0.00 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078084071289 | $3.09 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00837503825839999 | $0.63 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.499890577689999 | $0.77 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000073576472622 | $0.00 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.101156865898 | $2.37 |
| TYSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000436558685699999 | $0.05 |
| TYSON BRUNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (509.483671702) | ($509.48) |
| TYSON BRUNER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 509.483671702 | $509.48 |
| TYSON BRUNER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (509.483671) | ($509.48) |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (126.289334231) | ($126.29) |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 126.289334231 | $126.29 |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (36.310019434) | ($36.31) |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 36.310019434 | $36.31 |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (126.289334) | ($126.29) |
| TYSON BRUNER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (36.310019434) | ($36.31) |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028728825241 | $0.01 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048412075558 | $0.06 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095388149749 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.710986671119899 | $0.71 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015770512351 | $0.01 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119905225557 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30196689459 | $3.36 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8863017947007 | $1.89 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35399863888 | $0.05 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042458066446 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0234525998619999 | $0.08 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.134024816323 | $0.13 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02543459114 | $0.04 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034042509049999 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005380529389 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00043185961123 | $0.03 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000905255106329999 | $0.00 |
| TYSON BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000017465465071 | $0.05 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387743971979999 | $118.89 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067819616819 | $0.00 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055469548239 | $110.88 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1682517939 | $9.65 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34185689754 | $3.02 |
| TYSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4627644476 | $5.00 |
| TYSON CRISP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52643996629 | $1.47 |
| TYSON DANIEL STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213270803099999 | $0.04 |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 2,226.5278 | $4,979.77 |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 5,000.0 | $5,000.00 |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7010145847) | ($1.56) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.1649429158 | $6,816.04 |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.123318386) | ($2.51) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | MANA | 3,212.851405622 | $7,132.53 |
| TYSON DE V ERE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.369129827) | ($3.12) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030659602) | ($4.17) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYSON DE V ERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | MATIC | (10,733.914384692) | ($11,779.62) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.627330803) | ($11.87) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7776497696) | ($1.69) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,726.6696) | ($4,979.07) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 4,697.655637875 | $4,697.66 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.720965869) | ($8.42) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 6,805.790806019 | $6,098.73 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 1,515.1196147 | $1,515.12 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.123444549) | ($1.91) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,700.0) | ($2,700.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SNX | 1,424.801985166 | $4,861.23 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MANA | (3,249.034320001) | ($3,690.87) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (614.597130089) | ($614.60) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,030.714886 | $5,030.71 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.622660146) | ($7.46) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 9,259.259259259 | $7,663.38 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,553.214918633) | ($14,631.06) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1,438.567156669) | ($5,222.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 19,816.376072359 | $19,816.38 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.065890861) | ($14.24) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (19,000.0) | ($19,000.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 35,514.018691589 | $33,194.20 |
| TYSON DE V ERE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001407790717) | ($4.17) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MCDAI | (455.0) | ($455.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (361.376072359) | ($361.38) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,514.018691589) | ($19,079.91) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (15,007.308559268) | ($5,000.00) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 18,224.551088812 | $6,071.89 |
| TYSON DE V ERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (450.594739638) | ($150.13) |
| TYSON DE V ERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.516095338) | ($4.17) |
| TYSON DE V ERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.5931391348 | $405.75 |
| TYSON DEWEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,756.98671248) | ($3,817.28) |
| TYSON DEWEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,756.98671248 | $3,817.28 |
| TYSON DEWEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.267176) | ($19.85) |
| TYSON DEWEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.71132825) | ($4.84) |
| TYSON DEWEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.71132825 | $4.84 |
| TYSON DEWEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,730.232577731) | ($3,576.61) |
| TYSON DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018506481332 | $0.55 |
| TYSON DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02619250266 | $51.11 |
| TYSON DEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1688162344682 | $11.30 |
| TYSON DICKINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02424405 | $963.77 |
| TYSON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367253488723 | $10.64 |
| TYSON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016429864512 | $3.21 |
| TYSON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.660802808 | $16.66 |
| TYSON DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5747081556 | $6.01 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020211422426 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105705498117 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.844734125 | $187.84 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018292138912999 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117547991196999 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085415085869 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018484373044 | $0.00 |
| TYSON DOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021163203302 | $0.00 |
| TYSON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220918827709999 | $6.54 |
| TYSON DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.827552858 | $94.83 |
| TYSON ELIJAH DUBOC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00346791 | $144.47 |
| TYSON ELIJAH DUBOC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003467) | ($134.29) |
| TYSON ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144695098411 | $0.43 |
| TYSON ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140167736032 | $27.35 |
| TYSON ENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3183562298 | $1.32 |
| TYSON ESTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CRV | 35.98643019 | $50.02 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047560364192 | $14.08 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63637594076 | $0.74 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.13242633939999 | $9.13 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.205266917 | $16.02 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8578297653 | $1.17 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23974556414 | $2.66 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04258019922 | $0.38 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045379622675 | $0.33 |
| TYSON ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123009477045 | $0.74 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 8.34378674 | $11.43 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147853805833999 | $43.74 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34907237899999 | $1.57 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025193837942 | $49.10 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.680591476 | $6.08 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.928175292 | $15.63 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05958865843 | $11.76 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0387514464099999 | $0.34 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048729748267 | $0.01 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0814405228629999 | $4.87 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035996418579 | $1.42 |
| TYSON FERNSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101138252635 | $0.62 |
| TYSON FOIANINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4550765944) | ($12,774.39) |
| TYSON FOIANINI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4550765944 | $12,774.39 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298146733008409 | $101.93 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086073951816 | $0.02 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.870815474 | $11.00 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094739043527 | $0.01 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000430630118989999 | $0.00 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042002659857 | $0.00 |
| TYSON FOIANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000698598511099999 | $0.00 |
| TYSON FORBUSH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 726.8 | $1,002.98 |
| TYSON FORBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021858131935 | $0.65 |
| TYSON FORBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.2057077619999 | $76.76 |
| TYSON FORBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.18560872039999 | $20.70 |
| TYSON FRANTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,567.136541971) | ($2,717.91) |
| TYSON FRANTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,567.136541971 | $2,717.91 |
| TYSON FRANTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (2,567.108) | ($2,716.25) |
| TYSON FRANTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 2,709.136 | $2,716.25 |
| TYSON FRANTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,709.136) | ($2,709.14) |
| TYSON FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6659399888589 | $17.42 |
| TYSON GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069857138818 | $216.31 |
| TYSON GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097645974058 | $197.29 |
| TYSON GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57311350889 | $34.27 |
| TYSON GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050752968969 | $2.89 |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001148201026) | ($45.27) |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001148201026 | $45.27 |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04505475522) | ($130.49) |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04505475522 | $130.49 |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.045054) | ($130.49) |
| TYSON GILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0033047 | $130.49 |
| TYSON GILL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000517) | ($19.87) |
| TYSON GILL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0039359) | ($151.14) |
| TYSON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000332716405124699 | $0.13 |
| TYSON GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012824690709807 | $0.38 |
| TYSON HALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3259112479168 | $0.31 |
| TYSON HALUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054500650285 | $10.63 |
| TYSON HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51869224936433 | $1.42 |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.41285993) | ($20.41) |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.41285993 | $20.41 |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005701957517) | ($9.05) |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005701957517 | $9.05 |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.616062132) | ($19.91) |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.616062132 | $19.91 |
| TYSON HEFFLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.412859) | ($20.41) |
| TYSON HEFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063690390708 | $0.00 |
| TYSON HEFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056444623877059 | $0.13 |
| TYSON HEFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24611087976161 | $0.25 |
| TYSON HEFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008027682744983 | $0.08 |
| TYSON HEFFLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022334668127 | $0.00 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,050.0 | $4,050.00 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (4,050.0) | ($4,050.00) |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.1003185 | $4,050.00 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1003185) | ($4,048.99) |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,155.338307587) | ($5,155.34) |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,155.338307587 | $5,155.34 |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042961413) | ($31,019.76) |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042961413 | $31,019.76 |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04296141) | ($31,118.29) |
| TYSON JAMES DALE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,155.338307) | ($5,155.34) |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039050774801038 | $146.28 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00943365172749999 | $18.39 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.454136296932 | $37.45 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015260602931 | $0.00 |
| TYSON JAMES DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001967379785 | $0.00 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.5) | ($75.50) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (179.64) | ($179.64) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.08) | ($18.08) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.89) | ($1.89) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SOL | 20.27027027 | $1,543.95 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,160.0) | ($1,160.00) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 247.800166547 | $3,317.93 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (252.312348879) | ($3,035.32) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 252.312348879 | $3,035.32 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,848.18 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.034 | $1,050.16 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03802192534) | ($1,168.87) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03802192534 | $1,168.87 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05160943082) | ($1,583.79) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.4) | ($90.40) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1504240994 | $4,423.02 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.05160943082 | $1,517.51 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (252.312348879) | ($2,546.21) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (179.64) | ($179.64) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.5) | ($75.50) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.132021) | ($3,634.14) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.471729 | $3,634.14 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.150771717) | ($4,146.67) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.150771717 | $4,146.67 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.150772) | ($4,146.83) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,120.627 | $4,146.83 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.32) | ($10.32) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,100.0) | ($3,100.00) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 13,774.393900371 | $7,028.38 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,457.41 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.471729) | ($4,208.85) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.1 | $1,305.89 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.066 | $1,453.32 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.728641659) | ($31,000.00) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 31.802788243 | $33,162.85 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 3.471729 | $3,620.20 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.9125319718) | ($951.56) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6890907339) | ($718.56) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.06600064) | ($1,424.82) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.5) | ($75.50) |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698271801435 | $21.97 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100955202925 | $13.85 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.453974014 | $16.45 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.4485829496 | $20.17 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07832417835955 | $0.98 |
| TYSON JAMES SPOELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164730533956 | $6.89 |
| TYSON JANKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20020239) | ($6,135.97) |
| TYSON JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010481716943 | $38.12 |
| TYSON JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1120935108183 | $7.99 |
| TYSON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76618630389599 | $7.49 |
| TYSON KIERTUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127753137433 | $0.15 |
| TYSON KNOWLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 99.6703 | $64.66 |
| TYSON KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.83485130314 | $52.52 |
| TYSON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024621560313 | $0.73 |
| TYSON LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304162700709999 | $0.04 |
| TYSON LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025309671725 | $7.49 |
| TYSON LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.45256279789999 | $7.45 |
| TYSON LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016565516572 | $0.15 |
| TYSON LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14691675681 | $0.50 |
| TYSON LEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052357138247 | $0.57 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12570615 | $4,997.17 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12381764 | $5,016.22 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12428489 | $5,011.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.1222472 | $4,998.15 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12091746 | $5,022.06 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12377512 | $5,003.97 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 54.339005958 | $5,575.35 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.1253309 | $4,995.44 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12649121 | $5,020.00 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.13042684 | $5,002.09 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12671516 | $5,042.52 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12576808 | $4,989.45 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.2497745) | ($45,557.90) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.2497745 | $45,557.90 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (54.339005958) | ($4,558.15) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 54.339005958 | $4,558.15 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13876922 | $5,012.07 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14090626 | $4,849.10 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.27967548) | ($9,426.22) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.27967548 | $9,426.22 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.15931129 | $5,011.77 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,700,000.0 | $1,054,155.89 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (1,612,516.82021696) | ($999,908.30) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (247,027.721935244) | ($247,027.72) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 247,027.721935244 | $247,027.72 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.477738641) | ($153,387.64) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.477738641 | $153,387.64 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,939.02) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (247,027.72) | ($247,027.72) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17400567 | $5,005.97 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.16865413 | $5,007.28 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.16810225 | $5,101.74 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16644908 | $5,031.42 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.314261061) | ($161,931.71) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.314261061 | $161,931.71 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.17170086 | $4,986.37 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.16545285 | $5,006.95 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17114351 | $5,017.41 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50829722) | ($14,984.14) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50829722 | $14,984.14 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16720261 | $5,020.43 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.524829922 | $4,972.53 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.529422797 | $5,007.17 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.054252719) | ($9,999.72) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.054252719 | $9,999.72 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 2.578373978 | $4,680.74 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.740554411 | $5,005.38 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.84756588 | $5,032.03 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.754516018 | $5,013.89 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.693159229 | $5,002.68 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.614169516) | ($24,794.81) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.614169516 | $24,794.81 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16720261) | ($5,221.90) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16720261 | $5,221.90 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (87,483.179783042) | ($54,088.31) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 87,483.179783042 | $54,088.31 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 150,655.326186 | $150,655.33 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150,655.328121244) | ($150,655.33) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150,655.328121244 | $150,655.33 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.744167625 | $5,015.41 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0996388191) | ($1,928.88) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.32129397) | ($64,296.00) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.006896454 | $77,568.39 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (7.627609914) | ($7,500.00) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (254.253663795) | ($250,000.00) |
| TYSON LYNN QUICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 316.927733278 | $311,625.53 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022838029664 | $657.43 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0874524356131 | $1.27 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184007143044799 | $226.74 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,278.7484364022 | $2,278.75 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,317.550893458 | $991.80 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3,782.935307892 | $2,260.40 |
| TYSON LYNN QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4392522949801 | $18.16 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.483 | $60.48 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.652434) | ($60.65) |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095578326056 | $13.12 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3214792159498 | $4.89 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601703421989999 | $11.74 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041339320213 | $0.00 |
| TYSON MALAIHOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2862504736982 | $0.29 |
| TYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022135886784 | $6.55 |
| TYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109316952641 | $21.33 |
| TYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037198991958 | $0.00 |
| TYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5313445732 | $2.01 |
| TYSON MARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0494609413 | $5.68 |
| TYSON MARTIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024896) | ($100.00) |
| TYSON MARTIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0024896 | $100.00 |
| TYSON MARTIN | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000641) | ($19.98) |
| TYSON MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000642) | ($19.99) |
| TYSON MARTIN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0012066) | ($37.12) |
| TYSON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131539743365999 | $3.92 |
| TYSON MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014418578619 | $0.00 |
| TYSON MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5446479791 | $2.54 |
| TYSON MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017152385691 | $0.51 |
| TYSON MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036829687506 | $0.04 |
| TYSON MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142755472769999 | $0.00 |
| TYSON MULLINEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.828996255649999 | $0.83 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.528) | ($20,035.16) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.528 | $20,035.16 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.528) | ($20,121.60) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.084 | $2,917.82 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.1995 | $6,897.03 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 4,020.0 | $4,020.00 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.708341574) | ($1.71) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.708341574 | $1.71 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.348083366 | $12,063.33 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2835) | ($9,857.71) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.59961639) | ($17,234.18) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.59961639 | $17,234.18 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59961638) | ($17,249.76) |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022061945894478 | $84.82 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023015267946 | $0.04 |
| TYSON NAOMASA KINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009662852114081 | $0.01 |
| TYSON OTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00172655320719999 | $0.02 |
| TYSON OTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04207334501 | $0.99 |
| TYSON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318144029609999 | $0.94 |
| TYSON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0147241846490099 | $0.02 |
| TYSON PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0245544104339999 | $0.27 |
| TYSON PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.5866965679999 | $16.07 |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006263112417) | ($18.10) |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006263112417 | $18.10 |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.863399412) | ($62.75) |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.863399412 | $62.75 |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.336800271) | ($8.34) |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.336800271 | $8.34 |
| TYSON PIERRELUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.863399412) | ($63.49) |
| TYSON PIERRELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004261235391267 | $0.15 |
| TYSON PIERRELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8231544695937 | $0.88 |
| TYSON PIERRELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0148167590799999 | $0.05 |
| TYSON PIERRELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043764502553204 | $0.04 |
| TYSON PIERRELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025631550595 | $0.00 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 232.343 | $150.00 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (34.615911) | ($20.03) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (197.727089) | ($113.55) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,053.240020371) | ($10,053.24) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,053.240020371 | $10,053.24 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5968417475) | ($927.49) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5968417475 | $927.49 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01379286892) | ($392.90) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01379286892 | $392.90 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01302) | ($19.92) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5838217475) | ($888.17) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,033.24002) | ($10,033.24) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01379286) | ($393.72) |
| TYSON PURCHATZKE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014569090436665 | $4.87 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059229346733211 | $13.63 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.435229381159 | $122.44 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023429300619 | $0.00 |
| TYSON PURCHATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000022286512751 | $0.00 |
| TYSON PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033014584599 | $0.10 |
| TYSON PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48443903142 | $0.38 |
| TYSON PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009128744366 | $0.67 |
| TYSON RAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037293762965 | $1.10 |
| TYSON RAELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.94724429449999 | $3.32 |
| TYSON RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018330995478 | $0.54 |
| TYSON RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0339083815 | $6.37 |
| TYSON ROHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000340903689039999 | $0.00 |
| TYSON ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.9540183304 | $182.19 |
| TYSON SALLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 2,012.291912 | $1,036.38 |
| TYSON SALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01636380595) | ($315.79) |
| TYSON SALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001361800562) | ($26.28) |
| TYSON SALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5440983979) | ($10,500.00) |
| TYSON SALLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.666000666 | $12,852.47 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003780821931 | $114.39 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531895429 | $0.02 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106712776202 | $215.86 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122410373188 | $0.01 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.246526909 | $10.83 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000840483838009999 | $0.00 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003254269821 | $0.00 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002947829987 | $0.00 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042596080795 | $0.00 |
| TYSON SALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001615010449 | $0.00 |
| TYSON SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003184953904 | $0.00 |
| TYSON SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000079695363476 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000540070650129999 | $0.02 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016739115977 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000064263961998 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000175035495079999 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00199194369299999 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000015831710739 | $0.00 |
| TYSON SATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029994807429 | $0.00 |
| TYSON SCHNITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122935867551 | $0.00 |
| TYSON SCHNITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020439141646 | $0.04 |
| TYSON SCHNITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056792237566 | $0.06 |
| TYSON SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.01283628 | $4.38 |
| TYSON SCOTT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.01242421 | $4.23 |
| TYSON SCOTT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BCH | 0.01098679 | $3.45 |
| TYSON SCOTT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BCH | 0.01147504 | $3.20 |
| TYSON SCOTT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BCH | 0.01004689 | $2.77 |
| TYSON SCOTT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BCH | 0.01169311 | $2.37 |
| TYSON SCOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.06946232) | ($14.37) |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003515303836 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334440453169999 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009608374995 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011789737228 | $0.01 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072929974973 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078635278399 | $0.01 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033229759941 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019854251138 | $0.01 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000048169014958 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000263060059219999 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027221366519 | $0.06 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033488956223 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000081449462996 | $0.00 |
| TYSON SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000245482156129999 | $0.00 |
| TYSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162828936309999 | $48.40 |
| TYSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013233189218 | $0.01 |
| TYSON SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4398417991 | $3.42 |
| TYSON SKIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| TYSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038019065501 | $0.01 |
| TYSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029152094683 | $0.03 |
| TYSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05201414749999 | $0.08 |
| TYSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136411678736999 | $0.40 |
| TYSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1582752589 | $7.37 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004845999089 | $149.25 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615957488709999 | $123.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1146045047 | $23.50 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000049688006315 | $0.00 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.83296284664 | $32.96 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58043581953 | $33.04 |
| TYSON SPARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000077021948527 | $0.00 |
| TYSON STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052410061932 | $161.63 |
| TYSON STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54459000021 | $3.66 |
| TYSON STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024247264642 | $47.31 |
| TYSON STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.23208677279999 | $5.80 |
| TYSON STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7479723652 | $9.39 |
| TYSON TAUHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.96825325895188 | $7.11 |
| TYSON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038873576756 | $1.15 |
| TYSON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21369326126 | $2.37 |
| TYSON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.866550477139999 | $0.41 |
| TYSON WALDRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06490120349) | ($2,612.53) |
| TYSON WALDRON | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06490120349 | $2,612.53 |
| TYSON WALDRON | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000502) | ($19.96) |
| TYSON WALDRON | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000481) | ($19.99) |
| TYSON WALDRON | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0639182) | ($2,653.33) |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007641795238937 | $3.06 |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1748973591 | $8.07 |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6263404261 | $6.96 |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087500870628 | $0.00 |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13294777629 | $0.02 |
| TYSON WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026195886409 | $2.88 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065329 | $26.01 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00040588 | $16.17 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,995.08) |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,997.20) |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,994.40) |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110036) | ($4,389.82) |
| TYSON WILDAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $4,043.50 |
| TYSON WILDAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,042.34) |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001264516297) | ($3.61) |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001264516297 | $3.61 |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000004108871442) | ($0.01) |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000004108871442 | $0.01 |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002106035575) | ($0.01) |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002106035575 | $0.01 |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001776004756) | ($0.01) |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001776004756 | $0.01 |
| TYSON WILDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000126) | ($3.60) |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126276170694115 | $5.07 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002435859558047 | $0.01 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093440266978813 | $0.01 |
| TYSON WILDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000173460528263358 | $0.02 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.97205634 | $6,141.46 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04850603 | $2,005.01 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04851485713) | ($1,925.38) |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04851485713 | $1,925.38 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04851485) | ($1,928.59) |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.58156505) | ($19,034.76) |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.58156505 | $19,034.76 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.58156505) | ($19,023.86) |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006920926100948 | $2.78 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098853118777 | $0.01 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0760316371943699 | $184.73 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0276258550369999 | $0.02 |
| TYSON WILLIAM LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033784015036 | $0.00 |
| TYSON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8852003978 | $1.89 |
| TYSON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0321493909614 | $742.39 |
| TYSON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.642757351 | $33.81 |
| TYSON WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45763201716 | $18.11 |
| TYSON WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01116285941859 | $0.01 |
| TYSON ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299043149 | $0.89 |
| TYSON ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000929061749819999 | $0.02 |
| TYSON ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073032074312 | $0.00 |
| TYSON ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036788856998 | $0.00 |
| TYSON ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026187756639 | $0.01 |
| TYSYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022675644141 | $0.67 |
| TYSYN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015261728631 | $0.02 |
| TYTARENKO OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001380919164 | $0.00 |
| TYTARENKO OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040719057856 | $0.00 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BCH | 0.00010154 | $0.01 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036376918729 | $1.08 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30511332657 | $0.31 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122030338403 | $0.08 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063924022982 | $0.01 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048335086859 | $0.00 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074789609495 | $0.26 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011281922616999 | $0.00 |
| TYTYSON HOOGENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000059945987065 | $0.00 |
| TYUS NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135747600924 | $0.00 |
| TYVONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000176063580939999 | $0.00 |
| TYVONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038027723436 | $0.00 |
| TYVONE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001351307464 | $0.00 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022266404327 | $67.16 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.516014959 | $13.52 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 205.222857922 | $162.70 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3275631719 | $0.78 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35590457622 | $0.36 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03772588149 | $1.60 |
| TYWANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0049929118426 | $0.01 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20515965) | ($23.03) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02722904831) | ($82.61) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (7.1512077) | ($1.46) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ZRX | (2.282523782) | ($1.67) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027031) | ($10.93) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02653604831 | $80.54 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.20493993 | $23.04 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00026076 | $10.55 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02148692) | ($7.30) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02653604831) | ($80.54) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.714245355) | ($191.50) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.714245355 | $191.50 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.20493993) | ($22.89) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.823490804) | ($3,000.00) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 214.823490804 | $3,000.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (214.8234) | ($3,000.00) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 2,987.622 | $3,000.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,987.62) | ($2,987.62) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LTC | 26.73807 | $2,987.62 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (28.45231535) | ($3,178.73) |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837619202859999 | $0.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001968115271932 | $0.06 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131483206599999 | $0.01 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014855572064155 | $0.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074279682828699 | $0.01 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000186860905032409 | $0.01 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00078616624110161 | $0.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033495416658 | $102.35 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1719073399999 | $17.69 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58793460397 | $1,184.47 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.08590368659999 | $27.64 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006224107239297 | $0.07 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27305298089 | $0.27 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2488631197 | $0.25 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020843997331 | $1.49 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0078838783802 | $0.00 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0290977426399999 | $0.68 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019969012753 | $0.22 |
| TYWANN WHITESIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00101983380265 | $0.00 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819391287819999 | $253.65 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092222620012 | $0.18 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4386317925999 | $9.86 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57908431443 | $6.44 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.398661299 | $3.71 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00067815657825 | $0.07 |
| TYWYSOG LLYWELYN CYMRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25715199665 | $7.74 |
| TZAIIMS PASPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145585553938 | $43.09 |
| TZAIIMS PASPATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022469273789 | $43.84 |
| TZE CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 23.999 | $2,734.94 |
| TZE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| TZE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,500.0) | ($4,500.00) |
| TZE CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,536.178368) | ($4,536.18) |
| TZE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.483395) | ($8.48) |
| TZE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,500.0) | ($11,500.00) |
| TZE CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 28.61442914 | $1,946.11 |
| TZE CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | LTC | (4.0) | ($248.51) |
| TZE CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,500.0) | ($3,500.00) |
| TZE CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,400.0) | ($3,400.00) |
| TZE CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.509924) | ($15,075.90) |
| TZE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (454.847265) | ($454.85) |
| TZE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (106.076129) | ($5,215.76) |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031799916074756 | $110.18 |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2696741017 | $0.31 |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118962587336 | $0.02 |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.4359453840077 | $20.44 |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27281713330793 | $21.05 |
| TZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 188.578198774186 | $188.58 |
| TZE CHAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008074597531 | $0.00 |
| TZE CHAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001806011144 | $0.00 |
| TZE CHAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101264818921 | $0.01 |
| TZE CHAN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025646104424 | $0.01 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 267.97 | $267.97 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| TZE CHENG FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (168.78) | ($168.78) |
| TZE CHENG FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00512761 | $167.09 |
| TZE CHENG FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1152361455 | $223.00 |
| TZE CHENG FONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 50.695599 | $141.56 |
| TZE CHENG FONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.204091 | $357.24 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354029597179999 | $10.27 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075215403929999 | $13.39 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078234282671 | $0.00 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7934330264 | $3.01 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5019543389 | $7.70 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023735127601 | $0.05 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.651615669866 | $0.65 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.064535284606 | $0.12 |
| TZE CHENG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.23219842624 | $0.23 |
| TZE CHI LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.837302819) | ($12,289.54) |
| TZE CHI LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001738) | ($50.09) |
| TZE CHI LEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.03) |
| TZE CHI LEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006414) | ($189.41) |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015541291761 | $46.30 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74349692726 | $0.87 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02698873545008 | $75.47 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000027611532952 | $0.00 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.843668072349999 | $7.45 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046849121665 | $0.00 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085038108558 | $3.14 |
| TZE CHI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000183431349859999 | $0.00 |
| TZE CHIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017863799409 | $0.53 |
| TZE CHIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01441580677 | $28.13 |
| TZE CHIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132049573762149 | $50.24 |
| TZE CHIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.832237632401 | $14.72 |
| TZE CHIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004826893453 | $13.25 |
| TZE CHIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000229560537539999 | $0.00 |
| TZE CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051756718323 | $159.58 |
| TZE CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063685228635 | $0.07 |
| TZE CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.711135388 | $61.61 |
| TZE CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.0862906432 | $1.77 |
| TZE CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7550856208 | $11.96 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (643.630747699) | ($4,083.29) |
| TZE CHOW FONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005082760421) | ($2.07) |
| TZE CHOW FONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 720.493787 | $3,623.91 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 1,771.719937 | $1,949.30 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1551536808) | ($6,000.00) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 1,500.0 | $1,500.00 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,579.14) | ($1,579.14) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.04338627 | $1,557.34 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.466681877) | ($3,600.00) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 900.0 | $900.00 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 278.192568 | $1,016.31 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 259.407065 | $924.41 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,772.91791722) | ($1,665.58) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (900.88) | ($900.88) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.310360303) | ($376.12) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (674.93076571) | ($2,513.23) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04695736) | ($1,503.86) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (168.411520618) | ($477.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZE CHOW FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (417.79932126) | ($1,126.54) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 920.18 | $920.18 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (4.54) | ($4.54) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (900.0) | ($900.00) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.466681877 | $2,650.72 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.507820842) | ($2,778.84) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 2,757.72 | $2,757.72 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (6.19) | ($6.19) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,500.0) | ($2,500.00) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2751712941 | $7,581.20 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28188053) | ($7,870.92) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 1,262.17 | $1,262.17 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (22.31) | ($22.31) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,500.0) | ($1,500.00) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1551536808 | $4,287.84 |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (7.03) | ($7.03) |
| TZE CHOW FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15515369) | ($4,334.84) |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005894994577496 | $22.98 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000718600675602 | $0.00 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069990596212475 | $19.80 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00500030182769999 | $0.01 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3988162526581 | $2.04 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.164996162323 | $28.83 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013830928215048 | $2.14 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.35528710215529 | $1.36 |
| TZE CHOW FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0013779065164 | $0.00 |
| TZE CHUN WEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.9562078742 | $2,972.77 |
| TZE CHUN WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.08443914672 | $238.81 |
| TZE CHUN WEI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,647.30 |
| TZE CHUN WEI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00897082 | $264.88 |
| TZE CHUN WEI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00980212 | $291.24 |
| TZE CHUN WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,172.42) |
| TZE CHUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166372367291 | $50.51 |
| TZE CHUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28004685668591 | $4.59 |
| TZE CHUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121851847523 | $24.45 |
| TZE EE MARK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079611886646 | $246.83 |
| TZE EE MARK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0676425373919999 | $135.82 |
| TZE HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.00498879255 | $161.02 |
| TZE HAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060274604112 | $0.06 |
| TZE HAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.54238400743 | $0.54 |
| TZE HAU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034805429566 | $0.04 |
| TZE HAU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019475015316 | $0.00 |
| TZE HAU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15229469522 | $0.15 |
| TZE HEI CHING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| TZE HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167616156433699 | $50.35 |
| TZE HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.7810768517 | $14.78 |
| TZE HIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.707977346186 | $3.64 |
| TZE HING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039552357467 | $0.00 |
| TZE HUI KEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0110453 | $439.21 |
| TZE HUI KEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00535134 | $164.84 |
| TZE HUI KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018851355548 | $54.79 |
| TZE HUI KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179314645898099 | $0.38 |
| TZE JIAN SHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436125884279999 | $1.29 |
| TZE JIAN SHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028920264862 | $0.00 |
| TZE JIAN SHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.246514115 | $26.25 |
| TZE KWAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018705488545 | $0.00 |
| TZE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034336288924 | $1.02 |
| TZE LEUNG YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| TZE LEUNG YAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,577.16 |
| TZE LEUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033357532389 | $100.88 |
| TZE LEUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224674186769999 | $43.84 |
| TZE LEUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.564229903 | $49.56 |
| TZE LEUNG YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.797352625305 | $23.14 |
| TZE LOK CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.214177) | ($16,997.02) |
| TZE LOK CHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.580618) | ($16,263.69) |
| TZE LOK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036565913246344 | $125.36 |
| TZE LOK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21738305019 | $2.74 |
| TZE LOK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0917124953037499 | $215.41 |
| TZE LOK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019393056112 | $0.25 |
| TZE LOK CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2497684278 | $5.78 |
| TZE LOK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004136689661 | $12.24 |
| TZE LOON GOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158767) | ($50.22) |
| TZE LOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158411763385958 | $50.00 |
| TZE LOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106838211581 | $0.00 |
| TZE LOON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024268123309 | $0.00 |
| TZE MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080110128787 | $2.37 |
| TZE MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.249271368 | $6.39 |
| TZE MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525731296839999 | $10.26 |
| TZE MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6020596063 | $1.09 |
| TZE MING KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017003241352 | $0.50 |
| TZE MING KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3361620206 | $3.35 |
| TZE MING KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024286028913 | $7.73 |
| TZE MING KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34499485894 | $19.64 |
| TZE MING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.21501958 | $23.17 |
| TZE MING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.2151) | ($23.19) |
| TZE MING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005874 | $23.19 |
| TZE MING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000304) | ($11.98) |
| TZE MING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.004081 | $11.98 |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.46166523 | $44.46 |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00018996 | $7.23 |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.4616) | ($44.44) |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0011678 | $44.44 |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000657) | ($24.97) |
| TZE MING LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.008981 | $24.97 |
| TZE MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030297110095 | $0.87 |
| TZE MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000268098931297 | $0.49 |
| TZE MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001433261370028 | $0.00 |
| TZE MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134599685681 | $3.98 |
| TZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022276129601 | $0.00 |
| TZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043965536802 | $0.00 |
| TZE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105690196442 | $0.01 |
| TZE ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021971378885 | $0.65 |
| TZE ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047071386106 | $0.05 |
| TZE ON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009130957861 | $17.82 |
| TZE ROY GAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00113052 | $0.08 |
| TZE ROY GAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 140.3556 | $11.87 |
| TZE ROY GAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00204872 | $0.13 |
| TZE ROY GAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00157786 | $0.10 |
| TZE ROY GAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOGE | (140.35) | ($11.50) |
| TZE ROY GAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 11.406 | $11.50 |
| TZE ROY GAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.0014781 | $0.09 |
| TZE ROY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113624238488289 | $0.08 |
| TZE ROY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010146681187899 | $0.00 |
| TZE SHING PUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.795708) | ($27,000.00) |
| TZE SHING PUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 26,579.676 | $27,000.00 |
| TZE SHING PUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| TZE SHING PUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 61.94466 | $3,000.00 |
| TZE SHING PUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (23,579.89) | ($23,579.89) |
| TZE SHING PUN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 441.85673 | $23,579.89 |
| TZE SHING PUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (503.80139) | ($27,688.92) |
| TZE SHING PUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (14.3867619) | ($29,462.36) |
| TZE SHING PUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005155) | ($30,138.86) |
| TZE SHING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379568298839869 | $142.46 |
| TZE SHING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88392798716544 | $5.85 |
| TZE SHING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127361534851552 | $352.75 |
| TZE SHING PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2509777946478 | $12.78 |
| TZE SIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238275555 | $0.57 |
| TZE SIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86638206796 | $5.10 |
| TZE SIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7298280259999 | $12.73 |
| TZE SIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33575535523 | $1.01 |
| TZE SIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.2795510596 | $3.28 |
| TZE SIANG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.737605562435 | $18.00 |
| TZE SIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51150891995999 | $8.62 |
| TZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38756344098 | $0.39 |
| TZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 114.663979169 | $114.66 |
| TZE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.5908844641 | $8.59 |
| TZE TENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.831615644163 | $5.30 |
| TZE TONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185242605439999 | $0.55 |
| TZE TONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.190674975984 | $4.39 |
| TZE TUNG YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.633468034) | ($3,379.46) |
| TZE TUNG YU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($10,816.21) |
| TZE TUNG YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00664398719) | ($1.91) |
| TZE TUNG YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.397356781) | ($12,356.10) |
| TZE TUNG YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53952514) | ($15,810.96) |
| TZE TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046574981261509 | $165.91 |
| TZE TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060728606641884 | $143.67 |
| TZE TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023093377314 | $0.00 |
| TZE TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00978872276379999 | $0.01 |
| TZE TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0558712529695976 | $21.95 |
| TZE WA SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135105868906 | $0.40 |
| TZE WA SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.37221164574 | $78.17 |
| TZE WAH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019645004755 | $0.58 |
| TZE WAH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9146656037 | $4.69 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01828005391534 | $0.02 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020535731969 | $0.00 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022604350687 | $0.07 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060148113687 | $0.00 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011878089655 | $0.00 |
| TZE WAN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000520831559099999 | $0.00 |
| TZE WEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000353728897 | $0.00 |
| TZE WEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118825364947 | $0.00 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (191.818043725) | ($504.48) |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.980663 | $1,424.54 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020799911626 | $62.56 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107196808229 | $0.01 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040357678036298 | $4.61 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1625261365842 | $16.27 |
| TZE WEI JOSHUA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.082076442353 | $0.08 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049350707467 | $0.00 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021177455422 | $0.00 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024117281492 | $0.00 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00344084223 | $0.37 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039200365082 | $1.16 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.865971869 | $11.40 |
| TZE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6554585171 | $0.35 |
| TZE WEI SIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01961391 | $594.83 |
| TZE WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138235229434 | $40.12 |
| TZE WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015039507688 | $0.02 |
| TZE WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095411334048 | $0.01 |
| TZE WEI TAY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.209716 | $610.89 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046290752061 | $0.14 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115239810368 | $232.75 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5888576169999 | $31.59 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2801373838 | $7.71 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45159282667 | $3.99 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3811815782 | $2.09 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064827897416 | $20.63 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9004936542 | $2.93 |
| TZE WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.083451728343 | $0.08 |
| TZE WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SNX | 2,470.31289262 | $6,695.59 |
| TZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 130.612522558 | $408.87 |
| TZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.551661224 | $53.78 |
| TZE XONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| TZE XONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| TZE XONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| TZE XONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TZE XONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.0) | ($1,107.00) |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.0 | $1,107.00 |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,107.0) | ($1,107.00) |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,972.0) | ($4,972.00) |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,972.0 | $4,972.00 |
| TZE XONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,972.0) | ($4,972.00) |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05258700033) | ($1,576.56) |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05258700033 | $1,576.56 |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.275531651) | ($4,029.32) |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.275531651 | $4,029.32 |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,024.530465843) | ($5,024.53) |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,024.530465843 | $5,024.53 |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| TZE XONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,974.530465) | ($4,974.53) |
| TZE XONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065107) | ($99.02) |
| TZE XONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054485543941284 | $18.36 |
| TZE XONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021562723046521 | $50.28 |
| TZE XONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.34654784867 | $232.35 |
| TZE XONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99554257948 | $0.79 |
| TZE YAN LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| TZE YAN LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| TZE YAN LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,639.737066) | ($31,639.74) |
| TZE YAN LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| TZE YAN LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 29,784.333035 | $29,784.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032004522708 | $9.47 |
| TZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.41562071 | $304.42 |
| TZE YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 357.8208096169 | $357.82 |
| TZE YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160393206582 | $0.47 |
| TZE YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001146545564322 | $0.00 |
| TZE YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104932795103 | $0.20 |
| TZE YANG YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010051 | $40.53 |
| TZE YANG YAP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205168) | ($83.04) |
| TZE YANG YAP | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010401 | $41.10 |
| TZE YANG YAP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010765 | $42.24 |
| TZE YANG YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067626) | ($26.09) |
| TZE YANG YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010355 | $37.76 |
| TZE YANG YAP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247584) | ($89.08) |
| TZE YANG YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010189 | $30.59 |
| TZE YANG YAP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101896) | ($30.54) |
| TZE YANG YAP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00103584 | $30.15 |
| TZE YANG YAP | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103584) | ($31.33) |
| TZE YANG YAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101403 | $29.32 |
| TZE YANG YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101403) | ($31.08) |
| TZE YANG YAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101144 | $30.85 |
| TZE YANG YAP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101144) | ($30.83) |
| TZE YANG YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101233 | $29.46 |
| TZE YANG YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101233) | ($29.41) |
| TZE YANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120958004755958 | $0.19 |
| TZE YANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000015022608035999 | $0.00 |
| TZE YEW LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129681517392 | $0.38 |
| TZE YEW LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047505489623 | $94.57 |
| TZE YEW LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5987938 | $17.77 |
| TZE YEW LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038889713875 | $0.00 |
| TZE YI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.338039686142 | $4.54 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012655681116 | $0.37 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64769154431 | $0.51 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016987908492 | $0.00 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094792500019 | $0.01 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0019972930625 | $0.12 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006994757931 | $0.28 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0073724481069999 | $0.42 |
| TZE YONG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068521611195 | $0.11 |
| TZE YONG SIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019469913577 | $58.39 |
| TZE YONG SIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9615876159999 | $88.96 |
| TZE YONG SIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4835852613 | $1.97 |
| TZE YU LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (110.5257) | ($46.24) |
| TZE YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022976310543 | $0.00 |
| TZE YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27258060201439 | $1.69 |
| TZE YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002511885627 | $0.00 |
| TZE YU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004277565699 | $0.00 |
| TZEE YEONG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1304384246278 | $0.14 |
| TZEHUI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030616696224581 | $0.04 |
| TZEN TAT DANTON TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.408556462 | $128.41 |
| TZEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079119785888 | $245.34 |
| TZEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134501610099 | $272.79 |
| TZEN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.126167845279 | $40.15 |
| TZENI VOZINOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00654361) | ($189.52) |
| TZENI VOZINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042124892104887 | $1.52 |
| TZENI VOZINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021930372154 | $0.00 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00709179 | $262.43 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0371 | $1,077.41 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 1,137.0 | $439.15 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $897.55 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 4.0 | $91.44 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027344418323835 | $58.18 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00319955380329999 | $4.27 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0781065092 | $1.11 |
| TZER HWAI GILBERT THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.009755646138 | $0.17 |
| TZER SHIUANN PEH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,000.0) | ($6,000.00) |
| TZER SHIUANN PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35631345) | ($10,147.26) |
| TZER SHIUANN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024261425355497 | $83.01 |
| TZER SHIUANN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.535427252 | $80.03 |
| TZER SHIUANN PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016171234378 | $31.55 |
| TZEYEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377161609602729 | $0.00 |
| TZEYEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014023557187 | $0.00 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 7.96098748 | $1.12 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | EOS | 1.3841 | $3.19 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00613355894803 | $0.01 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058224972399999 | $0.00 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015660210847 | $0.05 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019344427871 | $0.03 |
| TZI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0038281341549 | $0.00 |
| TZIH LIH PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405299559341999 | $0.46 |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,518.84) |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5241990206) | ($213.07) |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0109117114) | ($1,924.53) |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05273212) | ($1,543.72) |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005545567939521 | $18.58 |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103352720350728 | $25.21 |
| TZILAKAS ARGYRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027436727450483 | $1.14 |
| TZIM LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115092939532 | $3.41 |
| TZIM LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3717948666 | $7.37 |
| TZIM LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2013487165 | $1.38 |
| TZIM LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122666700725 | $0.00 |
| TZIM LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007351373156 | $0.04 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1071428571) | ($0.23) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8518533482) | ($1.82) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08011647123) | ($0.17) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6294906437) | ($1.30) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.105936334) | ($6.30) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1554662509) | ($0.31) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 11,000.0 | $7,078.20 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (9,807.953689549) | ($6,281.23) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,989.078112 | $1,989.08 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6932938856) | ($0.70) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 13.981454473 | $414.39 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.367850099) | ($1.39) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,747.0) | ($1,747.00) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,843.46936541 | $2,548.07 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.506988548) | ($1.95) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2430967104) | ($0.18) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1151594008) | ($0.09) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ADA | (1,188.82689251) | ($560.00) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | AVAX | (13.967398973) | ($321.21) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 140.0 | $140.00 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 106.0 | $106.00 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6826538067) | ($0.34) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (225.0) | ($225.00) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 15.757846527 | $342.68 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.236239179) | ($6.73) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XTZ | 1,021.335604 | $1,848.62 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 14,408.50771376 | $999.16 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,517.021817 | $8,517.02 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.858889684 | $12,040.95 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.04) | ($2.04) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.12) | ($0.12) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145519291769999 | $0.43 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121810154124 | $0.20 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02556963723911 | $29.58 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9413140582799 | $24.56 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.353449241955 | $1.20 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084211781344 | $0.09 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.994124172869999 | $0.99 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032488452547 | $0.00 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11197224387898 | $2.52 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025353632164 | $0.28 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.247335498 | $0.34 |
| TZIORTZIO ROMPOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0988363824 | $4.49 |
| TZMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009112819328 | $0.00 |
| TZMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027326022916999 | $0.00 |
| TZMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039481377194 | $0.00 |
| TZMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00573355403249999 | $0.01 |
| TZOUZEPE NT ANTZELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026419618777 | $0.00 |
| TZU CHAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57975477763 | $0.58 |
| TZU CHAO CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098530387062 | $0.10 |
| TZU CHI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186593305509999 | $55.85 |
| TZU CHIANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184839566677662 | $0.02 |
| TZU CHING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051813040579 | $159.76 |
| TZU CHING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.455257567 | $70.46 |
| TZU HAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017566513699915 | $50.43 |
| TZU HAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3709703656 | $16.37 |
| TZU HSIN CLEMENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057152601925 | $0.17 |
| TZU HSIN CLEMENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7237171883 | $2.01 |
| TZU HSIN TSENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| TZU HSIN TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152816631033 | $0.15 |
| TZU HUI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296237531209999 | $0.00 |
| TZU HUI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243096306615619 | $0.28 |
| TZU HUI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004634052336 | $0.00 |
| TZU HUI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019338099239 | $0.01 |
| TZU JAN HSU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| TZU JAN HSU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| TZU JAN HSU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| TZU JAN HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| TZU JAN HSU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| TZU JAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2504133426058 | $0.50 |
| TZU JAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6953068471015 | $0.70 |
| TZU LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022697797587 | $68.45 |
| TZU LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077256987541 | $15.07 |
| TZU MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016291418641 | $0.00 |
| TZU MIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053773441389 | $0.01 |
| TZU PEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049867019642 | $0.00 |
| TZU YANG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.186511586) | ($10,886.06) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51837345) | ($15,881.93) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.16921908) | ($663.16) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (440.469509352) | ($3,168.83) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (519.145872305) | ($5,907.88) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,670.913698818) | ($1,835.60) |
| TZU YANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.971438872) | ($850.78) |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019488800126111 | $73.81 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024948714946283 | $68.97 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.897924254667 | $21.38 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2521515522 | $2.04 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.53355568283099 | $69.06 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75117983537665 | $8.72 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14104970131629 | $8.62 |
| TZU YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120896609924509 | $4.69 |
| TZU YANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030764428136 | $0.00 |
| TZU YANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048869410649 | $0.01 |
| TZU YANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019839841568 | $0.00 |
| TZU YANG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024493244771 | $0.00 |
| TZU YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133878006725999 | $0.40 |
| TZU YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391642067009999 | $0.05 |
| TZU YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000226257760929999 | $0.00 |
| TZU YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014541421619 | $0.01 |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,762.772072) | ($10,762.77) |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60279874) | ($17,277.00) |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11.510695) | ($11.51) |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038118239083171 | $130.71 |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126508421188 | $0.21 |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.1395589709236 | $68.14 |
| TZU YING ADRIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044600390576 | $0.02 |
| TZU YU LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003925982004 | $11.62 |
| TZU YU LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132091313711 | $25.77 |
| TZU YU LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| TZUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036862563229 | $112.90 |
| TZUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77238649709999 | $11.39 |
| TZUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088507243371 | $178.56 |
| TZUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.0334223649999 | $78.03 |
| TZUCHIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120530015754 | $0.00 |
| TZU-CHIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065494066037 | $19.39 |
| TZU-CHIEN WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($31.57) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (27.5) | ($1,732.28) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (0.990728) | ($0.99) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000873) | ($26.30) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089) | ($2,690.06) |
| TZU-CHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192468057469999 | $59.58 |
| TZU-CHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86679664134795 | $10.19 |
| TZU-CHIEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9907289254 | $0.99 |
| TZU-CHIN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,450.0) | ($2,041.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZU-CHIN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,450.0 | $2,041.00 |
| TZU-CHIN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.62) |
| TZU-CHIN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,448.0) | ($2,059.09) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($1.21) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $1.21 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($1.21) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $1.21 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.21) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($3,061.27) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $3,061.27 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,002.0) | ($3,058.15) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($2,919.39) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $2,919.39 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,913.37) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,639.873061) | ($3,350.00) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,639.873061 | $3,350.00 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,350.0) | ($1,987.70) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($1.86) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $1.86 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.85) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,250.0) | ($1,418.36) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.6) | ($5,495.01) |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.6 | $5,495.01 |
| TZU-CHIN WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.6) | ($5,474.45) |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083230949932 | $257.43 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49660423527 | $1,011.47 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.2637764559999 | $63.26 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.39914950629 | $181.17 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.791533307 | $66.43 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069747695049999 | $0.00 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066484807471 | $0.00 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47202606956 | $0.47 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058220120825 | $13.20 |
| TZU-CHIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.85399263959999 | $2.58 |
| TZUENTEMSU LONGCHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000129257916845 | $0.00 |
| TZUENTEMSU LONGCHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014070806166 | $0.00 |
| TZU-HSIANG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035851129831 | $10.66 |
| TZUHSIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187922425179999 | $0.56 |
| TZUHSIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109997923652 | $0.11 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00264573 | $105.91 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.026818 | $81.02 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.963303 | $25.79 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.12 | $11.98 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140546497321799 | $53.56 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101456321241 | $1.95 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.992164174689999 | $0.77 |
| TZU-HSIEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042910162785 | $0.25 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($121,403.97) |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.51) | ($100,615.86) |
| TZU-HSIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($14,784.45) |
| TZU-HSIN LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($25,997.40) |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072015782717 | $257.82 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63146868589999 | $4.26 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055664459485 | $131.43 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00463513878733999 | $0.00 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1442806265 | $0.11 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046912891572 | $0.03 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085827553744 | $0.10 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77230578042999 | $2.77 |
| TZU-HSIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020941520381 | $6.66 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,846.721994019) | ($1,840.34) |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,846.721994019 | $1,840.34 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,846.721994019) | ($1,594.54) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.897418323) | ($301.90) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 6.897418323 | $301.90 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0344178922) | ($51.23) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0344178922 | $51.23 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00199318) | ($55.00) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00199318 | $55.00 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.641136846) | ($402.80) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 51.641136846 | $402.80 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (74.405728212) | ($320.69) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 74.405728212 | $320.69 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (105.380858889) | ($239.21) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 105.380858889 | $239.21 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (236.271047203) | ($124.12) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 236.271047203 | $124.12 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.038199327) | ($99.01) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.038199327 | $99.01 |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000315271498) | ($0.87) |
| TZUI ROSENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000315271498 | $0.87 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021806586146122 | $0.72 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034858503132307 | $0.79 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.96807218849749 | $2.67 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7998734437942 | $10.07 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4791445482594 | $9.36 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028897950701815 | $1.92 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33075421813271 | $2.17 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021645853770815 | $1.91 |
| TZUI ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78760633212215 | $0.62 |
| TZU-LE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056238582881 | $0.17 |
| TZU-LUEN HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314882124355641 | $0.04 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.5484 | $1,695.42 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 286.352929 | $286.35 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093547851548 | $2.77 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151837551971599 | $0.32 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127357480359 | $23.35 |
| TZUN KIAT CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.27752780492 | $4.28 |
| TZUNG-HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028990938812 | $88.23 |
| TZUNG-HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028779038304 | $56.20 |
| TZUNG-HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8715160509999 | $13.73 |
| TZUNG-HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.886249559 | $53.89 |
| TZU-NING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133674972966 | $3.96 |
| TZUTI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035980819113 | $110.14 |
| TZUTI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0754303662999 | $14.08 |
| TZUTI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0909020273879999 | $183.47 |
| TZUTI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.433744430999 | $188.43 |
| TZU-WU CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $249.45 |
| TZU-WU CHOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 370.129752 | $240.39 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214773853996 | $77.91 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080775366815 | $15.76 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.21096030719999 | $1.77 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9900044427 | $2.51 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4051147401 | $4.50 |
| TZU-WU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042812986657 | $1.96 |
| TZU-YANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015492592564 | $0.00 |
| TZU-YANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106151704184 | $0.01 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053846446143 | $166.13 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579228211299999 | $115.91 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5225788463 | $3.59 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87840511369999 | $20.87 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.76902624919999 | $3.77 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00101766473354 | $0.07 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000218040675219999 | $0.05 |
| TZU-YAO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09660468235 | $5.50 |
| TZUYEN LIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.27259159 | $4,506.89 |
| TZUYEN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,107.54762) | ($568.06) |
| TZUYEN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93479969) | ($25,719.59) |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552284718346089 | $190.66 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052548631059 | $0.06 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283152526649 | $47.81 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070840934787 | $0.07 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.862228080562 | $5.41 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44895067051 | $4.99 |
| TZUYEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000113771891662 | $0.00 |
| TZU-YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023122104392 | $0.00 |
| TZU-YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080912960561 | $0.01 |
| TZU-YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025065041287 | $0.00 |
| TZU-YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065719311784 | $0.00 |
| TZU-YU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001667872371 | $0.01 |
| TZVETAN YULIAN SAKELAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026294206393 | $0.08 |
| TZVETELINA BOZDOUGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143935526736 | $4.26 |
| TZVETELINA BOZDOUGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001499924103 | $2.93 |
| TZVI GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112750961190999 | $0.33 |
| TZVI GOURARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.260691601 | $20.03 |
| TZVI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069117078679 | $2.05 |
| TZVI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120909935708 | $244.95 |
| TZVI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0479269596 | $1.29 |
| TZVI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024250647043 | $0.00 |
| TZVI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000404611885679999 | $0.00 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90699371157 | $0.72 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024119622157 | $0.02 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130422955727 | $1.45 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033583812355 | $0.00 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059453452889 | $0.37 |
| TZVI SPEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.36848693762 | $0.68 |
| TZVI STEPHEN COHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.999181 | $6,848.13 |
| TZVI STEPHEN COHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 263.5277128 | $2,213.63 |
| TZVI STEPHEN COHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 500.67336008 | $3,684.96 |
| TZVI STEPHEN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657275439 | $50.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (2.645493505) | ($8,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (2.645493505) | ($8,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | MATIC | (1,449.275362319) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 2,000.0 | $2,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,493.77) | ($4,493.77) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.2888) | ($50.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.2888 | $50.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.177551364) | ($0.37) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.206048337) | ($10.73) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.485824758) | ($7.18) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1692727541) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1692727541) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1692727541) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1692727541) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6900984113) | ($1.42) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1717985358) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3395066302) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3395066302) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3395066302) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.334646415) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3343601896) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6538738447) | ($1.42) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1772469149) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1772469149) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3556929684) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 73.394761133 | $781.40 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3556095643) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 73.26007326 | $780.95 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 472.722209981 | $949.68 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1819341761) | ($0.37) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | CEL | 456.621004566 | $917.34 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.07219430406) | ($0.14) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3524780728) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3524780728) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3524780728) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1783623983) | ($0.36) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7089579074) | ($1.42) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.688229231) | ($7.09) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,810.774105941 | $18,122.92 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3701632067) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 74.290031531 | $749.34 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3701632067) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 74.320885059 | $749.66 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.3626) | ($20.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.3626 | $20.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 500.0 | $500.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5875647668) | ($1.13) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 76.657723266 | $771.94 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($100.70) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $100.70 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (9.9999) | ($100.70) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 100.228 | $100.70 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($100.40) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $100.40 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (10.0001) | ($100.41) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 100.011 | $100.41 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,004.04) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,004.04 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($1,004.04) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,001.894 | $1,004.04 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,012.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,012.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($1,012.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,007.29 | $1,012.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($9,940.44) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $9,940.44 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (1,000.0) | ($9,940.44) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9,957.5 | $9,940.44 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (962.837988435) | ($9,646.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 962.837988435 | $9,646.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (962.8378) | ($9,646.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9,553.418 | $9,646.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3680412371) | ($0.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 77.397184799 | $788.68 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.397184799) | ($781.80) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.397184799 | $781.80 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (963.630608331) | ($941.28) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 963.630608331 | $941.28 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (963.627) | ($941.28) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 937.522 | $941.28 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (77.3971) | ($774.83) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 771.107 | $774.83 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4028902952) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 77.839436598 | $761.47 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.839436598) | ($762.64) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.839436598 | $762.64 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (77.8397) | ($716.81) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 712.388 | $716.81 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.07521737036) | ($0.14) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 38.872283949 | $358.22 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4235300433) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 81.705663831 | $752.51 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1967257306) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 837.284102063 | $748.11 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4237169582) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 81.004455245 | $748.28 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2162011173) | ($0.39) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 80.57603543 | $742.11 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4237169582) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 83.752093802 | $773.66 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (365.91057924) | ($3,408.57) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 365.91057924 | $3,408.57 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (365.91) | ($3,377.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,321.365 | $3,377.35 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (838.581297107) | ($741.29) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 838.581297107 | $741.29 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.341112186) | ($5,589.60) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.341112186 | $5,589.60 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (838.583) | ($735.60) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 721.516 | $735.60 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.341112) | ($5,589.60) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,507.579 | $5,589.60 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.936877943) | ($11.26) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 13.840926232 | $31,478.16 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.840926232) | ($31,335.46) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.840926232 | $31,335.46 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (13.840924) | ($30,922.31) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 30,811.112 | $30,922.31 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4846153846) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,183.431952663 | $1,056.89 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (12.9317) | ($20.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 12.9317 | $20.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4888207003) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,190.476190476 | $1,068.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,373.908143139) | ($2,131.42) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,373.908143139 | $2,131.42 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,373.909) | ($2,126.72) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,136.488 | $2,126.72 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4873772309) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,161.877438132 | $1,040.89 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.48064446) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 1,195.932973361 | $1,079.06 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,357.810411493) | ($2,127.39) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,357.810411493 | $2,127.39 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (2,162.284) | ($1,950.97) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,916.781 | $1,950.97 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4941176471) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03682495259 | $1,150.01 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4941176471) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03683444758 | $1,150.82 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4982285549) | ($0.75) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4982285549) | ($0.75) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.002459864) | ($1.50) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (195.0) | ($150.08) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 136.051 | $150.08 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.27421875) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 531.563189952 | $680.40 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6096774194) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03637554109 | $1,069.26 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6146341463) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03639142618 | $1,069.84 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3146341463) | ($0.39) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,133.189767279 | $817.60 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3150309088) | ($0.39) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03508280332 | $1,040.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3146341463) | ($0.39) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03409363038 | $1,014.90 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2853658537) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.483534611 | $1,079.80 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.287704918) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04084152177 | $1,216.79 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3184517446) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03932218803 | $1,228.19 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3344740318) | ($0.35) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03932218803 | $1,227.28 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,133.189767279) | ($836.07) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,133.189767279 | $836.07 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,133.713) | ($836.46) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 824.708 | $836.46 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.1271) | ($10.68) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.1271 | $10.68 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.043028548) | ($1.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04073651621 | $1,223.59 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.151802657) | ($2.27) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 1,449.275362319 | $1,025.42 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.05028463) | ($1.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04073651621 | $1,224.38 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.05028463) | ($1.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04071578347 | $1,213.66 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,449.272) | ($1,010.64) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 990.215 | $1,010.64 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.047223444) | ($1.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04071578347 | $1,217.39 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.483534611) | ($1,046.69) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.483534611 | $1,046.69 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.483537) | ($1,046.70) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,044.714 | $1,046.70 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336111) | ($100.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336111 | $100.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003361) | ($100.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.886 | $100.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4947485519) | ($14,719.78) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4947485519 | $14,719.78 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.1) | ($2,973.10) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,988.625 | $2,973.10 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.394748) | ($11,736.25) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,766.033 | $11,736.25 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7462981244) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04856019036 | $1,407.13 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.455357143) | ($7.52) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 2.361534655 | $4,920.35 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.361534655) | ($4,890.01) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.361534655 | $4,890.01 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.361534) | ($4,898.04) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,858.684 | $4,898.04 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04856019036) | ($1,400.55) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04856019036 | $1,400.55 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.04856) | ($1,400.55) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,386.217 | $1,400.55 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6721276543) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04816181796 | $1,384.24 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26.7857) | ($30.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26.7857 | $30.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.667857143) | ($2.99) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.489519369 | $3,007.74 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.709821429) | ($7.52) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.275409929 | $4,594.67 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.320630673) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1087813766 | $3,126.54 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.764929299) | ($7,593.72) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.764929299 | $7,593.72 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.764929) | ($7,593.72) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,374.935 | $7,593.72 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1569431946) | ($4,510.78) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1569431946 | $4,510.78 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.156944) | ($4,510.80) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,428.471 | $4,510.80 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.866664866) | ($9.02) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 2.645493505 | $4,959.79 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.555554055) | ($7.52) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.488525814 | $4,665.51 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.7485) | ($50.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.7485 | $50.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.488525814) | ($4,686.32) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.488525814 | $4,686.32 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.13402) | ($9,668.25) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,996.009 | $9,668.25 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6611185992) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04852484472 | $1,349.04 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.266240698) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09187528973 | $2,554.23 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.571833694) | ($7.52) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.645940136 | $5,120.25 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404001345) | ($3,920.27) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404001345 | $3,920.27 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.645940136) | ($5,033.20) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.645940136 | $5,033.20 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.1404) | ($3,920.26) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,852.475 | $3,920.26 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.64594) | ($5,031.29) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,997.762 | $5,031.29 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.776765088) | ($9.02) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 2.645493505 | $5,030.45 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.240723) | ($4,275.67) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,219.339 | $4,275.67 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.040918828) | ($1.19) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4737250597 | $899.54 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4737250597) | ($899.54) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4737250597 | $899.54 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.301539109) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09820526364 | $2,698.58 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.309666182) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09382183234 | $2,571.78 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.192027096) | ($5,263.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.192027096 | $5,263.71 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.972022479) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09236136055 | $2,526.18 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.314681653) | ($1.49) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09644596615 | $2,637.90 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19129727) | ($5,214.94) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073) | ($19.89) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6677270004) | ($0.76) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04852484472 | $1,322.83 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.000892857) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1069518717 | $2,910.70 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3442840431) | ($9,784.21) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3442840431 | $9,784.21 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34428405) | ($9,800.03) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.878494) | ($1,810.12) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,801.328 | $1,810.12 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.176319776) | ($1.49) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.275839742 | $2,569.57 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.18710694) | ($1.49) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.256798804) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.311802285 | $2,731.83 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.199961161) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.509462443 | $3,132.93 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.5583) | ($20.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.5583 | $20.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.13330744) | ($1.49) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09655971937 | $2,930.97 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.206071237) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1082312154 | $3,279.16 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.225560371) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.207846169 | $2,513.66 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.857503529) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.207846169 | $2,520.27 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.857503529) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.508665847 | $3,147.95 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.857070005) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09214922292 | $2,789.45 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.857070005) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.190019308 | $2,482.77 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.857452519) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.20779511 | $2,519.86 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.451269935) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.09241717111 | $2,860.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.452345596) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.192445856 | $2,539.02 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10.2399) | ($10.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10.2399 | $10.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.824603313) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.525279603 | $3,270.40 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.322667305) | ($2.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.368513247 | $2,934.16 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.673318554) | ($4.51) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.592594629 | $5,558.65 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3893573288) | ($12,146.62) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3893573288 | $12,146.62 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0225) | ($0.99) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0225 | $0.99 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.85782108) | ($3.74) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.51707084 | $3,252.47 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003205) | ($99.85) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3853812) | ($12,050.80) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002963712551) | ($0.89) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002963712551 | $0.89 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,601.651) | ($3,601.65) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00080076) | ($23.93) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($3,075.50) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $3,075.50 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.500002) | ($3,075.50) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3,051.99 | $3,075.50 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.116431) | ($238.14) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.116431 | $238.14 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.116428) | ($238.28) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 238.229 | $238.28 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,290.219) | ($3,290.22) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,030.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,030.11 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.000003) | ($2,030.87) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,003.669 | $2,030.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,003.87) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,003.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,003.87) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,993.405 | $2,003.87 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,997.074) | ($3,997.07) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,973.15) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,973.15 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,973.15) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,841.447 | $9,973.15 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,841.447) | ($9,841.45) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,967.54) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,967.54 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($1,967.54) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,951.03 | $1,967.54 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,951.03) | ($1,951.03) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,726.90) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,726.90 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($7,726.90) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 7,682.673 | $7,726.90 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.999999938) | ($9,611.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.999999938 | $9,611.11 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (4.999997) | ($9,611.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 9,566.468 | $9,611.11 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (17,249.141) | ($17,249.14) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,890.708582072) | ($7,890.71) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,890.708582072 | $7,890.71 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,870.0) | ($7,870.00) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.409665494) | ($10.41) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.409665494 | $10.41 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.696178195) | ($51.70) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.696178195 | $51.70 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00640130062) | ($13.23) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00640130062 | $13.23 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.006404) | ($13.24) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 13.232 | $13.24 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (31.11) | ($31.11) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (64.928178) | ($64.93) |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004117976337653 | $1.25 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.780631961 | $35.26 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224632387008731 | $59.45 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.07546427815019 | $6.08 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7062660951599 | $9.71 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020138609531 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0708594294638099 | $0.51 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118223656273 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021388778641 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041616601503 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000254651326579999 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054394362067 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017492823174 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 117.402246068213 | $117.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000202472216399999 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000032247290605999 | $0.00 |
| TZVI YOSEF FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000103628990903 | $0.00 |
| TZYH HAUR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047605688494 | $14.09 |
| TZYH HAUR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096443980727 | $0.00 |
| TZYH HAUR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130666240255 | $0.03 |
| TZYH HAUR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018876463414 | $0.02 |
| TZYY SHIUAN LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (3.3) | ($7.40) |
| TZYY SHIUAN LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0001829 | $7.40 |
| TZYY SHIUAN LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01101647) | ($448.47) |
| TZYY SHIUAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227372684889538 | $0.49 |
| U KIN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019585767242 | $0.00 |
| U KIN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107337580324 | $0.00 |
| U KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417172951759999 | $12.35 |
| U KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.200937493 | $89.20 |
| U KONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119701024516 | $0.02 |
| U SAW HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428463963978 | $1.27 |
| U SAW HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.545702054 | $18.55 |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($6,843.01) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,419.17) | ($2,419.17) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (44,999.0) | ($44,999.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.99) | ($40,000.99) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (46,000.0) | ($46,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (47,000.0) | ($47,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| UAB DEBEX OPERATIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,986.6601960269 | $11,635.36 |
| UALTER FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811395847949999 | $24.02 |
| UALTER FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36105972163 | $0.36 |
| UAN HAN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305766338845 | $50.33 |
| UARDA LUSHKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (343.70805) | ($326.41) |
| UBA OBASI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04671301673) | ($1,427.22) |
| UBA OBASI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04671301673 | $1,427.22 |
| UBA OBASI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.06174425) | ($197.27) |
| UBA OBASI | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.06174425 | $197.27 |
| UBA OBASI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04671301) | ($1,393.12) |
| UBA OBASI | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LTC | (3.06174425) | ($193.67) |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423903837171075 | $14.52 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111171122591732 | $0.02 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074928242804 | $0.01 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00752430604269999 | $0.01 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002108262985 | $0.00 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081512523946224 | $0.70 |
| UBA OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056746056286 | $0.00 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 4,835.9795 | $10,191.09 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (62.086267527) | ($131.23) |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 62.086267527 | $131.23 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.975493612) | ($6.27) |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.7296302338 | $28,831.34 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | CEL | (4,895.0902) | ($9,814.79) |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,535.96) |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,535.96 |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,664.06) |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3215039838) | ($9,658.30) |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3215039838 | $9,658.30 |
| UBAKA ONUORAH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32150398) | ($9,643.19) |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030558794) | ($8.65) |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00030558794 | $8.65 |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01196509386) | ($18.20) |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01196509386 | $18.20 |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.815255802) | ($147.62) |
| UBAKA ONUORAH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.815255802 | $147.62 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218760657521046 | $83.34 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208075886090856 | $0.44 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118860620974489 | $0.27 |
| UBAKA ONUORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008667742695817 | $0.71 |
| UBALDO CASTILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0124245576) | ($507.38) |
| UBALDO CASTILLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0124245576 | $507.38 |
| UBALDO CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01242455) | ($507.82) |
| UBALDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938997310308 | $0.72 |
| UBALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062169662937 | $0.02 |
| UBALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0546639724819999 | $0.04 |
| UBALDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044673534909 | $0.00 |
| UBALDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155838065642 | $0.46 |
| UBALDO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94596533089999 | $1.85 |
| UBALDO MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7733572615 | $24.48 |
| UBALDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012371821315 | $0.00 |
| UBALDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356565794931999 | $0.00 |
| UBALDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067297224836 | $0.00 |
| UBALDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024752121908 | $0.00 |
| UBALDO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039350154125999 | $0.00 |
| UBARAJ KUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016367219897 | $0.00 |
| UBARAJ KUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069652942189 | $0.01 |
| UBER BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021946767122 | $0.04 |
| UBER2211 GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395422840617739 | $0.00 |
| U-BI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017192420867 | $0.00 |
| U-BI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018096557827 | $0.00 |
| U-BI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018224735193 | $0.00 |
| U-BI NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000026132478466 | $0.00 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $93.83 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 138.793921 | $13,043.72 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (139.793921) | ($13,109.97) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/19/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 139.793921 | $13,109.97 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/21/2022 | Custody | Incoming | Deposit | ETH | 12.0 | $37,083.20 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.0) | ($37,075.79) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.0 | $37,075.79 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/23/2022 | Custody | Incoming | Deposit | ETH | 4.8 | $14,218.88 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.8) | ($14,211.90) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.8 | $14,211.90 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (140.163764004) | ($131.24) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 140.163764004 | $131.24 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.231169586) | ($81,705.08) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.231169586 | $81,705.08 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04547524) | ($28,507.32) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04547524 | $28,507.32 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.231173016) | ($74,058.70) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.231173016 | $74,058.70 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,719.457203647) | ($77,719.46) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,719.457203647 | $77,719.46 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (60.0) | ($121,984.80) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 60.0 | $121,984.80 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.04547524) | ($31,162.64) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.04547524 | $31,162.64 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (77,719.457203647) | ($77,719.46) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 77,719.457203647 | $77,719.46 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,035.65) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (19.46) | ($34,771.14) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $44,532.56 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.002342602) | ($44,549.24) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.002342602 | $44,549.24 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,070.7930112) | ($78,070.79) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,070.7930112 | $78,070.79 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.585968078) | ($74,102.09) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.585968078 | $74,102.09 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (42.585968) | ($74,251.02) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.047427164) | ($28,686.94) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.047427164 | $28,686.94 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (78,070.793011) | ($78,070.79) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.585968995) | ($63,357.84) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.585968995 | $63,357.84 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (42.585969) | ($62,959.86) |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057637872989205 | $199.92 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1417035671386 | $0.87 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.466893661819999 | $1,102.64 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 869.144628565 | $869.14 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00423051145779999 | $0.19 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4910923020639 | $31.32 |
| UBIK GROUP INC | BRICKELL AVE, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.48504779733 | $0.49 |
| UBIRAJARA ALMEIDA DA SILVA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017480211714 | $0.00 |
| UBIRAJARA ALMEIDA DA SILVA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007761163017 | $0.01 |
| UBOKUDOM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000401100739290047 | $0.00 |
| UBONG ETUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00806585) | ($326.49) |
| UBONG ETUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (169.10140621) | ($231.67) |
| UBONG ETUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465517487209199 | $0.88 |
| UBONG FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062678422104 | $0.00 |
| UBONG JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035948102534292 | $0.00 |
| UBONG ODUNGIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.179811687632 | $1.19 |
| UBONWAN KERDTONGTAWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033103444283 | $9.80 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (295,000.0) | ($295,000.00) |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.24244566873 | $8,154.10 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,896.3180103215 | $11,511.67 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 17.976172622 | $40,043.81 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,431.979483239 | $1,431.98 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.841182298 | $197.59 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 580.846941436999 | $2,119.93 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 84.826055509 | $42.56 |
| UBUNTU LOVE PTY LTD | 40, SALISBURY, 4107 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.2528156547 | $2,360.78 |
| UCHA MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40011454174327 | $0.38 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 12.89993778 | $1,891.66 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,250.265115236) | ($1,000.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,527.682070855 | $1,123.28 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (67.507953457) | ($30.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.824750399) | ($47,659.08) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.824750399 | $47,659.08 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,340.644815615) | ($26,340.64) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,340.644815615 | $26,340.64 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.31520852) | ($37,515.01) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.31520852 | $37,515.01 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($764.04) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,018.315625605) | ($7,138.39) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,018.315625605 | $7,138.39 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.324750399) | ($46,479.06) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (100.05) | ($5,247.62) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 100.05 | $5,247.62 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (100.05) | ($5,246.62) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,313.53253547) | ($2,894.79) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,313.53253547 | $2,894.79 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,018.315625605) | ($7,183.19) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,864.406497627) | ($2,657.18) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,864.406497627 | $2,657.18 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,225.0) | ($26,225.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3315021784) | ($7,000.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4042564761 | $8,536.28 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009945065353) | ($210.00) |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803113379779999 | $263.40 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073360754661 | $0.09 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23786760217292 | $566.00 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.885145622719 | $319.89 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.94058673408 | $59.62 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.626212912379 | $23.05 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1498990411409 | $30.61 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3183390987704 | $25.90 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81272661016 | $3.32 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102439069722 | $0.16 |
| UCHARAPORN LAMBATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.060049384893 | $4.28 |
| UCHE AGBURUGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004482359147) | ($1.34) |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03335050239) | ($66.72) |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006977785647) | ($1.34) |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MCDAI | 183.4035935 | $183.40 |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.33) | ($1.33) |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (180.0) | ($180.00) |
| UCHE AGBURUGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.17994956 | $316.34 |
| UCHE AGBURUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.588452627496 | $16.40 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.975108489) | ($200.00) |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.975108489 | $200.00 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 102.228583112 | $4,970.39 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 10.059795064 | $489.26 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (114.263486665) | ($5,942.84) |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (369.398803822) | ($11,702.55) |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 369.398803822 | $11,702.55 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (369.398803821) | ($11,665.61) |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038363816136999 | $0.11 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001763220159 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55345413226 | $0.44 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00228385455189999 | $0.02 |
| UCHE CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5208879519221 | $233.99 |
| UCHE CHRISTOGONUS UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3724758985999 | $29.13 |
| UCHE GODFREY EHIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00145197 | $41.76 |
| UCHE GODFREY EHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070042434252 | $0.20 |
| UCHE HAPPY OMEFEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000751533659 | $0.00 |
| UCHE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008950289994 | $0.00 |
| UCHE JUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031772726591 | $0.00 |
| UCHE OBIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015283248571 | $0.00 |
| UCHE OBIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000112258115686 | $0.00 |
| UCHE OBIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000003446174272 | $0.00 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157681348681 | $4.67 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100594975005 | $19.63 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5868543209999 | $21.87 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221267627679999 | $1.62 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18751771855 | $1.15 |
| UCHECHUKWU ELENDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121570744809999 | $2.76 |
| UCHECHUKWU GODSWILL IKEANYI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 600,000.0 | $108.68 |
| UCHECHUKWU GODSWILL IKEANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03231060493783 | $0.03 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037384324291 | $11.07 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00406509646359999 | $7.93 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58551272348 | $0.59 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7840869138 | $1.41 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0664353972649999 | $0.01 |
| UCHENDU IWUANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053321247085 | $0.00 |
| UCHENNA AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007569001893 | $22.40 |
| UCHENNA AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055186713737 | $10.77 |
| UCHENNA AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.96358413 | $142.96 |
| UCHENNA AKUSOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3368175853 | $1.85 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026774514595 | $7.92 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019789343442 | $38.60 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0484188599 | $12.05 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4901563469999 | $14.66 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9042380426 | $8.10 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067081745129 | $0.00 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02305218208 | $1.38 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129914675173 | $5.14 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022528015955 | $0.00 |
| UCHENNA ANUNOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090287187297 | $0.01 |
| UCHENNA CHINEDU NDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000938617290699999 | $0.03 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 110.0 | $41.48 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $2,146.11 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 4,997.505729 | $2,135.16 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 114.263486665 | $5,942.84 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,223.19545249 | $875.98 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 5,770.01277533 | $3,913.78 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 28.672441725 | $1,259.26 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 1,312.58031471 | $786.30 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $4.02 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 1,135.198 | $456.24 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 2.8485516 | $78.35 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 16.39777025 | $373.71 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.140704) | ($100.66) |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (139.79522439) | ($4,462.99) |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (282.018074) | ($99.79) |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10,970.685655) | ($3,868.03) |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 369.398803821 | $11,665.61 |
| UCHENNA CHINEDUM IKEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.080577682746 | $124.08 |
| UCHENNA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145322758346 | $0.43 |
| UCHENNA NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000796915836069999 | $0.02 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001397581389) | ($40.16) |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001397581389 | $40.16 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.351547869) | ($404.35) |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.351547869 | $404.35 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139960478314796 | $50.26 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021194120896 | $0.04 |
| UCHENNA NNAMDI KPADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8799765819012 | $4.88 |
| UCHENNA OFODILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108645851844 | $0.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700,010.0 | $700,010.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,500.0) | ($47,500.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47,500.0 | $47,500.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 449,442.0 | $449,442.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,370.0) | ($9,370.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.0) | ($1,010.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500,000.0) | ($500,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (474,918.875991) | ($474,918.88) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,073,628.0 | $1,073,628.00 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,332.918539) | ($1,332.92) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (130,649.272798) | ($130,649.27) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (294.188218) | ($294.19) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (450,000.0) | ($450,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.112513189) | ($5,457.42) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (700.796454) | ($700.80) |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161302714796 | $0.48 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021948700469883 | $54.90 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,519.37233887554 | $1,519.37 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,227.0797061589 | $7,227.08 |
| UCHENNA OKEHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.344088743139999 | $20.57 |
| UCHENNA PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000497476672 | $0.00 |
| UCHENNA UGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016932937603 | $0.00 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597834495 | $52.52 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024960590035 | $0.00 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009653828914 | $0.01 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.94264625099999 | $0.87 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2640492672 | $19.33 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.438717942359999 | $0.57 |
| UCHRAL KHATANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082945598749 | $1.95 |
| UCIEL ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067536898142 | $19.99 |
| UCIEL ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049655972767829 | $0.05 |
| UDA JAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184605856199999 | $0.02 |
| UDADENIYA VIYANNALAGE NANDAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000794371518335149 | $0.00 |
| UDADENIYA VIYANNALAGE NANDAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041485888064 | $0.00 |
| UDADENIYA VIYANNALAGE NANDAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000014709750339 | $0.00 |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021383250165 | $0.00 |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386959666255814 | $0.00 |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035047299771 | $0.00 |
| UDADENIYA VIYANNALAGE THARINDU JAYASHAN UDADENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023221034717 | $0.01 |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 520.223107 | $520.22 |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (521.596601) | ($521.60) |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165639) | ($48.53) |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656397005 | $50.00 |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09046681085952 | $0.93 |
| UDANA UDAYANGA HEWAPATHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1190934249158 | $2.12 |
| UDARA DAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294082475639999 | $0.00 |
| UDARA DAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060156715633 | $0.01 |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.0) | ($260.34) |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132993) | ($48.45) |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259410907 | $50.00 |
| UDARA DIMUTHU SANDARUWAN HUMPITA GAMARALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80936755613311 | $1.69 |
| UDARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3383494856653 | $0.33 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.047762638 | $145.49 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008104778577) | ($25.00) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03965808974) | ($121.78) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.025441658 | $76.39 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02545165127) | ($76.61) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.026234459 | $74.57 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02623459617) | ($74.65) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.017774655 | $42.65 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01777478669) | ($40.54) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0192766545 | $40.29 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01927852052) | ($40.36) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01397301161 | $27.42 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01397307071) | ($27.32) |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000569468868059999 | $0.00 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001418044378853 | $0.04 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035242907833 | $0.00 |
| UDARA PALLIYAGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031920596193 | $0.00 |
| UDARA SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198748294995169 | $0.00 |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $521.40 |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023736328550928 | $50.19 |
| UDARI KAUSHALYA KUMARIHAMI ABEYKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207790295489999 | $3.01 |
| UDAY CHAUHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01712655 | $48.75 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063001542773 | $1.86 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063236785814 | $0.00 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000178688938056 | $0.28 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089085839575 | $0.01 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33904173376 | $0.16 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033081315881 | $0.01 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000803657203 | $0.00 |
| UDAY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000067156763775 | $0.00 |
| UDAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035177849702 | $0.00 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6598467184) | ($2,023.15) |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6598467184 | $2,023.15 |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 214.44108351 | $5,379.06 |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.057621548) | ($151.95) |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (201.920718252) | ($5,065.00) |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (223.179723423) | ($9,308.83) |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 223.179723423 | $9,308.83 |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $54.33 |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 599.0 | $32,777.28 |
| UDAY GHATIKAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | SOL | (805.290440504) | ($44,057.44) |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.195444072) | ($12,651.00) |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.413579792 | $15,702.69 |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2758633222) | ($379.53) |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02566132243) | ($461.34) |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8553774145) | ($15,378.00) |
| UDAY GHATIKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.043952064 | $18,768.20 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060427474051 | $14.47 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091707084759607 | $11.43 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.81842721533299 | $2.82 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27679738728 | $0.22 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022497191808 | $0.01 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1323927855418 | $99.76 |
| UDAY GHATIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0481608671693 | $3.04 |
| UDAY GOLAMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030769446381 | $0.91 |
| UDAY GOLAMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 252.795316550999 | $252.80 |
| UDAY KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097459223435 | $0.69 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340958713179999 | $104.23 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9752965416 | $4.63 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021447290669 | $41.85 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 345.739948066 | $274.09 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4713467241 | $8.44 |
| UDAY KARTHIK YADLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028018405894 | $3.08 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087169345422 | $268.98 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136823774957999 | $26.70 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032076527016 | $0.03 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.074679677 | $8.84 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26207885464 | $14.03 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39333251358 | $3.47 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.820925572 | $2.02 |
| UDAY KIRAN MEDISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35982020098 | $21.51 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066598255509 | $206.10 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85765244689999 | $5.66 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.55924972 | $71.79 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.418423709 | $26.88 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.32556200549999 | $7.95 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.953462687 | $54.28 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021041958473 | $1.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063832712582 | $4.55 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0901558568 | $2.71 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4282785898 | $1.82 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21804521899 | $5.12 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128086382194 | $1.39 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19412207108 | $0.56 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.56035109387 | $1.41 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.64382543578 | $1.18 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2774971524 | $2.24 |
| UDAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.384302507 | $4.52 |
| UDAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016324421108 | $0.48 |
| UDAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05466787478 | $0.04 |
| UDAY KUMAR AMBARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015620124877 | $2.92 |
| UDAY MARIPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09930391 | $227.08 |
| UDAY MARIPALLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($49.96) |
| UDAY MARIPALLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3308570192) | ($652.18) |
| UDAY MARIPALLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (92.388043913) | ($958.55) |
| UDAY MARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014752128916 | $43.73 |
| UDAY MARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894159997788 | $5.14 |
| UDAY MARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1627437627625 | $15.63 |
| UDAY MARIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087693733561 | $0.64 |
| UDAY MORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000621259607579999 | $0.00 |
| UDAY MORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45985987589999 | $5.20 |
| UDAY MORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158774974069999 | $0.00 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019600955408 | $0.58 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0922002172489999 | $0.09 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.314845506 | $194.48 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.046719167 | $47.99 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.064246206743 | $4.86 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070506822108 | $2.09 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472904985059999 | $9.23 |
| UDAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.995291537939999 | $1.00 |
| UDAY PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021449060286 | $0.63 |
| UDAY PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025736097884 | $0.00 |
| UDAY PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022733305076 | $0.04 |
| UDAY PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4156221891199 | $39.79 |
| UDAY PRATAP SINGH RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.5184831537 | $0.71 |
| UDAY REDDY MALLELA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.353706126) | ($0.79) |
| UDAY REDDY MALLELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7890123774) | ($0.79) |
| UDAY REDDY MALLELA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004318267059) | ($0.87) |
| UDAY REDDY MALLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.65685133481 | $9.36 |
| UDAY VIR SINGH PANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2317674460314 | $6.21 |
| UDAYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119039552123 | $0.00 |
| UDAYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082336094933999 | $0.00 |
| UDAYA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026572408887 | $0.01 |
| UDAYA INDRAJITH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (51.0) | ($51.00) |
| UDAYA INDRAJITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00446034) | ($172.46) |
| UDAYA INDRAJITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (259.505783) | ($214.16) |
| UDAYA INDRAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02140911179548 | $4.99 |
| UDAYA KIRAN JAGADISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819462209429999 | $253.67 |
| UDAYA KIRAN JAGADISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04294118553 | $85.22 |
| UDAYA MALINI SIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150619212492999 | $0.45 |
| UDAYA MALINI SIRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7003076603 | $7.70 |
| UDAYA NAMAL BANDARA RAJAKARUNA RAJAKARUNA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24888996386033 | $0.24 |
| UDAYA SHAJI MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053485408219 | $1.66 |
| UDAYAKUMAR SIDDAREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025713611814 | $0.76 |
| UDAYAKUMAR SIDDAREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5823441625 | $7.58 |
| UDAYAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019736338296 | $0.58 |
| UDAYAN LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6718210172 | $4.82 |
| UDAYAN SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004887333544495 | $0.01 |
| UDAYANGA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.296040585939 | $1.32 |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002582579902 | $50.00 |
| UDAYANGANI NISANSALA DORE MURE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.477052736049 | $3.08 |
| UDAYPAL SINGH NATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33253523432532 | $4.52 |
| UDDHAB THAGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1836040796399 | $89.11 |
| UDDHAM CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180849035 | $0.02 |
| UDDHAVA ROZENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046941663729 | $0.00 |
| UDDHAVA ROZENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095001831208623 | $0.01 |
| UDDHAVA ROZENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023880102771 | $4.66 |
| UDDHAVA ROZENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195391084659999 | $0.01 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015041443062 | $29.35 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24932085809999 | $1.41 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54852602368 | $6.10 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032139466841 | $0.28 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4154737019 | $0.65 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014953875688 | $1.09 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2025579391 | $21.19 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001728030189 | $0.01 |
| UDDIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.673672943 | $7.21 |
| UDEESHA RANDIMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243123) | ($102.33) |
| UDEESHA RANDIMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120224) | ($49.75) |
| UDEESHA RANDIMA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049911) | ($148.53) |
| UDEESHA RANDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00862594756206919 | $300.06 |
| UDEESHA RANDIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114461252339 | $0.01 |
| UDESH WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122356350884432 | $0.01 |
| UDESHI RANEPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008922050221 | $0.00 |
| UDESHI RANEPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041634792947999 | $0.00 |
| UDESHI RANEPURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005850703276 | $0.00 |
| UDHAI SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($19.90) |
| UDHAI SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48260053) | ($14,499.42) |
| UDHAI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.383559197881 | $80.88 |
| UDHAYAKUMAR SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017821214871 | $0.53 |
| UDHAYAKUMAR SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018002150817 | $1.32 |
| UDHAYAKUMAR SUBBAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0073535636381 | $1.87 |
| UDIP SEDHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215127536269999 | $0.64 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (2,324.240821498) | ($3,028.49) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 2,324.240821498 | $3,028.49 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (864.533378031) | ($788.42) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 864.533378031 | $788.42 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | TGBP | (2,324.240821498) | ($3,028.02) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02691583935) | ($1,055.32) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02691583935 | $1,055.32 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (510.073485887) | ($510.07) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 510.073485887 | $510.07 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (510.07) | ($510.07) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0130782 | $510.07 |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2256270215) | ($662.46) |
| UDIT KAPUR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2256270215 | $662.46 |
| UDIT KAPUR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2256270215) | ($688.68) |
| UDIT KAPUR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (864.533378) | ($803.92) |
| UDIT KAPUR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03999403) | ($1,630.88) |
| UDIT KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365196149338 4 | $1.47 |
| UDIT KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003265875613653 | $0.98 |
| UDIT KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.974529520024999 | $0.97 |
| UDIT KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9514539041244 | $0.89 |
| UDIT KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.11949988393999 | $6.68 |
| UDIT KHAMBHOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002277486593 9 | $0.00 |
| UDIT KHAMBHOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092286768764 | $0.00 |
| UDIT KHAMBHOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122951578509 | $0.00 |
| UDIT KHAMBHOLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104643032353 | $0.00 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012707391898 | $3.22 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4883544654352 | $35.90 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009028221624 | $13.46 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33889430579999 | $0.84 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056997476546 | $0.01 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061842000606 | $0.36 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019594826176 | $0.29 |
| UDIT MOHAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.462870765 | $9.46 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965160929989999 | $28.57 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022406951786 | $43.72 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8874851783 | $9.89 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1930554825 | $9.67 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04707921569999 | $2.54 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.473126509169999 | $5.26 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111438196859999 | $0.98 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000269793460759999 | $0.00 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023343777341 | $2.56 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32775670148 | $2.02 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00726171773209999 | $0.55 |
| UDIT NARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000102131001207 | $0.00 |
| UDIT NARULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09291761305) | ($90.00) |
| UDIT NARULA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.097253768) | ($3,000.00) |
| UDIT NARULA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.828227435 | $3,708.02 |
| UDIT NARULA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00027672 | $5.79 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044768208916 | $0.01 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025237021582 | $47.90 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25754334247 | $0.26 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19906561655 | $0.94 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5471917639999 | $17.30 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27470085875 | $3.00 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21942190579 | $0.03 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.78684721836 | $47.04 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024484759741 | $0.94 |
| UDIT NARULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.0750383587 | $1.41 |
| UDIT SHUKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008441) | ($19.77) |
| UDIT SHUKLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2017012595) | ($469.53) |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002998192378 | $0.00 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117039873818999 | $0.00 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009536925237723 | $2.69 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079100470474 | $0.01 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00192738636289999 | $0.00 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000232468694 | $0.00 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026231419107 | $0.01 |
| UDIT SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000004102472 | $0.00 |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.958488) | ($402.96) |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012298) | ($37.07) |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001229800526 | $50.00 |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58707267032835 | $2.77 |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003186224444 | $0.01 |
| UDITHA NIMENDRA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0610902743 | $1.06 |
| UDITHA SENADEERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131235) | ($41.57) |
| UDITHA SENADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312344853 | $50.00 |
| UDITHA SENADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248319956077494 | $0.22 |
| UDITHA SENADEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122040393345 | $0.00 |
| UDO BUß | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00265536 | $102.58 |
| UDO BUß | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265563) | ($83.54) |
| UDO BUß | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00451208 | $134.70 |
| UDO BUß | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00498141 | $156.45 |
| UDO BUß | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00355961 | $105.56 |
| UDO BUß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132404228364469 | $0.31 |
| UDO ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26319486206854 | $1.47 |
| UDO FILIPE ALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 7.97192 | $115.59 |
| UDO FILIPE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114900468122 | $34.01 |
| UDO FILIPE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32810901717 | $14.45 |
| UDO FLAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035229039723999 9 | $0.11 |
| UDO FÖRSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007576709142 | $0.00 |
| UDO GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000998297683299999 | $3.10 |
| UDO GILBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139461) | ($55.44) |
| UDO GILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000561275447133 | $0.02 |
| UDO GUTENSOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (9.04) | ($20.91) |
| UDO GUTENSOHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.006828 | $20.91 |
| UDO GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025218434363 | $76.41 |
| UDO GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.413483211209 | $7.29 |
| UDO GUTENSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02812842853 | $52.73 |
| UDO HEIKO BRIßKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090861904167 | $0.28 |
| UDO HEINZ WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034284748804 | $1.06 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004017355732 | $0.00 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018000513674 | $0.02 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1713682881 | $13.02 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1414636333 | $1.48 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.546378356 | $12.69 |
| UDO HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030643750157 | $6.95 |
| UDO HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008613572969 | $0.00 |
| UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116826 | $48.29 |
| UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0013369 | $51.41 |
| UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00166719 | $52.34 |
| UDO JOSEF HORST OFENLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044947736119 | $1.37 |
| UDO KRUEGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001039174573) | ($4.13) |
| UDO KRUEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001408378654) | ($4.13) |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,591.48 | $5,591.48 |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 8.519738103 | $15,530.26 |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (6.746) | ($3.74) |
| UDO KRUEGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3.716 | $3.74 |
| UDO KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057123) | ($100.00) |
| UDO KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,500.45) |
| UDO KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,535.10) |
| UDO KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,529.22) |
| UDO KRUEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,500.37) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UDO KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178552773916 | $0.06 |
| UDO KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2187977869711 | $538.46 |
| UDO KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.066931785352 | $4.07 |
| UDO KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040213362322756 | $0.03 |
| UDO KURT BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010263393323 | $31.84 |
| UDO MEHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09006536) | ($3,492.30) |
| UDO MEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084695189618235 | $3.37 |
| UDO MITTELSTADT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00269764 | $104.47 |
| UDO MITTELSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051101726448 | $0.14 |
| UDO MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082713236576 | $2.57 |
| UDO PLASWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000871842469 | $0.00 |
| UDO SANDRIESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.4259147594 | $135.78 |
| UDO SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097616719218 | $3.03 |
| UDO ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014990322231 | $0.00 |
| UDOKA GABRIEL ONYEBUOLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000268785853066 | $0.08 |
| UDOM DENCHOKPRAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157557399519 | $0.05 |
| UDOM DENCHOKPRAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5571660872 | $2.23 |
| UDOM DENCHOKPRAKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000035059979243 | $0.00 |
| UDOM PANYATANASUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0821183594002 | $2.02 |
| UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 193.327068 | $193.33 |
| UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (193.327068) | ($193.33) |
| UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225856261269999 | $0.04 |
| UDOMSAK K NINGCHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2741422767 | $6.27 |
| UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006215138666 | $0.00 |
| UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057196588902 | $0.01 |
| UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020153405839 | $0.00 |
| UDUGAMA KORALALAGE CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039948956457 | $0.00 |
| UDUIMOH AKIDO-SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008911139379999 | $0.00 |
| UDUIMOH AKIDO-SHITTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018295088174 | $0.02 |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729540776 | $50.00 |
| UDUMALAGALA GAMAGE DHAMMIKA PRIYANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638511897567799 | $1.33 |
| UE NAM KWOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1216373006 | $363.58 |
| UE NAM KWOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.110409228 | $295.92 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116224583010999 | $0.03 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104108071617989 | $0.12 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025930703603543 | $4.35 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031502335595 | $0.02 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077484590491 | $0.00 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15359141881 | $0.15 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000621269137129999 | $0.00 |
| UE NAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.43190763149999 | $0.10 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016004) | ($441.25) |
| UEBE REZECK FILHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 785.165 | $441.25 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 18,075.0 | $11,084.23 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (17,674.847242546) | ($11,075.89) |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008575562423008 | $3.20 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72859337989 | $0.85 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037954212906 | $74.69 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.53768565687 | $7.80 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.5740602689999 | $61.89 |
| UEBE REZECK FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.421495338 | $160.27 |
| UEHCHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019835159336 | $0.59 |
| UEHCHENG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7724739534 | $3.77 |
| UEMIT COLAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (17.0) | ($16.42) |
| UEMIT COLAKER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.453871392) | ($30.15) |
| UEMIT COLAKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (67.065129) | ($67.07) |
| UEMIT COLAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41330855268275 | $1.63 |
| UEN CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136908370819 | $0.41 |
| UEN CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063391800184 | $0.01 |
| UEN CHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.448757908 | $91.45 |
| UEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751314136069999 | $14.66 |
| UENDIS SPOREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125626501731 | $3.72 |
| UENDIS SPOREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046509564261 | $0.52 |
| UENDY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102114670398 | $30.23 |
| UESLEI SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301649092028402 | $0.03 |
| UFFE ROYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007367) | ($19.98) |
| UFFE ROYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($267.31) |
| UFFE ROYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($811.42) |
| UFFE ROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05004078324) | ($98.97) |
| UFFE ROYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0033618 | $98.30 |
| UFFE ROYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00249533 | $75.57 |
| UFFE ROYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0032653 | $96.50 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055259977567 | $17.65 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7545854341379 | $35.93 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088299895669 | $200.98 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08595999186 | $0.07 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074041394416 | $0.00 |
| UFFE ROYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004066379346 | $0.00 |
| UFUK ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005283342154 | $0.00 |
| UFUK ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06646333838 | $0.08 |
| UFUK ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000190087685099999 | $0.00 |
| UFUK ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000537597379399999 | $0.00 |
| UFUK ÇAKıR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0057697038586 | $0.01 |
| UFUK CILDIR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,605.04 |
| UFUK CILDIR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100108) | ($3,008.25) |
| UFUK CILDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015375563603494 | $4.66 |
| UFUK CILDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007801614589749 | $0.00 |
| UFUK OKULLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.999788536) | ($47,691.56) |
| UFUK OKULLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95339296) | ($27,581.66) |
| UFUK OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105278102769999 | $31.88 |
| UFUK OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 836.702327229925 | $1,122.82 |
| UFUK OKULLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049902738371 | $87.21 |
| UFUK OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000173024727 | $0.00 |
| UFUK SÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008033828352 | $0.00 |
| UFUK SÜNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047885150809 | $0.01 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003023067305 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000345414484529999 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003283340379 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000307959762699999 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026746818605 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027557072984 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027412541394 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003075614635 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027315655107 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000275806182849999 | $0.00 |
| UFUK YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003090948752 | $0.00 |
| UFUK YESIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 406.289614 | $406.29 |
| UFUK YESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024925585661619 | $50.08 |
| UFUK YESIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9518202873 | $2.95 |
| UFUK YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143796874192 | $0.00 |
| UFUK YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050269161963 | $0.05 |
| UFUK YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000399441334769999 | $0.00 |
| UFUOMA IGBINEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9039597883148 | $26.66 |
| UGAM LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000990597887 | $0.00 |
| UGAM LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009865053574 | $0.00 |
| UGAM SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023518045035 | $71.08 |
| UGAM SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018944334799 | $36.96 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047367850491 | $14.02 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375148141339999 | $7.32 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1186276039 | $4.06 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3636586227 | $5.25 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33475419634 | $3.72 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059964814505 | $0.53 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05984477344 | $0.01 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023437242052 | $1.72 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32520381831 | $1.11 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019955340577 | $2.19 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079011129996 | $1.79 |
| UGANDHA MADIGASEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000034837607902 | $0.00 |
| UGANDHAR CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041996980365 | $1.24 |
| UGANDHAR CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27794042169999 | $5.28 |
| UGANDHAR CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33109043 | $1.46 |
| UGANDHAR CHINTAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.86688143219999 | $3.87 |
| UGANDRA RAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76974514753 | $0.90 |
| UGANDRA RAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 424.464693545 | $336.51 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (360.0) | ($145,284.80) |
| UGIS STRAUSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (260.206953906) | ($103,630.97) |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028810199 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1596718806 | $14.18 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30715451728 | $627.78 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035936966434 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7304928495 | $1.37 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000136631921 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007816067 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.980113092 | $92.18 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000051810314339999 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118913338721 | $13.06 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.3385151523223 | $959.80 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4344993116 | $14.98 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7947451707 | $0.24 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000002421306 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023985542937 | $1.81 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.092989753132 | $6.63 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.545850431 | $9.42 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9028228092 | $3.14 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017302244084 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02212471696 | $2.40 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000458698125379999 | $0.00 |
| UGIS STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0042563292346 | $0.01 |
| UGNIUS KADYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.69043464751 | $198.02 |
| UGO BALLERINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.38561038 | $335.58 |
| UGO BALLERINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.694909 | $107.02 |
| UGO BALLERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.807) | ($5.99) |
| UGO BALLERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.952 | $5.99 |
| UGO BALLERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5.95) | ($5.95) |
| UGO BALLERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 0.13512 | $5.95 |
| UGO BALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27089799417941 | $1.00 |
| UGO BALLERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021584100129 | $0.78 |
| UGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118220222446 | $0.35 |
| UGO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2675177349 | $2.99 |
| UGO BRESOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033928579265 | $1.00 |
| UGO BRESOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015706282314 | $0.02 |
| UGO BRESOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064339498363 | $0.01 |
| UGO CIRMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033201670218 | $0.00 |
| UGO CIRMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032424445875 | $0.01 |
| UGO CUCCIAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051377791459645 | $0.05 |
| UGO CUCCIAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113823709682 | $0.01 |
| UGO CUCCIAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00001923071129 | $0.00 |
| UGO CUCCIAIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0194909077159999 | $0.02 |
| UGO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001632869049 | $0.00 |
| UGO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023787365955 | $0.00 |
| UGO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032315194357 | $0.00 |
| UGO DI BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000372090062299999 | $0.00 |
| UGO DI PROFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024200730825 | $0.00 |
| UGO DI PROFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045074938302 | $0.33 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011258796463 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062554217944 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013273437279 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123034228944 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016072876231 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000083681203947 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030897166123 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000040782915968 | $0.00 |
| UGO FRABETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0040985597172 | $0.00 |
| UGO FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28161722848 | $0.28 |
| UGO FUENTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0199782 | $50.53 |
| UGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059654114821 | $1.77 |
| UGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000675057674919999 | $1.24 |
| UGO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7666221088 | $4.77 |
| UGO LAUTREDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115613159354 | $0.34 |
| UGO LAUTREDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1277361311163 | $0.13 |
| UGO LAUTREDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00016660590356 | $0.04 |
| UGO LEVERT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.182) | ($1.54) |
| UGO LEVERT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.538 | $1.54 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007797166128 | $23.08 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03311322127361 | $0.04 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040439799475 | $80.09 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013492310323 | $0.00 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9569188881 | $10.96 |
| UGO LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000272939147719999 | $0.00 |
| UGO LOUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9895529565809 | $0.93 |
| UGO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018202743377 | $0.00 |
| UGO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048690866129 | $0.05 |
| UGO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007028811073212 | $0.01 |
| UGO MARCHETTI JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.16984830429 | $11.41 |
| UGO MICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030533163806 | $0.03 |
| UGO NEVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072863716945 | $0.02 |
| UGO NEVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060504591232 | $0.01 |
| UGO NEVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000290059496639999 | $0.01 |
| UGO NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270470318436883 | $0.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UGO OKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00994276584098 | $0.01 |
| UGO OKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054634761695 | $0.00 |
| UGO OKPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17149658883 | $0.59 |
| UGO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003375248147 | $9.99 |
| UGO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07357001139999 | $2.48 |
| UGO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93054220766 | $0.58 |
| UGO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110911696415999 | $1.23 |
| UGO POINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.173143146807 | $165.77 |
| UGO PORTELA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024617573881 | $74.52 |
| UGO PROIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.175545465947 | $20.95 |
| UGO SAMMARTANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241647) | ($71.90) |
| UGO SAMMARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142543329558389 | $0.52 |
| UGO SAMMARTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093242142547 | $0.00 |
| UGOCHI HELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003351965353 | $100.00 |
| UGOCHI HELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85363109369999 | $1.85 |
| UGOCHI HELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145894142846862 | $0.00 |
| UGOCHINYEREM NWOKEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.094874001974 | $3.25 |
| UGOCHUKWU CHARLES NJOKU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00371368) | ($110.11) |
| UGOCHUKWU CHARLES NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004160829781048 | $0.16 |
| UGOCHUKWU EZEAMUZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.138440370019999 | $0.47 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022315325739 | $0.00 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003326578148 | $0.00 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129502012574 | $0.00 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016912673181 | $0.01 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000993451899631351 | $0.00 |
| UGOCHUKWU IKEDIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153263146924248 | $0.00 |
| UGOCHUKWU IKETIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099571252450132 | $0.00 |
| UGOCHUKWU IKETIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000345445590199999 | $0.00 |
| UGOCHUKWU IKETIUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129591545345 | $0.00 |
| UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 2.98 | $0.38 |
| UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 390.57 | $50.98 |
| UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (393.55) | ($33.79) |
| UGOCHUKWU KINGSL ABALOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038850421352486 | $0.00 |
| UGOCHUKWU OBUNADIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003988345619 | $11.80 |
| UGOCHUKWU ONYEDIKA MGBEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037634260832 | $11.14 |
| UGOCHUKWU ONYEDIKA MGBEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039189253263 | $0.76 |
| UGOCHUKWU ONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001494715436783 | $0.00 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.769280313 | $14.09 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3771935161 | $2.75 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08846239008 | $0.98 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015931821571 | $0.14 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058426435021 | $0.43 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5874388993 | $0.76 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35612337788 | $0.36 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064631915264 | $0.40 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051255936778 | $0.37 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018524311729 | $0.20 |
| UGOCHUKWU UGWUANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0402074594099999 | $0.12 |
| UGOCHUKWU UGWUEGBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.64758235 | $186.82 |
| UGRAS KUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040215576313 | $0.05 |
| UGRAS KUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015090500055 | $0.00 |
| UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (304.7233498) | ($42.14) |
| UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025935310405 | $0.03 |
| UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149300850969999 | $0.01 |
| UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2965632987511 | $0.05 |
| UGUNTHAN GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000129595923469999 | $0.00 |
| UGUR ALSAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (66.894290438) | ($93.05) |
| UĞUR ATAMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (2.262) | ($5.01) |
| UĞUR ATAMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 4.989 | $5.01 |
| UĞUR ATAMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (7.64) | ($7.64) |
| UĞUR ATAMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SNX | 1.433 | $7.64 |
| UĞUR ATAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($6.47) |
| UĞUR ATAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 6.466 | $6.47 |
| UĞUR ATAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (6.47) | ($6.47) |
| UĞUR ATAMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 2.421 | $6.47 |
| UĞUR ATAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642960608584623 | $0.76 |
| UGUR BOVATEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078269465338 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00049947 | $19.85 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00054701 | $15.94 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336) | ($99.99) |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01067949 | $327.64 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054657 | $15.31 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00052618 | $10.75 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095732541074 | $2.46 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029725649371 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000405077728 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000407587710729999 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074202786938 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020355780522 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023248958474 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057221113581 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047694533591 | $0.00 |
| UĞUR DEMİRÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064275036514 | $0.00 |
| UĞUR DINÇSOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (865.363) | ($469.58) |
| UĞUR DINÇSOY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0159555 | $469.58 |
| UĞUR DINÇSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.934321301705 | $150.73 |
| UGUR DOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005134) | ($198.03) |
| UGUR DOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.901197) | ($410.90) |
| UGUR DOGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001611) | ($4.46) |
| UGUR DOGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003253) | ($96.77) |
| UGUR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155614924461485 | $450.47 |
| UGUR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048547166446004 | $0.01 |
| UGUR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6298263587031 | $1.63 |
| UGUR FIKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029372316815999 | $0.00 |
| UGUR FIKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044074119325 | $0.04 |
| UGUR FIKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017384885619 | $0.00 |
| UGUR FIKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013482431832 | $0.05 |
| UGUR FIKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000412166997049999 | $0.00 |
| UGUR GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026757418485 | $0.00 |
| UGUR GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124329246318 | $0.00 |
| UGUR HODOGLUGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585713246119999 | $1.73 |
| UGUR ISBUYURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118182488814 | $0.71 |
| UGUR KAVSAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.633358398069999 | $0.09 |
| UGUR KIZILCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454248258 | $50.00 |
| UGUR KIZILCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02887478143 | $0.02 |
| UGUR MURAT DEMIREZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000332430152419999 | $0.00 |
| UĞUR ODABAŞI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478284876948759 | $0.06 |
| UGUR OZBAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000735993486 | $0.00 |
| UGUR SARIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000990796148039578 | $0.00 |
| UGUR TANER KAHRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039185560189 | $0.00 |
| UGUR YALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070794703835 | $0.00 |
| UGUR YALAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030149727321 | $0.00 |
| UGUR YALCIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| UGUR YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314184933 | |
| UGUR YALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16683157601 | $2.17 |
| UGURCAN AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010241545903 | $0.00 |
| UGURCAN DINKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027863222599 | $0.00 |
| UGURCAN DOGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032302426561 | $0.00 |
| UGURCAN KARAYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440563297599999 | $1.38 |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (7.18) | ($43.34) |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (47.806) | ($69.80) |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.002158 | $69.80 |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.015428) | ($37.48) |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0011812 | $37.48 |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00396772) | ($110.25) |
| UĞURCAN ÖZÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.602390268910689 | $1.14 |
| UGURCAN SOYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000155524599509999 | $0.00 |
| UĞURHAN AKSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.974496469) | ($5,753.31) |
| UĞURHAN AKSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00630959) | ($181.13) |
| UĞURHAN AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034367679259205 | $1.28 |
| UĞURHAN AKSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014728160116901 | $40.73 |
| UGWU MARTINS MMADUABUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3978867861989 | $16.28 |
| UGYEN DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14071399006 | $0.16 |
| UGYEN DORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038988539307 | $0.00 |
| UHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005467930152 | $0.00 |
| UHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025807031668 | $0.05 |
| UI SON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022314749145 | $67.31 |
| UI SON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554520511259999 | $0.06 |
| UI SON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285509010649999 | $55.74 |
| UI SON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.416604702 | $35.42 |
| UI SON CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102002608438 | $2.39 |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148689569) | ($4.20) |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | EOS | (139.3766) | ($293.72) |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128167) | ($49.46) |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128214353790099 | $50.02 |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005082676923923 | $0.02 |
| UIHAS ANIL PADVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.393170361711599 | $0.93 |
| UIKI TAFIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002086423167) | ($0.83) |
| UIKI TAFIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830397779) | ($0.83) |
| UIKI TAFIA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003988467083) | ($0.83) |
| UIKI TAFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.825787191127 | $7.19 |
| UIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000044423856456999 | $0.00 |
| UINDA E J REIJNEN EV TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228299811089999 | $0.04 |
| UINDA E J REIJNEN EV TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.058181169 | $9.06 |
| UINDA E J REIJNEN EV TRIEPELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05991165112109 | $0.05 |
| UJEAN NO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45325404953 | $7.64 |
| UJITHA WARNAKULASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080063150253 | $0.00 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 0.975247787 | $92.05 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 244.093093 | $244.09 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 18.53005361 | $249.41 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 209.697254 | $209.70 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.924089341 | $94.38 |
| UJJAL MUKHERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699697454 | $50.00 |
| UJJAWAL SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5853654595299 | $0.68 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005148279791) | ($1.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005148279791 | $1.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003203) | ($1.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003203 | $1.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (605.0) | ($605.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 605.0 | $605.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (605.0) | ($605.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,853.903645962) | ($76,853.90) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,853.903645962 | $76,853.90 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (76,853.903645) | ($76,853.90) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3245175035) | ($500.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3245175035 | $500.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($7.68) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.853240361) | ($36,768.90) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.853240361 | $36,768.90 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.17327) | ($36,962.38) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070165) | ($20.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070165 | $20.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000351) | ($10.00) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9727474324) | ($26,867.60) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9727474324 | $26,867.60 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97313) | ($26,813.62) |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055357114921644 | $190.35 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19040843418292 | $452.25 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 961.5545663904 | $961.55 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033399787961 | $0.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090457806202 | $0.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056232492124 | $0.00 |
| UJJAYANANDA BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000046203842053 | $0.00 |
| UJJVAL HEMANT THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017722583383 | $5.25 |
| UJJVAL HEMANT THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5307768715 | $0.96 |
| UJJVAL HEMANT THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034753722291 | $1.38 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024295496475 | $7.19 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0772466258159999 | $155.50 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.551294713 | $62.55 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.290910716 | $99.96 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.362146709 | $35.39 |
| UJJWAL BHATEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013217194185 | $0.00 |
| UJJWAL MAIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003362095374 | $9.95 |
| UJJWAL MAIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062857047264 | $0.07 |
| UJJWAL MAIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029271815807 | $5.71 |
| UJJWAL MAIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016428412951 | $0.00 |
| UJJWAL MAIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0192431639809999 | $0.02 |
| UJJWAL RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352485726 | $0.60 |
| UJJWAL RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9346685579999 | $14.22 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131098868718999 | $3.88 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104120285857 | $20.32 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3508119469 | $2.10 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109882304655999 | $1.22 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125320214461 | $0.11 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06357529974 | $3.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127197558698 | $0.50 |
| UJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046898505038 | $0.06 |
| UJJURBAHADUR KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018986870696 | $0.04 |
| UJVAL KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116434236639999 | $354.77 |
| UJVAL KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060062317225 | $120.29 |
| UJVAL KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.049934687 | $23.89 |
| UJVAL KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5752022623 | $28.62 |
| UJVAL KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.9050547671 | $15.28 |
| UJWAL BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667452190052 | $0.65 |
| UJWAL SARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066030360837 | $0.00 |
| UJWAL TIMILSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5261175525268 | $2.38 |
| UJWAL TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000814264456 | $0.24 |
| UJWAL TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42545318942 | $0.43 |
| UJWALA MADDIPOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002990363185 | $91.09 |
| UKARTHIGEYAN M K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101109092415273 | $0.00 |
| UKE MEHMETAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008399579129 | $2.61 |
| UKEAGUME NWAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68443118575008 | $2.86 |
| UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017415315542571 | $50.38 |
| UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1302453353948 | $0.27 |
| UKESH BHARATHI RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9891318166 | $5.99 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04522371 | $1,437.83 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02401157 | $719.20 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07407978 | $2,175.80 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.12 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $6.86 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 118.61563229 | $82.44 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 3,845.905016 | $2,194.26 |
| UKESHEN KISTAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.83236551 | $48.93 |
| UKESHEN KISTAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.08755576 | $2,221.38 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113390538427 | $33.53 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15438026772 | $1.35 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050028745958 | $99.74 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29786589733 | $0.73 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.092484499 | $11.37 |
| UKESHEN KISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020821043115999 | $0.11 |
| UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127404610598499 | $52.16 |
| UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06345475122 | $127.24 |
| UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.926521053 | $77.63 |
| UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3228801756 | $11.68 |
| UKI LLC | 304 S JONES BLVD, LAS VEGAS, NEVADA 89107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114012602868 | $12.52 |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01152101) | ($441.33) |
| UKKIRIWAHAMPURAGE THARINDU MADUSHAN RANASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119827931052463 | $51.12 |
| UKKO KOIVISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043680975878 | $12.93 |
| UKO BASSEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,975.14 |
| UKO BASSEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.12) |
| UKO BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.990331794604 | $16.55 |
| UKPONG JAMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07274774775) | ($0.16) |
| UKPONG JAMES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.106981982) | ($0.24) |
| UKPONG JAMES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00428445 | $146.86 |
| UKPONG JAMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 221.011871 | $221.01 |
| UKPONG JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5108723563) | ($0.80) |
| UKPONG JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| UKPONG JAMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 465.61403677 | $402.97 |
| UKPONG JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 303.452234 | $303.45 |
| UKPONG JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9349838519) | ($0.94) |
| UKPONG JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| UKPONG JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 68.454078722 | $604.51 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 14.98325959 | $148.98 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 330.172468 | $140.27 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.610046 | $241.27 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $249.90 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0236035 | $691.82 |
| UKPONG JAMES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (24.464105) | ($24.46) |
| UKPONG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601938912 | $50.00 |
| UKPONG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.481834092067 | $33.97 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (303.194310257) | ($194.27) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 303.194310257 | $194.27 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4697629049) | ($14,157.71) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4697629049 | $14,157.71 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.113723296) | ($175.64) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.113723296 | $175.64 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.70274757) | ($3,056.25) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.70274757 | $3,056.25 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.315641281) | ($360.21) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.315641281 | $360.21 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (169.594063092) | ($882.40) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 169.594063092 | $882.40 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (933.688274951) | ($581.12) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 933.688274951 | $581.12 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (4,535.936977166) | ($1,789.31) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 4,535.936977166 | $1,789.31 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (201.6283931) | ($537.02) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 201.6283931 | $537.02 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (303.19431) | ($179.17) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.70274757) | ($2,962.30) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (4,535.936977166) | ($1,676.65) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4697629) | ($13,893.67) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (201.626609) | ($467.77) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (169.594063) | ($754.69) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (39.315641) | ($320.54) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (933.684852) | ($502.23) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.113723) | ($141.21) |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397024000555209 | $121.26 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016331210978127 | $38.13 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.140433407821 | $10.27 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06101453901069 | $1.43 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57834011507517 | $7.44 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.503569612704 | $17.45 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0678334375614379 | $3.14 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.71627279939477 | $4.79 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047754455716 | $2.72 |
| UKRIT WONGPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9725219596035 | $3.06 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000870335193 | $0.00 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.009882388958 | $0.01 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004782109471999999 | $0.00 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098373050604 | $0.01 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004936344377 | $0.00 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098373561832 | $0.01 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042325813999999 | $0.00 |
| UKYO MORPEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0100412372835999 | $0.01 |
| ULA SEKULOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137410244130999 | $4.07 |
| ULA SEKULOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005163568812 | $1.01 |
| ULA SEKULOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00054654056429 | $0.04 |
| ULA SEKULOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051861132863 | $0.00 |
| ULADISLAV HOLODNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| ULADZIMIR ABRAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19494069297168 | $0.19 |
| ULADZIMIR BAHATYREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161534796336 | $0.48 |
| ULADZIMIR BAHATYREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046343330838 | $0.01 |
| ULADZIMIR BAMBALIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00004005 | $1.21 |
| ULADZIMIR BAMBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262192558653 | $0.28 |
| ULADZIMIR BAMBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117155224194 | $2.29 |
| ULADZIMIR BAMBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13944710535 | $1.55 |
| ULADZIMIR BAMBALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027152638338 | $0.86 |
| ULADZIMIR FIODARAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 261.80819729 | $4,764.91 |
| ULADZIMIR FIODARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259695865949999 | $78.76 |
| ULADZIMIR FIODARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.00963521 | $50.78 |
| ULADZIMIR FIODARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 557.543861354 | $557.54 |
| ULADZIMIR HOSTSEU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120898) | ($47.12) |
| ULADZIMIR HOSTSEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (4.24193377) | ($292.52) |
| ULADZIMIR HOSTSEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.719662110132564 | $0.98 |
| ULADZIMIR RADZION | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ULADZIMIR RADZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025824610771816 | $50.08 |
| ULADZIMIR RADZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.463110547573 | $3.08 |
| ULADZIMIR SKARNIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048270104219 | $1.43 |
| ULADZIMIR SKARNIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006061112942 | $0.01 |
| ULADZIMIR SKARNIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00108574909605 | $0.00 |
| ULADZISLAU BUNIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ULADZISLAU BUNIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.08) | ($402.08) |
| ULADZISLAU BUNIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($49.49) |
| ULADZISLAU BUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165462530045574 | $50.01 |
| ULADZISLAU BUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.34549152587479 | $2.35 |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.729726183) | ($20,973.80) |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.729726183 | $20,973.80 |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.729726) | ($20,992.76) |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003997528552) | ($11.33) |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003997528552 | $11.33 |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000399) | ($11.38) |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245195637635385 | $93.10 |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039714728507 | $0.00 |
| ULADZISLAU DZEMIDZENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000081911399756 | $0.00 |
| ULADZISLAU HENIUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013392913872 | $0.00 |
| ULADZISLAU IONASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287560464969999 | $0.85 |
| ULADZISLAU IONASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.854672598 | $391.85 |
| ULADZISLAU KIRYANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159997607767 | $0.47 |
| ULADZISLAU KIRYANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025906486744 | $5.05 |
| ULADZISLAU LEPIASHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4906977571287 | $0.47 |
| ULADZISLAU LISTRATSENKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.010868) | ($302.93) |
| ULADZISLAU LISTRATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717831064 | $50.00 |
| ULADZISLAU LISTRATSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60600220932515 | $2.26 |
| ULADZISLAU MINEYEU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $403.60 |
| ULADZISLAU MINEYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505085557208 | $102.39 |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (138.899428) | ($348.64) |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001297) | ($46.85) |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.140857 | $379.08 |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142348) | ($383.21) |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129865550923445 | $50.05 |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000656242819854 | $0.02 |
| ULADZISLAU PAYEUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.45719047868469 | $1.31 |
| ULADZISLAU RYZHANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023126865435 | $0.00 |
| ULADZISLAU RYZHANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345180003 | $0.24 |
| ULADZISLAU RYZHANKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118229936797999 | $0.01 |
| ULADZISLAU TSVIATKOU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ULADZISLAU TSVIATKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245181446 | $50.00 |
| ULADZISLAU TSVIATKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3938419707 | $1.39 |
| ULAS ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019332459628 | $0.00 |
| ULAS ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034347842408 | $0.04 |
| ULAS ALPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000536976760909999 | $0.10 |
| ULAS ZEYREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.16434) | ($11,451.99) |
| ULAS ZEYREK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202106) | ($6,339.86) |
| ULAS ZEYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001481215772302 | $51.07 |
| ULAS ZEYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048035590299989 | $115.99 |
| ÜLBER ONUR AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490911812829 | $102.34 |
| ÜLBER ONUR AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056822479159 | $0.01 |
| ÜLBER ONUR AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00495095509899999 | $0.00 |
| ÜLBER ONUR AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021848089523 | $0.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.21563981) | ($2.57) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (173.0) | ($112.18) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UNI | 694.66139 | $4,971.79 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | UNI | (670.637289006) | ($4,777.95) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZRX | 1,357.611 | $963.29 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZRX | 41.943 | $29.51 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ZRX | (1,399.53765312) | ($984.39) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,900.0 | $1,900.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.441524598) | ($3.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 1,066.742727589 | $7,433.34 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UNI | (1,090.766828583) | ($7,612.92) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 670.0 | $670.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2055557528) | ($0.43) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ZRX | 3,070.939442325 | $2,189.68 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5116054291) | ($1.06) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (670.0) | ($670.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BCH | 6.489112941 | $1,862.60 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,070.0 | $3,070.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,090.0 | $1,090.00 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.897827585) | ($3.95) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | AAVE | 34.354094376 | $5,011.13 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4288360409) | ($0.89) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (570.0) | ($570.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | XLM | 7,115.213912665 | $1,248.80 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1916075927) | ($0.40) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ZEC | 9.810262216 | $1,220.49 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.560233255) | ($3.25) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (590.0) | ($590.00) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LTC | 10.646434166 | $1,081.96 |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (34.354094376) | ($4,980.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,070.955789205) | ($2,170.78) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (7,115.2139127) | ($1,251.82) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (10.64643417) | ($1,076.59) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (156.871981) | ($97.58) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (6.48911295) | ($1,869.22) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.81026222) | ($1,216.80) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (42.3595) | ($88.16) |
| ULDIS RAISKUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730632310172167 | $1.49 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0345 | $104.23 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.85914628 | $86.24 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 19.4984 | $345.71 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.25 | $103.21 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $215.67 |
| ULDIS SLICS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.01 | $81.51 |
| ULDIS SLICS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.7 | $150.57 |
| ULDIS SLICS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0335 | $95.98 |
| ULDIS SLICS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 0.77 | $66.77 |
| ULDIS SLICS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (50.00018094) | ($541.93) |
| ULDIS SLICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.130053) | ($18.57) |
| ULDIS SLICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.077682468) | ($2,055.21) |
| ULDIS SLICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (13.426696366) | ($582.87) |
| ULDIS SLICS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14192462) | ($3,965.24) |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019292916655483 | $74.99 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005360026354483 | $14.75 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.363114218206599 | $5.68 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0602423472110529 | $5.21 |
| ULDIS SLICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08743828193348 | $6.11 |
| ULDIS VIKSNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1626711032 | $1.81 |
| ULDIS VILCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016325599924 | $0.48 |
| ULDIS VILCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101921652623 | $0.00 |
| ULDIS VILCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000213151339 | $0.00 |
| ULDIS VILCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101538220955 | $0.00 |
| ULDIS VILCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000308116895169999 | $0.00 |
| ULDIS ZAUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237906523051819 | $0.03 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($52.93) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1029726379) | ($236.56) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054729) | ($325.03) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (113.679) | ($75.07) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0024502 | $75.07 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (14.21) | ($14.21) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.007895 | $14.21 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246024) | ($74.66) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007985269091) | ($14.37) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.654123131) | ($67.15) |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055285020288165 | $2.07 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10425693548759 | $2.33 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000514227179373064 | $1.43 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07478403725 | $0.07 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8514241315 | $1.08 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000208747808 | $0.00 |
| ULDRYCH MAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000010930474217 | $0.00 |
| ULE ARTHUR WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770328445 | $0.04 |
| ULEKU LOKONA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.652838) | ($20.03) |
| ULEKU LOKONA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.093362324) | ($43.22) |
| ULEKU LOKONA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (89.644008) | ($36.04) |
| ULEKU LOKONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (1.342172272) | ($24.25) |
| ULEKU LOKONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04308430003) | ($65.19) |
| ULEKU LOKONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.38649216) | ($20.16) |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016688752674 | $0.02 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042783095460156 | $0.98 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2190091650994 | $1.13 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00118962628512553 | $0.10 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37662123735188 | $0.20 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0054792371548079 | $0.15 |
| ULEKU LOKONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4283557549607 | $0.39 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076587) | ($2,990.39) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (3.909124) | ($3.09) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273) | ($105.55) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.823649) | ($2,303.35) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,688.13) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00721) | ($2,397.45) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,277.75) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,128.37) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,780.10) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09491646 | $2,841.37 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.81599808 | $1,695.46 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.315997) | ($4,953.66) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.395417) | ($12,333.98) |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.314397 | $4,728.61 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.395217 | $12,008.31 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0594084 | $1,801.50 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.05216848 | $1,571.40 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00875285967379999 | $280.29 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689592387119999 | $153.80 |
| ULERT MARIN SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106647768061699 | $0.01 |
| ULF BACHMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0025598 | $106.45 |
| ULF BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105934559788 | $32.84 |
| ULF BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104595313906 | $0.31 |
| ULF BERGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022230445263 | $0.43 |
| ULF BRUCKSCH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327422) | ($535.83) |
| ULF BRUCKSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00274714 | $104.42 |
| ULF BRUCKSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00290757) | ($88.68) |
| ULF BRUCKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006062879381079 | $0.23 |
| ULF DANIEL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.420393516965 | $3.29 |
| ULF GERRY LARSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00182509 | $53.14 |
| ULF GERRY LARSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182509) | ($53.52) |
| ULF GERRY LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076865737907 | $0.00 |
| ULF GERVELMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.65380089221 | $95.75 |
| ULF HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75399121947999 | $4.28 |
| ULF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086541345337 | $0.10 |
| ULF KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009454782272999999 | $0.00 |
| ULF LIERSCH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00078535 | $32.21 |
| ULF LIERSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00104311 | $31.54 |
| ULF LIERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022676945145 | $0.69 |
| ULF OSCAR AHLQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009404258779 | $2.92 |
| ULF SALOMONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.643402826009 | $12.16 |
| ULF SCHARFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016007094445999 | $0.05 |
| ULF SUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16880713459 | $0.20 |
| ULF TEICHFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076256090957 | $23.66 |
| ULF WAHNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379563808099999 | $1.18 |
| ÜLGEN ATLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046399700509999 | $0.00 |
| ÜLGEN ATLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035593382796 | $0.00 |
| ÜLGEN ATLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035968937806 | $0.00 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572109645109999 | $16.93 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100871452759 | $0.12 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128357179862 | $25.05 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00666815309999 | $1.89 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5173929139 | $16.86 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3053002835 | $2.06 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145891088448 | $8.72 |
| ULHAS SHRINGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034608470359 | $11.01 |
| ULI BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8757132689 | $7.01 |
| ULI BRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 26.738991992 | $26.74 |
| ULI STEFAN HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000493634242 | $0.00 |
| ULIAN RADINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152188574369999 | $0.01 |
| ULIAN RADINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017154727883163 | $0.02 |
| ULIAN RADINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000610831920399999 | $0.00 |
| ULIANA KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019433052893 | $0.58 |
| ULIANA KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047305335009 | $9.23 |
| ULIANA KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5591244037 | $6.79 |
| ULIANA KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14232485937 | $1.58 |
| ULIANA KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.35188960439999 | $18.28 |
| ULIANA MIKUSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158704818 | $0.00 |
| ULIANA MIKUSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016852394328 | $0.02 |
| ULIANA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072064447058 | $23.33 |
| ULIANA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.681275436034 | $12.79 |
| ULIANA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066911590971 | $14.73 |
| ULIANA VOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000865944681579999 | $0.00 |
| ULICES SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132911826889 | $0.39 |
| ULICES SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2771012903 | $7.28 |
| ULICES SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5904698121 | $2.88 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020676796625 | $0.00 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000515058282059999 | $0.00 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058871916813 | $0.00 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6203788873 | $0.62 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108853952808999 | $0.37 |
| ULISES AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000069970874808 | $0.00 |
| ULISES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2659119144216 | $0.26 |
| ULISES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014601169617 | $0.28 |
| ULISES AMEZCUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.027499271) | ($50.00) |
| ULISES AMEZCUA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.027499271 | $50.00 |
| ULISES AMEZCUA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02749927127) | ($48.84) |
| ULISES AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011350660457 | $0.00 |
| ULISES AMEZCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052282645699 | $104.43 |
| ULISES ARICEL PEREZCANCINO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00518516 | $186.90 |
| ULISES ARICEL PEREZCANCINO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000578) | ($19.92) |
| ULISES ARICEL PEREZCANCINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0046) | ($149.12) |
| ULISES BARRETO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.14848698 | $451.69 |
| ULISES BARRETO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0007) | ($1.99) |
| ULISES BARRETO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14778698) | ($418.51) |
| ULISES BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019097139216 | $5.65 |
| ULISES BELLITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024211943402 | $4.72 |
| ULISES CALDERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0992800508 | $233.50 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026108392468 | $7.73 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054783067538 | $109.48 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.846093896 | $468.85 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.255597167 | $44.60 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7841470812 | $2.38 |
| ULISES CALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6024320669 | $17.81 |
| ULISES CARDENAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00033927 | $12.53 |
| ULISES CARDENAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033927) | ($12.19) |
| ULISES CARRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8648126689 | $0.42 |
| ULISES CORONADO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00655476 | $191.71 |
| ULISES CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163961296479999 | $48.61 |
| ULISES CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02591644568 | $0.03 |
| ULISES FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009644847079066 | $0.00 |
| ULISES FERREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01338394606 | $0.01 |
| ULISES FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216742787219999 | $0.04 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021226293847 | $63.90 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047299355818 | $94.14 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6880236232 | $9.27 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.4977244839999 | $35.47 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16317195356 | $1.44 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60657676628 | $0.09 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27387617431 | $0.94 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.143977678871 | $0.08 |
| ULISES GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.1741201572 | $4.52 |
| ULISES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056257624341 | $1.67 |
| ULISES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020069270699 | $0.39 |
| ULISES GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087349621907 | $0.97 |
| ULISES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138051211607 | $40.86 |
| ULISES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102534028699 | $30.35 |
| ULISES MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ULISES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143945921121 | $0.43 |
| ULISES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.967011919606 | $0.97 |
| ULISES MEDINA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000448166658428 | $0.00 |
| ULISES MÉNDEZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352027106611822 | $0.04 |
| ULISES MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034348737148674 | $0.00 |
| ULISES MOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027707451243 | $0.00 |
| ULISES MOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0231202704929999 | $0.02 |
| ULISES ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.784536193) | ($49,614.43) |
| ULISES ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.784536193 | $49,614.43 |
| ULISES ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015673224) | ($29,807.98) |
| ULISES ORTIZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015673224 | $29,807.98 |
| ULISES ORTIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.015673) | ($31,000.37) |
| ULISES ORTIZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (24.784536) | ($52,014.07) |
| ULISES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035111522861644 | $134.04 |
| ULISES ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11167226023995 | $312.81 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016555254272 | $4.90 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044642066721 | $0.87 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1013331866 | $4.10 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63508140172 | $0.50 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27600948426 | $0.17 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04515720955 | $0.50 |
| ULISES OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17670256202 | $0.60 |
| ULISES PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239025855772694 | $0.00 |
| ULISES RENÉ RICHARTE MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6204412945522 | $0.60 |
| ULISES RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00861033044566216 | $0.01 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002366 | $97.84 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0234 | $967.71 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 0.5013 | $1.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 5.6562 | $12.12 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 113.6126 | $239.78 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 2.6536 | $5.61 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 20.1521 | $16.60 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 160.9486 | $105.96 |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | CEL | (2.0) | ($1.63) |
| ULISES URIEL RAMIREZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208934196235 | $61.24 |
| ULISSES DA SILVA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069763518802 | $0.00 |
| ULISSES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017069283084 | $0.51 |
| ULISSES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041217187798 | $0.00 |
| ULISSES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015311690391 | $0.00 |
| ULISSES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01523344368 | $0.05 |
| ULISSES PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162014069393799 | $0.16 |
| ULISSES SALGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00131783 | $54.40 |
| ULISSES SALGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (403.605130264) | ($403.61) |
| ULISSES SALGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 403.605130264 | $403.61 |
| ULISSES SALGADO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (403.6) | ($403.60) |
| ULISSES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001940917137962 | $57.90 |
| ULISSES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.08295055823 | $1.87 |
| ULISSES SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2942396525934 | $2.29 |
| ULIVIERO MANNUCCI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2615575347) | ($499.78) |
| ULIVIERO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408253767473243 | $0.25 |
| ULIVIERO MANNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002220405029 | $5.32 |
| ULJANA JURJEWA NUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084537771042 | $2.62 |
| ÜLKER HAKAN SUNAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ULLA HARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080331156824 | $23.78 |
| ULLA OXENVAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83842118636299 | $3.89 |
| ULLA STEENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206781223229999 | $6.12 |
| ULLA STEENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7046652021 | $11.31 |
| ULLA VON AMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187251831939999 | $0.06 |
| ULLA VON AMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022732251958 | $0.44 |
| ULLAS PUKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101371202326 | $0.02 |
| ULLYSSES BALLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016890047988 | $0.02 |
| ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049131006227 | $0.00 |
| ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001432595012 | $0.00 |
| ULPAN GEDARA DIMUTHU GAYATHRI JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022550133927 | $0.01 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,707.00) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,707.00 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.812699351) | ($1,049.28) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.812699351 | $1,049.28 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003212) | ($94.83) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,033.686332134) | ($1,356.62) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,033.686332134 | $1,356.62 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.112215475) | ($33,172.52) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.112215475 | $33,172.52 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.419306311) | ($19,186.18) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.419306311 | $19,186.18 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,641.164991717) | ($931.11) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,641.164991717 | $931.11 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.527718225) | ($2.53) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.527718225 | $2.53 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,056.10) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.90900347) | ($57,805.56) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,033.686332134) | ($1,324.34) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6440659759) | ($0.31) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6440659759 | $0.31 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004443922766) | ($13.01) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004443922766 | $13.01 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004002362885) | ($7.21) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004002362885 | $7.21 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.371710736) | ($0.83) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.371710736 | $0.83 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01725201632) | ($0.02) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01725201632 | $0.02 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01012545955) | ($0.44) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01012545955 | $0.44 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0017099918) | $0.00 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0017099918 | $0.00 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.168679304) | ($0.15) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.168679304 | $0.15 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027759) | ($50.11) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,417.80) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044439) | ($12.96) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.478598258) | ($15,000.00) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4643579477) | ($450.00) |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.081784528 | $18,491.78 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00618410037248618 | $229.40 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0574696657864522 | $141.30 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183196372022684 | $0.02 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.006688546572 | $16.67 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.91076432613825 | $5.41 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00156647008820089 | $0.00 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11193226476855 | $9.37 |
| ULRIC JEROME III PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010390656323171 | $0.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0022138 | $94.83 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (2.5734) | ($44.50) |
| ULRIC WHYTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.015733 | $44.50 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.5241 | $46.76 |
| ULRIC WHYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128518) | ($50.08) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128378) | ($50.07) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08972806) | ($3,479.26) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0236132) | ($922.07) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.2691 | $83.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.8094838 | $16.84 |
| ULRIC WHYTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010856) | ($19.91) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13668219) | ($250.63) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,901.15) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (1.816714643) | ($17.35) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13489486) | ($3,837.56) |
| ULRIC WHYTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($308.03) |
| ULRIC WHYTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.0140449611 | $26.83 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023304283463 | $76.30 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034701579694 | $72.28 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.562278059 | $94.56 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000100458990832999 | $0.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102627638270688 | $0.18 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014817337332 | $0.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00006943496115 | $0.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032718136069 | $1.29 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042789791628 | $0.00 |
| ULRIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0617701252019999 | $3.33 |
| ULRICH ADAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.63515911 | $1,968.62 |
| ULRICH ADAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 230.2958 | $515.22 |
| ULRICH ADAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.60581926 | $24,837.38 |
| ULRICH ADAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09512497 | $283.11 |
| ULRICH ADAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.09933988 | $3,949.52 |
| ULRICH ADAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 246.1994 | $499.19 |
| ULRICH ADAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01609447 | $500.11 |
| ULRICH ADAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03472285 | $1,001.96 |
| ULRICH ADAM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,374.5106 | $1,009.42 |
| ULRICH ADAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03494715 | $1,023.84 |
| ULRICH ADAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03392161 | $1,026.60 |
| ULRICH ADAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03376252 | $1,020.27 |
| ULRICH ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019470648044 | $579.49 |
| ULRICH ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4856642456 | $15.63 |
| ULRICH ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00916999607259999 | $16.54 |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AAVE | 0.863643 | $148.85 |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 5.36 | $99.86 |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 2.110604 | $172.21 |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 106.115698 | $101.32 |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.863643) | ($118.17) |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (5.36) | ($76.21) |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.110604) | ($168.67) |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (106.115698) | ($83.25) |
| ULRICH ARNAULD NGASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722895884936055 | $1.48 |
| ULRICH AZANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326951363332 | $0.00 |
| ULRICH BARBIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (6.461095565) | ($69.81) |
| ULRICH BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275573108209999 | $0.00 |
| ULRICH BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023690442416 | $0.00 |
| ULRICH BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0585286570588969 | $0.88 |
| ULRICH BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035133370634 | $0.00 |
| ULRICH BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006746101881 | $0.00 |
| ULRICH BERG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.07267503 | $2,110.05 |
| ULRICH BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005492127669 | $1.14 |
| ULRICH EHRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023582990388 | $7.32 |
| ULRICH ERNST STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000161221191 | $0.00 |
| ULRICH GREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0505705096789999 | $0.05 |
| ULRICH GREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 84.623106607 | $3.45 |
| ULRICH GUERET MPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016041605061 | $0.00 |
| ULRICH GUERET MPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.167824009179999 | $0.17 |
| ULRICH GUERET MPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029119681278 | $0.02 |
| ULRICH GUERET MPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097653092403 | $0.00 |
| ULRICH GUERET MPOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115976664617 | $0.06 |
| ULRICH HEINRICH MARIA WIEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015334583018 | $0.00 |
| ULRICH HÖRKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.796062099194 | $489.03 |
| ULRICH JAKOB WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070825376637 | $0.22 |
| ULRICH JOSEF OHLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032698815305 | $10.14 |
| ULRICH JOSEF SCHMEDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21932377) | ($6,406.23) |
| ULRICH JOSEF SCHMEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445260506806291 | $15.50 |
| ULRICH KALBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ULRICH KALBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635760816 | $0.02 |
| ULRICH KALBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062216752962 | $0.05 |
| ULRICH KALBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004271394346 | $0.00 |
| ULRICH KALBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.006012063481 | $0.00 |
| ULRICH KNIGGENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033296253197 | $1.03 |
| ULRICH KÖHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098519443394 | $0.00 |
| ULRICH KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015265259217 | $45.21 |
| ULRICH LAMBERT WEINSPACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29497788) | ($8,477.42) |
| ULRICH LAMBERT WEINSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480687819215409 | $17.32 |
| ULRICH LUDWIG TUCHSCHERER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01859562 | $526.85 |
| ULRICH LUDWIG TUCHSCHERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028395752597 | $87.93 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020776043364 | $62.48 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250938959575479 | $0.03 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022776227586 | $44.44 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000957752982 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011314693602 | $0.01 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000238031944 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000686364895579999 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000066762603429 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025683216552 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000935256004039999 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000008037595287 | $0.00 |
| ULRICH MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013338976404 | $0.00 |
| ULRICH MATTHIAS HABERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041656931532 | $12.92 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05858076 | $2,374.03 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00333578 | $134.58 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,997.3 | $848.95 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000299) | ($8.63) |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.516) | ($14,845.59) |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317619581386279 | $109.07 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025402350713064 | $0.03 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041098149891 | $81.44 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000003679878816 | $0.00 |
| ULRICH PANKRATIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5972216396 | $9.03 |
| ULRICH PAUL KLYTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041709940192 | $0.13 |
| ULRICH PHILIPP GOTTFRIED WURZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017473621634 | $0.54 |
| ULRICH RÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078949680676 | $0.00 |
| ULRICH SEUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015060798664 | $0.00 |
| ULRICH SEUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018326837068 | $0.02 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.469117963) | ($271.84) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.469117963 | $271.84 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.053385217) | ($94.73) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.053385217 | $94.73 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.358245816) | ($145.01) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.358245816 | $145.01 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.173734035) | ($59.35) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.173734035 | $59.35 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (9.173734035) | ($59.48) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (14.4689) | ($272.70) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.088448 | $272.70 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (101.049) | ($95.03) |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0022988 | $95.03 |
| ULRICH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088448) | ($271.77) |
| ULRICH STERLING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.358) | ($141.25) |
| ULRICH STERLING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002298) | ($68.82) |
| ULRICH STERLING | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 100.517 | $68.82 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038688189605 | $0.00 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124501427864 | $0.15 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000543094002699999 | $0.01 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.249572928575399 | $0.35 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.139722359363559 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0435992940571899 | $0.79 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22262098798 | $0.03 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04229762903836 | $0.24 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000130235151416999 | $0.00 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000888642744849999 | $0.00 |
| ULRICH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000073833546146 | $0.00 |
| ULRICH THUMULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067306109111 | $193.80 |
| ULRICH TRAJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.048570492064 | $2.07 |
| ULRICH WAGENER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482227488) | ($3.13) |
| ULRICH WAGENER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7393364929) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.733632041) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7393364929) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7577202193) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (59.840236686) | ($40.49) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.977043611) | ($3.13) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.983753168) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.100718688) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.99462712) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.695050363) | ($1.56) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,882.180610401) | ($2,500.00) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.061974268) | ($2.08) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 5,977.0 | $3,060.62 |
| ULRICH WAGENER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (146.58727754) | ($75.06) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.699483552) | ($5,000.00) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0030853369282) | ($4.17) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.615215644 | $6,237.65 |
| ULRICH WAGENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1110770676) | ($150.13) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002098142535) | ($2.08) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07571712224) | ($75.06) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.521805932) | ($2,500.00) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.14495246 | $3,117.76 |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002152885463) | ($2.08) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07769266817) | ($75.06) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.58760272) | ($2,500.00) |
| ULRICH WAGENER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.212160464 | $3,103.41 |
| ULRICH WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1916591850365 | $94.31 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 524.0123 | $409.86 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 909.7426 | $712.38 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AAVE | 50.75412 | $4,261.32 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 1,750.0 | $1,121.86 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| ULRICH WETZEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025984138282 | $78.81 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.38213189998 | $22.24 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.427062712869999 | $866.31 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.466502179 | $493.47 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.312066622 | $45.39 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005064918687 | $0.00 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.657868561 | $80.82 |
| ULRICH WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.9395458945 | $94.76 |
| ULRICH WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08146875786 | $7.38 |
| ULRICH WIDMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22816338251 | $2.54 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033085089) | ($4.18) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482358307) | ($3.12) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (8,332.625) | ($13,332.20) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (8,335.065464265) | ($13,260.55) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (71.222254564) | ($113.31) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (3,107.245) | ($2,615.79) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (2.4938) | ($1.87) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411166714) | ($4.18) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,519.97) | ($2,519.97) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001390675914) | ($4.16) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 19.05 | $19.05 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (19.05) | ($19.05) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (12,573.715556337) | ($4,945.21) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 12,573.715556337 | $4,945.21 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (15,678.46422289) | ($4,764.45) |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 15,678.46422289 | $4,764.45 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024101653126 | $72.07 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 915.89774367031 | $1,341.08 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09812624802 | $181.21 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.256016222 | $21.37 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7217278339 | $25.78 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2004664052 | $0.20 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241917920269999 | $10.50 |
| ULRICH WIEDERKEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.494544604146 | $9.49 |
| ULRICH WILLI BEERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1479959) | ($4,331.42) |
| ULRICH WILLI BEERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179578865063553 | $6.87 |
| ULRICH WILLI HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111985732538 | $3.47 |
| ULRICH WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028379083697 | $86.31 |
| ULRICH WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026482950064 | $51.67 |
| ULRICH WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14954170986 | $0.92 |
| ULRICH WODNIOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019520623822 | $6.06 |
| ULRICH WOLFGANG HOOLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005396260398999 | $0.00 |
| ULRICK DENIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 21.45737918 | $212.16 |
| ULRICK DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166713823899999 | $4.93 |
| ULRICK DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72044439806 | $7.39 |
| ULRICK DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.68214646605999 | $1.68 |
| ULRICK DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062318898727 | $2.47 |
| ULRICK DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171630530129999 | $0.02 |
| ULRICK DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170045692409999 | $0.50 |
| ULRICK DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038011305917 | $0.00 |
| ULRICK DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352772293659999 | $0.07 |
| ULRICK MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077554655603 | $2.30 |
| ULRICK MITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104179941414 | $0.00 |
| ULRICK-CHARLES KONAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01003 | $398.88 |
| ULRICK-CHARLES KONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056544993859 | $16.52 |
| ULRICK-CHARLES KONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06936108848 | $0.08 |
| ULRICK-CHARLES KONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014508144394 | $28.29 |
| ULRICO HOEPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119539299583 | $0.00 |
| ULRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439842643989999 | $13.02 |
| ULRIK BAKKEMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142380718041999 | $0.42 |
| ULRIK BAKKEMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137626072135999 | $2.69 |
| ULRIK BERNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38842325894997 | $7.77 |
| ULRIK CLAUS EKSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135505527084 | $0.04 |
| ULRIK DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040636730783 | $0.01 |
| ULRIK DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539820168394 | $0.01 |
| ULRIK DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013580375534 | $0.00 |
| ULRIK DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000560837453959999 | $0.00 |
| ULRIK HJORT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080406607192 | $249.16 |
| ULRIK HJORT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.610692701 | $1.88 |
| ULRIK HJORT PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.532264891 | $205.95 |
| ULRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003116007676 | $0.00 |
| ULRIK JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01119352292 | $0.01 |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2026) | ($4.98) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (227.2389) | ($513.56) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.000487) | ($19.71) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.006484 | $19.71 |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001628) | ($5.00) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.72992) | ($8,384.84) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.496) | ($9.22) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.003134 | $9.22 |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003134) | ($9.22) |
| ULRIK NORMANN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5207483490356 | $11.82 |
| ULRIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087667237445 | $2.59 |
| ULRIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062067685374 | $0.00 |
| ULRIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9511229172 | $6.95 |
| ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014510800658999 | $0.00 |
| ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050604604619 | $0.00 |
| ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00295313649069999 | $0.00 |
| ULRIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129739239879999 | $0.00 |
| ULRIK SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106049624204 | $3.14 |
| ULRIK SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31414896606 | $0.37 |
| ULRIK TVEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052865925634 | $163.06 |
| ULRIK TVEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.349732648 | $28.47 |
| ULRIK TVEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47999451839 | $4.24 |
| ULRIKA ALGURÉN RUNSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52386551677 | $6.59 |
| ULRIKA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021446970909 | $0.00 |
| ULRIKA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008285047714 | $1.62 |
| ULRIKA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081379653685 | $252.01 |
| ULRIKA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015274919916 | $0.30 |
| ULRIKA HUGHES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $101.63 |
| ULRIKA HUGHES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001394855845) | ($5.40) |
| ULRIKA HUGHES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001757560965) | ($5.40) |
| ULRIKA HUGHES | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002764815824) | ($5.40) |
| ULRIKA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241255527812999 | $71.56 |
| ULRIKA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.946408572 | $231.95 |
| ULRIKA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92983567303 | $48.01 |
| ULRIKA LIWERSTROHLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (92.5) | ($92.50) |
| ULRIKA LIWERSTROHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120650400492 | $1.29 |
| ULRIKA LIWERSTROHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04062541300217 | $0.04 |
| ULRIKA MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098425096967 | $29.13 |
| ULRIKA MALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5349717187 | $8.96 |
| ULRIKE ANNEGRET HOFMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01497365 | $477.98 |
| ULRIKE ANNEGRET HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090246611825 | $2.65 |
| ULRIKE BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019431630845 | $0.60 |
| ULRIKE CAPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000588748507619999 | $0.18 |
| ULRIKE DAGMAR MARGARETE BEUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130452726183999 | $40.47 |
| ULRIKE FREIHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002777267619 | $0.00 |
| ULRIKE GEIßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020606932877 | $0.06 |
| ULRIKE HEINEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027907987412 | $0.87 |
| ULRIKE KETTL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,188.46) |
| ULRIKE KETTL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,362.53) |
| ULRIKE KETTL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.021469079) | ($5,882.08) |
| ULRIKE KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012457769208 | $0.37 |
| ULRIKE KETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036924875834427 | $100.40 |
| ULRIKE MARGARETE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141049799572 | $0.44 |
| ULRIKE MARTHA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001565678273 | $0.00 |
| ULRIKE MIEGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011844) | ($34.83) |
| ULRIKE MIEGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ULRIKE MIEGEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,645.269704) | ($11,645.27) |
| ULRIKE MIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687433037193199 | $0.25 |
| ULRIKE MIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.5925988014899 | $80.59 |
| ULRIKE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016012909702 | $0.50 |
| ULRIKE SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111782739318 | $0.35 |
| ULRIKE WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104059437114 | $0.00 |
| ULRIKE WILLRUTH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00388722 | $158.49 |
| ULRIKE WILLRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037573030557 | $1.15 |
| ULTIMO DOLCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020089342714 | $0.59 |
| ULTIMO DOLCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0270639384 | $7.95 |
| ULTIMO DOLCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6068202403 | $7.29 |
| ULTIMO DOLCINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097107845441 | $3.84 |
| ULTRA SUPREME STANSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.168782246179 | $6.68 |
| ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015874290603 | $52.09 |
| ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5447106349818 | $11.09 |
| ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029394278164 | $57.46 |
| ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2241419338 | $2.79 |
| ULUL AMRI BIN MAT ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0014437110115 | $0.46 |
| ULVIS TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802196360979 | $0.84 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZRX | 43.140399569 | $37.06 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SGB | 461.401074761 | $14.23 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (43.153737886) | ($16.62) |
| ULYANA HASHCHUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SGB | (461.925067226) | ($15.83) |
| ULYANA HASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161784737417999 | $0.48 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.68396114949999 | $0.80 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17632355428 | $0.04 |
| ULYANA HASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0189007934330135 | $0.01 |
| ULYANA IVANKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022120728055 | $0.00 |
| ULYANA IVANKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000126720225466 | $0.00 |
| ULYANA KAZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011122725585 | $0.00 |
| ULYANA KAZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013851711195 | $0.01 |
| ULYANA ULASEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252430335509999 | $0.00 |
| ULYSES ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027154410638 | $8.04 |
| ULYSES ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115508987759 | $2.25 |
| ULYSES ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13496023856 | $1.19 |
| ULYSES ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0625938498939999 | $0.03 |
| ULYSES ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00104144037138 | $0.33 |
| ULYSSE BARELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3769408920634 | $0.36 |
| ULYSSE BARELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014680448155 | $0.01 |
| ULYSSE BASTIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172063 | $52.59 |
| ULYSSE BASTIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0055 | $165.41 |
| ULYSSE BASTIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0022482 | $70.64 |
| ULYSSE BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605948470294379 | $151.99 |
| ULYSSE BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000228644757379999 | $0.01 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 23.887511 | $2,149.88 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11153186) | ($3,208.55) |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005833990218886 | $21.75 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118272055975 | $0.00 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.61442134709999 | $4.61 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3838420054 | $2.12 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107840099153 | $3.43 |
| ULYSSE DUPASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11981036015 | $5.58 |
| ULYSSE DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5466238283862 | $0.53 |
| ULYSSE DUQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04607472266 | $91.64 |
| ULYSSE MIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028399933364 | $0.00 |
| ULYSSE MIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132780447899999 | $0.00 |
| ULYSSE MIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000070757578084 | $0.00 |
| ULYSSE MIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000088860247955 | $0.00 |
| ULYSSE RAJIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.77574775) | ($11,970.28) |
| ULYSSE RAJIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51739858) | ($15,316.63) |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030412125504627 | $106.07 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3265186187 | $1.55 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052909300259602 | $127.58 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.357795676 | $18.52 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015277368621 | $0.02 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046321790592 | $1.83 |
| ULYSSE RAJIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045860809731 | $2.61 |
| ULYSSE WINKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112794751766 | $0.01 |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (12,324.332551) | ($12,324.33) |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105696527414 | $0.31 |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052912754873 | $0.10 |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.15137292773 | $14.15 |
| ULYSSES ATKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0287342148769999 | $0.03 |
| ULYSSES CAMPOS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (6,232.220876668) | ($2,685.00) |
| ULYSSES CAMPOS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (143.6312208) | ($61.88) |
| ULYSSES CAMPOS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Operation Cost | ADA | (191.275562924) | ($82.41) |
| ULYSSES CAMPOS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | ADA | 7,697.189162981 | $3,316.15 |
| ULYSSES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072349100285 | $0.05 |
| ULYSSES CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5193981624 | $2.52 |
| ULYSSES DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109598452749 | $2.10 |
| ULYSSES ELMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533529773142 | $0.51 |
| ULYSSES FORTIT CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325925608265 | $50.41 |
| ULYSSES FORTIT CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.648525692 | $18.65 |
| ULYSSES GROUP (ASIA) LIMITED | LOCKHART ROAD, WANCHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015421682132 | $465.53 |
| ULYSSES LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01752 | $637.15 |
| ULYSSES LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01752) | ($528.86) |
| ULYSSES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100564979458 | $29.77 |
| ULYSSES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122173015082 | $23.84 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049679761109 | $153.07 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084091213655 | $169.52 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.493746733 | $3.56 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.987999929 | $41.43 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15286472932 | $12.81 |
| ULYSSES MALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.273759114 | $0.92 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 94.99525 | $95.00 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00267475 | $108.09 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2811794346) | ($825.00) |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2811794346 | $825.00 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056697025863 | $1.68 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485765732389999 | $10.32 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7310313175 | $8.09 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.556892512 | $25.56 |
| ULYSSES MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5561358013 | $1.56 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122788342925 | $3.63 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334675135 | $0.02 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095226071374 | $1.86 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1510156758 | $2.15 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00944831053119999 | $0.69 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339624857519999 | $0.34 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00176446992249999 | $0.01 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21108965525 | $0.01 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0352254584029999 | $0.05 |
| ULYSSES MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017765863289 | $0.13 |
| ULYSSES ODONNELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.070601393) | ($2,098.54) |
| ULYSSES ODONNELL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.070601393 | $2,098.54 |
| ULYSSES ODONNELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07060139) | ($2,233.19) |
| ULYSSES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672338199329 | $22.90 |
| ULYSSES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100953486015 | $19.70 |
| ULYSSES ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019696145084 | $0.02 |
| ULYSSES RIVAS CANJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5972378594 | $3.64 |
| ULYSSES RIVAS CANJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055960785902 | $0.62 |
| ULYSSES RIVAS CANJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045740220474 | $0.40 |
| ULYSSES RIVAS CANJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022840469454 | $2.51 |
| ULYSSES RIVAS CANJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091635553864 | $0.69 |
| ULZANA MALONE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 520.502146 | $423.05 |
| ULZANA MALONE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 183.311672 | $183.31 |
| ULZANA MALONE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ULZANA MALONE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 582.204889 | $430.57 |
| ULZANA MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (170.8) | ($170.80) |
| ULZANA MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 229.756 | $170.80 |
| ULZANA MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (1,332.463035) | ($882.02) |
| ULZANA MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ULZANA MALONE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ULZANA MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (26,865.897053414) | ($15,000.00) |
| ULZANA MALONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 30,927.835051546 | $17,267.90 |
| ULZANA MALONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 1,332.463035 | $743.95 |
| ULZANA MALONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (22.406158143) | ($12.51) |
| ULZANA MALONE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (806.649096347) | ($450.38) |
| ULZANA MALONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 192.676315 | $94.46 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021993298856 | $0.00 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.431036741 | $195.43 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.741748556 | $23.98 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000091016279080999 | $0.00 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080165557217 | $0.01 |
| ULZANA MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017634088768 | $0.02 |
| ULZHAN NURMANOVNA KADIRBAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100485444285 | $0.00 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.68 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.64393608 | $26,104.93 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,041.24 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.23044617 | $12,878.16 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $407.87 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $13,436.40 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01235842 | $363.97 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083412020567 | $245.40 |
| UMA A/P PONNUDURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055961598346 | $105.26 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 51.0 | $51.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0012618 | $51.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (116.0) | ($116.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0029708 | $116.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 54.0 | $54.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0013679 | $54.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 53.829126 | $53.83 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (54.05) | ($54.05) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0013545 | $54.05 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013515 | $50.00 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.0) | ($780.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($40.49) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 40.31 | $40.49 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107582971551 | $3.34 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.4332086128016 | $61.18 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026766445687 | $0.01 |
| UMA KANDAN MUNIANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06774410835 | $3.84 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112963618793999 | $3.34 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101636489675 | $0.00 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.599025103 | $609.60 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.989856782 | $5.54 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3275279007 | $6.48 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098623515262 | $0.01 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053539971187 | $0.05 |
| UMA MAHESWARA RAO MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087687365497 | $2.06 |
| UMA MAHESWARI MADHAVAPEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088482816245 | $0.07 |
| UMA MAHESWARI MADHAVAPEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03031620358 | $0.02 |
| UMA MAHESWARI MADHAVAPEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119313890322 | $0.01 |
| UMA MENON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008109310434) | ($0.33) |
| UMA MENON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02603413) | ($772.64) |
| UMA MENON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001122158938) | ($0.33) |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 342.99 | $342.99 |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BNB | 4.54068167 | $1,372.38 |
| UMA MENON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (4.70477) | ($1,421.02) |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001532877883133 | $5.62 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021976889725 | $0.00 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140605645544 | $0.00 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01668445319204 | $0.02 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000116147368989 | $0.00 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000474721627 | $0.00 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012219046320382 | $0.45 |
| UMA MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000058070294212 | $0.00 |
| UMA MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.379958983 | $14.57 |
| UMA MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1757303673 | $24.52 |
| UMA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000971662022999999 | $0.00 |
| UMA SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101387603766 | $0.01 |
| UMA TAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158079987909 | $0.47 |
| UMA TAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058488772763 | $0.06 |
| UMA TAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3073998343 | $8.96 |
| UMADEVI PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021835068248 | $0.00 |
| UMADEVI PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006710030337 | $0.01 |
| UMADEVI PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046777140865 | $0.00 |
| UMADEVI PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018693464261 | $0.02 |
| UMAID ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081043734888 | $23.99 |
| UMAID ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056644437928 | $0.01 |
| UMAID ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014481326889 | $28.26 |
| UMAID ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053660688288 | $0.39 |
| UMAID ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3816996155 | $1.14 |
| UMAIMA HAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.8968865974 | $119.13 |
| UMAIR BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017555019109 | $0.02 |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2617694508) | ($7,621.16) |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2617694508 | $7,621.16 |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8066200563) | ($1,358.28) |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8066200563 | $1,358.28 |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,684.285267198) | ($1,616.74) |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,684.285267198 | $1,616.74 |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.02) |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($16.86) |
| UMAIR KABANI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.55) |
| UMAIR KABANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7966200563) | ($1,205.86) |
| UMAIR KABANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,674.285267198) | ($1,427.77) |
| UMAIR KABANI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26126945) | ($7,358.65) |
| UMAIR KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018890393739053 | $64.77 |
| UMAIR KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078931946023999 | $18.29 |
| UMAIR KABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.6546579358259 | $29.86 |
| UMAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140843081042 | $0.00 |
| UMAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016941302572 | $0.00 |
| UMAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016985883578 | $0.00 |
| UMAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.416942227519999 | $1.42 |
| UMAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037515815398 | $0.00 |
| UMAIR SHOUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014984801661 | $0.00 |
| UMAIR SHOUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000317805986779999 | $0.00 |
| UMAIR SHOUKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026579759592 | $0.00 |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (253.759708517) | ($253.76) |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 253.759708517 | $253.76 |
| UMAIR SULEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.68) | ($16.68) |
| UMAIR SULEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.76) | ($3.76) |
| UMAIR SULEMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| UMAIR SULEMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.88) | ($1.88) |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153312418124 | $45.42 |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646760961 | $28.58 |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.664699102 | $19.55 |
| UMAIR SULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.6590714313862 | $0.66 |
| UMAIR TARIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216522264979999 | $0.04 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0216 | $862.17 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.283 | $857.57 |
| UMAIR VIRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01050650776) | ($29.59) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01050650776) | ($29.59) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04949003574) | ($1,537.21) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04949003574 | $1,537.21 |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292834686) | ($382.37) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292834686 | $382.37 |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7114262692) | ($1,382.05) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7114262692 | $1,382.05 |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02150052788) | ($609.35) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02150052788 | $609.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UMAIR VIRANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07420731658) | ($2,103.12) |
| UMAIR VIRANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.8615010885) | ($1,774.60) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000995721) | ($29.59) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000995721) | ($29.59) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.211 | $288.00 |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008295371853) | ($2.16) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008295371853 | $2.16 |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0626 | $1,633.67 |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.022196842 | $3,607.94 |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.8615010885 | $1,028.47 |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.166193253) | ($2,586.03) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1012615273) | ($120.89) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02477773512) | ($29.58) |
| UMAIR VIRANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.184413254) | ($1,413.97) |
| UMAIR VIRANI | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001544353165) | ($29.58) |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423687113598226 | $15.81 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065451965896092 | $13.37 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065605432391 | $0.01 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37883945297 | $1.29 |
| UMAIR VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54489195625 | $32.58 |
| UMAIS SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198385085289999 | $595.65 |
| UMAIS SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5039380025 | $1.75 |
| UMAIS SHAFQAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18832228042 | $383.05 |
| UMALI PLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089270283374 | $0.00 |
| UMANG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064925574671 | $0.19 |
| UMANG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014533873611 | $0.28 |
| UMANG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017270720184 | $0.00 |
| UMANG DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026423125996 | $0.00 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042075894219 | $12.45 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074943787902 | $14.62 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122021437599 | $0.00 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.021575735 | $19.84 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87020041363 | $7.68 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000382988706129999 | $0.00 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39091425047 | $0.39 |
| UMANG KHANDPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000241290290399999 | $0.00 |
| UMANG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088620565321 | $0.26 |
| UMANG KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043488440711 | $0.01 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004719114260211 | $0.00 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000245263544 | $0.00 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09433648154202 | $0.11 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106232063528 | $0.00 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017537376361 | $0.00 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063065213455 | $0.01 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000094392719155 | $0.00 |
| UMANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016082196577 | $0.01 |
| UMANG RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095289002051 | $0.11 |
| UMANG VARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90748275708346 | $0.82 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002418 | $100.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.031978 | $100.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.7208 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.941 | $100.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 34.823 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.5024 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.61746 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.001252 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016573 | $50.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.39982 | $40.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.93286577) | ($1,014.93) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.93286577 | $1,014.93 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008796961885) | ($265.32) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008796961885 | $265.32 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1350829079) | ($241.49) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1350829079 | $241.49 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.625273502) | ($62.91) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.625273502 | $62.91 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | XLM | 36.06 | $5.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (36.02) | ($5.01) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 4.986 | $5.01 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.284965282) | ($21.39) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.284965282 | $21.39 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.510804428) | ($30.47) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.510804428 | $30.47 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.6239642923) | ($14.88) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.6239642923 | $14.88 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.763064864) | ($24.90) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.763064864 | $24.90 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00879696) | ($261.66) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | XLM | 37.34 | $5.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.6239642923) | ($14.48) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.625273501) | ($62.26) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (3.510804428) | ($30.90) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2.763064864) | ($24.55) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.284965282) | ($21.83) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1350829079) | ($235.25) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,009.0) | ($1,009.00) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | XLM | 8,279.98 | $1,009.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (8,317.36) | ($1,009.32) |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008557797187028 | $2.87 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012391574550664 | $2.87 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.489848521491 | $12.49 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.384673272704029 | $0.34 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037408888158508 | $0.47 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093964281575885 | $0.09 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076111380919 | $0.00 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013589561119292 | $0.89 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0055293032949981 | $0.24 |
| UMANGA LAKHITH BALASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003516591245583 | $0.00 |
| UMAPRASHANTH JAYARAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030984800600791 | $0.00 |
| UMAR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7390013024668 | $11.47 |
| UMAR AL FAROUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029934872781 | $0.01 |
| UMAR AL FAROUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016802521907 | $0.00 |
| UMAR AL-FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017423579773 | $0.00 |
| UMAR AL-FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135289439834 | $0.00 |
| UMAR AL-FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034968246533 | $0.00 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222349614089999 | $6.58 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140522150944 | $0.00 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156827590539999 | $0.14 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.925550285 | $0.57 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087677012279 | $0.64 |
| UMAR AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35804587882 | $1.22 |
| UMAR AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019785156359 | $0.00 |
| UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133227037979999 | $0.00 |
| UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103036063953 | $0.00 |
| UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003915437791 | $0.00 |
| UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00414419222739999 | $0.00 |
| UMAR BAKI MUHAMMAD FARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106872655222 | $0.00 |
| UMAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8920430875 | $9.43 |
| UMAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03617532076 | $0.65 |
| UMAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081550444392 | $4.88 |
| UMAR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34365932193 | $0.53 |
| UMAR FREESTYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030480912976 | $0.00 |
| UMAR FREESTYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075656338869 | $0.00 |
| UMAR FREESTYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028766235265 | $0.03 |
| UMAR JIDDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037777833599 | $0.00 |
| UMAR JIDDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034402620146 | $0.00 |
| UMAR JIDDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010067784936 | $0.00 |
| UMAR JIDDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017833850333 | $0.00 |
| UMAR KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085994754986 | $2.55 |
| UMAR KHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 7.876399999 | $142.70 |
| UMAR KHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $141.33 |
| UMAR KHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 57.5 | $621.58 |
| UMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60865734317999 | $15.63 |
| UMAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075169469247 | $4.34 |
| UMAR MALICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (104.895104895) | ($150.00) |
| UMAR MALICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 104.895104895 | $150.00 |
| UMAR MALICK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00366577) | ($150.00) |
| UMAR MALICK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00366577 | $150.00 |
| UMAR MALICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366577) | ($150.53) |
| UMAR MALICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006647748007) | ($207.89) |
| UMAR MALICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006647748007 | $207.89 |
| UMAR MALICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00664774) | ($208.08) |
| UMAR MALICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (36.203182804) | ($150.00) |
| UMAR MALICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 42.125293 | $174.54 |
| UMAR MALICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | UNI | (1.088919332) | ($4.51) |
| UMAR MALICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.09412827529) | ($0.39) |
| UMAR MALICK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06452460028) | ($127.57) |
| UMAR MALICK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06452460028 | $127.57 |
| UMAR MALICK | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06452460028) | ($127.56) |
| UMAR MALICK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4.744055883) | ($24.09) |
| UMAR MALICK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4.744055883 | $24.09 |
| UMAR MALICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | UNI | (4.744055883) | ($24.12) |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005227302352093 | $2.03 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000459574900615279 | $1.16 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0444545037 | $2.55 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078873318461 | $0.00 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000177766823939999 | $0.00 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0073821040158836 | $0.04 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007832106060999 | $0.00 |
| UMAR MALICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125839231802 | $0.00 |
| UMAR MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033751692604 | $0.38 |
| UMAR MAUSOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017903277382 | $538.27 |
| UMAR MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974854563889999 | $2.89 |
| UMAR NASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000073361755569999 | $0.00 |
| UMAR NASIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306425386789999 | $0.00 |
| UMAR RAFHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001497671161) | ($0.58) |
| UMAR RAFHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96.847361922) | ($100.00) |
| UMAR RAFHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 116.543644862 | $120.34 |
| UMAR RAFHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5617146991) | ($0.58) |
| UMAR RAFHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.922272299) | ($3.02) |
| UMAR RAFHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125731795691 | $0.37 |
| UMAR RAFHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167592530202559 | $0.12 |
| UMAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004102995 | $0.50 |
| UMAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.0230085539999 | $57.10 |
| UMAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.31106224 | $10.24 |
| UMAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8616063563 | $76.25 |
| UMAR RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5241635829 | $0.66 |
| UMAR SHAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008301611826 | $0.00 |
| UMAR SHAMAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146345119869999 | $0.01 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006346663506) | ($258.33) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009835098187) | ($300.00) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008784464198) | ($258.33) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 25.10270677 | $36,195.34 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (39.645492966) | ($58,094.92) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01184788389) | ($300.00) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 192.41170833 | $239,008.32 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (192.423405969) | ($239,983.08) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01282609798) | ($258.33) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01536122618) | ($300.00) |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033185986922 | $102.31 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1577648671642 | $97.25 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117510326894608 | $276.92 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5187764157 | $5.52 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04755938448 | $1.05 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 361.334372832 | $14.73 |
| UMAR YUSUF GIREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.422289759789999 | $95.71 |
| UMARBEK ABDIRIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011620303540048 | $0.01 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080114138626 | $0.24 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039605833253 | $0.05 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079964725679 | $0.02 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222477285069999 | $0.22 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7915865824 | $3.01 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073149559516999 | $0.00 |
| UMARUBAN SOUNDARARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029522016729 | $0.00 |
| UMARUL ASRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345158578937899 | $0.00 |
| UMASHANGAR ARIYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0908003495634425 | $0.11 |
| UMAY TUNÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520113776551599 | $0.01 |
| UMAYA WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276780490875261 | $0.00 |
| UMAYA WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063180818953 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UMAYA WIJAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013209416937 | $0.00 |
| UMBERTINA GIACHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000153) | ($5.00) |
| UMBERTINA GIACHINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.0) | ($215.00) |
| UMBERTINA GIACHINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (7.466) | ($11.65) |
| UMBERTINA GIACHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.787711551850134 | $1.49 |
| UMBERTO A CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19137190397 | $7.57 |
| UMBERTO ALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031590476392 | $9.35 |
| UMBERTO ALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25823640813 | $0.30 |
| UMBERTO BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015906886907 | $0.47 |
| UMBERTO BARBAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03624845734 | $0.04 |
| UMBERTO BOGGIO VIOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125617) | ($3,796.82) |
| UMBERTO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010063410373945 | $34.74 |
| UMBERTO BOGGIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00511681184246 | $0.01 |
| UMBERTO CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392818009157333 | $0.46 |
| UMBERTO CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148144561475299 | $50.40 |
| UMBERTO CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039100784134 | $7.61 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03177321) | ($1,331.96) |
| UMBERTO CELANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009383894998) | ($37.19) |
| UMBERTO CELANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (373.686708357) | ($369.36) |
| UMBERTO CELANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,028.30) |
| UMBERTO CELANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($806.04) |
| UMBERTO CELANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.09148388 | $2,689.26 |
| UMBERTO CELANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08881836874) | ($2,447.05) |
| UMBERTO CELANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001220570827) | ($37.19) |
| UMBERTO CELANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| UMBERTO CELANO | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002917137298) | ($0.60) |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.40833261002 | $44.96 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16389323399 | $2.16 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2123745138365 | $2.70 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119707713834 | $0.01 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087635164898 | $0.00 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041846110522 | $0.01 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037855545579 | $0.00 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038693336458 | $0.01 |
| UMBERTO CELANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000216936327279999 | $0.00 |
| UMBERTO CERIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9978438846 | $1.16 |
| UMBERTO CHIAPASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017305715901 | $5.12 |
| UMBERTO CHIAPASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007766630703 | $0.01 |
| UMBERTO CIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012757620246235 | $50.42 |
| UMBERTO CIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.5350577249999 | $28.54 |
| UMBERTO CORLIANO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55307060626352 | $7.34 |
| UMBERTO CORLIANO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26607663416 | $0.79 |
| UMBERTO CORLIANO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93670915009 | $0.04 |
| UMBERTO DI GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117592941573 | $3.48 |
| UMBERTO DI GIOVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.823171013 | $39.58 |
| UMBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.83477748184 | $6.08 |
| UMBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260031835049999 | $50.74 |
| UMBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.3354923069999 | $9.63 |
| UMBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015985772352 | $0.02 |
| UMBERTO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102502099658 | $0.00 |
| UMBERTO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000412037017179999 | $0.00 |
| UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003740438055 | $11.07 |
| UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.455419479 | $100.00 |
| UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000441292305469999 | $0.00 |
| UMBERTO FRANCO MARSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000117931721038 | $0.00 |
| UMBERTO GIACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031325825482 | $9.27 |
| UMBERTO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018339169628 | $0.05 |
| UMBERTO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022105139352 | $0.00 |
| UMBERTO GIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016805953208 | $0.12 |
| UMBERTO GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31845098364989 | $3.21 |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97052116) | ($37,408.75) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01567113845) | ($301.74) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003008151252) | ($57.92) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5193631306) | ($10,000.00) |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6486782026 | $12,489.88 |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293912258974 | $110.32 |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017911121705 | $0.00 |
| UMBERTO GUERRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2563643179 | $3.26 |
| UMBERTO IERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104443187958601 | $0.01 |
| UMBERTO LEE LLC | 106 SOUTH ST, ANNAPOLIS, MARYLAND 21401 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14464752036 | $0.14 |
| UMBERTO MAFFII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000670470659 | $0.00 |
| UMBERTO MAFFII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034336134374 | $0.00 |
| UMBERTO MANTOVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.024 | $660.32 |
| UMBERTO MANTOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255389241831 | $0.42 |
| UMBERTO MANTOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45854571863799 | $1.89 |
| UMBERTO MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101045982171 | $29.91 |
| UMBERTO MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083135435522 | $16.22 |
| UMBERTO MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9390638579 | $4.36 |
| UMBERTO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036528466005 | $10.81 |
| UMBERTO MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309229042200873 | $0.36 |
| UMBERTO PIGNATARO MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5522627387822 | $0.53 |
| UMBERTO PIGNATARO MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085528520625 | $0.01 |
| UMBERTO PIREDDU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00108924 | $44.01 |
| UMBERTO PIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288464709751 | $0.84 |
| UMBERTO PIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000898498594089999 | $0.00 |
| UMBERTO PIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049891348449 | $0.01 |
| UMBERTO PIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000098288809608 | $0.00 |
| UMBERTO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017894973608 | $0.00 |
| UMBERTO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020081684876 | $0.06 |
| UMBERTO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030124709484 | $0.06 |
| UMBERTO POZZOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69362314271 | $0.69 |
| UMBERTO RAMETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52632910118445 | $6.50 |
| UMBERTO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017081367284 | $50.91 |
| UMBERTO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32351363551 | $0.38 |
| UMBERTO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028819342858 | $56.29 |
| UMBERTO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1086329974 | $2.46 |
| UMBERTO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051425478899 | $0.00 |
| UMBERTO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02461559 | $765.55 |
| UMBERTO ROSSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07077486 | $2,145.71 |
| UMBERTO ROSSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.40165388 | $855.16 |
| UMBERTO ROSSI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.34310053 | $107.53 |
| UMBERTO ROSSI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.436579 | $4,895.45 |
| UMBERTO ROSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.043406) | ($1,606.87) |
| UMBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953488407592869 | $24.28 |
| UMBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778447950075682 | $0.53 |
| UMBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163370661284 | $23.91 |
| UMBERTO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000923029538 | $0.00 |
| UMBERTO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001288369418 | $0.00 |
| UMBERTO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091434028901 | $0.00 |
| UMBERTO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0591921360349999 | $0.06 |
| UMBERTO RUMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009842083522 | $0.00 |
| UMBERTO RUMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000222305589319999 | $0.00 |
| UMBERTO RUMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028719454487 | $0.00 |
| UMBERTO RUMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023955072106 | $0.01 |
| UMBERTO SACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113117593346 | $0.33 |
| UMBERTO SACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.29029105832 | $17.64 |
| UMBERTO SACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084463957012 | $16.48 |
| UMBERTO SACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2900915742 | $3.32 |
| UMBERTO SACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140115668978 | $4.46 |
| UMBERTO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000823734995499999 | $1.97 |
| UMBERTO SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.841176506395 | $3.54 |
| UMBERTO SILEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01402705) | ($541.58) |
| UMBERTO SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226051198 | $50.00 |
| UMBERTO SILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887471962267154 | $1.85 |
| UMBERTO TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037577132146 | $1.11 |
| UMBERTO TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.83101234439999 | $7.83 |
| UMBERTO ZACCARO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0171 | $515.63 |
| UMBERTO ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443844168 | $50.00 |
| UMBERTO ZACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.420037221628 | $3.73 |
| UMBERTO ZANNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125496) | ($37.53) |
| UMBERTO ZANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (246.046786271) | ($174.88) |
| UMBERTO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007674241976395 | $0.28 |
| UMBERTO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121978490843429 | $0.00 |
| UMBERTO ZANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8523830818829 | $2.04 |
| UMED SAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097990527848 | $0.29 |
| UMED SAIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68946885589999 | $1.69 |
| UMER HAYAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01729924) | ($500.00) |
| UMER HAYAT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01729924 | $500.00 |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000673) | ($19.99) |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01709187) | ($510.00) |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01709187 | $510.00 |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03371811) | ($1,004.69) |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046672301) | ($3,124.74) |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1046672301 | $3,124.74 |
| UMER HAYAT | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10466723) | ($3,121.49) |
| UMER HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001069116063286 | $36.97 |
| UMER KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19759950096004 | $0.21 |
| UMER SAQIB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 2.93762104 | $28.70 |
| UMER SAQIB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LINK | 2.96581 | $20.38 |
| UMER SAQIB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | UNI | 4.6515157 | $25.12 |
| UMER SAQIB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.6568 | $444.66 |
| UMER SAQIB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.187346) | ($451.19) |
| UMER SAQIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 101.82593 | $56.02 |
| UMER SAQIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01309589 | $389.24 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110456154552 | $2.72 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031358816801 | $0.61 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81718689545 | $0.65 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40500224596 | $0.21 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031235340686 | $0.25 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00632781668889999 | $0.04 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7599390809526 | $0.76 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039336889182 | $1.25 |
| UMER SAQIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0140932770914 | $0.07 |
| UMESH BALANI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051276 | $2,034.26 |
| UMESH BALANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.051276) | ($1,520.15) |
| UMESH BALANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.051276 | $1,520.15 |
| UMESH BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065870925077 | $17.34 |
| UMESH BALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4288472834 | $12.43 |
| UMESH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000610494252189999 | $1.81 |
| UMESH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161185743851 | $300.09 |
| UMESH BASNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2165437833 | $7.04 |
| UMESH DHINGRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.898460823) | ($4,000.00) |
| UMESH DHINGRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| UMESH DHINGRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| UMESH DHINGRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| UMESH DHINGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.491) | ($5.11) |
| UMESH DHINGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.128 | $5.11 |
| UMESH DHINGRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.929309827) | ($0.80) |
| UMESH DHINGRA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| UMESH DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065773418872 | $1.85 |
| UMESH DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.12809729495 | $20.84 |
| UMESH DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018235884863 | $36.87 |
| UMESH DHINGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2322942524136 | $0.23 |
| UMESH GANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069595554678 | $2.06 |
| UMESH GANESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000533799905639999 | $1.04 |
| UMESH GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2405745266 | $2.61 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.000258 | $10.07 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5933047602) | ($1,229.80) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5933047602 | $1,229.80 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,363.150501394) | ($1,363.15) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,363.150501394 | $1,363.15 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9.9950025 | $10.00 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,498.75062469 | $2,498.75 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.876135624 | $5,806.57 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,700.0) | ($1,700.00) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1435144148 | $4,097.13 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.592984) | ($1,107.63) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0403053 | $1,107.63 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.057511279) | ($286.64) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.057511279 | $286.64 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.876135624) | ($5,544.06) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.876135624 | $5,544.06 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.876453) | ($5,530.04) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1930246 | $5,530.04 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.39) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (463.872441565) | ($304.49) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 463.872441565 | $304.49 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.82) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (453.872441565) | ($272.63) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,999.25018745 | $2,999.25 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3164390064 | $9,033.67 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000712) | ($20.02) |
| UMESH KARANDIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268490012233 | $72.23 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331547704960669 | $8.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UMESH KARANDIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2545681832149 | $4.31 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018074513157579 | $2.72 |
| UMESH KARANDIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7096482082676 | $5.71 |
| UMESH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00106038 | $31.55 |
| UMESH KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190079) | ($55.22) |
| UMESH KUMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 267.364654831 | $170.03 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005483027805 | $0.16 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45851380724 | $928.51 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33298850662 | $0.33 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.233295995719999 | $0.23 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469292945006 | $0.17 |
| UMESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1897749029 | $4.37 |
| UMESH MEHTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27609291711) | ($762.74) |
| UMESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013080550132 | $0.00 |
| UMESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006506043330296 | $1.95 |
| UMESH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441689974359999 | $0.00 |
| UMESH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128904261709999 | $0.00 |
| UMESH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017819412185 | $0.00 |
| UMESH PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022345529077 | $0.00 |
| UMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32635012622 | $0.38 |
| UMESH PUTTEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015575935627 | $0.02 |
| UMESH PUTTEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062241089634 | $0.12 |
| UMESH PUTTEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343309020529999 | $0.34 |
| UMESH PUTTEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000616433014309999 | $0.00 |
| UMESH SINGH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001853704321) | ($0.75) |
| UMESH SINGH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002527805865) | ($0.75) |
| UMESH SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| UMESH SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| UMESH SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002833946078) | ($0.74) |
| UMESH SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8775372405 | $1,201.89 |
| UMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4411049492394 | $0.43 |
| UMESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054235019309 | $7.72 |
| UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.96 | $405.96 |
| UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001729) | ($50.54) |
| UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.96) | ($405.96) |
| UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173005975690703 | $50.02 |
| UMESHA KESHANI MATHURANA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63319396411857 | $3.15 |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116384024334173 | $50.00 |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026366348119 | $0.05 |
| UMESHA RATHNAYAKA MUDIYANSELAGE ISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009459302901794 | $0.39 |
| UMESHIKA PARANAGAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012757271182 | $0.00 |
| UMI KALSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074944953420157 | $0.01 |
| UMI KURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431481497407799 | $0.41 |
| UMI KURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01785621604 | $34.84 |
| UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.596907318 | $2.60 |
| UMIDULLOH RAVSHAN UGLI TURONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34546322823 | $1.18 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2192270079) | ($1.02) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2192270079 | $1.02 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00001435280679) | $0.00 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00001435280679 | $0.00 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002485694442) | ($0.25) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002485694442 | $0.25 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2297080786) | ($0.47) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2297080786 | $0.47 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.025029406) | ($4.03) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.025029406 | $4.03 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($15.14) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $15.14 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (0.9999) | ($15.14) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 15.124 | $15.14 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (19.14) | ($19.14) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 4.074 | $19.14 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (4.293) | ($20.12) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20.095 | $20.12 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.1) | ($20.10) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LTC | 0.20324 | $20.10 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LTC | (0.2057) | ($20.29) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20.282 | $20.29 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.28) | ($20.28) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | XLM | 117.28 | $20.28 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.039229989) | ($18.12) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 105.039229989 | $18.12 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (257.778176294) | ($3,923.38) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 257.778176294 | $3,923.38 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4299698906) | ($6.44) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4299698906 | $6.44 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (258.208246184) | ($3,855.92) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35848013) | ($40,132.22) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35848013 | $40,132.22 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.610610197) | ($57,798.37) |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.610610197 | $57,798.37 |
| UMIT BAYINDIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (28.610610197) | ($58,721.56) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (806.089039015) | ($7,076.55) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 806.089039015 | $7,076.55 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1681636724) | ($1.51) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1681636724 | $1.51 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02170602723) | ($38.78) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02170602723 | $38.78 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007099720848) | ($21.41) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007099720848 | $21.41 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (0.1681) | ($1.51) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.000841 | $1.51 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.02254) | ($40.20) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0013312 | $40.20 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (806.089039015) | ($7,029.10) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (222.29) | ($30.86) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 30.716 | $30.86 |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (30.72) | ($30.72) |
| UMIT BAYINDIR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0010196 | $30.72 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422817196410061 | $160.31 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007471525907429 | $0.00 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129453878906016 | $362.04 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018054792281437 | $0.02 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016636725661 | $0.00 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.45616843759697 | $25.38 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.37882326360594 | $23.35 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067297805842667 | $0.01 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002819330437532 | $0.00 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001893556564249 | $0.01 |
| UMIT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000044506175716 | $0.00 |
| UMIT BILDIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.056602399) | ($1,917.81) |
| UMIT BILDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000898127073 | $0.00 |
| UMIT BILDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046706785489 | $0.00 |
| UMIT BILDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00996707032336399 | $23.36 |
| UMIT BILDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020393006277 | $0.00 |
| UMIT CAN BADEMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000309641623399999 | $0.00 |
| UMIT CAN TASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062982232572 | $0.00 |
| UMIT KARADENIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| UMIT KARADENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002325045201 | $50.00 |
| UMIT KARADENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0478214122647 | $3.53 |
| UMIT KARAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122717812308 | $0.38 |
| ÜMIT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000423460596049 | $0.00 |
| ÜMIT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040666067033 | $0.00 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00010507 | $0.01 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0225850356174 | $10.31 |
| ÜMIT ÖZTOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035766662607 | $0.00 |
| UMIT SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000469056307836 | $0.00 |
| UMIT TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000716196140099999 | $0.00 |
| UMIT TASDEMIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (45.353514) | ($45.35) |
| UMIT TASDEMIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| UMIT TASDEMIR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200,483.69192) | ($200,483.69) |
| UMIT TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112701763464 | $0.03 |
| UMIT TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158714951239999 | $0.02 |
| UMIT TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072413284861 | $0.01 |
| UMIT TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2158998803931 | $0.22 |
| UMIT TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 797.8810112158 | $797.88 |
| UMIT TEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001023023707877 | $0.00 |
| UMIT TURAN KARAGOZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 5.838 | $414.26 |
| UMIT TURAN KARAGOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (5.838) | ($307.59) |
| UMIT TURAN KARAGOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171797) | ($48.12) |
| UMIT TURAN KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171797691 | $50.00 |
| UMIT TURAN KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806586072329051 | $0.56 |
| UMIT UTKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09407762369 | $0.11 |
| UMMAH SURAIA KHANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01840145946997 | $6.29 |
| UMMAH SURAIA KHANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7206149126 | $1.08 |
| UMMAN TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130701508449999 | $0.00 |
| UMME FIZZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,208.00 |
| UMME FIZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231348069159999 | $69.88 |
| UMMET AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009080294867 | $0.00 |
| UMMET AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026974952331 | $0.00 |
| UMMU NALBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000275699123679999 | $0.00 |
| UMMUGULSUM YAMAC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001475624225) | ($4.26) |
| UMMUGULSUM YAMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005770507313262 | $0.02 |
| UMOH BASSEY-DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062002853811572 | $0.00 |
| UMOH BASSEY-DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000145225371459999 | $0.00 |
| UMUR HALIL POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000207582841169 | $0.00 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089256090805 | $180.10 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.455020088 | $44.46 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019929271086 | $0.02 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.4649652965 | $13.64 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24689070596 | $2.18 |
| UMUT AKBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0109398029242 | $0.63 |
| UMUT AKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000332767065599999 | $0.00 |
| UMUT ARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102183481727799 | $0.00 |
| UMUT BALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,296.753859616) | ($26,296.75) |
| UMUT BALLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,296.753859616 | $26,296.75 |
| UMUT BALLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| UMUT BALLI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,196.75) | ($26,196.75) |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001320289942 | $50.00 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078511389619 | $15.32 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.65722012762 | $319.66 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5716637217 | $1.11 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096940632638 | $0.07 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.3473539428 | $0.30 |
| UMUT BALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14195666695 | $0.55 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012489986335 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000823128474399999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011888931944 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136528139669999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002601310376 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007622290985 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013375927409 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006441635205 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003225482985 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003580296121 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003631106079 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004189833226 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013519988493 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006451797584 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007423653464 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102863857 | $0.04 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013904486754 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003019011127 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005284809848 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011011023585 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000264362864 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004566554773 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000746505125999999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000833781059 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010539926063 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013371176939 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013223936032 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011974608259 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002724605171 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000305310053199999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003504430617 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006483318319 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013289508665 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007625910751 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010535784001 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014042554234 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002728234363 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001753516782 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002596673566 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005993548255 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000897092995 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050136660959999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000059147614599999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035771995219999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000026040002019999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000011765922719 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007851137157 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003221648757 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011837565494 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013901561631999 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008340367597 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005904635414 | $0.00 |
| UMUT BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000019734348609999 | $0.00 |
| UMUT BEKTAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.27419) | ($404.27) |
| UMUT BEKTAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($51.23) |
| UMUT BEKTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001563) | ($49.56) |
| UMUT BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027982951166473 | $100.02 |
| UMUT BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9313861000501 | $0.93 |
| UMUT BERKE ARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003237724146 | $0.00 |
| UMUT CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003686559165 | $0.00 |
| UMUT CAN AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182883068822 | $0.00 |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.662986 | $405.66 |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.67) | ($405.67) |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015747) | ($47.18) |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004149106942 | $100.00 |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0992807767060544 | $0.07 |
| UMUT CAN ULUDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31602739831499 | $2.32 |
| UMUT CATAKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033909053237 | $0.00 |
| UMUT ÇICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006192876959103 | $0.00 |
| UMUT DEMIRTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008808264107 | $0.00 |
| UMUT DOGANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003067178543 | $0.00 |
| UMUT ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031800430791 | $0.00 |
| UMUT EREN HUDAVERDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| UMUT EREN HUDAVERDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.7) | ($402.70) |
| UMUT EREN HUDAVERDI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($49.69) |
| UMUT EREN HUDAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433790362055284 | $100.06 |
| UMUT EREN HUDAVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2792948328945 | $2.28 |
| UMUT ERKEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| UMUT ERKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347858753 | |
| UMUT ERKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.249917372 | $2.25 |
| UMUT GELIBOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054867179249 | $0.00 |
| UMUT GÖTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219869307989999 | $6.82 |
| UMUT IDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004266943157 | $0.00 |
| UMUT KASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019475421477 | $0.00 |
| UMUT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029258978224 | $0.00 |
| UMUT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131419360867 | $0.00 |
| UMUT KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000162070908489999 | $0.01 |
| UMUT KAYMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009169097774 | $0.00 |
| UMUT KILICASLAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 3,041.0 | $413.59 |
| UMUT KILICASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665112562 | $50.00 |
| UMUT KILICASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1578241057 | $0.02 |
| UMUT MUSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003436966348552 | $0.00 |
| UMUT OKTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002370044944 | $0.00 |
| UMUT ONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004288329442 | $0.00 |
| UMUT ONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013759885145 | $0.01 |
| UMUT ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020226734964 | $0.00 |
| UMUT ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045949623705 | $0.01 |
| UMUT SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009056951557 | $0.00 |
| UMUT SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006421911155142 | $0.00 |
| UMUT SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000341722279785 | $0.00 |
| UMUT SÜRÜCÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167349521310562 | $0.02 |
| UMUT TAVSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002527) | ($99.84) |
| UMUT TAVSAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.71 | $99.84 |
| UMUT TAVSAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (99.71) | ($99.71) |
| UMUT TAVSAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001611517086) | ($4.57) |
| UMUT TAVSAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 462.518982 | $462.52 |
| UMUT TAVSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009958728934 | $200.00 |
| UMUT TAVSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056273881245917 | $0.12 |
| UMUT TAVSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87371933695 | $1.87 |
| UMUT USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570086520847293 | $0.01 |
| UMUT VATANSEVER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.85204 | $404.85 |
| UMUT VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428401685 | |
| UMUT VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0497687258 | $2.05 |
| UMUT YALCIN GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008008401686 | $0.00 |
| UMUT YERLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.688958819) | ($18,212.09) |
| UMUT YERLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.688958819 | $18,212.09 |
| UMUT YERLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.688958819) | ($18,216.53) |
| UMUT YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018122206831 | $0.00 |
| UMUT YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034225156873711 | $96.51 |
| UMUT YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000107326472072 | $0.00 |
| UMUT YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029090949862 | $0.00 |
| UMUT YERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000040061774932 | $0.00 |
| UMUTBEY SÜLÜN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00110777 | $45.29 |
| UMUTBEY SÜLÜN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265905) | ($106.96) |
| UMUTBEY SÜLÜN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000168132844698 | $0.06 |
| UMUTCAN ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000305940097099999 | $0.00 |
| UMUTCAN BAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013992284866 | $0.00 |
| UN GREFFIN NAMYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129934851991 | $0.38 |
| UN GREFFIN NAMYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052987970544 | $0.00 |
| UN GREFFIN NAMYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021091354148 | $0.00 |
| UN GREFFIN NAMYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065604695853 | $2.09 |
| UN KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287777556319999 | $0.85 |
| UN KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017534742424 | $0.00 |
| UN KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6705301513 | $11.67 |
| UNA CHARLESON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| UNA CHARLESON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| UNA CHARLESON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| UNA CHARLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090813340477 | $26.88 |
| UNA CHARLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037642191554 | $0.73 |
| UNA CHARLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 304.105501943 | $304.11 |
| UNA SEDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.308847702171 | $4.15 |
| UNAI ARENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021648594419 | $4.50 |
| UNAI ARENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.254710119429 | $122.95 |
| UNAI ARENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024607615116 | $2.80 |
| UNAI ARENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.390969353 | $105.39 |
| UNAI ARENAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.523140714 | $30.79 |
| UNAI BERASATEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38786530584465 | $1.48 |
| UNAI GRANADOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.08 |
| UNAI GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053518093576 | $1.58 |
| UNAI GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121589892352 | $0.01 |
| UNAI GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70239687965 | $7.75 |
| UNAI NAZABAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (371.027112) | ($371.03) |
| UNAI NAZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.97834063290609 | $2.98 |
| UNAI R TENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034629676332 | $0.01 |
| UNAI R TENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074417833657 | $0.00 |
| UNAI R TENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021062953749 | $4.11 |
| UNAI R TENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001741214133 | $0.00 |
| UNAI REDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67421066183999 | $4.17 |
| UNAI SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (5.041055288) | ($1,482.01) |
| UNAI SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.218710295) | ($440.41) |
| UNAI SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01903103) | ($569.39) |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011646957885837 | $4.24 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051128030248 | $0.06 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012662717045703 | $3.39 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027174331354 | $0.00 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02484313539 | $0.02 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013428218838 | $0.00 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002320673609999 | $0.00 |
| UNAI SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030040832323129 | $11.49 |
| UNAI ZEBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159211307515979 | $0.02 |
| UNAI ZEBERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40775864168 | $0.19 |
| UNAL TOPALOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.31574873514 | $5.99 |
| UNAMAS APS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731807440129999 | $0.85 |
| UNANG TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000095099999999999 | $0.00 |
| UNDARIYA OTGONBAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576295442597 | $0.57 |
| UNDINE CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47523760128 | $1.57 |
| UNDINE CORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53784366475 | $0.02 |
| UNDINE ROMANIA JESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068437200502 | $0.21 |
| UNDRA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161133765086 | $4.77 |
| UNDRA CHULUUNSUKH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | KNC | (150.0) | ($645.00) |
| UNDRA CHULUUNSUKH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| UNDRA CHULUUNSUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6392249233676 | $29.16 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001736834898 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072947415023 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000050649180582999 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023895070145 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007082989276 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000069726200512 | $0.00 |
| UNDRAA TERBISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101576811485 | $0.00 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (382.533519) | ($300.00) |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 382.533519 | $300.00 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XRP | (381.282716) | ($298.30) |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3899076859) | ($1,200.00) |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3899076859 | $1,200.00 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3886861433) | ($1,194.45) |
| UNDRAY SCOTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,431.844914) | ($352.44) |
| UNDRAY SCOTT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,431.844914 | $352.44 |
| UNDRAY SCOTT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | XLM | (2,431.8449143) | ($355.05) |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129668263139 | $0.38 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203054575349999 | $40.15 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7981434475999 | $6.18 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.130008751 | $14.52 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8927053049553 | $0.63 |
| UNDRAY SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123353001149 | $0.90 |
| UNE HARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142181625287 | $55.45 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027646461709 | $8.18 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069868941599 | $0.08 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021008387165 | $4.10 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063817192867 | $0.01 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39943881316 | $0.25 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000484000428991 | $0.00 |
| UNEEB MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0040216019875 | $0.00 |
| UNERSON GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31781348512 | $0.37 |
| UNERSON GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040457131865 | $80.13 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.04928139019 | $156.10 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04930886152) | ($145.02) |
| UNGIADZE TAMAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 30.6286 | $16.10 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.04347387462 | $47.60 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391461914379999 | $11.59 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91293629958205 | $3.37 |
| UNGIADZE TAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165474576631169 | $0.22 |
| UNGUREAN MARIUS CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006633933484 | $0.00 |
| UNGUREAN MARIUS CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119057819150999 | $0.14 |
| UNGUREAN MARIUS CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283811728749999 | $5.54 |
| UNGUREAN MARIUS CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038752053398 | $0.00 |
| UNGUREAN MARIUS CALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000257972606009999 | $0.00 |
| UNGUREANU ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142220013663 | $0.00 |
| UNGUREANU ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965615236748913 | $0.11 |
| UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089142648352 | $274.76 |
| UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33217905571 | $0.39 |
| UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2117313913 | $431.00 |
| UNICORN VENTURES SL | CARRER DE BALMES, BARCELONA, 8007 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,587.272711372 | $1,587.27 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | ADA | 458.0 | $398.43 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.568927125) | ($7.49) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.801662408) | ($5.88) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | USDC | 9,400.0 | $9,400.00 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.237399148) | ($26.66) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,400.0) | ($9,400.00) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/5/2022 | Earn | Incoming | Collateral | ADA | 42,996.046879413 | $38,842.12 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (43,000.0) | ($33,566.94) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.614962964) | ($21.26) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 11,980.0 | $11,980.00 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.857080386) | ($44.96) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,980.0) | ($11,980.00) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.035973712 | $30,665.15 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (458.135028) | ($247.36) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.036661) | ($30,969.21) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (155.609256534) | ($107.73) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.3556219 | $99,742.51 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (3.35562272) | ($99,561.33) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (848.3649) | ($707.13) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.214 | $392.67 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0174 | $515.51 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.116 | $205.25 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $304.09 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,220.67 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,844.085215 | $6,844.09 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,844.085215) | ($6,844.09) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05752175) | ($1,583.78) |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016990603952929 | $4.94 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4642694046356 | $22.81 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313503965695799 | $4.15 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1350276147 | $0.11 |
| UNIPOPS PTY LTD | DELAWARE STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.473554404872 | $2.47 |
| UNIQUE POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41142121135 | $0.48 |
| UNIQUE SMIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056508286352 | $0.17 |
| UNIRYS ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127938716338 | $3.79 |
| UNITY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319672008806 | $0.95 |
| UNKNOWN GURUDUTT-RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157760797082 | $0.47 |
| UNKNOWN GURUDUTT-RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018836940871 | $3.68 |
| UNKNOWN GURUDUTT-RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7719305519 | $3.78 |
| UNLIMITED EVOLUTION, LLC | STE 100N, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.613588758 | $18.61 |
| UNLIMITED EVOLUTION, LLC | STE 100N, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32092424153 | $1.10 |
| UNLIMITED NOBLE | UNITY CRESCENT PEACE ESTATE, IJOKO LEMODE, OGUN STATE NIGERIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002362088439 | $0.00 |
| UNN BALDURSDÓTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365443306786 | $1.08 |
| UNN BALDURSDÓTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1726995938 | $2.53 |
| UNNI PK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015108940462931 | $0.00 |
| UNNI PK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030577477705 | $0.00 |
| UNNIKRISHNAN K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011783134088 | $0.00 |
| UNNIKRISHNAN K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000125182434547 | $0.00 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 418.788764 | $418.79 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 70.711453 | $37.82 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 65.7 | $27.39 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.14393449 | $45.70 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.534769999 | $27.50 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.847134) | ($418.85) |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($49.74) |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 49.57 | $49.74 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004048588346 | $100.00 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18063846371408 | $3.83 |
| UNNIKRISHNAN K R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05837021268 | $0.06 |
| UNNIKRISHNAN MUNDOLLIKALATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000254420159799999 | $0.00 |
| UNNIKRISHNAN MUNDOLLIKALATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00243347726669999 | $0.00 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043738812797 | $0.00 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15700075745 | $0.18 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018042167644 | $0.00 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019166514812 | $0.00 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000229492344199999 | $0.00 |
| UNNIKRISHNAN VANNADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065383489964 | $0.01 |
| UNO GOMES CERQUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.8722917324) | ($16,500.00) |
| UNO GOMES CERQUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (29.076391081) | ($550,000.00) |
| UNO GOMES CERQUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 34.570725066 | $653,929.12 |
| UNO SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407608135789999 | $12.07 |
| UNO SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081488910023 | $15.90 |
| UNT KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022967473113 | $0.00 |
| UNT KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037255421399 | $0.00 |
| UNT KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009957306697 | $0.00 |
| UNVER BERKAY AYKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038091235586 | $0.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| UONG THANH NGOC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| UONG THANH NGOC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.74) | ($10.74) |
| UONG THANH NGOC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11.0 | $11.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,100.0 | $8,100.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.25) | ($32.25) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 48,013.10562141 | $25,213.33 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (48,015.362008) | ($28,615.62) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 5.071599377 | $9,401.68 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,169.307 | $5,169.31 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.27) | ($8.27) |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ADA | 20,176.035913344 | $10,347.44 |
| UONG THANH NGOC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (20,198.980251) | ($9,709.14) |
| UONG THANH NGOC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| UONG THANH NGOC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.26) | ($8.26) |
| UONG THANH NGOC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| UONG THANH NGOC | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.14) | ($4.14) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.9521873358 | $19,551.08 |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.6281686652 | $12,898.07 |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| UONG THANH NGOC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.4835239846 | $9,915.37 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026495106303 | $79.44 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012008030211 | $0.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018520980262 | $0.00 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7608656191145 | $0.76 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2124450888698 | $12.76 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038821653537 | $0.03 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.35381944022 | $131.35 |
| UONG THANH NGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0322371786895 | $58.85 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132183110296 | $3.91 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000924015966479999 | $0.00 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8840883164 | $4.88 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90561773711 | $0.13 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019461800197 | $0.00 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72110298153 | $43.11 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000122282439483 | $0.00 |
| UPASANA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00076414822089 | $0.00 |
| UPASANA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127968653594999 | $0.38 |
| UPASANA SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0621610136419999 | $0.05 |
| UPASHRUTI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015422790651 | $0.46 |
| UPASHRUTI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.740083301 | $9.36 |
| UPASHRUTI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0495288318779999 | $5.44 |
| UPASNA ANANTH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (172.779051) | ($1,614.16) |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000642913913299999 | $0.15 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199565881526599 | $0.25 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3855195644805 | $31.25 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1779728924 | $0.32 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072446796991 | $0.53 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.231992995639999 | $1.43 |
| UPASNA ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.7361433158 | $5.69 |
| UPASNA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4729427086 | $1.96 |
| UPEKHA WIJEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139945923162 | $0.41 |
| UPEKHA WIJEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.02929804 | $176.03 |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00009772 | $3.00 |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001724) | ($55.29) |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016273490256539 | $50.01 |
| UPEKSHA DILHANI MAHAWATHTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3519529143792 | $2.35 |
| UPEKSHA DIVULWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000890816786999999 | $0.00 |
| UPEKSHA DIVULWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085409764327 | $0.01 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 14,999.999 | $2,940.78 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (14,999.999) | ($2,951.71) |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | XLM | 14,999.999 | $2,951.71 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AAVE | 13.251 | $1,931.55 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UNI | 274.690288 | $1,935.79 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 1,207.0823866 | $1,324.17 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (13.251) | ($1,925.63) |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 13.251 | $1,925.63 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (274.690288) | ($1,931.07) |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UNI | 274.690288 | $1,931.07 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,207.0823866) | ($1,325.38) |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,207.0823866 | $1,325.38 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.161706529 | $459.72 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.161706529) | ($459.45) |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.161706529 | $459.45 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179124066323 | $0.53 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170866820945 | $2.74 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.5521758559999 | $51.49 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.443969213 | $4.26 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.16997859854 | $12.44 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.05276395372 | $113.16 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.92693916869999 | $47.61 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.29494272923 | $22.32 |
| UPEN GIRISH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 116.884674125 | $11.06 |
| UPENDER KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001185020287 | $0.00 |
| UPENDER KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065812961824 | $0.00 |
| UPENDRA DATTATREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0988337009862 | $0.10 |
| UPENDRA DATTATREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212328997109999 | $41.43 |
| UPENDRA K SAXENA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5617036468) | ($1,146.38) |
| UPENDRA K SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129386995085 | $0.38 |
| UPENDRA K SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032367875434566 | $8.66 |
| UPENDRANATH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099906450908 | $29.57 |
| UPENDRANATH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.956584008 | $31.68 |
| UPENDRANATH KARAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8747176181 | $3.06 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (6.105466101) | ($27.27) |
| UPKAR GATA-AURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (224.9361464) | ($28.45) |
| UPKAR GATA-AURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (1.16209614) | ($187.83) |
| UPKAR GATA-AURA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02544958) | ($731.65) |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074641400501059 | $8.95 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23749401219 | $0.27 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39886649971126 | $0.06 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040524814988 | $0.00 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026715472901476 | $0.18 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00326138718108453 | $0.86 |
| UPKAR GATA-AURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000035315901565 | $0.00 |
| UPMANYU MISRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65,000.0) | ($65,000.00) |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 889.640129845 | $908.01 |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53216238092 | $1,074.17 |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,860.589390137 | $2,860.59 |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,033.061546155 | $3,033.06 |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.67786792096 | $0.68 |
| UPMANYU MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016396731118 | $0.00 |
| UPNEET TEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018518592824 | $0.55 |
| UPNEET TEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022594666865 | $44.09 |
| UPNEET TEJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02165084317 | $0.64 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148513263817 | $43.96 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294607902379999 | $57.60 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6568700973 | $8.45 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152769917 | $1.35 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038860285106 | $0.88 |
| UPTOWN LABEL LLC | LESLIE RD, HAVRE DE GRACE, MARYLAND 21078 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.039057417843 | $2.78 |
| UPUL PANAMALDENIYA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9954472703 | $1.25 |
| UR KALAYCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284654009786499 | $0.11 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021840856507 | $6.46 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087223243157 | $0.10 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134668267174 | $2.63 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034239939036 | $0.38 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3965000857 | $0.20 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.20979171938 | $0.58 |
| URAIWAN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106626471965 | $0.34 |
| URAN GJIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000043856015 | $0.00 |
| URAN GJIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064386293768 | $0.08 |
| URAN GJIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011398878508 | $0.00 |
| URANCHIMEG DORJSUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009754154836 | $0.00 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062423641569 | $18.48 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.180771999108 | $140.09 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35494928369 | $723.67 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.663531757 | $162.25 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.31137421813 | $22.79 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0096706886 | $37.61 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.16747471339999 | $3.90 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6656432993 | $0.11 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.5508630001 | $4.60 |
| URANGOO BATZANGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8597263969 | $2.49 |
| URANIA GAMOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016569055783 | $0.49 |
| URANIA GAMOURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017767355631 | $34.67 |
| URANTA TUWOTAMUNO F | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.136752) | ($19.98) |
| URANTA TUWOTAMUNO F | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.689639594352999 | $0.79 |
| URAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121070298308 | $0.00 |
| URAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034884463195 | $0.00 |
| URAYOAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031494561043 | $0.00 |
| URBAAN LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004924304675905 | $0.00 |
| URBAIN CHARLESSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024537111746 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| URBAN GWIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 214.368290502 | $214.37 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.36255 | $15,000.00 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.239481 | $9,900.00 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0382) | ($42,518.31) |
| URBAN AREGGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.79773) | ($260.80) |
| URBAN AREGGER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($210,155.86) |
| URBAN AREGGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (8.433097) | ($24,989.63) |
| URBAN AREGGER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.6321597 | $24,989.63 |
| URBAN AREGGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (8.447346) | ($25,000.00) |
| URBAN AREGGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.6293217 | $25,000.00 |
| URBAN AREGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (8.761021) | ($24,873.59) |
| URBAN AREGGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.6386964 | $24,873.59 |
| URBAN AREGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.918682) | ($11,774.70) |
| URBAN AREGGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2897486 | $11,774.70 |
| URBAN AREGGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($190,317.35) |
| URBAN AREGGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.008002) | ($21.99) |
| URBAN AREGGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 21.931 | $21.99 |
| URBAN AREGGER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.699387) | ($80,657.36) |
| URBAN AREGGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (16,711.73615) | ($16,711.74) |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014836343250992 | $550.85 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0673090975276963 | $202.71 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.67813067719 | $201.68 |
| URBAN AREGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4176085460107 | $0.42 |
| URBAN AVSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016570178576 | $0.49 |
| URBAN AVSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011225026046 | $0.01 |
| URBAN AVSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9578873386 | $3.96 |
| URBAN AVSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077299090245 | $0.06 |
| URBAN KOSTOMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088370434319 | $26.16 |
| URBAN LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216367562009999 | $6.40 |
| URBAN LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31675021365144 | $1.57 |
| URBAN LOGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23683167801 | $2.63 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.2609 | $10,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2609) | ($10,176.68) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2609 | $10,176.68 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($102.25) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $102.25 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/6/2022 | Custody | Incoming | Deposit | USDC | 49,500.0 | $49,500.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,500.0) | ($49,500.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,500.0 | $49,500.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.2973 | $500.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,500.0) | ($24,500.00) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,500.0 | $24,500.00 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $2.41 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Incoming | Deposit | CEL | 995.0 | $478.88 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.400362776) | ($671.51) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.400362776 | $671.51 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,000.0) | ($481.15) |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,000.0 | $481.15 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023709087754 | $713.48 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 311.940592822151 | $312.23 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144778699194 | $279.01 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,388.77845660399 | $4,388.78 |
| URBAN MASSAGE LLC | MISSION STREET, SAN FRANCISCO, CALIFORNIA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.373657043 | $50.37 |
| URBAN OCEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.87325343278 | $63.20 |
| URBAN VAMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000211981684229999 | $0.01 |
| URBAN WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031461775112 | $95.97 |
| URBAN WEIGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025347180643999 | $0.00 |
| URBANO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004976334289 | $0.00 |
| URBANO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001694474621 | $0.00 |
| URBANO MARTINS CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323906211777708 | $100.37 |
| URECAY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184287329819999 | $0.36 |
| URECAY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00165887531 | $0.15 |
| URI AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001332062594257 | $53.52 |
| URI AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457486516229999 | $89.48 |
| URI AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067265561236 | $0.01 |
| URI AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014135350153999 | $0.03 |
| URI ERAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,487.65 | $12,060.80 |
| URI ERAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 124.0 | $230,004.78 |
| URI ERAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01416266439) | ($28.84) |
| URI ERAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02861780326) | ($58.36) |
| URI ERAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0408327216) | ($83.20) |
| URI ERAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02192748531) | ($43.30) |
| URI ERAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 25,890.0408 | $19,614.58 |
| URI ERAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (36,559.08112353) | ($20,331.74) |
| URI ERAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 36,559.08112353 | $20,331.74 |
| URI ERAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (123.894459325) | ($220,900.47) |
| URI ERAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 123.894459325 | $220,900.47 |
| URI ERAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,783.568796057) | ($1,783.57) |
| URI ERAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,783.568796057 | $1,783.57 |
| URI ERAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.34) | ($23.34) |
| URI ERAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.599534581) | ($90,000.00) |
| URI ERAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.599534581 | $90,000.00 |
| URI ERAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (58.947955238) | ($86,125.91) |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.18) | ($29.18) |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.42) | ($14.42) |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.119424245) | ($14,000.00) |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.09613277 | $17,176.51 |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3939108067) | ($420.35) |
| URI ERAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01093597721) | ($11.67) |
| URI ERAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.0) | ($58,585.46) |
| URI ERAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.0 | $58,585.46 |
| URI ERAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.6) | ($41.60) |
| URI ERAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (40.0) | ($39,634.40) |
| URI ERAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (17.24673256) | ($17,069.12) |
| URI ERAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($19,845.60) |
| URI ERAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $19,845.60 |
| URI ERAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($11,108.80) |
| URI ERAN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($11,082.79) |
| URI ERAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.65) | ($21.65) |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429687735819999 | $0.15 |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,272.54035766895 | $1,681.99 |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42029570193 | $1,065.28 |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.390777841 | $16.39 |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7437007262 | $48.76 |
| URI ERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 271.006170301 | $12.95 |
| URI KESHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161980327051 | $0.48 |
| URI KESHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137964511546 | $0.27 |
| URI RIZZO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,117.42) | ($1,117.42) |
| URI RIZZO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.83) | ($82.83) |
| URI RIZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,007.12) |
| URI RIZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.210061775) | ($5,733.46) |
| URI RIZZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01543756) | ($447.36) |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012609276103228 | $4.37 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03964452901953 | $1.02 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251483364617269 | $63.07 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018383410969 | $0.01 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4356724976 | $0.44 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131657941931 | $0.00 |
| URI RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.877182263 | $5.88 |
| URI WEISS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (281.87531218) | ($11,632,994.13) |
| URI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0726342285018699 | $2,905.42 |
| URI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102855283830999 | $207.96 |
| URI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| URIAH BAET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018108069695 | $5.36 |
| URIAH BLAEC NAVARRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04500475 | $1,293.19 |
| URIAH BLAEC NAVARRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 3,024.523161 | $1,583.27 |
| URIAH BLAEC NAVARRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.23) |
| URIAH BLAEC NAVARRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (150.0) | ($93.31) |
| URIAH BLAEC NAVARRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2,864.523161) | ($1,836.02) |
| URIAH BOOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000066577384486 9999 | $0.00 |
| URIAH VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033273538461 | $0.00 |
| URIAH VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029113500455 | $0.03 |
| URIAH VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029249625693 | $0.00 |
| URIAH VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038658953405 | $0.00 |
| URIAH VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0008525577233 | $0.00 |
| URIAS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022863208518 | $0.01 |
| URIEL AMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131059058824 | $0.39 |
| URIEL AMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046593655525 | $3.41 |
| URIEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017135515817 | $0.01 |
| URIEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052112169626 | $0.01 |
| URIEL ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017500313614 | $0.00 |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01438351981) | ($41.89) |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01438351981 | $41.89 |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.014383) | ($41.89) |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 41.735 | $41.89 |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (41.5) | ($41.50) |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.42945 | $41.50 |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.4995 | $48.01 |
| URIEL AVINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 0.3115 | $23.83 |
| URIEL AVINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 27.995 | $2,201.66 |
| URIEL AVINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| URIEL AVINA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| URIEL AVINA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002585 | $100.00 |
| URIEL AVINA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 11.6387 | $1,022.14 |
| URIEL AVINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.065155217) | ($218.93) |
| URIEL AVINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.065155217 | $218.93 |
| URIEL AVINA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.641455059) | ($848.56) |
| URIEL AVINA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.641455059 | $848.56 |
| URIEL AVINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | SOL | (27.382908612) | ($1,246.47) |
| URIEL AVINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| URIEL AVINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| URIEL AVINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.159346361 | $2,388.47 |
| URIEL AVINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| URIEL AVINA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | SOL | 16.553743668 | $915.13 |
| URIEL AVINA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | SOL | 27.382908612 | $1,513.80 |
| URIEL AVINA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| URIEL AVINA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| URIEL AVINA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04236405622 | $919.20 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184282704342999 | $44.80 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972429593543249 | $14.14 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0956318280126 | $0.10 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014729111337 | $0.00 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000471003931419999 | $0.00 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.196529224026 | $12.13 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030006038437605 | $2.04 |
| URIEL AVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20228759751 | $11.47 |
| URIEL BONNY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0062413 | $226.38 |
| URIEL BONNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00624685) | ($197.59) |
| URIEL BONNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09041806) | ($26.12) |
| URIEL BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023835105694 | $0.00 |
| URIEL BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31198126047568 | $2.09 |
| URIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019205228757 | $0.02 |
| URIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055253962733 | $0.00 |
| URIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00289597371699999 | $0.00 |
| URIEL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001477960834 | $0.00 |
| URIEL CORREA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170863) | ($50.72) |
| URIEL CORREA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027599) | ($8.20) |
| URIEL CORREA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.72) |
| URIEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708632115 | $50.00 |
| URIEL CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458714513575345 | $0.55 |
| URIEL DE FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3587143071343 | $0.35 |
| URIEL DOPOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012082268412 | $0.00 |
| URIEL DOPOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230986196529999 | $0.00 |
| URIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026216572988 | $0.08 |
| URIEL DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.572950758 | $92.57 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77983321872 | $0.78 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.87180373679999 | $9.81 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031242106633 | $0.00 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014103771415 | $0.03 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022999483283 | $0.00 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072283934287 | $0.01 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092097056306 | $0.01 |
| URIEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076203635872 | $0.00 |
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09489746 | $198.12 |
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02186001433) | ($45.64) |
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02186001433 | $45.64 |
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01585315577) | ($33.07) |
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004770806933) | ($9.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| URIEL LABER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.09613351163) | ($201.68) |
| URIEL LABER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.12605709 | $222.13 |
| URIEL LABER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005623745) | ($9.92) |
| URIEL LABER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.1204333446) | ($230.09) |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.567603296) | ($2,498.00) |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04702809888) | ($74.94) |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.91675069 | $3,054.37 |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.797272082) | ($21,000.00) |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2396980368) | ($364.83) |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.759688093 | $25,508.92 |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.09613351163 | $146.32 |
| URIEL LABER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4211091036) | ($640.94) |
| URIEL LABER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.027551788) | ($1,503.00) |
| URIEL LABER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03082655363) | ($45.09) |
| URIEL LABER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.15228712 | $1,685.45 |
| URIEL LABER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1204333446 | $176.16 |
| URIEL LABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000325040651269999 | $0.10 |
| URIEL LABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856068042 | $0.02 |
| URIEL LABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107353585530165 | $12.42 |
| URIEL LUJÁN SITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.994600239392 | $1.88 |
| URIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054625441124 | $1.62 |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 2.819237148 | $51.03 |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 30.663988 | $27.70 |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (2.819237148) | ($50.93) |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (30.663988) | ($23.31) |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046419743478 | $0.00 |
| URIEL MEDINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.450400244769999 | $0.28 |
| URIEL MUÑOZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.703826) | ($408.70) |
| URIEL MUÑOZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (74.977) | ($74.98) |
| URIEL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16910692123223 | $0.35 |
| URIEL MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.909852784567599 | $0.91 |
| URIEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071090536929 | $2.10 |
| URIEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014909641771 | $2.91 |
| URIEL NEQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016794468086 | $0.00 |
| URIEL NEQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033443212179 | $0.03 |
| URIEL NEQUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000880538066029999 | $0.00 |
| URIEL OUAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090622) | ($2,846.89) |
| URIEL OUAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,520.03703) | ($1,520.04) |
| URIEL OUAKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (639.4582) | ($302.87) |
| URIEL OUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087659185821542 | $29.80 |
| URIEL OUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7045411681379 | $30.37 |
| URIEL PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021128932562 | $0.04 |
| URIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002352662769 | $0.00 |
| URIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000184029643019999 | $0.00 |
| URIEL PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011379548679 | $0.01 |
| URIEL QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116566679981999 | $0.00 |
| URIEL QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0048601689865 | $0.00 |
| URIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033374295736 | $0.01 |
| URIEL RAMIREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056724240131 | $0.00 |
| URIEL RAMIREZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020725093701 | $0.00 |
| URIEL RAMIREZ-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046446179659 | $1.37 |
| URIEL RAMIREZ-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8889828555 | $3.89 |
| URIEL REINECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534372346003479 | $0.01 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101529986207 | $30.05 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046552501170999 | $9.08 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0292753800839999 | $0.02 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1315993747 | $23.69 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18103397358 | $1.60 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6386194755 | $0.53 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356316219319999 | $0.36 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0795738069269999 | $0.49 |
| URIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.422613970709999 | $0.41 |
| URIEL RIOS ZALAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018926749473 | $0.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 7.48987165 | $11,020.67 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06809032501) | ($100.00) |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06809032501 | $100.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.489935) | ($10,953.88) |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10,904.959 | $10,953.88 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.065526) | ($96.00) |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 95.612 | $96.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.720967125 | $23,032.20 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028915783433 | $88.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508166957096 | $62.96 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208456579649999 | $0.02 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1151710047 | $3.21 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024575710922 | $0.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005114111911 | $0.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000104810386057 | $0.00 |
| URIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.74713864119999 | $0.11 |
| URIEL ZAPATA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.03) | ($5.03) |
| URIEL ZAPATA | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| URIEL ZAPATA | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5.03 | $5.03 |
| URIEL ZAPATA | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| URIEL ZAPATA | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| URIEL ZAPATA | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| URIEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003775864087 | $0.00 |
| URIEL ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56738081557 | $0.57 |
| URIM TAMAR MAIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01454769 | $432.12 |
| URIM TAMAR MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269627147726 | $1.96 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.001753) | ($1,546.58) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0539849 | $1,546.58 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (393.243) | ($220.89) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0077114 | $220.89 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (30.0) | ($244.80) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0085401 | $244.80 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (57.65) | ($57.65) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020207 | $57.65 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (28.977) | ($9.00) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000311 | $9.00 |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07324755) | ($2,089.83) |
| URIP DUNKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9916456205) | ($268.74) |
| URIP DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007480711566864 | $0.25 |
| URIP DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4790760223293 | $13.29 |
| URIP DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00997782168014999 | $22.91 |
| URIT EDGAR MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035655354205 | $0.11 |
| URIT EDGAR MALDONADO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13356225655 | $0.02 |
| URKO BERUETE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078092960324 | $0.00 |
| URKO GARMENDIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08765575014 | $0.10 |
| URKO NALDA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147131084007 | $0.04 |
| URKO NALDA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03278980725632 | $6.52 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038858101961 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038070371632 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020998856451 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025105555159 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029308758859 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046137902276 | $0.00 |
| URMAS LANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000050041568184 | $0.00 |
| URMAS UMBLEJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.28) | ($8.28) |
| URMAS UMBLEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00891088 | $287.76 |
| URMAS UMBLEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00596957 | $191.54 |
| URMAS UMBLEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0149081) | ($467.27) |
| URMAS UMBLEJA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.28) | ($8.28) |
| URMAS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001750462327) | ($33.64) |
| URMAS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000430871506) | ($8.28) |
| URMAS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05791787272) | ($1,113.00) |
| URMAS UMBLEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07025626755 | $1,350.11 |
| URMAS UMBLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001230567302 | $0.27 |
| URMAS UMBLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39090908434525 | $2.31 |
| URMISHA PASUPULETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019079439236 | $0.01 |
| UROOJ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9856378339 | $12.22 |
| UROOJ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.123123179019 | $13.34 |
| UROS ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59646943031047 | $0.57 |
| UROS ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288864288919999 | $5.64 |
| UROŠ BRINOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082193439554 | $254.39 |
| UROŠ BRINOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20079543829 | $408.60 |
| UROŠ BRINOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2369107675 | $1.40 |
| UROŠ BRINOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6492136557 | $3.65 |
| UROS CEBEDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021568481763809 | $0.03 |
| UROS CECELIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($54.24) |
| UROS CECELIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (500.924764) | ($14,295.56) |
| UROS CECELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.58118088432549 | $189.00 |
| UROS CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000402718036109999 | $0.00 |
| UROS CIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071822999613 | $0.01 |
| UROŠ CVETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8921634632 | $6.87 |
| UROS DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06361411981451 | $0.06 |
| UROS DJURDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2398909866406 | $2.21 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.71 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.20 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.38 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.00 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $11.25 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.83 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.64 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.19 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.44 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.05 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.33 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.07 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.91 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.17 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0991564792 | $291.32 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.69 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.63 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.55 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $8.22 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.35 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.84 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.53 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.93 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.02 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.26 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.08 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.95 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $7.23 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.90 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.94 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.41 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.25 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.39 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.92 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.89 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.43 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.27 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.23 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.43 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $6.16 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.30 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.47 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.42 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.75 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.66 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.28 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.55 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.84 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.29 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.19 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.03 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.18 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.02 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.15 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.47 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.87 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $4.78 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.06286995783 | $22.67 |
| UROŠ GOSPAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004059075358 | $1.20 |
| UROŠ GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013136170342 | $0.00 |
| UROŠ HRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0538791380989999 | $0.04 |
| UROŠ IPAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.735006834059 | $17.94 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021990235726 | $66.29 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44133853467 | $0.51 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063276362301 | $126.88 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028245450428 | $0.00 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33382269649999 | $2.94 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000420249108759999 | $0.00 |
| UROŠ JAZBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002676376 | $0.00 |
| UROS KARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012956764297 | $0.05 |
| UROS KARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04079273475274 | $0.03 |
| UROŠ KIRILJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018790659209 | $0.00 |
| UROŠ KIRILJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031879112986 | $0.00 |
| UROŠ KIRILJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010152862635699 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UROS KOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.25062157 | $722.20 |
| UROS KOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1929 | $556.57 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034521023787 | $105.56 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23731949951 | $0.28 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14330980427 | $289.57 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.853155139939999 | $7.53 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0456636817159999 | $5.01 |
| UROS KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.52585513479999 | $15.55 |
| UROS KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103361227027 | $30.59 |
| UROS KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020511239917 | $0.02 |
| UROS KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.94562047 | $3.92 |
| UROS LIPEJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143) | ($435.95) |
| UROS LIPEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315485978116444 | $0.67 |
| UROŠ LJUBENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017686147614 | $5.23 |
| UROS MILINKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00965) | ($407.03) |
| UROS MILINKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187) | ($73.56) |
| UROS MILINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209147717 | $0.84 |
| UROS MILINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02144599809188 | $0.04 |
| UROŠ MILOST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.58) |
| UROŠ MILOST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (17,382.30166) | ($6,707.23) |
| UROŠ MILOST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06354828) | ($1,817.86) |
| UROŠ MILOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0278062673695 | $39.28 |
| UROŠ MILOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.736912729848 | $34.59 |
| UROŠ MILOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.295065380279999 | $0.01 |
| UROS OGRIZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085700712245 | $2.54 |
| UROS OGRIZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073641640338 | $0.09 |
| UROS OGRIZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016550670036 | $3.23 |
| UROS OGRIZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98090300215 | $0.98 |
| UROS OGRIZOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22326617722 | $2.48 |
| UROS OSWALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (570.0) | ($752.40) |
| UROS OSWALD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,024.38634816) | ($11,609.81) |
| UROS OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003689069635 | $1.09 |
| UROS OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071583951797 | $0.01 |
| UROS OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.8500199037099 | $88.08 |
| UROS OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0965825069 | $1.32 |
| UROŠ OŽEGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000541122073 | $0.00 |
| UROŠ OŽEGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130612896893 | $0.00 |
| UROS PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058808601355353 | $0.00 |
| UROS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029528386673 | $8.74 |
| UROS PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079695650547 | $0.00 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02388502 | $993.66 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($207.15) |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152265218983 | $44.73 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255720364243144 | $0.03 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060014735168 | $11.71 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3599364067 | $9.71 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.280917620469999 | $3.12 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000148770167 | $0.00 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31144364953 | $1.06 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124103784614999 | $7.42 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08325281576499 | $23.72 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024320886078 | $0.00 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040781589111 | $2.30 |
| UROŠ PODKRIŽNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097600169735 | $0.01 |
| UROS PREDRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00602327828609999 | $0.00 |
| UROS PREDRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1668220288 | $24.08 |
| UROŠ RADOIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018425676851 | $0.02 |
| UROS RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.09861230647 | $18.96 |
| UROŠ RESIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010169117293 | $0.00 |
| UROŠ RESIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141672428007 | $0.00 |
| UROS RUSTJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002490428494244 | $0.00 |
| UROS RUSTJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187277066911 | $0.00 |
| UROS SLOKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| UROS SLOKAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (167.0) | ($167.00) |
| UROS SLOKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,106.434086) | ($10,106.43) |
| UROS SLOKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,691.4605) | ($8,691.46) |
| UROS SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132641511092 5 | $50.75 |
| UROS SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90021333 | $3.38 |
| UROS SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1024062339 | $207.04 |
| UROS SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.8688119107 | $123.87 |
| UROS SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 107.00221637262 | $107.00 |
| UROS SOBAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (382.15941961) | ($225.93) |
| UROS SOBAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (265.43) | ($140.83) |
| UROS SOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09635402578099 | $7.64 |
| UROŠ ŠOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1811599309 | $4.87 |
| UROŠ SPASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000361036860199999 | $0.00 |
| UROŠ SPASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067271596416 | $0.01 |
| UROS TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034555111555 | $1.02 |
| UROS TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16297532827 | $0.16 |
| UROS TRIPUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013841369243 | $0.00 |
| UROS VELICKOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 460.0 | $460.00 |
| UROS VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209490610849999 | $6.20 |
| UROS VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039721061378 | $7.75 |
| UROS VELICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2162675015 | $7.22 |
| UROSIUM OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014529667949 | $28.35 |
| URS BACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010457844699 | $0.32 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018962049788 | $5.61 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09370161136 | $1.29 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008796463712 | $1.72 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4720430211 | $1.47 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025876850885 | $4.82 |
| URS BUOMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.08854014086 | $0.18 |
| URS FIEDLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.36415712 | $14,201.76 |
| URS FIEDLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (264.77655) | ($264.78) |
| URS FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076320026613 | $229.48 |
| URS FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2121390688869 | $2.21 |
| URS FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139845943495999 | $4.45 |
| URS KÜNZLE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $407.86 |
| URS KÜNZLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.199995 | $50.94 |
| URS KÜNZLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,261.17) |
| URS KÜNZLE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 1.307268157 | $51.35 |
| URS KÜNZLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 9.999995 | $393.99 |
| URS KÜNZLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,139.96) |
| URS KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005392691938068 | $190.22 |
| URS KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158007932848 | $8.16 |
| URS MAISSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (43.9) | ($43.90) |
| URS MAISSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.60087 | $43.90 |
| URS MAISSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| URS MAISSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0015774 | $60.00 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (114.5) | ($114.50) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.040051 | $114.50 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (65.6) | ($65.60) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.00136 | $65.60 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (43.7) | ($43.70) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 0.50032 | $43.70 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (69.7) | ($69.70) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | 1INCH | 55.012 | $69.70 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (171.0) | ($171.00) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 2.0053 | $171.00 |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (1.9904) | ($170.00) |
| URS MAISSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 169.01 | $170.00 |
| URS MAISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (21.55) | ($21.55) |
| URS MAISSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 20.025 | $21.55 |
| URS MAISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (57.6) | ($57.60) |
| URS MAISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 75.02 | $57.60 |
| URS MAISSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| URS MAISSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.0028 | $66.00 |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.5) | ($49.50) |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015063 | $49.50 |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (49.4) | ($49.40) |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 75.042 | $49.40 |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (46.0) | ($46.00) |
| URS MAISSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.01369 | $46.00 |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | 1INCH | 19.997 | $21.00 |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (47.1) | ($36.02) |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.01374 | $36.02 |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.94419 | $27.00 |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (57.49) | ($52.00) |
| URS MAISSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.04358 | $52.00 |
| URS MAISSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $85.89 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203869432895 | $60.32 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42718591973999 | $1.31 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004506050599691 | $0.75 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2963687850437 | $3.30 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25853431889 | $0.16 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8510111567 | $3.51 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104787564888 | $1.16 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7571099911 | $0.11 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.35437400259999 | $1.59 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054256032028 | $1.87 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00637401750899999 | $0.70 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037861903049 | $0.23 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022948324041 | $0.52 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0098415227235 | $0.04 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6769172544 | $0.56 |
| URS MAISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.759246763099999 | $0.38 |
| URS MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.117339528637 | $7.60 |
| URS MARKUS HUERLIMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.15659013 | $282.45 |
| URS MARKUS HUERLIMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02601286 | $761.08 |
| URS MARKUS HUERLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017809383125 | $4.19 |
| URS MARKUS HUERLIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009922761723 | $1.32 |
| URS MAX WÜTHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028916967745 | $0.90 |
| URS MEINRAD FOERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059268582011 | $0.00 |
| URS OTTO KRAFT NUFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $268.66 |
| URS OTTO KRAFT NUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03574184311461 | $2.65 |
| URS RETO STUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.5394459638 | $1,527.87 |
| URS RETO STUBER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0169123 | $650.65 |
| URS RETO STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663186722 | $50.00 |
| URS RETO STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7105844141953 | $15.66 |
| URS RICHLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.052) | ($1,564.20) |
| URS RICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063575591685 | $214.06 |
| URS RICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.043112479602 | $37.37 |
| URS RICHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106503370809 | $24.25 |
| URS ROHNER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01046274 | $425.97 |
| URS ROHNER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0106505 | $417.46 |
| URS ROHNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01064065 | $415.87 |
| URS ROHNER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01115888 | $412.93 |
| URS ROHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00919629 | $305.54 |
| URS ROHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01589437 | $514.34 |
| URS ROHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01285336 | $404.19 |
| URS ROHNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01671312 | $526.81 |
| URS ROHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229201642747 | $6.30 |
| URS RUEEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027839958353 | $54.32 |
| URS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 4,371.814083 | $1,782.16 |
| URS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,371.814) | ($647.90) |
| URS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0228818 | $647.90 |
| URS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (8.837) | ($8.17) |
| URS SCHMID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7.962 | $8.17 |
| URS SCHMID | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0187 | $570.26 |
| URS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.189199863964 | $11.37 |
| URS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118183709478999 | $0.00 |
| URS SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7660302213 | $9.69 |
| URS STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111834245632 | $0.35 |
| URS STETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171888650569999 | $0.01 |
| URS WALTER NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017104622129 | $50.98 |
| URS WALTER NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047845550726 | $95.26 |
| URS WALTER NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.606201327 | $101.96 |
| URS WALTER NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.15357177659999 | $35.05 |
| URS WALTER NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113980531692 | $12.52 |
| URS WESTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111424695194 | $32.98 |
| URS WUETHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028340584695 | $0.84 |
| URS WUETHRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4145543323 | $4.41 |
| URŠA KOGELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309792337072298 | $0.00 |
| URSHA RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030449310271 | $10.28 |
| URSHA RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23198109558528 | $3.69 |
| URSHA RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0113027535 | $1.01 |
| URSIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006127135504 | $0.00 |
| URSIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.6198078005639 | $64.96 |
| URSIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019299643712 | $0.38 |
| URSIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026032051207 | $0.77 |
| URSIT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0439196501262 | $31.26 |
| URŠKA BURGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($15.62) |
| URŠKA BURGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (953.895822094) | ($578.29) |
| URŠKA BURGAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010496) | ($19.99) |
| URŠKA BURGAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4681828186) | ($891.76) |
| URŠKA BURGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.22112024 | $396.21 |
| URŠKA BURGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00852422 | $255.43 |
| URŠKA BURGAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00361134 | $107.84 |
| URŠKA BURGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064308615744 | $1.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| URŠKA BURGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01619495161256 | $30.41 |
| URŠKA BURGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.502042232085 | $7.55 |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58.145671) | ($58.15) |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100732) | ($3,140.72) |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049964) | ($3,367.13) |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005268303824806 | $19.75 |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049973833486016 | $0.01 |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020020668780987 | $46.09 |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26586610724723 | $0.27 |
| URŠKA KOCJANČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017051012173 | $0.01 |
| URŠKA KRASOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022359631286 | $0.25 |
| URŠKA MENEGATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62823104045399 | $10.06 |
| URSU ION | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.169334483) | ($0.36) |
| URSU ION | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01815059069) | ($0.04) |
| URSU ION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.72249599) | ($0.40) |
| URSU ION | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012358215) | ($0.42) |
| URSU ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118535688326999 | $3.51 |
| URSU ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066969740556 | $0.08 |
| URSU ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049850399973 | $0.00 |
| URSULA ADELHEID OSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040088020893 | $0.12 |
| URSULA AMANDA GOMEZ CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396380632652 | $50.28 |
| URSULA AMANDA GOMEZ CANEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3228841691 | $5.32 |
| URSULA ANDRACHUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48,704.284093) | ($48,704.28) |
| URSULA ANDRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041082680035 | $126.13 |
| URSULA ANDRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9245344875 | $13.90 |
| URSULA ANDRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04487575006 | $89.18 |
| URSULA ANDRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 454.607843426329 | $454.61 |
| URSULA ANDRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049164163434 | $0.04 |
| URSULA ANNA WILHELMINE JASPER-SCHMUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022840098143 | $70.86 |
| URSULA CARLA EMILIE VON SCHENCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065793654718 | $0.20 |
| URSULA CECILIA ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.793009249829 | $2.77 |
| URSULA CHARLOTTE TIMRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000427459932909999 | $1.33 |
| URSULA DIPPOLTER-WIRRINGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03497476 | $1,055.76 |
| URSULA DIPPOLTER-WIRRINGA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01758096 | $518.85 |
| URSULA DIPPOLTER-WIRRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119612722886999 | $36.66 |
| URSULA DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025305503235 | $7.85 |
| URSULA KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350740947 | $0.51 |
| URSULA KEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018555878355 | $36.21 |
| URSULA KOHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.24656789204 | $52.43 |
| URSULA KULKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005846570242 | $182.51 |
| URSULA MCCABE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03795735) | ($1,134.55) |
| URSULA MCCABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.81676746675945 | $10.18 |
| URSULA OBERHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053611427784 | $0.17 |
| URSULA PUETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.354823242612917 | $0.35 |
| URSULA PUETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14847148034 | $0.15 |
| URSULA ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($20,476.94) |
| URSULA ROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,812.67) |
| URSULA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025115265758 | $764.88 |
| URSULA STAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| URSULA STAUCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,594.432611) | ($4,594.43) |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508600814229999 | $15.05 |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4364014485 | $37.10 |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.529965629 | $36.89 |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0597071291 | $34.37 |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0042254567651 | $0.24 |
| URSULA STAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.21551709036 | $401.49 |
| URSULA TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074584965532 | $0.97 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327420710391 | $97.49 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137933246673999 | $26.00 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.364005604 | $94.36 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8069756286 | $14.49 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.67890691044 | $2.84 |
| URSULA WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.589379734854 | $6.27 |
| URSULE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080517787588 | $249.48 |
| URSULE ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034374807011 | $67.67 |
| URSULO SALGADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (57.0) | ($57.00) |
| URSULO SALGADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 57.0 | $57.00 |
| URSULO SALGADO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (56.42) | ($56.42) |
| URSULO SALGADO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MCDAI | 30,367.44609778 | $30,367.45 |
| URSULO SALGADO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,712.55390222 | $3,712.55 |
| URSULO SALGADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.21) | ($28.21) |
| URSULO SALGADO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (33,950.0) | ($33,950.00) |
| URSULO SALGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 28.332563189 | $43,084.76 |
| URSULO SALGADO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 12,951.51450969 | $12,951.51 |
| URSULO SALGADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004177007284) | ($85.77) |
| URSULO SALGADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.675283323) | ($34,400.00) |
| URSULO SALGADO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.071547294 | $42,536.82 |
| URSULO SALGADO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0503838099) | ($1,034.57) |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101534384006 | $23.70 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.414658628999 | $219.23 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0826779321310745 | $94.15 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.633681507 | $30.63 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091503324847 | $0.81 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0136280299049999 | $0.00 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034740858321 | $0.03 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2392376066 | $3.24 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 196.753103292 | $8.02 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76913841728 | $1.19 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034342241078 | $0.00 |
| URSULO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0057304514354 | $0.02 |
| URSZULA CHONIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15947779) | ($4,807.99) |
| URSZULA CHONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008023716491801 | $29.63 |
| URSZULA FALKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002626691669 | $0.00 |
| URSZULA FALKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092535300424 | $0.01 |
| URSZULA FALKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085304878189 | $0.01 |
| URSZULA FILIPKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21887406359 | $5.59 |
| URSZULA GACKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3984863755 | $9.79 |
| URSZULA GRELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042293745943 | $12.52 |
| URSZULA GRELA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7105407099 | $5.52 |
| URSZULA JADWIGA ZUGAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,901.22) |
| URSZULA JADWIGA ZUGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001458861152583 | $50.39 |
| URSZULA JADWIGA ZUGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.270557536624 | $23.18 |
| URSZULA JANECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147588477163 | $4.37 |
| URSZULA KARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036776000942 | $0.00 |
| URSZULA MAJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910090467389 | $0.88 |
| URSZULA MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.93314759171799 | $8.11 |
| URSZULA NOVAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,019.98 |
| URSZULA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335665759687 | $50.14 |
| URSZULA NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750480088019999 | $10.50 |
| URSZULA PODCZERWIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000093259805116 | $0.00 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | WBTC | 0.5485 | $22,747.05 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.749573) | ($23.75) |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99360184) | ($29,735.81) |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039497339) | ($2,152.01) |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.54954931) | ($16,596.59) |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356899592701949 | $134.57 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.734401811553 | $1.89 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596559984710899 | $15.98 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080324582329 | $0.08 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15195435192703 | $0.15 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75779307273 | $2.59 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41992131255 | $0.42 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.26764766307 | $498.61 |
| URSZULA SKARZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0013485886527499 | $46.74 |
| URSZULA STARZYCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243329773209999 | $7.20 |
| URSZULA SWIRSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159385136368 | $0.00 |
| URSZULA TOMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034516548475 | $105.47 |
| URSZULA TOMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.984483408876579 | $0.69 |
| URSZULA TOMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033582766399 | $6.54 |
| URSZULA TOMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8283489408 | $0.67 |
| URSZULA TOMASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046343496373 | $0.01 |
| URSZULA WIERZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029927537341 | $0.89 |
| URSZULA WIERZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838371595369999 | $0.01 |
| URSZULA WIERZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8296905685 | $3.83 |
| URSZULA WIERZBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002127452741 | $0.01 |
| URSZULA WINNICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.976273186255 | $2.92 |
| URSZULA WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.05505352399 | $18.34 |
| URSZULA WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.563119806367 | $5.94 |
| URTE GUDAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077517389979 | $2.29 |
| URTE GUDAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083933644035 | $0.01 |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | CHESTNUT STREET, CREMORNE, VICTORIA, 3121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138768298119999 | $420.24 |
| URTH SUPER PTY LTD ATF URTH SUPER FUND | CHESTNUT STREET, CREMORNE, VICTORIA, 3121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093431141502 | $188.65 |
| URTZI ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970469601742 | $1.67 |
| URTZI ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008969413785 | $1.34 |
| URUBOKKA SACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038197077439 | $0.00 |
| URUBOKKA SACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0255053997259999 | $0.03 |
| URUSA NAKPONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2694500383) | ($761.28) |
| URUSA NAKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192054620239999 | $0.57 |
| URUSA NAKPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084280370572 | $2.37 |
| URVASHI GIDWANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011007) | ($19.93) |
| URVASHI GIDWANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.177966867) | ($3,983.37) |
| URVASHI GIDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4228941788983 | $0.41 |
| URVASHI GIDWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018153255968964 | $43.83 |
| URVASHIKUMARI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01018805812368 | $0.01 |
| URVIBALA DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78416444928221 | $5.58 |
| URVIN NILESHBHAI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017698398022 | $0.05 |
| URVIN RIENHART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 10.433288966 | $252.77 |
| URVIN RIENHART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.042688) | ($3,434.41) |
| URVIN RIENHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254414) | ($7,297.58) |
| URVIN RIENHART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.448821) | ($207.82) |
| URVIN RIENHART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (10.140247) | ($330.98) |
| URVIN RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018801979553655 | $64.03 |
| URVIN RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080110758379 | $0.09 |
| URVIN RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019890564885048 | $46.14 |
| URVIN RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09646542912668 | $6.41 |
| URVIN RIENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00603899371833799 | $0.14 |
| URWAH RAZIP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0052945 | $158.46 |
| URWAH RAZIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.08296293208 | $17.83 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00932748 | $364.10 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.155088 | $5,671.10 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16441548) | ($4,929.01) |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.511763372) | ($6,591.37) |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.511763372 | $6,591.37 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3637523911) | ($9,982.46) |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3637523911 | $9,982.46 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024969285119663 | $85.03 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039600686146546 | $92.19 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.755082508999 | $254.76 |
| USA BOX SOLUTIONS, LLC | SE 2ND AVE, STE 406, MIAMI, FLORIDA 33131 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0345234811639999 | $64.31 |
| USA SAETANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287966625 | $0.51 |
| USA SAETANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003683766013 | $0.00 |
| USA SAETANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46807703926 | $5.20 |
| USA TAX EXPERTS INC | FLORA RD STE. E, PALM DESERT, CALIFORNIA 92211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137990529389999 | $417.96 |
| USA TAX EXPERTS INC | FLORA RD STE. E, PALM DESERT, CALIFORNIA 92211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.454476572 | $434.45 |
| USA TAX EXPERTS INC | FLORA RD STE. E, PALM DESERT, CALIFORNIA 92211 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.711290081 | $92.71 |
| USAMA AHMED SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152304406868 | $0.00 |
| USAMA AHMED SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032119657292 | $0.00 |
| USAMA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17255841832 | $0.14 |
| USAMA AZEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69655724920299 | $1.73 |
| USAMA KAFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001221304041636 | $0.05 |
| USAMA KAFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001688536949831 | $0.03 |
| USAMA KAFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44421583472 | $1.44 |
| USAMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000005558588231 | $0.00 |
| USAMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053323746452 | $0.00 |
| USAMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039918128829 | $0.35 |
| USAMA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.116953133 | $0.31 |
| USAMA KINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133012318328 | $3.94 |
| USAMA KIRAMAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.35 |
| USAMA KIRAMAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0399559 | $1,546.29 |
| USAMA KIRAMAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.76 |
| USAMA KIRAMAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 6.58049255 | $579.76 |
| USAMA KIRAMAT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 1,304.32554022 | $171.49 |
| USAMA KIRAMAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.05443527 | $100.19 |
| USAMA KIRAMAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 1.08460396 | $69.22 |
| USAMA KIRAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.449664783809 | $17.82 |
| USAMA KIRAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0430674036499999 | $2.00 |
| USAMA KIRAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.81983256926 | $0.07 |
| USAMA RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.680633538544 | $2.69 |
| USAMA RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5000411767 | $9.12 |
| USAMAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048958388557 | $0.00 |
| USAMAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164284054389999 | $0.00 |
| USAMAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022582634946 | $0.00 |
| USAMAH YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000047254355204 | $0.00 |
| USAME SAMIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064994) | ($101.08) |
| USAME SAMIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.021685415) | ($23,345.65) |
| USAME SAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024225831625 | $0.00 |
| USAME SAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12039528644067 | $285.48 |
| USAME SAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.906002235 | $17.37 |
| USCHI KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004009111405 | $122.88 |
| USEIJU MARGIMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.930662176821 | $1.97 |
| USEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073643873892 | $223.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| USEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085792075942 | $0.10 |
| USEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184788798729999 | $365.60 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.64 | $25,926.04 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073221253868 | $222.02 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030189014617 | $0.04 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32102986598 | $656.61 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.833873566999 | $144.15 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0369727782999999 | $0.02 |
| USERNAME: ELLIOTT HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22847406319 | $73.45 |
| USEVALAD BUZUNKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111848143977 | $3.31 |
| USHA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224835059217261 | $0.00 |
| USHA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000918157603029999 | $0.00 |
| USHA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001691621157 | $0.01 |
| USHA BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.132117588307599 | $0.14 |
| USHA RANI POLIMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.424732546086 | $298.53 |
| USHABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118917312044 | $0.35 |
| USHABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014724412744 | $28.73 |
| USHABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.897798256 | $12.60 |
| USHAN ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071246215184 | $0.21 |
| USHAN MALINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.077918486407 | $1.08 |
| USHANK PRATHIBHA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019937729213 | $0.00 |
| USHANK PRATHIBHA RANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091805002375 | $0.01 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.75) | ($8.75) |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394520768359999 | $1.17 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054455122172 | $0.01 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095915736256 | $0.01 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114019775278 | $0.01 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000266175228889999 | $0.00 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02360361805 | $1.02 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018625249374 | $0.00 |
| USHARANI JAYARAMAIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000150764704439999 | $0.00 |
| USHAWN MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3665187398 | $0.23 |
| USHBIR GADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671494451919999 | $207.82 |
| USHBIR GADH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51416533275 | $1,038.58 |
| USHMA ODEDRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.447506) | ($1,083.33) |
| USHMA ODEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022883859514 | $0.00 |
| USHMA ODEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02348052940868 | $2.05 |
| USMAAN AMIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,616.714054) | ($2,020.89) |
| USMAAN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5388141472885 | $22.38 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 333.715709 | $333.72 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 340.0 | $340.00 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 680.0 | $680.00 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.366187035 | $2,275.38 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0909387903) | ($2,661.32) |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0909387903 | $2,661.32 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009563481564298 | $32.04 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56991680909999 | $1.83 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139006942123999 | $22.34 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050754929592 | $0.01 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.683044553 | $16.40 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19756527512 | $0.75 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0850985130099999 | $0.75 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.677360225979999 | $0.10 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102768159627 | $0.75 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107564981735 | $0.66 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000108649359303 | $0.00 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.43981134419 | $0.21 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00112914400994 | $2.10 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00034421314973 | $0.02 |
| USMAN ABDULKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.104033246064 | $0.10 |
| USMAN ABIOLA EMIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000748639938 | $0.00 |
| USMAN AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02087917033739 | $0.02 |
| USMAN ALEX KADIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113900537095 | $0.04 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076342393141 | $2.26 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350164141109999 | $6.83 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.903862751939999 | $0.90 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5642643483 | $1.24 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39916343439999 | $1.51 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405858853659999 | $4.51 |
| USMAN ARSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018577998655 | $1.06 |
| USMAN CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355622855997205 | $0.04 |
| USMAN GHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429204499393141 | $0.05 |
| USMAN HARIS HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267970927675 | $56.67 |
| USMAN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005445360814 | $0.02 |
| USMAN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034336119356 | $0.00 |
| USMAN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066100520038 | $0.00 |
| USMAN JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125421954376 | $0.00 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 1.80277 | $3,564.73 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BAT | 396.0 | $153.46 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 49.98 | $500.93 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 2.98 | $84.68 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.008498 | $252.75 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MANA | 48.0 | $49.10 |
| USMAN REHAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 61.0 | $31.46 |
| USMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296035875779999 | $0.09 |
| USMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090082628947 | $0.00 |
| USMAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045875365447 | $0.05 |
| USMAN YAHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021320244945 | $0.04 |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $3,284.61 |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.5664864 | $4,631.47 |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012972) | ($20.22) |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.553737698) | ($3,967.67) |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.04) |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1093219) | ($3,130.00) |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027803056047546 | $5.12 |
| USMAN ZAFAR CHOUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003513417153918 | $5.87 |
| USO SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111014395673999 | $32.86 |
| USO SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030046477234 | $58.80 |
| USO SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35366203234 | $0.35 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.00006966359196) | ($0.14) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | MATIC | (1.852294543) | ($1.24) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.332856391) | ($5,557.00) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1044637265) | ($174.18) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1492678241) | ($248.88) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.160493709 | $6,936.95 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004258642595) | ($7.10) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,141.649587797) | ($1,700.00) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (94.328213677) | ($51.04) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.62420142) | ($1.42) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 3,909.898271554 | $2,115.71 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (671.297508644) | ($350.65) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (88.438642313) | ($683.84) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5696471629) | ($837.85) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 14,000.0 | $14,000.00 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (598.38) | ($598.38) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,360.0) | ($13,360.00) |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.7362099652 | $19,528.05 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152290275042657 | $31.67 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104841371180385 | $0.11 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224773595788 | $0.22 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072816757723779 | $0.04 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.675485305 | $11.73 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3549040660422 | $17.14 |
| USSIEL NICOLAS MEDELLÌN SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20146410931 | $0.31 |
| UT IONG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037466502313 | $0.00 |
| UT IONG IAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01885346569 | $0.02 |
| UTA FRIEDERIKE WALOSSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024291037144 | $7.54 |
| UTA HEDWIG LASSILLE-TIMMERMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019335873957 | $0.60 |
| UTA ZOLTAN SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3341026034308 | $0.34 |
| UTAH ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7764848828899 | $58.32 |
| UTAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002272518898199 | $0.00 |
| UTAH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015042297266 | $0.00 |
| UTAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.699893734 | $196.28 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090082534347 | $0.01 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.874594795 | $24.87 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7578614615 | $9.32 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035773493572 | $0.32 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031332838956 | $3.44 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058128711085 | $0.36 |
| UTAMA GONDOKUSUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039654108064 | $3.00 |
| UTE BOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| UTE BOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (53,920.45) | ($53,920.45) |
| UTE BOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.08) |
| UTE BOUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014002) | ($392.31) |
| UTE BOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015606736081601 | $5.18 |
| UTE BOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 663.2378395369 | $663.24 |
| UTE JOCHINKE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00930243 | $264.06 |
| UTE JOCHINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039646810146 | $1.15 |
| UTE KARAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0212302) | ($607.26) |
| UTE KARAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022508676231208 | $7.52 |
| UTE KARAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68336197661 | $8.16 |
| UTE KARAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048378048162 | $0.29 |
| UTE LAMBRECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (61.157) | ($127.63) |
| UTE LAMBRECHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.044785 | $127.63 |
| UTE LAMBRECHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044954) | ($84.56) |
| UTE LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26416308583864 | $0.56 |
| UTE LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019494816634179 | $0.39 |
| UTE SPECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031679235712 | $0.98 |
| UTHMAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019076853454 | $0.00 |
| UTHMAN ADEGOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026510123099999 | $0.00 |
| UTHMAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.525054330092 | $2.57 |
| UTHMAN HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026303850747 | $0.03 |
| UTHMAN OLAMILEKAN OLADIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000523054918 | $0.00 |
| UTHPALA WADU MESTHRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.815488474157 | $6.81 |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436647173 | $0.00 |
| UTHTHARA MALSHANI JAYASUNDARA HERATH MUDIYANSELAGE IMESHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0233222509 | $2.02 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031263015954 | $0.09 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.27580064403999 | $2,544.87 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62208319223 | $0.62 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.824250593999 | $145.73 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.992848187 | $194.15 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029028967039 | $0.03 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24308195061 | $17.79 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 120.913689968 | $413.09 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.9176605824 | $30.27 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.21697647261 | $49.18 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0676985023089999 | $5.12 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092430647609999 | $0.01 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 1.40659122801 | $100.28 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.7706261599999 | $6.64 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 30.769616925 | $16.38 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 19.358045311 | $454.26 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.80741554616 | $87.48 |
| UTILITY SERVICES ADVISORY GROUP, INC | PINELLAS ST, CLEARWATER, FLORIDA 33756 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13145847852999 | $0.13 |
| UTKARSH AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162549685719 | $4.81 |
| UTKARSH AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027558479698 | $0.00 |
| UTKARSH AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017358205147 | $3.39 |
| UTKARSH AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7185251205 | $2.33 |
| UTKARSH DEORANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.5) | ($402.50) |
| UTKARSH DEORANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124449) | ($49.44) |
| UTKARSH DEORANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591074707) | ($3.12) |
| UTKARSH DEORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244693215 | $50.00 |
| UTKARSH DEORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77676490152894 | $1.61 |
| UTKARSH DIXIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($26.09) |
| UTKARSH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01260361133786 | $0.03 |
| UTKARSH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055714622124599 | $0.02 |
| UTKARSH FICHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2589218249999 | $18.26 |
| UTKARSH GAUTAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.827724614 | $2,498.35 |
| UTKARSH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173986546018 | $38.06 |
| UTKARSH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110341022758399 | $20.66 |
| UTKARSH GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00617657709 | $0.09 |
| UTKARSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.66721028269999 | $67.68 |
| UTKARSH S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228070733556 | $0.03 |
| UTKARSH S. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002410389693 | $0.00 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.3514579996) | ($14,000.00) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,815.725594658) | ($736.61) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,815.725594658 | $736.61 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033189) | ($10.00) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033189 | $10.00 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033057) | ($9.97) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.317837173) | ($129,835.78) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.317837173 | $129,835.78 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.073358179) | ($37,490.47) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.073358179 | $37,490.47 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (288.286424613) | ($460.25) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 288.286424613 | $460.25 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (425.496335778) | ($3,242.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 425.496335778 | $3,242.16 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.506434901) | ($34.51) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.506434901 | $34.51 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332561) | ($100.23) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,331.00) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,342.00) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,268.74) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31451288) | ($40,026.92) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004957243772) | ($10.01) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.19) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.539561113) | ($9.99) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,889.00) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (423.956774666) | ($2,751.71) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.068400935) | ($12,645.99) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.324587702) | ($2.77) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110702282936 | $413.60 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08829043543748 | $242.15 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2442753367568 | $0.24 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.994829007 | $11.89 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.763904479237809 | $8.69 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.86980168611955 | $1.15 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14872123249065 | $0.55 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036827019112 | $130.63 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3013348179409 | $14.76 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010871958315 | $0.02 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.1045606159999 | $37.10 |
| UTKARSH SACHAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022596523068 | $5.25 |
| UTKARSH SOMAIYAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005224115641 | $0.00 |
| UTKARSH SURSE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,051.82 | $6,051.82 |
| UTKARSH SURSE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| UTKARSH SURSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| UTKARSH SURSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| UTKARSH SURSE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (45,857.025503) | ($45,857.03) |
| UTKARSH SURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200753767789999 | $0.59 |
| UTKARSH SURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.137219930029 | $141.14 |
| UTKARSH SURSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8313489086 | $31.47 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123166) | ($48.47) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01788715) | ($51.60) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.582029) | ($71.58) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (34.233188) | ($34.23) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (1.9338012) | ($24.43) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BAT | (66.51907986) | ($44.06) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (9.6414) | ($21.77) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (0.28034853) | ($26.69) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.27025491) | ($27.11) |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001006454623815 | $0.04 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033976515970108 | $0.10 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12908886961346 | $0.13 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018460472195598 | $0.02 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.269926342047599 | $0.27 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025802071937073 | $0.03 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000032646040712 | $0.00 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02308109292126 | $0.06 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00041622206300569 | $0.04 |
| UTKARSH TULSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0364844783131999 | $0.03 |
| UTKARSHA KHARMALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178477390129613 | $0.00 |
| UTKU ANGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| UTKU ANGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 25,234.0 | $25,234.00 |
| UTKU ANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.087141119 | $121.09 |
| UTKU AYDOĞDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049447730588 | $0.00 |
| UTKU CAN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007274898669 | $0.00 |
| UTKU CEVIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.052942 | $400.05 |
| UTKU CEVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.05) | ($400.05) |
| UTKU CEVIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.486972 | $400.49 |
| UTKU CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690911902 | $50.00 |
| UTKU CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3247573131 | $1.32 |
| UTKU KAYDOK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,602.499452 | $1,602.50 |
| UTKU KAYDOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (371.805635) | ($162.35) |
| UTKU KAYDOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (113.79600052) | ($6,766.51) |
| UTKU KAYDOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,459.031019) | ($18,459.03) |
| UTKU KAYDOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.31731955) | ($14,094.84) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.60) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 113.81909099 | $7,214.99 |
| UTKU KAYDOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.754635) | ($21.75) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.110102627) | ($300.05) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005582344597) | ($8.49) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (113.81909099) | ($5,996.05) |
| UTKU KAYDOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6562114) | ($18,822.69) |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045093831833555 | $156.06 |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0401902546144 | $22.36 |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337674018225726 | $94.38 |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3905850119301 | $1.13 |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 110.680903993991 | $110.68 |
| UTKU KAYDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102718658818759 | $3.61 |
| UTKU OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.395856160474 | $4.44 |
| UTKU ONAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| UTKU ONAL | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| UTKU ONAL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| UTKU ONAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,000.0) | ($6,000.00) |
| UTKU ONAL | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6,000.0 | $6,000.00 |
| UTKU ONAL | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| UTKU ONAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1748763139) | ($4,495.22) |
| UTKU ONAL | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1748763139 | $4,495.22 |
| UTKU ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014871616347414 | $49.90 |
| UTKU ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035500031205 | $6.93 |
| UTKU ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.164887043 | $182.47 |
| UTKU ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2553456776 | $55.22 |
| UTKU ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.777892628 | $175.78 |
| UTKU UCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010280833416711 | $0.01 |
| UTKU YUSUF ÖZCIĞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097076877 | $0.00 |
| UTKU YUSUF ÖZCIĞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106759424014999 | $0.01 |
| UTKUCAN TURKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155566070815834 | $0.00 |
| UTOM BASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88524449287 | $0.98 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002684026329 | $0.01 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069041795673 | $0.00 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.557675521 | $18.68 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.469782555 | $12.85 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2615392552 | $2.91 |
| UTPAL ARADHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049965786943 | $0.05 |
| UTRUJAH UTRUJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030449469941 | $0.01 |
| UTSAB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001937472254 | $0.00 |
| UTSAB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053165765532 | $0.01 |
| UTSAB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109502881505 | $0.00 |
| UTSAB CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105709054818999 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.03 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $2.09 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269400588899 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001479816801 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.264291801 | $0.26 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123740882398417 | $50.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001596283303 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5262169305 | $0.53 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123127083375901 | $50.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001591716121 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5262296049 | $0.53 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003986987434 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001125512375 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067574077821 | $0.02 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147571599643 | $0.01 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297848209285 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001478652524 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2682075417 | $0.27 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001178809372398 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2911386608 | $0.29 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264773740262 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159943913 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2643315231 | $0.26 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126393663555 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170401385 | $0.01 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2643332382 | $0.26 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282229580824 | $50.16 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001604118102 | $0.00 |
| UTSAB HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2643266914 | $0.26 |
| UTSAV AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113480296899 | $0.03 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.18611076 | $14.83 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 3.72334547 | $296.70 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.136627639 | $14.81 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.068567162 | $333.25 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.42925166 | $34.16 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00035852 | $14.84 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01309203 | $541.67 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.26184 | $809.57 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 3.314972 | $317.73 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184023353831 | $5.21 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329051359010999 | $5.94 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1497409282 | $8.05 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2904142362 | $3.32 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0335008856986 | $1.76 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046764516951 | $1.55 |
| UTSAV CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012887648891 | $0.44 |
| UTSAV JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000617981905489999 | $0.00 |
| UTSAV JUNGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000024162064527 | $0.00 |
| UTSAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.678218857 | $18.68 |
| UTSAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0206185179189999 | $0.02 |
| UTSAV KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2636776092 | $2.68 |
| UTSAV MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050251308501 | $14.87 |
| UTSAV MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024018329749 | $4.69 |
| UTSAV MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.435699266639999 | $0.27 |
| UTSAV MARWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87773948809 | $9.75 |
| UTSAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.441322062 | $98.65 |
| UTSAV PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000483802234299999 | $0.00 |
| UTSAV PRABHUKHANOLKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038279627186 | $0.00 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,132.30 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,848.972029594) | ($10,867.22) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,848.972029594 | $10,867.22 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,848.972029594) | ($10,910.07) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,242.221061103) | ($15,242.22) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,242.221061103 | $15,242.22 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,242.221061) | ($15,242.22) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.896302437) | ($31,564.42) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.896302437 | $31,564.42 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (17.896302437) | ($31,478.54) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8334630386) | ($24,474.64) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8334630386 | $24,474.64 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83346303) | ($24,371.29) |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046096032348969 | $159.15 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132328063389448 | $321.96 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.46090818601 | $218.46 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.28822982591 | $15.58 |
| UTSAV RAJ DAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021339837172 | $0.00 |
| UTSAV RATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358779220809999 | $1.06 |
| UTSAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002544543084 | $0.00 |
| UTSAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0366367220299999 | $0.03 |
| UTSAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784561402658 | $0.77 |
| UTSAV SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096229180301 | $18.78 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058729599221 | $1.74 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084090605204 | $16.41 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2057979623 | $9.21 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000468103084209999 | $0.01 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 232.888423683 | $232.89 |
| UTSAV TALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.046938197831 | $0.13 |
| UTSAV TUTEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (89.64137) | ($73.61) |
| UTSAV TUTEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.208505535671189 | $0.19 |
| UTSAVI BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127308751007 | $0.38 |
| UTSAVI BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024031212288 | $4.69 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,877.697841727) | ($4,000.00) |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,877.697841727 | $4,000.00 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,877.697841727) | ($4,000.00) |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146881419177999 | $43.47 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.993095636419999 | $1.16 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001151356346 | $0.02 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9743100679999 | $20.74 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025243948984 | $0.18 |
| UTSIRELETSOE NARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060976634043 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UTTAM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014478349777 | $0.00 |
| UTTAM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00633756854509999 | $0.01 |
| UTTAM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017261399598 | $0.00 |
| UTTAM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067118073191 | $0.01 |
| UTTAM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091990564692 | $0.00 |
| UTTAM HAR CHOWDHURY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (202.615) | ($202.62) |
| UTTAM HAR CHOWDHURY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006025) | ($180.03) |
| UTTAM HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143097163855598 | $51.37 |
| UTTAM HAR CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8107292494253 | $1.81 |
| UTTAM JOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.59) | ($58.59) |
| UTTAM JOON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.59) | ($58.59) |
| UTTAM JOON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (11.089) | ($8.98) |
| UTTAM JOON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 8.907 | $8.98 |
| UTTAM JOON | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002816591105) | ($58.59) |
| UTTAM JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373079650179999 | $11.10 |
| UTTAM JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09530985954867 | $0.14 |
| UTTAM JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19720494734999 | $1.20 |
| UTTAM JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076371895247 | $0.08 |
| UTTARESHWAR BAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014741780492 | $0.00 |
| UTTARESHWAR BAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004265404016 | $0.00 |
| UTTARESHWAR BAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071574952991 | $0.01 |
| UTTHAN ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19848438933 | $3.27 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00515414 | $213.21 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00517946 | $207.70 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00517811 | $210.27 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00496679 | $200.17 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00513308 | $204.24 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00520482 | $211.97 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00522388 | $216.02 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0051964 | $216.72 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00517439 | $209.89 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00508983 | $201.34 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00440299 | $174.33 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0042771 | $167.00 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00400126 | $162.17 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00398416 | $152.86 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00390347 | $154.02 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00377539 | $149.94 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00378685 | $146.72 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00378292 | $143.80 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00376444 | $145.15 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00376919 | $144.76 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00376735 | $143.33 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00377461 | $150.25 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00382504 | $139.73 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00380848 | $137.17 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00381337 | $131.83 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00377914 | $127.34 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00379865 | $118.37 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00379883 | $119.47 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00362703 | $104.62 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00368655 | $110.88 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00366767 | $108.79 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00365927 | $109.22 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00363793 | $110.99 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00362648 | $109.37 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00362749 | $109.53 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00365091 | $106.16 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00369284 | $111.94 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00364458 | $106.39 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00362485 | $106.70 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00361259 | $108.77 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00360135 | $105.29 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00361902 | $108.85 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00381511 | $113.45 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00417718 | $121.00 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00420073 | $120.47 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00416026 | $120.43 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00403569 | $121.69 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00403501 | $128.16 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00414446 | $131.59 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00420188 | $125.90 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00402656 | $122.81 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00416492 | $123.02 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0041694 | $124.24 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00415164 | $128.69 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00415366 | $121.86 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00415048 | $129.02 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00412101 | $124.05 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00410288 | $123.58 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00413511 | $120.84 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00410471 | $113.03 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00410104 | $102.74 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00414956 | $87.34 |
| UTXO HOLDINGS, LLC | NE 35TH CT, LIGHTHOUSE POINT, FLORIDA 33064 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038573754489 | $118.10 |
| UUGANBAYAR URJINBADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031894828928 | $0.94 |
| UUGANBAYAR URJINBADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.526416883 | $13.53 |
| UUT EMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000598462848447 | $0.00 |
| UVEDALE TRISTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080541274068 | $249.55 |
| UVEDALE TRISTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443451879 | $0.46 |
| UVEDALE TRISTRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14171502979 | $287.57 |
| UVINDU CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000900299726402914 | $0.00 |
| UWAYS BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079284647354 | $245.86 |
| UWAYS BHAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13894317141 | $281.89 |
| UWE ALEX FLOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000727692861469999 | $0.00 |
| UWE AMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,643.0 | $2,747.88 |
| UWE AMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| UWE AMM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0639 | $2,059.18 |
| UWE AMM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| UWE AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 123.6 | $194.05 |
| UWE AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| UWE AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0682 | $1,974.05 |
| UWE AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| UWE AMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,800.0) | ($1,800.00) |
| UWE AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,490.0 | $1,345.66 |
| UWE AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,350.0) | ($1,350.00) |
| UWE AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.112 | $3,332.45 |
| UWE AMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (661.996395) | ($662.00) |
| UWE AMM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 958.6 | $767.91 |
| UWE AMM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.256 | $517.44 |
| UWE AMM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.007426 | $3,630.03 |
| UWE AMM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 565.4 | $454.30 |
| UWE AMM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.120649 | $3,596.91 |
| UWE AMM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 578.9 | $274.19 |
| UWE AMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083167482737 | $0.26 |
| UWE AMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007659198431 | $16.87 |
| UWE AMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,309.90831654329 | $1,414.63 |
| UWE BERND ERHARD BANITZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02673982 | $1,042.34 |
| UWE BERND ERHARD BANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049751412387 | $15.33 |
| UWE BUCHNER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001838 | $0.74 |
| UWE BUCHNER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001838 | $0.54 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000860074286849999 | $2.54 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61264905719999 | $3.04 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025290385102 | $0.00 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088775047717 | $0.00 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125495026607 | $0.00 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0126433663794999 | $0.00 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050145666693 | $0.00 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053916515758 | $0.01 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00023517215718 | $0.02 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00113615148427999 | $0.03 |
| UWE BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000055193107778 | $0.01 |
| UWE BÜHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00337592 | $136.52 |
| UWE BÜHLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05999749 | $2,428.10 |
| UWE BÜHLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05923387 | $2,424.56 |
| UWE BÜHLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00203062 | $84.29 |
| UWE BÜHLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01048258 | $424.32 |
| UWE BÜHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.014154 | $564.99 |
| UWE BÜHLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00119392 | $46.31 |
| UWE BÜHLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0562126) | ($2,087.74) |
| UWE BÜHLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10638786) | ($3,887.87) |
| UWE BÜHLER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.15117414 | $4,783.77 |
| UWE BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259278721973125 | $7.61 |
| UWE CARSTEN KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072406935058 | $0.00 |
| UWE CLAUS MERTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101281812615 | $0.00 |
| UWE FORKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000925356357 | $0.00 |
| UWE FRANK KASCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062585089797 | $1.94 |
| UWE FRANZ SONNBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033644) | ($10.46) |
| UWE FRANZ SONNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000458144740465 | $0.02 |
| UWE FRITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.27134151 | $10,749.07 |
| UWE FRITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (160.86) | ($341.02) |
| UWE FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005983855288 | $12.41 |
| UWE FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.875135579003 | $449.55 |
| UWE FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250106733 | $28.83 |
| UWE FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011414809289 | $0.01 |
| UWE GEORG HACKAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017864484177 | $5.54 |
| UWE GEORG LAUDEMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03435453) | ($1,089.31) |
| UWE GEORG LAUDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060250121826384 | $2.15 |
| UWE GEORG LUGERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010053671046 | $0.00 |
| UWE GLAUNER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (56.397914223) | ($3,955.82) |
| UWE GLAUNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.556868) | ($6.56) |
| UWE GLAUNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.514197) | ($6,483.26) |
| UWE GLAUNER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.2214303 | $6,483.26 |
| UWE GLAUNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35939143) | ($11,274.83) |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013920185896491 | $47.42 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236661163686674 | $59.86 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015841029703 | $0.00 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017926505837 | $0.00 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030466288535664 | $0.03 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16608916045266 | $12.34 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042444484264 | $0.00 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013129938766 | $0.00 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029396478685 | $0.01 |
| UWE GLAUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0034751559111 | $0.00 |
| UWE GRIESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088763147155 | $0.28 |
| UWE GUTSCHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.022499291) | ($3,115.08) |
| UWE GUTSCHOW | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.022499291 | $3,115.08 |
| UWE GUTSCHOW | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.022499) | ($2,859.29) |
| UWE GUTSCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011927229787813 | $3.60 |
| UWE GUTSCHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015354373966 | $0.17 |
| UWE HONNEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017195255772 | $0.01 |
| UWE JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09699829795 | $1.32 |
| UWE JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.17377888832 | $9.17 |
| UWE JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00692230937199999 | $0.39 |
| UWE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504622862 | $1.57 |
| UWE KIETZMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00668784) | ($197.16) |
| UWE KIETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.700775437471 | $14.52 |
| UWE KRASKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00262843 | $106.51 |
| UWE KRASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147971556396 | $0.44 |
| UWE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082774717574 | $2.57 |
| UWE LUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063416411782 | $1.97 |
| UWE MARTINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151717081431 | $46.63 |
| UWE MARTINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8236717706 | $38.39 |
| UWE MARTINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3529160052 | $1.07 |
| UWE MARTINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.648605254 | $11.30 |
| UWE MARTINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.5693974117 | $7.42 |
| UWE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019017689185 | $0.56 |
| UWE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043414585452523 | $0.05 |
| UWE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066678288288 | $1.30 |
| UWE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015965370804 | $0.11 |
| UWE MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0017639206186 | $0.01 |
| UWE MICHAEL HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011270503281 | $0.00 |
| UWE MICHAEL SESSLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00270292 | $106.74 |
| UWE MICHAEL SESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026237666283 | $0.80 |
| UWE MICHAEL TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000967203489 | $0.00 |
| UWE PASCHKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.81180616) | ($3.74) |
| UWE PASCHKE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($413.33) |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2,600.0) | ($5,514.26) |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,620.0 | $2,620.00 |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.96) | ($9.96) |
| UWE PASCHKE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 6,217.616580311 | $12,833.72 |
| UWE PASCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,900.0) | ($2,366.62) |
| UWE PASCHKE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.3192) | ($4,585.53) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.395386) | ($111.40) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,093.69) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,468.50) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,367.51) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.395425) | ($12,227.38) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39965) | ($12,455.09) |
| UWE PASCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.413842) | ($5,179.27) |
| UWE PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.709937174771 | $411.53 |
| UWE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1856605486 | $20.16 |
| UWE RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016915429055999 | $0.05 |
| UWE ROEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031744972251999 | $9.85 |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (12.151599492) | ($228.93) |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (134.966458684) | ($86.09) |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187374491 | $0.00 |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016234413878 | $3.17 |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35750070577939 | $1.32 |
| UWE SCHEUNEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03370019520644 | $0.61 |
| UWE SCHULZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00259932 | $107.38 |
| UWE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059026696294 | $0.17 |
| UWE SEESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43025767005284 | $0.44 |
| UWE SEESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018280550209 | $0.00 |
| UWE SONDERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013201803753899 | $0.00 |
| UWE SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074720542383 | $0.23 |
| UWE STOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030054297595 | $0.93 |
| UWE WERNER WIPPERFÜRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037352303765 | $0.12 |
| UWE WUNSCHIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095620522212999 | $0.30 |
| UWE-CRISTIAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035615197190999 | $0.01 |
| UXUNE RIBACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080955179792 | $0.23 |
| UXUNE RIBACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.80475274777 | $22.87 |
| UXUNE RIBACOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064326264908 | $123.15 |
| UYEH ANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660782075754299 | $0.69 |
| UYEH ANISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.162539682259999 | $0.02 |
| UYEN HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| UYEN HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55922) | ($16,197.12) |
| UYEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020588828798353 | $78.22 |
| UYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2766386618041 | $0.28 |
| UYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135901483267999 | $0.40 |
| UYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.455107519 | $5.91 |
| UYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75053039192 | $2.56 |
| UYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0845391388079999 | $3.14 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697254437 | $0.50 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050198289422 | $100.08 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6392875914 | $5.26 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8498521809 | $20.56 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13365865157 | $1.18 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00905650429 | $0.15 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016948146286 | $0.50 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077452480281 | $1.51 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024889593559 | $0.02 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003275064979 | $0.00 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020119379471 | $0.01 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766225999 | $0.42 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025564024823 | $0.05 |
| UYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.530970734979999 | $4.69 |
| UYEN NGUYEN THI HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.43224115652 | $31.27 |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.875351) | ($1.00) |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.875351 | $1.00 |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.018750299) | ($1.00) |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.018750299 | $1.00 |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (272.805615432) | ($163.00) |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.4686231431) | ($0.28) |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 318.048780488 | $190.03 |
| UYEN PHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (8.198227157) | ($4.90) |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDT ERC20 | 624.8 | $624.80 |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDT ERC20 | (623.0) | ($623.00) |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (1.56) | ($1.56) |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5530833458 | $808.06 |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.424920368) | ($1,627.21) |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 50.424920368 | $1,627.21 |
| UYEN PHAM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SOL | (50.443670666) | ($1,629.05) |
| UYEN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001895667979) | ($36.09) |
| UYEN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001575783856) | ($3.00) |
| UYEN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06303135424) | ($1,200.00) |
| UYEN PHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07835839169 | $1,491.80 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505457743678 | $1.10 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131407328288 | $0.00 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4107087625343 | $0.24 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027570881018 | $0.00 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001713070798 | $0.00 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156309754943 | $0.46 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002315753967411 | $2.64 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01655750927 | $0.02 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0322696177 | $2.53 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016304035101 | $0.00 |
| UYEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.476226467550979 | $31.79 |
| UYEN TU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029389200331 | $89.48 |
| UYEN TU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.54254752 | $562.54 |
| UYEN TU CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.095084036673 | $6.96 |
| UYGAR SEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036884) | ($14.62) |
| UYGAR SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000247130504015999 | $0.01 |
| UYGAR SENGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028021275638 | $0.00 |
| UYI AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038311588602295 | $0.04 |
| UYI AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001479534705 | $0.00 |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003279910891) | ($8.70) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008784129168) | ($233.00) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01092496269 | $289.79 |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002733636077) | ($7.25) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003377931217) | ($8.96) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003494349203) | ($9.27) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01131003756) | ($300.00) |
| UZAIR A CHACHAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01412063731 | $374.55 |
| UZAIR A CHACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033074599921 | $0.84 |
| UZAIR A CHACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00259600129459999 | $0.00 |
| UZAIR FAROOQI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,036.24) |
| UZAIR FAROOQI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.701959) | ($1,920.71) |
| UZAIR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203502328969999 | $0.60 |
| UZAIR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003077845027331 | $9.16 |
| UZAIR FAROOQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4108261347999 | $8.25 |
| UZAIR MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022639593893 | $0.67 |
| UZAIR MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019825096258 | $38.68 |
| UZAIR MALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117647112153 | $1.04 |
| UZAIR SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3388274227 | $7.40 |
| UZAIR SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020823460793 | $0.03 |
| UZAIR SURANI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.32871327 | $1,000.60 |
| UZEZI ITESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082327891022 | $16.06 |
| UZEZI ITESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9176049229 | $3.90 |
| UZEZI ITESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79741359766 | $2.72 |
| UZIR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070217262189 | $2.08 |
| UZIR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00278444223419999 | $5.43 |
| UZIR THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| UZODIMMA UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121849379916 | $0.04 |
| UZODIMMA UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029823599162999 | $0.00 |
| UZODIMMA UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075700839144 | $0.00 |
| UZODINMA CHIBUEZE MGBAHURIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023894249219 | $0.05 |
| UZOMA IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030755837608 | $0.91 |
| UZOMA IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188208236669999 | $3.67 |
| UZOMA IWUAGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33416234748 | $0.33 |
| UZOMA OMEZURIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240109964755 | $4.36 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039138161862999 | $0.00 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017637636676 | $0.00 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025974818047 | $0.00 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014134006301 | $0.00 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00204835355529999 | $0.01 |
| UZOMA ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000026452641116999 | $0.00 |
| UZOMA UZOHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040761754923 | $1.21 |
| UZOR AUGUSTINE ONYEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026506461652 | $0.00 |
| UZUMMA EZINNE NDUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005929614135 | $0.18 |
| UZUMMA EZINNE NDUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11187332796 | $0.07 |
| V COETER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 4.296082 | $2.24 |
| V COETER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 2.691344 | $1.43 |
| V COETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062657247916513 | $0.00 |
| V COETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01661090943 | $0.01 |
| V L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072561233043 | $0.14 |
| V SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005417096637 | $0.00 |
| V SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034696853611 | $0.00 |
| V SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017228232786 | $0.00 |
| V YACHESLAV MYKOLENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.945534 | $403.95 |
| V YACHESLAV MYKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303580013 | |
| V YACHESLAV MYKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2509147368 | $2.25 |
| V. WILLIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017970304288 | $0.35 |
| V.VESANDKUMARI K.VEERAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111378204309999 | $0.00 |
| V.VESANDKUMARI K.VEERAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059218405196 | $0.01 |
| V.VESANDKUMARI K.VEERAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00988385231099999 | $0.01 |
| V3 HOLDINGS INC. | 65 HEMFORD CRESCENT, TORONTO, M3B 2S4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,726.23312615427 | $2,781.34 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080509942721 | $249.46 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066249180414 | $132.97 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066114104434 | $0.00 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019586316398 | $0.02 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106949642351 | $0.00 |
| VA BARBER HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0121861616 | $114.55 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032180025176 | $98.23 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283235680519999 | $55.27 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.935184941 | $20.94 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.146724342 | $13.59 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454396046209999 | $4.01 |
| VA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003732183545 | $0.85 |
| VA MOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053845889129 | $0.01 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001416) | ($41.19) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.020918 | $41.19 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.051795 | $100.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.050725 | $100.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.02511 | $50.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.015253 | $30.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.025971 | $50.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027225 | $50.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.027312) | ($50.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49.412 | $50.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.048765 | $88.00 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009142107183592 | $0.33 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614286667205769 | $0.50 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151349981366 | $2.01 |
| VACCALLUZZO LOREDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5227869668 | $3.52 |
| VACCY SCAYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003121269734999 | $0.00 |
| VACCY SCAYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014360902295 | $0.00 |
| VACHAGAN DALAKIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001314) | ($50.31) |
| VACHAGAN DALAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013124229596468 | $50.06 |
| VACHAGAN DALAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020370415855 | $0.00 |
| VACHAGAN MINASYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | OMG | 108.312563351 | $406.67 |
| VACHAGAN MINASYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167872) | ($49.84) |
| VACHAGAN MINASYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | OMG | (108.3438667) | ($264.36) |
| VACHAGAN MINASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040182367548961 | $100.10 |
| VACHAGAN MINASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.044895874152697 | $0.11 |
| VACHARA NIVATAPHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.001728027859 | $3.07 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (42,612.933771909) | ($27,067.57) |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 42,612.933771909 | $27,067.57 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (42,612.933771) | ($28,061.41) |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079687410544 | $0.00 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5369791905 | $0.54 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.30362423147 | $362.96 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000464781399632 | $0.00 |
| VACHASPATHI KOMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,110.534795056 | $45.28 |
| VACHESLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000803912633099999 | $0.00 |
| VACHESLAV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048620850173 | $0.00 |
| VACHI CHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022839129827 | $0.00 |
| VACHI CHUONG QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093027091347 | $0.01 |
| VACLAC MIKULASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043826235652 | $12.97 |
| VACLAV ARCHLEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.80698738767 | $21.03 |
| VACLAV BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.38774806831 | $14.81 |
| VACLAV BAUER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.383334947 | $690.10 |
| VACLAV BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282583885 | $0.00 |
| VACLAV BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018036960760 | $2.10 |
| VACLAV BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2642944088657 | $1.19 |
| VACLAV BELOBRADEK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| VACLAV BELOBRADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045236335398863 | $0.04 |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOGE | (1,899.28) | ($168.76) |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0056368 | $168.76 |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02171377) | ($651.90) |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129523) | ($37.31) |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129823689849476 | $4.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VÁCLAV BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014794335448 | $0.00 |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095822604802 | $0.01 |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036118424838 | $0.00 |
| VÁCLAV BENEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.04702785391886 | $0.13 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 17.8846 | $1,657.54 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147125197091 | $209.97 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0957496421789999 | $0.11 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031815904612 | $0.06 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000037044339 | $0.00 |
| VACLAV BORKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07105992079 | $2.51 |
| VACLAV BUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016319971825 | $4.83 |
| VÁCLAV CEHLÁRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553133877909999 | $0.02 |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.0 | $800.00 |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.35) | ($3.35) |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.07818611156 | $2,454.91 |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07881004) | ($2,492.84) |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.365501) | ($6.37) |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062808419603 84 | $0.21 |
| VÁCLAV CHLUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110306770601808 | $0.11 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00051045 | $20.66 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050283 | $19.31 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053138 | $20.71 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00057493 | $20.67 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00061617 | $18.44 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00062141 | $18.43 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00055779 | $16.97 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0007276 | $20.00 |
| VÁCLAV ČÍŽEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076843207187 | $2.11 |
| VACLAV DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028903523347 | $0.86 |
| VACLAV DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084585494995 | $0.01 |
| VACLAV DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123966068309999 | $0.01 |
| VÁCLAV DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.21204404247 | $10.20 |
| VACLAV FAJKUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09958645 | $3,870.78 |
| VACLAV FAJKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.018411026) | ($2,026.44) |
| VACLAV FAJKUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22445673) | ($6,530.24) |
| VACLAV FAJKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006914363751007 | $25.52 |
| VACLAV FAJKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525418334137399 | $14.46 |
| VÁCLAV GRULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.964426021007 | $6.10 |
| VACLAV HALFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026010936941 | $0.70 |
| VACLAV HALFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.897147533 | $22.80 |
| VACLAV HANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021190764936 | $63.78 |
| VACLAV HANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295657813919999 | $57.81 |
| VÁCLAV HAVLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6309781358919 | $10.70 |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.02) |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($128.13) |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($160.16) |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01162918) | ($351.03) |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.85) |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027039973903752 | $9.29 |
| VÁCLAV HEŘMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055641607028 | $0.01 |
| VACLAV HLAVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001782960316 | $0.01 |
| VACLAV HOLECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017635943193 | $52.64 |
| VACLAV HOLECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34595488076 | $0.40 |
| VACLAV HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139224273022999 | $4.12 |
| VACLAV HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39774907039 | $0.61 |
| VACLAV HRADEC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02171044) | ($597.75) |
| VACLAV HRADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023273689357864 | $7.74 |
| VACLAV HRADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031211903622 | $0.06 |
| VACLAV HRADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045288973723 | $0.00 |
| VACLAV HRADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049091946297 | $0.01 |
| VÁCLAV HRNČÍŘ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0111254) | ($349.99) |
| VÁCLAV HRNČÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000960361519892369 | $3.31 |
| VÁCLAV HRNČÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023564010963 | $0.00 |
| VÁCLAV HRNČÍŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110993990915 | $0.02 |
| VACLAV HRUBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 1.47600436 | $0.12 |
| VACLAV HRUBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000488) | ($15.00) |
| VACLAV HRUBY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.007764 | $15.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 265.0 | $265.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.101868 | $180.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 128.361 | $85.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MKR | 0.42307291 | $493.58 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000624) | ($18.98) |
| VACLAV HRUBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 29.605 | $18.98 |
| VACLAV HRUBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MKR | (0.42) | ($450.39) |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492812160464 | $53.01 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858402137334429 | $0.64 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054791013555283 | $0.85 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002025816712 | $0.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017457827192 | $0.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023402539117 | $0.00 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013287657842 | $2.48 |
| VACLAV HRUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.0000173783638234 | $0.02 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118147544215 | $3.50 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209024907779999 | $40.79 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0457538989 | $1.28 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22656559575 | $0.23 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000160074081627 | $0.01 |
| VACLAV JANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.120261972056 | $0.01 |
| VÁCLAV JANEČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001061) | ($40.78) |
| VÁCLAV JANEČEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 19.207 | $40.78 |
| VÁCLAV JANEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.650285515705 | $198.97 |
| VÁCLAV KMONÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017671804597 | $52.76 |
| VÁCLAV KMONÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165389167419999 | $32.27 |
| VÁCLAV KMONÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063279146934 | $4.63 |
| VÁCLAV KOLEČKÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.89 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.57014519 | $353.72 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00510896 | $201.44 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719117845465 | $51.09 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0377669305553 | $1.52 |
| VACLAV KRIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023598055576 | $1.27 |
| VÁCLAV KRLIŠ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00521989 | $153.45 |
| VÁCLAV KRLIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068358471194 | $20.02 |
| VÁCLAV KRLIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17414563851 | $1.94 |
| VÁCLAV KRLIŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050827472754 | $0.01 |
| VACLAV KUBÁŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016767664116 | $4.96 |
| VACLAV KYBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VACLAV KYBA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VACLAV KYBA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (429.340986) | ($429.34) |
| VACLAV KYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001595089269999 | $0.00 |
| VACLAV KYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031958651983 | $0.00 |
| VACLAV KYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.24742628139 | $196.25 |
| VACLAV MAHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684061305589999 | $20.25 |
| VACLAV MAHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110282265899999 | $0.00 |
| VACLAV MAHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314910831 | $6.14 |
| VACLAV MAHDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4763369822 | $4.48 |
| VÁCLAV MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018505025721 | $0.55 |
| VÁCLAV MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082828685829 | $16.16 |
| VÁCLAV MINÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385681250329999 | $0.00 |
| VÁCLAV MŽIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171911196659999 | $51.25 |
| VÁCLAV MŽIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005959842655 | $0.00 |
| VÁCLAV MŽIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430990622619999 | $0.08 |
| VÁCLAV NOVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18876602895938 | $0.17 |
| VÁCLAV OLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003193608536 | $0.00 |
| VÁCLAV OLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6034435675 86 | $2.74 |
| VÁCLAV OLBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000016507185122 | $0.00 |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,031.48) |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,029.94) |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,032.71) |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.50) |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,032.87) |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $19.37 |
| VACLAV PANUSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 126.769299174 | $1,220.79 |
| VACLAV PANUSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($769.70) |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015938523802 | $47.78 |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216865973036999 | $51.76 |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082732718047 | $0.01 |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.171742351 | $13.61 |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4910775839 | $12.16 |
| VACLAV PANUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26569411974 | $2.35 |
| VÁCLAV PŘÍLESKÝ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (15.98572154) | ($151.54) |
| VÁCLAV PŘÍLESKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020057704587 | $0.59 |
| VÁCLAV PŘÍLESKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22189107684977 | $2.90 |
| VACLAV ROKYTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003111295399 | $0.92 |
| VACLAV RUNSTUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.5) | ($41,607.44) |
| VACLAV RUNSTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049374077518 | $152.11 |
| VACLAV RUNSTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.33953570196604 | $3.89 |
| VACLAV RUNSTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246323214126999 | $573.55 |
| VACLAV RUNSTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.547441166 | $122.55 |
| VACLAV RUTTKAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13932894 | $5,504.05 |
| VACLAV RUTTKAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.82) |
| VACLAV RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024795997035 | $78.44 |
| VACLAV RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4566503154816 | $9.75 |
| VACLAV RUTTKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054932797281 | $0.00 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131498524268 | $3.89 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025073546794 | $0.00 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088358939116 | $0.17 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052144049691 | $0.03 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0082179986784 | $0.07 |
| VÁCLAV ŠABRŠULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045219942326 | $0.33 |
| VACLAV SINDELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039131973827 | $0.01 |
| VACLAV SKRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126129921476 | $3.73 |
| VÁCLAV ŠMÍD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096366002778 | $2.85 |
| VÁCLAV ŠMÍD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033006426006 | $0.00 |
| VACLAV SMITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034550810547 | $10.22 |
| VÁCLAV SMÍTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002151229842 | $4.20 |
| VACLAV SMITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57805798585 | $0.36 |
| VÁCLAV SMÍTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053843104381 | $0.60 |
| VACLAV SMITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091140348947 | $0.01 |
| VACLAV SNOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856323168709999 | $0.27 |
| VACLAV STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006019678953 | $0.00 |
| VACLAV STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369776899529999 | $0.00 |
| VACLAV STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00125792566772 | $0.00 |
| VACLAV STEINHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00369763208239999 | $0.00 |
| VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058103369281 9999 | $0.00 |
| VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046451420008 | $0.00 |
| VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021981953055 | $0.00 |
| VÁCLAV ŠTĚPÁNÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000520215079959999 | $0.02 |
| VACLAV STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054577098786 | $16.15 |
| VACLAV STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045354120013 | $0.00 |
| VACLAV STUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099118019233 | $0.01 |
| VÁCLAV ŠVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000351494015409999 | $0.00 |
| VACLAV SVOBODA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00114259 | $34.72 |
| VACLAV SVOBODA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00020035 | $5.97 |
| VACLAV SVOBODA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00147653 | $42.88 |
| VACLAV SVOBODA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $41.25 |
| VACLAV SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031416695934 | $0.75 |
| VACLAV TREJBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00320622783137 | $7.00 |
| VACLAV TREJBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016072460441 | $0.01 |
| VACLAV TUCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VACLAV TUCEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VACLAV TUCEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VACLAV TUCEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97,422.907992) | ($97,422.91) |
| VACLAV TUCEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (135.50367942) | ($8,592.26) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06272627) | ($3.61) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.18) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (106.205590173) | ($812.70) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (0.05) | ($2.15) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($1.75) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.552913) | ($233.55) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09084397827) | ($133.33) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00852943) | ($234.60) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (6.907199362) | ($295.16) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,732.671042) | ($603.81) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.25) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (536.752086846) | ($1,207.56) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.07) |
| VACLAV TUCEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (571.7107) | ($611.22) |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008922251684087 | $2.95 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000913071116173899 | $2.09 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6499070357959 | $20.84 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110670944365 | $0.00 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 956.744948632314 | $956.74 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.334480019566956 | $29.18 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5748274118269 | $47.65 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6779165294093 | $4.08 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5112532217 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000037781259716 | $0.00 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021663969879539 | $1.92 |
| VACLAV TUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.173652916322 | $7.30 |
| VACLAV VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876264767665999 | $0.90 |
| VACLAV VIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060828901068 | $1.80 |
| VACLAV VIZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1492777064 | $0.18 |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.316569) | ($12,827.21) |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10045537) | ($3,000.99) |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014024732807745 | $53.03 |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98388411653 | $0.82 |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012604285017 | $0.37 |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053904131738 | $0.05 |
| VÁCLAV ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0510263272 | $1.63 |
| VACLAVA SLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994918688599999 | $2.94 |
| VACLAVA SLADKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062739172048 | $1.22 |
| VACLOVAS LUCINAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002242492784 | $0.00 |
| VACLOVAS MANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008187224068 | $0.00 |
| VACUT LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099302346267 | $0.29 |
| VACUT LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014793057022 | $0.00 |
| VACUT LAURENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033193870083999 | $0.01 |
| VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,575.538055201) | ($1,575.54) |
| VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,575.538055201 | $1,575.54 |
| VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,575.0) | ($1,575.00) |
| VAD RETAIL MGMT LLC | PIEDMONT ROAD NE, ATLANTA, GEORGIA 30305 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.590733801469 | $4.59 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (53.892849028) | ($474.26) |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,046.877194411) | ($546.89) |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011001318458 | $0.00 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192607848789999 | $0.00 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.161887862 | $11.81 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8158210852556 | $10.38 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120724401101 | $0.12 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089236702362 | $0.00 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037578334214 | $0.01 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007110147771 | $0.04 |
| VADAINT SIKKA CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042755544893 | $0.00 |
| VADI EFE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 1.855 | $40.63 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250323622796 | $51.35 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4957022408 | $1.57 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.437046373739999 | $4.86 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103690084732 | $4.10 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092925363426 | $1.02 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00268489624209999 | $0.61 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057438841234 | $0.43 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02040161376999 | $1.57 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100290248973 | $0.71 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029029836293 | $0.68 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0037986723774 | $0.41 |
| VADI EFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.49177320413 | $0.90 |
| VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.7) | ($402.70) |
| VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($51.19) |
| VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173176150054684 | $50.01 |
| VADIM ALEKSEEVICH GRISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4056773530936 | $2.41 |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.1432) | ($5.10) |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.1432 | $5.10 |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.937962963) | ($4.76) |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| VADIM ANTONOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 12.259011976 | $28,283.75 |
| VADIM ANTONOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.259319345) | ($23,878.58) |
| VADIM ANTONOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.259319345 | $23,878.58 |
| VADIM ANTONOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.259319345) | ($23,875.27) |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024566652391999 | $0.00 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7333441476 | $2.04 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00413813146324349 | $8.61 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033663329445 | $0.03 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121893829439 | $0.01 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0074824821527 | $0.00 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003086556047 | $0.00 |
| VADIM ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104363374547 | $0.00 |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151647) | ($5,936.34) |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000179) | ($6.98) |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.95) |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018636203862 | $58.83 |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343515310193787 | $0.04 |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019194445978 | $0.00 |
| VADIM ANTRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098057500208 | $0.00 |
| VADIM AUST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0007999 | $30.88 |
| VADIM AUST | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00098832 | $31.08 |
| VADIM AUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011137455606999 | $0.33 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008796914864 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21729504985615 | $3.75 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021377309730999 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008869021763 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00123691912309 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007539955639 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000015316783 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000018281782136 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000034946238229999 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033330407625 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002173987937 | $0.00 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063264190977 | $1.48 |
| VADIM BALOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027494702686 | $0.01 |
| VADIM BARANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102624041955 | $314.28 |
| VADIM BASHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016839438094 | $0.00 |
| VADIM BASHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098478728898 | $0.01 |
| VADIM BEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.518061779345 | $7.23 |
| VADIM BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143560095016999 | $0.42 |
| VADIM BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.757845945 | $67.50 |
| VADIM BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.440044233329999 | $48.32 |
| VADIM BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.230717962829999 | $17.46 |
| VADIM BOLUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 497.69 | $497.69 |
| VADIM BOLUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 508.63 | $508.63 |
| VADIM BOLUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.29 | $501.29 |
| VADIM BOLUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| VADIM BOLUN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 505.24 | $505.24 |
| VADIM BOLUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.24 | $499.24 |
| VADIM BOLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7512898695674 | $55.36 |
| VADIM CHERNOBROVKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00118534) | ($50.66) |
| VADIM CHERNOBROVKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | OMG | (82.95986536) | ($415.63) |
| VADIM CHERNOBROVKIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001394) | ($50.20) |
| VADIM CHERNOBROVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257954559885499 | $100.00 |
| VADIM CHERNOBROVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0152022127493269 | $0.07 |
| VADIM DMITRIYEVICH KORNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3363424106717 | $10.87 |
| VADIM DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018909486167 | $0.56 |
| VADIM DUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036400233105 | $71.82 |
| VADIM DUKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009750355298 | $299.27 |
| VADIM ELBAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000065948581469999 | $0.00 |
| VADIM ELBAKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022535262483 | $0.00 |
| VADIM ESAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031169869273 | $0.03 |
| VADIM EVGENEVICH KLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024453032279999 | $0.00 |
| VADIM FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054109051226 | $1.60 |
| VADIM FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084637979228 | $0.10 |
| VADIM FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02054149879 | $40.08 |
| VADIM FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6004628548 | $9.60 |
| VADIM FEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 95.59740364 | $74.75 |
| VADIM FINTINARI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,278.0 | $3,278.00 |
| VADIM FINTINARI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VADIM FINTINARI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| VADIM FINTINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017991628221 | $0.53 |
| VADIM FINTINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045202138079599 | $0.01 |
| VADIM FINTINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.297718401 | $59.30 |
| VADIM GAVARIZOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 406.0 | $406.00 |
| VADIM GAVARIZOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (406.0) | ($406.00) |
| VADIM GAVARIZOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163035) | ($47.78) |
| VADIM GAVARIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016303593593 | $50.00 |
| VADIM GAVARIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11622310419855 | $2.66 |
| VADIM GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030012045788 | $0.89 |
| VADIM GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020000182347 | $0.00 |
| VADIM GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005938349772 | $0.00 |
| VADIM GOLDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205954302229999 | $6.10 |
| VADIM GOLDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038752327192 | $0.00 |
| VADIM GOLDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.355810567 | $1.48 |
| VADIM GOLDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15158261019 | $12.80 |
| VADIM GOLDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00108380135213 | $0.07 |
| VADIM GOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015025853986 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003844694273 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015252083356 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074380054323 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070207189798 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042165360556 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089141936695 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091586317031 | $0.00 |
| VADIM GRECHUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022935235734 | $0.00 |
| VADIM GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127434453796999 | $37.72 |
| VADIM GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040574927191 | $80.37 |
| VADIM GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049980122622 | $0.00 |
| VADIM GRINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018494281305 | $0.00 |
| VADIM GULIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0676758592999 | $8.77 |
| VADIM GULIANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025519571469 | $0.00 |
| VADIM GUNARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000510250145699999 | $0.00 |
| VADIM GUNARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041853955651 | $0.00 |
| VADIM GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0515163914869999 | $1,578.42 |
| VADIM GURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029021739482 | $0.66 |
| VADIM GURYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000386227471324 | $0.00 |
| VADIM INOGRIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 13.16446223 | $406.87 |
| VADIM INOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474077484 | $50.00 |
| VADIM INOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5243171519177 | $1.75 |
| VADIM IOSELEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022189841661 | $6.57 |
| VADIM IOSELEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2338631235 | $0.23 |
| VADIM ISMAGILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.135288928952 | $3.65 |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 399.08681 | $399.09 |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.950541 | $9.95 |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001702) | ($49.26) |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.843) | ($410.84) |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170270690615932 | $50.00 |
| VADIM IUR EVICH GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4546039984318 | $2.45 |
| VADIM KABALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017105386146638 | $0.02 |
| VADIM KABARDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960900758922666 | $0.01 |
| VADIM KACHMAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| VADIM KACHMAR | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| VADIM KACHMAR | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| VADIM KACHMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 176.611051592 | $176.61 |
| VADIM KHVOST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107151) | ($44.48) |
| VADIM KHVOST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008432271991) | ($25.27) |
| VADIM KHVOST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158701) | ($51.03) |
| VADIM KHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003926853213 | $100.00 |
| VADIM KHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877632828298506 | $0.18 |
| VADIM KISLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095273297829 | $0.00 |
| VADIM KISLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121249578452 | $0.00 |
| VADIM KISLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000848257219209999 | $0.00 |
| VADIM KYZYLBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150848089332 | $44.65 |
| VADIM KYZYLBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 730.063199085999 | $730.06 |
| VADIM KYZYLBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.907691745 | $19.91 |
| VADIM KYZYLBAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9969372902 | $23.90 |
| VADIM LOBASHOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (63.626896) | ($63.63) |
| VADIM LOBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139043762688749 | $50.00 |
| VADIM LOBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.70200711628 | $63.70 |
| VADIM LOBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019535275824 17 | $0.00 |
| VADIM LOBASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011778877131 | $0.00 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065179996913 | $1.93 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020962504291 | $0.00 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00952969622849999 | $0.70 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00385742838709999 | $0.87 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050593572166 | $0.36 |
| VADIM MAKSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156206882295999 | $0.17 |
| VADIM MARUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030222700599 | $0.01 |
| VADIM MARUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08571683323 | $0.10 |
| VADIM MARUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16060083733 | $0.13 |
| VADIM MEZHEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048420962582 | $14.33 |
| VADIM MEZHEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117709070488 | $237.99 |
| VADIM MEZHEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.118440233 | $476.12 |
| VADIM MEZHEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0764067177 | $8.78 |
| VADIM MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023471816024 | $0.69 |
| VADIM MIHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000587921422129999 | $0.11 |
| VADIM MINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9409240087 | $29.57 |
| VADIM MRATONOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 403.0 | $403.00 |
| VADIM MRATONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.0) | ($403.00) |
| VADIM MRATONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168429) | ($50.95) |
| VADIM MRATONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684295628 | $50.00 |
| VADIM MRATONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10245550234459 | $2.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007835982827 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001126298822286 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029873510743 | $0.01 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015705094132 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021883471218 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000088688070707 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078522462922 | $0.01 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00085717231973 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014319411275 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000111074630094 | $0.00 |
| VADIM NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102999544394999 | $0.01 |
| VADIM OVCHINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392782598807 | $0.41 |
| VADIM PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050608349425 | $156.06 |
| VADIM PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015436153607 | $0.02 |
| VADIM PASNICENCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.2261) | ($13,813.25) |
| VADIM PASNICENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.888582573496 | $92.88 |
| VADIM PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.144277481 | $30.60 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106339579295 | $0.31 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0836157365869 | $0.09 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006689097253 | $0.00 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1313119976 | $0.02 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047361925945 | $0.03 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073017034452 | $0.03 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.035014714961 | $0.00 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000269732875879999 | $0.00 |
| VADIM PUSHKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0024237118158 | $0.01 |
| VADIM RATNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.134217895) | ($1,333.00) |
| VADIM RATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.134217895 | $1,333.00 |
| VADIM RATNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.149022017) | ($15.00) |
| VADIM RATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.149022017 | $15.00 |
| VADIM RATNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (13.233155171) | ($1,331.39) |
| VADIM RATNER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 1.099 | $115.23 |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 81.34864372 | $7,145.41 |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.758549461 | $65.99 |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.09899412) | ($111.06) |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.09899412 | $111.06 |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (82.15725501) | ($7,155.60) |
| VADIM RATNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 82.15725501 | $7,155.60 |
| VADIM RATNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.797043775 | $70.10 |
| VADIM RATNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.794386821 | $64.95 |
| VADIM RATNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.56352459 | $43.96 |
| VADIM RATNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.34857501 | $88.98 |
| VADIM RATNER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 5.854389846 | $222.64 |
| VADIM RATNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 3.35949299 | $133.81 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489059258859999 | $150.65 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13012088474 | $263.82 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120182383569 | $0.00 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031686190613 | $0.03 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27825666272 | $20.32 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8756613233 | $220.94 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.77653230628 | $0.78 |
| VADIM RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.082463783264 | $153.62 |
| VADIM REPESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124064286506 | $22.54 |
| VADIM REPESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00153477094249999 | $0.11 |
| VADIM REVIAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105741587173 | $0.00 |
| VADIM RYCKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00318582 | $94.49 |
| VADIM RYCKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000372319295044 | $0.09 |
| VADIM SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024810560006 | $0.00 |
| VADIM SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1789113513059 | $0.16 |
| VADIM SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071355305137 | $0.14 |
| VADIM SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01903331779 | $0.01 |
| VADIM SAVELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000198563600039999 | $0.01 |
| VADIM SAVELJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031547418299 | $0.01 |
| VADIM SAVELJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384597887398921 | $0.04 |
| VADIM SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000255090652 | $0.00 |
| VADIM SEREGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01533553016 | $0.02 |
| VADIM SEREGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37005823159 | $0.05 |
| VADIM SEREGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078598178029 | $0.08 |
| VADIM SEREGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0228804870699999 | $0.04 |
| VADIM SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006163279617 | $0.00 |
| VADIM SERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024936332082 | $0.02 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062836075072 | $18.60 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227063137549999 | $0.26 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7724640363 | $4.58 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1677239897 | $3.43 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12973502883 | $7.39 |
| VADIM SHLOMO YUDASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127280768044 | $0.16 |
| VADIM SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134478944574 | $3.98 |
| VADIM SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.229263574179999 | $2.55 |
| VADIM THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052794879324 | $162.83 |
| VADIM THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.638954542 | $175.91 |
| VADIM THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130165860195 | $263.91 |
| VADIM THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.2526631909999 | $44.60 |
| VADIM TROFIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000726887667447 | $0.00 |
| VADIM VELICHKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.86466909 | $7,173.52 |
| VADIM VELICHKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 4.05 | $7,480.75 |
| VADIM VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018380441386 | $0.54 |
| VADIM VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.160505432615 | $303.74 |
| VADIM VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882089855619999 | $26.11 |
| VADIM VELICHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29165813332 | $595.50 |
| VADIM ZOLOTOKRYLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131692017802 | $3.90 |
| VADIMAS OBRAZCOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057557976741 | $0.00 |
| VADIMAS OBRAZCOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023274285446 | $0.02 |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,462.218915729) | ($1,449.93) |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028504871842 | $0.01 |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68278947512951 | $1.87 |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019080176509 | $37.23 |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.509425008174 | $10.46 |
| VADIMAS SVENTICKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16439153714 | $0.01 |
| VADIMS DACENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000259452606399999 | $0.00 |
| VADIMS FENUTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2495285292825 | $0.24 |
| VADIMS FENUTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144739826329999 | $2.82 |
| VADIMS KOROTKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020533035618 | $0.61 |
| VADIMS KOROTKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251747480539999 | $0.00 |
| VADIMS KOROTKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084904814313999 | $0.00 |
| VADIMS KOROTKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097426458096 | $0.06 |
| VADIMS KOROTKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00055737313914 | $0.18 |
| VADIMS MAISEJEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001860055322 | $0.01 |
| VADIMS POPOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015467146221 | $0.01 |
| VADIMS POPOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018185659356 | $0.00 |
| VADIMS POPOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000892741304169999 | $0.00 |
| VADIMS POPOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000098679655876 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177928886296048 | $0.38 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033824481371 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003560592228 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00144153445119999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077128723877 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053424599106 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00193299184039999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000306811561459999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047069643085 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000382984175129999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000089939698166 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014645750107599 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000043609294969 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000112165862033999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000026978186906 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000238180370879999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000141124645817 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000021136060738 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019384911613 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000218695860759999 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000078870910123 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018769886142 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0001550830588 | $0.00 |
| VADIMS RATKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000022120906631 | $0.00 |
| VADYM BACHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597135108 | $50.00 |
| VADYM BACHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4831683362664 | $4.97 |
| VADYM BARYSHEVSKYI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.21 | $400.21 |
| VADYM BARYSHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705579603899999 | $100.00 |
| VADYM BARYSHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.162600909186 | $2.21 |
| VADYM BEZVOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812663510568 | $0.87 |
| VADYM BORYMSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023094956953 | $0.00 |
| VADYM BORYMSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003645396279 | $0.00 |
| VADYM BORYMSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454367139999 | $0.24 |
| VADYM BORYMSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090090115247 | $0.01 |
| VADYM BOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029495111502 | $0.09 |
| VADYM BOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087804932895 | $0.01 |
| VADYM DVORAKOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041802424253 | $0.05 |
| VADYM DVORAKOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113511091804 | $0.01 |
| VADYM GORENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586138855 | $47.08 |
| VADYM GORENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028860646766 | $56.37 |
| VADYM HLEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008501) | ($17.35) |
| VADYM HLEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (391.0) | ($391.00) |
| VADYM HLEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001286) | ($38.62) |
| VADYM HLEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128723313025149 | $50.14 |
| VADYM HLEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004991399884196 | $0.13 |
| VADYM HLEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8484953667277 | $2.85 |
| VADYM HOLOVKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 146.316 | $406.73 |
| VADYM HOLOVKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171011) | ($50.39) |
| VADYM HOLOVKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001511260693) | ($2.99) |
| VADYM HOLOVKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | EOS | (146.7021) | ($192.71) |
| VADYM HOLOVKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001718) | ($49.71) |
| VADYM HOLOVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342871591744929 | $100.01 |
| VADYM HOLOVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000996878202452999 | $0.03 |
| VADYM HOLOVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51456842211302 | $0.92 |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 33.91 | $301.10 |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (34.12467061) | ($314.97) |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 445.5 | $445.50 |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 49.04746 | $49.05 |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (453.0) | ($453.00) |
| VADYM HRYTSAI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | DOT | 100.165837479 | $933.74 |
| VADYM HRYTSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (100.398250156) | ($881.99) |
| VADYM HRYTSAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (39.672464) | ($39.67) |
| VADYM HRYTSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148171039274 | $0.00 |
| VADYM HRYTSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077306798991 | $0.00 |
| VADYM HRYTSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11840472815633 | $0.12 |
| VADYM HRYTSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.483769852828599 | $4.56 |
| VADYM KAVSAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 492.0 | $492.00 |
| VADYM KAVSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581227303 | |
| VADYM KAVSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3485224646 | $2.35 |
| VADYM KIPERCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (699.75) | ($456.34) |
| VADYM KIPERCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002478) | ($95.11) |
| VADYM KIPERCHUK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 0.4554 | $0.97 |
| VADYM KIPERCHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006642) | ($199.36) |
| VADYM KIPERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108032370199999 | $350.00 |
| VADYM KIPERCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313783400932353 | $0.67 |
| VADYM KOMANOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337726041 | $50.00 |
| VADYM KOMANOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13219925888223 | $0.09 |
| VADYM KROT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $404.02 |
| VADYM KROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622008627504 | $0.05 |
| VADYM KROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012745929836 | $1.61 |
| VADYM KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003064397731 | $0.00 |
| VADYM KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073450319906 | $0.00 |
| VADYM KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00163498964919999 | $0.00 |
| VADYM LIUKLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026178816572 | $0.05 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026925732697 | $0.80 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102880965524 | $2.01 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9577716411 | $1.55 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18437890729999 | $1.37 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053384306516 | $0.01 |
| VADYM MIRONCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017117388162 | $0.01 |
| VADYM NAUMETS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VADYM NAUMETS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0448 | $402.04 |
| VADYM NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237640450778999 | $50.11 |
| VADYM NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.21418219335999 | $3.21 |
| VADYM NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574634720244 | $50.07 |
| VADYM NAUMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7963813255 | $2.80 |
| VADYM NEKHOROSHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122139967389 | $0.24 |
| VADYM NEKHOROSHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000960950631509999 | $0.00 |
| VADYM OBOLENTSEV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| VADYM OBOLENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256319379446 | $50.07 |
| VADYM OBOLENTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8042214581 | $2.80 |
| VADYM OLIINYK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 5.0 | $1,597.83 |
| VADYM OLIINYK | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | CEL | 64.7 | $39.39 |
| VADYM OLIINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601444963 | $50.00 |
| VADYM OLIINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57025118394 | $4.67 |
| VADYM OLIINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082927356368 | $0.19 |
| VADYM OLIINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006157749214 | $1.82 |
| VADYM OPRYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189358716559999 | $0.56 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VADYM PAVLIUCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173204513829999 | $0.00 |
| VADYM PAVLIUCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082407742664 | $0.00 |
| VADYM PAVLIUCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086018143602 | $0.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 16.67 | $51,300.42 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (16.179218076) | ($50,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 25,000.0 | $25,000.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 188.299984 | $20,021.94 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | SOL | (188.040616773) | ($20,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07478794911) | ($224.31) |
| VADYM SAKHNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6339613997) | ($1,243.12) |
| VADYM SAKHNIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| VADYM SAKHNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | SOL | (0.259367226) | ($12.59) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.817733058) | ($30,075.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5544656361) | ($935.90) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6644548133) | ($1,121.55) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 19.96667242 | $33,702.25 |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.811083174) | ($25,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 16.813179475 | $28,379.39 |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4642165521) | ($783.56) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6628018965) | ($1,118.76) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| VADYM SAKHNIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | SOL | 188.299983999 | $7,012.16 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0246179517204 | $501.32 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6733992727731 | $40.86 |
| VADYM SAKHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.31355943943 | $3.31 |
| VADYM SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017434349862 | $0.52 |
| VADYM SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000459732669936147 | $0.00 |
| VADYM SHAPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121380344422 | $0.24 |
| VADYM SHCHERBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17761480081007 | $3.22 |
| VADYM SHCHERBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414824131 | $0.24 |
| VADYM SOLOHUB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001371) | ($49.28) |
| VADYM SOLOHUB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VADYM SOLOHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013724405140634 | $50.01 |
| VADYM SOLOHUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.279856972628 | $2.28 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.3995 | $41.03 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 5.2724 | $538.46 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.4578 | $22.26 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 4.0232 | $207.32 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (4.044) | ($2.69) |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.657 | $2.69 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2.65) | ($2.65) |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.05817 | $2.65 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 1.0764 | $40.23 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012959091661096 | $50.38 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.683682474403 | $5.33 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000135295789697 | $0.00 |
| VADYM STANISHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1954148773 | $12.37 |
| VADYM SVOROBA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($3,391.44) |
| VADYM SVOROBA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (30.376813) | ($9,631.92) |
| VADYM SVOROBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,990.39) |
| VADYM SVOROBA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.178813) | ($7,225.57) |
| VADYM SVOROBA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08) | ($6,019.56) |
| VADYM SVOROBA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100657) | ($3,021.44) |
| VADYM SVOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008444412332 | $0.26 |
| VADYM SVOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013480292597036 | $48.31 |
| VADYM SVOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188751292119399 | $56.48 |
| VADYM SVOROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04456349354524 | $15.06 |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001428) | ($0.58) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001428 | $0.58 |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.58419924) | ($23,724.33) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.58419924 | $23,724.33 |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,463.7) | ($65,463.70) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,463.7 | $65,463.70 |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.584213) | ($23,725.76) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (65,462.7) | ($65,462.70) |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.13012206354 | $4,018.77 |
| VADYM USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.2647882799 | $98.26 |
| VADYM YARCHYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113215907034 | $0.34 |
| VADYM YARCHYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216718688 | $0.24 |
| VADYM YARCHYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4780901581 | $8.48 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02422 | $980.45 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,378.874912527) | ($25,378.87) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,378.874912527 | $25,378.87 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,378.874912) | ($25,378.87) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($95.32) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $95.32 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04482538 | $1,781.55 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04482538) | ($1,777.96) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04482538 | $1,777.96 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02541 | $1,010.01 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02541) | ($1,008.98) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02541 | $1,008.98 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01782377 | $712.12 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01782377) | ($711.30) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01782377 | $711.30 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01912 | $743.92 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01912) | ($744.78) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01912 | $744.78 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,921.65) | ($80,921.65) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,921.65 | $80,921.65 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (80,921.65) | ($80,921.65) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 94,578.600714 | $94,578.60 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (94,578.600714527) | ($94,578.60) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 94,578.600714527 | $94,578.60 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149,000.0) | ($149,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149,000.0 | $149,000.00 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (94,578.600714527) | ($94,578.60) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 94,578.600714527 | $94,578.60 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.035226458) | ($74,877.22) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.035226458 | $74,877.22 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.009975677) | ($2,000.01) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.009975677 | $2,000.01 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (94,578.600714) | ($94,578.60) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (52,000.009975) | ($52,000.01) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4609938756) | ($13,964.44) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4609938756 | $13,964.44 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (32.035226458) | ($68,038.92) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46099387) | ($13,712.58) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,526.896894711) | ($11,253.25) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,526.896894711 | $11,253.25 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,526.896894711) | ($11,316.41) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,526.896894711 | $11,316.41 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.000000677) | ($100,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.000000677 | $100,000.00 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.000000677) | ($100,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.000000677 | $100,000.00 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,576.72409381936 | $4,374.46 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08885502265999 | $9.09 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70998464319999 | $0.97 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00349288364169999 | $0.02 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23617217755 | $0.60 |
| VADZIM A YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020907010344 | $0.01 |
| VADZIM BLINNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000692887372 | $2.05 |
| VADZIM BLINNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115671197876 | $0.13 |
| VADZIM BLINNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117175892734 | $237.30 |
| VADZIM BLINNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6686960541 | $7.33 |
| VADZIM HETMANAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.388 | $406.38 |
| VADZIM HETMANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316879218 | |
| VADZIM HETMANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016520296819 | $0.39 |
| VADZIM MIRONCHYK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.06608739 | $405.61 |
| VADZIM MIRONCHYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.06976) | ($298.69) |
| VADZIM MIRONCHYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.23) |
| VADZIM MIRONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016672610334809 | $50.01 |
| VADZIM MIRONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043005395508974 | $1.30 |
| VADZIM VITUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003734576486 | $0.00 |
| VADZIM VITUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022942747471 | $0.00 |
| VADZIM VITUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057917706706 | $0.00 |
| VAEW WONGSURAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131689912569999 | $399.49 |
| VAEW WONGSURAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.284917475 | $34.14 |
| VAEW WONGSURAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41620693748 | $844.84 |
| VAEW WONGSURAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8827858354 | $1.88 |
| VAFA REZVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024205622018 | $0.05 |
| VAGABOND CAPITAL LLC | S VOYAGER DR, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034563748206 | $0.01 |
| VAGABOND CAPITAL LLC | S VOYAGER DR, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123415067609 | $0.12 |
| VAGABOND CAPITAL LLC | S VOYAGER DR, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025231134909 | $0.00 |
| VAGABOND CAPITAL LLC | S VOYAGER DR, GILBERT, ARIZONA 85295 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000783626104239999 | $0.01 |
| VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($6,591.80) |
| VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.865493) | ($3,706.87) |
| VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247402781864569 | $50.13 |
| VAGHANI VINODKUMAR DAMJIBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29039548453 | $604.76 |
| VAGHULA SANKARARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222866593729 | $0.45 |
| VAGNER BRITO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040393094673488 | $0.04 |
| VAGNER CASCAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036795615285 | $0.01 |
| VAGNER CASCAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086211036379 | $16.82 |
| VAGNER CASCAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7144048242 | $2.94 |
| VAGNER CASCAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00549892727 | $0.63 |
| VAGNER CASCAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00698367742449999 | $0.06 |
| VAGNER FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081159898243 | $0.16 |
| VAGNER FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000186841755971 | $0.00 |
| VAGNER FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015001895143 | $0.00 |
| VAGNER FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065028774074 | $0.00 |
| VAGNER FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00158144170916 | $0.00 |
| VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.120514 | $4,871.78 |
| VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002418552876) | ($97.77) |
| VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08061842919) | ($3,259.00) |
| VAGNER KOGIKOSKI JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.70106698115 | $25.02 |
| VAGNER VELOSO DA SILVA REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.867389687739 | $216.98 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (119.925009) | ($43.69) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 119.925009 | $43.69 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351555) | ($100.00) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00351555 | $100.00 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06506434864) | ($100.00) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06506434864 | $100.00 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.717669821) | ($49,070.39) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.717669821 | $49,070.39 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.378484724) | ($9,791.50) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.378484724 | $9,791.50 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (13,730.074991) | ($4,978.99) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 13,730.074991 | $4,978.99 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (276.044311) | ($100.00) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065711) | ($100.34) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003553) | ($100.07) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (13,573.955689) | ($4,745.06) |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008717188570702 | $297.70 |
| VAGRAM SHALVARDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053996214301458 | $127.11 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.41938296) | ($90.81) |
| VAHAG BYURAT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.41938296 | $90.81 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 2,502.97 | $2,502.97 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,502.97) | ($2,502.97) |
| VAHAG BYURAT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,502.97 | $2,502.97 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0343901 | $1,000.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0343901) | ($997.62) |
| VAHAG BYURAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0343901 | $997.62 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,504.7989815) | ($2,504.80) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,504.7989815 | $2,504.80 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,504.79) | ($2,504.79) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 3.077514374 | $5,649.33 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (3.077514374) | ($5,654.11) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 3.077514374 | $5,654.11 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.595982271 | $5,035.59 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.031004) | ($2,000.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0631763 | $2,000.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.257751) | ($500.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 47.8736 | $500.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0631763) | ($1,995.26) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0631763 | $1,995.26 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (47.8736) | ($498.06) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 47.8736 | $498.06 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.307227271) | ($2,534.55) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.307227271 | $2,534.55 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0025253 | $75.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.068773 | $125.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025253) | ($74.99) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025253 | $74.99 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.068773) | ($124.75) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.068773 | $124.75 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 141.8699 | $1,347.17 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (141.8699) | ($1,344.93) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 141.8699 | $1,344.93 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.055714 | $100.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | AAVE | 1.41443 | $150.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | LINK | 20.3363 | $150.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (20.3363) | ($149.47) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.055714) | ($100.05) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.055714 | $100.05 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 20.3363 | $149.47 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 38.009 | $100.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (1.41443) | ($149.74) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.0089815) | ($0.01) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (38.009) | ($99.74) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 38.009 | $99.74 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.0089815 | $0.01 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 1.41443 | $149.74 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 10.430588 | $18,374.16 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.430588) | ($18,374.16) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.430588 | $18,374.16 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 1.1170068 | $34,757.90 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1170068) | ($34,743.31) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1170068 | $34,743.31 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 999.0 | $639.18 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (999.0) | ($639.91) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 637.861 | $639.91 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (637.86) | ($637.86) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | AAVE | 6.48561 | $637.86 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (6.48561) | ($636.89) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 6.48561 | $636.89 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 0.993221316 | $1,868.53 |
| VAHAG BYURAT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.993221316) | ($1,870.76) |
| VAHAG BYURAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.993221316 | $1,870.76 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195625831015473 | $40.77 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.388756962246 | $244.68 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321615172487 | $40.39 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3306461009999 | $49.33 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000461156167849999 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062105883584 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.947370716499999 | $6.95 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020421348296 | $0.14 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009837223315 | $0.01 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000077536907018 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.291079467773 | $0.77 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017160870765025 | $1.11 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000090036057268999 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043476061473 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020462614953 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0144460741686 | $0.01 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000173690973239999 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003966371829 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012600946911 | $22.58 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018563841966 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000053496829242 | $0.00 |
| VAHAG BYURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000178772522119999 | $0.00 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1735806887) | ($500.00) |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1735806887 | $500.00 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1733181666) | ($486.49) |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026385090622 | $7.81 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127241776919 | $25.36 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033894977873 | $0.03 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3829221728 | $3.47 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69228686469999 | $1.06 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013103902001 | $0.00 |
| VAHAGN RUBENYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112481236898 | $0.00 |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,065.590067) | ($1,065.59) |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.048462) | ($1.05) |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117927) | ($45.36) |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042017301372939 | $0.17 |
| VAHAN GHAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.96048111245581 | $3.96 |
| VAHAN SHAHSUVARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113829959019 | $0.00 |
| VAHAN SHAHSUVARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028258297797 | $0.00 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.343725561) | ($100.04) |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.343725561 | $100.04 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0999942 | $2,990.29 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0999942) | ($2,854.69) |
| VAHAN VARTANIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0999942 | $2,854.69 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035651368947 | $106.81 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.845897396155 | $100.44 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072153100876 | $145.06 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.049130544 | $23.03 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5413764533 | $28.24 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9925320453 | $17.59 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.784194623 | $5.37 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97210208404 | $58.12 |
| VAHAN VARTANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24712811873 | $27.14 |
| VAHDET TOPCAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51511677339999 | $1.64 |
| VAHE HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254958498319999 | $0.75 |
| VAHE HOVHANNISYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32965767129 | $0.33 |
| VAHE KHACHADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023734879921 | $0.70 |
| VAHE KHACHADOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14649583783 | $0.15 |
| VAHE MILITONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032130382834 | $0.00 |
| VAHE MILITONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017794367965 | $0.02 |
| VAHE TOOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022846267941 | $0.04 |
| VAHE TOOMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021090724993 | $0.00 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005442608634) | ($21.57) |
| VAHE TRADING OU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3106635071) | ($0.66) |
| VAHE TRADING OU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 177.214528 | $157.51 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 303.756054 | $303.76 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| VAHE TRADING OU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | MATIC | 1,962.927849907 | $2,568.45 |
| VAHE TRADING OU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.4065259635 | $823.11 |
| VAHE TRADING OU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.4065259635) | ($819.23) |
| VAHE TRADING OU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007064487604) | ($21.57) |
| VAHE TRADING OU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,560.610383 | $2,560.61 |
| VAHE TRADING OU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $196.98 |
| VAHE TRADING OU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.18543555) | ($20.49) |
| VAHE TRADING OU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| VAHE TRADING OU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 2.558404738 | $4,647.14 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039247757238 | $1.20 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.527346909503 | $45.67 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.692862933 | $22.14 |
| VAHE TRADING OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104480625741 | $1.16 |
| VAHE VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183191051012 | $0.02 |
| VAHE ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0297326310249999 | $3.26 |
| VAHE ZAKARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3535232505 | $0.35 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (49,897.62) | ($8,202.17) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1998499 | $8,202.17 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1998) | ($7,649.36) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10067376) | ($3,010.13) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOGE | (124.25) | ($11.01) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003633 | $11.01 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | LINK | (0.265) | ($2.00) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.992 | $2.00 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000363) | ($10.90) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 10.891 | $10.90 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (13.72) | ($13.72) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004567 | $13.72 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000457) | ($13.70) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.012935) | ($1.39) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000062) | ($1.84) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | DOGE | 22.18 | $1.84 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (22.24452402) | ($1.86) |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620070487415147 | $22.62 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000247174701445 | $0.01 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00621104086686 | $0.01 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000318419413263 | $0.00 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004917637247613 | $0.01 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00128692507122 | $0.00 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000106714622904769 | $0.00 |
| VAHEH ANDREASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5185892378209 | $1.77 |
| VAHEH ZADOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030502125034 | $0.90 |
| VAHEH ZADOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58707016019999 | $3.59 |
| VAHEH ZADOORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24157227582 | $2.68 |
| VAHESAN VIVEKANANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00102987 | $30.19 |
| VAHESAN VIVEKANANTHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02057902 | $603.50 |
| VAHESAN VIVEKANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257297483911 | $53.57 |
| VAHID BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258420081669818 | $0.03 |
| VAHID BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015691365126 | $0.00 |
| VAHID BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006105420441 | $0.00 |
| VAHID BABOLSALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00522889783499999 | $0.00 |
| VAHID CIPURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017390242368797 | $0.00 |
| VAHID GHODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073508071427 | $0.00 |
| VAHID HOSSEINIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140174222244 | $4.15 |
| VAHID HOSSEINIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016381387983 | $31.96 |
| VAHID HOSSEINIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50324891048 | $5.59 |
| VAHID HOSSEINIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01595776217 | $1.17 |
| VAHID KEYHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008379624616 | $0.00 |
| VAHID KEYHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000168732911689999 | $0.00 |
| VAHID KEYHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030301833106 | $0.00 |
| VAHID KHANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112257743611189 | $0.02 |
| VAHID KHANZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061234945898 | $0.01 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (335.485767276) | ($159.03) |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 335.485767276 | $159.03 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (335.485767) | ($158.99) |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177218923132 | $0.00 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89436815529529 | $1.35 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00677386718929999 | $0.01 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015204943161 | $0.00 |
| VAHID PAKATCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4390717831 | $4.92 |
| VAHID ROHANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.432881704) | ($5,058.74) |
| VAHID ROHANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.432881704 | $5,058.74 |
| VAHID ROHANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010008) | ($19.95) |
| VAHID ROHANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.422873704) | ($4,793.80) |
| VAHID ROHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002987940196 | $0.01 |
| VAHID ROHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013917990365799 | $37.18 |
| VAHID ROHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053755412669 | $0.47 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.33914801 | $14,527.07 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.19043165 | $8,007.65 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0248578 | $1,003.98 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12587947 | $5,093.65 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.683332) | ($17,838.16) |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,206.02905) | ($26,206.03) |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011917726354015 | $42.77 |
| VAHID SHYPOORCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.00341830558 | $169.00 |
| VAHID SIDDIQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (256.059443997) | ($2,202.11) |
| VAHID SIDDIQ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,510.026378) | ($6,101.88) |
| VAHID SIDDIQ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (312.48120433) | ($712.46) |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088391818018 | $272.56 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024930908932272 | $0.03 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.359998218859999 | $733.68 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.724264179688 | $50.87 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.87832575684119 | $49.32 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.718091862 | $15.17 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091696534063 | $0.01 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.354227293186 | $27.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sch 3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92199506933 | $5.67 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063947155684 | $0.00 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00122166596837 | $0.00 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000011954493917499 | $0.00 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00082057882459999 | $0.00 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00696935437238899 | $0.03 |
| VAHID SIDDIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.075581328393 | $0.28 |
| VAHID WALKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9359368551) | ($1,887.43) |
| VAHID WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9359368551 | $1,887.43 |
| VAHID WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.62785 | $1,239.39 |
| VAHID WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.459709016) | ($2,795.47) |
| VAHID WALKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00405059145407) | ($8.34) |
| VAHID WALKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002164989175) | ($4.16) |
| VAHID WALKER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04295649194) | ($82.04) |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.137852875) | ($3,709.48) |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.140614728) | ($166.23) |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03469888302) | ($41.02) |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.514605844) | ($1,790.52) |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.284156264 | $5,064.60 |
| VAHID WALKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.459709016 | $1,725.63 |
| VAHID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020176234975 | $60.60 |
| VAHID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00859940233546 | $17.60 |
| VAHID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.271270683 | $24.27 |
| VAHID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0315629539 | $2.53 |
| VAHID WITWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.377362877768 | $4.47 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 128.0 | $4,908.80 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 134.0 | $5,034.38 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 130.0 | $4,992.45 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 5.0 | $1,733.80 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 84.412146 | $3,193.31 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 15.0 | $4,770.45 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 18.0 | $4,931.90 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 13.70335842 | $3,797.34 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 3,251.553445419 | $3,346.57 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 952.46 | $1,002.94 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 1,343.524869176 | $4,424.03 |
| VAHIDA DULIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (54.09857511) | ($11,059.91) |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85258418209899 | $2.82 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.443374347 | $69.68 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0285049095792849 | $7.47 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.30667825269999 | $118.46 |
| VAHIDA DULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 32.9962603555 | $25.58 |
| VAHIDA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5927355059114 | $1.45 |
| VAHIDIN DURAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113896023387461 | $0.19 |
| VAHORA NISHARAHEMAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 463.701299 | $463.70 |
| VAHORA NISHARAHEMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293893655 | |
| VAHORA NISHARAHEMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5771852627999 | $2.58 |
| VAI KEONG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026278739244526 | $0.03 |
| VAI SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002082504161 | $0.00 |
| VAI SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25113217707 | $0.86 |
| VAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032119369429999 | $98.04 |
| VAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033507978723 | $0.00 |
| VAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9952990439999 | $19.02 |
| VAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.185512722036 | $2.07 |
| VAI THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.452276095269999 | $3.99 |
| VAIBHAV ADHLAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406066998968 | $50.39 |
| VAIBHAV ADHLAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8492579330974 | $48.40 |
| VAIBHAV ADHLAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.448833176 | $48.63 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5758450823) | ($16,405.83) |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5758450823 | $16,405.83 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57574508) | ($16,468.44) |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354136060922469 | $121.93 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.562158413 | $32.95 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.76239904 | $24.97 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110327044468 | $0.01 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00050855041468 | $0.00 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100338070609 | $6.00 |
| VAIBHAV AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055741770597 | $0.42 |
| VAIBHAV BANSAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VAIBHAV BANSAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| VAIBHAV BANSAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VAIBHAV BANSAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VAIBHAV BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,225.2023298205 | $1,189.71 |
| VAIBHAV BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145158506434 | $4.30 |
| VAIBHAV DILIP KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043962940209 | $13.01 |
| VAIBHAV DILIP KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017580736769 | $34.30 |
| VAIBHAV DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018745824173 | $0.00 |
| VAIBHAV DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000051639755268 | $0.01 |
| VAIBHAV DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000137854585005 | $0.01 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016473258 | $0.00 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.995328188 | $18.23 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10327070857 | $12.26 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.382777972729999 | $15.15 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003717620609 | $0.00 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082348001295 | $0.00 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000000000013 | $0.00 |
| VAIBHAV GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020198713664 | $0.02 |
| VAIBHAV JAYASWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00878786671641505 | $0.01 |
| VAIBHAV KAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000034595523 | $0.00 |
| VAIBHAV KAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006856355313 | $0.00 |
| VAIBHAV KAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019451205376 | $0.00 |
| VAIBHAV KAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004241411317 2 | $0.01 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117818065861 | $0.03 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000599969376709999 | $0.12 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.526864483259999 | $0.08 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075119003181 | $0.17 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031817485664 | $0.02 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070849948868 | $0.01 |
| VAIBHAV KHAIRNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0029577692106 | $0.01 |
| VAIBHAV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013401689114 | $0.00 |
| VAIBHAV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057971404871 | $0.04 |
| VAIBHAV KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088413910915 | $0.01 |
| VAIBHAV LATHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052060915794 | $0.05 |
| VAIBHAV MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030927234307274 | $0.04 |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008823372) | ($17.99) |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8027092186) | ($1,217.05) |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364064751534316 | $0.04 |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008167424505215 | $18.63 |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013997588558 | $0.01 |
| VAIBHAV MUCHANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021715152037 | $0.02 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | 1INCH | 93.0 | $85.09 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.756697558) | ($442.01) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.756697558 | $442.01 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (149.345382163) | ($381.76) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 149.345382163 | $381.76 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001404342681) | ($0.12) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001404342681 | $0.12 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006851211904) | ($200.54) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006851211904 | $200.54 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009725188175) | ($1.63) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009725188175 | $1.63 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.902286624) | ($98.32) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.902286624 | $98.32 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5131521652) | ($0.51) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5131521652 | $0.51 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009725188175) | ($1.64) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (162.902286624) | ($98.32) |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000715214308011899 | $2.40 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000954089722136 3 | $0.02 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613283242993789 | $0.01 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9864370271694 | $1.81 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156615558503381 | $1.53 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.391847762431 | $13.06 |
| VAIBHAV OBEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011609264417928 | $0.00 |
| VAIBHAV P VAIDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59142988509999 | $1.26 |
| VAIBHAV PATEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008503879231) | ($24.76) |
| VAIBHAV PATEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008503879231 | $24.76 |
| VAIBHAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057984947675 62 | $0.21 |
| VAIBHAV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0542374685 | $9.05 |
| VAIBHAV PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044564799766 | $137.04 |
| VAIBHAV PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02936467229 | $57.40 |
| VAIBHAV PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.308274213 | $32.75 |
| VAIBHAV PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.844760015 | $2.41 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67008) | ($980.13) |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (428.971814) | ($428.97) |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (19.060825) | ($9.95) |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (568.345527) | ($297.66) |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154535345834 | $4.57 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121486328594 | $0.00 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670465856945899 | $15.36 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00506264547589999 | $0.01 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062276217168 | $0.00 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16119550268639 | $2.86 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060313741569 | $2.39 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132911682527 | $4.23 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0647678946 | $3.69 |
| VAIBHAV RANADIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.2544629780326 | $5.25 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016237001224 | $0.55 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1762277946866 | $6.50 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105169985029999 | $24.50 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071352422414 | $0.01 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009623012703 | $0.80 |
| VAIBHAV VEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.726371606619999 | $0.39 |
| VAIBHAVI SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019575347907 | $0.58 |
| VAIBHAVI SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078941859292 | $0.01 |
| VAIBHAVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2879835667868 | $0.60 |
| VAIBHAVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006792290094 | $0.18 |
| VAIDA AUZELYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014833032338 | $2.77 |
| VAIDA PUKENYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045981984849 | $13.61 |
| VAIDA PUKENYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4712474644 | $6.38 |
| VAIDA PUKENYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 460.290060663999 | $460.29 |
| VAIDA PUKENYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 531.103916151 | $531.10 |
| VAIDANSH KAKKAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008001491547 | $0.00 |
| VAIDAS BARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.827259316846 | $3.90 |
| VAIDAS GERLIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000915542467 | $0.00 |
| VAIDAS GERLIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044400141029 | $0.00 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,442.0) | ($1,442.00) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.642713277) | ($5,480.70) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42382223) | ($12,959.57) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,248.284278) | ($26,248.28) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,022.065479981) | ($4,022.07) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,554.425934) | ($15,554.43) |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002020039289427 | $73.25 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017348236387219 | $44.52 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.07777075184 | $188.08 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9642092343 | $3.14 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8802447745 | $1.81 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.840291232379999 | $9.34 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 316.62806330178 | $316.63 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00945953461249999 | $3.01 |
| VAIDAS KARPAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.980912916985 | $56.98 |
| VAIDAS RIMKUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $42.03 |
| VAIDAS RIMKUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.099142 | $4,138.58 |
| VAIDAS RIMKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000345) | ($10.00) |
| VAIDAS RIMKUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101562) | ($2,943.51) |
| VAIDAS RIMKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VAIDAS RIMKUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,985.0) | ($1,985.00) |
| VAIDAS RIMKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.2357198047299 | $65.73 |
| VAIDAS VITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022728597007 | $0.00 |
| VAIDAS VITKUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00189432952969999 | $0.00 |
| VAIDEHI VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002244750785729 | $0.00 |
| VAIDOTAS JAKUMAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,440.0342 | $531.02 |
| VAIDOTAS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39720283617653 | $5.91 |
| VAIDOTAS JAKUMAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016007205868 | $0.00 |
| VAIDOTAS MELYNAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049901906093 | $99.48 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00374 | $150.22 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $106.04 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249497251289999 | $75.45 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399995010239999 | $79.19 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059691781873 | $0.01 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00229843506379999 | $0.00 |
| VAIDOTAS ZUDOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033398016236 | $0.78 |
| VAIDUTA POVILANSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.3217154159999 | $34.74 |
| VAIDUTA POVILANSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9731385102 | $17.42 |
| VAIKKO ALLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.9844425455 | $1,834.00 |
| VAIKKO ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071136223133 | $220.32 |
| VAIKKO ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12614183781 | $255.66 |
| VAIKKO ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8907128159999 | $11.81 |
| VAIKKO ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19384462128 | $0.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018301136469 | $0.02 |
| VAIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0090819169932 | $0.00 |
| VÄINÖ VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059804680288 | $0.18 |
| VÄINÖ VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629285216506 | $0.65 |
| VÄINÖ VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021614637273 | $0.01 |
| VAINUI JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072079611408 | $1.41 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01155 | $462.38 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0502 | $156.99 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.012323 | $36.16 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190908122848 | $61.49 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01817754507521 | $0.04 |
| VAIOS ARGYROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076609654297 | $1.36 |
| VAIRAVA PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020127414977 | $0.60 |
| VAIRAVA PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7176504107 | $1.36 |
| VAIRAVA PALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109727989326 | $0.97 |
| VAIROA SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34197813369 | $0.40 |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($47.39) |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287819) | ($79.63) |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,040.0) | ($1,040.00) |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002415846200934 | $0.90 |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015663067463 | $0.02 |
| VAISAKH PULINKOOTTATHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.671548567806 | $8.67 |
| VAISHAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233480403499999 | $70.55 |
| VAISHAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5249702604 | $13.44 |
| VAISHAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080102053721 | $161.35 |
| VAISHAL SHAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.43494639 | $4,211.81 |
| VAISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018061306651 | $0.53 |
| VAISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237360120904 | $42.74 |
| VAISHALI BALASUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01658819463288 | $0.02 |
| VAISHALI JAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VAISHALI JAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| VAISHALI JAIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (685.535329) | ($685.54) |
| VAISHALI JAIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00281895) | ($81.18) |
| VAISHALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023575852213774 | $0.82 |
| VAISHALI JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.343606726716 | $6.34 |
| VAISHALI SAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010430985165 | $0.00 |
| VAISHALI SAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041509384772 | $0.00 |
| VAISHALI SAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039996793777 | $0.00 |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.02) | ($1.43) |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($68.47) |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.975400962) | ($135.79) |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001721202627 | $0.06 |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614597254543 | $0.05 |
| VAISHALIBEN ASHISHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008598047187872 | $0.64 |
| VAISHALLY SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104486098027 | $0.00 |
| VAISHNANI BRINDABEN NANALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019268044144 | $0.57 |
| VAISHNANI BRINDABEN NANALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037955970296 | $75.00 |
| VAISHNANI BRINDABEN NANALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0051301832982 | $1.63 |
| VAISHNAV KURUVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025875021654 | $0.01 |
| VAISHNAV KURUVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.418655614 | $13.81 |
| VAISHNAV KURUVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5388704001 | $3.48 |
| VAISHNAV SIDDAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069605921248 | $0.00 |
| VAISHNAV SIDDAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022544316145 | $0.00 |
| VAISHNAVI GANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017781777116 | $53.10 |
| VAISHNAVI GANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073340567156 | $0.01 |
| VAISHNAVI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006028675346 | $0.00 |
| VAISHNAVI JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100173961469 | $0.00 |
| VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01181042 | $425.77 |
| VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013198) | ($389.62) |
| VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006282218878 | $150.00 |
| VAISHNAVI PRAKASH THUBARIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8866790279683 | $2.13 |
| VAISHNAVI RAVINDRA PARULEKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 2.02 | $410.20 |
| VAISHNAVI RAVINDRA PARULEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019328405102 | $50.17 |
| VAISHNAVI RAVINDRA PARULEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003789110113 | $0.56 |
| VAISHNAVI VEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00873814964498793 | $0.01 |
| VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044662138955 | $137.35 |
| VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089079549889 | $17.38 |
| VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052229910114 | $0.38 |
| VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61045123054 | $3.76 |
| VAITHIALINGAM SARAVANABHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0121108772659999 | $0.92 |
| VAITINI ATGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02573195339999 | $4.32 |
| VAIVA BERNOTAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46232134967057 | $4.66 |
| VAJA KLDIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39015059283 | $1.33 |
| VAJA KLDIASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000216758476369999 | $0.00 |
| VAJA SABEDASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032399338386 | $0.00 |
| VAJA SABEDASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011885039876 | $0.00 |
| VAJA TJIPUEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.290338099856 | $6.66 |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.62237) | ($214.62) |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107846) | ($32.27) |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001116776118289 | $0.38 |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096257052315 | $0.01 |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8667520174838 | $0.87 |
| VAJKOVICS PIROSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0134404375249999 | $0.01 |
| VAJO DRAKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031254655772 | $0.00 |
| VAJO DRAKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015049529148 | $0.02 |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114093737742 | $0.00 |
| VAJRAPRAJAYAPAKORN JANDHARAKIRATISKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000712054245729999 | $0.00 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.027456) | ($100.04) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (156.972544) | ($14,950.22) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $9,971.64 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (20.069883) | ($20.02) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($9.20) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (9,969.930117) | ($8,917.21) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 32.426539 | $1,904.41 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | UST | 2,180.0 | $223.48 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,927.39 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.09575089258) | ($2,800.00) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 68.797568 | $68.80 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.71825925) | ($9.80) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.09575089258 | $2,777.60 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 606.430159998 | $6,038.78 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 237.71195 | $2,291.54 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | DOT | (841.599970253) | ($8,480.00) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,991.85) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,120.0 | $2,120.00 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,188.797568) | ($2,188.80) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,120.0 | $2,120.00 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,120.0) | ($2,120.00) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | DOT | 841.599970253 | $8,399.17 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2.014163) | ($19.84) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (842.127946998) | ($8,278.12) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (2,180.0) | ($149.67) |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.117251933341 | $44.68 |
| VAKHTANGI VARDISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03268004224 | $0.03 |
| VAL BROEKSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001584584781999999 | $0.00 |
| VAL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001700537795 | $0.00 |
| VAL CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052617374464 | $0.01 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,580.808193721) | ($12,466.40) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,580.808193721 | $12,466.40 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.018915732) | ($129,904.96) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.018915732 | $129,904.96 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.039288678) | ($104,925.57) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.039288678 | $104,925.57 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (615.041154507) | ($8,251.97) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 615.041154507 | $8,251.97 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,652.02133451) | ($9,339.30) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,652.02133451 | $9,339.30 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (153.507913194) | ($8,168.47) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 153.507913194 | $8,168.47 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (123.58568379) | ($9,478.80) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 123.58568379 | $9,478.80 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.110132) | ($10.01) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,445.0) | ($12,371.86) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (13.489797) | ($10.01) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (12,630.0) | ($9,335.64) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($76.66) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (122.0) | ($9,361.84) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($13.53) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.039289) | ($100.50) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (613.0) | ($8,335.07) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($25,646.58) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (40.9) | ($104,988.88) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002879) | ($100.11) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (3.03) | ($105,042.36) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($52.43) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (152.3) | ($7,189.20) |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006493805670326 | $250.71 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.301744632 | $100.00 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17946086638525 | $517.73 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.51764383747 | $89.49 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.439966533064 | $35.33 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.377982607018 | $72.17 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065789576028 | $0.22 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5451305886936 | $50.73 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7061649902997 | $47.66 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00030922110141 | $0.03 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000037401772546 | $0.00 |
| VAL GARTH SUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000497535538199999 | $0.00 |
| VAL MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023242781413 | $0.69 |
| VAL MARFLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2127975809999 | $15.23 |
| VAL MASTERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2424729761) | ($7,686.22) |
| VAL MASTERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2424729761 | $7,686.22 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014974502183458 | $52.60 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38209364 | $1.61 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47294978029999 | $2.75 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22884329315 | $2.54 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07532147581 | $3.67 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15083219541 | $0.93 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00122572192683 | $0.09 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4562887885 | $0.70 |
| VAL MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.26138374335 | $1.69 |
| VAL MBHALATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604047337459999 | $0.07 |
| VAL NAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00714213226279999 | $218.48 |
| VAL NAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16544925076 | $332.98 |
| VAL NAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.6898295202 | $109.80 |
| VAL PIEKARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135758051191999 | $0.40 |
| VAL PIEKARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063013089592 | $12.30 |
| VAL PIEKARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090920567145 | $0.67 |
| VAL RUKHAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001664813026 | $0.49 |
| VAL RUKHAYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019851514062 | $0.02 |
| VAL STEVE LEBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088958225 | $0.00 |
| VAL STEVE LEBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071758430834 | $0.00 |
| VAL STEVE LEBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000090964324683 | $0.00 |
| VAL STEVE LEBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000030327608729999 | $0.00 |
| VAL VALADEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $113.80 |
| VAL VALADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076902517849 | $1.50 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.894531679) | ($118.85) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 247.110313611 | $457,692.78 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (419.343) | ($113,327.28) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (47.055186) | ($90,117.27) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (137,113.930648262) | ($80,015.99) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (81.550338) | ($147,866.26) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (5.050839) | ($149,610.90) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (82.428188454) | ($149,002.24) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (151.627451007) | ($112.60) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 472.19700164 | $150,861.90 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (472.701728) | ($136,232.64) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (80.0) | ($150,107.20) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.993083) | ($235.99) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.131787) | ($5,870.91) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,547.92) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.796378) | ($49,463.09) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (602.117590439) | ($112.60) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 15.058739 | $362,704.79 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03317277171 | $971.27 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,501.30843337516 | $1,111.87 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1908295187382 | $532.29 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 914.3673937585 | $1,060.64 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8480301634842 | $2.85 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 2.9186188922622 | $1,073.56 |
| VAL VINCENT MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.14644268399999 | $406.82 |
| VALAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874235794359999 | $0.26 |
| VALAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12605992861507 | $0.13 |
| VALAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16650348107 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALANCE BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0049813606179 | $0.02 |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.087437445) | ($3,929.81) |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.087437445 | $3,929.81 |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31729597) | ($9,640.64) |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31729597 | $9,640.64 |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.485792944) | ($260.49) |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.485792944 | $260.49 |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2054115128) | ($0.11) |
| VALANE LUSK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2054115128 | $0.11 |
| VALANE LUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.087437445) | ($4,041.45) |
| VALANE LUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (260.485792) | ($260.49) |
| VALANE LUSK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31729596) | ($10,004.02) |
| VALANE LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018238323707892 | $64.40 |
| VALANE LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016590737156412 | $40.54 |
| VALANE LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5629167768986 | $2.56 |
| VALANE LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117476903622395 | $0.00 |
| VALARIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025440533813 | $7.53 |
| VALARIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032729347101 | $6.39 |
| VALARIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025138303442 | $61.77 |
| VALARIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03023137187 | $59.16 |
| VALARIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.074469850999 | $199.07 |
| VALARIE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.43227864 | $8.43 |
| VALARIE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115730137806999 | $3.43 |
| VALARIE SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080810463175 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00036332 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006085 | $0.01 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.297437561) | ($4,000.00) |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00029815 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001637 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00033921 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001987 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00042052 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00364368 | $0.49 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00002392 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.884713356) | ($9.46) |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00052742 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000263 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00497927 | $10.06 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00085703 | $25.83 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00043898 | $0.04 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002717 | $0.00 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00055741 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006796 | $0.01 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00055309 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00552563 | $0.49 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03183728237) | ($30.00) |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.061242746) | ($1,000.00) |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.297437561 | $1,222.56 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00642808 | $0.37 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00086956 | $0.05 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020196937545 | $5.94 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19851772582 | $0.25 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080767793382 | $17.72 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.691147171 | $1.34 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11170459142 | $0.70 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054536938792 | $0.61 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065001084688 | $0.01 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020773020617 | $1.24 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.112951714769999 | $6.43 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58946523629 | $0.28 |
| VALARIE VERSAILLES-BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00019288070273 | $0.02 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130519897635709 | $50.10 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000286667538619999 | $0.56 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65824923269 | $0.66 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47734701431 | $0.38 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6101746038 | $0.38 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065621538816 | $0.73 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.225115307659999 | $0.77 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01016267581 | $0.61 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075933547889 | $3.00 |
| VALARMATHI MANI THIRUVANAMALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000100968615503 | $0.02 |
| VALDA VEIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008236622692 | $0.01 |
| VALDA VEIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0410247429369999 | $0.04 |
| VALDA VEIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024381174849 | $0.00 |
| VALDA VEIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00185834119709999 | $0.00 |
| VALDA VEIGURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046902033447 | $0.00 |
| VALDAS BREIMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.1639714991 | $288.66 |
| VALDAS BREIMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31779833642 | $12.57 |
| VALDAS PAREIGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261464017 | $50.00 |
| VALDAS PAREIGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0892737465652 | $1.95 |
| VALDEANE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0420798623349999 | $0.03 |
| VALDEANE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036551318629 | $0.00 |
| VALDECI RAMOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026483470324 | $0.00 |
| VALDECIR NUNES BARROS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.616994 | $404.62 |
| VALDECIR NUNES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449419488 | |
| VALDECIR NUNES BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9083110047688 | $1.36 |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,501.355366 | $2,501.36 |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027226592042 | $8.06 |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039256145398 | $0.00 |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.222573974 | $101.22 |
| VALDEMAR BLAZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016912758243 | $0.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01586426 | $46.72 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.47806155 | $47.24 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00122898 | $48.57 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.59602323 | $44.49 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.53637157 | $44.84 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.571649 | $51.54 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.016273 | $49.74 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.958997 | $99.45 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.6333625 | $49.71 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0162555 | $49.75 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.09961 | $99.46 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.6917625 | $49.69 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.002427 | $99.48 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0210756 | $64.56 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.63341 | $49.72 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.69129 | $49.79 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.437026 | $39.72 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0022997 | $95.17 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0207038 | $64.68 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.2464334 | $19.87 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1.0342186 | $19.88 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.003183 | $9.94 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0011865 | $49.67 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.51437 | $49.71 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.1805794 | $19.68 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.4522825 | $48.92 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.8082375 | $49.87 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.561734 | $49.79 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.58871 | $49.71 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.014889 | $42.38 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.279709 | $49.71 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.000645 | $24.95 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.04597518 | $2.79 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.39197336 | $20.84 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.00367083 | $7.14 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 0.31254617 | $8.09 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00025847 | $8.14 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.17855156 | $8.05 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002433) | ($73.61) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 128.459 | $73.61 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000826) | ($24.99) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 41.796 | $24.99 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.022209) | ($40.02) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013191 | $40.02 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001321) | ($40.01) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 66.755 | $40.01 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.84999895 | $19.91 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00256064 | $77.24 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002853) | ($85.94) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 104.273 | $85.94 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (98.074) | ($80.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026654 | $80.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002656) | ($79.89) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 140.381 | $79.89 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (11.015) | ($8.97) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002992 | $8.97 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000299) | ($8.99) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 15.128 | $8.99 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.299) | ($1.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $1.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 35.28089937 | $2.85 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOGE | (35.28) | ($2.83) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000925 | $2.83 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($50.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 5.962 | $50.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($49.91) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | UNI | 9.6861 | $49.91 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (39.167) | ($24.87) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008111 | $24.87 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.01386) | ($25.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008178 | $25.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (23.627) | ($14.98) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000489 | $14.98 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (2.7382) | ($25.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008186 | $25.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.0953) | ($10.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.005541 | $10.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (1.02333) | ($25.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.923 | $25.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (24.92) | ($24.92) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.01387 | $24.92 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (40.812) | ($24.98) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008168 | $24.98 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (1.02291) | ($25.01) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.905 | $25.01 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (2.7385) | ($25.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.895 | $25.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000819) | ($24.99) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.966 | $24.99 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | EOS | 19.723 | $25.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 0.61078 | $15.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 1.6392 | $15.00 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (19.76) | ($19.76) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SUSHI | 12.8563 | $19.76 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.63532) | ($24.98) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.933 | $24.98 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (24.94) | ($24.94) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 39.27 | $24.94 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SUSHI | (12.856) | ($19.61) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.592 | $19.61 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | EOS | (19.723) | ($24.99) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.886 | $24.99 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (44.48) | ($44.48) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 1.1332 | $44.48 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (5.962) | ($51.29) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 51.291 | $51.29 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | UNI | (9.6861) | ($50.07) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.203 | $50.07 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (101.49) | ($101.49) |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 4.0536 | $101.49 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170109528694 | $50.42 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1717379197351 | $10.53 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002137152177 | $0.25 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2232536269 | $0.12 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3756658936 | $0.18 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0242604494 | $0.17 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005338548349 | $0.19 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010121159277 | $0.21 |
| VALDEMAR BUNDGAARD PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007266731625 | $0.00 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BAT | 50.976159739 | $30.40 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.23997643) | ($7.91) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (111.621248025) | ($87.05) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (14.492377461) | ($25,266.01) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (417.520020427) | ($1,060.76) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (2,184.337731936) | ($833.53) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,377.550282132) | ($10,377.55) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,377.550282132 | $10,377.55 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Internal Account Transfer | USDC | (10,377.550282132) | ($10,377.55) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,377.550282132 | $10,377.55 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,990.0) | ($9,990.00) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.8506290312 | $25,166.88 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (387.550282) | ($387.55) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | OMG | (146.165599177) | ($385.88) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (19.392239) | ($39.17) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (13.008809522) | ($279.25) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (115.9271584) | ($16.47) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BSV | (0.02074911) | ($1.20) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01998776) | ($1.26) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (1.26896806) | ($230.93) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.54702715) | ($47,204.44) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (5.724) | ($3.89) |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004121334176436 | $143.64 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0005287915875 | $1.46 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108039375473548 | $262.50 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.74836689771 | $116.75 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.195271692782535 | $0.03 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000585639788084839 | $0.00 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.957115159416 | $35.14 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00342304871542866 | $0.92 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025907171372 | $0.04 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.55817414173635 | $1.87 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0506400960197 | $1.37 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000090397677704 | $0.01 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.123126188095385 | $0.41 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000698631916786959 | $0.00 |
| VALDEMAR GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.135556542850538 | $0.32 |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033275) | ($100.25) |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.419033198) | ($7,189.01) |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002380781079) | ($4.28) |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034091714481 | $1.01 |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103670812975 | $0.00 |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00483749478769795 | $14.61 |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0336162466137 | $0.02 |
| VALDEMAR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250725085119999 | $0.03 |
| VALDEMAR LYSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019341826558 | $0.01 |
| VALDEMAR LYSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016558059841 | $0.00 |
| VALDEMAR LYSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087769677791 | $0.00 |
| VALDEMAR PABIJAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01538215 | $43.90 |
| VALDEMAR PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39591129157 | $0.55 |
| VALDEMAR PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163244305287999 | $0.26 |
| VALDEMAR PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00090097074807 | $0.25 |
| VALDEMAR PABIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006876572791 | $0.39 |
| VALDEMAR PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003932372354 | $0.00 |
| VALDEMAR PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004795057357 | $0.00 |
| VALDEMAR PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000229488245879999 | $0.00 |
| VALDEMAR POPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232969767570918 | $0.24 |
| VALDEMAR POTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1744560738 | $0.20 |
| VALDEMAR RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0872163225032 | $30.29 |
| VALDEMAR ZAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279455337839999 | $0.00 |
| VALDEMAR ZAGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02462911053 | $0.02 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.036339) | ($1,505.30) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,504.892 | $1,505.30 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 224.095 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,006.0) | ($1,006.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0254518 | $1,006.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.14531 | $5,759.27 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.170762) | ($6,803.06) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 6,802.345 | $6,803.06 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (224.273) | ($486.18) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 483.555 | $486.18 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.10404 | $4,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02628 | $1,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.018445 | $700.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.148787) | ($5,810.16) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,807.832 | $5,810.16 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.1036 | $4,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.02621 | $1,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | 1INCH | 615.439 | $700.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | 1INCH | (615.438) | ($701.60) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 694.029 | $701.60 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.018368 | $700.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.148206) | ($5,726.67) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,721.452 | $5,726.67 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0531 | $2,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.02651 | $1,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.07961) | ($3,100.94) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 3,088.434 | $3,100.94 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.05486 | $2,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.02744 | $1,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013825 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01382 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01388 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (335.0) | ($335.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0092896 | $335.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013911 | $50.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01451 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.01446 | $500.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0130141 | $450.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.05) | ($1,000.05) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0288915 | $1,000.05 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2053613516) | ($6,612.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,653.0 | $1,653.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03173 | $1,000.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01256 | $388.72 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (659.3) | ($659.30) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0210317 | $659.30 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01266 | $366.78 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.078181) | ($2,372.96) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,368.028 | $2,372.96 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,653.0) | ($1,653.00) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2053613516 | $6,233.15 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.205362) | ($6,163.90) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,167.301 | $6,163.90 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6,883.533159) | ($6,883.53) |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003238827087845 | $10.79 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1866212384533 | $0.39 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047239633935 | $0.01 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5570056560696 | $14.56 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00688910937939999 | $0.01 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017833265832 | $0.01 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019117809611 | $0.02 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000070779602449999 | $0.00 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000163660820346 | $0.01 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000214691591 | $0.04 |
| VALDEMARAS MIELIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000083651490709 | $0.00 |
| VALDEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058128170977 | $0.00 |
| VALDEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013391772021 | $0.00 |
| VALDILENE SANTOS CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018567845631046 | $0.00 |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004188326907) | ($10.10) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.060265125) | ($31,806.88) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (39,485.770813) | ($39,485.77) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009732251873) | ($19.22) |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250180690059999 | $0.74 |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.708769919 | $259.20 |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0669740108779055 | $188.49 |
| VALDIMAR EINARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.452434616 | $185.45 |
| VALDIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000874408968 | $0.00 |
| VALDIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070345353981 | $0.00 |
| VALDIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013899377563 | $0.00 |
| VALDIS BICEVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012930042428 | $0.00 |
| VALDIS BICEVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102423161447999 | $0.00 |
| VALDIS GRANVILLE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258220337 | $0.00 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.71364237 | $1,995.73 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.29916563 | $833.53 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00217587 | $82.33 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,059.20) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,992.547452 | $1,992.55 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.67678415 | $1,995.83 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02762138 | $1,098.74 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,485.910566 | $1,485.91 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,337.68) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02979725) | ($1,071.10) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.40285619 | $37.98 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,020.94) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (778.458018) | ($778.46) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 121.087007 | $121.09 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0899494547) | ($210.28) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (121.582878) | ($121.58) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.01722744323 | $31.05 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01745239511) | ($31.31) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.40308238) | ($25.56) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2366328504 | $428.71 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2366331785) | ($422.91) |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06658699962 | $102.13 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.0355683597 | $44.30 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001332521145854 | $0.44 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010240243654341 | $1.97 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.804871339334 | $1.80 |
| VALDIS KUDRJAVCEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000389441746521609 | $0.03 |
| VALDON SCHARNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010978918972499 | $0.00 |
| VALDON SCHARNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047546428043 | $0.00 |
| VALDRIN BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039529539938 | $0.05 |
| VALDRIN BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17442202921 | $354.57 |
| VALDRIN BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.055195446 | $38.34 |
| VALDRIN BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3135808932 | $1.31 |
| VALDYSLAV ALEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013823000273 | $0.00 |
| VALEAN DORINA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.151103) | ($458.57) |
| VALEAN DORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001539330506 | $0.62 |
| VALEAN DORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09382564539669 | $7.27 |
| VALEAN DORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001589723081319 | $0.48 |
| VALEH VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000510715435189999 | $15.12 |
| VALEH VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62968566214 | $4.19 |
| VALEH VAFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0962044577 | $7.21 |
| VALEN BIASIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010869646357 | $0.01 |
| VALEN DI MARCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.115) | ($10,785.17) |
| VALEN DI MARCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (6.08901) | ($60.59) |
| VALEN DI MARCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00442) | ($134.80) |
| VALEN DI MARCO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (59.002079) | ($424.47) |
| VALEN DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244208568551 18 | $0.91 |
| VALEN DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024588181911124 | $68.15 |
| VALEN DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05064363954211 | $0.78 |
| VALEN DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10062292657673 | $1.17 |
| VALEN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031534402459 | $9.33 |
| VALEN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224374872499999 | $43.78 |
| VALEN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.170420611 | $46.17 |
| VALEN TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.711003833 | $14.26 |
| VALEN TOMIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00040073 | $0.06 |
| VALEN TOMIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.62395808 | $53.17 |
| VALEN TOMIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.540121484 | $127.54 |
| VALEN TOMIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 65.7294 | $52.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALEN TOMIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $49.93 |
| VALEN TOMIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (1.06426) | ($31.00) |
| VALEN TOMIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 30.633 | $31.00 |
| VALEN TOMIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.63) | ($30.63) |
| VALEN TOMIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 39.728 | $30.63 |
| VALEN TOMIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 65.4643 | $47.78 |
| VALEN TOMIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03074) | ($0.99) |
| VALEN TOMIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 80.6471 | $46.28 |
| VALEN TOMIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 103.8839 | $41.93 |
| VALEN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11704272702573 | $4.11 |
| VALEN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000220082341 | $0.02 |
| VALEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002092798885 | $0.00 |
| VALEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553493306565 | $0.06 |
| VALEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060352326764 | $0.00 |
| VALEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015838320573 | $0.01 |
| VALEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000036462171548 | $0.00 |
| VALENCIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039729184673 | $0.00 |
| VALENCIA COOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085000557378 | $1.66 |
| VALENCIA COOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13238769754 | $0.06 |
| VALENCIA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025483457755 | $0.75 |
| VALENCIA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105296680293 | $20.55 |
| VALENCIA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098040796822 | $0.00 |
| VALENNIS GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,890.668282731) | ($8,890.67) |
| VALENNIS GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,890.668282731 | $8,890.67 |
| VALENNIS GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,890.66) | ($8,890.66) |
| VALENNIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273593316 | $50.00 |
| VALENNIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.17343739821 | $104.17 |
| VALENSIA SUMARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020926060004 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,513.467108362) | ($1,676.98) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,513.467108362 | $1,676.98 |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (1,513.467108362) | ($1,679.95) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (223.52427821) | ($7,083.48) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 223.52427821 | $7,083.48 |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.683696) | ($20.01) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (222.84058221) | ($6,367.14) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.202904708) | ($57,065.08) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.202904708 | $57,065.08 |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2402885982) | ($6.64) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2402885982 | $6.64 |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2402885982) | ($6.64) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010716) | ($19.65) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (29.192188708) | ($53,523.95) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,448.166443761) | ($4,913.35) |
| VALENTE BERTELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,448.166443761 | $4,913.35 |
| VALENTE BERTELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.865283) | ($20.05) |
| VALENTE BERTELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,416.301160761) | ($5,300.52) |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004021060872 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173132111123415 | $447.16 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031154375768 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.6466754965 | $79.72 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004958192098 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000102009609096 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000122336327388 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000087392070862 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015161347866999 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.52547788792015 | $84.33 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000026486929472 | $0.00 |
| VALENTE BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.525023687901754 | $0.87 |
| VALENTE ROCHA ISLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027516007663 | $0.81 |
| VALENTE ROCHA ISLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101296075551 | $0.02 |
| VALENTE ROCHA ISLAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004601832744 | $0.34 |
| VALENTIJN BRASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008953107986099999 | $275.90 |
| VALENTIJN BRASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184088577449999 | $374.37 |
| VALENTIJN BRASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7947916795 | $3.79 |
| VALENTIJN BRASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0950358503 | $1.94 |
| VALENTIJN BRASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136872118634999 | $43.56 |
| VALENTIJN VAN DRIESSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 9,967.438417 | $9,967.44 |
| VALENTIJN VAN DRIESSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $428.82 |
| VALENTIJN VAN DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 395.16692470383 | $367.78 |
| VALENTIJN VAN DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.510679448 | $40.51 |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($25,273.60) |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000270799347 5) | ($0.83) |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.90) |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283324799 5) | ($0.83) |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000040606134 1) | ($0.83) |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442601402089999 | $156.57 |
| VALENTIJN VANROMPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015158771383 | $0.02 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017018918411 | $50.71 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1858619855 | $2.55 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464310118299999 | $92.35 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8396326269 | $4.63 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8115389029999 | $6.19 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74133253016 | $4.56 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013629058758 | $1.03 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038068876049 | $2.71 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0793086724 | $1.00 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5158323231 | $1.34 |
| VALENTIJN WIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036370042807 | $6.78 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (57.3485) | ($717.61) |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 714.447 | $717.61 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,218.561) | ($1,128.58) |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,125.301 | $1,128.58 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.394516) | ($3,401.52) |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,363.362 | $3,401.52 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (456.129) | ($843.84) |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 838.73 | $843.84 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,041.84) | ($6,041.84) |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 2.520777 | $6,041.84 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000075041256 | $0.00 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7000106588682 | $41.13 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022984917762 | $35.36 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.932381982877999 | $0.93 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.759162832642999 | $0.52 |
| VALENTIJN ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04404339302138 | $0.43 |
| VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.83) | ($402.83) |
| VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001204) | ($48.75) |
| VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120450990433931 | $50.01 |
| VALENTIN ADRIAN ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9780423606559 | $0.98 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (443.771891938) | ($443.77) |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 443.771891938 | $443.77 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193015005 35 | $0.57 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20877167412169 | $5.21 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1694164379999 | $15.20 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046880231717 | $0.00 |
| VALENTIN AKRUZHNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08153423415 | $3.69 |
| VALENTIN ALBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013741369158 | $0.00 |
| VALENTIN ALBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072436497938 | $0.01 |
| VALENTIN ALIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2140229912 | $2.21 |
| VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($51.21) |
| VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169941148318217 | $50.16 |
| VALENTIN ANTHONY MILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3521754193131 | $10.04 |
| VALENTIN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31779777209 | $0.37 |
| VALENTIN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051236543806 | $102.21 |
| VALENTIN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 491.826723229 | $491.83 |
| VALENTIN BAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121876457198 | $0.12 |
| VALENTIN BALIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007170881625999 | $0.00 |
| VALENTIN BALIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00519742892609999 | $0.01 |
| VALENTIN BANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000428919834629999 | $0.00 |
| VALENTIN BANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.201606123159999 | $0.03 |
| VALENTIN BANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000296538137329999 | $0.00 |
| VALENTIN BANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0022623182355 | $0.05 |
| VALENTIN BANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001934559781 | $0.00 |
| VALENTIN BANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002242139426 | $4.37 |
| VALENTIN BANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023583528629999 | $0.00 |
| VALENTIN BANITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0044301590991 | $0.25 |
| VALENTIN BECK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 532.18173 | $533.06 |
| VALENTIN BECK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (534.317576) | ($35.98) |
| VALENTIN BECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001596) | ($50.14) |
| VALENTIN BECK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.179 | $50.14 |
| VALENTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159440248718789 | $50.00 |
| VALENTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002731887215 69999 | $0.00 |
| VALENTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30104867718 | $0.30 |
| VALENTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.1358463318 | $0.19 |
| VALENTIN BENEDIKT SPÄTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199154174079999 | $0.62 |
| VALENTIN BENGT OLOF GUSTAFSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017231989893 | $0.05 |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,053.0 | $1,053.00 |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($51.31) |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 51.364 | $51.31 |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.41) | ($1,100.41) |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2337258526664 | $2.96 |
| VALENTIN BERNARD JEAN KOPMELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0520306614 | $6.05 |
| VALENTIN BESNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000621439523808999 | $0.00 |
| VALENTIN BÉTOURNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022488131681 | $0.00 |
| VALENTIN BÉTOURNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001564259760156 | $0.00 |
| VALENTIN BETRIX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 3.66587249 | $145,616.46 |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.67644655) | ($106,913.23) |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (47,950.0) | ($47,950.00) |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (302,500.0) | ($302,500.00) |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (27,828.6527) | ($15,076.40) |
| VALENTIN BETRIX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,156.2639) | ($724.89) |
| VALENTIN BETRIX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (46.0938) | ($31.57) |
| VALENTIN BETRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,030.84841937207 | $4,809.76 |
| VALENTIN BLOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092139667587 | $0.11 |
| VALENTIN BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056097737043 | $0.02 |
| VALENTIN BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081134715577 | $0.00 |
| VALENTIN BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009030821722 | $0.02 |
| VALENTIN BLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016353398961 | $0.01 |
| VALENTIN BODROŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042841388218 | $0.14 |
| VALENTIN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381959206183049 | $0.00 |
| VALENTIN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8786107241529 | $9.93 |
| VALENTIN BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00538372595234638 | $0.01 |
| VALENTIN BONNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041023154664 | $0.00 |
| VALENTIN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044155855148 | $0.00 |
| VALENTIN BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078412625941 | $0.00 |
| VALENTIN BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964151664099999 | $2.85 |
| VALENTIN BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009328450535 | $1.82 |
| VALENTIN BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45181385861 | $0.28 |
| VALENTIN BOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.671052701289999 | $0.06 |
| VALENTIN BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015970174169 | $0.00 |
| VALENTIN BOUCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,190.0 | $8,190.00 |
| VALENTIN BOUCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,926.309521) | ($15,926.31) |
| VALENTIN BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026499690899 | $0.00 |
| VALENTIN BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.62763238724 | $52.63 |
| VALENTIN BOUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000123325830220999 | $0.00 |
| VALENTIN BOURLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06764021549796 | $0.07 |
| VALENTIN BRAUKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586178964129999 | $1.82 |
| VALENTIN BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.109099824 | $186.57 |
| VALENTIN BRUNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62930462101 | $0.73 |
| VALENTIN BUJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062180458745 | $0.06 |
| VALENTIN BURADA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.0427 | $28,439.40 |
| VALENTIN BURADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 271.8 | $271.80 |
| VALENTIN BURADA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 294,109.47 | $294,109.47 |
| VALENTIN BURADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025521833194 | $781.42 |
| VALENTIN BURADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079024764481 | $127.80 |
| VALENTIN BURADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,630.244607229 | $1,630.24 |
| VALENTIN BUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022268922199 | $43.45 |
| VALENTIN CAIOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004598952494 | $0.01 |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($122.04) |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09905003 | $280.38 |
| VALENTIN CAMUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00260674 | $85.00 |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.023565) | ($43.56) |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 58.272 | $43.56 |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (63.073) | ($41.50) |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.023532 | $41.50 |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216113) | ($360.92) |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2078749174) | ($58.40) |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.2724584) | ($16.91) |
| VALENTIN CAMUT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1632324582) | ($292.29) |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294474951139999 | $1.18 |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63802570169724 | $4.78 |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026461198438 | $0.79 |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078563550641885 | $0.07 |
| VALENTIN CAMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018158790400728 | $0.65 |
| VALENTIN ČESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001281442532 7 | $0.00 |
| VALENTIN ČESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076964300333 | $0.00 |
| VALENTIN CHAIKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20589807) | ($6,209.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTIN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015760140106125 | $54.02 |
| VALENTIN CHAIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105578409190999 | $213.54 |
| VALENTIN CHALUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1561131902597 | $2.06 |
| VALENTIN CHAMPVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137331638564 | $4.06 |
| VALENTIN CHAMPVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.664162062249 | $3.74 |
| VALENTIN CHAMPVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0427937112 | $9.04 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001364 | $0.00 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043190986069 | $1.28 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8228212488794 | $1.68 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010972068656 | $0.00 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046174828719 | $0.00 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000365359343759999 | $0.01 |
| VALENTIN CHASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000110849467206 | $0.01 |
| VALENTIN CHATELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356178513209683 | $0.00 |
| VALENTIN CHAUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040459529349 | $1.20 |
| VALENTIN CHAUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43770636668277 | $2.72 |
| VALENTIN CHAUFFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130115844724 | $0.03 |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.10539 | $298.90 |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20572693323 | $0.15 |
| VALENTIN CHRISTIAN PHILIPPE AMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104708010535 | $1.78 |
| VALENTIN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02998959708368 | $0.03 |
| VALENTIN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09224524588 | $8.08 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | PAXG | 20.611966333 | $40,875.59 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.41588972) | ($4,685.94) |
| VALENTIN CORBI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.24999502 | $10,640.57 |
| VALENTIN CORBI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.06678295 | $1,965.32 |
| VALENTIN CORBI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06425250576) | ($133.17) |
| VALENTIN CORBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,926.48) |
| VALENTIN CORBI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AAVE | 38.912042499 | $3,693.24 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (5.718) | ($16.12) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.17 | $16.12 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.17) | ($16.17) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BNT | 12.88 | $16.17 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BNT | (13.043) | ($16.35) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 16.305 | $16.35 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.3) | ($16.30) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 2.3457 | $16.30 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (12.627) | ($7.50) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002525 | $7.50 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.007446) | ($13.26) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004442 | $13.26 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.119953058) | ($223.22) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AAVE | 0.40359545 | $42.82 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,860.18) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.09) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (39.39946) | ($3,455.30) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,440.827 | $3,455.30 |
| VALENTIN CORBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,440.83) | ($3,440.83) |
| VALENTIN CORBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 417.9991 | $3,440.83 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056860673771 | $170.04 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518683344785354 | $0.30 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097917123188 | $201.23 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260146079943 | $0.00 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40646433583 | $0.51 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5416544526448 | $3.60 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10028656041 | $0.42 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07109212639836 | $7.33 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060210934607 | $0.00 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.241042652538 | $446.77 |
| VALENTIN CORBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011776386873 | $0.00 |
| VALENTIN CORGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021396527597741 | $0.00 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158 | $49.31 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $47.60 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046208664643 | $15.53 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9997732408781 | $11.43 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096942476811 | $22.58 |
| VALENTIN CREUGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076106594869 | $0.63 |
| VALENTIN CRISTIAN SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416777545441 | $0.40 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (51,143.748231) | ($51,143.75) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (606.029275337) | ($1,569.62) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | COMP | (56.091120905) | ($3,794.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AAVE | (102.139577575) | ($9,331.47) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (916.005991204) | ($6,448.68) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 2,308.5 | $1,796.81 |
| VALENTIN CUCU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($8,707.25) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.825) | ($23,817.87) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.625221142) | ($500.97) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (22.88) | ($41,006.49) |
| VALENTIN CUCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (10,042.0) | ($6,612.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99824) | ($2,884.88) |
| VALENTIN CUCU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09846125) | ($2,694.00) |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045944654581721 | $163.47 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.079835112948 | $719.30 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184011020465559 | $466.35 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9020930802902 | $20.48 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57834004737605 | $79.77 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012209622347749 | $4.47 |
| VALENTIN CUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.116423057553244 | $12.31 |
| VALENTIN DANIEL ISES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.894) | ($1.93) |
| VALENTIN DANIEL ISES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.000049 | $1.93 |
| VALENTIN DANIEL ISES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000049) | ($1.92) |
| VALENTIN DANIEL ISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247963326289545 | $0.01 |
| VALENTIN DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2415790379099 | $25.99 |
| VALENTIN DAYER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01289 | $502.35 |
| VALENTIN DAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157953) | ($4,356.03) |
| VALENTIN DAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013458391185685 | $45.04 |
| VALENTIN DAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025118983305 | $0.03 |
| VALENTIN DE LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016644170888 | $0.49 |
| VALENTIN DE LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070270108602 | $0.01 |
| VALENTIN DEBACKERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093818438937 | $0.00 |
| VALENTIN DELRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016967679078 | $0.50 |
| VALENTIN DELRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68261761006 | $0.80 |
| VALENTIN DELRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016619931979 | $0.00 |
| VALENTIN DELRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027117048274 | $0.00 |
| VALENTIN DELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31857429783 | $1.26 |
| VALENTIN DEVLAMYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013467544086 | $0.00 |
| VALENTIN DEVLAMYNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002638604242 | $0.00 |
| VALENTIN DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164987623251165 | $0.02 |
| VALENTIN DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002726498425 | $8.07 |
| VALENTIN DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036883963314 | $7.20 |
| VALENTIN DIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000318963565889999 | $0.00 |
| VALENTIN DIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075593389875 | $0.00 |
| VALENTIN DIRZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042069542904 | $0.00 |
| VALENTIN DMITRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.893030914 | $18.15 |
| VALENTIN DMITRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5025264966 | $6.59 |
| VALENTIN DMITRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7351742469 | $12.76 |
| VALENTIN DMITRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0168320302879999 | $3.81 |
| VALENTIN DMITRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20297142837 | $14.47 |
| VALENTIN DOUDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289006989789999 | $0.86 |
| VALENTIN DOUDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17166888483 | $1.91 |
| VALENTIN DOUDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18583961415 | $1.64 |
| VALENTIN DOUDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021174780869 | $0.02 |
| VALENTIN DOUDEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4151422684 | $0.68 |
| VALENTIN DRAUCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| VALENTIN DRAUCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (530.0) | ($530.00) |
| VALENTIN DRAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010122837847911 | $0.00 |
| VALENTIN DRAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.92741901608 | $4.93 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| VALENTIN DROUARD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VALENTIN DROUARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| VALENTIN DROUARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VALENTIN DROUARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003569) | ($105.57) |
| VALENTIN DROUARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 105.111 | $105.57 |
| VALENTIN DROUARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 532.4984 | $532.50 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031765829753785 | $1.09 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049374295271 | $0.00 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066404698304 | $0.01 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,004.33976857999 | $1,004.34 |
| VALENTIN DROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000092450724327 | $0.00 |
| VALENTIN DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3008030046899 | $23.35 |
| VALENTIN DUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013469072021 | $0.00 |
| VALENTIN DUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025830007159 | $0.03 |
| VALENTIN DUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004485740877 | $0.00 |
| VALENTIN DUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50292710699999 | $5.13 |
| VALENTIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084366015743 | $2.50 |
| VALENTIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071074148372 | $0.08 |
| VALENTIN DUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045977509331 | $8.97 |
| VALENTIN DUTERTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000077039546079999 | $0.00 |
| VALENTIN DUTERTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054965065883 | $0.01 |
| VALENTIN DUTERTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056536350553 | $0.01 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001832 | $74.25 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00176317 | $70.01 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00139438 | $54.00 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00132935 | $45.97 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00143453 | $43.66 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102723 | $31.33 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160245623343 | $47.42 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019398461374 | $0.02 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044359841628 | $8.66 |
| VALENTIN DZHEBAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0127935292597999 | $0.01 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199073396049999 | $59.76 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079763986616 | $160.65 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6560680663 | $9.24 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1422080266 | $34.92 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.568042042 | $0.75 |
| VALENTIN EDREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0290893717959999 | $0.68 |
| VALENTIN FAUDA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 94.0 | $94.00 |
| VALENTIN FAUDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (94.0) | ($94.00) |
| VALENTIN FAUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06188491396688 | $0.06 |
| VALENTIN FERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059427486861 | $0.01 |
| VALENTIN FERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5157171119 | $5.52 |
| VALENTIN FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27029208928249 | $0.32 |
| VALENTIN FRAGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000427496015315499 | $0.17 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.69131495) | ($43.15) |
| VALENTIN FRANCINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241428) | ($69.96) |
| VALENTIN FRANCINA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (30.145597) | ($30.15) |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019676821486525 | $0.68 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25758073495 | $0.29 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060983779983 | $0.12 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28539565819549 | $0.29 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030600687203 | $0.34 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00730553460529999 | $0.06 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24937632253 | $0.25 |
| VALENTIN FRANCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00163148083397292 | $0.14 |
| VALENTIN FRANCOIS-XAVIER MARGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059020932815 | $0.00 |
| VALENTIN FRANCOIS-XAVIER MARGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017025447166 | $0.00 |
| VALENTIN FRANZ VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016357631768 | $5.08 |
| VALENTIN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7949355675 | $10.14 |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001267) | ($51.40) |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 51.428 | $51.40 |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (51.42) | ($51.42) |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126631103195188 | $50.00 |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01073451929985 | $0.01 |
| VALENTIN GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00985401632269999 | $0.01 |
| VALENTIN GHERGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003641322062 | $0.00 |
| VALENTIN GHERGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018458937797 | $0.00 |
| VALENTIN GJORGJIOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9854551081 | $36.23 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003205 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002388 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.09119 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.5198 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 10.378 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.1239 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 6.84 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.62) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 118.382948197 | $172.84 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002386 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.003187 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 3.417 | $5.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 5.148 | $5.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.258 | $5.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.04528 | $5.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.06162 | $5.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (15.526) | ($15.02) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.136505177) | ($13.68) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.007337 | $15.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004988 | $15.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 14.636 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 17.56 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 0.9174 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.18391 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AAVE | 0.11838 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AAVE | (0.11838) | ($10.01) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.934 | $10.01 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AVAX | 0.30253 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003329 | $10.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (17.530074) | ($9.88) |
| VALENTIN GOBL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.183821) | ($10.03) |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163058540439999 | $4.54 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05165121398789 | $4.20 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023122648565 | $4.13 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5092020576 | $4.51 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75933781867 | $1.05 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000303676458570149 | $0.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14309978431 | $1.43 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000036807634913131 | $0.00 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00361509079607 | $0.08 |
| VALENTIN GOBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000007371953485 | $0.00 |
| VALENTIN GONCZY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015396) | ($464.90) |
| VALENTIN GONCZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (615,613.34) | ($615,613.34) |
| VALENTIN GONCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000862434806179 | $3.19 |
| VALENTIN GONCZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,464.288295193 | $7,464.29 |
| VALENTIN GONNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124473489056 | $0.15 |
| VALENTIN GONNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058431889879999 | $0.01 |
| VALENTIN GONNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093599757945 | $0.00 |
| VALENTIN GONNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016841668529 | $0.00 |
| VALENTIN GONNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006149629943 | $0.00 |
| VALENTIN GOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170453306075624 | $0.00 |
| VALENTIN GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019201603765 | $0.57 |
| VALENTIN GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056685328497 | $0.00 |
| VALENTIN GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050587500005 | $0.01 |
| VALENTIN GREMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448767106969999 | $13.28 |
| VALENTIN GREMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106300133896 | $20.74 |
| VALENTIN GREMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110175357925999 | $0.11 |
| VALENTIN GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.915151522384 | $4.72 |
| VALENTIN GRISOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024211474957639 | $0.00 |
| VALENTIN GRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1005752468946 | $0.10 |
| VALENTIN GUEROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746963075999 | $0.43 |
| VALENTIN GUEROULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012420920901999 | $0.00 |
| VALENTIN GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483786958 | $0.55 |
| VALENTIN GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0377766193469999 | $1.49 |
| VALENTIN GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021768379975 | $1.24 |
| VALENTIN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000173543136909999 | $0.34 |
| VALENTIN GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122901984584 | $0.00 |
| VALENTIN HENRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5777376789 | $1.84 |
| VALENTIN HERVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.004) | ($0.70) |
| VALENTIN HERVO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.000022 | $0.70 |
| VALENTIN HERVO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057288) | ($17.44) |
| VALENTIN HERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190783942195961 | $0.21 |
| VALENTIN HOGER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 48.005081 | $48.01 |
| VALENTIN HOGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 48.005089 | $48.01 |
| VALENTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043470333938278 | $0.04 |
| VALENTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84652541861 | $0.85 |
| VALENTIN HOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19039010195924 | $4.26 |
| VALENTIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000569909851469999 | $0.00 |
| VALENTIN JIMMY GILBERT JACKY POUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604029625 | $0.58 |
| VALENTIN JIMMY GILBERT JACKY POUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.0855514658 | $65.09 |
| VALENTIN JOHANNES BUSCHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011401208898 | $0.35 |
| VALENTIN JONCKHEERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045910819) | ($82.91) |
| VALENTIN JONCKHEERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (11.667352436) | ($11.67) |
| VALENTIN JONCKHEERE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.10679454) | ($6.26) |
| VALENTIN JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16497985127435 | $1.33 |
| VALENTIN JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003232858121 | $0.00 |
| VALENTIN JOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104639972269 | $0.08 |
| VALENTIN JURI ZAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090404650550579 | $0.01 |
| VALENTIN JUTANT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52835888) | ($1,043.61) |
| VALENTIN JUTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004354548119551 | $10.56 |
| VALENTIN KEPHREN PORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082173257271 | $2.43 |
| VALENTIN KEPHREN PORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234747327799999 | $0.27 |
| VALENTIN KEPHREN PORCELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8369736006 | $5.84 |
| VALENTIN KLEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9992168639) | ($389.70) |
| VALENTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018686043472 | $0.55 |
| VALENTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043829483673 | $0.05 |
| VALENTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029352572698 | $0.00 |
| VALENTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044184862259882 | $1.79 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.1163 | $1,607.32 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,445.6 | $2,061.77 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132617897724 | $0.04 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265934632199999 | $0.05 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7912655646999 | $17.85 |
| VALENTIN KLEIN VALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17110512666 | $9.66 |
| VALENTIN KLUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025644138159 | $0.80 |
| VALENTIN KNIFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000809335295321 | $0.00 |
| VALENTIN KNIFFKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000154474738969999 | $0.00 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.009594) | ($5,734.47) |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,477.00) |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,477.25 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $10,072.88 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.98 | $1,934.24 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,377.13 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($19,932.51) |
| VALENTIN KOLOINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,355.29) |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077921412886149 | $2.36 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2471563841262 | $15.97 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0650818574453 | $166.86 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.358158340312 | $10.36 |
| VALENTIN KOLOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000342117761179999 | $0.00 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10,938.15 | $10,938.15 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,042.0) | ($8,042.00) |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,042.0 | $8,042.00 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,938.15) | ($10,938.15) |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,938.15 | $10,938.15 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,042.0) | ($8,042.00) |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022883869361 | $690.13 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.21026558 | $100.00 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9280185965 | $3,834.77 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 808.830159746999 | $808.83 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.770952472 | $320.89 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 60.889163311 | $537.51 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.95303813 | $51.95 |
| VALENTIN KOMAROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25656262859 | $7.73 |
| VALENTIN KOWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.692329334986 | $8.84 |
| VALENTIN KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014710788574 | $0.00 |
| VALENTIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006722812975 | $0.00 |
| VALENTIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103296160328 | $0.02 |
| VALENTIN KRASTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000298330083099999 | $0.00 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (37,383.177570093) | ($80,000.00) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,345.718948) | ($20,345.72) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001637516722) | ($6.61) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.015285 | $606.69 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (49,398.709478061) | ($34,000.00) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 8,500.0 | $8,500.00 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,500.0) | ($8,500.00) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.876940386) | ($10.03) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (950.243430022) | ($600.30) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (31,658.904060351) | ($20,000.00) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 37,383.177570093 | $23,616.22 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 9,956.0 | $5,727.10 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165580054) | ($6.61) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 8,471.905691 | $8,471.91 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002579553091) | ($0.71) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (16.455910463) | ($20,231.39) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.23) | ($13.23) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 26.02832277 | $28,842.67 |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003569643782) | ($0.71) |
| VALENTIN KURDALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,358.74293084752 | $3,838.26 |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00270504 | $114.46 |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,125.0) | ($1,125.00) |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (340.0) | ($340.00) |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,200.0) | ($8,200.00) |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (8,200.0) | ($8,200.00) |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (686.277655305) | ($686.28) |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062965775901 | $18.58 |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060372123298 | $0.00 |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23314030158 | $0.23 |
| VALENTIN LAPINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 213.02008747777 | $213.02 |
| VALENTIN LAPOIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025315732783 | $0.75 |
| VALENTIN LAPOIRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016457181834 | $0.32 |
| VALENTIN LE BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38546131743 | $2.65 |
| VALENTIN LEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016113725943 | $31.44 |
| VALENTIN LEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5289448678 | $1.21 |
| VALENTIN LEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049182812176 | $0.00 |
| VALENTIN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5634817348 | $3.56 |
| VALENTIN LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097118295921 | $0.10 |
| VALENTIN LEHMANN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00289876 | $116.34 |
| VALENTIN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025253821302 | $0.76 |
| VALENTIN LEJONA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07465053019) | ($0.14) |
| VALENTIN LEJONA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2364152711) | ($0.16) |
| VALENTIN LEJONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01044337505) | ($200.00) |
| VALENTIN LEJONA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01282681 | $245.64 |
| VALENTIN LEJONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003135675576) | ($6.01) |
| VALENTIN LEJONA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008876868795) | ($0.17) |
| VALENTIN LEJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288506928 | $50.00 |
| VALENTIN LEJONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426790551330999 | $0.37 |
| VALENTIN LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066677251501 | $0.01 |
| VALENTIN LERUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034815828112 | $10.30 |
| VALENTIN LESTOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015974669703 | $0.00 |
| VALENTIN LESTOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6341429045 | $0.30 |
| VALENTIN LESTOILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205205518889999 | $0.01 |
| VALENTIN LHOSTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.17836627 | $499.63 |
| VALENTIN LHOSTE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.42714827 | $783.81 |
| VALENTIN LHOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.14639867087 | $18.59 |
| VALENTIN LIBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020555930052 | $6.08 |
| VALENTIN LO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191614984232127 | $0.22 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01259044 | $483.25 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00394650030280399 | $108.92 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015495234153 | $3.02 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0323485587 | $14.03 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126295042271 | $0.76 |
| VALENTIN LOUIS FERDINAND MARIE COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.43905725864 | $0.04 |
| VALENTIN LOUTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.07217614084 | $12.08 |
| VALENTIN LUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339250411929999 | $0.00 |
| VALENTIN LUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.818747935 | $1.44 |
| VALENTIN LUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444873480699999 | $0.33 |
| VALENTIN LUCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25714923334 | $0.88 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.310384) | ($30.53) |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,994.71 |
| VALENTIN LUNGU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,062.60) |
| VALENTIN LUNGU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (4.038199165) | ($7,200.00) |
| VALENTIN LUNGU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,600.0 | $3,600.00 |
| VALENTIN LUNGU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| VALENTIN LUNGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.970401337) | ($5,800.00) |
| VALENTIN LUNGU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,900.0 | $2,900.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTIN LUNGU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| VALENTIN LUNGU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.839891789) | ($2,253.66) |
| VALENTIN LUNGU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.864725648) | ($1,853.50) |
| VALENTIN LUNGU | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01872572426) | ($21.02) |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001249951097122 | $3.81 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 577.138176331479 | $766.75 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08860241369 | $170.29 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.811078146 | $11.31 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.572556431 | $10.39 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2979093813 | $31.58 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000024742084985 | $0.00 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.272544109569999 | $12.51 |
| VALENTIN LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.258441632258 | $7.14 |
| VALENTIN MALASSIGNE-LEPICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82732125911101 | $0.82 |
| VALENTIN MALASSIGNE-LEPICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021565204835 | $0.00 |
| VALENTIN MANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145364402087 | $4.30 |
| VALENTIN MANDONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026135677114 | $5.10 |
| VALENTIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013815464225 | $0.41 |
| VALENTIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3089388791 | $8.97 |
| VALENTIN MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111784866781 | $1.24 |
| VALENTIN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (505.608236) | ($505.61) |
| VALENTIN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.7) | ($1.80) |
| VALENTIN MARIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000584 | $1.80 |
| VALENTIN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441519422906565 | $0.44 |
| VALENTIN MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9138330101501 | $5.91 |
| VALENTIN MARKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | OMG | 97.502493474 | $409.14 |
| VALENTIN MARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173117) | ($49.87) |
| VALENTIN MARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | OMG | (97.531815988) | ($231.02) |
| VALENTIN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037824027671206 | $100.18 |
| VALENTIN MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040374786504293 | $0.11 |
| VALENTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030988229251 | $0.92 |
| VALENTIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.392138754256 | $2.44 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.02 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 3,107.397375 | $3,107.40 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389879801488 | $50.39 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2192245324 | $0.26 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.853170104 | $16.85 |
| VALENTIN MATHIEU BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.5995040208 | $2.01 |
| VALENTIN MATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005682943537 | $0.00 |
| VALENTIN MATTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01658523872 | $0.02 |
| VALENTIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77793839050999 | $5.88 |
| VALENTIN MEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004239494842 | $0.00 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,989.69 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($884.29) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (310.82) | ($310.82) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.175999 | $310.82 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | COMP | (0.06817) | ($3.89) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 3.876 | $3.89 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | EOS | (15.749) | ($20.00) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 20.009 | $20.00 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (469.8) | ($67.69) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 67.632 | $67.69 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (91.52) | ($91.52) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.051021 | $91.52 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.831707413) | ($2,985.65) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (199.227) | ($55.95) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001986 | $55.95 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10232663) | ($2,934.73) |
| VALENTIN MENDEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045413427903284 | $13.28 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02534325810753 | $7.13 |
| VALENTIN MENDEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020082689023762 | $46.39 |
| VALENTIN MICULIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030594836472 | $0.91 |
| VALENTIN MICULIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5255057089 | $4.53 |
| VALENTIN MICULIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.696866109 | $36.70 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134500995939999 | $407.73 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29775489314 | $0.35 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090326306616 | $182.29 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.25813109 | $34.29 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16645255601 | $12.96 |
| VALENTIN MINKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034140712482 | $3.75 |
| VALENTIN MIRSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133751981724 | $0.14 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168232) | ($48.22) |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (36.485) | ($15.01) |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.009974 | $15.01 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005185081184 | $0.21 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2495693041952 | $21.59 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008129460113 | $15.24 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1896592548 | $1.19 |
| VALENTIN MONHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065824643472 | $2.12 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 1,066.633291 | $1,066.63 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,064.688787 | $1,064.69 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,060.547968 | $2,060.55 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,008.713112 | $1,008.71 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 1,022.494409 | $1,022.49 |
| VALENTIN MONTIEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.432860089 | $109.43 |
| VALENTIN MOUNOTO DIT LARROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017312958817 | $0.51 |
| VALENTIN MOUNOTO DIT LARROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017833120068 | $34.80 |
| VALENTIN MOUNOTO DIT LARROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027779844447 | $0.03 |
| VALENTIN MRAVLINČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006786699466571 | $0.00 |
| VALENTIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3214503115 | $14.55 |
| VALENTÍN MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136374179742 | $40.36 |
| VALENTÍN MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57672951875 | $0.67 |
| VALENTÍN MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034037798967 | $66.97 |
| VALENTÍN MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.722212264 | $25.72 |
| VALENTIN MUSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014930758574 | $0.41 |
| VALENTIN MUSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3919897102 | $5.39 |
| VALENTIN NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3274702737 | $1.55 |
| VALENTIN NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030323110181 | $0.06 |
| VALENTIN NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13439364718 | $1.13 |
| VALENTIN NICOMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34250494119999 | $1.56 |
| VALENTIN NICULAE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.152604) | ($317.49) |
| VALENTIN NICULAE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001486) | ($45.30) |
| VALENTIN NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001486563457 | $50.00 |
| VALENTIN NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0326853567276999 | $0.03 |
| VALENTIN NICULAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007803381881336 | $2.13 |
| VALENTIN NIKOLAUS BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102860163186 | $0.32 |
| VALENTIN OJEDA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VALENTIN OJEDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,940.0 | $1,940.00 |
| VALENTIN OJEDA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| VALENTIN OJEDA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| VALENTIN OJEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| VALENTIN OJEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VALENTIN OJEDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 254.109 | $250.00 |
| VALENTIN OLIVIER LURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020962787097 | $0.04 |
| VALENTIN OPPLIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00765019267 | $2.28 |
| VALENTIN OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068358561934999 | $0.20 |
| VALENTIN OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024807667197 | $0.03 |
| VALENTIN OWCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007769907793 29999 | $0.00 |
| VALENTIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059175633909 | $0.00 |
| VALENTIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032038542216 | $0.00 |
| VALENTIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000022958089821 | $0.00 |
| VALENTIN PALAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155648113229 | $0.46 |
| VALENTIN PALAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137710375152 | $2.69 |
| VALENTIN PANKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.00890626 | $2.64 |
| VALENTIN PANKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 20.0 | $54.60 |
| VALENTIN PANKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 46.567 | $126.66 |
| VALENTIN PANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048017536185 | $0.01 |
| VALENTIN PANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.97649798389999 | $22.67 |
| VALENTIN PANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000176879417134 | $0.05 |
| VALENTIN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025099994494 | $0.00 |
| VALENTIN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79495890902 | $0.88 |
| VALENTIN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059107325623 | $0.01 |
| VALENTIN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004057597251 | $0.01 |
| VALENTIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030196807055 | $0.00 |
| VALENTIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014830349607 | $0.00 |
| VALENTIN PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63830375353 | $0.31 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047747423982 | $0.01 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007416092005 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015101860669 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00245988606179999 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015868344172 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024793326049 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055538361575 | $0.00 |
| VALENTIN PETITCLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000042712615085 | $0.00 |
| VALENTIN PETROV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1767215 | $511.80 |
| VALENTIN PETROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2518463 | $519.56 |
| VALENTIN PETROV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1984100347 | $352.75 |
| VALENTIN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034578876355 | $10.23 |
| VALENTIN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025971631612 | $48.44 |
| VALENTIN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61325106379999 | $1.28 |
| VALENTIN PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022937755091 | $0.00 |
| VALENTIN PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014582496928 | $0.00 |
| VALENTIN PIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0815024226849999 | $0.08 |
| VALENTIN PIETRO A NICOSIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02699219 | $801.96 |
| VALENTIN PIETRO A NICOSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001539081824 | $3.41 |
| VALENTIN PLANINSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020370422152 | $0.00 |
| VALENTIN PLANINSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061322607729 | $0.00 |
| VALENTIN PLEWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036949000629 | $1.15 |
| VALENTIN POUZOLLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001039563573117 | $0.00 |
| VALENTIN PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111341155066 | $0.00 |
| VALENTIN PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000234409872919999 | $0.00 |
| VALENTIN PRATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003194563331 | $0.00 |
| VALENTIN QUELQUEJAY-LECLÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (166.6794) | ($166.68) |
| VALENTIN QUELQUEJAY-LECLÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4899300024 | $1.97 |
| VALENTIN RAAB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 2,537.5874584 | $518.31 |
| VALENTIN RAAB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.401422721) | ($142.92) |
| VALENTIN RAAB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 3,159.82276344 | $503.24 |
| VALENTIN RAAB | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.4623586465 | $1,324.72 |
| VALENTIN RAAB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06945636401) | ($199.07) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (9,415.151624933) | ($15,340.86) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,225.4104743) | ($7,225.41) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 4,788.0 | $7,325.64 |
| VALENTIN RAAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.490553791) | ($43.46) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (20,831.736955868) | ($16,009.91) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.4496988492) | ($13,427.11) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | ETH | (3.392726019) | ($6,792.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,719.0 | $6,719.00 |
| VALENTIN RAAB | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,396.0 | $3,396.00 |
| VALENTIN RAAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,544.452668) | ($12,544.45) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15,045.37238) | ($15,045.37) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 6,599.1935 | $4,524.78 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.16154686 | $4,928.50 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | 1INCH | 5,955.624718 | $4,911.82 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.500864576) | ($14.76) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.066031904) | ($37.61) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (39,831.712815056) | ($15,228.38) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BAT | (26,642.523092188) | ($8,742.42) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1615322992) | ($4,436.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,218.0 | $2,218.00 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,885.0 | $2,885.00 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.754525988) | ($3,396.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08503017325) | ($104.83) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0798131205) | ($98.40) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.392726019 | $4,182.82 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3667670301) | ($6,719.00) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4496988492 | $8,238.27 |
| VALENTIN RAAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01141355635) | ($209.09) |
| VALENTIN RAAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01368484811) | ($250.70) |
| VALENTIN RAAB | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008406259722) | ($16.72) |
| VALENTIN RAAB | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008320789378) | ($16.55) |
| VALENTIN RAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,142.16152036352 | $5,916.86 |
| VALENTIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017251318262 | $5.10 |
| VALENTIN RASERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($245.35) |
| VALENTIN RASERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145) | ($42.69) |
| VALENTÍN RASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001134238789774 | $0.40 |
| VALENTÍN RASERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03546031893765 | $2.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTIN RAT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (193.959) | ($149.33) |
| VALENTIN RAT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 148.475 | $149.33 |
| VALENTIN RAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.19558215829 | $44.84 |
| VALENTIN RAUCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423364190933631 | $0.49 |
| VALENTIN REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404706004019999 | $11.98 |
| VALENTIN REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6667410419 | $24.98 |
| VALENTIN REGENFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4159267075 | $0.89 |
| VALENTIN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000217248816 | $0.00 |
| VALENTIN REGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110578498913999 | $0.00 |
| VALENTIN RENE ANDRE RAYET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 97.995446 | $98.00 |
| VALENTIN RENE ANDRE RAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34957794544999 | $1.35 |
| VALENTIN REVERT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00277578 | $105.58 |
| VALENTIN REVERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.96) |
| VALENTIN REVERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13851856) | ($4,179.66) |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122112507534 | $41.50 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6756042799309 | $9.62 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042642014631 | $8.96 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000586332184666 | $0.01 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21158557872 | $1.96 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017168738862 | $0.01 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41384914006399 | $23.09 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0315958054269999 | $3.69 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006427873635 | $0.00 |
| VALENTIN REVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32609778355 | $0.01 |
| VALENTIN REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124502533396 | $3.69 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10704086) | ($3,361.83) |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100625479476594 | $34.25 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045760452155 | $0.05 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013447803056 | $2.62 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118957521756 | $0.11 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04489292969 | $0.15 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035945954701 | $0.26 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2449458595 | $1.55 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03981513379 | $0.04 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00060334361574 | $0.14 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00076893958492 | $0.06 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015062771063 | $0.11 |
| VALENTIN REYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049278817123 | $1.16 |
| VALENTIN RICHET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 464.574766 | $464.57 |
| VALENTIN RICHET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 216.0 | $216.00 |
| VALENTIN RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002742067826 | $50.05 |
| VALENTIN RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7577685994954 | $1.24 |
| VALENTIN RICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.34187569286 | $4.34 |
| VALENTIN RITTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004123214 | $0.00 |
| VALENTIN ROBERT BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0718495411566 | $3.70 |
| VALENTIN ROBERT BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070325489851 | $0.59 |
| VALENTIN ROBERT BABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0409709026499999 | $1.64 |
| VALENTIN ROCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397463564069999 | $11.76 |
| VALENTIN ROCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4688847763 | $0.50 |
| VALENTIN ROCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00875051715869999 | $17.07 |
| VALENTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147749200497 | $0.00 |
| VALENTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028930533045 | $0.00 |
| VALENTIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070510004024 | $2.75 |
| VALENTIN ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433553585969999 | $0.51 |
| VALENTIN ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3865513122 | $1.10 |
| VALENTIN ROSCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00020715054632 | $0.00 |
| VALENTIN SAHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021223709555 | $0.00 |
| VALENTIN SAHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.11390722929999 | $0.45 |
| VALENTIN SAHUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043929839437 | $0.32 |
| VALENTIN SAKUTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063604637571 | $0.19 |
| VALENTIN SANCHEZ ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1785412991465 | $0.18 |
| VALENTIN SAPUNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074092934636 | $0.00 |
| VALENTIN SAPUNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086506893594 | $0.01 |
| VALENTIN SAPUNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014935388868 | $0.00 |
| VALENTIN SAUTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000917482599449999 | $2.72 |
| VALENTIN SAUTEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106396100296 | $0.00 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150013) | ($269.59) |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.925372) | ($27,896.78) |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (119.884643) | ($318.89) |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (6.709522) | ($409.90) |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052692080515972 | $184.26 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17732293596 | $0.20 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136308991394069 | $3.13 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01555076179 | $0.02 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199683188025333 | $1.65 |
| VALENTIN SCHARWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6770650906955 | $10.38 |
| VALENTIN SCHICKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011904151711 | $35.24 |
| VALENTIN SCHICKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139209349553 | $27.14 |
| VALENTIN SCHICKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2937466405 | $1.44 |
| VALENTIN SCHICKHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56452565095 | $0.27 |
| VALENTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018753786361 | $0.55 |
| VALENTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042475640652 | $84.26 |
| VALENTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1486511748 | $3.23 |
| VALENTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8559500525 | $13.17 |
| VALENTIN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25924263837 | $1.94 |
| VALENTIN SEREGELY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185801) | ($5,472.03) |
| VALENTIN SEREGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008634630429356 | $32.18 |
| VALENTIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021157795823 | $0.01 |
| VALENTIN STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158106398855 | $289.04 |
| VALENTIN STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3291003757 | $37.00 |
| VALENTIN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025820174562 | $0.76 |
| VALENTIN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025589515847 | $0.00 |
| VALENTIN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141210692752999 | $2.76 |
| VALENTIN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005472726897999 | $0.00 |
| VALENTIN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084145295206 | $0.01 |
| VALENTIN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017533278867 | $0.01 |
| VALENTIN STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073453442815 | $0.00 |
| VALENTIN STOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6932136059883 | $0.70 |
| VALENTIN SUBOCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127393993116297 | $0.01 |
| VALENTIN SUDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03369983) | ($979.52) |
| VALENTIN SUDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.329680809) | ($46.55) |
| VALENTIN SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323546357877729 | $10.62 |
| VALENTIN SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6783642956003 | $1.44 |
| VALENTIN SUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0204005100721129 | $0.85 |
| VALENTIN SVALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087695558142 | $0.03 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.610004 | $51.58 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.630004 | $51.54 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00133887 | $54.01 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00133897 | $54.01 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00137779 | $53.83 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 3.06747189 | $50.79 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 5.05547037 | $50.20 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 5.27818931 | $49.16 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009953447764 | $29.38 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031822970178 | $0.00 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026999428781 | $5.27 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.658111990419999 | $6.93 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018248126168 | $1.34 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121848023721 | $0.73 |
| VALENTIN SVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052324964529 | $2.93 |
| VALENTIN TERRIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095891136659 | $0.28 |
| VALENTIN TEVA DENIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05290118) | ($2,141.18) |
| VALENTIN TEVA DENIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02595778) | ($1,050.04) |
| VALENTIN TEVA DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003790475419701 | $1.52 |
| VALENTIN TOBOC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (666.271485) | ($467.32) |
| VALENTIN TOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00645102566239999 | $0.01 |
| VALENTIN TOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7555115473348 | $0.56 |
| VALENTIN TORNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76722056441706 | $2.81 |
| VALENTIN TUDOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135070856884397 | $0.13 |
| VALENTIN URIEL ROSAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2725986064 | $560.46 |
| VALENTIN URIEL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023671703670115 | $50.18 |
| VALENTIN URIEL ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022570490831 | $3.26 |
| VALENTIN UVEGES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01807834 | $543.25 |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($20.03) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52199) | ($15,641.99) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011298) | ($19.97) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.468836) | ($6,142.32) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (98.754607) | ($877.79) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,590.754942) | ($1,647.82) |
| VALENTIN UVEGES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.320827) | ($669.85) |
| VALENTIN UVEGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.016874983127 | $248.21 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003329 | $10.00 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.04) |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($186.55) |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0694271) | ($1,911.47) |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720060423229999 | $24.31 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.4948038970295 | $32.51 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024924983433 | $5.81 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.418284748 | $24.42 |
| VALENTIN VANHERPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.273274913 | $0.25 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03145627 | $94.17 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 281.42141665 | $295.16 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 262.39832065 | $249.39 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 300.55301755 | $244.15 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062950443208 | $0.00 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015353872365 | $0.02 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171992862203 | $3.29 |
| VALENTIN VARESKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2717267667999 | $9.99 |
| VALENTIN VARVEROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116922487826 | $0.12 |
| VALENTIN VEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100363238819 | $0.12 |
| VALENTIN VERMEYLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.06279921 | $143.59 |
| VALENTIN VERMEYLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003455) | ($99.68) |
| VALENTIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002184941818 | $6.61 |
| VALENTIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46509769341669 | $2.09 |
| VALENTIN VEYSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (109.912938473) | ($109.91) |
| VALENTIN VEYSMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 109.912938473 | $109.91 |
| VALENTIN VEYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112121895503 | $0.00 |
| VALENTIN VEYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.30972959740799 | $1.31 |
| VALENTIN VICHNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066699262021 | $0.00 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,382.24) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.05) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $1,356.57 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (630.0) | ($630.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 801.629 | $630.00 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 20.511 | $16.00 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 17,200.0 | $11,127.13 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024059140302494 | $9.17 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.424969086062 | $82.56 |
| VALENTIN VICHNÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.34235506 | $438.34 |
| VALENTIN VIRLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321891176571229 | $100.64 |
| VALENTIN VIRLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.951632949 | $57.95 |
| VALENTIN VLASCEANU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01338811) | ($400.19) |
| VALENTIN VLASCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858403487848499 | $3.10 |
| VALENTIN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162926128805 | $0.05 |
| VALENTIN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416261705249999 | $0.00 |
| VALENTIN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013919282597 | $27.16 |
| VALENTIN VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0016602057417 | $3.09 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $202.99 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $405.87 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001850658628 | $0.55 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90301670572 | $0.90 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1885524336 | $1.37 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0286659883 | $3.03 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24036233037 | $0.59 |
| VALENTIN YASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044325540245 | $13.59 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | OMG | 104.471723129 | $489.97 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (84.453295255) | ($407.06) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | OMG | 87.176207297 | $380.62 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | OMG | (86.996531061) | ($407.14) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | OMG | 82.95986536 | $414.80 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | OMG | (86.020398143) | ($405.93) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | OMG | 81.137424173 | $376.63 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | OMG | (86.219191346) | ($405.72) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | OMG | 79.619069668 | $344.84 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (89.958064642) | ($409.99) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | OMG | 78.641663868 | $352.31 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | OMG | 73.580842248 | $306.10 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | OMG | (97.721822542) | ($410.11) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | OMG | 73.845785217 | $302.48 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | OMG | (101.21649782) | ($405.97) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | OMG | 69.918088881 | $275.48 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | OMG | 70.486433089 | $259.46 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | OMG | (104.896907216) | ($407.30) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | OMG | 67.508263043 | $249.78 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | OMG | 67.601925914 | $265.50 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | OMG | (95.962808121) | ($406.88) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | OMG | 8.001277014 | $30.07 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | OMG | (108.339175774) | ($407.36) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | OMG | 76.559500652 | $283.69 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | OMG | 80.743864 | $291.69 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | OMG | (119.039818972) | ($407.65) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | OMG | 84.439001 | $278.76 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | OMG | 88.125489657 | $244.11 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | OMG | (155.861058607) | ($409.45) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | OMG | 84.581530158 | $215.68 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | OMG | 19.76284585 | $49.68 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | OMG | (162.650600352) | ($401.75) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | OMG | 87.132203922 | $201.28 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | OMG | 85.889663463 | $220.90 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | OMG | (151.599632364) | ($407.57) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | OMG | 86.356082997 | $219.62 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | OMG | 96.032828029 | $241.04 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | OMG | (161.507936508) | ($403.77) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | OMG | 97.531815988 | $231.34 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | OMG | 97.75121055 | $231.48 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | OMG | (170.410291281) | ($407.43) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | OMG | 101.219343511 | $280.38 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | OMG | (7.367830703) | ($20.48) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | OMG | (146.07481053) | ($404.87) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | OMG | 104.932837224 | $294.77 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | OMG | 95.99186591 | $231.70 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | OMG | (26.17791163) | ($63.87) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | OMG | (166.4596759) | ($407.83) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | OMG | 119.022080317 | $313.65 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | OMG | 119.080566027 | $313.18 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | OMG | (109.090909091) | ($300.00) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (149.084249084) | ($408.12) |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015921588 | $0.00 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001142303355907 | $0.00 |
| VALENTIN ZABORNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0763209501682 | $0.24 |
| VALENTIN ZAKHAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001082795303 | $0.00 |
| VALENTIN ZAKHAREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114427249190999 | $0.01 |
| VALENTIN ZAMBELLI SOPALU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20438861) | ($5,628.35) |
| VALENTIN ZAMBELLI SOPALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000875165519332299 | $33.03 |
| VALENTIN ZDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195252096593 | $0.38 |
| VALENTIN ZOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023100273707 | $0.00 |
| VALENTIN ZOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116265519492 | $0.01 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 352.812670672 | $6,465.21 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 73.34360555 | $5,951.83 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57054025 | $1,781.12 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 175.08801979 | $919.21 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16720096 | $6,916.77 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105470539406 | $322.19 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.223732114 | $27.07 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2140650124 | $435.31 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 524.10470213 | $415.50 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.18836115355 | $76.38 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.45981129502 | $17.91 |
| VALENTINA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8586462187 | $31.40 |
| VALENTINA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100064979421999 | $0.00 |
| VALENTINA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000090508973214 | $0.00 |
| VALENTINA ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037545608782 | $0.00 |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.35813) | ($403.36) |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170222) | ($49.24) |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017039597089853 | $50.06 |
| VALENTINA BACILIA CHOQUEHUANCA HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8040045589669 | $2.80 |
| VALENTINA BADESCU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00255581 | $100.93 |
| VALENTINA BADESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00496929 | $147.78 |
| VALENTINA BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031386268456 | $9.00 |
| VALENTINA BALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22745307493698 | $6.64 |
| VALENTINA BALIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19516619650981 | $1.20 |
| VALENTINA BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017768121467 | $0.01 |
| VALENTINA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124399958354999 | $3.68 |
| VALENTINA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38984136656 | $0.06 |
| VALENTINA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.056978538832 | $0.09 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0003756083598 | $1.11 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010095 | $4.13 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7591) | ($1.59) |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6069) | ($1.29) |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6401) | ($1.11) |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001058 | $3.28 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001078 | $3.24 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000106 | $3.36 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001096 | $3.29 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3190322176) | ($572.59) |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2489) | ($3.47) |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045968082005 | $1.04 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17126478968601 | $8.09 |
| VALENTINA BELOGLAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006431513388762 | $1.54 |
| VALENTINA BENAVIDES BAHAMÓN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00867794) | ($358.51) |
| VALENTINA BENAVIDES BAHAMÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013509371289176 | $0.54 |
| VALENTINA BENITO REVOLLO VELILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069182748023 | $0.13 |
| VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($25.27) |
| VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (91.292) | ($68.36) |
| VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.002249 | $68.36 |
| VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01416673) | ($421.83) |
| VALENTINA BERTIC FRANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71989641070664 | $6.01 |
| VALENTINA BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155634028149999 | $0.02 |
| VALENTINA BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030833295788 | $60.41 |
| VALENTINA BOCCA CORSICO PICCOLINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106039 | $42.04 |
| VALENTINA BOCCA CORSICO PICCOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186219481137 | $0.05 |
| VALENTINA BOCCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078660642871 | $2.33 |
| VALENTINA BOCCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000699191919879 | $0.00 |
| VALENTINA BOCCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007464623797 | $0.00 |
| VALENTINA BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003805072047 | $0.00 |
| VALENTINA CABRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174249553441991 | $0.02 |
| VALENTINA CALABRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000982727143 | $0.00 |
| VALENTINA CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131468949826 | $3.89 |
| VALENTINA CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031261465947 | $0.00 |
| VALENTINA CAPORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0062488373242 | $0.01 |
| VALENTINA CARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013239601706 | $0.00 |
| VALENTINA CARREIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0216108 | $879.75 |
| VALENTINA CARREIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000975 | $39.42 |
| VALENTINA CARREIRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (3,116.546200947) | ($2,403.79) |
| VALENTINA CARREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| VALENTINA CARREIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0235679) | ($717.86) |
| VALENTINA CARREIRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (3.223866) | ($2.50) |
| VALENTINA CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010800539550193 | $3.94 |
| VALENTINA CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033549889572 | $0.00 |
| VALENTINA CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 19.6162992647998 | $15.38 |
| VALENTINA CHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062549157 | $0.00 |
| VALENTINA CHIAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158986323353 | $0.03 |
| VALENTINA CHICHINIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.168201530868 | $5.93 |
| VALENTINA CICARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015299292232 | $0.00 |
| VALENTINA CICARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014751301657 | $0.01 |
| VALENTINA COPERTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01428412) | ($513.91) |
| VALENTINA COPERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127489461586574 | $52.43 |
| VALENTINA CORTAZAR FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040093045245367 | $0.04 |
| VALENTINA CORZO AMAYA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01248703 | $483.16 |
| VALENTINA CORZO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017061935592519 | $50.72 |
| VALENTINA CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061642301171 | $0.00 |
| VALENTINA CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013255187446 | $0.01 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.20000265 | $599.53 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0074) | ($301.08) |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00579502) | ($172.69) |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.217002855) | ($11,028.65) |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.283689101398 | $129.06 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27375564746 | $3.04 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18236433603 | $0.18 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.126253461287 | $0.78 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104547651033 | $0.16 |
| VALENTINA CRIVELLENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58733062225 | $0.79 |
| VALENTINA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005149097322 | $0.00 |
| VALENTINA D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.463701742632 | $4.04 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000783864742 | $0.23 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002801943836 | $0.00 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033992763882 | $0.07 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021247456075 | $0.00 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028905431144 | $0.00 |
| VALENTINA DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000359679834 | $0.00 |
| VALENTINA DEANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021133986259 | $0.01 |
| VALENTINA DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014889193823 | $0.00 |
| VALENTINA DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031625753883 | $0.00 |
| VALENTINA DINGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000212142703619999 | $0.07 |
| VALENTINA DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044982146624 | $138.35 |
| VALENTINA DJONOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703311235909999 | $0.82 |
| VALENTINA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015952812629 | $0.52 |
| VALENTINA DURDEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00244785271255633 | $0.00 |
| VALENTINA FARCASANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274135122029645 | $0.26 |
| VALENTINA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018505389129 | $0.00 |
| VALENTINA FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014773847794 | $0.01 |
| VALENTINA FEULA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5,351.780467 | $5,351.78 |
| VALENTINA FEULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.029118966 | $36.03 |
| VALENTINA FOSSATI BARBIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 406.549602 | $406.55 |
| VALENTINA FOSSATI BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454283641818 | $50.18 |
| VALENTINA FOSSATI BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84935557626 | $3.85 |
| VALENTINA GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156871433924 | $0.00 |
| VALENTINA GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035113255249943 | $0.00 |
| VALENTINA GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083760070068 | $0.01 |
| VALENTINA GARCIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000007725469099999 | $0.00 |
| VALENTINA GARCIA FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531667985773169 | $0.01 |
| VALENTINA GROSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114082774594 | $33.77 |
| VALENTINA GROSSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146505627069999 | $0.01 |
| VALENTINA HERIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001174483089 | $0.00 |
| VALENTINA HERIBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128092212669 | $0.00 |
| VALENTINA IBAÑEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116882) | ($42.66) |
| VALENTINA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0962451053815546 | $0.20 |
| VALENTINA IVANOVA DAKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.2695 | $410.51 |
| VALENTINA IVANOVA DAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024290263562445 | $50.13 |
| VALENTINA IVANOVA DAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072530082983999 | $1.84 |
| VALENTINA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120474194843 | $2.35 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024977056854 | $0.01 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46256188178445 | $3.28 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.467670704 | $6.85 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.670966836 | $1.76 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2909135062 | $7.89 |
| VALENTINA KADRIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.44799217 | $9.71 |
| VALENTINA KOCEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.98499 | $99.80 |
| VALENTINA KOCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6259051200476 | $101.08 |
| VALENTINA KOCEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00963985236489 | $0.48 |
| VALENTINA KOGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0068095631 | $1.10 |
| VALENTINA KOLENC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00287568 | $103.82 |
| VALENTINA KOLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103721662921 | $2.95 |
| VALENTINA KOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00491263104832999 | $0.00 |
| VALENTINA KRIVITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000362747992459999 | $1.07 |
| VALENTINA KRIVITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.63596533322 | $46.06 |
| VALENTINA KRUCHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144422594974 | $4.28 |
| VALENTINA KRUCHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021156361517 | $4.13 |
| VALENTINA KRUCHININA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.359697469 | $1.08 |
| VALENTINA LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005163387945 | $0.00 |
| VALENTINA LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051349707524 | $0.00 |
| VALENTINA LEON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270763660559999 | $8.01 |
| VALENTINA LEON VALDIVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04576971534 | $0.40 |
| VALENTINA LICAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007086510649 | $0.00 |
| VALENTINA LICAUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153817074539999 | $0.02 |
| VALENTINA MAGALI SOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (401.55983) | ($401.56) |
| VALENTINA MAGALI SOTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144293) | ($42.09) |
| VALENTINA MAGALI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001442932796169 | $50.05 |
| VALENTINA MAGALI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.964051477375316 | $0.57 |
| VALENTINA MAGALI SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5598308898 | $1.56 |
| VALENTINA MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019217119209 | $57.60 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.132430209) | ($15,000.00) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.132430209 | $15,000.00 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004976905209) | ($14.62) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004976905209 | $14.62 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003677540224) | ($0.02) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0003677540224 | $0.02 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.132430209) | ($14,313.43) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049769) | ($14.71) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,613.80) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,613.80 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,620.98) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.224244477) | ($22,196.66) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.224244477 | $22,196.66 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (12.2) | ($22,143.20) |
| VALENTINA MARANZANA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024244) | ($45.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002884906132093 | $0.11 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138794283202149 | $347.75 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000083308826479999 | $0.00 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.429755898999 | $103.40 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016895406294 | $0.00 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000643956040221999 | $0.00 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038501609014 | $0.13 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7417459095 | $68.91 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.408155938799999 | $44.82 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024841561129 | $0.00 |
| VALENTINA MARANZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016064526356 | $0.00 |
| VALENTINA MARLOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00077621 | $32.04 |
| VALENTINA MARLOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00176603 | $75.16 |
| VALENTINA MARLOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00264654 | $105.50 |
| VALENTINA MARLOK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00402838 | $156.95 |
| VALENTINA MARLOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00140095 | $53.29 |
| VALENTINA MARLOK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00260794 | $93.94 |
| VALENTINA MARLOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01300996) | ($381.49) |
| VALENTINA MARLOK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00178226 | $52.24 |
| VALENTINA MARLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000787912065112 | $0.25 |
| VALENTINA MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40593675033 | $0.47 |
| VALENTINA MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024253997924999 | $0.01 |
| VALENTINA MURAVSKAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028706607825 | $8.50 |
| VALENTINA NANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016496515462 | $0.00 |
| VALENTINA NANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055471535237 | $0.01 |
| VALENTINA NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042187117075 | $12.49 |
| VALENTINA NEICU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VALENTINA NEICU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (978.801438) | ($978.80) |
| VALENTINA NEICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.763095354151 | $8.53 |
| VALENTINA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,557.08) | ($3,557.08) |
| VALENTINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9246179864785 | $51.52 |
| VALENTINA ORRÙ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (15.35772811) | ($284.76) |
| VALENTINA ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025626591013 | $0.00 |
| VALENTINA ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031313610409 | $0.00 |
| VALENTINA ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375443229 | $0.01 |
| VALENTINA ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03123606136472 | $0.56 |
| VALENTINA PALACIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0318 | $985.08 |
| VALENTINA PALACIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.773) | ($1.39) |
| VALENTINA PALACIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000453 | $1.39 |
| VALENTINA PALACIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.12983843 | $3,844.13 |
| VALENTINA PALACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678528266 | $50.00 |
| VALENTINA PALACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4994556629072 | $27.60 |
| VALENTINA PATRICIA BOLIVAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| VALENTINA PATRICIA BOLIVAR MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4755481241 | $1.48 |
| VALENTÍNA PAVLAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032457010737 | $9.61 |
| VALENTINA PAVLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.013592) | ($404.78) |
| VALENTINA PAVLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 42.8567 | $404.78 |
| VALENTINA PAVLOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (90.78366) | ($35.53) |
| VALENTINA PAVLOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (42.8567) | ($405.94) |
| VALENTINA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.26810806144785 | $5.98 |
| VALENTINA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470211455555 | $0.44 |
| VALENTINA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013482448277 | $0.00 |
| VALENTINA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001378507742 | $0.00 |
| VALENTINA PERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014745986685 | $0.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.058845233) | ($2.26) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.763335886) | ($3.76) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7294568082) | ($1.50) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | UNI | (93.591275655) | ($465.19) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.792369727) | ($3.76) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.923663853) | ($1.50) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.042632591) | ($2.26) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,899.28) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.13) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05) | ($30,461.90) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,240.87) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $29,942.79 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $17,807.79 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,008.64) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (65.0) | ($5,818.80) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($29,859.01) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($291.46) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 290.658 | $291.46 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | UNI | 47.5851 | $200.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.7043352993) | ($2.51) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | UNI | (25.27618063) | ($90.08) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (841.835019046) | ($3,000.00) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | UNI | 1,018.585243502 | $3,629.87 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580910674964 | $202.33 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.466531726 | $76.42 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19808838627 | $484.09 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42049844094 | $0.42 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176943498619999 | $0.02 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078321352295 | $0.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.6600957299999 | $169.66 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.082765554573 | $0.04 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53582103848188 | $67.50 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00541299191229999 | $0.01 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59247428582279 | $3.66 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026496335916 | $0.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116857900965 | $0.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.76390678619 | $42.14 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019955376911 | $0.00 |
| VALENTINA PETRICCIUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000730895119609999 | $0.00 |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,189.680606209) | ($10,189.68) |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.038171908) | ($11.04) |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121715) | ($36.24) |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010821184015875 | $0.37 |
| VALENTINA PIOMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 64.7485391763286 | $64.75 |
| VALENTINA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002170079603 | $0.00 |
| VALENTINA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027147851427 | $0.00 |
| VALENTINA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000147561427549999 | $0.00 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00532867 | $205.47 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 1,233.56560968 | $201.74 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00638986 | $200.00 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09799129 | $199.00 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.33380774 | $99.08 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00689611 | $201.89 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001912047277014 | $56.13 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0680054869098 | $0.14 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083246330812 | $1.21 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6908046414 | $1.69 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022550043921 | $0.59 |
| VALENTINA PONTIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.23454470165 | $0.10 |
| VALENTINA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045649572511 | $0.01 |
| VALENTINA QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037174791539999 | $0.00 |
| VALENTINA QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038578144021 | $0.00 |
| VALENTINA RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019192059964 | $0.00 |
| VALENTINA RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19487282977 | $0.19 |
| VALENTINA RAFFAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007074887887 | $0.01 |
| VALENTINA RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VALENTINA RAMIREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001303) | ($38.16) |
| VALENTINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303916967 | $50.00 |
| VALENTINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96674180976029 | $2.10 |
| VALENTINA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021352291220999 | $0.06 |
| VALENTINA RASCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422881709368741 | $0.05 |
| VALENTINA RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018807938737 | $0.56 |
| VALENTINA RATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4277926102 | $7.43 |
| VALENTINA RESTELLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03215762 | $65.34 |
| VALENTINA RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061409712928 | $1.82 |
| VALENTINA RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.603207060893389 | $0.42 |
| VALENTINA RESTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118283907883 | $0.13 |
| VALENTINA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014832123862 | $0.00 |
| VALENTINA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000560617195499999 | $0.00 |
| VALENTINA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00663705929 | $0.01 |
| VALENTINA ROMERO RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021216578972 | $0.04 |
| VALENTINA ROSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002009955656) | ($3.58) |
| VALENTINA ROSSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00534996) | ($162.86) |
| VALENTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054513649045024 | $1.84 |
| VALENTINA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018677062191623 | $0.04 |
| VALENTINA RUBTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014243897244 | $0.00 |
| VALENTINA RUBTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080199420856 | $0.00 |
| VALENTINA RUVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009626858147 | $0.28 |
| VALENTINA RUVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029711435106 | $58.11 |
| VALENTINA RUVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.771526573 | $75.77 |
| VALENTINA RUVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40886068769 | $0.26 |
| VALENTINA RUVINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045266748823 | $0.33 |
| VALENTINA SACCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.027 | $814.37 |
| VALENTINA SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262410585886 | $56.19 |
| VALENTINA SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062249423651 | $1.84 |
| VALENTINA SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015567581329 | $0.02 |
| VALENTINA SALVATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.6763116809999 | $51.68 |
| VALENTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295194133399999 | $0.87 |
| VALENTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046180806409 | $0.00 |
| VALENTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129857603838 | $0.00 |
| VALENTINA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039759683077 | $0.00 |
| VALENTINA SAUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200509253199999 | $0.59 |
| VALENTINA SAUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0423791193 | $7.04 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01283589 | $519.64 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01323204 | $520.89 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01474527 | $570.96 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01478194 | $529.87 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0204504 | $624.84 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0186554 | $541.97 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01820766 | $530.04 |
| VALENTINA SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211006423219999 | $63.49 |
| VALENTINA SIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063959669853 | $18.93 |
| VALENTINA SIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00176588081629999 | $0.07 |
| VALENTINA SIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014095243099 | $0.01 |
| VALENTINA SINIGAGLIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00051488 | $21.39 |
| VALENTINA SINIGAGLIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049542) | ($18.98) |
| VALENTINA SINIGAGLIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0007143 | $27.15 |
| VALENTINA SINIGAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001485208062659 | $0.04 |
| VALENTINA SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002369622353 | $0.01 |
| VALENTINA SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066077842625 | $0.00 |
| VALENTINA SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037915268808 | $0.00 |
| VALENTINA SOCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031105018145 | $0.01 |
| VALENTINA SPAMPINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020081013839 | $5.94 |
| VALENTINA SPASOVA PETKANSKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01999 | $578.30 |
| VALENTINA SPASOVA PETKANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249699323999 | $53.52 |
| VALENTINA STAGAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,139.218787 | $2,139.22 |
| VALENTINA STAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015986683536523 | $50.39 |
| VALENTINA STAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.242645844908 | $16.29 |
| VALENTINA STAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.396477751 | $32.40 |
| VALENTINA STARODUBTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.453995826592 | $1.49 |
| VALENTINA STEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01338910337455 | $0.01 |
| VALENTINA TANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021337927754 | $41.64 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160051484386999 | $0.47 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105438747368 | $20.57 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.246163849 | $6.25 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62341449659999 | $2.28 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022707182575 | $0.25 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473452135339999 | $0.47 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04681871827 | $14.90 |
| VALENTINA TEDIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3790116289 | $7.38 |
| VALENTINA THALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002555342067341 | $0.00 |
| VALENTINA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149504463237 | $4.42 |
| VALENTINA TINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000019753971976 | $0.00 |
| VALENTINA TOLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295399) | ($94.60) |
| VALENTINA TOLU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| VALENTINA TOLU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VALENTINA TOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001477978983099 | $0.56 |
| VALENTINA TOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70757850693842 | $0.92 |
| VALENTINA TOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05526721866 | $0.06 |
| VALENTINA TOMARCHIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128253943344999 | $0.38 |
| VALENTINA TOMARCHIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000284446778799999 | $0.01 |
| VALENTINA TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192066969359999 | $0.23 |
| VALENTINA TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8191585273 | $3.82 |
| VALENTINA TOMINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| VALENTINA VALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031553789459 | $9.34 |
| VALENTINA VALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23610786196299 | $3.83 |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01880974495) | ($50.00) |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01880974495 | $50.00 |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016579334233 | $0.49 |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50564333673 | $1,021.77 |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49168302451 | $29.40 |
| VALENTINA VERKHOVYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76334295062 | $30.20 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00458385) | ($181.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (23.87067666) | ($15.86) |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009641671695722 | $0.39 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049097283883 | $0.00 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20856380039956 | $0.22 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034701232068 | $0.03 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.086693764743 | $0.04 |
| VALENTINA VERMANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0088701455185 | $0.01 |
| VALENTINA YUTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006133875032427 | $0.01 |
| VALENTINA YUTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111071603491 | $0.01 |
| VALENTINA ZENOCRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040867700313 | $0.00 |
| VALENTINA ZIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021076047691 | $0.06 |
| VALENTINA ZIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000101606743017 | $0.00 |
| VALENTINA ZIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132465604644999 | $0.00 |
| VALENTINA ZIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000015442159186 | $0.00 |
| VALENTINA ZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00934055486485 | $0.01 |
| VALENTINA ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038853786746 | $1.15 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,614.9) | ($1,614.90) |
| VALENTINE CHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 8,254.37 | $8,254.37 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,630.14) | ($7,630.14) |
| VALENTINE CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 7,629.99 | $7,629.99 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,635.22) | ($7,635.22) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 3,925.01 | $3,925.01 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,555.68) | ($4,555.68) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 238.52 | $238.52 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | GUSD | 1,741.85 | $1,741.85 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | GUSD | 24,553.33 | $24,553.33 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (26,543.53) | ($26,543.53) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 4,287.05 | $4,287.05 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 2,495.7 | $2,495.70 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,006.22) | ($3,006.22) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | GUSD | 6,840.7 | $6,840.70 |
| VALENTINE CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,500.0) | ($2,500.00) |
| VALENTINE CHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,143.48) | ($3,143.48) |
| VALENTINE CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 15,867.04 | $15,867.04 |
| VALENTINE CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,122.38) | ($14,122.38) |
| VALENTINE CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,752.45) | ($1,752.45) |
| VALENTINE CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | GUSD | 1,238.45 | $1,238.45 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257288247429999 | $78.01 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000675886279619999 | $0.00 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109936625441 | $0.00 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000010526432 | $0.00 |
| VALENTINE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.384900252999 | $126.38 |
| VALENTINE CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115090053976 | $0.34 |
| VALENTINE CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029697799339 | $0.01 |
| VALENTINE COURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9954599561599 | $32.63 |
| VALENTINE KORZH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (190.0) | ($190.00) |
| VALENTINE KORZH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.78) | ($34.78) |
| VALENTINE KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771826289304469 | $1.23 |
| VALENTINE LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147596933299 | $0.44 |
| VALENTINE LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16224892968 | $0.19 |
| VALENTINE LUCIA TSERING PLESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059504042671 | $18.46 |
| VALENTINE OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006873822189851 | $0.01 |
| VALENTINE OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000700069986127 | $0.00 |
| VALENTINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037249255184 | $114.11 |
| VALENTINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033675759089 | $66.23 |
| VALENTINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4799844708 | $7.84 |
| VALENTINE PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.836239952049999 | $9.29 |
| VALENTINE RENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872629460113729 | $0.01 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006422553259 | $1.90 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156217137859999 | $0.02 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182665588959999 | $0.18 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7944355779 | $1.81 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.21531713616 | $0.05 |
| VALENTINE STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.21695827217 | $15.47 |
| VALENTINE VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012825398478 | $0.38 |
| VALENTINE VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129320387885 | $0.00 |
| VALENTINE VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082948451154 | $0.00 |
| VALENTINO A ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022307166695 | $67.28 |
| VALENTINO A ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02149258698 | $41.94 |
| VALENTINO ANTONINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014448127651 | $0.00 |
| VALENTINO ANTONINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6820419412 | $1.06 |
| VALENTINO ANTONINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.624141141951 | $0.30 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,391.8) | ($50,391.80) |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $29,710.06 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.067757) | ($7,811.76) |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00116) | ($28,713.27) |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020500673586392 | $59.95 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403128268855337 | $92.26 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61746359797 | $0.62 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56731368828 | $0.45 |
| VALENTINO ARBUTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 300.58029860377 | $300.58 |
| VALENTINO BOERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.21926345946 | $35.99 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.456884 | $1,236.13 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0403441 | $1,461.59 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04049442) | ($1,234.35) |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4584513635) | ($841.85) |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197387312870784 | $5.94 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020694409975891 | $4.00 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013594082249999 | $0.00 |
| VALENTINO BONTEMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015566510981 | $0.11 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051963331853 | $181.48 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 472.6132766238 | $341.83 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24031069224 | $579.19 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.784570285 | $261.78 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0940898349999 | $30.35 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7390442976 | $11.60 |
| VALENTINO BORGHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2896548841 | $73.41 |
| VALENTINO CAPALBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01179507) | ($487.12) |
| VALENTINO CAPALBO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.340271 | $518.89 |
| VALENTINO CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221161292878467 | $50.34 |
| VALENTINO CAPALBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0364575388483 | $1.91 |
| VALENTINO CAPOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007312389173 | $0.00 |
| VALENTINO CASAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019057470525015 | $0.02 |
| VALENTINO CIAFFI ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055971831752816 | $0.00 |
| VALENTINO COLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001023976243475 | $0.00 |
| VALENTINO COLOVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000337135832119999 | $0.00 |
| VALENTINO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201164660576 | $60.42 |
| VALENTINO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024619019535 | $4.80 |
| VALENTINO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0603972683819999 | $0.67 |
| VALENTINO DELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005853259483 | $0.00 |
| VALENTINO DELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000146221131919999 | $0.00 |
| VALENTINO DELFANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128555221229999 | $0.00 |
| VALENTINO DSILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075564154504508 | $0.01 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.16183023 | $479.93 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 1,180.67661728 | $192.04 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0275803 | $798.95 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0352) | ($1,051.69) |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00381936 | $115.40 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01340848) | ($405.18) |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001561225257 | $50.00 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70455548103399 | $8.44 |
| VALENTINO FABRIS VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18133941275999 | $0.10 |
| VALENTINO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282613197 | $50.00 |
| VALENTINO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.647133425012 | $1.50 |
| VALENTINO KOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01587432440479 | $0.02 |
| VALENTINO KOLOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031131021613 | $6.07 |
| VALENTINO KOVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231360485627851 | $0.00 |
| VALENTINO LAYOSA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059701506841 | $0.01 |
| VALENTINO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058173791979 | $1.72 |
| VALENTINO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029491530294 | $0.00 |
| VALENTINO MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0171285081519999 | $0.02 |
| VALENTINO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001049781946 | $0.00 |
| VALENTINO MARCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094598812464 | $0.01 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091721723437 | $27.15 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1372837761 | $4.85 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038254743945 | $7.46 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013713723706 | $0.01 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.780048625929999 | $0.62 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.508638963529999 | $5.65 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.135403456 | $3.88 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023846830056 | $1.43 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024127040512 | $2.65 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00191413576 | $0.00 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11047489397 | $6.83 |
| VALENTINO MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.696594806129999 | $0.03 |
| VALENTINO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140297363509999 | $0.00 |
| VALENTINO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036201875002 | $0.00 |
| VALENTINO MONTEBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057654937298 | $0.01 |
| VALENTINO MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122339247456 | $50.60 |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09206728) | ($3,854.04) |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163695834166632 | $6.60 |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065938321804999 | $0.00 |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003549851 4826 | $0.00 |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036191039029 | $0.00 |
| VALENTINO MOSCA TOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019291965944 | $0.01 |
| VALENTINO MRAVUNAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.10541371 | $92.29 |
| VALENTINO MRAVUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018351066838 | $0.54 |
| VALENTINO MRAVUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20621872241 | $0.24 |
| VALENTINO MRAVUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45247388909 | $4.97 |
| VALENTINO PASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002734845170 9 | $0.01 |
| VALENTINO PASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002744900347 | $0.00 |
| VALENTINO PASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004772733874 | $0.00 |
| VALENTINO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010477946787 | $0.00 |
| VALENTINO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103587765246 | $0.01 |
| VALENTINO PITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000138538731693179 | $0.02 |
| VALENTINO RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181828466779999 | $0.54 |
| VALENTINO RAMJIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073800416386 | $14.40 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SNX | 5.06527945 | $12.81 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 55.01994372 | $4.70 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00066944 | $18.22 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018894178449 | $0.56 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037973098977 | $0.74 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034938865229 | $0.00 |
| VALENTINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28935552049 | $0.99 |
| VALENTINO SERAFINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001333291614) | ($2.54) |
| VALENTINO SERAFINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205947) | ($61.78) |
| VALENTINO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001832963477884 9 | $0.63 |
| VALENTINO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068583045851 | $0.01 |
| VALENTINO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106521981483 59 | $0.03 |
| VALENTINO SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061449873961 | $0.01 |
| VALENTINO SUDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.108014172004 | $1.07 |
| VALENTINO TATANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022903417531 | $0.00 |
| VALENTINO TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017476694137 | $0.52 |
| VALENTINO TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043945549029 | $8.57 |
| VALENTINO VESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107373030684 | $0.00 |
| VALENTINO VEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009487505377 | $0.00 |
| VALENTINO VEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016150617819 | $0.02 |
| VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263665332 | $0.00 |
| VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014140381671 | $0.00 |
| VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105988214083 | $0.01 |
| VALENTINOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017175290124 | $0.01 |
| VALENTIN-SORIN ICHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01089773) | ($440.20) |
| VALENTIN-SORIN ICHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001612879392) | ($4.85) |
| VALENTIN-SORIN ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131028699646895 | $50.98 |
| VALENTIN-SORIN ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004111152346001 | $0.01 |
| VALENTINUS DAVID ARIEF KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17323020823 | $3.25 |
| VALENTTINA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.365929339598 | $74.81 |
| VALENTYN ANZHUROV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| VALENTYN ANZHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343196711 | |
| VALENTYN ANZHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5751660475771 | $2.49 |
| VALENTYN BILOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042716073139 | $12.64 |
| VALENTYN BILOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030206534166 | $5.89 |
| VALENTYN BILOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.45706546449999 | $5.46 |
| VALENTYN HORIKOVSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALENTYN HORIKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577689620774 | $50.07 |
| VALENTYN HORIKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79485693629999 | $2.79 |
| VALENTYN KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030318871046 | $650.00 |
| VALENTYN KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41226560814081 | $1.82 |
| VALENTYN KUSTOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 403.0131 | $403.01 |
| VALENTYN KUSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572671187798 | $50.07 |
| VALENTYN KUSTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.80131105379999 | $2.80 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($59,450.00) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($57,948.73) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DASH | (2,000.0) | ($115,539.91) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($57,968.59) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($58,893.71) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($59,684.48) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1,000.0) | ($59,534.39) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (1,534.90491995) | ($91,448.49) |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99998294 | $26,399.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,399.14 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,399.14 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.99999774 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DASH | 444.9999859 | $26,513.10 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 190.7887713 | $11,058.23 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999903 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,686.39 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 444.9999977 | $25,792.47 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017207856584 | $51.30 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 772.8392148029 | $900.73 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320357734 | $0.24 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000016168081599999 | $0.00 |
| VALENTYN MIROSHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 40.11306209757 | $2,948.02 |
| VALENTYN MYHOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092847798611 | $0.01 |
| VALENTYN MYHOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025600489439 | $0.00 |
| VALENTYN MYHOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005610382399 | $0.00 |
| VALENTYN MYHOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054196603603 | $0.00 |
| VALENTYN MYHOLYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040924733536999 | $0.00 |
| VALENTYN PALAMARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326229158 | $0.24 |
| VALENTYN PARKHOMENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| VALENTYN PARKHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002336614146 | $50.00 |
| VALENTYN PARKHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0393001873575 | $3.52 |
| VALENTYN PYLYPCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019529230695 | $5.78 |
| VALENTYN ROMANCHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.7) | ($402.70) |
| VALENTYN ROMANCHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002533) | ($98.71) |
| VALENTYN ROMANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253592261038231 | $100.07 |
| VALENTYN ROMANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021458707563 | $0.04 |
| VALENTYN ROMANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84347470715099 | $1.84 |
| VALENTYN SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001589094477 | $0.00 |
| VALENTYN SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022138303542 | $0.00 |
| VALENTYN SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216481902 | $0.24 |
| VALENTYN SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055282026636 | $0.00 |
| VALENTYN YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024439560525 | $0.00 |
| VALENTYN YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007896401271 | $0.00 |
| VALENTYN YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047798344775 | $0.00 |
| VALENTYN ZAHORULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454357139 | $0.24 |
| VALENTYN ZAVERTANYI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104324) | ($3,096.65) |
| VALENTYN ZAVERTANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006124095473035 | $22.59 |
| VALENTYN ZAVERTANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650398678830479 | $0.69 |
| VALENTYN ZHMURKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| VALENTYN ZHMURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002446037145003 | $50.18 |
| VALENTYN ZHMURKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8447429322 | $3.84 |
| VALENTYN ZUBETS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALENTYN ZUBETS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VALENTYN ZUBETS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.09) |
| VALENTYN ZUBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165218589020004 | $50.00 |
| VALENTYN ZUBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2951283605154 | $2.30 |
| VALENTYNA ANTONIUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VALENTYNA ANTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023889838853437 | $50.18 |
| VALENTYNA ANTONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89151000949999 | $3.89 |
| VALENTYNA BRIUKOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01425 | $416.01 |
| VALENTYNA BRIUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249691356512999 | $52.48 |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.05841 | $2,250.80 |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.73) | ($411.73) |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001385) | ($49.64) |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05875) | ($1,734.36) |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04214814 | $1,203.12 |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03903555 | $1,113.76 |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081183) | ($2,282.32) |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178268380565845 | $62.16 |
| VALENTYNA BUTKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3041953814549 | $2.30 |
| VALENTYNA GAYDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.52360825675 | $22.06 |
| VALENTYNA GAYDASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.12777049849999 | $0.17 |
| VALENTYNA HRAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421161444 | $0.24 |
| VALENTYNA IVASHCHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.82) | ($406.82) |
| VALENTYNA IVASHCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001825) | ($56.19) |
| VALENTYNA IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182610117820886 | $50.01 |
| VALENTYNA IVASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.33053998456599 | $2.33 |
| VALENTYNA LUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018707856480438 | $0.00 |
| VALENTYNA LUCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067091729414 | $0.00 |
| VALENTYNA LUKASHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407093904 | $0.24 |
| VALENTYNA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020451354226 | $0.61 |
| VALENTYNA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322174494 | $0.24 |
| VALENTYNA LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114181520903 | $0.84 |
| VALENTYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004127359742 | $0.00 |
| VALENTYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094992774983 | $0.00 |
| VALENTYNA NAZARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015564557163 | $0.00 |
| VALERA GRINENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 2.5984 | $5.22 |
| VALERA GRINENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| VALERA GRINENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VALERA GRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724401304719 | $50.17 |
| VALERA GRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249145220081999 | $0.02 |
| VALERA GRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121294154243 | $0.24 |
| VALERA GRINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3663448213 | $4.37 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 293.16576876 | $385.31 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 1.2436758 | $495.69 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 93.472133 | $83.14 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 10.04395623 | $351.04 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 2.0009312 | $804.77 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (2.25) | ($873.64) |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258642226541 | $0.05 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59588868489999 | $3.30 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83056017626 | $0.49 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041309955753 | $0.35 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119869100602 | $3.74 |
| VALERAS USTYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049880839885 | $1.07 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00232393305) | ($5.00) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00232393305 | $5.00 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.826272106) | ($8,232.32) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.826272106 | $8,232.32 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1522788623) | ($4,740.17) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1522788623 | $4,740.17 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (185.558367783) | ($135.04) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 185.558367783 | $135.04 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.213540575) | ($331.79) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.213540575 | $331.79 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,287.156299372) | ($764.52) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,287.156299372 | $764.52 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.01794724) | ($289.98) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.01794724 | $289.98 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.777548963) | ($259.83) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.777548963 | $259.83 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (825.825793347) | ($118.49) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 825.825793347 | $118.49 |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002) | ($4.09) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.826596) | ($7,847.81) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.152178) | ($4,613.22) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.31) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.017947) | ($261.82) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (815.825793) | ($107.11) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (28.21354) | ($282.47) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,287.156299) | ($686.69) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.22) |
| VALERE GAUTHIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (183.558367) | ($111.82) |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007394563242743 | $27.12 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018462753788465 | $49.53 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34697106297299 | $1.51 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.311999885131 | $4.18 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252799442144 | $3.82 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0591353162778899 | $0.67 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85625578709352 | $0.15 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025192484183967 | $2.08 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042697608332 | $0.26 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0193110654849999 | $0.45 |
| VALERE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.05956951862 | $2.20 |
| VALERE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158874027751 | $0.47 |
| VALERE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7756955763 | $3.78 |
| VALÈRE PIRROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006171900872 | $0.00 |
| VALÈRE PIRROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000034824388467 | $0.00 |
| VALÈRE RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143416497939999 | $0.00 |
| VALÈRE RENAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136143097789 | $0.27 |
| VALÈRE RUAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.875357021804 | $0.82 |
| VALERI JEAN-PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004221546775) | ($100.00) |
| VALERI JEAN-PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005151798957 | $122.04 |
| VALERI JEAN-PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001899696049) | ($4.50) |
| VALERI JEAN-PIERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001323454914) | ($3.14) |
| VALERI JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002599838581034 | $0.05 |
| VALERI KULMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03016169708 | $91.38 |
| VALERI KULMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.29675 | $898.59 |
| VALERI KULMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.274394 | $831.77 |
| VALERI KULMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $35.00 |
| VALERI KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012529322201 | $3.48 |
| VALERI KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.377579978972 | $2.82 |
| VALERI KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786942940049999 | $14.57 |
| VALERI KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.91277324009999 | $3.36 |
| VALERI KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9240639837 | $1.67 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.040324315136 | $1,231.20 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4793503543 | $2.89 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.605270240699999 | $1,218.76 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.303765426 | $268.99 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3628355882 | $48.48 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 34.702758968 | $306.35 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.747156188 | $2.45 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.166157640539999 | $12.16 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 72.8804370439999 | $248.99 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.093794219558 | $10.30 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1398180488 | $13.17 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.13592253788 | $10.28 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8135273911 | $13.59 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0967337596189999 | $6.90 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.9296432423 | $3.82 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 95.6758358359999 | $50.93 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.350737417339999 | $8.23 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.021324457057 | $2.31 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.36164658829 | $1.04 |
| VALERI MICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 7.57855183949999 | $19.08 |
| VALERI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001811640417 | $0.54 |
| VALERI PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129328017796 | $4.12 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152002554495 | $4.50 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036071707275 | $7.04 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030140610458 | $0.22 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022101467372 | $2.43 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016185689081 | $0.37 |
| VALERI RANDALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30994463472 | $0.16 |
| VALERI RÖTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000122514502379999 | $0.00 |
| VALERI RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096319408913 | $28.51 |
| VALERI SCHIEBELBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016285089784 | $0.51 |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.75 |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 561.1058 | $419.43 |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.137183977) | ($16,283.81) |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (30.07907794) | ($1,771.36) |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02) | ($1.18) |
| VALERI SCHILLERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004117) | ($112.40) |
| VALERI SCHILLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.304156789987 | $212.93 |
| VALERI SCHILLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8429452146 | $20.00 |
| VALERI SHUMANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,010.364422) | ($729.79) |
| VALERI SHUMANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,002.644593) | ($330.79) |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5988871079075 | $30.36 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0705655359729999 | $0.06 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.24110927819999 | $19.78 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7806604762884 | $4.69 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17512842476 | $19.23 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23464068836999 | $7.60 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028042163251 | $0.02 |
| VALERI SHUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12841695739122 | $0.69 |
| VALERI STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044832921826 | $137.88 |
| VALERI STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040162101884 | $79.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERI STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67241064329 | $40.20 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256640848689243 | $0.30 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135207099846 | $0.03 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047512650385 | $0.00 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018848047182 | $0.00 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0115716575321 | $0.00 |
| VALERI TKATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083452363716 | $0.00 |
| VALERI VALERIEV PENCHEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01657529 | $45.28 |
| VALERI VALERIEV PENCHEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00790739 | $286.79 |
| VALERI VALERIEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005614690423 | $0.02 |
| VALERI VALERIEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66504632789459 | $2.66 |
| VALERI VALERIEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010961716 | $0.00 |
| VALERIA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093122345874 | $27.56 |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (402.890948) | ($402.89) |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157858) | ($48.12) |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157912745539505 | $50.02 |
| VALERIA ALEXANDRA DOMINGUEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42722838344559 | $2.43 |
| VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034404258931 | $1.02 |
| VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013748914075 | $0.00 |
| VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078118268838 | $0.01 |
| VALERIA ALVAREZ BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127384752072 | $0.00 |
| VALERIA ANDRADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| VALERIA ANDREA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132315334232 | $55.45 |
| VALERIA ANDREA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020088244148 | $0.00 |
| VALERIA BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00720924139391922 | $0.01 |
| VALERIA BARGIONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.78) | ($403.78) |
| VALERIA BARGIONI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120189) | ($46.83) |
| VALERIA BARGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633455297152455 | $150.16 |
| VALERIA BARGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0656734403733 | $1.07 |
| VALERIA BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362121244086717 | $0.04 |
| VALERIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062215831142 | $18.41 |
| VALERIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139740954329 | $2.73 |
| VALERIA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010229271989 | $0.01 |
| VALERIA CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014436334768 | $0.43 |
| VALERIA CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0905801409999 | $57.09 |
| VALERIA CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.904848633 | $18.90 |
| VALERIA CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.113949921 | $8,639.43 |
| VALERIA CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.380011129) | ($10,314.93) |
| VALERIA CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,038.17) | ($10,038.17) |
| VALERIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059626646418 | $17.65 |
| VALERIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009723968202853 | $25.83 |
| VALERIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76934668355 | $6.79 |
| VALERIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.65694138981 | $61.66 |
| VALERIA CHISCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.951671369) | ($27,266.49) |
| VALERIA CHISCA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.951671369 | $27,266.49 |
| VALERIA CHISCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055791366654888 | $193.10 |
| VALERIA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008927442689772 | $0.00 |
| VALERIA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046553174919 | $0.00 |
| VALERIA CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032212349913 | $0.00 |
| VALERIA D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553608520979999 | $1.64 |
| VALERIA D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096977018375 | $0.01 |
| VALERIA D'ERRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038945830917 | $7.60 |
| VALERIA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002374099675 | $7.03 |
| VALERIA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883370644579999 | $1.72 |
| VALERIA DIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69755657061 | $0.55 |
| VALERIA DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000820882735861999 | $0.00 |
| VALERIA DUBOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018337213818 | $0.54 |
| VALERIA DUBOVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.067747184 | $195.07 |
| VALERIA ECCLESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.427060424619 | $1.46 |
| VALERIA ETELVINA ARECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000186146273899999 | $0.00 |
| VALERIA ETELVINA ARECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000042888336302 | $0.00 |
| VALERIA FACHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,165.06803165 | $2,165.07 |
| VALERIA FERNANDA MONTERO CRUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3980478734 | $11.03 |
| VALERIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108171847 | $0.00 |
| VALERIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238555403799999 | $0.00 |
| VALERIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032249023167 | $0.10 |
| VALERIA FERSULA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103627281715 | $2.02 |
| VALERIA FERSULA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21976069971 | $2.44 |
| VALERIA FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.922515018108 | $5.70 |
| VALERIA GAMBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2877031356875 | $4.23 |
| VALERIA GAROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164600906009999 | $0.49 |
| VALERIA GAROZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3534924576 | $7.35 |
| VALERIA GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360393335016 | $0.00 |
| VALERIA GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001864027357 | $0.01 |
| VALERIA GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037167541324 | $0.00 |
| VALERIA GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051245475992 | $0.01 |
| VALERIA GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115647856847999 | $0.00 |
| VALERIA GIRALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141167367034496 | $0.13 |
| VALERIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002321040870616 | $0.00 |
| VALÉRIA HALÁSZOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018175007 | $0.00 |
| VALERIA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072785878745 | $0.00 |
| VALERIA HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027847814403 | $86.39 |
| VALERIA ISABEL VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001484786149695 | $0.00 |
| VALERIA JUDITH ABION | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.380552 | $413.38 |
| VALERIA JUDITH ABION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711062393 | $50.00 |
| VALERIA JUDITH ABION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1876383505172 | $5.01 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (230,498.577623979) | ($230,498.58) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 230,498.577623979 | $230,498.58 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,025.130773601) | ($2,025.13) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,025.130773601 | $2,025.13 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008668155041) | ($34.40) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008668155041 | $34.40 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,025.130773) | ($2,025.13) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (230,498.577623) | ($230,498.58) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,484.33 | $20,484.33 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,484.33) | ($16,484.33) |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174912803710899 | $0.07 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.662763228937 | $5.66 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 643.3408637683 | $643.34 |
| VALERIA KHOLOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067283563603 | $0.00 |
| VALERIA KOROBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022932534693 | $0.68 |
| VALERIA LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016319707882 | $0.48 |
| VALERIA LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029548171785 | $0.01 |
| VALERIA LOMTATIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133490868222 | $0.40 |
| VALERIA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551769564669999 | $170.30 |
| VALERIA MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032777644515 | $0.97 |
| VALERIA MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093797472786 | $0.00 |
| VALERIA MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.33522658 | $7.34 |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033152562081 | $0.98 |
| VALERIA MARIA JUANA STURGEON DE LA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.53803913 | $2.54 |
| VALERIA MICAELA VERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VALERIA MICAELA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650945899 | $50.00 |
| VALERIA MICAELA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1794496155 | $0.38 |
| VALERIA NATALY ZUNGRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| VALERIA NATALY ZUNGRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (404.802582) | ($404.80) |
| VALERIA NATALY ZUNGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.555451741003 | $1.56 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.0238 | $366.06 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 217.29 | $162.37 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (217.29) | ($162.03) |
| VALERIA NAUMOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.4300090892 | $148.66 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031070786361 | $0.80 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311398298916875 | $0.59 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136372112921099 | $0.00 |
| VALERIA NAUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111853521800454 | $2.98 |
| VALERIA ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132804257643 | $0.39 |
| VALERIA ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088453761442 | $0.01 |
| VALERIA ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081899678757 | $0.01 |
| VALERIA PAFFUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032709882191 | $9.68 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1031880483799 | $63.47 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022376082912 | $6.62 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078777832565 | $15.37 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.25995600519999 | $4.17 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2320530236 | $3.91 |
| VALERIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45738662471 | $2.81 |
| VALERIA PARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012162088874 | $0.00 |
| VALERIA PARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013824648458 | $0.01 |
| VALERIA PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077468064802 | $0.02 |
| VALERIA PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135872182173999 | $26.51 |
| VALERIA PARZIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018067187013 | $0.02 |
| VALERIA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124186890002 | $0.37 |
| VALERIA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018225975297 | $3.56 |
| VALERIA PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068831740465 | $2.04 |
| VALERIA PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020878014595 | $4.07 |
| VALERIA PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.490827033539999 | $0.31 |
| VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449384519509999 | $1.33 |
| VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127237894691 | $2.48 |
| VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070405498609 | $0.07 |
| VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.4215310329999 | $42.35 |
| VALERIA PONCE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58182991353 | $0.09 |
| VALERIA PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073305245731 | $0.02 |
| VALERIA PUGLISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015008879853 | $0.03 |
| VALERIA PUJOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151206) | ($43.65) |
| VALERIA PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012148085935668 | $0.42 |
| VALERIA PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039386125872 | $0.00 |
| VALERIA QUERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133924375889 | $4.15 |
| VALERIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258010187361975 | $50.06 |
| VALERIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000115790721998 | $0.00 |
| VALERIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063122907279 | $0.00 |
| VALERIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017675664305 | $0.52 |
| VALERIA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.70523215709999 | $6.11 |
| VALERIA RONCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422931937319084 | $0.00 |
| VALERIA RUIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7210150017799 | $15.85 |
| VALERIA SOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140001942882 | $41.44 |
| VALERIA SOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.876877716 | $3.87 |
| VALERIA SPREAFICO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00125528 | $51.61 |
| VALERIA SPREAFICO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00149432 | $45.79 |
| VALERIA SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030161216704 | $8.84 |
| VALERIA SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129356098128 | $0.00 |
| VALERIA SPREAFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042807188794 | $0.00 |
| VALERIA TONIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026461332347 | $0.52 |
| VALERIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086538033723 | $0.01 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($3,292.10) |
| VALERIA TUCKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $3,292.10 |
| VALERIA TUCKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($3,233.10) |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074123542801 | $2.19 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045250983869 | $11.15 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08761293397 | $0.97 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156929735259999 | $11.49 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.8406846987999 | $37.04 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024596374125 | $1.47 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125714082033 | $0.50 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000506017060879999 | $0.00 |
| VALERIA TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016193029834 | $0.02 |
| VALERIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000674675839 | $0.00 |
| VALERIA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022197228722 | $0.00 |
| VALERIA VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.531975558035 | $1.58 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000984730322289999 | $0.00 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119381354242 | $0.00 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072381666234 | $0.01 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026724496436 | $0.03 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01489771509 | $0.01 |
| VALERIA VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013782377686 | $0.01 |
| VALERIA VITALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,116.99 |
| VALERIA VITALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.171379) | ($5,545.84) |
| VALERIA VITALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.908317) | ($2,923.29) |
| VALERIA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191479548909999 | $61.67 |
| VALERIA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011215636301511 | $20.60 |
| VALERIA VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0237048204719999 | $7.54 |
| VALERIA VITALOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284916262400273 | $0.03 |
| VALÉRIAN AMOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005188959272 | $1.14 |
| VALÉRIAN AMOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.564909595951 | $34.11 |
| VALÉRIAN AMOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002376297655 | $0.01 |
| VALÉRIAN AMOURETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001537557692 | $0.01 |
| VALERIAN DAUTIEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13603854148 | $5.21 |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($12,093.63) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,876.00) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,384.80) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.438862) | ($1,242.00) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (1.034236) | ($295.31) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013994) | ($3,574.17) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09951) | ($2,870.58) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002253) | ($4.33) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000121) | ($3.72) |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280501893372101 | $108.44 |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169366406406884 | $42.55 |
| VALERIAN DE LAVAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152498110892793 | $0.50 |
| VALERIAN FORQUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (40.625) | ($12.62) |
| VALERIAN FORQUET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12.423 | $12.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIAN FORQUET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (20.803315) | ($47.25) |
| VALERIAN FORQUET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (212.010867) | ($110.63) |
| VALERIAN FORQUET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12.423) | ($12.42) |
| VALERIAN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4275967736375 | $0.58 |
| VALERIAN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002428696648145 | $0.00 |
| VALERIAN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66571150329689 | $2.39 |
| VALERIAN FORQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4897869736992 | $1.85 |
| VALERIAN HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.28119271848 | $12.06 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.038 | $1,152.06 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,891.02 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $27,039.91 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.67) | ($82.67) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 38,565.0 | $38,565.00 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.638511328) | ($19.64) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.638511328 | $19.64 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.624173235 | $110,583.98 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01714338) | ($502.45) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03428676) | ($1,013.09) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,250.25) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98656986) | ($29,872.53) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.015822562) | ($122,099.38) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.015822562 | $122,099.38 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (4.01582256) | ($122,949.02) |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230451496255109 | $81.05 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051488979106 | $102.73 |
| VALERIAN SOLTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14495529025133 | $0.14 |
| VALERIANA CUADRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024651992352 | $74.63 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008438245804 | $260.81 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.797857923 | $141.55 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051511099897 | $102.77 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6046690332 | $2.60 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046583630408 | $3.41 |
| VALERIE ABANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29113666266 | $0.01 |
| VALERIE ANNE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012354536956 | $0.00 |
| VALERIE ANNE BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077267499534 | $0.01 |
| VALERIE ARBOLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24697599374 | $0.25 |
| VALERIE AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019844399788 | $0.00 |
| VALERIE AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078094826395 | $0.01 |
| VALERIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049887214923 | $0.01 |
| VALERIE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121582846707999 | $0.08 |
| VALERIE BEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177322221153 | $0.02 |
| VALERIE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134131841928 | $50.07 |
| VALERIE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14800222197 | $300.45 |
| VALERIE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.24779754 | $54.90 |
| VALERIE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.76197301639999 | $15.55 |
| VALERIE BLAIR HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144876329382 | $4.29 |
| VALERIE BLAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (650.7) | ($650.70) |
| VALERIE BLAIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112) | ($34.18) |
| VALERIE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007093465252202 | $0.26 |
| VALERIE BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8668889748061 | $4.87 |
| VALERIE BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001134863674 | $0.05 |
| VALERIE BLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.335322786971 | $8.44 |
| VALERIE BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018289099446 | $54.69 |
| VALERIE BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042619960372 | $84.56 |
| VALERIE BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.33507207 | $38.34 |
| VALERIE BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19284333363 | $0.03 |
| VALERIE BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119611577593999 | $0.01 |
| VALERIE BOIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021812806712 | $6.46 |
| VALERIE BOIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.880287016479999 | $0.42 |
| VALERIE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029538989908 | $0.00 |
| VALERIE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000012730275879999 | $0.00 |
| VALERIE BRAND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.5218392 | $933.45 |
| VALERIE BRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00940628 | $284.81 |
| VALERIE BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015602135607699 | $46.08 |
| VALERIE BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71753558059 | $0.84 |
| VALERIE BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085930431813 | $14.79 |
| VALERIE CAMFERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019835552012 | $0.59 |
| VALERIE CAMFERDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.757752705 | $36.76 |
| VALERIE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670803242949999 | $19.85 |
| VALERIE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1439345485 | $1.70 |
| VALERIE CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068893369571 | $0.77 |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03582367 | $1,448.60 |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10180803 | $3,932.54 |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093079525068 | $284.88 |
| VALERIE CASTANO SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.39835431 | $33.40 |
| VALERIE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014544874648 | $0.43 |
| VALERIE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001634289988 | $0.00 |
| VALERIE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7125812109 | $3.74 |
| VALERIE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22374947619 | $0.14 |
| VALERIE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065274113476 | $0.58 |
| VALERIE CHORIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.484473377869999 | $0.48 |
| VALERIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011826730654025 | $50.30 |
| VALERIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5458679796999 | $12.55 |
| VALERIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00914327926339999 | $281.48 |
| VALERIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077889472073 | $156.81 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (88.877018075) | ($32.89) |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 88.877018075 | $32.89 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BAT | (88.877018075) | ($36.02) |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003493540614 | $0.01 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124404659804 | $0.01 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019407255864 | $0.00 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000168808784339999 | $0.00 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0083119248638 | $0.00 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.125842852669122 | $0.07 |
| VALERIE CLAIBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072577876494 | $0.00 |
| VALERIE CONNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.501004162233 | $5.29 |
| VALERIE COPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451019233179999 | $138.72 |
| VALERIE COPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062664562396 | $125.62 |
| VALERIE CORBIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SNX | (33.8) | ($194.80) |
| VALERIE CORBIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (18.01) | ($20.29) |
| VALERIE CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8196569775182 | $1.51 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027330882488 | $8.09 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029795463679 | $5.81 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81402283682 | $0.81 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6693528869 | $0.10 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000225146701259999 | $0.02 |
| VALERIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1774679592 | $9.18 |
| VALERIE DOHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001078963579 | $0.00 |
| VALERIE DOHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006790817963 | $0.00 |
| VALERIE DOHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01679343164 | $0.02 |
| VALERIE DOHRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000537737189889999 | $0.00 |
| VALERIE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000926695147139999 | $0.27 |
| VALERIE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100773177832 | $0.30 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156639479992 | $0.46 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75917465263 | $0.89 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028359847099 | $5.53 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071949106404 | $0.01 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05542220051 | $0.03 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20394036136 | $1.80 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48458940402 | $0.48 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13442792232 | $9.84 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.946158605 | $6.19 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021449794697 | $6.83 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008612032209 | $0.05 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5753270873 | $0.31 |
| VALERIE EUGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.102680398695 | $0.26 |
| VALERIE F THIOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116943758896 | $0.03 |
| VALERIE F THIOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021624842446 | $0.04 |
| VALERIE F THIOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659302090019999 | $0.01 |
| VALERIE FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99808813522 | $6.46 |
| VALERIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246798026369999 | $0.73 |
| VALERIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002053937368 | $4.01 |
| VALERIE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.286752633 | $37.29 |
| VALERIE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017702699901 | $0.52 |
| VALERIE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015084171634 | $0.02 |
| VALERIE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058008601029 | $11.32 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,989.60) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,989.60 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($10.04) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003323) | ($100.44) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.396343) | ($11,976.69) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.06726788 | $1,976.21 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06726788) | ($1,943.64) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06726788 | $1,943.64 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.06939478 | $2,030.43 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06939478) | ($2,034.24) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06939478 | $2,034.24 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.871869745) | ($36.10) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.871869745 | $36.10 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.145951) | ($4,648.55) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.145951 | $4,648.55 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145951) | ($4,643.87) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.048) | ($87.54) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.048 | $87.54 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.048) | ($87.43) |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.048 | $87.43 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042836425493 | $150.52 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.13808061933 | $100.19 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604661079499999 | $121.12 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.851376194 | $20.49 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.977974495 | $44.21 |
| VALERIE GAREAU-BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22377672152 | $73.17 |
| VALERIE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033845695974 | $0.00 |
| VALERIE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052233351451 | $0.00 |
| VALERIE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00559028063749999 | $0.01 |
| VALERIE GASPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005875310169 | $0.00 |
| VALERIE GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.92619504096 | $621.19 |
| VALERIE GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015835305051 | $47.00 |
| VALERIE GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014654113361 | $2.86 |
| VALERIE GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140799102397999 | $4.17 |
| VALERIE GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482942908509999 | $0.57 |
| VALERIE GIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.2453928802 | $108.74 |
| VALERIE GOH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001249530874) | ($4.48) |
| VALERIE GOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.06448625548) | ($129.04) |
| VALERIE GOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001517188614) | ($4.48) |
| VALERIE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.4974823752 | $729.53 |
| VALERIE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4091513519) | ($600.00) |
| VALERIE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01236619046) | ($18.13) |
| VALERIE GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003054996761) | ($4.48) |
| VALERIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.377012079394 | $1.67 |
| VALERIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108981683386 | $0.01 |
| VALERIE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079096436471 | $245.27 |
| VALERIE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146129122792 | $0.00 |
| VALERIE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210816296529999 | $0.21 |
| VALERIE GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029155405824 | $0.00 |
| VALERIE GUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453909067662099 | $0.43 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155197426723 | $46.01 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49604098279999 | $1.74 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114572897310999 | $22.36 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29503686702 | $0.30 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2253878601 | $2.50 |
| VALÉRIE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0582697255169999 | $0.51 |
| VALERIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018660821581 | $0.55 |
| VALERIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.696927886 | $114.70 |
| VALERIE IMMEDIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039951579998268 | $0.04 |
| VALÉRIE JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164960599279999 | $0.49 |
| VALÉRIE JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014761916247 | $28.80 |
| VALERIE JANA VALESKA HOLMEIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00116827 | $36.92 |
| VALERIE JANA VALESKA HOLMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000184973023237 | $0.05 |
| VALERIE JIMENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016528877347 | $0.49 |
| VALERIE JIMENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045185579143 | $0.04 |
| VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153984979466 | $45.63 |
| VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3576945024 | $1.58 |
| VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019762434966 | $3.86 |
| VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.731270211409999 | $0.46 |
| VALERIE JOHNSTON-DUGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00305967649 | $0.15 |
| VALERIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116483764739 | $0.00 |
| VALERIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| VALERIE JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086297188434 | $2.55 |
| VALERIE JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025182594578 | $49.14 |
| VALERIE JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.682625251 | $8.68 |
| VALERIE JOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.139110288 | $17.04 |
| VALERIE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011819036732 | $0.00 |
| VALERIE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058946173482 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014038456424 | $0.00 |
| VALERIE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000384418334949999 | $0.00 |
| VALERIE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.047558134049 | $0.05 |
| VALERIE KABUL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03695957 | $1,478.79 |
| VALERIE KABUL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 417.9265 | $892.47 |
| VALERIE KABUL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 571.0 | $571.00 |
| VALERIE KABUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.1) | ($14,454.01) |
| VALERIE KABUL | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 5.1 | $14,454.01 |
| VALERIE KABUL | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.1) | ($14,431.17) |
| VALERIE KABUL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($9,193.87) |
| VALERIE KABUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.5 | $9,193.87 |
| VALERIE KABUL | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.5) | ($9,196.18) |
| VALERIE KABUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,380.036863313) | ($5,380.04) |
| VALERIE KABUL | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,380.036863313 | $5,380.04 |
| VALERIE KABUL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,380.036863) | ($5,380.04) |
| VALERIE KABUL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.767814598 | $37,832.76 |
| VALERIE KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01902281088 | $559.19 |
| VALERIE KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.564216972999 | $688.94 |
| VALERIE KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22477130851 | $484.27 |
| VALERIE KABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.3021747692 | $65.30 |
| VALERIE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017002895012 | $0.50 |
| VALERIE KOLLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 259.32172104 | $165.35 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119237656765 | $362.99 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,543.55416780462 | $3,407.40 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014313251314 | $16.48 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4753628605 | $0.23 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.686770756 | $82.69 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003794809207 | $0.88 |
| VALÉRIE LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 698.916021456 | $698.92 |
| VALERIE LAL TZE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729995834253 | $50.14 |
| VALERIE LECHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.68 |
| VALERIE LECHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 33.93 | $3,615.24 |
| VALERIE LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080372345201 | $249.05 |
| VALERIE LECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.27011902868 | $74.67 |
| VALERIE LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090639942587 | $0.09 |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002767021763) | ($0.11) |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 135.338345865 | $140.51 |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1155815677) | ($0.12) |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (130.029263676) | ($135.00) |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.904345357) | ($4.05) |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066702140094 | $1.97 |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.55837901705 | $11.35 |
| VALERIE LINA FORTUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056425425686 | $0.04 |
| VALERIE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002945335619599999 | $89.68 |
| VALERIE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038763622814 | $7.56 |
| VALERIE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82933552351 | $0.83 |
| VALERIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014329665075199 | $0.42 |
| VALERIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015586678844 | $30.41 |
| VALERIE LOVE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003893426387) | ($115.10) |
| VALERIE LOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003893426387 | $115.10 |
| VALERIE LOVE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035) | ($10.36) |
| VALERIE LOVE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004391062727) | ($0.13) |
| VALERIE LOVE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004391062727 | $0.13 |
| VALERIE LOVE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0036191 | $108.08 |
| VALERIE LOVE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00716691) | ($212.87) |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026995041416 | $0.08 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050838161063 | $0.01 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088493962339 | $0.00 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043845401485 | $0.00 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016176577923 | $0.02 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000188587633449999 | $0.00 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304687423494449 | $1.06 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016395654343 | $0.02 |
| VALERIE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019585012217 | $0.00 |
| VALERIE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091197908738 | $0.01 |
| VALERIE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014380361982 | $0.00 |
| VALERIE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036635788088 | $0.00 |
| VALERIE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029967759496 | $0.89 |
| VALERIE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9624090747 | $11.96 |
| VALERIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17615428214 | $0.11 |
| VALERIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065955338276 | $0.01 |
| VALERIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015948112558 | $0.00 |
| VALERIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26973492784 | $0.42 |
| VALERIE LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017149629284 | $0.05 |
| VALERIE MACHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069684812544 | $2.06 |
| VALÉRIE MARIE CONINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159927379914 | $0.47 |
| VALÉRIE MARIE CONINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166709085689999 | $32.53 |
| VALERIE MARINA F LEJEUNE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 404.014117 | $404.01 |
| VALERIE MARINA F LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451060045935 | $50.16 |
| VALERIE MARINA F LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7044793039328 | $3.91 |
| VALERIE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121253985185 | $0.36 |
| VALERIE MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044367357663 | $8.66 |
| VALERIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136406364400999 | $40.37 |
| VALERIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060069434011 | $11.72 |
| VALERIE MCCLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069592618337 | $2.75 |
| VALERIE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106827732078 | $31.62 |
| VALERIE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040846348328 | $80.92 |
| VALERIE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.822079682 | $198.82 |
| VALERIE MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0873814456 | $8.09 |
| VALERIE MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021452847198 | $0.00 |
| VALERIE MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049911586323 | $0.06 |
| VALERIE MINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015195467946 | $29.65 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.60 |
| VALERIE MIRANDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.76438 | $88.72 |
| VALERIE MIRANDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.4109 | $48.29 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (146.79976512) | ($5,000.00) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 146.79976512 | $5,000.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (146.79962) | ($4,983.12) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5,010.034 | $4,983.12 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (289.433076158) | ($10,000.00) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 289.433076158 | $10,000.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (289.43307) | ($10,000.00) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10,009.742 | $10,000.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (715.573543956) | ($24,744.53) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 715.573543956 | $24,744.53 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (713.50681) | ($24,700.00) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24,593.931 | $24,700.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.138673543) | ($1,054.25) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.138673543 | $1,054.25 |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (51.13864) | ($1,054.25) |
| VALERIE MIRANDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,049.845 | $1,054.25 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005932704874 | $0.18 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064882907635999 | $130.17 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128089608412 | $0.13 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.273399992509999 | $0.22 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051827508837 | $0.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000130014381327 | $0.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021155884904 | $0.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013961764332 | $0.00 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 10.8324852097017 | $724.58 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50122886520426 | $22.80 |
| VALERIE MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00284331860086399 | $0.15 |
| VALERIE MONFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000309482638979999 | $9.16 |
| VALERIE MONFORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.912733030999 | $279.91 |
| VALERIE MUEHLEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122697019578 | $0.36 |
| VALERIE MUEHLEIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8827327846 | $1.18 |
| VALERIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021441014766 | $0.63 |
| VALERIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015400118326 | $30.05 |
| VALERIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.88810273 | $18.89 |
| VALERIE MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118093423317 | $0.86 |
| VALERIE NINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813285627063 | $4.35 |
| VALERIE NUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019255228398 | $0.00 |
| VALERIE NUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046996461054 | $0.05 |
| VALERIE NUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017059676594 | $0.00 |
| VALERIE NUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016000248344 | $0.00 |
| VALERIE NUTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144167680609999 | $0.00 |
| VALERIE OO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| VALERIE OO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | GUSD | 9,900.0 | $9,900.00 |
| VALERIE OO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.28706122 | $848.88 |
| VALERIE OO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.84) | ($50.84) |
| VALERIE OO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| VALERIE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156881924535 | $46.54 |
| VALERIE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098065567762 | $18.48 |
| VALERIE OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 57.2905850463229 | $57.29 |
| VALERIE OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018599419656 | $0.55 |
| VALERIE OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011483634789 | $22.41 |
| VALERIE OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.585073964 | $163.59 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050693857441999 | $1.50 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15298077978 | $310.65 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.20125152679999 | $45.92 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050276913664 | $0.37 |
| VALERIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.863055701 | $32.86 |
| VALERIE PARENT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00228862 | $92.49 |
| VALERIE PARENT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00553557 | $214.05 |
| VALERIE PARENT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1007904431 | $279.37 |
| VALERIE PARENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00889422 | $270.15 |
| VALERIE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997697179 | $59.64 |
| VALERIE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020875935507 | $40.39 |
| VALERIE PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079431117257 | $2.35 |
| VALERIE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033506102004 | $9.92 |
| VALERIE PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97353999609 | $0.97 |
| VALERIE POPPY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05979669) | ($2,400.00) |
| VALERIE POPPY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05979669 | $2,400.00 |
| VALERIE POPPY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2161365762) | ($6,318.32) |
| VALERIE POPPY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2161365762 | $6,318.32 |
| VALERIE POPPY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27593326) | ($8,223.64) |
| VALERIE POPPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013456681756107 | $48.67 |
| VALERIE QUAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $284.10 |
| VALERIE QUAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.132 | $5,157.38 |
| VALERIE QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147780727757409 | $40.80 |
| VALERIE QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033284586624 | $65.29 |
| VALERIE QUAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062060127146 | $0.00 |
| VALERIE QUIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314132879759999 | $95.82 |
| VALERIE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107551694249 | $3.18 |
| VALERIE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94838805381 | $0.75 |
| VALERIE RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020222926673 | $0.60 |
| VALERIE REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116245665246999 | $3.44 |
| VALERIE REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.766136266 | $45.80 |
| VALERIE RENEE BEAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 165.41474198 | $24.13 |
| VALERIE RENEE BEAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 89.028871 | $84.97 |
| VALERIE RENEE BEAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0009947 | $40.10 |
| VALERIE RENEE BEAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00168592 | $48.20 |
| VALERIE RENEE BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075640338023999 | $2.24 |
| VALERIE ROWE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01083795 | $442.86 |
| VALERIE ROWE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($362.26) |
| VALERIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058098841424 | $179.46 |
| VALERIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06881119889999 | $3.58 |
| VALERIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.243707886 | $229.24 |
| VALERIE RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.61098618319999 | $2.86 |
| VALERIE RUIZ MITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078767955223 | $2.33 |
| VALERIE RUIZ MITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.119368646713 | $1.92 |
| VALERIE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152794385491 | $45.26 |
| VALERIE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02461059587 | $0.03 |
| VALERIE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128316497026999 | $25.04 |
| VALERIE SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180325368429999 | $0.53 |
| VALERIE SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.087746304 | $177.09 |
| VALERIE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037869910952 | $0.01 |
| VALERIE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018475377226 | $0.00 |
| VALERIE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045189932028 | $0.00 |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.428608179) | ($2.94) |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006912806369) | ($2.15) |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32272749) | ($10,012.45) |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011957) | ($3.60) |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117732753792903 | $45.29 |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0208455304696249 | $0.03 |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029388824203 | $0.00 |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035255685438647 | $0.01 |
| VALERIE SLEIJPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.3456837425 | $4.87 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077352048203 | $22.90 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022784942672 | $0.03 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402952807039999 | $7.86 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1486678215 | $0.91 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016328027901 | $0.14 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029914891435 | $0.03 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064987265119 | $0.48 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102449595838 | $0.35 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085799646508 | $0.94 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00113486023272 | $0.26 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0657985846599999 | $0.10 |
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0085619649332 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIE SPASENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059795068968 | $0.14 |
| VALERIE SPISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036862179131 | $0.00 |
| VALERIE STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057061418802 | $16.89 |
| VALERIE STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117453930118999 | $22.92 |
| VALERIE STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.584145768 | $36.58 |
| VALERIE STAHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090013882819 | $0.79 |
| VALERIE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427649751687829 | $0.05 |
| VALERIE TREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022733783878 | $68.62 |
| VALERIE TREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.842271436 | $17.84 |
| VALERIE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202848745369999 | $0.60 |
| VALERIE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101223465446 | $19.75 |
| VALERIE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07769143254 | $5.69 |
| VALERIE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.383696877 | $114.05 |
| VALERIE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2628934653 | $0.60 |
| VALERIE VERENA MUJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008192966386 | $0.00 |
| VALERIE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832310667873 | $0.85 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002338823228 | $6.92 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00613601008209999 | $11.97 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86905579889999 | $1.87 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073529204835 | $0.65 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06193383145 | $0.01 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025775130982 | $0.19 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046045416739 | $0.16 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00089943827655 | $0.10 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0090901198516 | $0.06 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024129919676 | $0.02 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05643970507 | $0.03 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0073204971608 | $0.02 |
| VALERIE WEYENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00170816251589999 | $0.01 |
| VALERIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020428858784 | $0.00 |
| VALERIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02443184943 | $0.02 |
| VALERIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.688754782349999 | $0.10 |
| VALERIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023819803898 | $0.00 |
| VALERIE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001776765503 | $0.00 |
| VALERIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158251354075 | $4.68 |
| VALERIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.73478352365 | $18.03 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8.266941 | $8.27 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04594594595) | ($0.10) |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (175.0) | ($175.00) |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.01117514647 | $462.48 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001582281044546 | $4.49 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.867197285929999 | $1.03 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.295595471826999 | $0.30 |
| VALERIEANN DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1422342962 | $1.50 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.986937169 | $3,943.13 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.048858556 | $3,953.04 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.992937398 | $1,864.95 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002492871523 | $50.00 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10640555261583 | $0.08 |
| VALERIE-ANNE CODINA-FAUTEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023794507632 | $30.79 |
| VALERIEN GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (15.021807) | ($289.00) |
| VALERIEN GARCIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030214) | ($84.96) |
| VALERIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.643184108505753 | $1.33 |
| VALERIEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000046257694438 | $0.00 |
| VALERIEN HAZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180272590282104 | $0.02 |
| VALERIEN RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418954423 | $0.60 |
| VALERIEN RUGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0650093699 | $7.07 |
| VALERII BANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.795757 | $408.80 |
| VALERII BANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023634737369461 | $50.18 |
| VALERII BANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0030071016 | $4.00 |
| VALERII BELIAIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001375) | ($49.42) |
| VALERII BELIAIEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VALERII BELIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013755354812463 | $50.01 |
| VALERII BELIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2797690074427 | $2.28 |
| VALERII BIELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197863269369 | $0.24 |
| VALERII BRYLKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.736196 | $404.74 |
| VALERII BRYLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377260598383 | $50.09 |
| VALERII BRYLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.044615155 | $3.04 |
| VALERII COBZAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.966478863) | ($59,100.00) |
| VALERII COBZAC | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 19.966478863 | $59,100.00 |
| VALERII COBZAC | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (19.966478863) | ($59,215.17) |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152336196779999 | $460.01 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.530576199 | $22.77 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464701205839999 | $969.53 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 384.60656566 | $304.91 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.790228094999 | $78.98 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.6220993646999 | $129.16 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.83761509649999 | $16.22 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 358.207594695 | $358.21 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2275952177 | $1.79 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096692247091 | $7.08 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.834459016 | $160.01 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4946633138 | $149.16 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.71603627024 | $28.33 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26199883435 | $7.77 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.430164651 | $0.59 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039253314554 | $8.90 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7151465247 | $16.53 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052582486801 | $3.75 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16626532794 | $27.37 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038978635877 | $4.22 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.772337994 | $1.78 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.6819374006 | $12.25 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 18.454771968 | $18.12 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.3884477334 | $5.19 |
| VALERII COBZAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.20992425289999 | $12.31 |
| VALERII FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326226621 | $0.24 |
| VALERII FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025941382391 | $0.00 |
| VALERII IGNATEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 6.55686057 | $425.02 |
| VALERII IGNATEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (6.55686) | ($397.67) |
| VALERII IGNATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003198865827901 | $0.02 |
| VALERII KURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234876049616626 | $0.24 |
| VALERII LISTIUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BNB | 2.00057386 | $616.59 |
| VALERII LISTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024747069085802 | $0.02 |
| VALERII LISTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00807095144199999 | $1.89 |
| VALERII LOBODZYNSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| VALERII LOBODZYNSKYI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($48.37) |
| VALERII LOBODZYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137316582080636 | $50.01 |
| VALERII LOBODZYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2768978032188 | $2.28 |
| VALERII MYKHAILICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030772457816 | $0.00 |
| VALERII NIKOLAIEV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01318 | $401.87 |
| VALERII NIKOLAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002397161843183 | $1.46 |
| VALERII OSMININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000410901252 | $0.00 |
| VALERII OSMININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012450037452 | $0.00 |
| VALERII OSMININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000064339089888 | $0.00 |
| VALERII PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125015528398 | $0.00 |
| VALERII PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018854236983 | $0.00 |
| VALERII PLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108280238094999 | $0.00 |
| VALERII PONOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292988010089999 | $0.09 |
| VALERII POTAOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000904968213 | $0.00 |
| VALERII POTAOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132630512999 | $0.24 |
| VALERII POTAOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026906002621 | $0.00 |
| VALERII RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2314030623818 | $0.24 |
| VALERII SAUSAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107118618184639 | $0.00 |
| VALERII SAUSAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028361708628 | $0.00 |
| VALERII SAVCHYN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| VALERII SAVCHYN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| VALERII SAVCHYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (194.0) | ($194.00) |
| VALERII SAVCHYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (209.0) | ($209.00) |
| VALERII SAVCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.496236207271799 | $0.50 |
| VALERII SAVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7847160255 | $1,573.65 |
| VALERII SHTREKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233275681676218 | $0.24 |
| VALERII YEFYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112690937943 | $0.03 |
| VALERII YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074435559142 | $14.52 |
| VALERII YEMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.51020118 | $7.23 |
| VALERII ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046402108187 | $0.00 |
| VALERII ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087838808751 | $0.00 |
| VALERII ZABYIVOROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125327155196 | $0.01 |
| VALERIIA DERKACH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $413.28 |
| VALERIIA DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024483096709506 | $0.01 |
| VALERIIA DERKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115547390597 | $1.38 |
| VALERIIA GAZIZOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.001988 | $78.93 |
| VALERIIA GAZIZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220884152128 | $0.58 |
| VALERIIA HORBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (382.5) | ($382.50) |
| VALERIIA HORBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008471) | ($20.61) |
| VALERIIA HORBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($40.01) |
| VALERIIA HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124922936864255 | $50.11 |
| VALERIIA HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000415637665184 | $0.12 |
| VALERIIA HORBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33806154261339 | $2.34 |
| VALERIIA IBRAGIMOVNA KUDRYOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| VALERIIA IBRAGIMOVNA KUDRYOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| VALERIIA IBRAGIMOVNA KUDRYOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003373) | ($93.25) |
| VALERIIA IBRAGIMOVNA KUDRYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338107086047757 | $100.12 |
| VALERIIA IBRAGIMOVNA KUDRYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81699855543499 | $2.82 |
| VALERIIA IHNATOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.181219) | ($6,587.91) |
| VALERIIA IHNATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064584045526 | $0.19 |
| VALERIIA IHNATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22781807296 | $0.27 |
| VALERIIA IHNATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002051367278773 | $6.20 |
| VALERIIA IHNATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021950953859 | $40.89 |
| VALERIIA IVANOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 482.759258 | $482.76 |
| VALERIIA IVANOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (484.987665) | ($484.99) |
| VALERIIA IVANOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.54) |
| VALERIIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172674037364097 | $50.02 |
| VALERIIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9348546252465 | $2.93 |
| VALERIIA KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024472915 | $0.53 |
| VALERIIA KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092688438597 | $0.01 |
| VALERIIA KRYVOSHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0200365439096838 | $400.48 |
| VALERIIA KYRYLIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| VALERIIA KYRYLIUK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($48.47) |
| VALERIIA KYRYLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137316308914336 | $50.01 |
| VALERIIA KYRYLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2765612724998 | $2.28 |
| VALERIIA LISNENKO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002558) | ($102.23) |
| VALERIIA LISNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255862227415231 | $100.00 |
| VALERIIA LISNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128387153844999 | $0.00 |
| VALERIIA LISNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095628376016 | $0.01 |
| VALERIIA LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003934212601 | $0.00 |
| VALERIIA LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012142116426 | $0.24 |
| VALERIIA LUTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060204052054 | $0.01 |
| VALERIIA MARINICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| VALERIIA MARINICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.99) | ($403.99) |
| VALERIIA MARINICH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($50.60) |
| VALERIIA MARINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120912063671484 | $250.25 |
| VALERIIA MARINICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5034936901863 | $2.50 |
| VALERIIA NEMYROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053100875378943 | $0.00 |
| VALERIIA NIKOLAEVNA EVSIKOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| VALERIIA NIKOLAEVNA EVSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232852784704599 | $50.10 |
| VALERIIA NIKOLAEVNA EVSIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2045627206 | $3.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIIA RYSIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322169315 | $0.24 |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.0 | $407.00 |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016554) | ($52.08) |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (3.8956) | ($2.64) |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655409879 | $50.00 |
| VALERIIA SHVETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15097925466207 | $4.04 |
| VALERIIA SOTNIKOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($272.15) |
| VALERIIA SOTNIKOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54996935) | ($16,616.77) |
| VALERIIA SOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024041530882753 | $88.51 |
| VALERIIA SOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145692381869999 | $0.16 |
| VALERIIA TRYFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016404268565 | $0.49 |
| VALERIIA TRYFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2002280545 | $3.33 |
| VALERIIA VOVCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (239.765441336) | ($250.00) |
| VALERIIA VOVCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 281.690140845 | $293.71 |
| VALERIIA VOVCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (7.19296324) | ($7.50) |
| VALERIIA VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.43195263045 | $16.86 |
| VALERIIA VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109033121137 | $0.00 |
| VALERIIA YAROSLAVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011790236978 | $0.00 |
| VALERIIA YAROSLAVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000378268356689999 | $0.00 |
| VALERIIA YAROSLAVTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040514958622 | $0.00 |
| VALERIIA YASKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VALERIIA YASKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001376) | ($49.53) |
| VALERIIA YASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013767920302012 | $50.01 |
| VALERIIA YASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2655523615599 | $2.27 |
| VALERIJ GRIDASSOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00515023 | $198.87 |
| VALERIJ GRIDASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019769173046 | $6.10 |
| VALERIJ KASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045504507336022 | $0.05 |
| VALERIJ KASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069977577574 | $0.00 |
| VALERIJ SAVELJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127832947304999 | $0.38 |
| VALERIJ SAVELJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.47527979673 | $76.94 |
| VALERIJ SERGEEVIC TEL'TEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008976136095 | $0.00 |
| VALERIJ SERGEEVIC TEL'TEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018095804376 | $0.02 |
| VALERIJ SERGEEVIC TEL'TEVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019381219067 | $0.00 |
| VALERIJA BOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077359054 | $0.00 |
| VALERIJA BOJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126935403678 | $0.00 |
| VALERIJA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004060731293 | $0.00 |
| VALERIJA MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069166211368 | $0.00 |
| VALERIJS ANCEVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025878850101 | $0.77 |
| VALERIJS DJUSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.326575792267 | $3.40 |
| VALERIO BARNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008468752996 | $0.00 |
| VALERIO BARNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018023049055 | $0.02 |
| VALERIO BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076526176607 | $0.00 |
| VALERIO BUONOMO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00779994 | $229.08 |
| VALERIO BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052886539207 | $15.33 |
| VALERIO BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224232874069999 | $4.38 |
| VALERIO BUONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0281376208589999 | $1.68 |
| VALERIO CAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.707946970197 | $9.90 |
| VALERIO CAFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101032962076999 | $19.71 |
| VALERIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014392285845 | $0.00 |
| VALERIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021028506878999 | $0.00 |
| VALERIO CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119042915207999 | $0.00 |
| VALERIO CAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016462500375 | $0.49 |
| VALERIO CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071461952167436 | $0.08 |
| VALERIO CAVALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45722202777 | $0.02 |
| VALERIO CIARROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127879950489999 | $0.38 |
| VALERIO CIAVAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111388936285 | $32.97 |
| VALERIO CIAVAROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7623111467 | $11.52 |
| VALERIO CIUBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001454072626672 | $0.58 |
| VALERIO CIUBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002302887230385 | $6.88 |
| VALERIO CIUBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6478102901 | $3.65 |
| VALERIO CIUBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3096103889 | $4.59 |
| VALERIO COFANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06195403 | $2,221.59 |
| VALERIO COFANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.003) | ($1.42) |
| VALERIO COFANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000474 | $1.42 |
| VALERIO COFANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XTZ | (147.446294) | ($290.47) |
| VALERIO COFANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063483) | ($1,850.97) |
| VALERIO COFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003874955610552 | $11.58 |
| VALERIO COFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642726052666378 | $1.35 |
| VALERIO COFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.59151150025505 | $1.17 |
| VALERIO COLLIMEDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057048990076 | $16.88 |
| VALERIO COLLIMEDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035384075686 | $6.90 |
| VALERIO COLLIMEDAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.28414563489999 | $1.43 |
| VALERIO COTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031432139442 | $0.93 |
| VALERIO COTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002456405256 | $0.01 |
| VALERIO CUOMO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (18.247866) | ($16.19) |
| VALERIO CUOMO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (118.534149) | ($75.23) |
| VALERIO CUOMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (18.6854) | ($25.32) |
| VALERIO CUOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2555004604672 | $0.40 |
| VALERIO DAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.862426330823 | $8.94 |
| VALERIO DAL SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003914051051 | $1.16 |
| VALERIO D'AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.179403009013 | $5.94 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001015953211) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001015953211) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001015953211) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001031978624) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008004807161) | ($2.87) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008004807161) | ($2.87) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (437.057847062) | ($759.45) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (436.568679337) | ($758.60) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1613018308) | ($293.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.146577114) | ($266.88) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1632525234) | ($296.19) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.003637815869) | ($6.58) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,112.827690434) | ($849.51) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,092.317059592) | ($842.56) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01690902942) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01689817162) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.809981076) | ($5.18) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6.809981076 | $5.18 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,957.464124277 | $1,487.50 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $561.83 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.016485) | ($501.51) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 500.016 | $501.51 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.212102834) | ($6.65) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.552861477 | $1,006.61 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.260818384) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.260818384) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.255210397) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.846286842) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.846286842) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001252581333) | ($3.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.846286842) | ($3.33) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.759146821) | ($2.58) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (1,687.697124969) | ($696.29) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01706456838) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01707008979) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006757702463) | ($1.86) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000683036593) | ($1.88) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 6.642307506 | $2.75 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.642307506) | ($2.75) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 3,665.840591464 | $1,514.95 |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009157456702) | ($235.46) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009283077127) | ($238.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00906489284) | ($233.08) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00906489284) | ($233.08) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1871707228) | ($254.17) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1852266275) | ($251.53) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009085966717) | ($231.79) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.005133800644) | ($116.45) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.005144822113) | ($116.70) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.00497817749) | ($112.92) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.004972887184) | ($112.80) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006612881894) | ($0.15) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006612881894) | ($0.15) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.237673141) | ($244.00) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2376634003) | ($243.99) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01284257294) | ($248.24) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01284257294) | ($248.24) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01284257294) | ($248.24) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01284309029) | ($248.25) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01253527) | ($242.30) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.69) | ($3.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.69) | ($3.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001843869472) | ($3.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001908515754) | ($3.88) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001815057508) | ($3.69) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001834732928) | ($3.73) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001834732928) | ($3.73) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000945201452) | ($1.88) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009351461174) | ($1.86) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009401737847) | ($1.87) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009401737847) | ($1.87) |
| VALERIO DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.004662260858 | $333.36 |
| VALERIO DEL PAPA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.04049399 | $108.53 |
| VALERIO DEL PAPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07569388562) | ($134.84) |
| VALERIO DEL PAPA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01203337) | ($349.30) |
| VALERIO DEL PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000996623070636 | $3.45 |
| VALERIO DEL PAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390909796419 | $0.87 |
| VALERIO DELLI BOVI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.0) | ($165.00) |
| VALERIO DELLI BOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3140730501824 | $0.66 |
| VALERIO DELLI BOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.149062240853 | $0.15 |
| VALERIO DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011081111785 | $0.00 |
| VALERIO DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020065097189 | $0.02 |
| VALERIO DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487468664011 | $9.51 |
| VALERIO DENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000232844509092 | $0.00 |
| VALERIO DI GIROLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93568473209999 | $5.75 |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001018576903) | ($0.42) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002573889788) | ($0.83) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001421945357) | ($0.42) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000275770749) | ($0.83) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01398308047) | ($400.00) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.00007371731866 | $1.50 |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007371731866) | ($1.50) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01390936315 | $283.03 |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003898177719) | ($0.83) |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288604573239999 | $8.63 |
| VALERIO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066686641247 | $0.07 |
| VALERIO DI PEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126009011833393 | $0.15 |
| VALERIO DORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80330576787999 | $5.52 |
| VALERIO DORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.001822053 | $22.00 |
| VALERIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006551211049 | $0.00 |
| VALERIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.2406484628349 | $83.28 |
| VALERIO FORNASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8178607019699 | $11.05 |
| VALERIO FRANCINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.44 |
| VALERIO FRANCINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.05403386 | $2,185.50 |
| VALERIO FRANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016173495216 | $57.32 |
| VALERIO FRANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.952781591938 | $34.27 |
| VALERIO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016739732504 | $0.00 |
| VALERIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124758320903 | $0.37 |
| VALERIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.73539676591 | $26.52 |
| VALERIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000917001895 | $0.00 |
| VALERIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059127317706411 | $0.00 |
| VALERIO GHERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152391579930999 | $55.46 |
| VALERIO GHERSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4897359603 | $13.27 |
| VALERIO GIACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111258871809999 | $0.00 |
| VALERIO GIACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0090017310736 | $0.01 |
| VALERIO GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016216803801 | $48.20 |
| VALERIO GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015396970982 | $0.02 |
| VALERIO GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15336060658 | $311.42 |
| VALERIO GIULIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000185475175799999 | $0.00 |
| VALERIO GRAZINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| VALERIO GRAZINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VALERIO GRAZINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (370.384927) | ($370.38) |
| VALERIO GRAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026832807853 | $0.79 |
| VALERIO GRAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0578654958733 | $4.06 |
| VALERIO GRIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000442285419931129 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIO GROSSO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002844 | $0.00 |
| VALERIO GROSSO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00021735 | $0.02 |
| VALERIO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001070780910084 | $0.00 |
| VALERIO LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171640733839999 | $0.51 |
| VALERIO LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203641842469999 | $0.24 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000234) | ($9.27) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.37547) | ($148.56) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.150235) | ($5,940.53) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (150.0) | ($60,517.24) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.173659) | ($66.56) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100157) | ($3,808.55) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 150.0 | $36,943.24 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (150.01639) | ($46,547.33) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.131432) | ($43.29) |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007135561875805 | $28.34 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007901133677 | $0.01 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074082867597 | $0.00 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075994899616999 | $0.00 |
| VALERIO LIBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.697005289315254 | $271.37 |
| VALERIO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020694193736 | $0.00 |
| VALERIO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119999573599 | $0.01 |
| VALERIO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022975782914 | $0.02 |
| VALERIO LOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.207180558) | ($1,411.22) |
| VALERIO LOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 6.70421368 | $685.39 |
| VALERIO LOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 4.26543 | $348.68 |
| VALERIO LOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.15569727 | $475.78 |
| VALERIO LOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (46.340414) | ($16.85) |
| VALERIO LOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (96.582257765) | ($4,060.76) |
| VALERIO LOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.49997329) | ($2,775.00) |
| VALERIO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007469906115572 | $20.57 |
| VALERIO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20606008735 | $0.21 |
| VALERIO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47515718068394 | $41.67 |
| VALERIO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02333733649684 | $1.80 |
| VALERIO LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24812480183268 | $17.38 |
| VALERIO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006710393617 | $0.00 |
| VALERIO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019394464182 | $0.02 |
| VALERIO MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126672767037999 | $0.37 |
| VALERIO MAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028713485035 | $0.00 |
| VALERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002142253783 | $0.63 |
| VALERIO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054730742398 | $0.06 |
| VALERIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102272389243 | $91.45 |
| VALERIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066682478616 | $0.00 |
| VALERIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036028806063 | $6.99 |
| VALERIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40182848065 | $0.40 |
| VALERIO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01609228919999 | $3.15 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 250.0 | $525.10 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 72.152792 | $43.75 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 97.0 | $209.80 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 7.17590204 | $597.18 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 109.0582 | $94.41 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.10010936 | $198.13 |
| VALERIO MAZZARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 68.678 | $50.36 |
| VALERIO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687064568893 | $50.24 |
| VALERIO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3519246135 | $4.91 |
| VALERIO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005624497405 | $0.71 |
| VALERIO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3201910782 | $0.13 |
| VALERIO MAZZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0576590413679999 | $2.38 |
| VALERIO MICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.52085568379 | $10.95 |
| VALERIO MILIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051853995518 | $15.35 |
| VALERIO MINELLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 150.0 | $11,486.80 |
| VALERIO MINELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.731803) | ($4,392.32) |
| VALERIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124987368780999 | $0.04 |
| VALERIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475310148182721 | $0.01 |
| VALERIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072328394067 | $0.00 |
| VALERIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5479260325785 | $37.31 |
| VALERIO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033953030738 | $0.00 |
| VALERIO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031139741589 | $0.00 |
| VALERIO MONTANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018844400846 | $0.02 |
| VALERIO MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237915452131599 | $0.23 |
| VALERIO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160083057351 | $0.47 |
| VALERIO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918512669359999 | $0.01 |
| VALERIO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058866898765 | $0.01 |
| VALERIO MORIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164358817909999 | $0.01 |
| VALERIO MOSCATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183388819219999 | $0.54 |
| VALERIO MOSCATIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.622406059385 | $9.60 |
| VALERIO PAVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020157632811 | $0.60 |
| VALERIO PAVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109796740861 | $0.01 |
| VALERIO PAVENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1953080717 | $3.20 |
| VALERIO PECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137168973091 | $4.06 |
| VALERIO PECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000077268769036 | $0.00 |
| VALERIO PELLICCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072871298285 | $21.57 |
| VALERIO PELLICCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014095697122 | $0.02 |
| VALERIO PELLICCIARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 226.804340187999 | $226.80 |
| VALERIO PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015771434767 | $0.00 |
| VALERIO PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047324292327 | $0.00 |
| VALERIO PENNACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000045309114143 | $0.00 |
| VALERIO PINNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395896338699 | $0.38 |
| VALERIO POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507992206349999 | $15.04 |
| VALERIO POLLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037542258031 | $7.33 |
| VALERIO POSSAMAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00868179 | $288.45 |
| VALERIO POSSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153333152152 | $57.63 |
| VALERIO POSSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6001662904082 | $1.99 |
| VALERIO POSSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136296568779999 | $0.03 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0080515 | $317.06 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.61137383 | $1,742.73 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.134001) | ($3,274.96) |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038249381459 | $124.15 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0351280413 | $4.70 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019450016460361 | $5.77 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9234481398 | $7.87 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063279758127 | $0.01 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3420231382 | $26.03 |
| VALERIO PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32457630001 | $0.42 |
| VALERIO QUINCY BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039874111542148 | $0.04 |
| VALERIO REGALBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036242245424 | $0.01 |
| VALERIO REGALBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016710621942 | $0.00 |
| VALERIO REGALBUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120371706633 | $0.00 |
| VALERIO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023449510853 | $0.03 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00393386 | $161.31 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00484173 | $185.89 |
| VALERIO ROSINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00397043 | $123.42 |
| VALERIO ROSINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00364569 | $108.22 |
| VALERIO ROSINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00097882 | $27.14 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109124390742 | $31.71 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053486596338 | $0.01 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6763042445 | $3.68 |
| VALERIO ROSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131025100558 | $4.17 |
| VALERIO ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $61.04 |
| VALERIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9172839168239 | $21.24 |
| VALERIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026438595716 | $0.01 |
| VALERIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034743478835 | $0.00 |
| VALERIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088559277684 | $0.01 |
| VALERIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202624659099999 | $0.01 |
| VALERIO SCARAMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030358672703 | $0.00 |
| VALERIO SCARAMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16274778011 | $1.81 |
| VALERIO SCARAMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00076065351686 | $0.17 |
| VALERIO SCAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263819158 | $0.00 |
| VALERIO SCAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004427204732 | $0.00 |
| VALERIO SCAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355805018709999 | $0.00 |
| VALERIO SCAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000029927045349 | $0.00 |
| VALERIO SECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1405324501059 | $11.73 |
| VALERIO SETTIMIO DUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166641122069 | $61.67 |
| VALERIO SETTIMIO DUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023008059508 | $0.04 |
| VALERIO SINISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000680404435299999 | $2.01 |
| VALERIO SINISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6168915643 | $7.62 |
| VALERIO SINISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.743389392 | $1.72 |
| VALERIO SINISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0108391782028 | $3.45 |
| VALERIO SINISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.52744667599999 | $1.53 |
| VALERIO SOLARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0174) | ($698.59) |
| VALERIO SOLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178081050027 | $0.70 |
| VALERIO STIPANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($10.00) |
| VALERIO STIPANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 9.979 | $10.00 |
| VALERIO STIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010367445414 | $0.32 |
| VALERIO STIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159735348669999 | $0.02 |
| VALERIO STIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06599691977 | $0.07 |
| VALERIO STIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030712272536 | $0.02 |
| VALERIO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116524873258 | $0.03 |
| VALERIO TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098385488684 | $0.00 |
| VALERIO TRUGLIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001845 | $52.62 |
| VALERIO TRUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170948465301 | $4.98 |
| VALERIO VEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934010784329999 | $27.61 |
| VALERIO VETRIANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,515.846924287) | ($25,370.60) |
| VALERIO VETRIANI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 3,645.28 | $2,610.97 |
| VALERIO VETRIANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 19,990.28 | $13,015.22 |
| VALERIO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.211377440335 | $317.24 |
| VALERIO VETRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103872 | $0.02 |
| VALERIO VIGNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09607574) | ($33,683.87) |
| VALERIO VIGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.640390690082 | $302.31 |
| VALERIO VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000985216488629999 | $0.00 |
| VALERIO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169959641737842 | $0.02 |
| VALERIO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.623711404351 | $9.63 |
| VALERIO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017451764247 | $3.41 |
| VALERIO VITOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011227493964 | $0.00 |
| VALERIO VITOLAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129736191610999 | $0.01 |
| VALERIO VOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015646185204 | $0.00 |
| VALERIO VOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007087810087 | $2.07 |
| VALERIO VOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006624749225 | $0.01 |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.02) | ($10.02) |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003288 | $10.02 |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,112.43) | ($9,112.43) |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.120661) | ($3,503.03) |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011486183183113 | $38.80 |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080477719053 | $0.02 |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105575232325659 | $0.11 |
| VALERIO ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.91709671497 | $95.92 |
| VALERIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200411446 | $50.00 |
| VALERIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023898387856 | $0.05 |
| VALERIO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143809468963 | $5.69 |
| VALERIU ANTONIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006234857648 | $0.02 |
| VALERIU BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2554095431681 | $0.25 |
| VALERIU BONCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054618802833 | $16.17 |
| VALERIU BONCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.481871867 | $1.76 |
| VALERIU CRISTEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.470588235) | ($2.52) |
| VALERIU CRISTEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006974571879) | ($1.26) |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.80818178) | ($1.07) |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.488484746) | ($2.86) |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.992491374 | $1,869.75 |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005370848765) | ($5.04) |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04865861103) | ($45.66) |
| VALERIU CRISTEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.616582852) | ($1,517.00) |
| VALERIU CRISTEA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003106482641) | ($3.36) |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6527481789754 | $49.40 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0916579072703999 | $0.09 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9041991993 | $32.27 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027211360245 | $0.00 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000004779396381 | $0.00 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9916652563 | $0.08 |
| VALERIU CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000000233257478 | $0.00 |
| VALERIU DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077857419739 | $2.30 |
| VALERIU DUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397206178346999 | $0.04 |
| VALERIU SARACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000735025444949999 | $2.18 |
| VALERIU SARACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02639337937499 | $5.63 |
| VALERIU SARACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050677659786 | $0.01 |
| VALERIU SARACOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044161669786 | $1.41 |
| VALERIU TITIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016226452962 | $0.00 |
| VALERIU TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060595447858 | $0.18 |
| VALERIU TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482681051529999 | $0.57 |
| VALERIU TOADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252205018309999 | $4.92 |
| VALERIU TRIBOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00867169 | $305.40 |
| VALERIU TRIBOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.07663501 | $110.77 |
| VALERIU TRIBOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.3489571259137 | $50.05 |
| VALERIU VETIUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.82) |
| VALERIU VETIUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.341942) | ($10,099.94) |
| VALERIU VETIUL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000219) | ($6.45) |
| VALERIU VETIUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132625014758757 | $50.27 |
| VALERIY CHIBISOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $307.22 |
| VALERIY CHIBISOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $5,835.28 |
| VALERIY CHIBISOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1232832803) | ($249.86) |
| VALERIY CHIBISOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87671672) | ($3,816.25) |
| VALERIY CHIBISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.849302244562 | $22.32 |
| VALERIY CHISTYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000978983329999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERIY EROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174705772659999 | $0.52 |
| VALERIY EROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.57359013 | $81.57 |
| VALERIY FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000055004668904 | $0.00 |
| VALERIY KHARLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.28781777858 | $8.76 |
| VALERIY KHARLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38115113346 | $2.35 |
| VALERIY KOPYTOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 3.0188848 | $276.73 |
| VALERIY KOPYTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.112812432574 | $20.04 |
| VALERIY KRUTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115232742063099 | $50.91 |
| VALERIY KRUTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021054511015 | $1.50 |
| VALERIY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032464661951 | $0.01 |
| VALERIY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22320306914 | $0.22 |
| VALERIY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00053823803084 | $0.03 |
| VALERIY MIKHNEEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00057154 | $16.94 |
| VALERIY MIKHNEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134843788755 | $3.97 |
| VALERIY MIKHNEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070471996697 | $0.01 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.13855278 | $4,122.22 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13873237) | ($4,056.67) |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122677122512 | $3.56 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038280532422 | $0.11 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016356579056 | $0.02 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029618193888 | $0.01 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005079276987 | $0.01 |
| VALERIY MUKHTARULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00254406756439999 | $0.00 |
| VALERIY OPANASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078112245342 | $0.02 |
| VALERIY PISARKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15133994) | ($5,931.64) |
| VALERIY PISARKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.644873228) | ($7,758.92) |
| VALERIY PISARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004059216704597 | $16.28 |
| VALERIY PISARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078810347992299 | $23.54 |
| VALERIY POKHOLCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539096805 | $0.49 |
| VALERIY POKHOLCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120424821378 | $0.14 |
| VALERIY POKHOLCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021963013935 | $42.85 |
| VALERIY POKHOLCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.7785555849999 | $83.78 |
| VALERIY POKHOLCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.378552564 | $17.38 |
| VALERIY RYABUKHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01052828 | $406.37 |
| VALERIY RYABUKHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.04 |
| VALERIY RYABUKHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001576 | $50.09 |
| VALERIY RYABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013557814359 | $3.59 |
| VALERIY RYABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101757673477 | $0.01 |
| VALERIY SALTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116512387959999 | $0.00 |
| VALERIY SALTANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002989498952 | $0.00 |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | EOS | 156.7471 | $407.54 |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167111) | ($50.66) |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | EOS | (157.1781) | ($206.48) |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001638) | ($50.06) |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330995424158254 | $100.00 |
| VALERIY SERGEYEVICH TOLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54683153487088 | $1.00 |
| VALERIY SHEPELEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001281) | ($50.44) |
| VALERIY SHEPELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128096948349142 | $50.00 |
| VALERIY SHEPELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025011671524 | $0.00 |
| VALERIY SHERSTNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000135485104629999 | $0.00 |
| VALERIY SHERSTNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019020598364 | $0.00 |
| VALERIY SOROKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | EOS | 302.6022 | $408.51 |
| VALERIY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506643664326458 | $100.23 |
| VALERIY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.59472766057999 | $1.75 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05162663184) | ($0.30) |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05162663184 | $0.30 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00001197696033) | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00001197696033 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005498563777) | ($0.07) |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005498563777 | $0.07 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056772367625 | $0.02 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6548384455 | $5.52 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026500315361 | $0.01 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.333532557 | $17.33 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0388506638099999 | $0.04 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000518291179378499 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000039581541993 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003695506984049 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000095716598096 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000251148825 | $0.00 |
| VALERIY STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000017636536107 | $0.00 |
| VALERIY SYTEZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002588584427 | $0.00 |
| VALERIY SYTEZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130171186093999 | $0.01 |
| VALERIY TSUKANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125924) | ($50.30) |
| VALERIY TSUKANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | OMG | (81.137422844) | ($378.60) |
| VALERIY TSUKANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001491) | ($49.07) |
| VALERIY TSUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275119995679261 | $100.00 |
| VALERIY TSUKANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0172811530512889 | $0.08 |
| VALERIY TUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064519806069999 | $0.19 |
| VALERIY TUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15261952392 | $309.91 |
| VALERIY TUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.988539697 | $14.26 |
| VALERIY TUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3081058018 | $2.72 |
| VALERIY UTYUZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000221685392 | $0.00 |
| VALERIY UTYUZHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000045428293899 | $0.00 |
| VALERIY VALER YEVICH VASIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (3.199995) | ($259.33) |
| VALERIY VALER YEVICH VASIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.38) |
| VALERIY VALER YEVICH VASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370375378 | $50.00 |
| VALERIY VALER YEVICH VASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648641588857931 | $1.31 |
| VALERIY VORZHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001565) | ($49.14) |
| VALERIY VORZHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | EOS | (170.4792) | ($298.20) |
| VALERIY VORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156538423772954 | $50.00 |
| VALERIY VORZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61512627710449 | $1.34 |
| VALERIYA BRAYANOVA-FARASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110992317612 | $0.01 |
| VALERIYA BRAYANOVA-FARASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094018725796 | $189.86 |
| VALERIYA CHERKASHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046187512745 | $142.13 |
| VALERIYA CHURILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009944190485 | $0.00 |
| VALERIYA CHURILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018830973114 | $0.02 |
| VALERIYA FRANTSUZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001904159378632 | $54.86 |
| VALERIYA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154802512219 | $45.89 |
| VALERIYA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007420232544 | $14.48 |
| VALERIYA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9600156021 | $1.96 |
| VALERIYA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.34010144889999 | $0.64 |
| VALERIYA KORBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21411896465 | $0.33 |
| VALERIYA KOROBEINIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037949718559 | $0.00 |
| VALERIYA KOROBEINIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139690915799999 | $0.01 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.227) | ($1.80) |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000589 | $1.80 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025748069456 | $7.62 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03085528801499 | $0.04 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029656197505 | $0.00 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160994524189999 | $0.00 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00348433761339999 | $0.00 |
| VALERIYA KUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023854510233 | $0.00 |
| VALERIYA LATYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001112154885 | $0.00 |
| VALERIYA LATYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01331598399 | $0.01 |
| VALERIYA MALYUKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444581398999 | $0.42 |
| VALERIYA MALYUKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048288333287 | $0.05 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007569785445 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010451107701 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000176715987869999 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000026627330835 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000068616377169 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046588097798 | $0.00 |
| VALERIYA PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000050581789113 | $0.00 |
| VALERIYA PROTSAN HASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160385276906 | $0.47 |
| VALERIYA PROTSAN HASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6115332290999 | $11.61 |
| VALERIYA PROTSAN HASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47986636479 | $0.48 |
| VALERIYA VALEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114881672059 | $34.00 |
| VALERIYA VALEYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02925085519 | $57.17 |
| VALERIYA YANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087346981035 | $2.71 |
| VALERLII KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00838682876567914 | $200.89 |
| VALERLII KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000752232371892 | $0.00 |
| VALERLII KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00378016198879999 | $0.00 |
| VALÉRY BERTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.17979144 | $15.70 |
| VALÉRY BERTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00132855 | $52.05 |
| VALÉRY BERTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00267243 | $77.75 |
| VALÉRY BERTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00144233 | $42.84 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021561705269 | $6.16 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63957951912 | $0.76 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168629309259999 | $3.29 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44159911197 | $0.28 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41348030917 | $0.41 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0357558815189999 | $0.40 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00099300792657 | $0.07 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36930882564 | $1.26 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00083645364011 | $0.27 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27551145543 | $0.13 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00149265956178999 | $0.06 |
| VALÉRY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018265711332 | $0.13 |
| VALERY BOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.697271) | ($45.70) |
| VALERY BOUT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (31.015701713) | ($31.02) |
| VALERY BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525267948151985 | $0.06 |
| VALERY BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51847652548242 | $0.52 |
| VALERY BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000022583188141999 | $0.00 |
| VALERY BOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35196384955296 | $0.35 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001047 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002054 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000077 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001161 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000152 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002455 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002643 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002775 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001745 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005547 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009404 | $0.01 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003661 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004543 | $0.00 |
| VALERY CLEVES VEGA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007226 | $0.00 |
| VALERY DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6300068101 | $13.13 |
| VALERY DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19935002751 | $405.64 |
| VALERY DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 298.795751856 | $187.61 |
| VALERY DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.714978873 | $152.42 |
| VALERY DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1157078357999 | $89.30 |
| VALERY DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050267244464 | $0.02 |
| VALERY DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029036656559 | $0.00 |
| VALERY GLADUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000712629786549999 | $0.22 |
| VALERY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560817449 | $0.49 |
| VALERY GUICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036057378056 | $6.72 |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $849.92 |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.3792620787 | $1,095.42 |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2339542429 | $406.61 |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.623018) | ($2,478.33) |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (26.77679) | ($492.37) |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011762958806584 | $25.08 |
| VALERY JANI A ROSOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.109693772152526 | $2.93 |
| VALERY MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003225420563782 | $0.00 |
| VALERY PALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799931897873939 | $0.91 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.738 | $77.53 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.7126 | $71.80 |
| VALERY PONYAVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (63.334568038) | ($0.30) |
| VALERY PONYAVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 63.334568038 | $0.30 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027661876505 | $84.07 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072144242887 | $145.04 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094677349909 | $5.53 |
| VALERY PONYAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35647837663 | $24.06 |
| VALERY RUBANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110209922838439 | $0.00 |
| VALERY SCANCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270164253546 | $0.27 |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (750.155765576) | ($10,239.63) |
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6555578865) | ($19,403.13) |
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6555578865 | $19,403.13 |
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.768103548) | ($15,964.77) |
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.768103548 | $15,964.77 |
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.700798296) | ($36.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALERY VALENCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.700798296 | $36.70 |
| VALERY VALENCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.768103548) | ($14,678.45) |
| VALERY VALENCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65555788) | ($19,206.04) |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033047145844925 | $117.90 |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045743711648 | $0.01 |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585427181778299 | $146.93 |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35719346994258 | $0.36 |
| VALERY VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24147319726875 | $3.36 |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 44.063516 | $430.50 |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | DOT | (40.930106949) | ($400.00) |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004733393952) | ($0.01) |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245105917895699 | $50.16 |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02250455161754 | $0.02 |
| VALERYIA SHUKURATAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035654986938 | $0.29 |
| VALERYIA YERMASHKEVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| VALERYIA YERMASHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695950071 | $50.00 |
| VALERYIA YERMASHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16513604953901 | $5.36 |
| VALESKA GENARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.726725681339 | $1.82 |
| VALESKA LOPES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| VALESKA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024992989994783 | $0.02 |
| VALESKA LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4725505916 | $2.47 |
| VALESKA SAINT-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018068773148 | $0.53 |
| VALESKA SAINT-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.5192947349999 | $52.52 |
| VALESKA SAINT-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.107567369 | $17.11 |
| VALESSKA DAYANNE MATIAS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016013632689 | $0.00 |
| VALI AMAH KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009771770286 | $0.00 |
| VALI AMAH KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036023411242 | $0.00 |
| VALI AMAH KARUPPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040434562902 | $0.00 |
| VALI COTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1439340329601 | $29.30 |
| VALI DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008662819544 | $2.56 |
| VALI DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064083485515 | $0.06 |
| VALI DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03114048246 | $0.65 |
| VALI DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114297693858 | $1.27 |
| VALI DUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0221263481399999 | $0.20 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00814608948619999 | $252.25 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.791066081 | $50.10 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.432938243 | $112.92 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4296973853 | $49.23 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027038833538 | $1.98 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.81260295979999 | $4.34 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.451368443379999 | $0.58 |
| VALI LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004551983971 | $0.49 |
| VALI NEGOITĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068214719507 | $2.02 |
| VALI NEGOITĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7861968344282 | $0.92 |
| VALI STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100701059379 | $29.81 |
| VALIA MAJ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.060852641) | ($6,213.08) |
| VALIA MAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.82773559 | $5,179.44 |
| VALIA MAJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.49777971 | $10,162.20 |
| VALIA MAJ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.748381345 | $5,046.95 |
| VALIA MAJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (7.073896644) | ($20,226.82) |
| VALIA MAJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (413.080896) | ($413.08) |
| VALIA MAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.847661479 | $11,111.38 |
| VALIA MAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.847661479) | ($11,087.44) |
| VALIA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33434714231 | $19.30 |
| VALIA MAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53626497613 | $0.54 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028718280617 | $0.01 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208077935999 | $0.04 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027067485992 | $0.03 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020938405144 | $0.18 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05068819488 | $0.31 |
| VALIANT BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000096395090495 | $0.00 |
| VALIANTSIN PILIPEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22042120385 | $2.45 |
| VALIANTSINA LOBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001511 | $48.22 |
| VALIANTSINA LOBIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302213) | ($95.85) |
| VALIANTSINA LOBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001511133352 | $50.00 |
| VALIANTSINA LOBIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106009472438416 | $0.01 |
| VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01499391 | $450.09 |
| VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245712369437999 | $53.11 |
| VALICORP SARL | RUE DE PENTHIÈVRE, PARIS 8, 75008 FRANCE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6393897659999 | $17.64 |
| VALID KAABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76986837247 | $0.90 |
| VALIDA WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.1160017516 | $200.44 |
| VALIDA WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.09375675289) | ($162.00) |
| VALIDA WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00204297122) | ($3.53) |
| VALIDA WALKER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.002873991723) | ($4.97) |
| VALIDA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040902497621 | $0.08 |
| VALIDA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02088372749 | $0.02 |
| VALIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017022955927 | $4.07 |
| VALIO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.796850449791 | $7.22 |
| VALIYAPARAMBIL RAJEESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403513258683299 | $0.41 |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.6738239 | $1,987.32 |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140591571967299 | $54.24 |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048867825148 | $0.00 |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111219526734 | $19.85 |
| VALJDRINA SELIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 42.188429226 | $42.19 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000486) | ($20.02) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00648) | ($20.02) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,980.187693) | ($14,980.19) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.743705) | ($69,658.95) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.029638738) | ($18,170.65) |
| VALLA HOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,498.22) |
| VALLA HOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,498.22 |
| VALLA HOOD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,552.00) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.680141045) | ($7.68) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.680141045 | $7.68 |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005752444472) | ($16.94) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005752444472 | $16.94 |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7.680141) | ($7.68) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001739) | ($68.68) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001739 | $68.68 |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005571) | ($218.96) |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005571 | $218.96 |
| VALLA HOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005571) | ($218.80) |
| VALLA HOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001739) | ($70.93) |
| VALLA HOOD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3207355324) | ($977.89) |
| VALLA HOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3207355324 | $977.89 |
| VALLA HOOD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3207355324) | ($979.52) |
| VALLA HOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,776.33) | ($1,776.33) |
| VALLA HOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,776.33 | $1,776.33 |
| VALLA HOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,776.33) | ($1,776.33) |
| VALLA HOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0008 | $32.97 |
| VALLA HOOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $80,978.57 |
| VALLA HOOD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005752444472) | ($16.90) |
| VALLA HOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093913) | ($37.73) |
| VALLA HOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093913 | $37.73 |
| VALLA HOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00103534) | ($41.54) |
| VALLA HOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00103534 | $41.54 |
| VALLA HOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00173913) | ($80,238.83) |
| VALLA HOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,034.76) | ($5,034.76) |
| VALLA HOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,034.76 | $5,034.76 |
| VALLA HOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,034.76) | ($5,034.76) |
| VALLA HOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103534) | ($40.48) |
| VALLA HOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2839879411) | ($835.34) |
| VALLA HOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2839879411 | $835.34 |
| VALLA HOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2839879411) | ($834.13) |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.96) | ($30.96) |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.96 | $30.96 |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054891) | ($21.28) |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054891 | $21.28 |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30.96) | ($30.96) |
| VALLA HOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054891) | ($21.10) |
| VALLA HOOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| VALLA HOOD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,975.000153482) | ($19,975.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,975.000153482 | $19,975.00 |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (19,975.000153) | ($19,975.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (202.616057564) | ($16,137.99) |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 202.616057564 | $16,137.99 |
| VALLA HOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LUNC | (202.616057) | ($16,147.88) |
| VALLA HOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054878) | ($17.21) |
| VALLA HOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054878 | $17.21 |
| VALLA HOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054878) | ($17.01) |
| VALLA HOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.802096111) | ($25.80) |
| VALLA HOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.802096111 | $25.80 |
| VALLA HOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25.802096) | ($25.80) |
| VALLA HOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 6.229319911 | $14,225.71 |
| VALLA HOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 22,209.935697 | $22,209.94 |
| VALLA HOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.77285783 | $87,619.53 |
| VALLA HOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| VALLA HOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,150.0) | ($2,150.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.029893 | $2,150.00 |
| VALLA HOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00164698) | ($48.66) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00164698 | $48.66 |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009879) | ($20.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.42) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.77382781) | ($83,696.90) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.026865385) | ($12,417.45) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.026865385 | $12,417.45 |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.246306295) | ($25,282.50) |
| VALLA HOOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (19,939.935697) | ($19,939.94) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054916) | ($16.71) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054916 | $16.71 |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054916) | ($16.63) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00677268122) | ($13.85) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00677268122 | $13.85 |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00677268122) | ($13.88) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109771) | ($33.25) |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109771 | $33.25 |
| VALLA HOOD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00109771) | ($32.21) |
| VALLA HOOD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.029893) | ($2,015.72) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005489) | ($17.40) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005489 | $17.40 |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005489) | ($17.41) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054878) | ($17.44) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054878 | $17.44 |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00375247146) | ($7.33) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00375247146 | $7.33 |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00375247146) | ($7.33) |
| VALLA HOOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054878) | ($17.43) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054883) | ($17.24) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054883 | $17.24 |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054883) | ($17.23) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054883 | $17.23 |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00375189257) | ($7.16) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00375189257 | $7.16 |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00375189257) | ($7.17) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054883) | ($17.26) |
| VALLA HOOD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054883) | ($17.21) |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088131758596 | $281.64 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791878341719999 | $245.67 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08046835118 | $183.13 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575524741865374 | $17.47 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68507484594173 | $7.69 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.713188146785 | $137.71 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125171157262 | $0.10 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79191087757 | $8.80 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.394553817409999 | $0.06 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28921041488 | $17.29 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9336675339484 | $78.21 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008460643845 | $0.00 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1244325952 | $3.28 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0118743913153 | $22.12 |
| VALLA HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00259530807159999 | $77.86 |
| VALLABH RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017562057212 | $5.08 |
| VALLABH RANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 439.674391428 | $439.67 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04955278611) | ($2,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.5119541289) | ($20,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,001.13869) | ($5,001.14) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.039139) | ($3.71) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1166473 | $4,505.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000107208495) | ($0.42) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1096525776) | ($4,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013517456) | ($4.17) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.24801457 | $6,863.67 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 858.240354 | $858.24 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (858.252375) | ($858.25) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 829.153299 | $829.15 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04955278611 | $1,383.72 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31838178) | ($9,327.38) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,690.0 | $8,690.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5119541289 | $14,894.56 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001718594333) | ($5.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2460187588 | $7,157.56 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75780103) | ($22,383.17) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (996.203299) | ($996.20) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,635.62 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.8102928991) | ($24,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008557346446) | ($2.46) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,883.94) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 7,723.291374 | $7,723.29 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,723.303812504) | ($7,723.30) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,723.921377 | $7,723.92 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.3) | ($12.30) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1096525776 | $3,159.45 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.5) | ($88.50) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.8102928991 | $23,347.21 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00960171) | ($29,112.37) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (623.121377) | ($623.12) |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009593049291955 | $37.49 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076702825747546 | $0.09 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051154758357 | $0.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0172267134887669 | $0.02 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040788380046 | $0.00 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007639149912332 | $0.01 |
| VALLABHAJOSYULA JAGAN MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00827369759386 | $0.01 |
| VALLE KEVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.41 |
| VALLE KEVIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,058.78 |
| VALLE KEVIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017548303) | ($1,880.25) |
| VALLE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704679063275 | $50.39 |
| VALLE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00831287032899009 | $18.74 |
| VALLEJO ACEVEDO PABLO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368631220116113 | $0.03 |
| VALLEJO ACEVEDO PABLO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003013413817 | $0.01 |
| VALLEY TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080838090871 | $23.93 |
| VALLEY TYMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5185719311 | $4.52 |
| VALLI WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050302750745 | $9.82 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262371675129999 | $79.60 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8500727839 | $3.32 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14972942208 | $303.99 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8170677469 | $9.62 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1667163004 | $19.49 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03923575913 | $2.97 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5846661555 | $0.76 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62648831557 | $0.33 |
| VALLIAPPAN RAMANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00707202867239999 | $0.77 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.3995 | $16,322.07 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3994767) | ($15,302.00) |
| VALLY M KHAMISANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3994767 | $15,302.00 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 9.99758 | $28,314.70 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.997328408) | ($28,457.00) |
| VALLY M KHAMISANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.997328408 | $28,457.00 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554904039909999 | $173.67 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.031196864 | $100.00 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076590827122 | $121.50 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.985683012 | $40.80 |
| VALLY M KHAMISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021861303469 | $1.60 |
| VALMIK PATIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001060546431) | ($0.41) |
| VALMIK PATIL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001500285196) | ($0.58) |
| VALMIK PATIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001419037252) | ($0.41) |
| VALMIK PATIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002007418552) | ($0.58) |
| VALMIK PATIL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001926510666) | ($0.41) |
| VALMIK PATIL | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002725307772) | ($0.58) |
| VALMIK PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.742607079436 | $175.17 |
| VALMIR BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.3828166965 | $103.63 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001844839231) | ($5.69) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117144) | ($48.18) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011677) | ($48.03) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8882) | ($1.80) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.673913) | ($5.67) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 5.673913 | $5.67 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124387) | ($51.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012505) | ($51.28) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (404.902124) | ($404.90) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 404.902124 | $404.90 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (405.987934) | ($405.99) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 405.987934 | $405.99 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120446) | ($48.40) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126027) | ($50.62) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120319) | ($47.16) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001612265942) | ($4.54) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00158761407) | ($4.47) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($774.80) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $774.80 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0214268) | ($830.07) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0214268 | $830.07 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001585767444) | ($4.35) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127367) | ($46.46) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (35.9544) | ($69.40) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08896654 | $2,988.77 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0954) | ($1.36) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.788) | ($1.87) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129036) | ($40.69) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591403873) | ($3.71) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.381291) | ($5.38) |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5.381291 | $5.38 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2.522428 | $2.52 |
| VALMIR GKOURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.522428) | ($2.52) |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243873921 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204468044 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203195688 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260272626 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137715037 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268098199 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171315014 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716128012 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717059268 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684456057 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731675306 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273674911 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680179 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672968 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012505002 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555639458 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001171443913 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001167704199 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694364026 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758742423 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758742423 | $50.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022916226151 | $0.09 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001349386161546 | $52.63 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129036913573379 | $50.01 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173237769383 | $50.85 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173082464837 | $50.79 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674152980389741 | $1.43 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257675775803657 | $0.52 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682360263734176 | $1.45 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261078842546435 | $0.06 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.797928571505239 | $1.66 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00904491981433403 | $0.02 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000306989046439999 | $0.00 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30809336899417 | $0.63 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359827204491299 | $0.74 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36077111054172 | $0.74 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284994569201 | $0.58 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006926429738 | $0.01 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04479483556 | $0.09 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226123458120138 | $0.49 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610461603123522 | $1.28 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3110003039295 | $2.78 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42063036841812 | $0.90 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126052055959999 | $0.03 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00936612906299999 | $27.40 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004756915667 | $0.01 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009117335342 | $2.66 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011276254439 | $0.03 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050257669661 | $0.01 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000867654191999999 | $2.52 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888538277356 | $0.89 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.596760454 | $1.60 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2618794722 | $1.26 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51916466110799 | $1.52 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6450914273 | $1.65 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64475337505 | $1.64 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6080451661 | $1.61 |
| VALMIR GKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.489454067049021 | $0.49 |
| VALMIR GOKOURI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VALMIR GOKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016967647164198 | $50.36 |
| VALMIR GOKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0754297165 | $6.08 |
| VALMIR GROURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037705927629 | $0.00 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02367186391 | $69.67 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.06414043 | $147.91 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.93) |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.910371) | ($258.31) |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05956978 | $110.33 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028085261999 | $4.92 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5572880257 | $4.56 |
| VALMONT VICTOR SAINT ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087645305466489 | $3.13 |
| VALMY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $57.67 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 81.37378497 | $960.89 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 172.40152163 | $1,975.39 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 32.90451834 | $1,486.88 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 20.54196371 | $1,492.31 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 41.184504 | $992.13 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 579.1459 | $996.13 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 291.36734778 | $955.68 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $11.51 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 5,768.790558 | $3,001.62 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | 1INCH | 1,063.23012434 | $981.65 |
| VALON GJUKAJ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 1,621.36320633 | $1,002.50 |
| VALON GJUKAJ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 22.24704371 | $860.79 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.6161016179549 | $43.62 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5501332701 | $2.86 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8704335744 | $17.75 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46613407369999 | $6.54 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3503648497873 | $2.97 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15365111903 | $3.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06219752886 | $0.00 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8352516998 | $2.34 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029816614329 | $1.72 |
| VALON GJUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.08862279623999 | $1.79 |
| VALONE BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026463641509 | $7.83 |
| VALONE BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005057852855 | $0.99 |
| VALONE BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6656050772 | $3.56 |
| VALONE BROWN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.11312853 | $14.36 |
| VALORIE BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048892832448 | $0.14 |
| VALORIE SCATCHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50163868994399 | $3.62 |
| VALORUS CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108998715109999 | $2.13 |
| VALORUS CROMWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78221687556 | $0.11 |
| VALQUIRIA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029186439735 | $88.84 |
| VALQUIRIA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3812811707 | $9.82 |
| VALQUIRIA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068841618092 | $0.01 |
| VALQUIRIA PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.463188743399999 | $27.69 |
| VALTENIS SANTOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006173874864 | $0.00 |
| VALTER CAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016536682059 | $0.49 |
| VALTER CAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075857969368 | $14.80 |
| VALTER CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019875298361 | $0.00 |
| VALTER CORGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008665930789 | $0.00 |
| VALTER CORGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093599484031 | $0.01 |
| VALTER CORGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030571952074 | $0.00 |
| VALTER CORGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018731135593 | $0.00 |
| VALTER DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005631050992 | $0.01 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093617898009 | $60.67 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197571557119999 | $0.00 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128501582367 | $0.25 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017741520874 | $0.00 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4445305983 | $5.44 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37984319522 | $0.06 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000182892473439999 | $0.01 |
| VALTER GABELLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.048660289463 | $0.02 |
| VALTER GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7411116836335 | $56.63 |
| VALTER GAMEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (30,633.572065796) | ($80,478.31) |
| VALTER GAMEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (28.582384339) | ($51,254.50) |
| VALTER GAMEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,953.709651022) | ($774.26) |
| VALTER GAMEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | COMP | (17.351678314) | ($961.28) |
| VALTER GAMEIRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.87219407) | ($86,775.55) |
| VALTER GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012755855267634 | $436.30 |
| VALTER GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21330907059579 | $516.63 |
| VALTER GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 678.1230606722 | $2,635.06 |
| VALTER GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051200062814069 | $4.67 |
| VALTER GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.12715442825302 | $1.31 |
| VALTER GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107506876787 | $3.18 |
| VALTER LEITÃO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (9.477) | ($7.36) |
| VALTER LEITÃO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.003732 | $7.36 |
| VALTER LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.217463637749 | $5.04 |
| VALTER LEITÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013279837264 | $26.07 |
| VALTER MADDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756491740168 | $0.74 |
| VALTER MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031075168877 | $0.92 |
| VALTER MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.091336064817 | $2.11 |
| VALTER MARTINS DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184886134 | $0.55 |
| VALTER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002381661738 | $0.00 |
| VALTER MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066624239084 | $0.01 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088995376341 | $26.34 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031494374915 | $0.00 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3231337835 | $1.46 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030341810674 | $0.03 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045441584071 | $3.33 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.047762083907 | $15.20 |
| VALTER MAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.177576198 | $2.95 |
| VALTER MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016623392501 | $0.49 |
| VALTER MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8832855699 | $13.27 |
| VALTER MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155104927511052 | $0.02 |
| VALTER MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087068309724 | $25.77 |
| VALTER NANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.158323759596 | $5.24 |
| VALTER NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019707356531 | $59.14 |
| VALTER NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.130634388989 | $6.17 |
| VALTER NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.10305115889 | $32.80 |
| VALTER PETTINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017420850123 | $0.52 |
| VALTER PETTINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102143716341 | $0.01 |
| VALTER PETTINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016471020272 | $0.52 |
| VALTER PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125685786929999 | $0.37 |
| VALTER PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45790533129999 | $0.92 |
| VALTER PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109074794785 | $0.00 |
| VALTER PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050194766308 | $0.00 |
| VALTER SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210119755879999 | $0.00 |
| VALTER SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000977591000659999 | $0.00 |
| VALTER SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021666157925 | $0.00 |
| VALTER SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126461752717 | $0.01 |
| VALTER SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014767152324 | $0.00 |
| VALTER SACCON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4210347094 | $1,262.79 |
| VALTER SACCON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.09 |
| VALTER SACCON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.7157075 | $11,189.75 |
| VALTER SACCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.01) |
| VALTER SACCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,203.52) |
| VALTER SACCON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.28) |
| VALTER SACCON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.198105042) | ($6,146.12) |
| VALTER SACCON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00831665) | ($264.21) |
| VALTER SACCON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016801) | ($50.16) |
| VALTER SACCON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001632226613) | ($2.88) |
| VALTER SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100036229540208 | $300.66 |
| VALTER SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255542482772655 | $62.03 |
| VALTER SANTOS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052504532083 | $15.54 |
| VALTER SANTOS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19923420089 | $1.40 |
| VALTER SANTOS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086561301257 | $16.89 |
| VALTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136247248699999 | $0.40 |
| VALTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.48547949479999 | $2.19 |
| VALTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097110682149 | $0.71 |
| VALTER VITACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002316685125 | $0.00 |
| VALTERS BOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111928738495 | $3.31 |
| VALTERS BOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049655693368 | $0.06 |
| VALTERS BOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00917838531259999 | $17.86 |
| VALTERS BURTNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000894626250159999 | $0.00 |
| VALTERS KARPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01113593) | ($442.81) |
| VALTERS KARPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004595615383403 | $1.80 |
| VALTERS PELNS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 4.50855 | $243.72 |
| VALTERS PELNS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00828675 | $246.22 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007458308755 | $21.67 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05829455162 | $10.39 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078344440086 | $15.29 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.068049642 | $1.07 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20141390592 | $1.47 |
| VALTERS PELNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029569895004 | $1.16 |
| VALTON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148331898120999 | $43.90 |
| VALTON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02283872044 | $44.56 |
| VALTON SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01050982 | $405.87 |
| VALTON SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01055047 | $323.36 |
| VALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069927899212 | $20.70 |
| VALTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049696687477 | $99.06 |
| VALTRIM IMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066990929493 | $0.08 |
| VALTS BAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448840189859999 | $1.33 |
| VALTS BAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064721824247 | $0.00 |
| VALTTERI BADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765753069809 | $0.74 |
| VALTTERI LEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.56) |
| VALTTERI LEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10,792.0) | ($81,479.60) |
| VALTTERI LEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (10,000.0) | ($76,289.06) |
| VALTTERI LEINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($6.69) |
| VALTTERI LEINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10,000.0) | ($66,734.89) |
| VALTTERI LEINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10,000.0) | ($66,610.46) |
| VALTTERI LEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.19) |
| VALTTERI LEINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (5,000.0) | ($36,300.00) |
| VALTTERI LEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021322899717 | $0.63 |
| VALTTERI LEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 123.808266237 | $1,265.43 |
| VALTTERI PIRKKALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115161744727 | $0.34 |
| VALTTERI PIRKKALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20436290578482 | $0.20 |
| VALTTERI SAKARI KRISTIAN BACKMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01464815 | $527.01 |
| VALTTERI SAKARI KRISTIAN BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183624396816 | $54.30 |
| VALTTERI SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17817818179 | $2.31 |
| VALTTERI VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137338163941 | $0.41 |
| VALTTERI VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078309693862 | $0.00 |
| VALTTERI VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032063749784 | $0.00 |
| VALTTERI VALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029375122789 | $0.00 |
| VALTTERI VUORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.474530352886 | $5.58 |
| VALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021854903468 | $0.00 |
| VALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887939665867999 | $0.09 |
| VALWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081498106217 | $1.59 |
| VAMAN RAMLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181100812869999 | $0.02 |
| VAMO CHOCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000398227138 | $0.00 |
| VAMSEE MALLAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01794544616 | $0.02 |
| VAMSEE MALLAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028733528592 | $0.01 |
| VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109737217499 | $0.00 |
| VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084370713086 | $0.01 |
| VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.60769708169999 | $2.86 |
| VAMSEEDHAR RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092961476375 | $0.00 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (170.357751278) | ($1,000.00) |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 170.357751278 | $1,000.00 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (170.357751278) | ($1,166.06) |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (185.032813118) | ($931.93) |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 185.032813118 | $931.93 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (185.032813118) | ($843.49) |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231099886249999 | $0.00 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.437507493 | $14.62 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49965287349399 | $13.62 |
| VAMSHIDHAR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104178668974 | $0.65 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003975534685) | ($1.58) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 108.9 | $1,107.04 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 111.9 | $654.04 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | LINK | (220.8) | ($1,708.76) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.265286358) | ($554.27) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.559811184) | ($1.19) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 2,300.0 | $2,300.00 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (2,300.0) | ($2,300.00) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.72620847 | $3,374.01 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007142073815) | ($1.58) |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0284541641386 | $6.83 |
| VAMSHIDHAR REDDY VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009829705555 | $11.23 |
| VAMSHIDHAR SURYANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5442007783 | $6.77 |
| VAMSHIKRISHNA THIGULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014672785151 | $0.00 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170251074299999 | $50.73 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3282520126 | $7.53 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041495261241 | $0.81 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045146397664 | $0.05 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63418563418 | $0.34 |
| VAMSI GADDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040711750404 | $7.58 |
| VAMSI KASTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13633823253 | $5.99 |
| VAMSI KIRAN VALLABHANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35032743766 | $2.29 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004010464072 | $0.00 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088553854741 | $1.73 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027943429933 | $0.00 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015746414969 | $0.00 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028542174236 | $0.00 |
| VAMSI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041689441718 | $0.00 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00073) | ($1.00) |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138996798363 | $41.14 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14304507979 | $0.17 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020646661688 | $40.29 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1908719813 | $1.38 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7920725913 | $1.42 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509555035999999 | $0.45 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022280694631 | $1.63 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038263562747 | $12.18 |
| VAMSI KRISHNA BEZAVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00047314272948 | $0.11 |
| VAMSI KRISHNA KANAMALURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.524408595 | $39.26 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.0) | ($111.00) |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 111.0 | $111.00 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115877702686999 | $3.43 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057749961532 | $115.23 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.867936109 | $190.87 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.783086521 | $56.12 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9651828993 | $0.29 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1584516121 | $10.79 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115185500609999 | $1.26 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023528948353 | $0.53 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.36055729399999 | $0.18 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043003313661 | $0.31 |
| VAMSI KRISHNA SABBISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016534891014 | $0.00 |
| VAMSI KRISHNA SARMA MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022408790095 | $6.63 |
| VAMSI KRISHNA SARMA MOKKAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.699748944 | $158.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020313907151 | $0.60 |
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131954219489999 | $25.75 |
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35179011139999 | $1.48 |
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4951050223 | $4.36 |
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406992483299999 | $4.52 |
| VAMSI KRISHNA THOUTI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31495217164 | $18.83 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897461924369999 | $26.56 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066701436475 | $13.01 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1675445099 | $4.10 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064423587792 | $0.00 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0503385864449999 | $3.68 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28140502378 | $0.04 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3674685791 | $11.50 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038784036832 | $0.00 |
| VAMSI PAVAN RAYAPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0109651135361 | $0.01 |
| VAMSI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177612509858 | $0.52 |
| VAMSI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.984473876 | $112.98 |
| VAMSIDHAR TANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038466995769 | $0.00 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XRP | 23.07574 | $18.06 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.001287) | ($50.34) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 50.331 | $50.34 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (50.331) | ($50.33) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (407.716011762) | ($407.72) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 407.716011762 | $407.72 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (407.716011) | ($407.72) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 5,040.09 | $5,040.09 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,040.09) | ($5,040.09) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2783238828) | ($0.28) |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2783238828 | $0.28 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260468647223749 | $100.41 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225698382339999 | $0.04 |
| VAMSIKRISHNA JADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.42291457217392 | $2.42 |
| VAMSIKRISHNA SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032414103196 | $0.96 |
| VAMSIKRISHNA SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118875565 | $0.02 |
| VAMSIKRISHNA SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3064057411 | $10.31 |
| VAMUYA SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000875313819029999 | $0.00 |
| VAMUYA SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.645526519 | $42.65 |
| VAMUYA SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0169304019 | $1.27 |
| VAMUYA SHERIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029965979019 | $1.79 |
| VAMXEEM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3398115158458 | $0.33 |
| VAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058784364797 | $181.61 |
| VAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039937672846 | $79.06 |
| VAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7685391117 | $2.37 |
| VAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630174801 | $0.36 |
| VAN ANHVU GRANDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01070448 | $429.10 |
| VAN ANHVU GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682283324 | $50.00 |
| VAN ANHVU GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016898725052 | $3.30 |
| VAN ARAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021602431368 | $0.00 |
| VAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269673361155 | $50.92 |
| VAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27263562516 | $3.03 |
| VAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156371114059 | $4.63 |
| VAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.558736602 | $19.30 |
| VAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16079063143 | $326.65 |
| VAN BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.865724241 | $11.22 |
| VAN BLUMREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019905359197 | $0.04 |
| VAN BLUMREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26203099636 | $0.26 |
| VAN BRASS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095016470706 | $28.12 |
| VAN BRASS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127734140614 | $24.92 |
| VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019109506581 | $0.57 |
| VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013784400137 | $0.00 |
| VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022256104109 | $4.34 |
| VAN BRONKHORST VAN BRONKHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4887027505 | $3.49 |
| VAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051669461876 | $1.53 |
| VAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000248481092389999 | $0.05 |
| VAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020774874946 | $0.00 |
| VAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000113412380875 | $0.00 |
| VAN D WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 99.52972337 | $1,689.91 |
| VAN D WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (99.52972337) | ($1,688.87) |
| VAN DAI TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.822985) | ($406.82) |
| VAN DAI TRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001796) | ($53.87) |
| VAN DAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179708926417904 | $50.01 |
| VAN DAI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3582834877961 | $2.36 |
| VAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023235862675 | $70.16 |
| VAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004347710533 | $8.48 |
| VAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0459109687 | $1.91 |
| VAN DER HAAR VAN DER HAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002474309146 | $0.00 |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00155506) | ($50.00) |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001619) | ($49.82) |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02383201) | ($735.22) |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00327728) | ($100.44) |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016635792473804 | $6.18 |
| VAN DER MAAS EVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113042910835 | $0.01 |
| VAN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919695643773 | $0.95 |
| VAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140277608256 | $0.27 |
| VAN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5246875068 | $0.52 |
| VAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025290728798 | $7.49 |
| VAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154544977829999 | $3.02 |
| VAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019007441196 | $0.00 |
| VAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044326758135 | $0.00 |
| VAN GARMON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0367108271) | ($1,473.61) |
| VAN GARMON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0367108271 | $1,473.61 |
| VAN GARMON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($206.57) |
| VAN GARMON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03171) | ($1,314.16) |
| VAN GARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000520765882643199 | $2.10 |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,561.227687) | ($2,605.08) |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137646) | ($3,915.83) |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (101.518885) | ($638.06) |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000964184858227099 | $33.75 |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.37181405171 | $43.27 |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24049628085938 | $2.46 |
| VAN GESTEL FAMILY PTY LTD AS TRUSTEE FOR THE VAN GESTEL FAMILY TRUST | 93A CHURCH STREET, CASTLE HILL , 2154 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000103189800538999 | $0.03 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (4.0) | ($37.57) |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (146.052923466) | ($1,373.90) |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (9.478673) | ($20.00) |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (869.437514877) | ($1,832.29) |
| VAN GRAYS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0671164265) | ($0.61) |
| VAN GRAYS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0671164265 | $0.61 |
| VAN GRAYS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.07970804999) | ($0.16) |
| VAN GRAYS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.07970804999 | $0.16 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034464541785 | $105.39 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126158859598 | $255.70 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0758042429999 | $27.81 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5189157803 | $128.01 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067132114560428 | $0.66 |
| VAN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0797099271614296 | $0.17 |
| VAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165672670805 | $4.88 |
| VAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00175039875710 | $3.42 |
| VAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29812737263 | $0.04 |
| VAN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000657723667 | $1.95 |
| VAN HAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059994706682 | $0.02 |
| VAN HAGYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.103339542607 | $0.08 |
| VAN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02700724712) | ($47.84) |
| VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016302546473 | $0.00 |
| VAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262934842087869 | $0.61 |
| VAN HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345934977569999 | $1.02 |
| VAN HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.741833261255 | $7.92 |
| VAN HOANG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021271547683 | $0.04 |
| VAN HOUTTE DELPHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57058013848499 | $1.42 |
| VAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064858526808 | $0.00 |
| VAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050206436038999 | $0.00 |
| VAN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081855792031 | $0.01 |
| VAN HUONG PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.859136 | $425.74 |
| VAN HUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711545498265 | $50.41 |
| VAN HUONG PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157445504534999 | $1.11 |
| VAN HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032379894784 | $98.85 |
| VAN HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375009840919999 | $74.07 |
| VAN HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.692511598 | $15.61 |
| VAN HUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79499630279 | $0.12 |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00237935 | $94.45 |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00216879 | $77.99 |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00226138 | $68.67 |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013427) | ($386.84) |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007356150667755 | $2.46 |
| VAN JEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000814330435109999 | $0.00 |
| VAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093448386566 | $0.00 |
| VAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016147956091 | $0.00 |
| VAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015418028958 | $0.01 |
| VAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0318821674679999 | $0.03 |
| VAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014430953435 | $0.00 |
| VAN LANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32076035975 | $0.37 |
| VAN LANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17771124128 | $1.57 |
| VAN LANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87092572477 | $2.98 |
| VAN LANH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0316228955509999 | $2.25 |
| VAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079873413605 | $0.24 |
| VAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016881917758 | $0.00 |
| VAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002334964549 | $0.69 |
| VAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1161419867131 | $0.12 |
| VAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2367084309 | $0.11 |
| VAN LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000089681365755 | $0.02 |
| VAN M HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153709314141 | $58.04 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027234964701 | $82.64 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03997795082 | $78.87 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.35210432629999 | $4.62 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74330285164 | $8.26 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7566183487 | $77.30 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139013307694 | $8.31 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8625585584 | $11.46 |
| VAN M MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0278750160529999 | $51.93 |
| VAN MIJ NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080985571326 | $0.00 |
| VAN NGHIA VU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 534.712919 | $534.71 |
| VAN NGHIA VU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| VAN NGHIA VU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (431.719406) | ($431.72) |
| VAN NGHIA VU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001715) | ($50.34) |
| VAN NGHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171669904250864 | $50.02 |
| VAN NGHIA VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6961070450309 | $2.70 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128340881249 | $3.80 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000937256738429999 | $0.28 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114248316398 | $33.82 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059259565485 | $17.54 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027839954579 | $8.24 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018402461988 | $0.02 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078961541646 | $15.41 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014329498418 | $27.96 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.561816289 | $21.07 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1370547905 | $1.69 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52231133834 | $0.52 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66474959708 | $7.39 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65088051199 | $5.75 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044477634593 | $0.39 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54924602086 | $0.08 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0257289374439999 | $1.83 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002110990018 | $0.23 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0720387844399999 | $4.51 |
| VAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163298002869999 | $0.48 |
| VĂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035660453982 | $0.00 |
| VĂN NGUYÊN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042374809653 | $0.01 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047085551282 | $144.94 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020275525235 | $0.00 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048462591963 | $96.53 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24855473149 | $1.25 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.207537452689999 | $0.21 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8963377638 | $0.91 |
| VAN NGUYEN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021493256753 | $0.13 |
| VAN NHA DUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (175.0) | ($1,521.50) |
| VAN NHA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.37505591803 | $25.73 |
| VAN NHA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378666306599999 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004193) | ($1.72) |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035715589296 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026753280465 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054812184347 | $0.01 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006714264794 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028069407554 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000025448543112 | $0.00 |
| VAN NHAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000122783919 | $0.00 |
| VAN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162421524774 | $4.81 |
| VAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019289785282 | $0.57 |
| VAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021900362531 | $0.03 |
| VAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136721475932 | $2.67 |
| VAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.330777286889999 | $1.13 |
| VAN PAEMEL JOCELYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000559785193977 | $0.00 |
| VAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020310719242 | $6.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014996232902 | $0.00 |
| VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121027669494999 | $0.00 |
| VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.27991918563 | $28.28 |
| VAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067213718469999 | $0.01 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933415759 | $2.76 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098107103043 | $1.91 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3503954646 | $5.03 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053117490719 | $0.59 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000058291053712 | $0.00 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016218399102 | $0.00 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6142062479 | $2.10 |
| VAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000587244436339999 | $0.00 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 3.7948043 | $1,509.99 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,485.25 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 8,048.18485 | $8,048.18 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.7234 | $3,055.50 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104499162583412 | $27.68 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000068395323465 | $0.00 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00932637437012 | $11.63 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.9048282983008 | $71.90 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103597731946 | $0.00 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000062294491091 | $0.00 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036430202483075 | $10.48 |
| VAN QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0114883044721 | $0.01 |
| VAN QUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012946143042 | $0.00 |
| VAN QUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099293743645 | $0.01 |
| VAN RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026647620941 | $7.89 |
| VAN RO CUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156163511384 | $46.31 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039546064209 | $11.70 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13957623627 | $5.30 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32615451239999 | $25.85 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0891103448629999 | $0.79 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4410588401 3 | $0.06 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064133502784 | $20.41 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.3027562939999 | $0.66 |
| VAN SO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.75589470299999 | $2.35 |
| VAN SON DUONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120925) | ($47.67) |
| VAN SON DUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1439613404) | ($289.38) |
| VAN SON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121055406045724 | $50.06 |
| VAN SON DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007525286452735 | $2.07 |
| VAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.684701404 | $144.68 |
| VAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001877192582 | $0.56 |
| VAN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.187248914 | $177.19 |
| VAN THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040296209 | $0.50 |
| VAN THANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002309702903 | $0.00 |
| VAN THINH PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1178118889 | $1.68 |
| VAN THUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021416368886999 | $0.63 |
| VAN THUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.466170986 | $15.47 |
| VAN THUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5556482747 | $5.31 |
| VAN THUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03832025533 | $0.03 |
| VAN THUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000066160446928 | $0.00 |
| VAN THUAT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069639792121999 | $0.02 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03230287) | ($1,000.00) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03230287 | $1,000.00 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04396590005) | ($100.00) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04396590005 | $100.00 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (264.310999093) | ($605,000.00) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 264.310999093 | $605,000.00 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (264.354964993) | ($632,100.30) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (70.044722259) | ($2,182,173.28) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 70.044722259 | $2,182,173.28 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3,868.958432252) | ($9,042,993.92) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3,868.958432252 | $9,042,993.92 |
| VAN TIBOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3,868.958432252) | ($8,004,913.67) |
| VAN TIBOLLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (70.07702512) | ($1,892,785.73) |
| VAN TIBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.08626661583866 | $3,312.07 |
| VAN TIBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049257889604 | $0.00 |
| VAN TIBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.845493361221 | $36,070.47 |
| VAN TIBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079889051095 | $0.01 |
| VAN TIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7484899071 | $2.04 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00911778079919999 | $280.73 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019299459140999 | $57.86 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06769145526 | $2.11 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.177191812089 | $30.89 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26978264759 | $549.93 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224295727819999 | $43.77 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025718632949 | $0.00 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13523269926 | $0.11 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8984518394 | $43.32 |
| VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20064785029999 | $19.43 |
| VAN TRUNG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026384197045 | $80.06 |
| VAN TRUONG DOAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 1.29952378 | $415.41 |
| VAN TRUONG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004914690211 | $100.00 |
| VAN TRUONG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003780502301 | $0.95 |
| VAN UK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001065455225) | ($31.74) |
| VAN UK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001065455225 | $31.74 |
| VAN UK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (249.09868539) | ($249.10) |
| VAN UK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 249.09868539 | $249.10 |
| VAN UK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001065) | ($31.04) |
| VAN UK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.015679 | $31.04 |
| VAN UK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VAN UK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VAN UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006232799840597 | $0.23 |
| VAN UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126588248162 | $2.47 |
| VAN UK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1193900426484 | $2.12 |
| VAN VIET PHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123682) | ($50.16) |
| VAN VIET PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (417.757162) | ($417.76) |
| VAN VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012370175307152 | $50.01 |
| VAN VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.822292375508699 | $0.82 |
| VAN VIET TRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.082447 | $401.08 |
| VAN VIET TRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.28 |
| VAN VIET TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01150088) | ($337.69) |
| VAN VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653656941 | $50.00 |
| VAN VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597451754272 | $50.64 |
| VAN VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1429420954 | $0.14 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001623622124 | $0.00 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073014219467 | $21.61 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.301149017 | $36.30 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048638709156 | $0.00 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 127.430803618 | $127.43 |
| VAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20032424881 | $0.20 |
| VAN VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5356536227) | ($15,446.56) |
| VAN VU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5356536227 | $15,446.56 |
| VAN VU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (306.078373152) | ($2,033.73) |
| VAN VU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 306.078373152 | $2,033.73 |
| VAN VU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.33) |
| VAN VU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.535653) | ($15,968.89) |
| VAN VU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | LINK | (305.078373) | ($2,175.21) |
| VAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019388926053286 | $73.96 |
| VAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052649281117 | $162.38 |
| VAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49627093690803 | $5.87 |
| VAN VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.176835492679999 | $19.42 |
| VAN WYNN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,544.795356604) | ($17,409.84) |
| VAN WYNN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,544.795356604 | $17,409.84 |
| VAN WYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($24.42) |
| VAN WYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($6,067.53) |
| VAN WYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($14.22) |
| VAN WYNN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1,040.795356) | ($7,398.21) |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068628821529 | $2.03 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.962551861 | $70.13 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004953257263 | $0.01 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 361.054960646 | $286.24 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82666934477344 | $23.86 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000866442845049999 | $0.01 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019652186198 | $0.00 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116467830641999 | $0.00 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065815814182 | $0.01 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019861493831 | $0.00 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 494.704670249 | $20.17 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070784626093 | $5.05 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00128136362955 | $0.00 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016781031514 | $0.00 |
| VAN WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023523132012 | $0.00 |
| VAN YUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01682783) | ($29,308.03) |
| VAN YUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055665) | ($16.57) |
| VAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036712743528208 | $138.91 |
| VANA PENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002153688159 | $0.00 |
| VANA PENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000026493886907 | $0.00 |
| VANADIS JAEGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00572904) | ($168.95) |
| VANADIS JAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008473832624184 | $0.31 |
| VANAJAH BALACHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.451921750493 | $4.98 |
| VANAPAN TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048993041199 | $0.15 |
| VANAPAN TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065031184941 | $0.13 |
| VANAPAN TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1498588893876 | $0.14 |
| VANAPAN TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031891476475 | $0.00 |
| VANAPAN TANCHAREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005266931916967 | $2.19 |
| VANCE ANTHONY PENNYWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.05310113 | $5.99 |
| VANCE ANTHONY PENNYWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.05310113) | ($5.42) |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230107191019999 | $6.81 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1723563755 | $3.70 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4854410022 | $4.07 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5397754209 | $50.45 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035456381592 | $2.60 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 120.721290355999 | $17.64 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.099973385918 | $0.10 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00743040676859999 | $1.68 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040502525055 | $2.31 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 423.085324178999 | $17.25 |
| VANCE GREEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0533001459189999 | $99.29 |
| VANCE HINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00099307097629 | $0.00 |
| VANCE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038832743416 | $0.00 |
| VANCE MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059458109486 | $0.00 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009949763808) | ($28.72) |
| VANCE MELBOURNE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.1203205247) | ($235.47) |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (94.2258724) | ($642.62) |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (63.35160803) | ($589.80) |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 5,075.0 | $5,075.00 |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VANCE MELBOURNE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 3.829309125 | $6,832.94 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055787520063 | $0.17 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54134067847 | $0.63 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180120757766799 | $23.42 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321124979723 | $0.32 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05217042606 | $0.04 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8585773095585 | $11.31 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25807590298474 | $2.54 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104224340825 | $0.04 |
| VANCE MELBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000481141229 | $0.00 |
| VANCHO ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206313705398999 | $0.00 |
| VANCHO ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061572042213 | $0.00 |
| VANDA CENCELJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| VANDA CENCELJ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 77,461.886338 | $77,461.89 |
| VANDA CENCELJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,500.0) | ($30,500.00) |
| VANDA CENCELJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| VANDA CENCELJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (17,190.7) | ($17,190.70) |
| VANDA CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000646854674507 | $0.03 |
| VANDA CENCELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.358006691847 | $199.36 |
| VANDA CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099273859099999 | $0.00 |
| VANDA CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.894783970839999 | $0.89 |
| VANDA CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01328136229 | $0.01 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.484519705) | ($3.16) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,536.310901 | $2,536.31 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.3462483 | $10,408.68 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1930942456) | ($5,856.00) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.107620857) | ($3.20) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,464.0 | $1,464.00 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 7.122803437 | $14,471.44 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.22452866) | ($10,308.94) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30621389) | ($8,927.40) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,313.72) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,591.64) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014709177423557 | $51.72 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31708530533999 | $3.31 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002302203957134 | $4.06 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4121293181 | $2.41 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4026304131 | $0.97 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66871549723699 | $3.67 |
| VANDA DAYUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026878096 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANDA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82777545218 | $0.97 |
| VANDA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022517107165 | $43.94 |
| VANDA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74078171385 | $8.23 |
| VANDA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073413271317 | $4.39 |
| VANDA LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.79778868873 | $0.80 |
| VANDA STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000248163348689999 | $0.01 |
| VANDA STOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102828709702 | $0.01 |
| VANDA STRELKOVSKA-CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001030935295001 | $21.88 |
| VANDA STRELKOVSKA-CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98967626978 | $1.13 |
| VANDA STRELKOVSKA-CZECZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044711126238 | $2.55 |
| VANDAMME WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316650170999999 | $0.00 |
| VANDAMME WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3915785132069 | $0.40 |
| VANDAN SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015568606502 | $0.00 |
| VANDANA AWASTHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013692) | ($535.59) |
| VANDANA AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012731150250796 | $50.70 |
| VANDANA GIRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0204532 | $708.49 |
| VANDANA GIRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01177471 | $362.88 |
| VANDANA GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294609384 | $88.96 |
| VANDANA GIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00733111969719999 | $14.30 |
| VANDANA PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068979975694 | $0.00 |
| VANDANA PUROHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000090178364779 | $0.00 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576809027 | $0.00 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130502590697 | $0.03 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.820445287 | $389.82 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098196455147 | $0.01 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021989659091 | $0.00 |
| VANDENWEGHE MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000107937710548 | $0.01 |
| VANDEPERRE PATRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.01424960297 | $86.70 |
| VANDEPERRE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057094165173 | $114.21 |
| VANDEPERRE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80712606689999 | $15.95 |
| VANDEPERRE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.104644273987999 | $7.66 |
| VANDEPERRE QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18314069206 | $20.11 |
| VANDEPUTTE CLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.565174078 | $669.63 |
| VANDERLEI ALVES FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566833710148199 | $0.54 |
| VANDERLEI ALVES FRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8680055046 | $8.87 |
| VANDERLEI CARDOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00044) | ($13.23) |
| VANDERLEI CARDOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 160.35 | $13.23 |
| VANDERLEI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152680890826606 | $0.18 |
| VANDERLEI CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0495181711693 | $0.00 |
| VANDERLUCIA DO NASCIMENTO DE CARVALHO BEIJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069247308711 | $0.00 |
| VANDERSON DE TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177668008548419 | $0.02 |
| VANDERSON DE TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45242275772 | $4.96 |
| VANDERSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052347741098997 | $0.06 |
| VANDERSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000464827771938 | $0.00 |
| VANDERSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16892569485 | $0.17 |
| VANDERSON SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15752601126 | $0.10 |
| VANDHANA MALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808046313439999 | $23.70 |
| VANDHANA MALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109667728654 | $0.01 |
| VANDIVER LEWIS CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228508556199999 | $0.04 |
| VANDOL TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016555360861 | $0.00 |
| VANDOL TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050983422524 | $0.01 |
| VANDOL TON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129069789005 | $0.01 |
| VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 751.5 | $420.89 |
| VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (751.496) | ($420.40) |
| VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 418.132 | $420.40 |
| VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025996582986 | |
| VANDRE BERNARDO LEUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26455399200004 | $2.93 |
| VANDRE SILVA GAMONAL BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212753691479999 | $0.04 |
| VANDRO PINHEIRO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011163079252 | $0.00 |
| VANDROZ SULLYVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.52654549339999 | $3.53 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,040.294151346) | ($3,191.09) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,040.294151346 | $3,191.09 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,056.264084435) | ($3,263.69) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,056.264084435 | $3,263.69 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (25.322382) | ($20.06) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (4,014.971769) | ($3,184.93) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.71715) | ($20.00) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,037.546934435) | ($3,250.18) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,924.5076) | ($2,045.17) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,924.5076 | $2,045.17 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (48.276559) | ($19.77) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (3,876.231041) | ($1,606.81) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 492.0 | $492.00 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,235.738 | $1,235.74 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,700.0) | ($3,700.00) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.846643673 | $7,383.95 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.846658221) | ($7,383.98) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.846658221 | $7,383.98 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.8) | ($7,350.62) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,362.817 | $7,350.62 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.046658) | ($91.53) |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 90.452 | $91.53 |
| VANDY ALDERMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,461.007) | ($7,461.01) |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109794027824 | $0.03 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001099603980855 | $0.00 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.618488109296 | $0.62 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.412685349099 | $10.83 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.522084173858 | $20.99 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1005843569213 | $1.81 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100956668655 | $0.00 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027469861783 | $0.01 |
| VANDY ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000152953163849999 | $0.00 |
| VANE NYARANGI NYANGARESI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.58738 | $406.59 |
| VANE NYARANGI NYANGARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024634644655248 | $0.01 |
| VANE NYARANGI NYANGARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4102255414 | $2.41 |
| VANER MENON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.08999041 | $254.93 |
| VANER MENON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.266058401) | ($2.37) |
| VANER MENON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.202384687) | ($2.37) |
| VANER MENON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001287602409) | ($2.55) |
| VANER MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759199955899999 | $235.31 |
| VANER MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5566742598 | $12.22 |
| VANER MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000978011730374 | $1.57 |
| VANER MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0171777485478 | $0.02 |
| VANER MENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102897706301 | $0.00 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2487317375) | ($7,487.57) |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2487317375 | $7,487.57 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10306386) | ($2,998.95) |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (172.656972374) | ($1,329.46) |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 172.656972374 | $1,329.46 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (172.6569) | ($1,331.18) |
| VANERA KEOHAVONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,333.384 | $1,331.18 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180890744750729 | $62.13 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035840701285 | $70.67 |
| VANERA KEOHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6475305366682 | $33.49 |
| VANESA ARNEDO ANTONANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032995483148 | $0.01 |
| VANESA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026559843304 | $0.01 |
| VANESA CORRADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19689912251 | $0.75 |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.002095 | $84.81 |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00204221 | $82.75 |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056145) | ($1,780.81) |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,670.45) |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000112) | ($3.54) |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106279405790951 | $36.62 |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003696457748 | $0.00 |
| VANESA CORTIJOS NAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063238031611 | $0.00 |
| VANESA CRISTINA ZAPATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| VANESA CRISTINA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002444058719 | $50.00 |
| VANESA CRISTINA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07148169636729 | $1.41 |
| VANESA CRISTINA ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1360992841 | $2.14 |
| VANESA DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001344) | ($39.97) |
| VANESA DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 39.787 | $39.97 |
| VANESA DIAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (457.836468) | ($457.84) |
| VANESA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001281509847927 | $0.44 |
| VANESA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5837397505982 | $4.58 |
| VANESA DÍAZ CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.928633727824 | $10.51 |
| VANESA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013124741366 | $0.36 |
| VANESA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.41911439809999 | $5.42 |
| VANESA FABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840249281382718 | $0.01 |
| VANESA FABIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020341613157 | $0.00 |
| VANESA GONZALEZ REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106993948807049 | $0.10 |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000228) | ($0.09) |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | DOT | (0.0269511503) | ($0.40) |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ADA | (191.352434) | ($148.67) |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085557496779999 | $0.00 |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5156748582294 | $0.46 |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342591816329999 | $0.00 |
| VANESA HUELVES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015640536339851 | $0.00 |
| VANESA KOSPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041958357813 | $1.24 |
| VANESA KOSPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083339034888 | $0.00 |
| VANESA KOSPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0022258685719 | $0.50 |
| VANESA LAURA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113496715 | $50.00 |
| VANESA LAURA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49206152346175 | $0.42 |
| VANESA LENTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,279.26) | ($2,279.26) |
| VANESA LENTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2.65) | ($2.65) |
| VANESA LENTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| VANESA LENTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003843) | ($109.65) |
| VANESA LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030843667891118 | $1.07 |
| VANESA LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634786619398 | $0.07 |
| VANESA LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6399520024759 | $14.64 |
| VANESA LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7023121906 | $1.70 |
| VANESA LOPERA GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04502513 | $1,736.39 |
| VANESA LOPERA GUTIERREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04154295) | ($1,258.21) |
| VANESA LOPERA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001978559678384 | $59.72 |
| VANESA MARTÍNEZ PUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109905978173 | $3.25 |
| VANESA MARTÍNEZ PUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082568897404 | $0.01 |
| VANESA MIKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,643.61641488593 | $1,915.42 |
| VANESA NOELIA CASCALLARES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 402.949176 | $402.95 |
| VANESA NOELIA CASCALLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216999956 | $50.00 |
| VANESA NOELIA CASCALLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23498544079047 | $0.18 |
| VANESA NOELIA CASCALLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9764823491 | $3.98 |
| VANESA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017122897431 | $0.51 |
| VANESA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6671816859999 | $93.67 |
| VANESA POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020106363791 | $0.60 |
| VANESA POMERANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121418331845 | $0.00 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.47049633 | $1,440.33 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3817031294) | ($1,166.93) |
| VANESA RESTREPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3817031294 | $1,166.93 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (0.8517681385) | ($2,604.00) |
| VANESA RESTREPO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 651.0 | $651.00 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (542.42) | ($542.42) |
| VANESA RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02081521217) | ($19.53) |
| VANESA RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6938404055) | ($651.00) |
| VANESA RESTREPO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.8517681385 | $799.18 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123387370802 | $0.04 |
| VANESA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005174486975404 | $1.56 |
| VANESA RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158775300532999 | $0.47 |
| VANESA RIVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18319434045 | $2.04 |
| VANESA ROGGERO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273874592 | $37.70 |
| VANESA ROGGERO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357662001679999 | $6.98 |
| VANESA SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148928189191 | $4.41 |
| VANESA SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066628373224 | $1.30 |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000561) | ($1.00) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2.171727) | ($1.00) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182039) | ($325.09) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (138.874542) | ($64.11) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001171) | ($34.01) |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009985085844351 | $0.35 |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014251230691883 | $3.50 |
| VANESA TORRES WEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.786278417908699 | $0.56 |
| VANESA UBASA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.30392055 | $778.19 |
| VANESA UBASA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07094988 | $220.93 |
| VANESA UBASA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01795526 | $740.37 |
| VANESA UBASA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.05654 | $93.95 |
| VANESA UBASA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $53.09 |
| VANESA UBASA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.86335019 | $89.14 |
| VANESA UBASA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00399694 | $162.65 |
| VANESA UBASA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.81691 | $27.22 |
| VANESA UBASA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 4.91923377 | $208.72 |
| VANESA UBASA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (13.64024) | ($570.64) |
| VANESA UBASA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 571.58 | $570.64 |
| VANESA UBASA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (284.0) | ($284.00) |
| VANESA UBASA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0096248 | $284.00 |
| VANESA UBASA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (287.58) | ($287.58) |
| VANESA UBASA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 7.38256 | $287.58 |
| VANESA UBASA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (7.3944) | ($301.10) |
| VANESA UBASA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 302.053 | $301.10 |
| VANESA UBASA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.033435) | ($1,023.81) |
| VANESA UBASA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 1,021.869 | $1,023.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA UBASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VANESSA UBASA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0337101 | $1,000.00 |
| VANESSA UBASA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (323.92) | ($323.92) |
| VANESSA UBASA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 8.43718 | $323.92 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204961989993 | $59.64 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.543570417581229 | $1.14 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087143434366 | $1.55 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4040709478765 | $0.40 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098921797997 | $5.52 |
| VANESSA UBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0197367272 | $0.20 |
| VANESSA VIVIANA VEIRAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VANESSA VIVIANA VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002821725684069 | $50.20 |
| VANESSA VIVIANA VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.74512658072 | $3.75 |
| VANESSA AGUILAR VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037902787094 | $0.00 |
| VANESSA AILEEN ZWEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057979) | ($20.94) |
| VANESSA AILEEN ZWEIFEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005803) | ($20.95) |
| VANESSA AILEEN ZWEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108627148255 | $0.35 |
| VANESSA ALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017023532135 | $5.04 |
| VANESSA ALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679746038568 | $13.26 |
| VANESSA ALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016035167365 | $0.00 |
| VANESSA ALMENDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045729845927 | $1.35 |
| VANESSA ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033880642494 | $1.00 |
| VANESSA ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VANESSA ALVAREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VANESSA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030945983971 | $0.92 |
| VANESSA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.365907784 | $27.37 |
| VANESSA ALVAREZ VIDAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| VANESSA ALVAREZ VIDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09624333) | ($2,879.51) |
| VANESSA ALVAREZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103296280948469 | $34.62 |
| VANESSA ANTUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VANESSA ANTUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 231.729 | $500.00 |
| VANESSA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417567424809999 | $12.36 |
| VANESSA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.060935716616 | $42.56 |
| VANESSA ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72836044849999 | $1.71 |
| VANESSA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139183902637 | $4.12 |
| VANESSA BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016716289999 | $32.62 |
| VANESSA BASILE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.51143641 | $20,036.03 |
| VANESSA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329951440429 | $88.62 |
| VANESSA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014239252955 | $0.02 |
| VANESSA BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035260536755 | $6.88 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.707734304) | ($1.51) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.707734304 | $1.51 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.836182821) | ($16.45) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.836182821 | $16.45 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.847418174) | ($9.05) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.847418174 | $9.05 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001177599884) | ($0.05) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001177599884 | $0.05 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | CEL | (0.7077) | ($1.52) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.836182) | ($16.84) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (1.847418) | ($9.14) |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004777945573 | $0.00 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257376413556732 | $0.01 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017268869108 | $0.00 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0758488470338999 | $0.10 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017763646339218 | $0.10 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000022502841144 | $0.00 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000024966388339 | $0.00 |
| VANESSA BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000052368466801 | $0.00 |
| VANESSA BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.72012701877 | $75.62 |
| VANESSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.997451651595 | $21.83 |
| VANESSA BROWNLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (60.449) | ($25.94) |
| VANESSA BROWNLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0008705 | $25.94 |
| VANESSA BROWNLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000673429) | ($1,576.97) |
| VANESSA BROWNLEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04558596) | ($1,247.00) |
| VANESSA BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9417274821325 | $43.70 |
| VANESSA BUSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3931620508999 | $27.78 |
| VANESSA BUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.946306782867 | $131.40 |
| VANESSA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006458887918 | $0.00 |
| VANESSA CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3991808035 | $7.45 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.62718417 | $982.22 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.019618) | ($30.00) |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29.946 | $30.00 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.60756617) | ($889.81) |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.60756617) | ($707.18) |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.375257682) | ($28,371.82) |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.168351508) | ($195.95) |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 0.60756617 | $707.18 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 24.54360919 | $28,567.77 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160623149096 | $0.00 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009716592275 | $0.02 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030357144226 | $0.00 |
| VANESSA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060124119895 | $0.00 |
| VANESSA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022165682553 | $0.66 |
| VANESSA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155741393209999 | $30.39 |
| VANESSA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.7914178029999 | $19.79 |
| VANESSA CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.321784467 | $29.32 |
| VANESSA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20862831190999 | $0.76 |
| VANESSA CARVALHO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006799506193 | $2.53 |
| VANESSA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162153485644 | $0.48 |
| VANESSA CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063629305365 | $12.42 |
| VANESSA CETMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015767291851 | $46.79 |
| VANESSA CHALLINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175535731729999 | $0.52 |
| VANESSA CHALLINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1747611514899 | $42.69 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 15,005.0 | $15,005.00 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 270.0 | $270.00 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (261.33) | ($261.33) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 1.364680972 | $43,219.45 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.364948914) | ($43,247.04) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.364948914 | $43,247.04 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36494891) | ($43,239.34) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 15,432.4819976 | $15,432.48 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (261.33) | ($261.33) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 21.023740323 | $40,867.43 |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.729860485) | ($73,341.97) |
| VANESSA CHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.729860485 | $73,341.97 |
| VANESSA CHUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (37.729860485) | ($73,461.55) |
| VANESSA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002466496286716 | $0.08 |
| VANESSA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112076848947821 | $280.02 |
| VANESSA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000107706007923 | $0.00 |
| VANESSA COELHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0274207 | $1,118.02 |
| VANESSA COELHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.265864 | $766.99 |
| VANESSA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401803131776 | $11.45 |
| VANESSA COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031326444753 | $5.41 |
| VANESSA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007901903 | $0.00 |
| VANESSA CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273850371788887 | $0.00 |
| VANESSA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032643787396 | $0.97 |
| VANESSA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58494279294002 | $5.07 |
| VANESSA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6769702089 | $1.05 |
| VANESSA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000160627178739999 | $0.00 |
| VANESSA CORVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620695274349999 | $0.01 |
| VANESSA CORVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022672704341 | $4.42 |
| VANESSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033315700432 | $0.99 |
| VANESSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67201064929999 | $2.67 |
| VANESSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05855711745 | $0.65 |
| VANESSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023014548718 | $0.20 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034253538856 | $10.14 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119635554507999 | $0.00 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7333262565 | $1.37 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068977007655 | $0.61 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.72117891092 | $0.11 |
| VANESSA DARVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0668468462 | $0.10 |
| VANESSA DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.702192777 | $18.30 |
| VANESSA DEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001004943929) | ($41.67) |
| VANESSA DEAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 15,708.043343 | $15,708.04 |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 36,734.576473 | $36,734.58 |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 51.306652164 | $150,841.37 |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,942.72) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($76,510.83) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 23,426.162163 | $23,426.16 |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (24.306678508) | ($71,628.68) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.34) | ($83.34) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| VANESSA DEAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 4.081882564 | $162,070.77 |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($392.53) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (505.972849) | ($505.97) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($70,281.00) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.08459665456) | ($161.00) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,526.50) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($23,723.01) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.85) | ($73,139.32) |
| VANESSA DEAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80251138) | ($71,260.80) |
| VANESSA DEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 2.67231138 | $108,514.26 |
| VANESSA DEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (2.67231138) | ($106,738.37) |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371718559799 | $149.21 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014975898229 | $0.00 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020254671638052 | $0.59 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.60540650775 | $83.61 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033055514366 | $0.00 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000122307736073 | $0.00 |
| VANESSA DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00021765842655343 | $0.43 |
| VANESSA DEGRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VANESSA DEGRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.72590254) | ($3,205.60) |
| VANESSA DEGRE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1081592197) | ($191.63) |
| VANESSA DEGRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (554.7883) | ($301.11) |
| VANESSA DEGRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02644) | ($762.72) |
| VANESSA DEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.818179000403 | $50.78 |
| VANESSA DI LORENZO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $491.17 |
| VANESSA DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258405244467999 | $52.56 |
| VANESSA DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22668303 | $705.00 |
| VANESSA DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00314323 | $129.81 |
| VANESSA DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036893) | ($10.00) |
| VANESSA DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036893 | $10.00 |
| VANESSA DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006804728486) | ($10.00) |
| VANESSA DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006804728486 | $10.00 |
| VANESSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017426599503 | $51.97 |
| VANESSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301839266317 | $5.70 |
| VANESSA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.429553529 | $69.43 |
| VANESSA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030124068812 | $91.78 |
| VANESSA DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023611411358 | $46.07 |
| VANESSA DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019421951277 | $0.00 |
| VANESSA DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699639828159999 | $13.65 |
| VANESSA DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000110017863085 | $0.00 |
| VANESSA ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167478666399999 | $49.86 |
| VANESSA ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039816676966 | $78.82 |
| VANESSA ECHAVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.629846522 | $37.63 |
| VANESSA ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029378469001 | $8.70 |
| VANESSA ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046167410262 | $91.83 |
| VANESSA ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3187050054 | $3.42 |
| VANESSA ECHEVERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14160288022 | $1.57 |
| VANESSA EDPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016576442842 | $0.49 |
| VANESSA EDPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113155046826999 | $2.21 |
| VANESSA EDPAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7773452719 | $1.78 |
| VANESSA EMANUELSDOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2457477295 | $85.62 |
| VANESSA ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.19617029439 | $9.91 |
| VANESSA FERRERI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (498.388042) | ($451.00) |
| VANESSA FERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125651907179909 | $50.50 |
| VANESSA FERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.790099140353899 | $0.74 |
| VANESSA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067019485587 | $19.83 |
| VANESSA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114289537609 | $22.30 |
| VANESSA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042880436961 | $1.27 |
| VANESSA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021022149362 | $4.10 |
| VANESSA FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065537152734 | $19.40 |
| VANESSA FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055106212368 | $0.03 |
| VANESSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026962602511 | $0.00 |
| VANESSA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029760501382 | $0.58 |
| VANESSA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32813666424999 | $1.33 |
| VANESSA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.437829744 | $1.44 |
| VANESSA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036121179269 | $0.03 |
| VANESSA GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062808820695 | $0.01 |
| VANESSA GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052912126447 | $0.16 |
| VANESSA GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068336266637 | $0.00 |
| VANESSA GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124044202364 | $0.00 |
| VANESSA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050703316996 | $15.01 |
| VANESSA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6151060158 | $1.64 |
| VANESSA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051989752518 | $3.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15029975302999 | $0.17 |
| VANESSA GUYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.473646667574 | $21.10 |
| VANESSA HARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082596095361 | $255.57 |
| VANESSA HARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121609649184 | $246.38 |
| VANESSA HARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0365350885 | $3.04 |
| VANESSA HARRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.789516341 | $9.35 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4532056323) | ($13,062.70) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4532056323 | $13,062.70 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.531016242) | ($7,943.84) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.531016242 | $7,943.84 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,543.592807154) | ($5,027.55) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,543.592807154 | $5,027.55 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.996902214) | ($1,988.31) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.996902214 | $1,988.31 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.550621213) | ($203.15) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DASH | 3.550621213 | $203.15 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,542.771011355) | ($1,974.70) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,542.771011355 | $1,974.70 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (69.035699165) | ($170.71) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 69.035699165 | $170.71 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (30.996902) | ($1,993.56) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DASH | (3.550621) | ($204.28) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,660.533029324) | ($642.04) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,660.533029324 | $642.04 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | OMG | (69.035699) | ($170.43) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (10,543.592807) | ($5,594.13) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.5) | ($6,589.10) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.453205) | ($13,770.06) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.031016242) | ($1,940.99) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.031016242 | $1,940.99 |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (15,542.771011) | ($2,136.28) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,660.533029) | ($678.28) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,335.607225387) | ($30,000.00) |
| VANESSA HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,335.607225387 | $30,000.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031016242) | ($2,013.90) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031016242 | $2,013.90 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.95) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,325.607225) | ($27,046.70) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.031016242) | ($1,851.23) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.508261219) | ($95.64) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.508261219 | $95.64 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.031016242 | $1,851.23 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.508261219) | ($95.59) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (0.250970182) | ($14.22) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.250970182) | ($14.22) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.250970182 | $14.22 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.508261219 | $95.59 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BSV | 0.250970182 | $14.22 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031016242) | ($1,939.03) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031016242 | $1,939.03 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.031016242) | ($1,930.31) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006323265637) | ($0.02) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006323265637 | $0.02 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (0.000000212656128) | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DASH | 0.000000212656128 | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.0000002141826336) | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.0000002141826336 | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | OMG | (0.0000001650640864) | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | OMG | 0.0000001650640864 | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.0000003553571576) | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.0000003553571576 | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (0.0000003241463305) | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 0.0000003241463305 | $0.00 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5082612194) | ($90.09) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5082612194 | $90.09 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2509701821) | ($14.28) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2509701821 | $14.28 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.4967507518) | ($46.14) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.4967507518 | $46.14 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (154.830017592) | ($194.07) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 154.830017592 | $194.07 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (138.134043716) | ($1,304.55) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 138.134043716 | $1,304.55 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.340497694) | ($409.82) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.340497694 | $409.82 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.818409214) | ($79.13) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.818409214 | $79.13 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.46898) | ($1,751.80) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.46898 | $1,751.80 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (83.116428082) | ($2.97) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SGB | 83.116428082 | $2.97 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.49675075) | ($46.29) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (83.116428082) | ($2.98) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SGB | 83.116428082 | $2.98 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (154.83) | ($194.06) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.818409214) | ($79.01) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (43.46898) | ($1,743.78) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | COMP | (7.340497694) | ($409.16) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (138.134043716) | ($1,297.08) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BCH | (0.50826121) | ($90.07) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,007.820470283) | ($10,234.19) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,007.820470283 | $10,234.19 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BSV | (0.25097018) | ($14.40) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,007.820470069) | ($10,231.13) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3897094558) | ($730.72) |
| VANESSA HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3897094558 | $730.72 |
| VANESSA HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.389709) | ($730.42) |
| VANESSA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085001059416 | $25.16 |
| VANESSA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,109.92650821353 | $1,429.11 |
| VANESSA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8328660698 | $3.83 |
| VANESSA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5115884826 | $16.80 |
| VANESSA HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128989065269 | $0.38 |
| VANESSA HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.295228947 | $22.30 |
| VANESSA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017169404285 | $0.51 |
| VANESSA HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025935451818999 | $50.61 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001826263 | $0.50 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023325457431 | $0.00 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.422880319 | $36.80 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06246676152 | $0.55 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52730649903 | $1.80 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14246189907 | $0.88 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087665408675 | $0.20 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46364940631999 | $0.22 |
| VANESSA HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.80680363115 | $1.08 |
| VANESSA HUTCHINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.3647373 | $1,025.39 |
| VANESSA HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695602151 | $0.49 |
| VANESSA HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068161227809 | $136.88 |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01748240466) | ($698.86) |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01748240466 | $698.86 |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174824) | ($692.86) |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0174824 | $692.85 |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174824) | ($690.05) |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0174824 | $690.18 |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.017482 | $690.18 |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017482) | ($690.18) |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174824) | ($693.71) |
| VANESSA ISLA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0174824 | $693.71 |
| VANESSA ISLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0174824 | $660.74 |
| VANESSA ISLA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174824) | ($660.80) |
| VANESSA ISLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174824) | ($521.66) |
| VANESSA ISLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0174824 | $521.66 |
| VANESSA ISLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034287494918399 | $1.38 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152043321094 | $0.00 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068821552599 | $0.01 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028157576561 | $0.00 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111403936513 | $0.01 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001978254069 | $0.00 |
| VANESSA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026137968535 | $0.00 |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (29,554.960409) | ($29,554.96) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.489286) | ($15,122.21) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (23.322285) | ($23.32) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($3.07) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.044 | $3.07 |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003345 | $10.00 |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00047136) | ($14.10) |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260586989723446 | $91.96 |
| VANESSA JAGERSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 301.797137101272 | $301.80 |
| VANESSA JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8365831704 | $3.84 |
| VANESSA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000325079395999 | $0.00 |
| VANESSA JULIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (351.524834449) | ($335.00) |
| VANESSA JULIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 351.524834449 | $335.00 |
| VANESSA JULIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (350.0) | ($333.92) |
| VANESSA JULIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 757.4 | $468.41 |
| VANESSA JULIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00736521 | $231.54 |
| VANESSA JULIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (758.924834) | ($462.60) |
| VANESSA JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044503107914 | $13.17 |
| VANESSA JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011775849863 | $2.30 |
| VANESSA JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2904430613035 | $0.27 |
| VANESSA JULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 40.0540036039999 | $3.79 |
| VANESSA KAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076050985095 | $2.36 |
| VANESSA KARPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042485785912 | $12.57 |
| VANESSA KARPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040293656649 | $0.00 |
| VANESSA KARPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.06879577769999 | $4.44 |
| VANESSA KARPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16586620923 | $0.02 |
| VANESSA KARPISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022516764033 | $0.17 |
| VANESSA KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093803095392 | $2.78 |
| VANESSA KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053760554506 | $1.05 |
| VANESSA KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41045768522 | $0.20 |
| VANESSA KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016898981489 | $5.00 |
| VANESSA KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2057594176 | $6.56 |
| VANESSA KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05812012) | ($1,612.66) |
| VANESSA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7440915749612 | $27.40 |
| VANESSA KOZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509920052869999 | $1.51 |
| VANESSA KOZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8201490639999 | $18.68 |
| VANESSA KOZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.800743045 | $13.69 |
| VANESSA KOZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.922380884 | $73.67 |
| VANESSA KOZIOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9599638221 | $0.94 |
| VANESSA KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8159470402 | $31.60 |
| VANESSA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123068358063 | $0.36 |
| VANESSA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022988521977 | $44.86 |
| VANESSA LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110790223079 | $3.28 |
| VANESSA LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034013601907 | $66.93 |
| VANESSA LANSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.499538354 | $82.50 |
| VANESSA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129959144497 | $3.85 |
| VANESSA LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033399791124 | $6.52 |
| VANESSA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031907197364 | $9.44 |
| VANESSA LEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014525210342 | $28.34 |
| VANESSA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096834439842999 | $28.66 |
| VANESSA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02982416499 | $58.34 |
| VANESSA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24472194799 | $2.72 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120083206409 | $0.36 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030913400164038 | $0.04 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029491954557 | $0.00 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028463381418 | $0.00 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064311819783 | $0.00 |
| VANESSA LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000059778545450999 | $0.00 |
| VANESSA LI PING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000976012641689999 | $2.89 |
| VANESSA LI PING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13271656767 | $0.15 |
| VANESSA LI PING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4458230288 | $2.16 |
| VANESSA LI PING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.867855166 | $99.87 |
| VANESSA LI PING FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103380364023 | $3.29 |
| VANESSA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137928822965 | $40.82 |
| VANESSA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662457954169999 | $204.99 |
| VANESSA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048892820566 | $97.41 |
| VANESSA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 420.87525134 | $420.88 |
| VANESSA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1690161569 | $5.81 |
| VANESSA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157365681495 | $0.47 |
| VANESSA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035492059141 | $0.00 |
| VANESSA LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.009375285337 | $0.00 |
| VANESSA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041838400597 | $12.38 |
| VANESSA LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020599189474 | $40.19 |
| VANESSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072621383864 | $14.17 |
| VANESSA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023125117833 | $0.05 |
| VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058688076409 | $0.00 |
| VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016329894679 | $0.00 |
| VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293930196839999 | $0.00 |
| VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053645029428 | $0.00 |
| VANESSA LOPEZ-LUNDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002045070648 | $0.00 |
| VANESSA LUJAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016344172569 | $0.48 |
| VANESSA LUJAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.393842021 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA LYNN BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461088156012659 | $0.05 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,839.387315655) | ($9,624.79) |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,839.387315655 | $9,624.79 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,839.387315655) | ($9,643.54) |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,839.387315655 | $9,643.54 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,839.387315655) | ($9,553.48) |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,839.387315655 | $9,553.48 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (93.283582) | ($99.72) |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,746.103733655) | ($7,254.63) |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009762033976 | $39.20 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.24210076636 | $431.72 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.194490301 | $12.78 |
| VANESSA M MIDDLEBROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09426874811 | $9.59 |
| VANESSA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000636527613 | $0.00 |
| VANESSA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008109974259 | $0.00 |
| VANESSA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102033320097 | $0.00 |
| VANESSA MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074551386257 | $0.00 |
| VANESSA MADUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018849934235 | $56.45 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,683.0) | ($52,683.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,683.0 | $52,683.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (139,130.0) | ($139,130.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 139,130.0 | $139,130.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (139,130.0) | ($139,130.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,683.0) | ($52,683.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,044.018816108) | ($23,012.78) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,044.018816108 | $23,012.78 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,473.562097873) | ($5,335.60) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,473.562097873 | $5,335.60 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (214.198675364) | ($7,179.94) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 214.198675364 | $7,179.94 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,482.260105595) | ($1,808.36) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,482.260105595 | $1,808.36 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (214.0) | ($7,202.79) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3,040.0) | ($23,073.60) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (1,480.0) | ($1,805.60) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (9,400.0) | ($5,314.06) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.387610124) | ($162,695.37) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.387610124 | $162,695.37 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.79) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.37) | ($157,200.94) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,913.665108431) | ($8,885.26) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,913.665108431 | $8,885.26 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (169.070137207) | ($169.07) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 169.070137207 | $169.07 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (73.933764379) | ($73.93) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 73.933764379 | $73.93 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.586289161) | ($35.10) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.586289161 | $35.10 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01953823722) | ($0.02) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01953823722 | $0.02 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1436670835) | ($0.36) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1436670835 | $0.36 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002034442236) | ($0.17) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002034442236 | $0.17 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,900.0) | ($8,845.06) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.18) | ($0.18) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.18 | $0.18 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.08) | ($0.08) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.08 | $0.08 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001368443547) | ($41.66) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001368443547 | $41.66 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.006489449183) | ($0.01) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.006489449183 | $0.01 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5636269478) | ($4.26) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5636269478 | $4.26 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.651324723) | ($10.85) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.651324723 | $10.85 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03950921477) | ($0.04) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03950921477 | $0.04 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.018097529) | ($2.21) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.018097529 | $2.21 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1276321906) | ($4.06) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1276321906 | $4.06 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74.013764379) | ($74.01) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74.013764379 | $74.01 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.015322641) | ($74.02) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.015322641 | $74.02 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.1436670835) | ($0.41) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.1436670835 | $0.41 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1439712189) | ($0.41) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1439712189 | $0.41 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (0.002034442236) | ($0.21) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 0.002034442236 | $0.21 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002035996795) | ($0.21) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002035996795 | $0.21 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (0.01953823722) | ($0.02) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 0.01953823722 | $0.02 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01955238013) | ($0.02) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01955238013 | $0.02 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (160.0) | ($160.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($8.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($17.41) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (70.0) | ($38.48) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (4.0) | ($29.00) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.10446581 | $3,058.50 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.89394358 | $5,214.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.89394358) | ($5,028.09) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.89394358 | $5,028.09 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.113444) | ($3,256.09) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.037168011) | ($80,706.28) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.037168011 | $80,706.28 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (45.037168) | ($80,565.19) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 9.94963 | $17,841.62 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.949630011) | ($17,923.08) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.949630011 | $17,923.08 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000744345346) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000744345346 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.001510881967) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.001510881967 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00006741038282) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00006741038282 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008141581197) | ($0.02) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008141581197 | $0.02 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00009263579219) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00009263579219 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.0000009331077141) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.0000009331077141 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01034945938) | ($0.01) |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01034945938 | $0.01 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00005572814775) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00005572814775 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000006438321616) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000006438321616 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000003880439752) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000003880439752 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000006662856079) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000006662856079 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000001482230466) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000001482230466 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000000000021452998) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000000000021452998 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000003464117365) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000003464117365 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000000032498) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000000032498 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0000000046974226) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0000000046974226 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000002664919) | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000002664919 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118507803579831 | $435.65 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.931436216435 | $100.25 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291222267197 | $680.62 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 455.60331725215 | $455.60 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.1911046050859 | $31.37 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.934333596604 | $118.17 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6514887514169 | $63.48 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00210874382015759 | $0.01 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000098470765307658 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.2753138050421 | $75.88 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001082181876247 | $0.00 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 899.284668112524 | $899.28 |
| VANESSA MAGNANINI GUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.467009815029167 | $0.80 |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101025) | ($29.61) |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (143.009061) | ($143.01) |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079893412787999 | $0.28 |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18757278153484 | $0.16 |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063478368124999 | $0.02 |
| VANESSA MAJDANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3154253464 | $1.32 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01206296 | $486.99 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00296122 | $120.03 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01209689 | $499.70 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.01211325 | $482.32 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0120762 | $475.65 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01296652 | $490.64 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06427704) | ($2,458.54) |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06427704 | $2,458.54 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00199467 | $70.63 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01244136 | $419.34 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01228945 | $361.29 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01203013 | $359.60 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060470605021 | $194.91 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.061202166 | $100.00 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089044575667 | $17.37 |
| VANESSA MARIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.426143929 | $16.43 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03796694 | $1,565.41 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.8034941 | $2,474.37 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 4.985 | $528.36 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05370982 | $1,702.99 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017264732705 | $60.29 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9015126513739 | $78.64 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003400228865 | $3.91 |
| VANESSA MARTELO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024801173907 | $0.90 |
| VANESSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603019777639999 | $0.07 |
| VANESSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000245015850139999 | $0.00 |
| VANESSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101763835758 | $0.00 |
| VANESSA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000114722918552 | $0.00 |
| VANESSA MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086621444306 | $0.26 |
| VANESSA MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03176488991 | $62.32 |
| VANESSA MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5856719407 | $4.14 |
| VANESSA MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027889333996 | $0.25 |
| VANESSA MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117288827218 | $2.66 |
| VANESSA MICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160114492437 | $0.47 |
| VANESSA MICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378841183667431 | $0.04 |
| VANESSA MICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0939563361 | $7.09 |
| VANESSA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026436184906 | $7.82 |
| VANESSA MINHTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039315362261 | $11.64 |
| VANESSA MINHTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035311366738 | $69.59 |
| VANESSA MINHTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7909944012 | $3.01 |
| VANESSA MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000957152522959999 | $0.03 |
| VANESSA MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045640235666 | $0.01 |
| VANESSA MIRABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016270054535 | $0.01 |
| VANESSA MNERVA PAEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00551573 | $16.67 |
| VANESSA MNERVA PAEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00551573) | ($16.07) |
| VANESSA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590335519 | $0.49 |
| VANESSA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08867589439 | $0.09 |
| VANESSA MORELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05057328833 | $100.85 |
| VANESSA MORELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123252868073 | $0.01 |
| VANESSA MORELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88869907232 | $0.56 |
| VANESSA MORELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016225582738 | $0.14 |
| VANESSA MORELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0255399279259999 | $0.16 |
| VANESSA NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164534460359999 | $0.49 |
| VANESSA NAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2306540205 | $7.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA NAPOLITANO-LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060727597669 | $187.70 |
| VANESSA NAPOLITANO-LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065390303511 | $131.21 |
| VANESSA NAPOLITANO-LYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5758289569 | $10.58 |
| VANESSA NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127240101932 | $0.38 |
| VANESSA NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9945081307 | $1.25 |
| VANESSA NEMERGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259459959369999 | $7.68 |
| VANESSA NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24934347722 | $0.24 |
| VANESSA NEWLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50690583149999 | $17.75 |
| VANESSA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,021.548076) | ($386.55) |
| VANESSA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10686618) | ($3,086.08) |
| VANESSA NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.999) | ($162.19) |
| VANESSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010919491469536 | $36.61 |
| VANESSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.915954325966 | $1.17 |
| VANESSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148200035429999 | $28.92 |
| VANESSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5284400724 | $0.37 |
| VANESSA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4483615951132 | $2.38 |
| VANESSA NICAISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3267148825614 | $0.31 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,023.302117999) | ($24,291.21) |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,023.302117999 | $24,291.21 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (449.125806) | ($496.87) |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,574.176311) | ($23,871.40) |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Incoming | Deposit | CEL | 0.7077 | $1.52 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Incoming | Deposit | SNX | 1.847418 | $9.14 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 5/4/2022 | Custody | Incoming | Deposit | MATIC | 14.836182 | $16.84 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012889607263786 | $50.43 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.148826897 | $24.65 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005713132417 | $0.11 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.819319253639 | $143.65 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.6720058769999 | $166.28 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00105407599807 | $0.01 |
| VANESSA NICOLE BLUMBERG TRUST II | JANETS WAY, NEW BRAUNFELS, TEXAS 78130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000546046058369999 | $0.00 |
| VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002646352926 | $80.31 |
| VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043414573639 | $86.19 |
| VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8712630381 | $5.87 |
| VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45052605676 | $3.98 |
| VANESSA OCTAVIA LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020512725948 | $0.00 |
| VANESSA OGIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023986674186 | $0.03 |
| VANESSA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000474624051 | $0.00 |
| VANESSA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000345622517869999 | $0.00 |
| VANESSA ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077228183426 | $0.02 |
| VANESSA OROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019686013345 | $0.01 |
| VANESSA OROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176652109 | $0.46 |
| VANESSA OROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056665368869 | $0.06 |
| VANESSA ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.52758135451 | $12.80 |
| VANESSA ORSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 265.722801725 | $265.72 |
| VANESSA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443154959232 | $0.00 |
| VANESSA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149515446049999 | $0.01 |
| VANESSA OSULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162534624797 | $0.48 |
| VANESSA OSULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2064346411 | $7.21 |
| VANESSA PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1726560310599 | $31.83 |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (0.778) | ($1.58) |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.00057 | $1.58 |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (411.505869) | ($411.51) |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128715) | ($48.90) |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287154696 | $50.00 |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934257302270191 | $1.92 |
| VANESSA PATRICIA GABOLEIRO DO CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072413691059999 | $0.01 |
| VANESSA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083765225109 | $16.34 |
| VANESSA PEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017779878477 | $0.05 |
| VANESSA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128307421761 | $0.38 |
| VANESSA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046781928225 | $0.00 |
| VANESSA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028632741781 | $5.59 |
| VANESSA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28495898677 | $0.81 |
| VANESSA PERINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107346855328 | $31.77 |
| VANESSA PERINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16743411916 | $0.20 |
| VANESSA PERINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 80.578230478 | $100.98 |
| VANESSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022828329201 | $68.92 |
| VANESSA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135207329866999 | $40.02 |
| VANESSA PFISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136657246923 | $4.24 |
| VANESSA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109852505832 | $0.02 |
| VANESSA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000149333741443 | $0.01 |
| VANESSA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020021852769 | $0.59 |
| VANESSA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726589890859 | $14.18 |
| VANESSA PHILOGENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5066441792 | $4.09 |
| VANESSA PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113721014819 | $0.04 |
| VANESSA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262865080699999 | $0.00 |
| VANESSA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000900333327299999 | $0.00 |
| VANESSA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086423803337 | $0.01 |
| VANESSA PIOVESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017105032639 | $0.01 |
| VANESSA POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023157357262 | $0.69 |
| VANESSA POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80728827379999 | $1.13 |
| VANESSA RABBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.46967524936 | $13.52 |
| VANESSA RAMB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0013278 | $52.55 |
| VANESSA RAMB | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129662) | ($39.35) |
| VANESSA RAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105810816325 | $0.03 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7497000183) | ($99.08) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7497000183 | $99.08 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 505.92265 | $505.92 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 148.645479857 | $1,523.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (179.083534593) | ($1,823.64) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 179.083534593 | $1,823.64 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (179.0831) | ($1,819.47) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,802.745 | $1,819.47 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (0.749) | ($97.97) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 97.37 | $97.97 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,985.008614043) | ($6,500.00) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,985.008614043 | $6,500.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (6,500.0) | ($6,078.60) |
| VANESSA RANGSIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,115.975 | $6,078.60 |
| VANESSA RANGSIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| VANESSA RANGSIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.836148251 | $2,220.33 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028528187234 | $86.78 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091128298306 | $11.93 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108743497259 | $0.01 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.909328245 | $148.99 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044052340560137 | $0.55 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029153039792764 | $0.47 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00131979646457 | $0.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000030739039441 | $0.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000109215420318 | $0.00 |
| VANESSA RANGSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000185909336209999 | $0.00 |
| VANESSA RATTIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (17,301.445) | ($12,695.94) |
| VANESSA RATTIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,738.89441) | ($3,914.65) |
| VANESSA RATTIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.995080777) | ($18,396.92) |
| VANESSA RATTIGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5073342) | ($15,156.10) |
| VANESSA RATTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.218579200397 | $522.49 |
| VANESSA RAYMONDE LUCIENNE LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110903402399 | $0.00 |
| VANESSA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161715125757 | $0.48 |
| VANESSA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0443399004 | $2.54 |
| VANESSA RENAUDIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05397072) | ($1,594.30) |
| VANESSA RENAUDIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531959402024189 | $18.05 |
| VANESSA RIEDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020255624962 | $60.85 |
| VANESSA RIEDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.07894408381 | $41.12 |
| VANESSA RIEDENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046147998695 | $0.51 |
| VANESSA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023082745965 | $6.83 |
| VANESSA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011021799818 | $0.33 |
| VANESSA ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6244348668 | $7.62 |
| VANESSA ROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.06438160561 | $20.48 |
| VANESSA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130871399732 | $50.60 |
| VANESSA S MIGUELINOKEASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109469399836 | $3.24 |
| VANESSA SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.8183132249999 | $4.50 |
| VANESSA SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.521973233 | $0.67 |
| VANESSA SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.11540616 | $3.91 |
| VANESSA SANTIVAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323204767031719 | $0.04 |
| VANESSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022494064 | $0.00 |
| VANESSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038518654171 | $0.00 |
| VANESSA SASKIA DIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743143532 | $0.00 |
| VANESSA SCHENDZIELORZ-MARTINO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180347) | ($65.04) |
| VANESSA SCHENDZIELORZ-MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001931358747342 | $0.08 |
| VANESSA SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4348583743929 | $0.42 |
| VANESSA SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5103323384 | $0.95 |
| VANESSA SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036651246409 | $10.85 |
| VANESSA SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297675151119999 | $58.23 |
| VANESSA SHAWVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087185655655 | $0.09 |
| VANESSA SIMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073786696901 | $1.99 |
| VANESSA SIMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032537095654 | $0.54 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049037206135999 | $0.15 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030990080608 | $0.60 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.192180623109999 | $0.15 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123875442493 | $0.12 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029006240678 | $0.32 |
| VANESSA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027883745046 | $0.00 |
| VANESSA SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325986651219999 | $9.65 |
| VANESSA SOPHIE BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000791177743099999 | $0.00 |
| VANESSA SORAIA DOS SANTOS HORTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00119302 | $47.28 |
| VANESSA SORAIA DOS SANTOS HORTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00141421 | $43.29 |
| VANESSA SORAIA DOS SANTOS HORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105365972132 | $3.03 |
| VANESSA STEANE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04558266803) | ($0.10) |
| VANESSA STEANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (138.671444) | ($138.67) |
| VANESSA STEANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03560732054) | ($0.08) |
| VANESSA STEANE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (86.276897) | ($77.62) |
| VANESSA STEANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.39 |
| VANESSA STEANE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.982 | $780.65 |
| VANESSA STEANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.246769818) | ($4.71) |
| VANESSA STEANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7474133468) | ($1.57) |
| VANESSA STEANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4807235166) | ($1.02) |
| VANESSA STEANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4088771415) | ($0.86) |
| VANESSA STEANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1887125269) | ($0.40) |
| VANESSA STEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152272621) | ($0.31) |
| VANESSA STEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152272621) | ($0.31) |
| VANESSA STEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4014460008) | ($0.83) |
| VANESSA STEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2860879546) | ($0.59) |
| VANESSA STEANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0369145527) | ($0.08) |
| VANESSA STEANE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.856132581) | ($1.74) |
| VANESSA STEANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.067380952) | ($4.34) |
| VANESSA STEANE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07771838522) | ($0.16) |
| VANESSA STEANE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 3.132 | $190.12 |
| VANESSA STEANE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.554452314) | ($3.28) |
| VANESSA STEANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 85.861442 | $76.56 |
| VANESSA STEANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00172571 | $68.65 |
| VANESSA STEANE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 9.334 | $20.07 |
| VANESSA STEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 205.986 | $402.51 |
| VANESSA STEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 402.268069 | $402.27 |
| VANESSA STEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1435877105) | ($0.28) |
| VANESSA STEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 44.817142843 | $614.13 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (210.0) | ($405.40) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 403.94437 | $403.94 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1755263183) | ($0.31) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 65.434619503 | $615.15 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 4.59263994 | $327.90 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (1.978680134) | ($663.64) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 219.0 | $219.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1098839661) | ($0.19) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 380.952380952 | $253.09 |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09889556951) | ($0.17) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 302.617722849 | $201.05 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,247.140724 | $1,247.14 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4097126013) | ($0.65) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,875.0 | $1,276.88 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4880400104) | ($0.77) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 71.890726096 | $857.47 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 6.570237 | $221.12 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.06105641591) | ($0.93) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (68.934663121) | ($1,050.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 78.556683478 | $1,196.56 |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.069871586) | ($31.53) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (128.461713157) | ($1,463.18) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (79.261521041) | ($684.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (4.583836069) | ($306.06) |
| VANESSA STEANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (2,705.222610681) | ($1,704.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 483.0 | $483.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 171.0 | $171.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 426.0 | $426.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00796898 | $248.44 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,062.358503 | $548.12 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,644.210774 | $859.95 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00966790197) | ($306.06) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,706.92633) | ($1,405.01) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,163.940245 | $1,360.99 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 101.0 | $101.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2,163.327784227) | ($1,360.61) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 719.002156 | $719.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113576159) | ($1.68) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,184.339145678 | $3,180.60 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 449.0 | $449.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (449.0) | ($449.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (5,184.096973852) | ($3,100.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 77.0 | $77.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,023.0 | $1,023.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1653333333) | ($1.75) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 212.392962203 | $1,756.49 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (211.311672684) | ($1,756.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 439.0 | $439.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1071768878) | ($0.16) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.1735894716 | $410.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2153333333) | ($0.32) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 5.631734645 | $212.77 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215306634) | ($0.48) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101.0) | ($101.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 4.583836069 | $290.74 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 14.38109707 | $941.74 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (18.936724376) | ($1,236.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 309.0 | $309.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (350.355319) | ($350.36) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 24.620331 | $40.41 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 79.73879 | $188.46 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 196.2135819 | $138.14 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,270.0 | $2,270.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0601192066) | ($1.07) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,036.075873801 | $2,045.88 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (960.0) | ($960.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.010372101 | $2,116.35 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (3,267.190131079) | ($2,190.91) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.187012236) | ($2,464.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 616.0 | $616.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 723.0 | $723.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.062031 | $132.32 |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,131.407824 | $8,131.41 |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.82979368 | $9,615.88 |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.8928645504) | ($9,815.33) |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,481.0 | $2,481.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4413406238 | $13,012.92 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.4413677315) | ($12,853.07) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,252.0 | $4,252.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,150.0) | ($4,150.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.9874706094 | $8,090.53 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (3.9874706094) | ($8,083.28) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,022.0 | $2,022.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1538757453 | $4,519.79 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1538757453) | ($4,535.49) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,136.0 | $1,136.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.53) | ($25.53) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,023.0) | ($1,023.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 5,184.096973852 | $2,712.37 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.15) | ($2.15) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (426.0) | ($426.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,705.222610681 | $1,418.14 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (7,882.217499782) | ($4,564.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,141.0 | $1,141.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1729247105) | ($0.15) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 18.936724376 | $973.21 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (219.0) | ($219.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BNB | 1.978680134 | $606.40 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (449.0) | ($449.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 2,163.327784227 | $1,245.03 |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (101.0) | ($101.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.00966790197 | $295.49 |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (18.913167475) | ($1,016.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 254.0 | $254.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (171.0) | ($171.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 79.261521041 | $583.81 |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 17.171 | $14.35 |
| VANESSA STEANE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02816988 | $848.98 |
| VANESSA STEANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (2,169.895814753) | ($1,260.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 315.0 | $315.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (315.0) | ($315.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.03774387187) | ($1,100.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04423719 | $85.35 |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 275.0 | $275.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BNB | (1.981302305) | ($593.94) |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 196.0 | $196.00 |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.53) | ($6.53) |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (439.0) | ($439.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | LINK | 211.311672684 | $1,476.21 |
| VANESSA STEANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 2.41841072 | $72.98 |
| VANESSA STEANE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00842814 | $253.95 |
| VANESSA STEANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (292.01459836) | ($2,120.03) |
| VANESSA STEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 476.964675 | $476.96 |
| VANESSA STEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.527814453) | ($2.31) |
| VANESSA STEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (483.0) | ($483.00) |
| VANESSA STEANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | DOT | 128.461713157 | $1,155.06 |
| VANESSA STEANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (128.461713157) | ($1,180.05) |
| VANESSA STEANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.47515382) | ($283.67) |
| VANESSA STEANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | XLM | 74.31 | $10.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (74.31) | ($10.44) |
| VANESSA STEANE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00855642) | ($270.65) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 253.27318 | $253.27 |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1731351897) | ($0.11) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (254.0) | ($254.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 18.913167475 | $758.04 |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | SOL | (18.952879581) | ($724.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 181.0 | $181.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (181.0) | ($181.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.103178 | $181.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.100918) | ($181.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 295.428 | $181.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (282.026) | ($181.70) |
| VANESSA STEANE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 181.004 | $181.70 |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 291.725 | $190.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (283.9) | ($182.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 181.128 | $182.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1300112812) | ($0.09) |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (181.0) | ($181.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | SOL | 18.952879581 | $757.69 |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (7.999) | ($321.96) |
| VANESSA STEANE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 322.295 | $321.96 |
| VANESSA STEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.573615309) | ($1.48) |
| VANESSA STEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (315.0) | ($315.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ADA | 2,169.895814753 | $1,356.87 |
| VANESSA STEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (6.177) | ($250.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 249.229 | $250.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.406823556) | ($0.94) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (196.0) | ($196.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BNB | 1.981302305 | $569.56 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,194.083959) | ($1,272.25) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.164 | $50.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.137014899) | ($0.49) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.334351725) | ($0.58) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.79764) | ($176.11) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 175.123 | $176.11 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.983) | ($562.97) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.040824) | ($65.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 64.534 | $65.00 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.280783053) | ($3.48) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.03774387187 | $1,095.41 |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005772438997) | ($9.16) |
| VANESSA STEANE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03774388) | ($1,088.99) |
| VANESSA STEANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.090348811) | ($1.56) |
| VANESSA STEANE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 30.5693 | $10.29 |
| VANESSA STEANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.926203898) | ($0.71) |
| VANESSA STEANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.984510092) | ($1.27) |
| VANESSA STEANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.530640922) | ($2.09) |
| VANESSA STEANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.88632415) | ($18.47) |
| VANESSA STEANE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013512268 7405 | $0.40 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003994376275854 | $1.20 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194203108972383 | $0.39 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0238814977683 | $11.49 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016593127195184 | $0.29 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0515370772266 | $0.05 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.144916410318569 | $0.13 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1804283292186 | $0.09 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004316836229 | $0.00 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004887069167144 | $0.04 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021555396003654 | $0.15 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005285644004 | $0.00 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00010928752758789 | $0.02 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65417632783 | $0.31 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000640209004 | $0.00 |
| VANESSA STEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003140518854589 | $0.12 |
| VANESSA STRZELECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.956967436699 | $215.01 |
| VANESSA STUMPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071192825632 | $0.00 |
| VANESSA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150605067703999 | $4.46 |
| VANESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.63303676215 | $9.10 |
| VANESSA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084167542366 | $16.42 |
| VANESSA TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158126337256 | $4.68 |
| VANESSA TORRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VANESSA TORRES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,108.96568) | ($6,108.97) |
| VANESSA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024963776336 | $0.07 |
| VANESSA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937097957257543 | $1.09 |
| VANESSA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031597625429 | $0.01 |
| VANESSA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.4293865588 | $72.43 |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.156247555) | ($422.16) |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01941875) | ($700.70) |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03728740615) | ($75.85) |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280809) | ($83.65) |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102495239044541 | $3.93 |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008787459645102 | $2.50 |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0101236116 | $1.59 |
| VANESSA TOWNSHEND BATLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127266460014 | $0.76 |
| VANESSA TRACY D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.756046592413 | $7.89 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005459636622 | $0.00 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153800494489999 | $0.02 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26362116741 | $0.26 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018982164956 | $0.21 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23532724946 | $0.80 |
| VANESSA TRAUFLER-SAMARRIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044859085115 | $0.00 |
| VANESSA TRILLO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040271291115 | $0.12 |
| VANESSA UBIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172933218259999 | $5.12 |
| VANESSA VALENTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091430819345 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANESSA VATTIPROLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219623369969686 | $0.26 |
| VANESSA VAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081077685461 | $2.40 |
| VANESSA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002012288675 | $60.44 |
| VANESSA VIDASINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012769535815565 | $0.00 |
| VANESSA VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009494703583999999 | $0.00 |
| VANESSA VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011979920569 | $0.01 |
| VANESSA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156829175688 | $0.46 |
| VANESSA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13393968328 | $0.90 |
| VANESSA WEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 8.848201 | $144.66 |
| VANESSA WEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 441.159797 | $285.27 |
| VANESSA WEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SUSHI | 206.139876 | $320.16 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122385087522999 | $36.22 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.435455296 | $10.32 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9808282797999 | $11.75 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0479725401 | $22.42 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263264209449999 | $2.32 |
| VANESSA WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03709989428999 | $1.32 |
| VANESSA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122193573151 | $36.17 |
| VANESSA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038750433686 | $76.63 |
| VANESSA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 335.802515399999 | $335.80 |
| VANESSA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00204544587079999 | $0.02 |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.017716 | $50.00 |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.068241) | ($149.50) |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 150.033 | $149.50 |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4971960192299 | $26.86 |
| VANESSA WING LING SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.757941134 | $10.76 |
| VANESSA WOODBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158546604030999 | $0.47 |
| VANESSA WOODBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136430884967 | $0.00 |
| VANESSA YAZEJY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434016836916 | $0.42 |
| VANESSA YAZEJY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1371237552 | $2.60 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01144368) | ($450.00) |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01144368 | $450.00 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1365720929) | ($400.00) |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1365720929 | $400.00 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01144368) | ($447.67) |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016553505786 | $5.19 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021985909915 | $4.64 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01632931129999 | $5.02 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026753311211 | $0.00 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024816236727 | $0.00 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000070575628254999 | $0.00 |
| VANESSA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025189894717 | $0.00 |
| VANESSA ZAVIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.15) |
| VANESSA ZAVIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($100.18) |
| VANESSA ZAVIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,562.41) |
| VANESSA ZAVIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40168554) | ($11,783.85) |
| VANESSA ZAVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.888315558798 | $144.32 |
| VANESSA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106852484717 | $31.63 |
| VANESSA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015144545223 | $29.55 |
| VANESSA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41961393059999 | $0.35 |
| VANESSA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00507318368679999 | $0.56 |
| VANESSSA NICKALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029023605386 | $0.00 |
| VANETTE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186297059029999 | $55.76 |
| VANG CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245995132199999 | $0.29 |
| VANG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144153069872 | $0.43 |
| VANG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7036472438 | $7.69 |
| VANG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023673341711 | $71.56 |
| VANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029345006133 | $0.87 |
| VANGAL VENKATESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032113470684 | $0.95 |
| VANGELIS BALKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022297142786 | $0.00 |
| VANGELIS BALKONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000053992048724 | $0.00 |
| VANGELIS CARTINPAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039347168727 | $1.16 |
| VANGELIS CARTINPAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108272177334 | $2.11 |
| VANGELIS CARTINPAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16339586715 | $0.73 |
| VANGELIS CARTINPAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.499759393809999 | $1.71 |
| VANGELIS ROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019601772776 | $0.00 |
| VANGIE DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009789882904646 | $0.00 |
| VANGIMALLA VENKATARAMANAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005039439197 | $0.00 |
| VANGIMALLA VENKATARAMANAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015014021207 | $0.00 |
| VANGIMALLA VENKATRAMI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003271973610999999 | $0.00 |
| VANGIMALLA VENKATRAMI REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023053110136 | $0.00 |
| VANI CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027026416614 | $0.80 |
| VANI CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,248.113618319 | $1,248.11 |
| VANI IICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020866807321 | $62.77 |
| VANI IICHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085177968737 | $0.10 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 29.99 | $3,063.48 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 16.989999999 | $1,615.02 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 41.60926038 | $702.90 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 8.578966 | $764.15 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 22.218015 | $105.14 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 95.832328 | $169.73 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 128.823628 | $147.80 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $43.48 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 28.0 | $1,231.07 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 70.0 | $3,091.20 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 42.28250911 | $409.29 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 753.902461 | $409.11 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 611.5199703 | $410.56 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,503.90 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.92504427 | $46.60 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 69.99 | $3,535.89 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 43.4084 | $3,871.16 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 0.267049 | $24.43 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037872448902 | $116.07 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.760284572216 | $0.79 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034269643041 | $67.45 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9493001734 | $10.95 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3572812956 | $5.36 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.461888058 | $20.28 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21230895387 | $21.73 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026297397558 | $0.23 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.52565022201 | $119.50 |
| VANI SANGI SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53024843858 | $9.86 |
| VANI UPADHYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 46.0 | $46.00 |
| VANI UPADHYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (46.0) | ($46.00) |
| VANI UPADHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01219126075991 | $0.01 |
| VANIA AVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.658099432834 | $6.40 |
| VÂNIA FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199935277871281 | $0.02 |
| VANIA GORTCHEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (4.52726318) | ($132,609.94) |
| VANIA GORTCHEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VANIA GORTCHEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (256,969.446585) | ($256,969.45) |
| VANIA GORTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009295390447998 | $350.14 |
| VANIA GORTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.69949488 | $24.55 |
| VANIA GORTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,681.74037217789 | $1,681.74 |
| VÂNIA MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016756071672 | $0.00 |
| VÂNIA MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021737322502 | $0.00 |
| VANIA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09870964 | $199.09 |
| VANIA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 248.5259 | $103.77 |
| VANIA PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01260932 | $376.05 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001159109999314137 | $2.90 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2877320437256 | $1.15 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143883191118 | $27.66 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5550285972 | $2.86 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8054698532 | $5.40 |
| VANIA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43442335028 | $4.83 |
| VANIA RAFAEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00392354 | $157.07 |
| VANIA RAFAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00202752 | $78.71 |
| VANIA RAFAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0092501) | ($355.60) |
| VANIA RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.498595247238999 | $1.00 |
| VANIA SOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01540453171) | ($29.82) |
| VANIA SOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010556) | ($29.66) |
| VANIA SOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07468712006) | ($144.34) |
| VANIA SOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00826358) | ($234.74) |
| VANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502599131297 | $1.87 |
| VANIA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000462704159788399 | $1.28 |
| VANIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011088589571 | $0.00 |
| VANIA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205939655479999 | $0.04 |
| VANICE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1281360841061 | $0.13 |
| VANIDA YUANGTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.484709091 | $18.48 |
| VANIK HOBOSJAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010672) | ($325.59) |
| VANIK HOBOSJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674200930463 | $2.44 |
| VANINA BERENICE ACOSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $486.40 |
| VANINA BERENICE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449059561 | $50.00 |
| VANINA BERENICE ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1045682359576 | $2.14 |
| VANINA CAMUSSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999751) | ($384.20) |
| VANINA CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00462977269489466 | $0.01 |
| VANINA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213226403478299 | $0.02 |
| VANINA IVANOVA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388368065 | $50.00 |
| VANINA IVANOVA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4593778434748 | $19.11 |
| VANINA MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57251298219932 | $0.55 |
| VANINA PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685466865957558 | $0.66 |
| VANINA PESCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158271963592 | $0.00 |
| VANISA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097408512638 | $0.00 |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 13.960451 | $13.96 |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01066219 | $421.42 |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126151) | ($50.01) |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00940068) | ($373.49) |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (13.960451) | ($13.96) |
| VANISHA NAMANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005351353314614 | $0.01 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053108220777 | $163.82 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261143448799999 | $50.96 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.003824392 | $33.91 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.355133502 | $101.76 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51586454839999 | $27.96 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027844796132 | $0.25 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0904340824 | $31.06 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42748814269 | $46.94 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3148705953 | $8.09 |
| VANISHREE HANUMANTHA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033494377171 | $2.53 |
| VANITA KINGSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154160765503 | $0.46 |
| VANITA KINGSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.743928801 | $0.80 |
| VANITA NAGARAJ HUDEKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $408.24 |
| VANITA NAGARAJ HUDEKAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202165) | ($357.16) |
| VANITA NAGARAJ HUDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173711305849708 | $51.65 |
| VANITA PATEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 1,036.0 | $1,071.22 |
| VANITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065359699879 | $221.11 |
| VANITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 710.002429111576 | $697.51 |
| VANITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014491165723 | $28.28 |
| VANITA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1379843586 | $34.87 |
| VANITA PURUSHOTTAM MAUNDEKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 1,079.137391 | $416.53 |
| VANITA PURUSHOTTAM MAUNDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392790548 | $50.00 |
| VANITA PURUSHOTTAM MAUNDEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69383309904709 | $1.18 |
| VANITHA PALANISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585192566836681 | $0.62 |
| VANITY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030378376516 | $0.01 |
| VANITY BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011849402813 | $0.00 |
| VANJA ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3203119219999 | $15.52 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00494673 | $192.44 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00923923 | $286.54 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006795187235 | $19.56 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7372287811 | $22.80 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3410434864 | $2.73 |
| VANJA BEJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.695815574 | $41.78 |
| VANJA BUNOVIĆ ROGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067549360992706 | $0.00 |
| VANJA BUNOVIĆ ROGIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.253371836562899 | $0.25 |
| VANJA BUNTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009700616173 | $0.34 |
| VANJA BUNTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.160956515632 | $2.97 |
| VANJA BUNTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6935463912 | $1.94 |
| VANJA BUNTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81262043389999 | $1.82 |
| VANJA BUNTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0219161739 | $0.59 |
| VANJA BUSIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.502208608) | ($3.16) |
| VANJA BUSIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.093421131) | ($2.21) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (3,049.166) | ($3,221.61) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 3,216.73 | $3,221.61 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.1723235991 | $6,213.41 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.172331) | ($6,213.68) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 6,198.949 | $6,213.68 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2348365318 | $8,472.01 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.234836) | ($8,471.99) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,455.018 | $8,471.99 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2397068872 | $8,652.94 |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.239562) | ($8,642.49) |
| VANJA BUSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,628.13 | $8,642.49 |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 218.5209 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,450.0) | ($3,450.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 251.3354 | $3,450.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (14.695) | ($28.92) |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 28.744 | $28.92 |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,074.9) | ($4,074.90) |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 303.1406 | $4,074.90 |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 446.75 | $6,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 87.3731 | $1,110.39 |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (966.826) | ($12,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11,865.964 | $12,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (372.1555) | ($4,607.59) |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,568.906 | $4,607.59 |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (13,392.4) | ($13,392.40) |
| VANJA BUSIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1,120.9299 | $13,392.40 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (91.2954) | ($1,021.28) |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,028.147 | $1,021.28 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (88.8715) | ($1,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,000.159 | $1,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (940.7632) | ($10,585.65) |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 10,574.891 | $10,585.65 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (15,607.0) | ($15,607.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 1,350.5395 | $15,607.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 3.2035 | $37.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 47.9 | $568.18 |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (944.287) | ($10,048.31) |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,911.711 | $10,048.31 |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (375.8989) | ($4,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,955.872 | $4,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (75.1797) | ($793.56) |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 797.355 | $793.56 |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.412) | ($3.62) |
| VANJA BUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001181 | $3.62 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 247.2954 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 199.5885 | $1,600.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,799.0) | ($2,799.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1000923 | $2,799.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.10734 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.10638 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,260.0) | ($2,260.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 274.1313 | $2,260.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3029555783) | ($8,600.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,300.0 | $4,300.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07076 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03535 | $1,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 120.6419 | $1,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0102301 | $300.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (220.4801) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,005.148 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (220.4801) | ($2,001.96) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,022.68 | $2,001.96 |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.067188) | ($1,999.99) |
| VANJA BUSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,982.487 | $1,999.99 |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (6,017.92) | ($6,017.92) |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1949807 | $6,017.92 |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.255253) | ($7,765.75) |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,704.812 | $7,765.75 |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (301.2048) | ($3,009.40) |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3,003.21 | $3,009.40 |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (8,206.92) | ($8,206.92) |
| VANJA BUSIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 775.5532 | $8,206.92 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (483.0587) | ($4,994.83) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,014.82 | $4,994.83 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (388.9855) | ($4,107.69) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,073.836 | $4,107.69 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.20316 | $6,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,400.0) | ($5,400.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.18522 | $5,400.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0048328 | $140.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2161650961) | ($6,400.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,200.0 | $3,200.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,249.0) | ($3,249.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 295.6656 | $3,249.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.065958) | ($1,999.98) |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 180.3169 | $1,999.98 |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.111066) | ($3,334.98) |
| VANJA BUSIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 308.0413 | $3,334.98 |
| VANJA BUSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (794.284) | ($8,730.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 8,629.376 | $8,730.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (8,637.35) | ($8,637.35) |
| VANJA BUSIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 811.529 | $8,637.35 |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (600.7743) | ($6,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 5,941.359 | $6,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (200.2581) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,983.06 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (10.0129) | ($100.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 99.197 | $100.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (8,020.0) | ($8,020.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 837.2263 | $8,020.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (3.0) | ($3.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | DOT | 0.313 | $3.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (838.9986) | ($8,706.14) |
| VANJA BUSIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8,670.694 | $8,706.14 |
| VANJA BUSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 405.6283 | $4,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,670.0) | ($4,670.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 476.9235 | $4,670.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.98) |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 2.649 | $1.98 |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.161) | ($2.35) |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 2.352 | $2.35 |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | DOT | (850.5328) | ($8,513.83) |
| VANJA BUSIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 8,519.335 | $8,513.83 |
| VANJA BUSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (8,525.26) | ($8,525.26) |
| VANJA BUSIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 868.5377 | $8,525.26 |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (502.5087) | ($5,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 4,969.007 | $5,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 4,208.756 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (4,208.752) | ($2,005.96) |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,991.582 | $2,005.96 |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (201.5158) | ($2,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,979.391 | $2,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (191.44) | ($1,900.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 1,880.741 | $1,900.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (8,820.0) | ($8,820.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 830.4658 | $8,820.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (828.0881) | ($8,500.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 8,445.527 | $8,500.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (8,445.0) | ($8,445.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 830.187 | $8,445.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (838.7864) | ($8,644.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 8,632.532 | $8,644.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (8,630.0) | ($8,630.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 829.906 | $8,630.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4.0) | ($4.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 0.3845 | $4.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (14.6131) | ($150.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 150.222 | $150.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (311.5871) | ($3,207.89) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,215.245 | $3,207.89 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.22) | ($143.22) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2161650961 | $6,845.74 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.216168) | ($6,845.83) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,833.397 | $6,845.83 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (6,857.35) | ($6,857.35) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 662.6661 | $6,857.35 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (18.3131) | ($192.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 191.353 | $192.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.4769) | ($5.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.982 | $5.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (410.6336) | ($4,304.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,294.091 | $4,304.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (0.477) | ($5.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4.986 | $5.00 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (194.01) | ($194.01) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3029555783 | $9,632.87 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.302955) | ($9,636.70) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 9,621.174 | $9,636.70 |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,518.23) | ($1,518.23) |
| VANJA BUSIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 144.5749 | $1,518.23 |
| VANJA BUSIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (8,104.35) | ($8,104.35) |
| VANJA BUSIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 786.9916 | $8,104.35 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (303.24) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,992.473 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (347.6865) | ($3,412.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,404.564 | $3,412.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (308.1276) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2,992.432 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (204.1947) | ($2,002.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,999.984 | $2,002.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 308.4834 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (8,391.28) | ($8,391.28) |
| VANJA BUSIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 863.3853 | $8,391.28 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (997.7827) | ($9,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,934.703 | $9,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (680.9814) | ($6,135.64) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6,103.164 | $6,135.64 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15,037.0) | ($15,037.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 1,667.8011 | $15,037.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | DOT | (1,654.095540558) | ($15,151.52) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 550.2246 | $5,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (538.2978) | ($5,053.34) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5,020.807 | $5,053.34 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (0.5326) | ($5.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 4.961 | $5.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | DOT | 1,654.095540558 | $15,528.04 |
| VANJA BUSIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (996.1614) | ($9,094.95) |
| VANJA BUSIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9,057.099 | $9,094.95 |
| VANJA BUSIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (678.5581) | ($6,200.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 6,164.351 | $6,200.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 1,156.805 | $10,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,223.0) | ($5,223.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 604.1777 | $5,223.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | DOT | (1,731.584562953) | ($15,151.52) |
| VANJA BUSIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 570.3207 | $5,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 53.3946 | $431.96 |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (657.5893) | ($5,300.17) |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,271.609 | $5,300.17 |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,271.6) | ($5,271.60) |
| VANJA BUSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 644.2397 | $5,271.60 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (644.2392) | ($5,169.05) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,139.077 | $5,169.05 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 1,731.584562953 | $13,887.31 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (99.7506) | ($798.99) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 791.122 | $798.99 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (998.7617) | ($8,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,916.067 | $8,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (633.0725) | ($5,058.25) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,017.096 | $5,058.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 384.4348 | $3,000.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,838.3) | ($10,838.30) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1,389.377 | $10,838.30 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (976.1287) | ($7,500.00) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,494.259 | $7,500.00 |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (797.6833) | ($6,128.93) |
| VANJA BUSIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,124.074 | $6,128.93 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046174249283965 | $1.39 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58956484422477 | $11.01 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.130283512 | $86.13 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000300732693019 | $0.00 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.19275075299999 | $11.47 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01969762425 | $0.02 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.29360770883699 | $70.00 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002569397219 | $0.00 |
| VANJA BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00129150660904999 | $0.00 |
| VANJA FARNE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211057748369999 | $0.00 |
| VANJA FLEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132256247321 | $39.15 |
| VANJA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000533354429209999 | $0.02 |
| VANJA GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013885821193937 | $0.01 |
| VANJA JOKIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VANJA JOKIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,776.391623) | ($27,776.39) |
| VANJA JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593868098 | $0.55 |
| VANJA JOKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.422196271409 | $150.42 |
| VANJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128891232523 | $0.38 |
| VANJA KAJTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101065620667999 | $0.08 |
| VANJA KRAMARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525882863569795 | $0.52 |
| VANJA NEDIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02642249) | ($1,044.45) |
| VANJA NEDIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01810249) | ($531.31) |
| VANJA NEDIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02842211) | ($900.84) |
| VANJA NEDIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12265514) | ($3,737.38) |
| VANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083895341073 | $27.61 |
| VANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051569256526 | $102.89 |
| VANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32670163584 | $0.05 |
| VANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100458231897 | $0.62 |
| VANJA NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041645053335 | $0.06 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2087894 | $478.39 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.2168813 | $427.52 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000052502391 | $0.00 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21778309159999 | $3.79 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244418497879999 | $45.92 |
| VANJA PAUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019317669365 | $0.00 |
| VANJA PAVLOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (92.462487) | ($54.49) |
| VANJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751368545505 | $52.89 |
| VANJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021010849403 | $4.10 |
| VANJA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60478383067993 | $0.42 |
| VANJA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020079881072 | $0.59 |
| VANJA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4905775121 | $4.35 |
| VANJA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032014510075 | $0.00 |
| VANJA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289207067749999 | $0.00 |
| VANJA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016285745518 | $0.00 |
| VANJA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011924547813 | $0.00 |
| VANJA RODINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.1856521183 | $115.32 |
| VANJA RODINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94039180815 | $10.45 |
| VANJA RODINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023020021435 | $0.00 |
| VANJA RUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.116627244107 | $3.17 |
| VANJA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003774999608 | $0.00 |
| VANJA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103810513781 | $0.01 |
| VANJA SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015710488251 | $0.00 |
| VANJA ŠERFEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002383072999 | $0.00 |
| VANJA ŠERFEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135431642373 | $0.00 |
| VANJA ŠERFEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014354034974 | $0.00 |
| VANJA ŠERFEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074606831363 | $0.01 |
| VANJA STANOVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.354623164607 | $4.89 |
| VANJA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090103224314 | $0.00 |
| VANJA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031194667506 | $0.00 |
| VANJA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448257268599999 | $0.87 |
| VANJA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020817376347 | $0.00 |
| VANJA STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6946270061 | $1.69 |
| VANJA VIDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410405608104199 | $0.39 |
| VANJA ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003599145310906 | $0.00 |
| VANKATESH SHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000297174706676 | $0.00 |
| VANLANCKER KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144012752823 | $0.04 |
| VANLANCKER KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128732727698999 | $0.03 |
| VANLANCKER KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01648755104 | $0.01 |
| VANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522817379459999 | $161.23 |
| VANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779972405049999 | $15.20 |
| VANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8581352332 | $1.79 |
| VANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.16606026309999 | $3.30 |
| VANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.245661591349999 | $2.17 |
| VANNA CHHAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (4,919.42500017) | ($4,919.43) |
| VANNA CHHAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (713.079485) | ($713.08) |
| VANNA CHHAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (53.709947) | ($53.71) |
| VANNA CHHAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 4,000.0 | $4,004.00 |
| VANNA CHHAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $718.03 |
| VANNA CHHAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.6 | $1.22 |
| VANNA CHHAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0271 | $987.70 |
| VANNA CHHAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,053.265512) | ($5,053.27) |
| VANNA CHHAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,052.860861) | ($5,052.86) |
| VANNA CHHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (33.4848) | ($45.07) |
| VANNA CHHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.1913236 | $2,760.69 |
| VANNA CHHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0523 | $1,563.91 |
| VANNA CHHAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 5,644.0 | $3,266.80 |
| VANNA CHHAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (9,644.0) | ($877.03) |
| VANNA CHHAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $260.01 |
| VANNA CHHAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 1,410.0 | $860.96 |
| VANNA CHHAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00327714 | $99.31 |
| VANNA CHHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.139314704) | ($5.47) |
| VANNA CHHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037822381554 | $114.01 |
| VANNA CHHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.513535910531 | $445.51 |
| VANNA CHHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027625668444 | $49.62 |
| VANNA CHHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.47550376 | $213.48 |
| VANNA CHHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.139314704 | $0.09 |
| VANNA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003163929858 | $9.37 |
| VANNA KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037587816902 | $0.04 |
| VANNA MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022675922542 | $68.44 |
| VANNA VACONDIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 602.887935 | $574.49 |
| VANNA VACONDIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.13 |
| VANNA VACONDIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 290.0 | $236.10 |
| VANNA VACONDIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $188.83 |
| VANNA VACONDIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 241.127269 | $103.76 |
| VANNA VACONDIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164235) | ($49.53) |
| VANNA VACONDIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,446.402256) | ($829.25) |
| VANNA VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642359742 | $50.00 |
| VANNA VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170523013032169 | $0.01 |
| VANNA VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0148502532636 | $2.10 |
| VANNARA SAVY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (939.0) | ($1,336.98) |
| VANNARA SAVY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.45904376) | ($7,115.37) |
| VANNARA SAVY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000401686747) | ($16.67) |
| VANNARA SAVY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002046518291) | ($8.33) |
| VANNARA SAVY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89) | ($1,787.54) |
| VANNARA SAVY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005681285193) | ($16.67) |
| VANNARA SAVY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002831845335) | ($8.33) |
| VANNARA SAVY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,777.02) |
| VANNARA SAVY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,406.34) |
| VANNARA SAVY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007890567719) | ($16.67) |
| VANNARA SAVY | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004135849347) | ($8.33) |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107371019272 | $328.23 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090368470799 | $0.00 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162490463323 | $364.90 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015269121268 | $0.02 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.342936261814 | $17.20 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71187034852 | $6.28 |
| VANNARA SAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000327157626979999 | $0.02 |
| VANNARA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000518687412469999 | $0.02 |
| VANNARA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.69478279818 | $6.13 |
| VANNARA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1085703691 | $0.60 |
| VANNARA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.151899970079999 | $0.93 |
| VANNARA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003054586023 | $0.00 |
| VANNARY KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29939729262 | $0.19 |
| VANNARY KA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46656638708 | $0.07 |
| VANNARY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.312105706058 | $6.07 |
| VANNE JOED MARANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584575455387799 | $0.06 |
| VANNEAR POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067737855395 | $0.20 |
| VANNEAR POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053667579838 | $0.10 |
| VANNEAR POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013738667948 | $0.01 |
| VANNI DELEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007265668327 | $0.00 |
| VANNI DELEONARDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004727239903 | $0.00 |
| VANNI LAYNE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034913656337 | $1.03 |
| VANNI LAYNE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2735370025999 | $12.27 |
| VANNI LAYNE AURELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58406915249999 | $1.62 |
| VANNI SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165840601179999 | $0.49 |
| VANNI SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021047825444 | $0.02 |
| VANNI SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03017765296 | $0.03 |
| VANNI TAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088756855881 | $0.01 |
| VANNI VESPRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024824635746 | $0.00 |
| VANNIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028059545572 | $0.83 |
| VANNIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020480867583 | $6.52 |
| VANNIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00979218755469999 | $0.01 |
| VANNIE T PHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 24,800.0 | $24,800.00 |
| VANNISA BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032057229951 | $0.00 |
| VANNISA BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054197477664 | $0.01 |
| VANNISA BARUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116614808528999 | $0.01 |
| VANNIYASINGAM SUNGANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44164387275 | $0.51 |
| VANNIYASINGAM SUNGANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26596687293 | $0.01 |
| VANNY OUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097628365453 | $0.00 |
| VANOC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031331235566 | $0.00 |
| VANOC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6490249839 | $2.65 |
| VANORA VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485830542953943 | $0.47 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7086905324) | ($2,000.00) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7086905324 | $2,000.00 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7086905324) | ($2,015.33) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014972477) | ($2,886.08) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014972477 | $2,886.08 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014972477) | ($2,883.26) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001484225394) | ($2.72) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001484225394 | $2.72 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001484225394) | ($2.72) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1719217781) | ($5,093.54) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1719217781 | $5,093.54 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17192177) | ($4,941.63) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001490911825) | ($4.57) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001490911825 | $4.57 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014909) | ($4.57) |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108720940555402 | $38.33 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664959027028286 | $19.52 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109128698047 | $0.00 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000075637491422 | $0.00 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074060049692 | $0.01 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077381290281 | $0.01 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124323250451 | $0.01 |
| VANSAI VONGPHAKDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062008850748 | $0.00 |
| VANSH GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001065991694) | ($31.72) |
| VANSH GANDHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001065991694 | $31.72 |
| VANSH GANDHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,024.724424424) | ($1,024.72) |
| VANSH GANDHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,024.724424424 | $1,024.72 |
| VANSH GANDHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,024.724424) | ($1,024.72) |
| VANSH GANDHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106599) | ($32.02) |
| VANSH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005975754133593 | $0.22 |
| VANSH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.860855657754 | $6.86 |
| VANSH JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000747969603999999 | $0.00 |
| VANSH JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055026712885 | $0.00 |
| VANSHIKA KANSAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00479066) | ($193.76) |
| VANSHIKA KANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000503190997375 | $0.20 |
| VANSHIKA KANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2137332632 | $0.25 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000623277552459999 | $18.45 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022203742759 | $43.32 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7720444133 | $1.40 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14209330896 | $1.58 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017302899345 | $0.15 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.409108869159999 | $0.06 |
| VANSICKLE JARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102998365304999 | $0.16 |
| VANSTEENBRUGGE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84688078244 | $0.99 |
| VANTASHA NADLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159857) | ($64.57) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (24.579010317) | ($122.40) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050894 | $21.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VANTASHA NADLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0022706 | $92.04 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001321) | ($49.99) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.402) | ($0.86) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001206041587) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0271) | ($0.04) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.295081967) | ($15.00) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (409.836065574) | ($500.00) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 458.232716811 | $559.04 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00036323 | $10.86 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (21.0895090009) | ($15.00) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (702.983633643) | ($500.00) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 869.533634417 | $618.46 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| VANTASHA NADLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00116872 | $34.75 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00125288 | $36.31 |
| VANTASHA NADLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001696) | ($49.95) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00369668 | $114.87 |
| VANTASHA NADLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00625336) | ($187.80) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259358176) | ($0.32) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03309778741 | $624.34 |
| VANTASHA NADLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002226507956) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007958493651) | ($15.01) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02650604709) | ($500.00) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001886701983) | ($0.38) |
| VANTASHA NADLI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124799259) | ($0.25) |
| VANTASHA NADLI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VANTASHA NADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469589826824999 | $1.30 |
| VANTASHA NADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67121055328332 | $2.55 |
| VANTASHA NADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00012285668413 | $0.00 |
| VANTHAN CHHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002064687701 | $0.00 |
| VANTHONG SIRIOUDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140855891381 | $4.17 |
| VANUSA CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (495.0) | ($495.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (396.0) | ($396.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (396.0) | ($396.00) |
| VANUSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023485075033 | $0.00 |
| VANUSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,654.200831079 | $5,654.20 |
| VANUSA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022905267464 | $0.00 |
| VANYA MANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252515029128733 | $0.03 |
| VANYA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.878453335253 | $6.41 |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07740867132) | ($2,283.27) |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07740867132 | $2,283.27 |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001180355654) | ($34.91) |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001180355654 | $34.91 |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07761300935) | ($2,295.72) |
| VANYA YOORS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00032825505329) | ($10.01) |
| VANYA YOORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001972373265) | ($5.84) |
| VANYA YOORS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003279548734) | ($10.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.61620953 | $14,980.58 |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.70812235) | ($12,000.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.351829662) | ($360.60) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01953305079) | ($20.02) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.776170442) | ($10,000.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02445997845) | ($25.02) |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.211144858 | $12,490.72 |
| VANYA YOORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2940189126) | ($300.75) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01760746679) | ($17.52) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2115766273) | ($210.53) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.034946776) | ($7,000.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.660255549 | $8,617.23 |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005891813734) | ($5.84) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.531052752) | ($3,500.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.42081065 | $4,381.93 |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.106108337) | ($105.18) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007948752418) | ($145.56) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01088703857) | ($199.37) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3549525331) | ($6,500.00) |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07761300935 | $1,421.27 |
| VANYA YOORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.361887141 | $6,626.99 |
| VANYA YOORS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002291685764) | ($5.00) |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052410947928 | $163.34 |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150639145105 | $291.36 |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7791580904 | $8.78 |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.137074774169999 | $0.11 |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.468145686969999 | $7.47 |
| VANYA YOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122606585298 | $0.04 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001311579736 | $0.00 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036550700112 | $0.04 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026557150966 | $0.01 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3039984619 | $25.60 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054453114515 | $0.00 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031113953885 | $0.00 |
| VÁRADI NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020815070509999 | $0.00 |
| VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.50475552 | $100.00 |
| VARAG ISHKHAN GHARIBJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.481268231 | $368.48 |
| VARAK MOURADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000605118466259999 | $1.79 |
| VARAMO DOMENICO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | EOS | (5.3141) | ($11.71) |
| VARAMO DOMENICO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (4.10156596) | ($48.20) |
| VARAMO DOMENICO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.26848464) | ($26.90) |
| VARAMO DOMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88588343326212 | $2.96 |
| VARAPORN INTRASUKSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071939186809 | $14.04 |
| VARAPORN INTRASUKSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022852414606 | $1.67 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 14.83312 | $893.15 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12035123 | $3,970.57 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 16.219521 | $13.51 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03682547 | $1,114.60 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024148674432 | $69.16 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102402172257 | $0.01 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020289861574 | $39.59 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.3079828579999 | $8.98 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12176716556 | $12.47 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22914716801 | $1.41 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04838665307 | $0.00 |
| VARAPORN SUDSOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42531803968 | $0.78 |
| VARAPRASAD SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669865342399999 | $19.83 |
| VARAPRASAD SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015528470906 | $30.30 |
| VARAPRASAD SIKHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.737833794 | $71.74 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.10679079 | $3,179.59 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1749233 | $344.20 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.52798608 | $1,037.93 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.12087554 | $237.57 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.006945) | ($220.11) |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.11157 | $220.11 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.16094027 | $311.34 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 481.57 | $193.03 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088388726791 | $21.98 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066280267979 | $8.66 |
| VARAT NGOWABUNPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9682849197 | $0.33 |
| VARATHAPPAN NARANSAMY NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124276698766 | $0.37 |
| VARATHAPPAN NARANSAMY NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.0970832669999 | $27.10 |
| VARCHETTA STÉPHANE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.121124062) | ($36.03) |
| VARCHETTA STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042709958334 | $0.05 |
| VARCHETTA STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009964348362575 | $0.36 |
| VARDAN ADZEMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63266783251 | $0.50 |
| VARDAN GHULYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000487504018699999 | $0.00 |
| VARDAN GHULYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013644057476 | $0.00 |
| VARDAN SUKIASYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (610.0) | ($610.00) |
| VARDAN SUKIASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002558946116 | $0.76 |
| VARDAN SUKIASYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.07587553294 | $6.08 |
| VARDAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.75375474147 | $15.10 |
| VARDAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53224219479 | $0.42 |
| VARDAN TUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00713330582759999 | $0.02 |
| VARDAN VARDANYAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $417.45 |
| VARDAN VARDANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454882811121 | $52.65 |
| VARDERES BARSEGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100520322875 | $0.20 |
| VARDERES BARSEGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.65636213474 | $0.66 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045681488867 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016632446591 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187104507239999 | $0.12 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039460580552 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013364695506 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046608289421 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000481128712439999 | $0.00 |
| VARDHMAN AMBADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0096742935669 | $0.00 |
| VARDI ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.342566371 | $38.34 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($19.74) |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.071718828) | ($815.37) |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XLM | 600.1379818 | $107.70 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (271.091347) | ($216.99) |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.97273981) | ($58.27) |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155975049479 | $46.25 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5416629838023 | $2.01 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220043786519999 | $4.29 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009758279975 | $0.10 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007975994079 | $0.00 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096849185012 | $3.92 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042654679792 | $1.69 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000015049383 | $0.00 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06815560168 | $3.88 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.514442492309999 | $0.79 |
| VAREN DE MEERSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000012810446 | $0.00 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014837812906 | $0.00 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140525605211 | $0.42 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058776867288 | $0.01 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013417582641 | $0.00 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072697210594 | $0.01 |
| VARGA DÁNIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044893564815 | $0.00 |
| VARGA JÁNOS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138098514463 | $0.00 |
| VARGA KATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002275299939 | $0.00 |
| VARGA KATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026205687092 | $0.03 |
| VARGA KATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035929272408 | $0.00 |
| VARGA KATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00463853239589999 | $0.00 |
| VARGA MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50570855231399 | $2.72 |
| VARGA MATYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.53713529) | ($167.73) |
| VARGA MATYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.342371241817 | $13.15 |
| VARGA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000454425957209999 | $0.00 |
| VARGA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13724770227 | $0.16 |
| VARGA MÁTYÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081589350562 | $0.00 |
| VARGA TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9033092431099 | $23.51 |
| VARGA TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0481562842 | $0.08 |
| VARGA ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006449392245 | $0.00 |
| VARGA ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070852588957 | $0.00 |
| VARGA ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083820018749 | $0.00 |
| VARGAB SEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.003521342 | $201.17 |
| VARGAB SEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (982.706521607) | ($139.39) |
| VARGAB SEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 982.706521607 | $139.39 |
| VARGAB SEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (982.7065216) | ($138.62) |
| VARGAB SEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VARGAB SEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 510.0 | $510.00 |
| VARGAB SEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 55.0 | $55.00 |
| VARGAB SEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,065.0) | ($1,065.00) |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233120942981 | $82.00 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011274515634 | $22.00 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.626813806 | $2.28 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.70548883323999 | $18.57 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238357436649999 | $13.96 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.160166994755358 | $0.02 |
| VARGAB SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2482136602 | $4.67 |
| VARGAS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.96966444259 | $44.35 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.84698695 | $530.57 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179372411299999 | $0.53 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065476277856 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010830305984499 | $0.00 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0745576949041999 | $2.51 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057096851527 | $6.27 |
| VARGHESE KURIAKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000058531812795 | $0.00 |
| VARGHESE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022099479901 | $66.63 |
| VARGHESE MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960381417929999 | $193.99 |
| VARGHESE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030916814501 | $0.92 |
| VARGHESE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560999342459 | $0.00 |
| VARGHESE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098257734974 | $0.00 |
| VARIAN HELM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (433.414059164) | ($625.00) |
| VARIAN HELM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 433.414059164 | $625.00 |
| VARIAN HELM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.285714) | ($20.03) |
| VARIAN HELM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (419.128345164) | ($286.61) |
| VARIAN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1213802777999 | $11.00 |
| VARIAN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4179003755 | $0.50 |
| VARIAN RAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.91812865185 | $91.00 |
| VARIEN NOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047609618631 | $0.00 |
| VARIEN NOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027374890198 | $0.01 |
| VARIEN NOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0547831430669999 | $0.04 |
| VARIEN NOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016859656192 | $0.00 |
| VARINDER SINGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VARINDER SINGH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (274.63) | ($274.63) |
| VARINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| VARINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.0) | ($21.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02671701048) | ($52.22) |
| VARINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5116240995) | ($1,000.00) |
| VARINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.594933158 | $1,162.83 |
| VARINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0161502333) | ($31.57) |
| VARINDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VARINDER SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019476818824 | $0.58 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160606312327 | $0.48 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000960201263957999 | $0.00 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048813456726 | $0.95 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000370934148560008 | $0.56 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.250613713 | $30.25 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0185069677 | $1.90 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.63881342932 | $108.64 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000066079161042999 | $0.00 |
| VARINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00517544188529999 | $0.01 |
| VARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008905842225 | $26.36 |
| VARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.015585858993 | $4.27 |
| VARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040653347379 | $80.53 |
| VARINDER SINGH SUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08841970921 | $0.78 |
| VARINDERJEET SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23386608396 | $0.27 |
| VARINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058502585406 | $0.00 |
| VARINIA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018534840168 | $5.49 |
| VARINIA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045970768977 | $0.00 |
| VARISHA BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057206290206 | $16.93 |
| VARISHA BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074818496055 | $0.01 |
| VARISHA BALGOBIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014338213429 | $27.98 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010205 | $4.11 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001262 | $4.98 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0001261 | $4.54 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001358 | $4.07 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017965 | $5.10 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145357179361 | $4.28 |
| VARMAN JEYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224290677499999 | $4.38 |
| VARNAVAS KASTANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012888226907 | $0.00 |
| VARNAVAS KASTANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03709109145 | $0.04 |
| VARNAVAS KASTANARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071557100548 | $0.00 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109921851580999 | $0.33 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050980140533 | $0.10 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105709161897 | $0.11 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1845768145 | $0.12 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034183001996 | $0.00 |
| VARNEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3528229028 | $2.35 |
| VARODI PETRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80549567255 | $6.14 |
| VAROON WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000864751629729999 | $25.59 |
| VAROON WADHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 698.652754986 | $698.65 |
| VAROQUEAUX ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090434307162 | $0.00 |
| VARREESE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595650415119999 | $1.76 |
| VARREESE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121992322245999 | $2.38 |
| VARREN JAMAL JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021284678487 | $0.04 |
| VARRILL MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.59708744225 | $6.04 |
| VARSHA PRIMALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132669935984 | $39.27 |
| VARSHA PRIMALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007764513557 | $15.15 |
| VARSHA PRIMALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35575131352 | $0.36 |
| VARSHA PRIMALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067443654684 | $0.01 |
| VARSHA SONAI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.005520348003 | $10.06 |
| VARSHA SONAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5068953102016 | $13.54 |
| VARSHA SONAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003479911923 | $0.05 |
| VARSHITH TANGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022618153257 | $0.67 |
| VARSHITH TANGIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.0883290489999 | $34.16 |
| VARTAN BEKERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060328459825 | $0.37 |
| VARTAN SHAKHGELDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781832363 | $0.43 |
| VARTAN SHAKHGELDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.411388858 | $28.41 |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (130.291801) | ($100.00) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 130.291801 | $100.00 |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (20.0) | ($14.67) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (38,476.937854827) | ($7,543.73) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 38,476.937854827 | $7,543.73 |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (117,530.514219024) | ($86,056.57) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 117,530.514219024 | $86,056.57 |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (117,640.80602) | ($85,534.29) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (102.926721) | ($20.01) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (38,374.0111338) | ($7,443.61) |
| VARTAN YOUSOUFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.632741514685 | $2.97 |
| VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019170658923 | $0.00 |
| VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033814873962 | $0.01 |
| VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000188029021779999 | $0.00 |
| VARTEVAR ZAITOUNIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000905400586229999 | $0.00 |
| VARTOUHI GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183529104 | $54.89 |
| VARTOUHI GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41125337379999 | $5.20 |
| VARTOUHI GABADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129686168928 | $0.13 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156498) | ($4,945.18) |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 4.4841 | $7,996.27 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.979 | $3,533.00 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,004.27) | ($5,004.27) |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.275507) | ($13,274.08) |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.030303) | ($42.03) |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007040287755456 | $26.58 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022172604697353 | $48.31 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000607877061529999 | $0.00 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33268374262632 | $0.33 |
| VARUMPORN TANTIWASINCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.75527573304 | $54.76 |
| VARUN AGGARWAL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.80) |
| VARUN AGGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (187.330553) | ($262.41) |
| VARUN AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3998934246772 | $0.56 |
| VARUN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005999166045 | $0.00 |
| VARUN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161491066209999 | $0.02 |
| VARUN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000098612872433 | $0.00 |
| VARUN BALACHANTHIRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.40079273 | $1,167.52 |
| VARUN BALACHANTHIRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04847854 | $1,891.68 |
| VARUN BALACHANTHIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6581750301502 | $31.01 |
| VARUN BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041570403318 | $127.66 |
| VARUN BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29321478437 | $598.74 |
| VARUN BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057728178914 | $0.06 |
| VARUN BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0499622394 | $1.29 |
| VARUN BEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.789110809719999 | $57.62 |
| VARUN BHAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009661913 | $0.00 |
| VARUN BHAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092944362851 | $0.00 |
| VARUN BHAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035115841362 | $0.00 |
| VARUN BHAMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15680187242 | $1.74 |
| VARUN BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040531749 | $0.53 |
| VARUN BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.243886842 | $85.24 |
| VARUN CHADHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000988 | $39.28 |
| VARUN CHADHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.003266 | $126.34 |
| VARUN CHADHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197491) | ($78.60) |
| VARUN CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050795485928 | $1.45 |
| VARUN CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00678246792329999 | $13.23 |
| VARUN CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3852193447 | $0.66 |
| VARUN CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030364523882 | $1.82 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,774.518892974) | ($25,774.52) |
| VARUN CHAWLA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,774.518892974 | $25,774.52 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VARUN CHAWLA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| VARUN CHAWLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VARUN CHAWLA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VARUN CHAWLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VARUN CHAWLA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,514.518892) | ($10,514.52) |
| VARUN CHAWLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.829241725) | ($17.83) |
| VARUN CHAWLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.829241725 | $17.83 |
| VARUN CHAWLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (17.8) | ($17.80) |
| VARUN CHAWLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0006035 | $17.80 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143678445217 | $42.53 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03606594444 | $71.13 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.8135505299118 | $51.81 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.66873574529999 | $3.56 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.737060959359999 | $8.19 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02140779265 | $0.19 |
| VARUN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095422767543 | $5.71 |
| VARUN CHINTALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110791246755 | $0.00 |
| VARUN CHINTALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002495356403 | $0.00 |
| VARUN CHINTALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022501106212 | $0.00 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 2.129636024 | $865.68 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 209.712836 | $209.71 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.33075) | ($210.33) |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00165154 | $68.44 |
| VARUN DESHPANDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.99) |
| VARUN DESHPANDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (6.938080437) | ($2,077.18) |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089844057355 | $2.63 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013428021022 | $0.00 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016183220654 | $0.00 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002092901729664 | $0.00 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037353890245278 | $14.17 |
| VARUN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00066641997248 | $0.00 |
| VARUN DEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000272128817433399 | $0.00 |
| VARUN GANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264074018369999 | $80.13 |
| VARUN GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.447769742866 | $4.58 |
| VARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034288914393 | $0.00 |
| VARUN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000037436089707 | $0.00 |
| VARUN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2030364252499 | $25.22 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054706952402 | $1.62 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494182605759999 | $98.49 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7120664512 | $1.07 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0276693627 | $0.02 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0353095342139999 | $0.31 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083605056855 | $0.00 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25357583133 | $0.04 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7413506932 | $5.95 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0153896444199999 | $0.02 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031168187742 | $0.05 |
| VARUN GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.40809068276 | $0.40 |
| VARUN JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.496532534177 | $400.24 |
| VARUN JAJOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 516.16606364 | $464.03 |
| VARUN JAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077737205395 | $2.30 |
| VARUN JAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923334091499999 | $185.81 |
| VARUN JAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079177812607 | $0.00 |
| VARUN JAJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.879548154 | $46.98 |
| VARUN JAMMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016093435306 | $0.00 |
| VARUN JAMMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013757386653 | $0.00 |
| VARUN JAMMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013047931469 | $0.00 |
| VARUN JAYENDRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00271999 | $110.49 |
| VARUN JAYENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140879061689999 | $55.74 |
| VARUN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059470455942 | $17.60 |
| VARUN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381528469539999 | $75.39 |
| VARUN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5633931974 | $3.56 |
| VARUN KAINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049721648632 | $0.00 |
| VARUN KAINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085228824116 | $0.02 |
| VARUN KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128458610686 | $38.02 |
| VARUN KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014626994128 | $28.51 |
| VARUN KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.3448607739999 | $13.40 |
| VARUN KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26656459464 | $15.94 |
| VARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00477414111689999 | $0.00 |
| VARUN KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00070492407428 | $1.31 |
| VARUN KUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178981164219999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VARUN MAHADKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TGBP | (160.0) | ($198.30) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (4,031.402112) | ($2,685.14) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57385067) | ($16,472.00) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5,339.803) | ($4,772.25) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (21,106.397349036) | ($15,000.00) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,141.78319802 | $17,867.89 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (633.191920471) | ($450.00) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 6,972.570941 | $6,972.57 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (29,999.780991241) | ($36,794.71) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,974.547839) | ($6,974.55) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (3,402.19) | ($2,961.81) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,950.05 | $2,961.81 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,950.05) | ($2,950.05) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (39.677277817) | ($48.65) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.11573667 | $3,410.30 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.11603) | ($3,422.42) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 1.726802 | $3,422.42 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (4.747696818) | ($5.97) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.726802689) | ($3,579.10) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (11.03) | ($11.03) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 16.084 | $11.03 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 8,731.5469 | $6,017.22 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 8,333.05 | $8,333.05 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 3,030.304 | $2,000.00 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (6,333.05) | ($6,333.05) |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 9,476.51 | $6,333.05 |
| VARUN MAHADKAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (21,261.5755) | ($11,752.76) |
| VARUN MAHADKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| VARUN MAHADKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (874.588261945) | ($2,221.63) |
| VARUN MAHADKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VARUN MAHADKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.021320056 | $30,064.87 |
| VARUN MAHADKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02132157) | ($29,729.26) |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208190919068479 | $79.11 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.6892260179105 | $66.00 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4107112469785 | $0.41 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.35443969498 | $11.88 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020419022141 | $0.02 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.85789867182 | $76.47 |
| VARUN MAHADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 203.293012501129 | $256.73 |
| VARUN MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210879739555912 | $0.02 |
| VARUN MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0454390599918577 | $0.05 |
| VARUN MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062554141117 | $0.01 |
| VARUN MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012218254467999 | $0.00 |
| VARUN MANSHARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000592070554 | $0.00 |
| VARUN MANSHARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31284088571225 | $0.26 |
| VARUN MANSHARAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.121773204519999 | $0.16 |
| VARUN MHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041366252368 | $0.00 |
| VARUN MHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020120815934 | $0.00 |
| VARUN MHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000766139349819999 | $0.00 |
| VARUN MHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57578688314 | $0.28 |
| VARUN MHATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017812743031 | $1.06 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165376340263999 | $33.97 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146261857719999 | $28.54 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.673397959 | $127.67 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20951366764999 | $0.76 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.098185108 | $14.35 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01915278401 | $11.33 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066223383694 | $0.58 |
| VARUN MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123297682408 | $0.74 |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03996637043) | ($77.64) |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03996637043 | $77.64 |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005716227823) | ($162.00) |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005716227823 | $162.00 |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.732218571) | ($72.73) |
| VARUN NAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.732218571 | $72.73 |
| VARUN NAIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03996637043) | ($81.84) |
| VARUN NAIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00571622) | ($168.73) |
| VARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030802893352372 | $1.15 |
| VARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020517435320708 | $0.57 |
| VARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.469754852141 | $0.47 |
| VARUN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054106881589 | $0.00 |
| VARUN NAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017457141135 | $0.00 |
| VARUN NAVADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3115607196 | $1.04 |
| VARUN NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006461484065 | $0.01 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001839286977) | ($7.59) |
| VARUN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007427730304) | ($150.37) |
| VARUN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006164485058) | ($12.48) |
| VARUN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2469745616) | ($5,000.00) |
| VARUN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3084182769 | $6,243.93 |
| VARUN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6541845264 | $12,484.64 |
| VARUN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0013094552) | ($24.99) |
| VARUN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01575903396) | ($300.75) |
| VARUN PATEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5239916768) | ($10,000.00) |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025203818398 | $73.90 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028326152434 | $0.00 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103847376965 | $0.02 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.3171129519999 | $14.32 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096039134927 | $0.01 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.854890458809999 | $0.54 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5405327974 | $1.60 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07934037847 | $0.70 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103859851765999 | $0.01 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001931870036 | $0.00 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013647892025 | $0.04 |
| VARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000025496754529 | $0.00 |
| VARUN PREM SAGAR RAJASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016526611224 | $0.49 |
| VARUN PREM SAGAR RAJASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.778811381 | $17.78 |
| VARUN RALLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0508) | ($1,487.88) |
| VARUN RALLY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.68) | ($49,887.11) |
| VARUN RALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01773651432 | $556.76 |
| VARUN RALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 405.218702604 | $254.43 |
| VARUN RALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.148139887 | $346.15 |
| VARUN RAO AROOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.581094275) | ($43,391.00) |
| VARUN RAO AROOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8977017) | ($25,068.99) |
| VARUN RAO AROOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053598463257763 | $184.49 |
| VARUN RAO AROOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225187955192209 | $532.21 |
| VARUN RAO AROOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0493502372469999 | $0.05 |
| VARUN RAO AROOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8094195584 | $13.01 |
| VARUN RAWLLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (3,391.974841033) | ($10,744.50) |
| VARUN RAWLLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.185241) | ($95.19) |
| VARUN RAWLLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (2.057633672) | ($15.82) |
| VARUN RAWLLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005052053671) | ($9.89) |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004250144744 | $0.13 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024040291343 | $0.03 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041547879886197 | $0.10 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9601779480974 | $0.96 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0052813602980327 | $0.05 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034517644616 | $0.00 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.3853197738499 | $265.27 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0098257733173 | $0.01 |
| VARUN RAWLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000125844245499 | $0.00 |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001143833623) | ($46.21) |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001143833623 | $46.21 |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.016478001) | ($496.46) |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.016478001 | $496.46 |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.016478) | ($384.64) |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001143) | ($32.14) |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001425594650509 | $0.06 |
| VARUN REDDY PULLURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00906845987534329 | $0.91 |
| VARUN SADHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047237294986 | $13.98 |
| VARUN SADHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024921544215 | $4.86 |
| VARUN SADHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9107058731 | $10.91 |
| VARUN SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009744152112 | $0.00 |
| VARUN SAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00815311714439999 | $0.01 |
| VARUN SARAVAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1623631756) | ($4,465.64) |
| VARUN SARAVAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1623631756 | $4,465.64 |
| VARUN SARAVAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014004927039804 | $47.17 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334931104299999 | $9.91 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122725318023 | $0.36 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052534143924 | $10.25 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3146271931 | $8.18 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.037743728 | $30.95 |
| VARUN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24611430439 | $0.12 |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.84200999) | ($19,205.54) |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47371497) | ($14,063.47) |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273254545567109 | $95.94 |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18984983079 | $0.22 |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07856164069403 | $192.61 |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102901625489 | $0.04 |
| VARUN SHRIVASTAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023626802467 | $0.00 |
| VARUN SISODIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.039102565 | $70.19 |
| VARUN SISODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131791303207999 | $0.40 |
| VARUN SISODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.709635223804 | $1.77 |
| VARUN SISODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108611044296 | $21.82 |
| VARUN SISODIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95184393215 | $10.84 |
| VARUN SIVASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365363541609999 | $1.08 |
| VARUN SIVASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7357759008 | $1.74 |
| VARUN SUDARSANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7598824638 | $1.76 |
| VARUN SUDHAKAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.510007432) | ($9,949.09) |
| VARUN SUDHAKAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.510007432 | $9,949.09 |
| VARUN SUDHAKAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.510007) | ($8,253.27) |
| VARUN SUDHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044850800647381 | $107.22 |
| VARUN THIRAYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185513) | ($5,320.51) |
| VARUN THIRAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001493425046029 | $50.36 |
| VARUN THIRAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136703697121 | $0.00 |
| VARUN THIRAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103569259555999 | $0.01 |
| VARUN THIRAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012322031316 | $0.00 |
| VARUN THIRAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000451433801419999 | $0.00 |
| VARUN VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077543173509 | $0.09 |
| VARUN VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006807406306 | $0.13 |
| VARUN VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022222578131 | $0.00 |
| VARUN VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046110427307 | $0.01 |
| VARUN VARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405132304069705 | $0.47 |
| VARUN VARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035044228984 | $0.07 |
| VARUN VARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019489672779 | $0.00 |
| VARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359073284769999 | $10.63 |
| VARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074027843741 | $148.90 |
| VARUN VASUDEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.31323292789999 | $0.48 |
| VARUN YARABARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018825111049 | $56.37 |
| VARUN YARABARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041048859318 | $81.34 |
| VARUN YARABARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053303235973 | $0.00 |
| VARUN YARABARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.67482764048 | $1.04 |
| VARUN YARABARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84335753341 | $0.45 |
| VARUNA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319589359169999 | $0.95 |
| VARUNA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.096595715999 | $267.10 |
| VARUNA BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4786198210999 | $8.31 |
| VARUNEE SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327381839409999 | $0.97 |
| VARUNEE SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.01595092956 | $50.73 |
| VARUNEE SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.189133099 | $72.19 |
| VARUNI DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038465018679 | $0.01 |
| VARUNI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120190783731999 | $0.36 |
| VARUNI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13291464907 | $0.15 |
| VARUNI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134881755793 | $273.57 |
| VARUNI JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.185819189109999 | $0.19 |
| VARUNKUMAR TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.970338206685281 | $3.33 |
| VARUNKUMAR TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060739690175 | $121.68 |
| VARUNRAJ GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160290818732 | $0.47 |
| VARUNRAJ GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7040521178 | $3.70 |
| VARUNRAJ KESKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,534.85 | $1,534.85 |
| VARUNRAJ KESKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VARUNRAJ KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 425.4465872854 | $393.43 |
| VARUNRAJ KESKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13193447243 | $7.51 |
| VARVARA MARSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344502978674621 | $0.04 |
| VARVARA MARSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000767261527299999 | $0.00 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.01161111 | $3.92 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.09553172 | $9.57 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.024575) | ($9.80) |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $753.99 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005931) | ($17.40) |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.153029) | ($305.14) |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018260259611 | $0.54 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113875622833 | $21.79 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018713866862 | $0.13 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000956938104656999 | $0.04 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63920959256 | $0.31 |
| VARVARA SHEVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000119121201096 | $0.03 |
| VARVARA SOUSANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55575085193 | $0.65 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001255 | $50.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001692 | $48.13 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001654 | $48.54 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001638 | $48.20 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001703 | $51.91 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025944550182 | $7.37 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026954957696 | $0.03 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002081440981 | $0.00 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000006608726 | $0.00 |
| VARVARA-MARINA VALIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000289858344 | $0.00 |
| VARVAROI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135776234246 | $0.40 |
| VARVAROI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016866307379 | $0.00 |
| VARVAROI GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102288584024 | $0.01 |
| VARZARU OCTAV-DANUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 46.2835 | $92.57 |
| VARZARU OCTAV-DANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114338747189999 | $0.45 |
| VARZARU OCTAV-DANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.893949358181 | $1.39 |
| VARZARU OCTAV-DANUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006594661663 | $0.01 |
| VARZARU STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137226213039 | $0.41 |
| VARZARU STELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3809069666 | $1.61 |
| VASAKORN DECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227790293469999 | $0.04 |
| VASANT CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023096458023 | $69.76 |
| VASANT CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028723961938 | $0.01 |
| VASANT CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000214208588809999 | $0.00 |
| VASANT CHAMPANERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043098220558 | $0.00 |
| VASANTH DAYANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018709319875 | $0.00 |
| VASANTH DAYANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043311439016 | $85.84 |
| VASANTH DAYANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.904484032 | $100.19 |
| VASANTH DAYANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5213236302 | $29.11 |
| VASANTH DAYANANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27789915861 | $11.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (4.246226348) | ($21.51) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | KNC | 4.246226348 | $21.51 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4726539871) | ($0.47) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4726539871 | $0.47 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1414091538) | ($0.09) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1414091538 | $0.09 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00007057881668) | ($0.01) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00007057881668 | $0.01 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000975184697) | ($37.54) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000975184697 | $37.54 |
| VASANTH GOVIND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | KNC | (0.2218636615) | ($1.00) |
| VASANTH GOVIND | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | KNC | (4.024362686) | ($18.19) |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001434422308) | ($0.04) |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001434422308 | $0.04 |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.006550570978) | ($0.01) |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.006550570978 | $0.01 |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.106188786) | ($0.71) |
| VASANTH GOVIND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.106188786 | $0.71 |
| VASANTH GOVIND | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097661) | ($29.13) |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326308140004199 | $0.13 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088251737044989 | $0.01 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029312012484 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020079206236695 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013909174207 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006458300577934 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000075843140782 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000087296217415398 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002379754844 | $0.00 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0013102849458524 | $0.01 |
| VASANTH GOVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000030978566415 | $0.00 |
| VASANTH RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16206909601 | $1.80 |
| VASANTH RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224348234589999 | $1.98 |
| VASANTH RAJARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.15189968192 | $27.03 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025013820526 | $0.00 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102437042658 | $19.99 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.7701052649999 | $11.79 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.737923401 | $4.55 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28606540417 | $3.18 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043137867012 | $0.00 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062051672735 | $3.71 |
| VASANTHAKUMAR PALANICHAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000038607857621 | $0.00 |
| VASANTHI PONGIYANNAGOUNDER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.433899) | ($413.43) |
| VASANTHI PONGIYANNAGOUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018031721572 | $0.53 |
| VASANTHI PONGIYANNAGOUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0995010435534 | $2.10 |
| VASANTHI SUDIREDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 25,332.49 | $25,332.49 |
| VASANTHI SUDIREDDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,332.49) | ($25,332.49) |
| VASANTHI SUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021941935486 | $0.01 |
| VASANTHI SUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056498888097 | $0.00 |
| VASANTHI T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324837485 | $0.00 |
| VASANTHI T | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031410258379 | $0.00 |
| VASANTHI VELUSAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020897037576 | $0.62 |
| VASANTHI VELUSAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014298616468 | $27.90 |
| VASANTHRAJ CHINNASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019772547265 | $59.34 |
| VASCO ABREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07164403445) | ($201.05) |
| VASCO ABREU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08617552998) | ($179.15) |
| VASCO ABREU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048755) | ($99.97) |
| VASCO ABREU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1666738731) | ($299.81) |
| VASCO ABREU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1611801565) | ($299.35) |
| VASCO ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4974341152) | ($725.42) |
| VASCO ABREU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1169152) | ($3,204.54) |
| VASCO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011633734184855 | $38.84 |
| VASCO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00885386846747669 | $21.01 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 498.22885 | $498.23 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,871.763494 | $3,871.76 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,717.735393 | $1,717.74 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4221170604 | $12,456.50 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (232.0) | ($232.00) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 212.0006 | $212.00 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,727.743235 | $1,727.74 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 192.108938 | $192.11 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.981210123 | $3,729.80 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.275793085) | ($4,433.94) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43495995) | ($12,531.20) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (61.597019) | ($61.60) |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009968899719692 | $3.51 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016035066181112 | $4.36 |
| VASCO ALEXANDRE VIOLANTE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05540166575899 | $2.06 |
| VASCO AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035374383096 | $0.01 |
| VASCO AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219377781703 | $0.00 |
| VASCO AROSEMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036203332688 | $0.00 |
| VASCO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000060331931799999 | $0.00 |
| VASCO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000347429615929999 | $0.00 |
| VASCO CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 41.271161842 | $291.79 |
| VASCO CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00172318 | $50.85 |
| VASCO CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003446) | ($101.64) |
| VASCO CARLOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 14.4058 | $101.64 |
| VASCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172351263260015 | $50.01 |
| VASCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448384844879109 | $0.00 |
| VASCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005398789908 | $0.00 |
| VASCO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126145125149999 | $0.89 |
| VASCO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018278519038 | $0.54 |
| VASCO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121994072224 | $2.38 |
| VASCO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007941602942 | $0.01 |
| VASCO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.791954064039999 | $0.38 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 2.63068159 | $1,129.14 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.17448231 | $545.89 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,071.676814 | $1,071.68 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | UNI | (106.7235) | ($998.93) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 994.449 | $998.93 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.08985352 | $266.18 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,532.186213 | $2,532.19 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01883148 | $755.34 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,231.0) | ($2,231.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 1,041.198 | $2,231.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | UNI | (452.5035) | ($3,942.63) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,939.397 | $3,942.63 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,940.0) | ($3,940.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 1,905.833 | $3,940.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58) | ($22,617.06) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (13,973.957842) | ($8,476.41) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($80.48) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.51979) | ($211.36) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.575029) | ($1,685.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 784.249 | $1,685.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($4,034.67) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,251.0) | ($2,251.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (318.366) | ($545.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 541.063 | $545.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.924747) | ($3,982.32) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 2,202.701483 | $342.78 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,147,851.01872 | $508.21 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,577.714581 | $2,577.71 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,006.048504) | ($2,006.05) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | UST | 8,443.0 | $590.30 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.005019) | ($150.99) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 190.866 | $150.99 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.003415) | ($6.99) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 8.852 | $6.99 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (124.29) | ($124.29) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 157.111 | $124.29 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.2) | ($7,000.20) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SNX | 399.71072997 | $1,037.08 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (127.054) | ($100.00) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.839 | $100.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UST | (10,645.701483) | ($174.88) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,147,851.0187) | ($116.44) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (125.707) | ($99.12) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.094 | $99.12 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (198.94) | ($198.94) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 68.909 | $198.94 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($89.30) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 109.254 | $89.30 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.03) | ($53.33) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 65.218 | $53.33 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (149.488) | ($121.14) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 120.741 | $121.14 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (120.74) | ($120.74) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 44.636 | $120.74 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.970004) | ($2,989.28) |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030458712784 | $113.79 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.463935099481 | $218.93 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123991390236695 | $33.39 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5163755325578 | $10.52 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000033840039113 | $0.00 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.21548428199999 | $12.64 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131314373991895 | $5.41 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2658073047226 | $10.10 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.521984788180632 | $4.92 |
| VASCO DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.2082150177754 | $19.21 |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.03544507 | $1,028.13 |
| VASCO DANIEL CARVALHO FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265661524966 | $56.01 |
| VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 42,330.014003 | $14,037.35 |
| VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UST | (42,335.15308) | ($1,029.59) |
| VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.260048926999 | $14.33 |
| VASCO DANIEL PINTO DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 5.139077116 | $0.52 |
| VASCO DE CASTRO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (47.228961917) | ($6,933.72) |
| VASCO DE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (6.508709) | ($19,093.06) |
| VASCO DE CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (600.407429) | ($9,612.76) |
| VASCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00812315963979999 | $251.57 |
| VASCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246796566992279 | $72.47 |
| VASCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.89916214442099 | $66.37 |
| VASCO DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16152175016207 | $26.87 |
| VASCO DE OLIVEIRA LOURENCO FLORENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099300187096 | $2.94 |
| VASCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013858361004 | $0.00 |
| VASCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041291583807 | $0.00 |
| VASCO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0359482913179999 | $0.04 |
| VASCO FREITAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (15.029) | ($32.08) |
| VASCO FREITAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.010873 | $32.08 |
| VASCO FREITAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.010872) | ($32.13) |
| VASCO FREITAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 32.019 | $32.13 |
| VASCO FREITAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (32.019) | ($32.02) |
| VASCO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422867085399322 | $0.09 |
| VASCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000792797288499999 | $0.00 |
| VASCO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00414261446 | $0.00 |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.35979524 | $10,776.59 |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MANA | 1,737.31137 | $2,102.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3561535417) | ($10,800.00) |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,700.0) | ($2,700.00) |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003626950686) | ($6.64) |
| VASCO GONZALEZ BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233535731 | $50.00 |
| VASCO LAMEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1132193464782 | $0.10 |
| VASCO LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102335986142 | $30.29 |
| VASCO LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000618777748385 | $0.00 |
| VASCO LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57536381166 | $6.39 |
| VASCO LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000802585011619999 | $0.00 |
| VASCO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2231076671223 | $29.21 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 11.22422 | $802.84 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 526.547462 | $703.50 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.82 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194077531848999 | $68.09 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739306300989999 | $14.43 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3908999488 | $5.90 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.1003565392999 | $10.95 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16778326854 | $12.98 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000090854889775 | $0.03 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134582207448 | $8.05 |
| VASCO LUIS SEIXAS FILIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11108601501 | $3.32 |
| VASCO MARINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068843113539 | $0.20 |
| VASCO MEERMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018) | ($537.91) |
| VASCO MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424646886644 | $130.75 |
| VASCO MEERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040587587641 | $80.39 |
| VASCO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036090503293 | $10.68 |
| VASCO MIRANDA LAGARTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.141 | $435.43 |
| VASCO MIRANDA LAGARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716620318 | $50.00 |
| VASCO MIRANDA LAGARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55145849570802 | $4.15 |
| VASCO MONTEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.3627365522) | ($24.60) |
| VASCO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073646924841 | $2.18 |
| VASCO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025096304782 | $0.00 |
| VASCO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00243729156581 | $0.04 |
| VASCO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071424154672 | $0.00 |
| VASCO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2211866544615 | $13.93 |
| VASCO PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12663968315316 | $0.15 |
| VASCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092944034518 | $56.21 |
| VASCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028156977295 | $54.66 |
| VASCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025540731628 | $0.00 |
| VASCO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8178823825 | $1.77 |
| VASCO QUEIRÓS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (536.274622) | ($536.27) |
| VASCO QUEIRÓS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111573) | ($32.86) |
| VASCO QUEIRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009376075492988 | $0.32 |
| VASCO QUEIRÓS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22183805878 | $5.22 |
| VASCO QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060684044605 | $0.02 |
| VASCO RASEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042954605191 | $1.27 |
| VASCO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97244580383 | $2.13 |
| VASCO RODRIGUES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 499.5 | $494.23 |
| VASCO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0383599936 | $3.99 |
| VASCO SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117846471975999 | $0.35 |
| VASCO SÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568528115603 | $0.61 |
| VASCO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.93760109408 | $69.70 |
| VASCO SOARES TEIXEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (436.141338) | ($436.14) |
| VASCO SOARES TEIXEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001235) | ($48.43) |
| VASCO SOARES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123636910604546 | $50.02 |
| VASCO SOARES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2774824212798 | $0.59 |
| VASCO SOARES TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.290209393545699 | $0.29 |
| VASCO VAN DER PLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016747183982 | $0.00 |
| VASCO VAN DER PLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075635080855 | $0.00 |
| VASCO VISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029930547276 | $0.01 |
| VASCO VISICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000983369855831 | $0.00 |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (496.177143119) | ($298.23) |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 496.177143119 | $298.23 |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0948702419) | ($2,716.39) |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0948702419 | $2,716.39 |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.103392582) | ($1,700.05) |
| VASHON VITALE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.103392582 | $1,700.05 |
| VASHON VITALE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (496.177143119) | ($250.54) |
| VASHON VITALE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.103392582) | ($1,547.90) |
| VASHON VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010059502624431 | $33.59 |
| VASHON VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109917777947559 | $25.24 |
| VASHON VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.07160299061499 | $5.53 |
| VASHTI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037645231582 | $115.35 |
| VASHTI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04380237083 | $86.98 |
| VASHTI RAMLOCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.28970312529999 | $9.29 |
| VASHU KOCELKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.540582838) | ($2,365.95) |
| VASHU KOCELKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.540582838 | $2,365.95 |
| VASHU KOCELKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02329068785) | ($664.53) |
| VASHU KOCELKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02329068785 | $664.53 |
| VASHU KOCELKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02329068) | ($667.52) |
| VASHU KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024653966201066 | $8.24 |
| VASHU KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153205663854159 | $35.21 |
| VASHU KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156345196089999 | $0.16 |
| VASHU KOCELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018524725752 | $0.00 |
| VASIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132652083154 | $3.93 |
| VASIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9417020208 | $3.10 |
| VASIL BOZHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000562850462479999 | $0.00 |
| VASIL BOZHILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249960266212117 | $0.00 |
| VASIL DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774812045466996 | $0.90 |
| VASIL DELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127590791951 | $0.02 |
| VASIL DIMITROV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.077 | $3,174.83 |
| VASIL DIMITROV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $406.38 |
| VASIL DIMITROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09559) | ($3,747.44) |
| VASIL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182320202102259 | $7.31 |
| VASIL DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39498466684819 | $5.03 |
| VASIL DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029888257081 | $0.01 |
| VASIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113034393947 | $33.45 |
| VASIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014728371339 | $28.74 |
| VASIL GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1271292675 | $23.64 |
| VASIL GEORGIEV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002522704339 | $10.00 |
| VASIL GEORGIEV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.807892412568 | $3.76 |
| VASIL JOVANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001585) | ($4.56) |
| VASIL JOVANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ADA | (350.8) | ($283.68) |
| VASIL JOVANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129) | ($49.95) |
| VASIL JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001290346727 | $50.00 |
| VASIL JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004343840688 | $0.01 |
| VASIL JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8050004867 | $0.73 |
| VASIL KRSTEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01060785) | ($420.33) |
| VASIL KRSTEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106862) | ($418.94) |
| VASIL KRSTEV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01044114) | ($419.99) |
| VASIL KRSTEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02052123) | ($628.91) |
| VASIL KRSTEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166101) | ($48.55) |
| VASIL KRSTEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168804) | ($50.39) |
| VASIL KRSTEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169053) | ($48.58) |
| VASIL KRSTEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172307) | ($50.65) |
| VASIL KRSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693545491187676 | $207.61 |
| VASIL KRSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021498180798 | $0.00 |
| VASIL LISICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152622401774 | $0.00 |
| VASIL MILANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021551306432 | $0.00 |
| VASIL MILANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011434920487 | $0.01 |
| VASIL NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002100544181 | $0.00 |
| VASIL NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| VASIL NEDYALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00009726754721699999 | $0.01 |
| VASIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017385437051 | $0.00 |
| VASIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016903125351 | $0.00 |
| VASIL PARUSHEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.99912081 | $115,263.36 |
| VASIL PARUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142418438554992 | $376.82 |
| VASIL PARUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000928868599759999 | $0.00 |
| VASIL PARUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022551782307 | $0.00 |
| VASIL PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000300394914599999 | $0.00 |
| VASIL PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.453761401654 | $36.45 |
| VASIL PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028931403585 | $0.00 |
| VASIL POPCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003838849784 | $0.00 |
| VASIL POPCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166919060119999 | $0.00 |
| VASIL RADICHESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29877077041299 | $4.36 |
| VASIL SHTILIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00940879542722999 | $0.01 |
| VASIL SHTILIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.913264888759999 | $0.57 |
| VASIL SHTILIYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40569465499 | $4.51 |
| VASIL TOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026870837434999 | $0.00 |
| VASIL TOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002749824551 | $0.00 |
| VASIL TOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018695784234 | $0.00 |
| VASIL TOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000033237766425 | $0.00 |
| VASIL TSONKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125541470363 | $37.16 |
| VASIL UZUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017643191152 | $0.52 |
| VASIL UZUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16288671319 | $0.19 |
| VASIL VALKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.677632) | ($299.68) |
| VASIL VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048363240294 | $14.31 |
| VASIL VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8672313155016 | $12.79 |
| VASIL VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.42077737542519 | $1.42 |
| VASIL VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.656686601 | $39.66 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00352313 | $1.20 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00127246 | $0.43 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00042704 | $0.14 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00339841 | $0.36 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DASH | 0.00102162 | $0.11 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00078471 | $0.25 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (11.21872055) | ($1.45) |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 0.0021623 | $0.16 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.0345707) | ($3.29) |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0215276) | ($1.25) |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.00606739 | $0.23 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.02536712 | $1.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.049640819) | ($1.97) |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060063665749393 | $0.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001841325553 | $0.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00015161992978459 | $0.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004376992653 | $0.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000639737892333359 | $0.01 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023086472652 | $0.54 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000035772805735447 | $0.00 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038705212928 | $0.02 |
| VASILE ADRIAN HRENIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0045682528832872 | $0.00 |
| VASILE ADRIAN IONUȚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015476155325 | $0.00 |
| VASILE ADRIAN IONUȚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045447938656 | $0.01 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032486858379 | $99.19 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017186652062 | $0.02 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224873250179999 | $457.93 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104810411055 | $0.01 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1532218809 | $7.36 |
| VASILE BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.983172765 | $10.03 |
| VASILE BLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292576550021 | $0.28 |
| VASILE BOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.41492082 | $49.43 |
| VASILE BRASOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5763107355303 | $0.55 |
| VASILE CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031485727326 | $9.32 |
| VASILE COSMIN COIOCARU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| VASILE COSMIN COIOCARU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| VASILE COSMIN COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341087099336 | $101.04 |
| VASILE COSMIN COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2277443596 | $7.23 |
| VASILE COSMIN COIOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.83091525912 | $0.40 |
| VASILE COSMIN POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111464100610417 | $0.01 |
| VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001739076777959 | $50.29 |
| VASILE CRISTINEL COJOCARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84142120078999 | $3.84 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00130997 | $48.48 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 420.5803946 | $244.57 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00038856 | $11.85 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147292278109 | $43.53 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023162158232 | $0.00 |
| VASILE DAN ACOSTACHIOAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4635933013 | $9.85 |
| VASILE DANIEL BRUSTUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (300.55) | ($3,327.09) |
| VASILE DANIEL BRUSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043983035886 | $13.02 |
| VASILE DANIEL BRUSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29223985598999 | $6.32 |
| VASILE DANIEL BRUSTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040470494172 | $80.15 |
| VASILE DIDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015544422577 | $0.00 |
| VASILE DROZDOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052836346778 | $0.00 |
| VASILE FEODOSEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25055037) | ($7,859.77) |
| VASILE FEODOSEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0) | ($1,427.64) |
| VASILE FEODOSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6513843054026 | $101.76 |
| VASILE FRENTIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1559701493) | ($0.31) |
| VASILE FRENTIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.74537 | $3,100.97 |
| VASILE FRENTIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4013894348) | ($0.31) |
| VASILE FRENTIU | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001648988959) | ($0.33) |
| VASILE FRENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067656210719 | $20.02 |
| VASILE FRENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80823346878 | $7.69 |
| VASILE FRENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114129062809999 | $15.35 |
| VASILE FRENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1666872368056 | $0.17 |
| VASILE FRENTIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.885962362429999 | $7.56 |
| VASILE GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.264065840882 | $346.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00456511906) | ($135.22) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00456511906 | $135.22 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,469.124375135) | ($19,469.12) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 19,469.124375135 | $19,469.12 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,906.772158999) | ($48,906.77) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 48,906.772158999 | $48,906.77 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (48,906.77) | ($48,906.77) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (19,469.12) | ($19,469.12) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.004565) | ($132.67) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.83) | ($44.83) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44.83 | $44.83 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.83) | ($17.83) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 17.83 | $17.83 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (44.83) | ($44.83) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (17.83) | ($17.83) |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034401091078846 | $1.21 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.227827403481 | $429.23 |
| VASILE HOPPER-REBEGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.25629447319 | $171.26 |
| VASILE IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XLM | (130.0500048) | ($23.14) |
| VASILE IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001454720512) | ($4.08) |
| VASILE IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (49.807235) | ($39.94) |
| VASILE IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00958398) | ($369.67) |
| VASILE IOSUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.03940399) | ($33.08) |
| VASILE IOSUB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1.145 | $2.39 |
| VASILE IOSUB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5361) | ($3.15) |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013064703336 | $50.63 |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2358522296178 | $0.50 |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002910660982 | $0.01 |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0761559401299999 | $0.07 |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005211990031 | $0.10 |
| VASILE IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05000480768 | $0.01 |
| VASILE LAUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($79.86) |
| VASILE LAUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000066) | ($0.02) |
| VASILE LAUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000066 | $0.02 |
| VASILE LAUR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0212211258) | ($623.15) |
| VASILE LAUR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0212211258 | $623.15 |
| VASILE LAUR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021221) | ($622.01) |
| VASILE LAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160385110076585 | $55.06 |
| VASILE LEORDEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| VASILE LEORDEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 448.0 | $448.00 |
| VASILE LEORDEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (452.253963) | ($452.25) |
| VASILE LEORDEAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169658) | ($51.13) |
| VASILE LEORDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169693834229131 | $50.01 |
| VASILE LEORDEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6553168578406 | $2.66 |
| VASILE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025332341082 | $0.00 |
| VASILE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260838861571992 | $0.03 |
| VASILE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047830907477 | $0.00 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7320028386) | ($2,075.48) |
| VASILE MATEESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23832613) | ($9,189.96) |
| VASILE MATEESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003405932798) | ($0.95) |
| VASILE MATEESCU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008721) | ($3.37) |
| VASILE MATEESCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LUNC | 20,726.519214 | $1.98 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000533958473090905 | $21.50 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180539496008581 | $5.43 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00380808592788 | $0.00 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060865555974 | $0.01 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040085111544 | $0.00 |
| VASILE MATEESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000213616480439999 | $0.00 |
| VASILE MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2529312436707 | $0.24 |
| VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126698235736069 | $50.52 |
| VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0626645523869912 | $0.08 |
| VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008508158198 | $0.00 |
| VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000017150567244 | $0.00 |
| VASILE MONDOC MOLDOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042409403809 | $0.01 |
| VASILE MOSINCAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001698558226) | ($4.67) |
| VASILE MOSINCAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (411.745805) | ($411.75) |
| VASILE MOSINCAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122987) | ($45.39) |
| VASILE MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123127882621042 | $50.11 |
| VASILE MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006891920770847 | $0.02 |
| VASILE MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1387403329096 | $2.14 |
| VASILE MURESAN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24986606 | $10,340.21 |
| VASILE MURESAN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.41101734 | $4,401.20 |
| VASILE MURESAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023923458256 | $70.59 |
| VASILE MURESAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031899507354 | $61.41 |
| VASILE MURESAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.3148262319 | $497.14 |
| VASILE MUSUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117678718339999 | $0.00 |
| VASILE MUSUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108911582566 | $0.01 |
| VASILE PAHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133787330662 | $39.60 |
| VASILE PAHOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031140554394 | $0.04 |
| VASILE PARASCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (322.1091961) | ($44.38) |
| VASILE PARASCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04743151) | ($1,418.54) |
| VASILE PARASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026055623902 | $9.68 |
| VASILE PARASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49526411327631 | $1.28 |
| VASILE PARASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24765722717 | $0.05 |
| VASILE PARASCHIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 524.116414085169 | $503.43 |
| VASILE RACHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| VASILE RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144991445634999 | $0.00 |
| VASILE RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068824365532 | $0.01 |
| VASILE RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016103097159 | $0.00 |
| VASILE RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0104339776549 | $0.24 |
| VASILE RAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041779644184 | $12.37 |
| VASILE RAICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040084293304 | $0.05 |
| VASILE REVNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4573494795736 | $32.06 |
| VASILE REVNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.33295202456 | $105.96 |
| VASILE SANDUTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037078) | ($10.00) |
| VASILE SANDUTA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037078 | $10.00 |
| VASILE SANDUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028904153183 | $8.57 |
| VASILE SANDUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.159931175 | $178.16 |
| VASILE SANDUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7165022191 | $2.33 |
| VASILE SANDUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4545540230999 | $8.29 |
| VASILE SICHITIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.514497150146881 | $0.60 |
| VASILE TANASA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (335.0) | ($700.15) |
| VASILE TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,537.08 |
| VASILE TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9005252) | ($35,069.32) |
| VASILE TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.000327 | $0.96 |
| VASILE TANASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0) | ($57.18) |
| VASILE TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 647.436712362346 | $734.45 |
| VASILE TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040711908618 | $0.03 |
| VASILE TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081758260263 | $0.01 |
| VASILE TOPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4524162426624 | $7.12 |
| VASILE VILCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.07) | ($2,222.20) |
| VASILE VILCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8493770100299 | $29.21 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043725849484 | $134.41 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51028028699999 | $4.09 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28852831851 | $588.98 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000046362950692 | $0.00 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027661063537 | $0.00 |
| VASILE-CLAUDIU DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013379482672 | $0.00 |
| VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101509954004492 | $250.50 |
| VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.79496887133699 | $4.06 |
| VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012528495866 | $0.03 |
| VASILE-DANIEL MOSINCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81287856019999 | $3.81 |
| VASILE-FLORIN DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044986842741 | $0.00 |
| VASILE-FLORIN DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001878346816 | $0.00 |
| VASILEIOS ANALYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002955381203 | $0.00 |
| VASILEIOS ANALYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168437139959999 | $0.20 |
| VASILEIOS ANALYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21127919366 | $0.03 |
| VASILEIOS ANALYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130131431302 | $0.00 |
| VASILEIOS ANALYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043622855047 | $0.00 |
| VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($61.94) |
| VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126125197131 | $0.00 |
| VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115376045325 | $233.64 |
| VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038718266842 | $0.00 |
| VASILEIOS ANGELOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63067292085 | $2.15 |
| VASILEIOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10435252172 | $0.07 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016325147097 | $0.48 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027705864074 | $0.01 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022682954211 | $0.02 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036290839887 | $0.00 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051498418633 | $0.00 |
| VASILEIOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002298158369 | $0.00 |
| VASILEIOS AVGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024589042939 | $0.00 |
| VASILEIOS AVGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109658925229999 | $0.01 |
| VASILEIOS AVGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000059152594944 | $0.00 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 99.36 | $99.36 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009413625056) | ($34.96) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00311036) | ($91.18) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $1,678.33 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.055) | ($1,593.61) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.96) | ($34.96) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1043 | $2,353.01 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $134.71 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1083360043) | ($2,442.55) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.96) | ($34.96) |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004431008773087 | $1.40 |
| VASILEIOS BELTSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.297635743905 | $1.30 |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| VASILEIOS BENETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126741389609 | $0.38 |
| VASILEIOS BENETOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.9432827338 | $48.94 |
| VASILEIOS BOLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002212673066353 | $0.00 |
| VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28204718897 | $0.31 |
| VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024239072621 | $0.00 |
| VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0358125576429999 | $0.03 |
| VASILEIOS CHALIMOURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017100917453 | $0.00 |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 836.4 | $1,789.90 |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (802.805555556) | ($1,734.06) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.734988423) | ($310,000.00) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08006500656) | ($2,312.08) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 13.244026872 | $382,454.84 |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3244516029) | ($9,369.36) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.34735129 | $10,011.96 |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.45) | ($72,733.50) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001873) | ($56.04) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (71.3086) | ($59.61) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20.8278) | ($16.33) |
| VASILEIOS CHATZIPANAGIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5413108948893 | $24.21 |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003419) | ($100.06) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05088) | ($100.16) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.675680182) | ($4,687.39) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003161) | ($100.04) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003168) | ($100.39) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003348) | ($100.01) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328) | ($100.26) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($99.99) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003373) | ($99.98) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003183) | ($99.58) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003389) | ($100.18) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003294) | ($100.59) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003296) | ($99.87) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333) | ($99.84) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($99.91) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003515) | ($100.82) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,466.00) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003639) | ($99.80) |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070739693462 | $236.77 |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020153799535 | $0.00 |
| VASILEIOS CHRISTOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194878071428639 | $48.69 |
| VASILEIOS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620160966518099 | $0.60 |
| VASILEIOS DEPASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.929195119 | $82.93 |
| VASILEIOS DIAKOMANOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021050235566 | $0.04 |
| VASILEIOS DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112015485892 | $0.00 |
| VASILEIOS DIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.934046947628 | $1.97 |
| VASILEIOS DOXAKIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| VASILEIOS DOXAKIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| VASILEIOS DOXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681593517 | $50.00 |
| VASILEIOS DOXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6286431036724 | $2.98 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (53.0) | ($123.66) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 122.997 | $123.66 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (54.0) | ($111.36) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 110.845 | $111.36 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (45.0) | ($98.10) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 97.798 | $98.10 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (37.0) | ($69.89) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 69.996 | $69.89 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (59.55) | ($49.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 49.402 | $49.58 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (69.342) | ($52.46) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 52.068 | $52.46 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (88.1) | ($58.59) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 57.828 | $58.59 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,654.21502 | $922.41 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (67.4) | ($51.71) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.432 | $51.71 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (4,047.204) | ($2,380.34) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,369.441 | $2,380.34 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.0) | ($17,362.18) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,291.175 | $17,362.18 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.205913) | ($324.35) |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 324.177 | $324.35 |
| VASILEIOS EFTYCHIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 866.023000145251 | $889.46 |
| VASILEIOS FILIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011015430677 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040066928448 | $0.01 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027010962679 | $0.01 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126149699687 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044795903512 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049371305137 | $0.01 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020266138205 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100756092323 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120939964131 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019458028012 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004455104236 | $0.00 |
| VASILEIOS FRANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004138563698 | $0.00 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.18231162 | $524.38 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.08958159 | $3,513.19 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 19.739738 | $1,792.67 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,821.665194 | $1,235.63 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.20815153 | $967.98 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.861967 | $2,586.83 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 935.51 | $833.70 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.048251375) | ($2,090.58) |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,824.756412) | ($747.34) |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028291711612 | $82.19 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048247266867153 | $10.85 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4760801126 | $4.16 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.71728011333359 | $1.85 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098742106 | $4.83 |
| VASILEIOS GEORGOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07981490829 | $2.89 |
| VASILEIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080971470049 | $0.00 |
| VASILEIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18591327784 | $0.22 |
| VASILEIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026494094354 | $53.13 |
| VASILEIOS IASON TSITSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062818840757 | $0.00 |
| VASILEIOS IASON TSITSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070250423552 | $0.01 |
| VASILEIOS IASON TSITSARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000113097107684999 | $0.00 |
| VASILEIOS KAMILALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107403635488999 | $0.00 |
| VASILEIOS KAMTSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030845682246 | $0.00 |
| VASILEIOS KAMZELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64828431627 | $7.82 |
| VASILEIOS KARAKOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2096547913989 | $0.20 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 13.66456 | $1,000.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 10.28182 | $1,000.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (415.0) | ($415.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 84.729 | $415.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (85.869) | ($528.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 531.443 | $528.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (10.28179) | ($1,109.92) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,110.194 | $1,109.92 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 60.31 | $1,000.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 5.27181 | $500.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069206695909 | $20.48 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062051862882 | $0.00 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018998654518 | $37.07 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7167991139 | $11.72 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.08473539494 | $20.98 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61341290049 | $2.26 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050233629924906 | $2.45 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151276120165999 | $5.19 |
| VASILEIOS KATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52431741942 | $0.67 |
| VASILEIOS KATSIOLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038) | ($115.57) |
| VASILEIOS KATSIOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274981395408849 | $0.39 |
| VASILEIOS KLADAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01033055 | $398.44 |
| VASILEIOS KLADAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00158043 | $62.21 |
| VASILEIOS KLADAKIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01364977) | ($403.45) |
| VASILEIOS KLADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175288665600936 | $52.12 |
| VASILEIOS KOINTOSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211329184774 | $0.04 |
| VASILEIOS KOTROGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123866361565 | $0.00 |
| VASILEIOS KOUGKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114636482799786 | $0.13 |
| VASILEIOS KOUVAKIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103705 | $29.79 |
| VASILEIOS KOUVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000380102223939999 | $11.21 |
| VASILEIOS KOUVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238235883939999 | $0.00 |
| VASILEIOS KOUVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000010919594103 | $0.00 |
| VASILEIOS KOUVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055159809795 | $0.01 |
| VASILEIOS KRANIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 2,188.957437 | $2,188.96 |
| VASILEIOS KRANIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (17,305.0) | ($17,305.00) |
| VASILEIOS KRANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4804128255634 | $14.41 |
| VASILEIOS KRANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077358175911 | $0.02 |
| VASILEIOS KRANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.710700062 | $110.71 |
| VASILEIOS LIOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002118960576 | $63.78 |
| VASILEIOS LIOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118453081307999 | $0.12 |
| VASILEIOS LIOUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92935735658 | $10.33 |
| VASILEIOS LOLOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (31,044.93314) | ($31,044.93) |
| VASILEIOS LOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164735 2402 | $0.49 |
| VASILEIOS LOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1942321779 | $0.23 |
| VASILEIOS LOLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 338.35773473443 | $338.36 |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528155963249999 | $1.65 |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2919841122656 | $1.56 |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.9566181299 | $40.96 |
| VASILEIOS MAKRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031189933438 | $0.00 |
| VASILEIOS MALAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017617499781 | $0.00 |
| VASILEIOS MAMOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094852585942 | $2.81 |
| VASILEIOS MAMOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018111092271 | $0.02 |
| VASILEIOS MAMOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252044309879999 | $4.92 |
| VASILEIOS MAMOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0239490648 | $2.02 |
| VASILEIOS MARKADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301109284769999 | $0.06 |
| VASILEIOS MARKADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6907090847 | $29.90 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.036937 | $14.90 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0126722 | $37.02 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 15.250248 | $13.59 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000879 | $34.38 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.03709 | $15.57 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 15.79647 | $14.80 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000873 | $36.24 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.038098 | $14.83 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 16.996411 | $14.21 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000879 | $34.65 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 16.744854 | $14.58 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.037716 | $15.07 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.013973 | $40.98 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.000895 | $35.37 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.063088 | $17.13 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 34.48421 | $15.66 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001375 | $39.00 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.014035 | $27.18 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BNB | 0.049729 | $14.79 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 28.262601 | $14.49 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001275 | $37.37 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 28.721415 | $14.45 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.04651 | $14.90 |
| VASILEIOS MARKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001254 | $37.15 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.04968 | $15.15 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0145029 | $26.45 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 25.754 | $15.09 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00126524 | $38.13 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.05229 | $15.24 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 22.56569 | $14.12 |
| VASILEIOS MARKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00124 | $37.33 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068277737781 | $22.93 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.68169486299 | $87.83 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137592971899999 | $3.12 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.487644403 | $155.49 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8504934127 | $2.62 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.05307476 | $6.48 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008952350279 | $3.12 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.7572659009 | $0.51 |
| VASILEIOS MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.66301585935 | $0.47 |
| VASILEIOS MARTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024323959175 | $0.63 |
| VASILEIOS MARTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45074113104 | $8.77 |
| VASILEIOS MASTOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031540618464 | $0.93 |
| VASILEIOS MASTOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0290560441 | $2.36 |
| VASILEIOS MASTOROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.288662350109999 | $0.99 |
| VASILEIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143585454344 | $0.00 |
| VASILEIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073675571736 | $0.00 |
| VASILEIOS MICHAILIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001487281031 | $0.00 |
| VASILEIOS MICHALEAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181489814239999 | $0.02 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 99.3895 | $54.02 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0324466 | $58.41 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00201611 | $58.96 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034068071396 | $104.10 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4750667977774 | $37.33 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038213687964 | $7.33 |
| VASILEIOS MIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.926216609 | $14.21 |
| VASILEIOS MOUSAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (10.87133954) | ($1,197.80) |
| VASILEIOS MOUSAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003729036669) | ($11.33) |
| VASILEIOS MOUSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003920667162567 | $0.01 |
| VASILEIOS MOUSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003773349148106 | $0.42 |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.00 |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 10.2856996 | $1,032.24 |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003463347462) | ($1.00) |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.067522653) | ($3,135.82) |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $98.23 |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 28.57 | $2,834.38 |
| VASILEIOS NEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7185931246516 | $48.88 |
| VASILEIOS OUZOUNOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052482382303283 | $0.01 |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10764191) | ($4,172.69) |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (27.747331573) | ($1,682.59) |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.093 | $2,819.85 |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09305802) | ($2,849.06) |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09498 | $2,796.02 |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113435103927852 | $33.44 |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018346153267 | $0.00 |
| VASILEIOS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1075478436674 | $7.65 |
| VASILEIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000662385394469999 | $0.02 |
| VASILEIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073227435059 | $0.00 |
| VASILEIOS PAPANTONIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.023780082 | $18.02 |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.15416272 | $421.56 |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,800.93) |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,685.36) |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416834504339999 | $12.34 |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65493724297964 | $5.12 |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198238260805 | $45.55 |
| VASILEIOS PAPAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038035012719 | $0.00 |
| VASILEIOS PAPASIMAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.32373929353 | $22.06 |
| VASILEIOS PAPPOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000038567193886999 | $0.00 |
| VASILEIOS PRODUCTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218799803965539 | $0.00 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10,526.099143) | ($8,777.19) |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285208476949999 | $0.84 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078157350707 | $0.00 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063711886836 | $0.12 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.295291367371 | $20.24 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015604309743 | $0.01 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69755651785 | $7.75 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.781147142828 | $0.16 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.255544320532 | $1.75 |
| VASILEIOS PSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0906336313639999 | $5.42 |
| VASILEIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067859189639 | $0.20 |
| VASILEIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015869326146 | $0.00 |
| VASILEIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140145599163999 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILEIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30851232856 | $0.31 |
| VASILEIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016865010259 | $0.00 |
| VASILEIOS SPILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02288884964 | $0.02 |
| VASILEIOS STACHTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.56113656) | ($44,470.54) |
| VASILEIOS STACHTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.56113656 | $44,470.54 |
| VASILEIOS STACHTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008112195121394 | $277.21 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090578225882 | $2.68 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045321584719 | $0.05 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014611241097 | $0.00 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00413158843201 | $0.00 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5294845924 | $1.59 |
| VASILEIOS TATARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07097129856 | $1.07 |
| VASILEIOS TAVLARIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407797719637236 | $0.05 |
| VASILEIOS THANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043640565468 | $0.00 |
| VASILEIOS THANOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244537264738183 | $0.24 |
| VASILEIOS THEODOSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339300201149999 | $0.00 |
| VASILEIOS THEODOSIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00772670803769999 | $0.07 |
| VASILEIOS TSELIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 181.613464 | $140.64 |
| VASILEIOS TSELIOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00775014 | $226.48 |
| VASILEIOS TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036481712584 | $0.76 |
| VASILEIOS TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13916979914687 | $4.88 |
| VASILEIOS TSELIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047382937148 | $11.37 |
| VASILEIOS TZELTZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000075067697 | $0.00 |
| VASILEIOS TZELTZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001121529818617 | $0.00 |
| VASILEIOS TZELTZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000728378717849999 | $0.14 |
| VASILEIOS TZOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030956025595999 | $0.10 |
| VASILEIOS VARSAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.6071574029699 | $88.00 |
| VASILEIOS VASILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000436605963911 | $0.00 |
| VASILEIOS VASILEIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.698028) | ($40.70) |
| VASILEIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030318974681 | $0.00 |
| VASILEIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041069949089 | $0.08 |
| VASILEIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21199869735 | $0.21 |
| VASILEIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16581633172095 | $0.17 |
| VASILEIOS VLACHAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017047972922 | $50.80 |
| VASILEIOS VLACHAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031393967681 | $61.56 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00012624 | $0.04 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00108112 | $0.11 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00011093 | $0.04 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000125 | $0.47 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00022872 | $0.07 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00131743 | $0.10 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00021144 | $0.05 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00101618 | $0.07 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00052465 | $0.04 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00024878 | $0.05 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00151766 | $0.11 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00033815 | $0.07 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00061955 | $0.12 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001274 | $0.38 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00159982 | $0.10 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0002812 | $0.05 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00100513 | $0.04 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00035906 | $0.05 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | DASH | 0.00104665 | $0.04 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048953662055 | $0.14 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130367674613 | $0.00 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000400801443819999 | $0.78 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000225771367059999 | $0.02 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030867963970999 | $0.01 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040474250188 | $0.00 |
| VASILEIOS XYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000012870440673 | $0.00 |
| VASILE-MIRCEA MILACIU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002227817 | $4.01 |
| VASILE-MIRCEA MILACIU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01595111062 | $28.63 |
| VASILE-MIRCEA MILACIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139062478865878 | $0.10 |
| VASILI BARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095731374273 | $2.83 |
| VASILI BARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6765453509999 | $17.68 |
| VASILI BARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.440848932729999 | $1.51 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LINK | (15.0) | ($164.55) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | LINK | (2.687750796) | ($29.28) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08311023585 | $205.04 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03560682939 | $1,149.72 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02928150507 | $949.20 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06165798317) | ($2,000.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 142.05415136 | $1,045.75 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 12,000.0 | $6,788.16 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (124.830393487) | ($920.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,006.896267 | $3,006.90 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 230.0 | $230.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 15,200.479894031 | $8,569.03 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (27,202.932525) | ($15,364.63) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230.0) | ($230.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 6.845238095 | $537.90 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4901394447 | $868.40 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.4901394447 | $868.40 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.128835106) | ($2,000.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,082.82508 | $2,082.83 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.431211705 | $2,283.54 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.380678038) | ($2,200.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7453146488 | $1,078.53 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7233246896 | $1,048.78 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7424638609 | $1,076.54 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (0.6) | ($657.10) |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022913335446 | $6.65 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08829151833 | $0.10 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008181967579221 | $10.24 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.214544946723 | $4.21 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.286616502800199 | $0.16 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.016319813511 | $14.02 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101010331555999 | $0.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069193067442 | $0.62 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047825593939 | $0.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0008676706397 | $0.00 |
| VASILI CASCAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0512183260173 | $4.37 |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,942.347811951) | ($4,942.35) |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,942.347811951 | $4,942.35 |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,932.0) | ($4,932.00) |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132786415049099 | $50.41 |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995411461 | $0.04 |
| VASILI CHRIS PANOPULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.51872233495 | $31.52 |
| VASILI DEMETRASHVILI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($49.72) |
| VASILI DEMETRASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169996536482784 | $50.18 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 34.02706674 | $621.08 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.82 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03265719 | $1,270.71 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 6.04334096 | $195.57 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03345719) | ($1,345.54) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0561381 | $2,019.28 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 31.42137004 | $352.14 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0561381) | ($1,764.95) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 3.40061693 | $71.89 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.54189978) | ($224.06) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 138.244017 | $98.70 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (22.0) | ($215.42) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0) | ($126.43) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (28.0) | ($265.97) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.66 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0571919 | $1,696.98 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (49.57) | ($30.00) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 29.505 | $30.00 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (5.2292) | ($49.78) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.076 | $49.78 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (80.42) | ($80.42) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 102.407 | $80.42 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (188.588) | ($111.49) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (111.24) | ($111.24) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 111.238 | $111.49 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 198.254 | $111.24 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (198.04) | ($111.01) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 110.803 | $111.01 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 140.235 | $110.00 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETC | (15.44661523) | ($339.68) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.057991) | ($1,821.67) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,815.63 | $1,821.67 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,816.435655) | ($1,816.44) |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3665114882988 | $27.59 |
| VASILI GIOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84365575 | $1.84 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.808218684) | ($118.81) |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.808218684 | $118.81 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (118.8) | ($118.80) |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0029558 | $118.80 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000007362877784) | ($0.02) |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000007362877784 | $0.02 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.019744) | ($793.37) |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.019744 | $793.37 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0226998) | ($912.71) |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794242278319999 | $246.34 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000074280668159999 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1211829251786 | $0.12 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103637009555799 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000593088724619999 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004976143747 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003023055023 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019474549269999 | $0.00 |
| VASILI LIMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000025298304155 | $0.00 |
| VASILI TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248497826563529 | $0.00 |
| VASILI TSIARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032343338407 | $0.00 |
| VASILI TSIARESHCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117522486472 | $0.01 |
| VASILICA CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.882852217382 | $8.55 |
| VASILICA LUPASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5244447141662 | $0.50 |
| VASILICA LUPASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001779238314 | $0.00 |
| VASILICA PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010794680498 | $0.00 |
| VASILICA PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024656482021 | $0.00 |
| VASILICA PASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298994526147571 | $0.03 |
| VASILICA SORINEL POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001075515150212 | $0.00 |
| VASILICA SORINEL POENARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00508275481589999 | $0.00 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.32075706 | $627.55 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01630188 | $468.62 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243478489 | $73.31 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.075325055156 | $16.54 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450431569399999 | $88.44 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.005193347 | $19.47 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.222667584 | $32.68 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7562857855 | $19.52 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.60564724 | $57.29 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.248190644399999 | $14.84 |
| VASILICA-RAZVAN PAISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.2388255607 | $6.13 |
| VASILII ASEEV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 1,096.0 | $446.34 |
| VASILII ASEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007493254484565 | $150.33 |
| VASILII ASEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6057000585 | $1.32 |
| VASILII ILLARIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182332427076 | $0.02 |
| VASILII PISKUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004135709101 | $0.00 |
| VASILII PISKUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019305925124 | $0.00 |
| VASILIJ KORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543816424773399 | $0.05 |
| VASILIJE BULAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017860987050999 | $0.05 |
| VASILIJE KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606655946706 | $0.06 |
| VASILIJE MAROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070531873162 | $20.87 |
| VASILIJE MAROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161456309699999 | $0.02 |
| VASILIJE MAROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144880809559999 | $0.01 |
| VASILIJE MAROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023844447379 | $0.01 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,205.0) | ($2,205.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,000.179 | $2,205.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,459.61) | ($1,459.61) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,047.457 | $1,459.61 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 11.91401355 | $1,272.27 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (11.9141) | ($1,273.31) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,265.509 | $1,273.31 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (665.0) | ($665.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 316.065 | $665.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 71.293 | $150.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (107.0) | ($107.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | LTC | 1.00329 | $107.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (343.51) | ($343.51) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 250.274 | $343.51 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (436.956) | ($550.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 547.352 | $550.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (545.0) | ($545.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | LTC | 5.22632 | $545.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (6.22961605) | ($645.18) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (345.20125489) | ($340.18) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (135.9828) | ($263.41) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (67.328) | ($98.97) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.319 | $98.97 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.67) | ($100.67) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 68.61 | $100.67 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (39.6507) | ($48.77) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.536403889) | ($31.06) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (82.316) | ($100.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.874 | $100.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (974.037808645) | ($719.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 1.34804 | $99.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.34804) | ($102.77) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.72878531 | $46.44 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.72878531) | ($52.58) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (162.019) | ($142.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 136.873 | $142.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (137.75) | ($137.75) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 1.87901 | $137.75 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.87901) | ($136.98) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 813.4708 | $630.41 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (246.195) | ($202.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 200.427 | $202.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (199.0) | ($199.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 2.77275 | $199.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.77275) | ($198.87) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (248.914) | ($202.12) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 201.197 | $202.12 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 2.79828 | $201.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (2.79828) | ($201.20) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($242.12) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 240.269 | $242.12 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (241.89) | ($241.89) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 3.36332 | $241.89 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (253.375) | ($202.00) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 202.066 | $202.00 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (202.07) | ($202.07) |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LTC | 2.85773 | $202.07 |
| VASILIJE VUCETIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.36332) | ($237.74) |
MIDDLE_PLACEHOLDER
| VASILIOS TSELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003747388815 | $0.00 |
| VASILIOS TSELONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047868508202 | $0.00 |
| VASILIOS ZAHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137925701438 | $0.41 |
| VASILIOS ZAHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003067197983 | $0.06 |
| VASILIOS ZAHARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013511934129 | $0.01 |
| VASILIS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026820946454 | $0.01 |
| VASILIS ARVANITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285381966459999 | $0.00 |
| VASILIS FOKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 123.9749 | $98.82 |
| VASILIS FOKAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 719.26 | $562.16 |
| VASILIS FOKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 142.2 | $76.23 |
| VASILIS FOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0929031848999 | $6.90 |
| VASILIS GIANNOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025887397522 | $78.50 |
| VASILIS KARACHALIOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000482) | ($0.95) |
| VASILIS KARACHALIOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143544) | ($283.61) |
| VASILIS KARACHALIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104388975563079 | $2.62 |
| VASILIS KARAKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67953701569 | $0.79 |
| VASILIS KOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022489349665 | $0.01 |
| VASILIS KOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007716648986 | $0.01 |
| VASILIS KOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00308166038699999 | $0.00 |
| VASILIS KOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017394788047 | $0.01 |
| VASILIS KOURSARYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014083116961 | $0.00 |
| VASILIS LAMBRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160858111735 | $0.48 |
| VASILIS LAMBRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016435557825 | $0.00 |
| VASILIS LAMBRAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 50.021836713 | $23.90 |
| VASILIS MASALIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,200.835556 | $30,200.84 |
| VASILIS MASALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98418255834512 | $1.78 |
| VASILIS MASALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248410322 | $0.04 |
| VASILIS MASALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.510586162 | $179.51 |
| VASILIS SAKELLARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020111910749 | $0.60 |
| VASILIS SAKORAFAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.021034719) | ($1,717.13) |
| VASILIS SAKORAFAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (39.399032) | ($39.40) |
| VASILIS SAKORAFAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05062075) | ($1,481.85) |
| VASILIS SAKORAFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052875532967796 | $17.76 |
| VASILIS SAKORAFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010016544366459 | $23.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILIS SAKORAFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47091329653751 | $0.47 |
| VASILIS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028465308836 | $0.00 |
| VASILIS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018421693399 | $0.02 |
| VASILIS SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000449330483909999 | $0.00 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000368515793 | $0.00 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038505962445 | $0.00 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378977395509999 | $0.00 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021531822625 | $0.01 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032219955754 | $0.00 |
| VASILIS TAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0024832051974 | $0.00 |
| VASILIS TSIOLKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000602) | ($24.31) |
| VASILIS TSIOLKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157633528840199 | $0.06 |
| VASILIS TSIOLKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033209337545 | $0.00 |
| VASILIS TSIOLKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000186028759539999 | $0.04 |
| VASILIS VERVERIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 382.310511975 | $24.00 |
| VASILIS VERVERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017970891948 | $0.53 |
| VASILIS VERVERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27101148639909 | $4.34 |
| VASILIS VERVERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6679063664 | $0.18 |
| VASILIY GORDIONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015755820745 | $0.00 |
| VASILIY GORDIONOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911312320889999 | $0.01 |
| VASILIY KAFANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.486557178) | ($40.88) |
| VASILIY KAFANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.486557178 | $40.88 |
| VASILIY KAFANOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETC | (1.486557178) | ($42.21) |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118625316939999 | $361.19 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078974776549 | $159.04 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.0895817069999 | $58.09 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72912289109999 | $1.09 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29923302085999 | $14.44 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.309094094259999 | $2.73 |
| VASILIY KAFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024308407228977 | $0.08 |
| VASILIY KASHITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159942168074 | $0.47 |
| VASILIY KASHITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036583341503 | $0.00 |
| VASILIY KASHITSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006620326872 | $0.00 |
| VASILIY KLOCHKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10,475.944780589) | ($570.55) |
| VASILIY KLOCHKO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10,475.944780589 | $570.55 |
| VASILIY KLOCHKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SGB | (10,475.944780589) | ($570.76) |
| VASILIY KLOCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.886293347577 | $2.24 |
| VASILIY KOLTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005739239706 | $0.00 |
| VASILIY KOLTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009875506655369999 | $0.00 |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | EOS | 155.8571 | $407.13 |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163532) | ($50.01) |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (156.3405) | ($215.15) |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168) | ($50.01) |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331587334908649 | $100.00 |
| VASILIY KRAYEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55204027829469 | $1.07 |
| VASILIY SHEPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005328023018 | $0.00 |
| VASILIY SHEPOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000068005533218 | $0.00 |
| VASILIY SLUGIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00122483) | ($50.84) |
| VASILIY SLUGIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.75527489) | ($413.32) |
| VASILIY SLUGIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001372) | ($49.93) |
| VASILIY SLUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259699051034339 | $100.00 |
| VASILIY SLUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040534244523732 | $0.44 |
| VASILIY SPITSYN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001241) | ($49.93) |
| VASILIY SPITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124192847563872 | $50.00 |
| VASILIY SPITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142412495029999 | $0.00 |
| VASILIY VARLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197843775649 | $0.24 |
| VASILIY YUROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013613748021 | $0.00 |
| VASILIY YUROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000371764776 | $0.00 |
| VASILJKA HADZIBABIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (169.892528) | ($169.89) |
| VASILJKA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510597111115335 | $0.94 |
| VASILJKA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025330706499 | $0.01 |
| VASILLI KASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000261727182529999 | $0.77 |
| VASILLI KASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2883479922 | $20.24 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131466947639 | $175.52 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057403656355 | $114.37 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.660368589 | $564.66 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.126655213 | $20.80 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.754611828 | $21.21 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4904770155 | $38.79 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21507713358 | $15.74 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.6010460279999 | $2.28 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37702177379 | $14.92 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.067359158018 | $15.27 |
| VASILY BRAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12563220918 | $7.15 |
| VASILY CHERKASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.671027223274 | $139.12 |
| VASILY CHESHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004530573876) | ($140.36) |
| VASILY CHESHEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004530573876 | $140.36 |
| VASILY CHESHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,306.54) |
| VASILY CHESHEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,306.54 |
| VASILY CHESHEV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| VASILY CHESHEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00453057) | ($130.05) |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231415645009959 | $0.87 |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026397831055 | $55.44 |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46213995759999 | $0.92 |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.63650716199999 | $5.26 |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080891812095 | $0.01 |
| VASILY CHESHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100645245215999 | $0.00 |
| VASILY KOKOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20065471687 | $1.30 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02905288848) | ($1,000.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02903858233) | ($1,000.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02903858233) | ($1,000.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.02903858233) | ($1,000.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0057801 | $200.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.07778 | $200.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002937 | $100.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.3154 | $100.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.93125 | $100.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.58889 | $100.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 3.8256 | $50.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015065 | $50.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.45862 | $33.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.55724 | $33.00 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.18) | ($40.18) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 0.81169 | $40.18 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002033320215) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002034289861) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002034289861) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002033520286) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000284103927) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000284103927) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000284103927) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000284103927) | ($0.62) |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021820860021 | $68.21 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7954811614043 | $0.63 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02549216977 | $49.43 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013506310219 | $0.55 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021435030249 | $0.50 |
| VASILY KOVTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000022742330499 | $0.00 |
| VASILY MAKHINKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,754.0) | ($1,019.60) |
| VASILY MAKHINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023892628725 | $0.71 |
| VASILY MAKHINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4666629912 | $9.90 |
| VASILY MAKHINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.571862976857 | $19.61 |
| VASILY MAKHINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023003563577 | $0.08 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,888.99 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053135597545 | $163.90 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133234703093 | $270.19 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.676521857059999 | $0.68 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9587886019 | $3.11 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16747915109 | $0.08 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001498146198 | $0.00 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0047579722948 | $0.52 |
| VASILY MYAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060176411522 | $0.38 |
| VASILY RASSOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071040982299 | $21.03 |
| VASILY RASSOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5284227061 | $4.53 |
| VASILY RASSOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4081433202 | $7.41 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02000419) | ($827.43) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,104.36 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09985 | $3,986.81 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.14116 | $3,466.36 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $743.20 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $840.40 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TAUD | 5,000.0 | $3,658.00 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | TAUD | 15,000.0 | $10,724.82 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | TAUD | 19,000.0 | $13,528.00 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.253689252 | $484.20 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 8.31562 | $700.50 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2202429) | ($8,011.34) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.21800054 | $7,944.59 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21800054) | ($7,554.21) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.144725171) | ($2,679.20) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.22528877 | $6,987.33 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.98259 | $2,302.67 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22546655) | ($6,965.79) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.22545881 | $7,066.10 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22545881) | ($6,897.01) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.21990501 | $6,322.72 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98259) | ($1,983.73) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21990501) | ($6,312.23) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.20862467 | $6,140.66 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.91768 | $1,862.97 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,020.92) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($706.40) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13141176) | ($4,008.20) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.4965 | $983.45 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.048685 | $1,420.26 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.048685 | $1,420.26 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08512738) | ($2,501.72) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($716.10) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 675.99 | $675.99 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9168658283) | ($1,813.84) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (8.341593293) | ($388.72) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08982866) | ($2,857.80) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,000.0) | ($7,156.00) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 7,089.01 | $7,089.01 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.91195859 | $1,765.81 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 573.425104 | $347.26 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08982 | $2,852.24 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (573.0) | ($328.18) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0109557 | $328.18 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (7,765.0) | ($7,765.00) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91195859) | ($1,614.54) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.254689686) | ($473.54) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08982) | ($2,677.89) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109557) | ($326.75) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (29.0) | ($20.87) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (23,000.0) | ($16,608.30) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,144.483661384) | ($3,718.43) |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010539421409488 | $36.68 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007286271246122 | $17.46 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.342367024031 | $4.34 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1752575234772 | $0.10 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031234591890889 | $1.46 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0012905796587127 | $2.40 |
| VASILY SHAPOCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 180.026000111462 | $126.89 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007927989) | ($2,749.30) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007927989 | $2,749.30 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.007927989) | ($2,753.53) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.269710213) | ($9,796.68) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.269710213 | $9,796.68 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,484.2) | ($9,484.20) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,484.2 | $9,484.20 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01141773) | ($389.99) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,584.2) | ($4,584.20) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,500.0) | ($15,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,500.0 | $15,500.00 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25829248) | ($7,866.82) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,698.631346376) | ($16,698.63) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,698.631346376 | $16,698.63 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,698.631346) | ($20,698.63) |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | USDC | 101.0 | $101.00 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 110.0 | $110.00 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915599316616199 | $35.94 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418664628646699 | $12.21 |
| VASILY TOLSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.770629478979 | $424.77 |
| VASILY TROFIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.83905407633 | $17.22 |
| VASILY TROFIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.412304059 | $55.41 |
| VASILY VIDMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067491547259 | $0.00 |
| VASIN LIMSUKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028224328303 | $0.84 |
| VASIN LIMSUKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118383932546 | $0.02 |
| VASIN LIMSUKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018056973594 | $0.01 |
| VASIN LIMSUKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17188569853 | $0.03 |
| VASIN LIMSUKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000112867363653999 | $0.01 |
| VASIN PHUMIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00925025996333283 | $0.01 |
| VASIN SRISUPAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258338392919999 | $7.65 |
| VASIN SRISUPAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076464943257 | $14.92 |
| VASIN SRISUPAVANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.80390814 | $16.80 |
| VASITTEE KRAILASSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (34.346498528) | ($349.84) |
| VASITTEE KRAILASSUWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.653812128) | ($598.11) |
| VASITTEE KRAILASSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018544099379 | $0.55 |
| VASITTEE KRAILASSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271760875060489 | $4.29 |
| VASITTEE KRAILASSUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052315336437075 | $4.64 |
| VASJA KNAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76090397432999 | $3.94 |
| VASKO KOLJESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002041333775 | $0.06 |
| VASKO NASTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023639056861822 | $0.02 |
| VASKO PEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017856507952 | $0.02 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 37.291559 | $26.54 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (37.291715) | ($25.13) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 50.81401 | $50.62 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2064090057 | $522.58 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 518.005126 | $515.84 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 509.321965 | $71.22 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UST | (1,078.82726) | ($64.56) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 3,310.8298684 | $468.02 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (3,310.77) | ($468.01) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 464.335 | $468.01 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (464.78) | ($464.78) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0153796 | $464.78 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01538) | ($463.80) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 464.191 | $463.80 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (464.19) | ($464.19) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0153508 | $464.19 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 2.23035311 | $55.07 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (2.23027) | ($55.23) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (54.79) | ($54.79) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 54.786 | $55.23 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 5.8108 | $54.79 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MCDAI | 1,006.4400228 | $1,006.44 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000041) | ($1.29) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1.845 | $1.29 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,006.4400228) | ($1,006.44) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($50.18) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.127 | $50.18 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.027902) | ($50.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.0 | $50.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (2.2026) | ($20.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.966 | $20.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (120.09) | ($120.09) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 175.033 | $120.09 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (73.258) | ($50.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016492 | $50.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (73.258) | ($50.28) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027867 | $50.28 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (29.138) | ($20.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 20.0 | $20.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 2.1892 | $20.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.97) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 2.859 | $1.97 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.458) | ($1.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000329 | $1.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.008172) | ($249.98) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 249.745 | $249.98 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.104104) | ($190.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 189.175 | $190.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (13.9571) | ($130.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 129.577 | $130.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0083075 | $250.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.105601 | $190.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (128.5) | ($128.50) |
| VASKO PESHTERSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 13.9781 | $128.50 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001135089103861 | $0.03 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00729455449763 | $6.11 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008474750027 | $1.61 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047788848347 | $0.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28310787279 | $3.66 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00489886021128212 | $0.00 |
| VASKO PESHTERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.3385598742 | $0.12 |
| VASKO PETROV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.96) |
| VASKO PETROV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($4.18) |
| VASKO PETROV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (335.0) | ($320.35) |
| VASKO PETROV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.36) | ($148.92) |
| VASKO PETROV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.53789) | ($221.87) |
| VASKO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003022178315 | $1.21 |
| VASKO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9653381670808 | $14.42 |
| VASKO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3303068644944 | $0.31 |
| VASKO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019444165856726 | $0.81 |
| VASON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124954378756 | $0.24 |
| VASOVY OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018391013172 | $5.44 |
| VASOVY OUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0525346604 | $9.05 |
| VASPAN ENGINEER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018029) | ($550.10) |
| VASPAN ENGINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202741547027 | $6.77 |
| VASPAN ENGINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0606229362 | $11.06 |
| VASPAN ENGINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3356385328 | $1.06 |
| VASPAN ENGINEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021189675492 | $0.84 |
| VASQUEZ GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016054219317 | $0.02 |
| VASQUEZ GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048054907508 | $0.09 |
| VASQUEZ GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003071155323 | $0.01 |
| VASS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002165521289 | $0.00 |
| VASS ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024516614298 | $0.00 |
| VASSIL ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018954604508 | $0.56 |
| VASSIL ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.656068809 | $87.66 |
| VASSILI DE BOEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.63433735 | $1,414.23 |
| VASSILI DE BOEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5737 | $1,207.20 |
| VASSILI DE BOEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.948212726) | ($13,017.14) |
| VASSILI DE BOEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.90099354) | ($552.18) |
| VASSILI DE BOEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (725.898009) | ($463.88) |
| VASSILI DE BOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (8.822773359) | ($77.46) |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122571127374 | $0.00 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048006357621662 | $114.00 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9446028313042 | $3.43 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133304402492209 | $1.70 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013071349061 | $0.00 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017110977257751 | $6.07 |
| VASSILI DE BOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023465182273 | $0.00 |
| VASSILI THOMASSIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (81.41) | ($53.45) |
| VASSILI THOMASSIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017045 | $53.45 |
| VASSILI THOMASSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.037235) | ($67.88) |
| VASSILI THOMASSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.002208 | $67.88 |
| VASSILI THOMASSIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.03) |
| VASSILI THOMASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023013816738 | $6.67 |
| VASSILI THOMASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812622178271289 | $1.17 |
| VASSILI THOMASSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035140048599585 | $0.82 |
| VASSILI VAN DER MERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.13890757965 | $28.29 |
| VASSILI ZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005904892645 | $1.83 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01759335 | $733.31 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01759335) | ($528.61) |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01759335 | $528.61 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0232919 | $691.47 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02499769568) | ($741.31) |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02499769568 | $741.31 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04268454308) | ($1,256.06) |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04268454308 | $1,256.06 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (119.756) | ($40.14) |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042684) | ($1,224.60) |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185397920723038 | $54.42 |
| VASSILIOS G PANTAZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.75603301 | $100.00 |
| VASSILIOS KOLETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047821033642 | $0.05 |
| VASSILIOS KOLETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05601947269 | $0.19 |
| VASSILIOS KOLETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032560186145 | $0.02 |
| VASSILIS ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008220015356 | $0.00 |
| VASSILIS GKOLFINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017444384361 | $0.01 |
| VASSILIS GKOLFINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013800457618 | $0.00 |
| VASSILIS GKOLFINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105660823041 | $0.00 |
| VASSILIS GKOLFINOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023517462419 | $0.00 |
| VASSILIS MICHAELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210394871930988 | $0.00 |
| VASTAG ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000208269648719999 | $0.00 |
| VASTAG ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002494542407699999 | $0.00 |
| VASU CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630966832 | $0.49 |
| VASU CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209663005629999 | $4.09 |
| VASU CHINTALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.977895753 | $177.98 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164539669229999 | $0.49 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016668255146 | $32.52 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.576295299 | $18.57 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.670991789 | $33.04 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22052441369 | $2.45 |
| VASU GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0183308204 | $6.90 |
| VASUDEV POTLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01207127 | $500.01 |
| VASUDEV POTLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 71.203762343 | $1,346.46 |
| VASUDEV POTLA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01991828 | $829.74 |
| VASUDEV POTLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.598995 | $384.05 |
| VASUDEV POTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653884859 | $50.00 |
| VASUDEVAN MJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060236313387557 | $0.00 |
| VASUDEVAN MJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165512609279999 | $0.00 |
| VASUGI KUPPUSAMY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 20,136.470771 | $13,107.73 |
| VASUGI KUPPUSAMY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.16517461 | $6,339.41 |
| VASUGI KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157448371918 | $43.07 |
| VASUGI KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 99.0225009049999 | $40.86 |
| VASUKEE KASINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118463308593 | $35.06 |
| VASUKEE KASINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131596227745999 | $25.68 |
| VASUMATHI NERALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162959103168 | $4.82 |
| VASUMATHI NERALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019381825998 | $3.78 |
| VASUNDHARA BASIREDDYGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028289202758251 | $0.00 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00939915) | ($270.08) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00939915 | $270.08 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00939915) | ($271.76) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.489499508) | ($43,113.43) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.489499508 | $43,113.43 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09934324019) | ($206.08) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09934324019 | $206.08 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09934324019) | ($207.63) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.114295024) | ($44,128.67) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.114295024 | $44,128.67 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (21.114295024) | ($43,995.18) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4894995) | ($44,142.46) |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043879626495563 | $166.95 |
| VASUNDHARA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0942905960550199 | $265.12 |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (951.795778) | ($617.82) |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (120.05013) | ($841.90) |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.625173) | ($7,566.55) |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225178) | ($6,686.44) |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (46.756982) | ($410.47) |
| VASUREE NAIDOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (370.0) | ($264.32) |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934757377808399 | $35.38 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98177138463599 | $3.69 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017206547231408 | $47.98 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.153871172479 | $7.23 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3833453926955 | $5.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19367244756638 | $2.30 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.086255029657 | $0.09 |
| VASUREE NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.239187372139999 | $0.24 |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($9.98) |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.003501 | $9.98 |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.004992) | ($14.21) |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003645 | $14.21 |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002894) | ($10.03) |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00981179) | ($341.11) |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003097) | ($10.26) |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136639998592791 | $51.66 |
| VASUTORN CHANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005795095477621 | $0.02 |
| VASYL BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017978888304 | $5.32 |
| VASYL BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.75081599 | $25.59 |
| VASYL BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5663358949 | $50.75 |
| VASYL BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.952623804 | $47.67 |
| VASYL BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.345351722359999 | $37.92 |
| VASYL CHABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000442934308517999 | $0.00 |
| VASYL DOBRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BCH | (1.77252461) | ($520.00) |
| VASYL DOBRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| VASYL DOBRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| VASYL DOBRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (5.208) | ($10.89) |
| VASYL DOBRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.92 | $10.89 |
| VASYL DOBRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.92) | ($10.92) |
| VASYL DOBRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 0.1889 | $10.92 |
| VASYL DOBRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001349) | ($42.42) |
| VASYL DOBRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 42.025 | $42.42 |
| VASYL DOBRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (42.025) | ($42.03) |
| VASYL DOBRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 5.11951923 | $225.00 |
| VASYL DOBRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AVAX | (8.875639158) | ($393.94) |
| VASYL DOBRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 130.0 | $130.00 |
| VASYL DOBRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| VASYL DOBRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.16005424 | $94.89 |
| VASYL DOBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 74.0 | $74.00 |
| VASYL DOBRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (74.0) | ($74.00) |
| VASYL DOBRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.98995536 | $67.28 |
| VASYL DOBRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 2.44989333 | $55.82 |
| VASYL DOBRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | AVAX | (8.3340625) | ($190.77) |
| VASYL DOBRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.127964168) | ($0.10) |
| VASYL DOBRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1857536711) | ($0.10) |
| VASYL DOBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79984440689555 | $3.13 |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,541.440507 | $1,541.44 |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 1.258954313 | $3,856.78 |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.280528353) | ($3,947.50) |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (2.498067) | ($1.89) |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.741594) | ($41.74) |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003026327999351 | $0.91 |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155044689071899 | $0.02 |
| VASYL DZIUBANCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021758512370483 | $0.00 |
| VASYL FEDELESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056064877706 | $0.02 |
| VASYL HNYTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16150604717 | $9.19 |
| VASYL KOVALCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322168947 | $0.24 |
| VASYL KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.328911309549 | $1.28 |
| VASYL KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110073098401 | $0.00 |
| VASYL KUVAYSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140099959256999 | $4.15 |
| VASYL KUVAYSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.728901715 | $39.73 |
| VASYL KUVAYSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6862477473 | $5.30 |
| VASYL KUVAYSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78667409211 | $1.21 |
| VASYL MATIICHUK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DASH | 0.04171362 | $3.37 |
| VASYL MATIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000089732848078 | $0.00 |
| VASYL MATIICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00111448290003 | $0.08 |
| VASYL NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231104170925713 | $0.24 |
| VASYL NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020327355147102 | $0.00 |
| VASYL OLIYNYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| VASYL OLIYNYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($263.62) |
| VASYL OLIYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0328408126656372 | $902.70 |
| VASYL OLIYNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.566355927074 | $2.57 |
| VASYL POLIANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049563125813 | $0.00 |
| VASYL PYNDZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585870751809999 | $17.34 |
| VASYL PYNDZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.433495562 | $4.43 |
| VASYL SHKARADIUK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $401.59 |
| VASYL SHKARADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257695630905 | $52.14 |
| VASYL TARASENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0015 | $403.00 |
| VASYL TARASENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.0) | ($187.00) |
| VASYL TARASENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.654114) | ($217.65) |
| VASYL TARASENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.18) |
| VASYL TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173217726561815 | $50.00 |
| VASYL TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.31100764999999 | $2.31 |
| VASYL TSIKHUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.52 |
| VASYL TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025776637874 | $78.16 |
| VASYL TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23444836343 | $2.61 |
| VASYL TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1693934729 | $14.24 |
| VASYL TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090379050646 | $3.58 |
| VASYL TSIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010145363906 | $0.72 |
| VASYL ZHURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001856387903 | $5.49 |
| VASYL ZIMYCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.5 | $403.50 |
| VASYL ZIMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463457633 | |
| VASYL ZIMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7067549486645 | $2.57 |
| VATH SISAVANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262761980183368 | $0.03 |
| VATHANA MUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (223.268383) | ($223.27) |
| VATHANA MUANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.88) |
| VATHANA MUANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.100495562) | ($3,769.52) |
| VATHANA MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035484105575 | $1.05 |
| VATHANA MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022834221389 | $0.03 |
| VATHANA MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019847711998521 | $46.18 |
| VATHANA MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5382346265108 | $1.54 |
| VATHANA MUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182864089419999 | $0.01 |
| VATHANA POEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.33615661696 | $137.79 |
| VATSAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056375526596 | $0.02 |
| VATSAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015953650715 | $0.00 |
| VATSAL BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046825831719 | $0.00 |
| VATSAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001868477497463 | $0.00 |
| VATSAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055230515176 | $0.01 |
| VATSAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083134531518 | $0.00 |
| VATSAL DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040100440399 | $0.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 120.0 | $12,773.81 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.7079407269) | ($27,272.73) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | SOL | (173.535682161) | ($16,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.427577) | ($998.68) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0314799 | $998.68 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03275 | $1,000.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,315.89) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0447326 | $1,315.89 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($3,113.33) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1021825 | $3,113.33 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,012.90) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.16) | ($52.16) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.220773) | ($3,911.37) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,912.034 | $3,911.37 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (26.32913) | ($602.23) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 602.199 | $602.23 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | SOL | 173.5356822 | $6,596.99 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (260.8) | ($260.80) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.7079407269 | $21,432.20 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 8,465.949628 | $8,465.95 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 7.122811516 | $12,761.94 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.93) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,118.20) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,978.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (92.15835) | ($3,500.00) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1191441 | $3,500.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,856.91) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,770.56) | ($3,770.56) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1338172 | $3,770.56 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,089.95) |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268189619798 | $95.52 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.22869615571 | $100.59 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366608901094 | $79.82 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.553888163996 | $13.55 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016722382522 | $0.00 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.2320867939 | $16.22 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3521646918 | $15.03 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.964460540046999 | $66.84 |
| VATSAL GIRISH THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22721501605959 | $11.03 |
| VATSAL PATEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.087749054) | ($2,853.49) |
| VATSAL PATEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.087749054 | $2,853.49 |
| VATSAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018706424411 | $56.00 |
| VATSAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36157337605 | $0.42 |
| VATSAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021010852279113 | $47.81 |
| VATSAL SAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004135368999 | $0.00 |
| VATSAL SAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057802568313 | $0.01 |
| VATSAL SINHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($38.76) |
| VATSAL SINHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000938) | ($36.77) |
| VATSAL SINHA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 1.15333927 | $34,284.16 |
| VATSAL SINHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059) | ($176.06) |
| VATSAL SINHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($32.40) |
| VATSAL SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121275062393 | $351.49 |
| VATSAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319519369686 | $0.00 |
| VATTSA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021804791908 | $6.45 |
| VATTSA MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065321522626 | $12.75 |
| VAUGHAN A MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174144875128 | $60.47 |
| VAUGHAN A MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8262057739836 | $8.85 |
| VAUGHAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00323248593 | $4.21 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004043209126) | ($1.11) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002025186053) | ($0.54) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001951192733) | ($0.50) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007797) | ($20.01) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2444464745) | ($624.32) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 385.0 | $385.00 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9494329126) | ($1.05) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,330.0) | ($1,330.00) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.265445342 | $2,332.08 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01881796 | $560.15 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4848249207) | ($1,001.65) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7809045903) | ($1,634.56) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001828091675) | ($0.54) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001640556339) | ($0.50) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002656181719) | ($0.54) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002291518485) | ($0.50) |
| VAUGHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018467394812 | $4.69 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05739447617243 | $10.34 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891154947704599 | $1.82 |
| VAUGHAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4867361609 | $3.49 |
| VAUGHAN GUEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.398932817) | ($4,855.03) |
| VAUGHAN GUEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.276527) | ($218.97) |
| VAUGHAN GUEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36431144) | ($10,837.54) |
| VAUGHAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015385428981082 | $57.31 |
| VAUGHAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040346757356 | $0.00 |
| VAUGHAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01346988989255 | $36.18 |
| VAUGHAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059950244174901 | $0.57 |
| VAUGHAN GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33925797549 | $0.34 |
| VAUGHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228187148109999 | $68.89 |
| VAUGHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.159430161747 | $9.95 |
| VAUGHAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014655084216 | $28.60 |
| VAUGHAN JEREMY CUBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016424292343 | $0.00 |
| VAUGHAN MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026317469885 | $7.79 |
| VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1499413293) | ($63.14) |
| VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003302023099 | $0.00 |
| VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020011058168 | $0.00 |
| VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021871148847 | $0.05 |
| VAUGHAN R PROCTOR-PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003492098764476 | $0.14 |
| VAUGHAN SIXBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7302816684 | $2.73 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.557913791) | ($7.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.0565) | ($4.37) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.84204653) | ($3.29) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (559.892562412) | ($1,000.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 665.461906555 | $1,188.55 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (16.852038268) | ($30.10) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,221.56 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6642402664) | ($1,445.86) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.016211438) | ($2,212.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01076360682) | ($23.32) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.859466395) | ($4,000.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.675266752 | $7,906.07 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05491004264) | ($118.12) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05743129312) | ($123.54) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.534807367) | ($71.06) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01727525584) | ($33.48) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04248903352) | ($74.60) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9798270704) | ($1,490.17) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1330131776 | $3,083.32 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003245153746) | ($75.56) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008031176803) | ($18.70) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1078491544) | ($2,500.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005298111928) | ($11.16) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07121118183) | ($1,500.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08851568669 | $1,864.50 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002152229791) | ($45.33) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01985267505) | ($18.65) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08043207511) | ($75.56) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.6612164495) | ($2,500.00) |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.287633292 | $3,088.47 |
| VAUGHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1244624879197 | $58.88 |
| VAUGHN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556186443879999 | $1.65 |
| VAUGHN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043702225419 | $0.85 |
| VAUGHN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073341416657 | $0.01 |
| VAUGHN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.017817341 | $19.04 |
| VAUGHN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116067856504999 | $1.27 |
| VAUGHN BELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (629.159868013) | ($1,396.73) |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040062597096 | $0.01 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096981676053428 | $0.01 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003317167599 | $0.01 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1817591785 | $1.37 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000163720670459999 | $0.01 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.841033495671 | $55.98 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.561655663 | $2.51 |
| VAUGHN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053404260385 | $0.01 |
| VAUGHN BRAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (206.703910615) | ($1,110.50) |
| VAUGHN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.64879326359 | $9.18 |
| VAUGHN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389299096886777 | $0.00 |
| VAUGHN DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3162397725 | $46.95 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086290654951 | $25.54 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8924326171 | $5.76 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761693596049999 | $14.86 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1098608769 | $2.58 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4124278381 | $5.88 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40653720075 | $4.52 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13823404628 | $1.22 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.01738437339999 | $0.44 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14695032915 | $0.19 |
| VAUGHN EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.08311412809999 | $1.06 |
| VAUGHN EIDSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09 | $2,752.39 |
| VAUGHN EIDSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.053122612) | ($24,200.00) |
| VAUGHN EIDSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.053122612 | $24,200.00 |
| VAUGHN EIDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($6.39) |
| VAUGHN EIDSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.05012261) | ($25,724.12) |
| VAUGHN EIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.619316897) | ($30,000.00) |
| VAUGHN EIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6785795069) | ($900.00) |
| VAUGHN EIDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 28.152162438 | $37,338.21 |
| VAUGHN EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028942296467 | $0.86 |
| VAUGHN EIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0762149238626 | $182.87 |
| VAUGHN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134339483699999 | $0.00 |
| VAUGHN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001336397725 | $0.00 |
| VAUGHN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098773605587 | $0.01 |
| VAUGHN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040289075188 | $0.00 |
| VAUGHN GOODING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12079861 | $4,996.02 |
| VAUGHN GOODING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16275391 | $5,061.81 |
| VAUGHN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104272878615 | $319.12 |
| VAUGHN GOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15645158372 | $317.76 |
| VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022519941626 | $6.67 |
| VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242757997 | $0.04 |
| VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.206168108729999 | $12.33 |
| VAUGHN JEFFREY BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1680411778 | $0.02 |
| VAUGHN NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126672904833 | $3.75 |
| VAUGHN NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046191110262 | $0.51 |
| VAUGHN NOTCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37875742718 | $1.29 |
| VAUGHN QUIMNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83483803538999 | $8.45 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085404106599 | $0.25 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016322453041 | $0.02 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028081990671 | $0.01 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000233738350539999 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059400905053 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00745294993739999 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000360696073859999 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0052697342613 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015762227248 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00381345431119999 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000086998477967 | $0.00 |
| VAUGHN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014071978477 | $0.00 |
| VAUGHN SABLINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2305315489361 | $57.64 |
| VAUGHN SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979488473 | $0.02 |
| VAUGHN SENIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62246062801 | $0.73 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.92105149) | ($55,000.00) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.92105149 | $55,000.00 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,742.54) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (61.300565059) | ($3,083.42) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 61.300565059 | $3,083.42 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006755752523) | ($10.00) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006755752523 | $10.00 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036651) | ($10.00) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036651 | $10.00 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007307) | ($20.00) |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007307 | $20.00 |
| VAUGHN TERPAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036516) | ($9.97) |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104049242274 | $347.86 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16238035542 | $329.70 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.654585021 | $44.36 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.895922278 | $25.29 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55668772322 | $6.19 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13848520553999 | $10.05 |
| VAUGHN TERPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.192207741713202 | $15.59 |
| VAUGHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082927287318 | $0.08 |
| VAUGHN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68315576482 | $0.10 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00747378 | $300.74 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00379327 | $148.09 |
| VAUGHN WALTERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00397911 | $149.99 |
| VAUGHN WALTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00986758 | $305.15 |
| VAUGHN WALTERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00178343 | $53.24 |
| VAUGHN WALTERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00210646 | $50.14 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056338563321 | $173.83 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031219111891 | $0.01 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034765812177 | $0.03 |
| VAUGHN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25648458633 | $10.15 |
| VAUGHN ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020853317803 | $6.17 |
| VAULT12, INC | CASTRO ST, MOUNTAIN VIEW, CALIFORNIA 94041 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039363653815 | $1,201.40 |
| VAULT12, INC | CASTRO ST, MOUNTAIN VIEW, CALIFORNIA 94041 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4679718579 | $8,858.08 |
| VAUNG CHHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000123082378669 | $0.00 |
| VAUSHAUN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339467403 | $0.54 |
| VAUSHAUN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.434032087 | $11.44 |
| VAUZELLE MARYLENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01401838) | ($560.24) |
| VAUZELLE MARYLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019827902195167 | $0.80 |
| VAVARLY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.668694443617 | $36.73 |
| VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099595509878 | $2.95 |
| VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074083177264 | $14.46 |
| VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081805452157 | $0.01 |
| VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128174280767 | $0.00 |
| VAVITHARAN AMBIKAINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00111038008659 | $0.35 |
| VAY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196885793779999 | $5.83 |
| VAY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088271719087 | $17.22 |
| VAY VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093028027504 | $0.01 |
| VAYA FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002363386188 | $0.00 |
| VAYA FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003028593844 | $0.00 |
| VAYA FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010109864026 | $0.00 |
| VAYA VOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 723.9283 | $1,174.53 |
| VAYA VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6425432724 | $47.72 |
| VAYISO OLIVA SITHOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040558533440037 | $0.04 |
| VAYS SAYFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13785138958 | $1.34 |
| VAZGEN AVAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158461778205 | $0.47 |
| VAZGEN AVAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102369665955999 | $0.20 |
| VAZGEN DANIELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348599959449999 | $0.00 |
| VAZGEN DANIELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062380136456 | $0.07 |
| VAZGEN DANIELYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109714210351 | $0.01 |
| VAZGEN GASPARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006787921404 | $0.00 |
| VAZGEN GINOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000527198759599999 | $0.00 |
| VAZGEN GINOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055632218224 | $0.01 |
| VAZGEN GINOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051370233314 | $0.00 |
| VAZGEN GINOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014569538668 | $0.00 |
| VAZHANE MILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000833348126 | $0.02 |
| VAZQUEZ RAMIREZ RICHARD ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024258341387 | $0.02 |
| VAZQUEZ RAMIREZ RICHARD ELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007945985994 | $0.05 |
| VAZRIG APRAHAMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9203988871 | $2.32 |
| VAZUL IMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194390333029 | $0.00 |
| VAZZOLER WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7077293061441 | $46.81 |
| VEA ELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 69.541292 | $38.06 |
| VEA ELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34896556193 | $0.18 |
| VEACESLAV RUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419254987188 | $0.05 |
| VEASNA KEO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (151.598927) | ($151.60) |
| VEASNA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028279215719 | $0.84 |
| VEASNA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5853523095 | $0.68 |
| VEASNA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061168769791 | $1.19 |
| VEASNA KEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.775181258226 | $1.78 |
| VEASNA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034858161244 | $10.32 |
| VEASNA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076995175923 | $15.02 |
| VEASNA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.102126274 | $92.84 |
| VEASNA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.244959582759999 | $2.16 |
| VEASNA LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007811902512 | $0.00 |
| VEASNA PROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211977167459999 | $0.04 |
| VEASNA YOUPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003513154058 | $0.10 |
| VEASNA YOUPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.03233915 | $13.83 |
| VEASNA YOUPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0422983205 | $33.81 |
| VEATRIZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604569815 | $50.00 |
| VEATRIZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399557832665699 | $0.85 |
| VEBBUSAN SRIANANTHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006126015344) | ($9.44) |
| VEBBUSAN SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004524771038 | $1.34 |
| VEBBUSAN SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31392925406 | $0.37 |
| VEBBUSAN SRIANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061138631529791 | $0.14 |
| VEBI NUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136846816799999 | $0.00 |
| VEBI NUREDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0694752342 | $0.17 |
| VEBJØRN BUGGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07916245 | $2,393.79 |
| VEBJØRN BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000738864213850599 | $18.57 |
| VEBJØRN BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083598732025 | $0.01 |
| VEBJØRN BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025846219883 | $0.05 |
| VEBJØRN BUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37080401479999 | $1.37 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044890553508 | $13.29 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038133243001 | $0.04 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020208526465 | $3.94 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.774449937 | $93.77 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0096469710665 | $0.71 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003190620743 | $0.00 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033257699914 | $0.03 |
| VEBJØRN FJELDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6185483378 | $0.07 |
| VEBJØRN KRISTVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24413885774999 | $1.38 |
| VEBJØRN MAGNUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020177195062 | $0.00 |
| VEBJØRN NYHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21439230368 | $0.25 |
| VEBJØRN NYHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249565539162 | $48.70 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051560917) | ($0.83) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001924073134) | ($0.08) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,461.65 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066) | ($2,039.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002805096489) | ($0.83) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002728577669) | ($0.08) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (1.537582522) | ($74.31) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,250.0 | $2,250.00 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 4.508058154 | $188.59 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.00983374922 | $283.43 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1828944058 | $5,262.42 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19277126) | ($5,532.95) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | SOL | (4.509364228) | ($203.19) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.610500463) | ($2,000.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04835535693) | ($60.05) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001344767887) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.99332237 | $2,475.41 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.09375) | ($2.49) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (1.132330572) | ($30.07) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (37.65060241) | ($1,000.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 45.002926493 | $1,195.28 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002193342338) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007896300668) | ($150.13) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.262990688) | ($5,000.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.325377845 | $6,186.11 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002280916516) | ($4.17) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008211578419) | ($150.13) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.273491189) | ($5,000.00) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3412503413 | $6,238.78 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000454909076973049 | $10.77 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167346576391 | $2.20 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2843170514 | $1.28 |
| VEBJØRN PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028804022775267 | $1.48 |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (490.912404) | ($320.65) |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008482376923) | ($24.24) |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125569) | ($48.23) |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255697341 | $50.00 |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0618993055382649 | $0.13 |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000169718673009999 | $0.05 |
| VECHORKINA IRYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4660347073 | $0.35 |
| VED BALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001926408188) | ($74.58) |
| VED BALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003399) | ($1.02) |
| VED BALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004259107036) | ($0.99) |
| VED BALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($1.02) |
| VED BALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VED BALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.421890622) | ($5,080.24) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.14) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51504489) | ($14,607.30) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.076286872) | ($291.86) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.543827611 | $15,997.06 |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54382761) | ($15,821.87) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (34,518.8721) | ($26,075.59) |
| VED BALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (654.38) | ($654.38) |
| VED BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.03109731475 | $491.98 |
| VED BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011928457529283 | $33.12 |
| VED BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67270444439999 | $1.68 |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,685.15) |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,685.15 |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,682.68) |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.0) | ($80,516.44) |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.0 | $80,516.44 |
| VED MISHRA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($16,770.50) |
| VED MISHRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($18,762.12) |
| VED MISHRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($18,558.48) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($20,408.36) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.0) | ($39,356.28) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.0 | $39,356.28 |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($39,781.26) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (63.939910938) | ($63.94) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 63.939910938 | $63.94 |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.862134217) | ($11,696.99) |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.862134217 | $11,696.99 |
| VED MISHRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.862134217) | ($11,623.52) |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155127341628 | $0.46 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56078498332464 | $1,318.19 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.784720514098 | $0.78 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015644487321 | $0.01 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004330438856 | $0.03 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017729843529 | $0.06 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015694143377 | $0.02 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000860125596109999 | $0.01 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000127248270603 | $0.00 |
| VED MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017121800331 | $0.00 |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 3.999 | $428.70 |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($49.90) |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.63) |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (3.954254) | ($288.07) |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166801005632578 | $50.00 |
| VED MUKESHBHAI KOTADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059071891457162 | $0.48 |
| VED VRANIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 4.07 | $351.49 |
| VED VRANIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01533 | $524.13 |
| VED VRANIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02223 | $684.64 |
| VED VRANIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.27 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108089065104 | $34.09 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0389158235373 | $13.07 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02756071902 | $0.02 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10800358404 | $1.02 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0801377412 | $0.17 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029036305414 | $0.00 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040913080733 | $4.94 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16159852891 | $1.03 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1335279368 | $7.02 |
| VED VRANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65364775942 | $1.11 |
| VEDA SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038160576284 | $116.97 |
| VEDA SHIMIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168217419009999 | $341.86 |
| VEDA VARNEKAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.18) | ($523.63) |
| VEDA VARNEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,349.31299558294 | $2,581.83 |
| VEDAD MUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011101197776 | $3.04 |
| VEDAD MUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5506193448 | $4.86 |
| VEDAD SARANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.847552444 | $1.85 |
| VEDANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125690325193 | $0.37 |
| VEDANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000891159575839999 | $1.74 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1831312688) | ($19.53) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1831312688 | $19.53 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $146.32 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001708618957) | ($0.50) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003178031261) | ($0.93) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005706787318) | ($1.67) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001640301553) | ($0.05) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00000995615971) | ($0.03) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 35.0 | $2,847.95 |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (33.359872611) | ($2,723.50) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.287169 | $641.59 |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (600.0) | ($600.00) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000214004518) | ($0.50) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 12.394133444 | $950.72 |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (1.82325865) | ($114.37) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008502577714) | ($1.67) |
| VEDANT AGARWAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004861520992) | ($0.96) |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LTC | (0.02977876066) | ($1.67) |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | LTC | (1.070788956) | ($60.05) |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (35.663186425) | ($2,000.00) |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LTC | 1.82325865 | $102.25 |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LTC | 42.81509232 | $2,401.08 |
| VEDANT AGARWAL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008874544312) | ($0.96) |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080171759972 | $0.24 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014611265173 | $0.01 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0434100310023432 | $2.48 |
| VEDANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014349235165 | $0.00 |
| VEDANT BHOGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006062139622 | $0.00 |
| VEDANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124241416532999 | $0.37 |
| VEDANT JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112336071339 | $0.22 |
| VEDANT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106309361822 | $3.15 |
| VEDANT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017585970218 | $0.02 |
| VEDANT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270960685899999 | $5.29 |
| VEDANT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120283363408 | $1.33 |
| VEDANT KOCHHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019328463395 | $1.15 |
| VEDANT MAMGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043442631707313 | $0.04 |
| VEDANT RATHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005121076889) | ($2.10) |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05031447 | $1,369.13 |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 29.487 | $802.06 |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003760183916) | ($10.50) |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,711.409395973 | $3,639.33 |
| VEDANT RATHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,519.845895591) | ($1,877.69) |
| VEDANT RATHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05024253) | ($1,506.99) |
| VEDANT RATHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,711.409395973) | ($4,607.09) |
| VEDANT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387355997011999 | $1.18 |
| VEDANT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000171810236439999 | $0.00 |
| VEDANT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.52670404368 | $30.55 |
| VEDANT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121785437431 | $0.01 |
| VEDANT RATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.216941847149 | $4.89 |
| VEDANT THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034563477349 | $0.67 |
| VEDAST SANXIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6994 | $28,327.43 |
| VEDAST SANXIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.815) | ($24,050.32) |
| VEDAST SANXIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($8,866.13) |
| VEDAST SANXIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,279.55) |
| VEDAST SANXIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (17.65) | ($28,389.32) |
| VEDAST SANXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034864161831 | $120.13 |
| VEDAST SANXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258005011229999 | $0.30 |
| VEDAST SANXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.218375906135 | $520.06 |
| VEDAT KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006130416788 | $0.00 |
| VEDAT KARAKOYUNLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003133980873 | $0.00 |
| VEDAT KAYALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041639391572 | $0.00 |
| VEDAT KAYALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076370239047 | $0.00 |
| VEDAT YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004639559339 | $0.00 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0594479179 | $1.24 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6649704466 | $8.66 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96991523569 | $3.31 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036134404179 | $3.97 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0100455156822 | $0.76 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026562132682 | $1.89 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00325255029899999 | $0.35 |
| VEDAVALLI GOMATAM KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9357435124 | $2.59 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,844.37 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.059 | $2,367.91 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $1,444.43 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 1,192.0 | $1,131.98 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 21.2 | $2,148.62 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311093152 | $69.02 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103375907241 | $207.33 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5596174422 | $1.61 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4074240695 | $9.04 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39613874479 | $4.40 |
| VEDHAPURI UMAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0151093342 | $0.44 |
| VEDRAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627946105834366 | $0.01 |
| VEDRAN ARAPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084615916744 | $0.02 |
| VEDRAN BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1873245901099 | $52.35 |
| VEDRAN BANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01770831027 | $34.55 |
| VEDRAN DABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.829613737928 | $3.86 |
| VEDRAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000827821241499999 | $0.00 |
| VEDRAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093209582735 | $0.00 |
| VEDRAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094282823462 | $0.01 |
| VEDRAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017322169865 | $0.00 |
| VEDRAN DOLENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062270049789 | $0.00 |
| VEDRAN ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017002917258 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VEDRAN GOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005774359339 | $0.00 |
| VEDRAN IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018106651463 | $5.36 |
| VEDRAN IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015741621572 | $0.02 |
| VEDRAN IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000281820621019999 | $0.01 |
| VEDRAN IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024033181178 | $0.00 |
| VEDRAN IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3442820657 | $0.84 |
| VEDRAN JOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002138408509 | $0.63 |
| VEDRAN JOZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.2063330959999 | $39.21 |
| VEDRAN JURČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264813501034969 | $0.00 |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (22.21088435) | ($384.74) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.573819486) | ($1,632.00) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 408.0 | $408.00 |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (408.0) | ($408.00) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.27655498 | $818.82 |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00005067) | ($1.50) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001462450462) | ($2.88) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3773956611) | ($0.29) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.918156099) | ($2.59) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002444275583) | ($5.79) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01646403242) | ($390.00) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02011787084 | $476.55 |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005012537994) | ($11.87) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.038258041) | ($0.32) |
| VEDRAN JURIŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4674811483215 | $22.75 |
| VEDRAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136539995672 | $0.40 |
| VEDRAN KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.613910309636 | $3.78 |
| VEDRAN KOVAČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00833816826003412 | $0.01 |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (32.257984498) | ($100,000.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.995 | $30,902.82 |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 13.795 | $42,731.16 |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,950.0) | ($49,950.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (9.640045852) | ($23,008.35) |
| VEDRAN KRALJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1550944001) | ($372.92) |
| VEDRAN KRALJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (13.070110798) | ($23,777.61) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.203845) | ($360.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 535.308 | $360.00 |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (526.284202442) | ($354.27) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.657483) | ($4,020.81) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,006.605 | $4,020.81 |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.085101881) | ($50,000.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.315217295) | ($1,491.68) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 54.968141148 | $62,343.22 |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.362009575) | ($1,544.75) |
| VEDRAN KRALJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (8.208645277) | ($9,310.00) |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.40570177753 | $32.77 |
| VEDRAN KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11796695414989 | $319.95 |
| VEDRAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001172882946 | $50.00 |
| VEDRAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7147821558 | $2.91 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 45.74888635 | $834.13 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 56.47778153 | $1,029.75 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 12.13610114 | $206.10 |
| VEDRAN LASLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 84.20276963 | $1,345.49 |
| VEDRAN LASLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01607924 | $512.15 |
| VEDRAN LASLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.13584864 | $262.81 |
| VEDRAN LASLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (199.594364227) | ($2,093.87) |
| VEDRAN LASLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0170832) | ($524.68) |
| VEDRAN LASLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1360160627) | ($259.73) |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006414532710882 | $1.95 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.500423806604 | $3.02 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003899231207253 | $0.73 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1972627128666 | $14.48 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019412921686 | $0.01 |
| VEDRAN LASLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020031488539 | $0.00 |
| VEDRAN LUKAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9779899573 | $18.58 |
| VEDRAN MAGDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009674257256213 | $0.00 |
| VEDRAN MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14230995675699 | $4.94 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 11.05714 | $1,047.80 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227739395584 | $37.03 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559405463949999 | $0.01 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009309563436 | $0.00 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3286963746 | $3.97 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126209543611 | $0.01 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037852557731 | $0.00 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115452197822 | $5.65 |
| VEDRAN MALEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000368780494859999 | $0.00 |
| VEDRAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161052650344999 | $0.48 |
| VEDRAN MALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.878854033131 | $7.03 |
| VEDRAN MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098836048071 | $0.00 |
| VEDRAN MARKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79071737956 | $4.88 |
| VEDRAN MARKULJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004368303083394 | $0.01 |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,962.35) |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,678.05) |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037397395443 | $1.11 |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392445874379999 | $0.05 |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209707090429 | $50.30 |
| VEDRAN MILAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001922888562 | $0.00 |
| VEDRAN MODRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.145230282635 | $3.81 |
| VEDRAN PAVIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023887) | ($94.90) |
| VEDRAN PAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980602071777151 | $0.21 |
| VEDRAN PETRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103540923233 | $0.01 |
| VEDRAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020460496989 | $0.06 |
| VEDRAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001877394734 | $0.00 |
| VEDRAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083964732938 | $0.00 |
| VEDRAN SISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018373697054 | $0.54 |
| VEDRAN SISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06677416042 | $0.08 |
| VEDRAN SISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021102752785 | $0.00 |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 48.235 | $101.78 |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,950.47) |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 28.2045 | $53.59 |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,921.76) |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9238886633) | ($1,753.65) |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36229265809 | $9.13 |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169479959435176 | $42.97 |
| VEDRAN SMOLJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075261213127 | $0.00 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (916.500409) | ($867.43) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (4.932720296) | ($477.14) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (28.2135) | ($58.97) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.930967) | ($147.99) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.004110883) | ($86.64) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296858) | ($115.90) |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040803798402599 | $0.16 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04218484806979 | $0.09 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7473835204998 | $0.71 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4930467438722 | $0.68 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0122416204169 | $0.22 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007420024949267 | $0.75 |
| VEDRAN SRAJBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003169418744401 | $0.27 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040403 | $16.11 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00027314 | $10.70 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00012531 | $4.86 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00028326 | $9.53 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00027895 | $8.46 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02591995632 | $51.10 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00015862 | $4.81 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00023154 | $6.82 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016371 | $4.92 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035494 | $9.98 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021385735213367 | $0.55 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195726642529221 | $0.27 |
| VEDRAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003658676131 | $0.00 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 60.5 | $131.28 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 141.6 | $293.84 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.54027359 | $1,526.93 |
| VEDRAN STERPIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03591883 | $1,326.92 |
| VEDRAN STERPIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.4684 | $1,195.27 |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.16238084 | $296.31 |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (354.236) | ($203.83) |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0070599 | $203.83 |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($201.02) |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 612.263 | $201.02 |
| VEDRAN STERPIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 468.4 | $176.15 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414205748069999 | $10.82 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0118126769724 | $18.02 |
| VEDRAN STERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114842970013 | $18.12 |
| VEDRAN STIHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018521561699 | $0.02 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.17860619 | $5,614.49 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018171780235 | $60.48 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7625375833783 | $69.89 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090063893376 | $215.23 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012123720336 | $0.00 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041628499133 | $0.00 |
| VEDRAN ŠUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0150204649529999 | $5.32 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 1.15442 | $127.63 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 135.48249 | $69.91 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 32.30553 | $37.47 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.21955 | $516.98 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 418.05 | $46.94 |
| VEDRAN VALENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 2.60646 | $64.32 |
| VEDRAN VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647717911 | $50.00 |
| VEDRAN VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51049956141629 | $2.51 |
| VEDRAN VALENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014810415509 | $2.01 |
| VEDRAN VELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31014098747 | $5.45 |
| VEDRAN VIDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712922643227999 | $0.72 |
| VEDRAN VUDRAG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| VEDRAN VUDRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013801381998 | $0.48 |
| VEDRAN VUDRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2202315137299 | $14.10 |
| VEDRAN ZRINSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088099339407 | $2.61 |
| VEDRAN ZRINSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122586874261 | $2.39 |
| VEDRANA AMANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001853198025 | $0.00 |
| VEDRANA AMANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029531809722448 | $0.00 |
| VEDRANA AMANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007070945884 | $0.00 |
| VEDRANA DRAMAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,080.5 | $1,080.50 |
| VEDRANA DRAMAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VEDRANA DRAMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014648051613 | $0.41 |
| VEDRANA DRAMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1434430803414 | $40.91 |
| VEDRANA DRAMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717548579099999 | $14.00 |
| VEDRANA GUROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65780820702 | $9.68 |
| VEDRANA LIPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000974869161899999 | $0.00 |
| VEDRANA LIPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199667355059999 | $0.02 |
| VEDRANA MRDJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131552639439999 | $0.00 |
| VEDRANA PERANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108171546427 | $0.00 |
| VEDRANA PERANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000892916223259999 | $0.00 |
| VEDRANKA KRSTIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01008162 | $409.91 |
| VEDRANKA KRSTIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01008162) | ($293.86) |
| VEDRANKA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728228211 | $50.00 |
| VEDRANKA KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52217480619167 | $1.08 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $159.15 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($156.17) |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (10.860962254) | ($14.00) |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 10.860962254 | $14.00 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SUSHI | (10.860962254) | ($15.70) |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043326592962 | $12.82 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014576421882 | $2.84 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.222542181 | $12.70 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.935493445 | $15.80 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34024694055 | $3.78 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7483846925 | $0.26 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5845715715 | $12.25 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085721315663 | $0.94 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0182255205701 | $1.38 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036398405884 | $0.26 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037739058752 | $0.89 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020801273106 | $0.23 |
| VEDZIH REDZEPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051584900772204 | $0.13 |
| VEENA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229275313329999 | $0.04 |
| VEENA MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158991051174214 | $0.00 |
| VEENA TELANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037344675482 | $11.05 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00953215143889999 | $292.88 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000479326996399999 | $0.09 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62164470849 | $0.62 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071528820517 | $0.04 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30021430249 | $0.24 |
| VEEPURI FAMILY SUPER PTY LTD - THE TRUSTEE FOR VEEPURI FAMILY SUPER | ROSEHILL STREET, REDFERN, 2016 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078386566762 | $0.09 |
| VEER SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151341431562 | $4.48 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023116950761 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064829642592 | $0.01 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140983641736 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021196504605 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122249932298 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016552066944 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000056851537193 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015177195558 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000089590820354 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009589863016 | $0.00 |
| VEER SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000086649431336 | $0.00 |
| VEERA A CHOWDARY KANCHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010896609397 | $0.00 |
| VEERA A CHOWDARY KANCHARLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.402286436 | $16.17 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,349.06) | ($2,349.06) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,349.06 | $2,349.06 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.06) | ($2.06) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,347.0) | ($2,347.00) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 4,790.176224881 | $3,625.02 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,404.01) | ($2,404.01) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,404.01 | $2,404.01 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,404.01) | ($2,404.01) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,404.01 | $2,404.01 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.01) | ($4.01) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.01 | $4.01 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.0) | ($2,400.00) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.0 | $2,400.00 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.02) | ($4.02) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1643873216 | $4,751.29 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124893631134 | $31.86 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.679984851 | $100.00 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.093787194 | $43.09 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.839445247432 | $19.33 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.1105177939999 | $4.11 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4593219103 | $25.48 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026715044638 | $0.00 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015348483579 | $0.00 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51160249453 | $0.80 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.064369324631 | $0.18 |
| VEERA ASHOK GOLLAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.96939712359999 | $4.96 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,406.165618634) | ($2,505.45) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,406.165618634 | $2,505.45 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,466.403607776) | ($1,300.80) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,466.403607776 | $1,300.80 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2270295323) | ($6,543.25) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2270295323 | $6,543.25 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.205022693) | ($249.21) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.205022693 | $249.21 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.120837359) | ($324.39) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.120837359 | $324.39 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.009085451) | ($1,131.71) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.009085451 | $1,131.71 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.18366454) | ($272.76) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.18366454 | $272.76 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (3,466.403607776) | ($1,327.77) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,406.165618) | ($2,555.10) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (50.120837359) | ($353.35) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2270295323) | ($6,955.85) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2270295323 | $6,955.85 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (249.205022) | ($249.21) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.167761804) | ($19,361.26) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.167761804 | $19,361.26 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (113.245397949) | ($335.63) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 113.245397949 | $335.63 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2272110252) | ($6,969.09) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2272110252 | $6,969.09 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006373931119) | ($0.29) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006373931119 | $0.29 |
| VEERA B BUDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.167761804) | ($19,989.18) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (113.245397949) | ($355.91) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (6.19003847) | ($285.53) |
| VEERA B BUDHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22721102) | ($7,191.00) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001926593407) | ($0.60) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001926593407 | $0.60 |
| VEERA B BUDHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003934883354) | ($7.16) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003934883354 | $7.16 |
| VEERA B BUDHI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DASH | (20.00908545) | ($1,176.33) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00001927108721) | ($0.53) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00001927108721 | $0.53 |
| VEERA B BUDHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003934883354) | ($5.73) |
| VEERA B BUDHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003934883354 | $5.73 |
| VEERA B BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133248296231928 | $47.03 |
| VEERA B BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8899109508154 | $35.64 |
| VEERA B BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067889272652762 | $170.22 |
| VEERA B BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.12232345427119 | $8.68 |
| VEERA B BUDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041577132115081 | $2.96 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016100386329 | $47.83 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.422438624 | $20.51 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134207465056 | $26.07 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.6837068639999 | $15.68 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030464600172 | $0.27 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27692852264 | $0.19 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61006325447 | $2.08 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044297217732 | $2.61 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.100363689639 | $0.62 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1268772253 | $0.09 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014620393639 | $1.11 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017993168873 | $1.28 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.151659944 | $1.04 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07290399688 | $0.57 |
| VEERA BANDARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078093383163 | $0.85 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031335140103 | $0.93 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421869024169999 | $83.67 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.342344946 | $15.91 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1877232295 | $4.19 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5197621605 | $28.00 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.102226797 | $0.31 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.305958834 | $2.06 |
| VEERA HYYTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000393879692269999 | $0.03 |
| VEERA KUMAR GURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024758154774 | $0.01 |
| VEERA KUMAR GURRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071830205458 | $0.00 |
| VEERA KUMARI PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013626615547 | $0.00 |
| VEERA KUMARI PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322201668229999 | $63.10 |
| VEERA LUDHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.573682) | ($3,189.26) |
| VEERA LUDHANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109853) | ($3,264.28) |
| VEERA LUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644031312718379 | $23.53 |
| VEERA LUDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090723607677389 | $24.28 |
| VEERA MALLIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.444814276 | $16.21 |
| VEERA REUNGASAVADECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067424155137 | $0.07 |
| VEERA REUNGASAVADECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033450664653 | $0.03 |
| VEERA SALMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.72024826998 | $6.87 |
| VEERA SATITPATANAPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679969255714 | $0.76 |
| VEERABHADRA IRAGAMREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92941247453 | $1.08 |
| VEERAJ THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023435332506 | $70.82 |
| VEERAJ THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016199866005 | $31.61 |
| VEERAJ THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.773969026 | $47.39 |
| VEERAJ THAKRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 26.560098759 | $20.77 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 53.98 | $10.97 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (53.97) | ($10.97) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 10.914 | $10.97 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.001587) | ($4.80) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 2.109 | $4.80 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.073) | ($4.69) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 4.691 | $4.69 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.531167) | ($15.53) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 58.98 | $11.99 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (58.99) | ($11.96) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 11.972 | $11.96 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 111.98 | $14.33 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | XLM | (111.95) | ($14.34) |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 14.214 | $14.34 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357157499079849 | $0.01 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5573856946 | $0.56 |
| VEERAKAN PIRUNSUTTHIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0282324832410299 | $0.03 |
| VEERAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213565065 | $7.21 |
| VEERAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.500508136418 | $3.22 |
| VEERAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012827313623 | $2.99 |
| VEERAL PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015968458241 | $0.11 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047365500518 | $0.01 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89410486709999 | $2.23 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021104044255 | $0.04 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0743052251189999 | $0.07 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033192977141 | $0.03 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038951220981 | $0.00 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032284858358 | $3.54 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23961103001 | $1.47 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019489166411 | $0.44 |
| VEERAN KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088777638455 | $0.67 |
| VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,039.0) | ($5,039.00) |
| VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180189714409999 | $0.53 |
| VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049065414645 | $0.05 |
| VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.882543365615 | $33.88 |
| VEERAPAT CHOKE-ARPORNCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0152701441999999 | $0.02 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014541009676 | $0.00 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029447081847 | $0.01 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017461636381 | $0.00 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104526164622 | $0.00 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010431331637 | $0.00 |
| VEERAWITCHAYA SUKSANTINUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062473512392 | $0.00 |
| VEERENDER PATLOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5658942609 | $1.82 |
| VEERESH HATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196963740799999 | $0.58 |
| VEERESH HATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400946068199999 | $79.38 |
| VEERESH HATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24259755378999 | $74.30 |
| VEERLE VIVIANNE KNEVELMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| VEERLE VIVIANNE KNEVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235166274253 | $50.14 |
| VEERLE VIVIANNE KNEVELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7941487645 | $3.79 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.050371 | $100.00 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049938) | ($99.04) |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000806132622 | $0.00 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000830289986049999 | $0.16 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.602223165 | $103.60 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 413.851622377 | $413.85 |
| VEERO DERKARABETIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073948805906 | $5.41 |
| VEETI AIKIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (6.015895935) | ($365.00) |
| VEETI AIKIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2714570029) | ($16.47) |
| VEETI AIKIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 6.972368892 | $423.03 |
| VEETI AIKIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.1886205881) | ($11.44) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 421.970085 | $421.97 |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (138.0) | ($138.00) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.1075394506 | $229.84 |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.52) | ($5.52) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (147.0) | ($147.00) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.007623272524 | $237.91 |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (111.0) | ($111.00) |
| VEETI AIKIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.005762940657 | $179.85 |
| VEETI AIKIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.19454167223112 | $4.99 |
| VEFIK OKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00643326324949999 | $198.99 |
| VEFIK OKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029393972504 | $57.46 |
| VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | CONFEDERATION LINE, SARNIA, N7T7H3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025330846646 | $0.00 |
| VEGA CAPTURE INTERNATIONAL ENTERPRISES LTD. | CONFEDERATION LINE, SARNIA, N7T7H3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014482816149 | $0.03 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.855502919) | ($3.92) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | KNC | (337.909058) | ($1,566.93) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (14.877398) | ($1,766.00) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | OMG | (555.598057) | ($2,130.77) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BAT | (2,000.0) | ($1,209.97) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,000.0) | ($759.46) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,002.0 | $8,002.00 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.885671169) | ($3.93) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | MATIC | 12,507.831428576 | $13,825.90 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.272727273) | ($4.75) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 3.021018738 | $8,585.46 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,190.0) | ($7,893.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,226.141388) | ($4,217.89) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.679296) | ($779.25) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.321839) | ($6,611.28) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (8.417062) | ($532.04) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (908.1) | ($2,885.73) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (3,605.8999) | ($522.01) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (46.341192) | ($487.69) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003147) | ($99.82) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (500.769979) | ($212.84) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (2,009.239713) | ($817.42) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.975262) | ($30.98) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131528) | ($4,164.70) |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102074628712879 | $35.40 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0549864554901 | $17.80 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013860701306616 | $28.87 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.74893256714 | $38.19 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32125855395474 | $0.32 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5799702779145 | $7.81 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021040171253 | $0.00 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.24862205085559 | $0.85 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.286350132098 | $70.41 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000719446244492 | $0.20 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0257360380536652 | $2.18 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0090276970282205 | $1.34 |
| VEGA IMELIA BILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00198336161175 | $0.13 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 360,000.0 | $360,000.00 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,000.0) | ($40,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,000.0 | $40,000.00 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,000.0) | ($40,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,000.0) | ($25,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,000.0 | $25,000.00 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (25,000.0) | ($25,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062610120926 | $18.53 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.177336854 | $530.18 |
| VEGANCUTS INC. | S HOLT AVE PH D, LOS ANGELES, CALIFORNIA 90048 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10,347.071047086 | $10,347.07 |
| VEGAR JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098029952445 | $0.00 |
| VEGARD HENRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.89684463059 | $14.40 |
| VEGARD IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182759156908 | $0.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.016069) | ($50.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.888 | $50.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (49.88) | ($49.88) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 3.5192 | $49.88 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.024099) | ($75.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 74.787 | $75.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (74.79) | ($74.79) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 52.667 | $74.79 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003395) | ($10.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 4.962 | $10.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (4.962) | ($10.37) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.00343 | $10.37 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.001644) | ($5.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 2.408 | $5.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 85.93833586 | $11.27 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOGE | (85.93) | ($11.26) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 11.207 | $11.26 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.21) | ($11.21) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 0.9876 | $11.21 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (4.404) | ($5.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5.112 | $5.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5.11) | ($5.11) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOGE | 38.11 | $5.11 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (4.507977578) | ($54.19) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.342303809) | ($55.59) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.54) | ($5.44) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.417 | $5.44 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (4.3914) | ($70.29) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 69.933 | $70.29 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (75.35) | ($75.35) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 6.3029 | $75.35 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOGE | (38.05) | ($5.16) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 5.144 | $5.16 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.14) | ($5.14) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 0.4312 | $5.14 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (6.7341) | ($79.87) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.09919096597 | $272.24 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.8019705998) | ($1,592.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 398.0 | $398.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (398.0) | ($398.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.2031 | $398.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00339248 | $101.31 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001138584417) | ($2.01) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.20) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 1.838 | $1.20 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 3.035 | $1.99 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000066) | ($1.99) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.2144 | $1.99 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.878) | ($2.14) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000724 | $2.14 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.2213) | ($1.93) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000658 | $1.93 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00593) | ($170.07) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.108952 | $170.07 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3134892707) | ($488.50) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (398.0) | ($398.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8019705998 | $1,190.53 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004035) | ($6.00) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.962 | $6.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.97) | ($10.97) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007412 | $10.97 |
| VEGARD LODDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8053475998) | ($1,193.51) |
| VEGARD LODDEN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.096327326 | $105.50 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025789909751649 | $100.60 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139043412398105 | $0.29 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566320631824 | $13.67 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002860822615258 | $0.00 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14343832120127 | $0.17 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0213087081671735 | $0.35 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023471707465092 | $0.03 |
| VEGARD LODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000467354078455 | $0.00 |
| VEGARD LØVVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002711979667 | $0.08 |
| VEGARD LØVVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008060642414 | $0.16 |
| VEGARD PAULSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26198362) | ($7,925.07) |
| VEGARD PAULSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (561.926) | ($329.07) |
| VEGARD PAULSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0116172 | $329.07 |
| VEGARD PAULSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0118029) | ($341.13) |
| VEGARD PAULSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (788.644344) | ($309.26) |
| VEGARD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126961174032941 | $46.46 |
| VEGARD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2091818558556 | $5.25 |
| VEGARD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5866624707748 | $1.50 |
| VEGARD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0177101589319999 | $1.94 |
| VEGARD PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0065295464033 | $0.49 |
| VEGARD RIKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097680544355 | $28.91 |
| VEGARD RIKHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074940162723 | $14.62 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,338.0) | ($1,338.00) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,133.631961) | ($58,133.63) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (129.780907) | ($129.78) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.199643) | ($4.20) |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003529073991999 | $0.00 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018808811755 | $0.00 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00105797375255 | $0.00 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 534.013719011823 | $534.01 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019181820292 | $0.02 |
| VEGARD ROMUNDSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001446255173 | $0.00 |
| VEGARD SMEDSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630817925558999 | $0.65 |
| VEGARD STENKLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.70653578303 | $23.04 |
| VEGAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052443178713 | $15.52 |
| VEGAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611534978139999 | $11.93 |
| VEGAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9473326 | $2.48 |
| VEGAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332312300259999 | $3.69 |
| VEGE MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002814625594 | $0.00 |
| VEGIM QEMALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002347) | ($0.99) |
| VEGIM QEMALI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($2,316.38) |
| VEGIM QEMALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01778085) | ($547.24) |
| VEGIM QEMALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01370164) | ($409.25) |
| VEGIM QEMALI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01399365) | ($410.39) |
| VEGIM QEMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145817400769 | $450.54 |
| VEGTER DE VRIES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.486543) | ($19.99) |
| VEGTER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5403279825508 | $33.94 |
| VEGTER DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.267149640478 | $308.05 |
| VEHBI DEGER TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026997318973 | $81.98 |
| VEHBI DEGER TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503852331749999 | $100.47 |
| VEHBI DEGER TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61474999055 | $36.76 |
| VEHBI DEGER TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27268762589 | $50.36 |
| VEHBI DEGER TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.9400415107 | $5.39 |
| VEIKKA HELEVÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05110852369919 | $1.00 |
| VEIKKA HELEVÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013043780254 | $0.95 |
| VEIKKO EEMELI LOFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01276135 | $530.04 |
| VEIKKO EEMELI LOFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004126605132 | $12.00 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003029120038 | $92.31 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314224566969999 | $61.62 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.08273844759999 | $9.08 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5197096984 | $16.89 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047223241501 | $0.42 |
| VEIKKO KOTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022595842044 | $0.01 |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 10.0 | $1.18 |
| VEIKKO TUHAFENI LINEEKELA KAPIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008508631629686 | $0.00 |
| VEIKO KRUNBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VEIKO KRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177083059 | $50.00 |
| VEIKO KRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.262245412876 | $6.97 |
| VEIKO KRUNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.479116935 | $7.48 |
| VEILLON JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464611697754 | $0.43 |
| VEINENG TOUTHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001135161902) | ($3.33) |
| VEINENG TOUTHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001635029902) | ($3.33) |
| VEINENG TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.337115397) | ($4,000.00) |
| VEINENG TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002778148568) | ($3.33) |
| VEINENG TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.152159903 | $4,976.94 |
| VEINENG TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1001968064) | ($120.10) |
| VEINENG TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128693214582 | $0.38 |
| VEINENG TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420265578717 | $5.93 |
| VEINENG TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045828728822 | $0.05 |
| VEINENG TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61854015052 | $0.30 |
| VEIT HARNACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023463265914 | $0.07 |
| VEIVERNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102086646823 | $0.30 |
| VEIVERNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155427376079999 | $0.02 |
| VEIVERNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252444274769999 | $0.05 |
| VEIVERNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001311059167 | $0.00 |
| VEJAY KALER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VEJAY KALER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (8,607.550778) | ($8,607.55) |
| VEJAY KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020805619672 | $0.62 |
| VEJAY KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081858555918 | $0.01 |
| VEJAY KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.67302656205 | $71.67 |
| VEJAY KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029988604321 | $0.00 |
| VEJEYKUMAR SIVASUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042129928888 | $0.00 |
| VEJEYKUMAR SIVASUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.251737128579999 | $0.12 |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,514.41) | ($4,514.41) |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.5599014726) | ($17,553.62) |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008304296568) | ($253.58) |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008651331044) | ($253.58) |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.9119596474) | ($20,128.09) |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006771238159656 | $234.76 |
| VEKTOR TECHNOLOGIES PTY LTD | HARVEY AVE, PADSTOW, 2211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.211421526201 | $16.21 |
| VEL PACOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6621145374) | ($1.50) |
| VEL PACOSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6591650516) | ($1.50) |
| VEL PACOSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5331753555) | ($1.13) |
| VEL PACOSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.065201441) | ($2.25) |
| VEL PACOSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.908041194) | ($1.59) |
| VEL PACOSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.908041194) | ($1.59) |
| VEL PACOSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.510068517) | ($1.19) |
| VEL PACOSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.558722348) | ($2.38) |
| VEL PACOSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.906786545) | ($1.55) |
| VEL PACOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6228197263899 | $85.80 |
| VELEMIRA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.96381987187 | $66.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VELENCIA HUNGERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344057440369999 | $10.18 |
| VELI CAPRAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129341) | ($49.20) |
| VELI CAPRAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (700.034676) | ($422.65) |
| VELI CAPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129365521864253 | $50.01 |
| VELI CAPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343072157378189 | $0.72 |
| VELI CAPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2192965501289 | $0.13 |
| VELI KOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.194932 | $580.72 |
| VELI KOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19511) | ($543.50) |
| VELI KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329323142521699 | $0.93 |
| VELI LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345776770919999 | $10.23 |
| VELI LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.82890933443 | $12.89 |
| VELI LEHTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37672004424 | $0.24 |
| VELI MATTI WEGELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379546344981351 | $0.34 |
| VELI OGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028583213190999 | $0.00 |
| VELIA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005155949075) | ($153.40) |
| VELIA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3453544769) | ($10,275.00) |
| VELIA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4138043233 | $12,311.52 |
| VELIA MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01051531278) | ($312.85) |
| VELIA MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04371394799) | ($76.30) |
| VELIA MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02490358079) | ($43.47) |
| VELIA MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.432228019) | ($2,500.00) |
| VELIA MORALES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.769796984 | $3,089.24 |
| VELIA MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006987580605) | ($165.11) |
| VELIA MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005101461763) | ($120.54) |
| VELIA MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2278178918) | ($5,383.00) |
| VELIA MORALES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2734663286 | $6,461.61 |
| VELIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670498358410549 | $16.40 |
| VELIA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183992823763099 | $2.51 |
| VELIANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (411.0) | ($411.00) |
| VELIANA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120307) | ($46.02) |
| VELIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23385413567093 | $2.52 |
| VELIBOR DUJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186358214219999 | $55.78 |
| VELIBOR DUJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0610287299 | $1.24 |
| VELIBOR DUJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68392272854 | $0.42 |
| VELIBOR GELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099401597255 | $0.00 |
| VELIBOR ZELI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VELIBOR ZELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13,742.884249) | ($13,742.88) |
| VELIBOR ZELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.672795977251 | $145.65 |
| VELICHKO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000058251645104 | $0.00 |
| VELICHKO ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021785222546 | $0.01 |
| VELICHKO TSUTSUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8388810004599 | $14.32 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 4.8143 | $12,929.07 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442146620414 | $135.94 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103192350431 | $0.12 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24763268079 | $484.66 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.22443352909999 | $19.35 |
| VELICHKO YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.140870263501 | $8.42 |
| VELICKO PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018290669109964 | $0.00 |
| VELIK LICHKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (95.0364) | ($73.99) |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114395269419 | $0.34 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661524600003704 | $1.17 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046183209494 | $0.02 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031695784141 | $0.00 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000107773138678 | $0.00 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029967147895 | $0.00 |
| VELIK LICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00016468444498 | $0.00 |
| VELIKO MARKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.836464481) | ($38.84) |
| VELIKO MARKOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.836464481 | $38.84 |
| VELIKO MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.370485005826079 | $0.37 |
| VELI-MATTI JYLHÄ BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020871402278 | $0.00 |
| VELI-MATTI LEPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000455015850389999 | $0.00 |
| VELI-MATTI LEPPÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000540979979999 | $0.00 |
| VELI-MATTI MARKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020198099999 | $0.00 |
| VELI-MATTI VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000291500254229 | $0.00 |
| VELIMIR BRANEŽAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296154257499987 | $0.00 |
| VELIMIR GRNCHAREVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0995537990081 | $0.10 |
| VELIMIR PEZEROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.441227108296 | $22.49 |
| VELIMIR TEOFILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00868721578212542 | $0.01 |
| VELIMIR TEOFILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098414593855 | $0.00 |
| VELIMIR TRIFUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114336229483999 | $0.00 |
| VELIMIR VUKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571488737775472 | $0.55 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.7 | $513.45 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06090775 | $2,488.46 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.25538206 | $10,043.63 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0126 | $499.54 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $499.94 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $505.26 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.256357) | ($3,538.65) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 5,388.0 | $5,388.00 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,443.49) | ($2,443.49) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.014846397) | ($3,374.86) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,632.56) |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009057420897409 | $28.45 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042920473024 | $0.05 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018375863439408 | $41.22 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.984272068678 | $13.98 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01589312359999 | $1.27 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057648634037 | $0.00 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29426219603 | $0.19 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076868471853 | $2.75 |
| VELIN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.8011006921 | $2.80 |
| VELIN VLASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049476026598031 | $0.06 |
| VELINA ANTONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383290127366809 | $0.00 |
| VELINA TASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006428954111 | $0.00 |
| VELINKA KIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395629038086889 | $0.39 |
| VELINKO CELIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.063978716) | ($10,266.45) |
| VELINKO CELIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETC | (4.00366) | ($81.05) |
| VELINKO CELIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.05) |
| VELINKO CELIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (297.989241) | ($125.71) |
| VELINKO CELIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002148424937) | ($4.46) |
| VELINKO CELIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($4.57) |
| VELINKO CELIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08616196) | ($2,627.85) |
| VELINKO CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4354119252008 | $26.04 |
| VELINKO CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264068323368397 | $71.64 |
| VELIO.ASTOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369381216992 | $0.03 |
| VELI-PEKKA YLINIEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0010519 | $31.40 |
| VELI-PEKKA YLINIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051082525475 | $1.58 |
| VELISLAV IVANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061145 | $25.71 |
| VELISLAV IVANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00068996 | $20.19 |
| VELISLAV IVANOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ADA | 175.700082 | $90.18 |
| VELISLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249673804224 | $0.70 |
| VELISLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056274061869 | $1.10 |
| VELISLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42219784355 | $0.20 |
| VELISLAVA YANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119982484533 | $0.36 |
| VELISLAVA YANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027201126048 | $0.00 |
| VELISLAVA YANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103816935713 | $0.76 |
| VELISSARIOS PRAGIAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $59.05 |
| VELISSARIOS PRAGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4099364578045 | $0.29 |
| VELIZAR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158187773 | $0.00 |
| VELIZAR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000690723915179999 | $0.00 |
| VELIZAR KAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004084452551842 | $0.00 |
| VELIZAR LETKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.171172) | ($16.96) |
| VELIZAR LETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305139109248 | $50.97 |
| VELIZAR LETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000240012559835 | $0.02 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($811.28) |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($594.74) |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($9.45) |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.5) | ($71.06) |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | AVAX | 1.699631 | $65.04 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 450.0 | $207.36 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ADA | 444.901312 | $260.39 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001773 | $54.10 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($895.82) |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (26.0) | ($238.31) |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | SOL | 6.010004 | $245.63 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | DOT | 25.9 | $236.76 |
| VELIZAR PASHOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001709 | $48.62 |
| VELIZAR PASHOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (896.720916) | ($518.99) |
| VELIZAR PASHOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.038954) | ($95.07) |
| VELIZAR PASHOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (26.130687) | ($248.92) |
| VELIZAR PASHOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (6.327614) | ($252.94) |
| VELIZAR PASHOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.88692417 | $259.36 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01069658738557 | $290.14 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019117344034 | $0.00 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014489329938 | $28.27 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4299618604057 | $1.45 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33590093129975 | $4.50 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00343995708259999 | $0.80 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029535475807576 | $2.30 |
| VELIZAR PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034655132031124 | $1.73 |
| VELIZAR VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003610670007 | $0.00 |
| VELIZAR VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080842909021 | $0.00 |
| VELIZAR VESOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110474420612691 | $0.01 |
| VELJKO BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236460755 | $50.00 |
| VELJKO BULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125912826 | $0.14 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02093961 | $634.73 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (56.478126) | ($30.30) |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (764.09864152) | ($66.43) |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.508977193) | ($7,222.57) |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02095121) | ($638.76) |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226502705997 01 | $0.67 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105578100139206 | $0.09 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022176123295377 | $57.25 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.159904161929999 | $0.14 |
| VELJKO MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27206734791 | $0.04 |
| VELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202654893939999 | $0.24 |
| VELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015158218115 | $0.02 |
| VELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000126939318393999 | $0.00 |
| VELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003642362498 | $0.04 |
| VELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160105925309999 | $0.05 |
| VELJKO MURATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032992800427 | $0.98 |
| VELJKO MURATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018861279661 | $0.00 |
| VELJKO PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00669337408830437 | $0.01 |
| VELJKO PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120640504917055 | $0.01 |
| VELJKO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079474965952 | $246.42 |
| VELJKO PURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034573594869 | $10.23 |
| VELJKO PURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000766929424129999 | $0.00 |
| VELJKO RADAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136533611102 | $0.40 |
| VELJKO RADAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026026169768 | $0.03 |
| VELJKO VLAJIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237291) | ($90.25) |
| VELJKO VLAJIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016843) | ($50.06) |
| VELJKO VLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299023449899999 | $100.00 |
| VELJKO VLAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0999861214423821 | $0.20 |
| VELJKO VRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3522505407397 | $0.34 |
| VELKO GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003866578125 | $11.44 |
| VELKO GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017163093045 | $33.49 |
| VELKO GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023699913666 | $0.00 |
| VELKO GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123947404276 | $0.00 |
| VELKO GENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.92025789259999 | $1.52 |
| VELKO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137451415229999 | $0.41 |
| VELKO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11969027253 | $1.30 |
| VELKO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004584121458 | $0.00 |
| VELKO STAVREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000181568176243 | $0.00 |
| VELLANIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225233070199999 | $6.67 |
| VELLANPRASAD DURAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028888466338 | $0.86 |
| VELLANPRASAD DURAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.92550135457 | $15.70 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00091609 | $36.75 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,305.421176239) | ($77,305.42) |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,305.421176239 | $77,305.42 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (77,305.421176) | ($77,305.42) |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00049625 | $19.73 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0007003 | $28.50 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0005583 | $21.80 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00122048 | $47.08 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00067453 | $24.18 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00079189 | $23.27 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00072419 | $20.81 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00083365 | $23.80 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095389162336 | $28.23 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.5747098434 | $108.57 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.216891386 | $65.97 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.9858412401 | $1.31 |
| VELLO VIRKHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6022371094 | $1.74 |
| VELLON VELLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000089245157979 | $0.00 |
| VELLY MAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017589013792 | $0.00 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022053409308 | $6.53 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002214473003 | $4.32 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8259049012 | $3.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.772784928 | $2.37 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2607770515 | $2.59 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035849161246 | $0.40 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071935161726 | $0.01 |
| VELMURUGAN CHELLAPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025427705889 | $1.01 |
| VELMURUGAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001451904514009999 | $0.10 |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.25294506) | ($155,241.43) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.25294506 | $155,241.43 |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,990.19) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,047.30) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.758835082) | ($481,211.79) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.758835082 | $481,211.79 |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($122,220.00) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($121,508.00) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($117,776.00) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($115,848.00) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($115,637.63) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003168062565) | ($95.93) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003168062565 | $95.93 |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.814948) | ($24,564.99) |
| VELOCITY BLUE ASSETS LLC | WYOMING RD, BETHESDA, MARYLAND 20816 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0330769383247386 | $1,229.19 |
| VELOOZAN THAYAPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136663777 | $0.00 |
| VELOOZAN THAYAPARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54057038129645 | $0.63 |
| VELSOFT PTY LTD | VIEW ST WOOLLAHRA, SYDNEY, 2025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063751578344 | $0.49 |
| VELSOFT PTY LTD | VIEW ST WOOLLAHRA, SYDNEY, 2025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12778911953 | $7.13 |
| VELSOFT PTY LTD | VIEW ST WOOLLAHRA, SYDNEY, 2025 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023432443409 | $0.26 |
| VELUMANI VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029072668098999 | $0.00 |
| VELUMANI VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107422331204 | $0.00 |
| VELUSAMI CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002089424639 | $0.62 |
| VELUSAMI CHINNAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014298616328 | $27.90 |
| VELUVOLU GEETHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294766554 | $50.00 |
| VELVET BLACK BEAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00077957 | $22.77 |
| VELVET BLACK BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200371101561 | $5.97 |
| VEMAL RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014731421017 | $0.00 |
| VEMUND LARSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (67.298) | ($37.01) |
| VEMUND LARSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0012571 | $37.01 |
| VEMUND LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094871343414 | $0.23 |
| VEMUND LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016675064821 | $0.00 |
| VEMUND LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4148076045699 | $0.29 |
| VEN FINANCE LTD. | 27 REID STREET, HAMILTON, HM12 BERMUDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 687.290509249 | $779.13 |
| VEN HUI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026946830697 | $0.01 |
| VEN HUI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152690599189999 | $0.18 |
| VEN HUI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125188604947 | $24.43 |
| VEN HUI SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000012663999925 | $0.00 |
| VEN YEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011027925679999 | $0.00 |
| VEN YEE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045820280323 | $0.01 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6224356414) | ($57.78) |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.6224356414 | $57.78 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111976183) | ($32.11) |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111976183 | $32.11 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (36.437776406) | ($90.51) |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 36.437776406 | $90.51 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111976) | ($32.54) |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (36.437776406) | ($90.37) |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000903900296157399 | $0.31 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6539394576661 | $2.71 |
| VENAKATA NAGA SAI TARUN RAO CHADALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040444568601415 | $0.54 |
| VENALID MALAGON LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003221273788 | $0.00 |
| VENALID MALAGON LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036559604323 | $0.00 |
| VENALID MALAGON LOCKLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000090604088052 | $0.00 |
| VENANCIO CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.767253497245 | $18.98 |
| VENÂNCIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002123779048 | $0.63 |
| VENÂNCIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.642178555602 | $16.88 |
| VENÂNCIO RODRIGUES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | PAXG | 1.032933132 | $1,915.32 |
| VENÂNCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114023992466 | $0.03 |
| VENÂNCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21959571968 | $0.26 |
| VENÂNCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058452921942 | $0.01 |
| VENÂNCIO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00439419815209999 | $7.95 |
| VENAZIA AU YONG PEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138055232525999 | $0.41 |
| VENAZIA AU YONG PEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109957096795 | $0.02 |
| VENAZIA AU YONG PEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024016650407 | $0.00 |
| VENAZIA AU YONG PEI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130707643431 | $4.16 |
| VENCENT SANGACENA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $14.56 |
| VENCENT SANGACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006498488362 | $1.92 |
| VENCENT SANGACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075020313143 | $0.00 |
| VENCENT SANGACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.103837863236999 | $0.04 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 90.5 | $190.87 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | LTC | 4.009 | $431.16 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123643 | $48.56 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0067 | $3,016.19 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.25198483 | $325.80 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124475 | $47.58 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001591420007 | $4.54 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | LTC | 3.32722336 | $333.85 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00131486 | $50.58 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001668374252 | $4.72 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 85.35 | $94.74 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (6.1) | ($415.96) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $299.80 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (22.5) | ($15.11) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.099959794) | ($1,814.25) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (4.48820819) | ($280.47) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (380.008924) | ($221.13) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.99) | ($366.27) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03105225) | ($917.44) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.18) | ($0.96) |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145269026529999 | $400.00 |
| VENCISLAV KIRKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5716579122219 | $38.79 |
| VENDHREN MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000235930685416459 | $0.00 |
| VENDHREN MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043431817517 | $0.00 |
| VENDHREN MAHESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019961849408 | $0.00 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049993951499 | $1.48 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317211677 | $0.00 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000834452802359999 | $1.63 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7536044279 | $2.75 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,014.533897435 | $637.02 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74581837753 | $0.75 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.641211476 | $251.61 |
| VENDITO CONSULTING GROUP PTY LTD | LEVEL 2- TRAFALGAR LANE 855 STANLEY STREET, WOOLLOONGABBA, 4102 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00214228025509999 | $0.02 |
| VENDULA FORMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008522918606 | $0.00 |
| VENDULA FORMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041922598652 | $0.00 |
| VENDULA FORMÁČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057674745891 | $0.00 |
| VENDULA KURKOVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.004425 | $124.06 |
| VENDULA KURKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642258099 | $50.00 |
| VENDULA KURKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.427961728625 | $8.26 |
| VENDULA NECKAŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151764502691999 | $4.49 |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($995.32) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($4,934.05) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,855.87) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.84) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063981) | ($24.92) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014911) | ($4.56) |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570375876860199 | $22.97 |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031197061788 | $0.01 |
| VENDULA SRAMKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033938323034 | $0.00 |
| VENDULA ZATLOUKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28427690028 | $0.33 |
| VENDULKA GRŮBELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092016741143 | $72.22 |
| VENDYSIE WEE SUPITANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004526068767275 | $0.00 |
| VENELIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089124191776999 | $0.26 |
| VENELIN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015397144972 | $0.00 |
| VENELIN NAYDENOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07727393239) | ($140.16) |
| VENELIN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004009068847 | $0.01 |
| VENELIN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01866896486999 | $1.19 |
| VENELIN NAYDENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006071403196984 | $1.49 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $812.03 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 1.799631 | $85.10 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.87) |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.08) |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.149756) | ($352.67) |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (1.699631) | ($65.34) |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03 | $895.82 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212453195472 | $64.66 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104870564492 | $0.01 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005496466951439 | $2.14 |
| VENELIN NAYDENOV PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000296843806516599 | $0.01 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.24845269 | $724.31 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00799848 | $312.88 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.45688961 | $1,245.74 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0303 | $1,101.62 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1295 | $258.98 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01299753 | $382.91 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.18046561 | $368.86 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0100981 | $302.86 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013015) | ($20.00) |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.007009734) | ($1,543.23) |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280149757414 | $21.34 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103298127821 | $0.00 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006139656759284 | $11.98 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000680365615929999 | $0.00 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002253559734 | $0.00 |
| VENELIN RASHOEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076795750796 | $0.00 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6904283464 | $3.17 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18110506312 | $0.18 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0588853491409999 | $0.05 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024444416996 | $0.27 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0688282210999 | $34.40 |
| VENELIN STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64820285015 | $0.84 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06860043 | $204.44 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.06917725 | $204.32 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08075929 | $199.78 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09795115 | $185.00 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 3.88646682 | $197.92 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0932912 | $194.88 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| VENELIN VALKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09674989 | $200.99 |
| VENELIN VALKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.38) |
| VENELIN VALKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 32.03010856 | $298.84 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012763523152 | $4.13 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.16985286973 | $41.83 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029121880044 | $63.81 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.321848918 | $15.05 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.51010209 | $26.43 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.851597792 | $11.85 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9301676703 | $35.63 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3920050633 | $5.08 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15793326162 | $9.81 |
| VENELIN VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08418669282 | $4.79 |
| VENERA SHOTAMBEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154922257999999 | $0.00 |
| VENERA SHOTAMBEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00540986539899399 | $0.01 |
| VENERANDA DE CRISTOFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.920218689115 | $1.85 |
| VENERANDO SCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142430702447 | $4.21 |
| VENERANDO SCAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372689222339999 | $0.00 |
| VENERANDO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001166797538 | $0.00 |
| VENERANDO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000522980219519999 | $0.00 |
| VENERANDO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001603178558 | $0.00 |
| VENERISSA ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069019577267 | $2.04 |
| VENERISSA ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036971576432 | $0.04 |
| VENERISSA ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131222273921 | $2.56 |
| VENESSA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145800328061 | $4.32 |
| VENESSA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014011255611 | $2.73 |
| VENESSA GONZALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.296995995) | ($5.00) |
| VENESSA GONZALES | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1.296995995 | $5.00 |
| VENESSA GONZALES | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | SNX | (1.296995995) | ($4.99) |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041442388362 | $12.27 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047419544525 | $9.25 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7516763699 | $1.39 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48356851443 | $4.27 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2766079451 | $0.48 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15359103091 | $0.55 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031355390325 | $0.19 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041861961173 | $0.02 |
| VENESSA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.109458395974 | $0.31 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234931573788 | $52.86 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5500388964 | $3.61 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.083368150728 | $0.28 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00145983388685 | $0.10 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20914037496 | $0.10 |
| VENESSA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0318276415769999 | $0.08 |
| VENETA CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.237396092 | $10.77 |
| VENETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034533243571 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sole Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VENETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040274404866 | $0.00 |
| VENETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107841645575999 | $0.21 |
| VENETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.17603977 | $915.18 |
| VENETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21572281705 | $0.17 |
| VENETA DOLAPCHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156025873897 | $0.46 |
| VENETA DOLAPCHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.135222474393 | $9.33 |
| VENETA VELIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00763573076649999 | $0.01 |
| VENETSIAN JAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114857165547999 | $0.00 |
| VENETSIAN JAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035568414092 | $0.00 |
| VENETSIAN JAKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174225811 | $0.03 |
| VENEZIA TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.067054021) | ($4,116.82) |
| VENEZIA TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094013) | ($27.54) |
| VENEZIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000509527701509 | $0.19 |
| VENEZIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010623163878356 | $29.26 |
| VENG YI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005713293355063 | $0.00 |
| VENG YI AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000289343830002 | $0.01 |
| VENGADESH VENGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00432854408454 | $0.00 |
| VENGADESH VENGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000210770911639999 | $0.41 |
| VENGATACHALAM SUPPAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088366074553 | $0.00 |
| VENGATACHALAM SUPPAIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000380005152759999 | $0.00 |
| VENHAR DOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 426.644443 | $426.64 |
| VENHAR DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.604) | ($428.60) |
| VENHAR DOGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($50.18) |
| VENHAR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165438032114669 | $50.00 |
| VENHAR DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4244151165479 | $2.42 |
| VENI PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000638869464 | $0.00 |
| VENI PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000482614967 | $0.00 |
| VENIAMIN GUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012738138552 | $0.00 |
| VENIAMIN GUBAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079294674137 | $0.00 |
| VENIAMIN S SHEVCHENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $423.90 |
| VENIAMIN S SHEVCHENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($304.97) |
| VENIAMIN SHEVCHENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $423.90 |
| VENIAMIN SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672712424 | $50.00 |
| VENIAMIN ZOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026867366089 | $81.58 |
| VENIAMIN ZOTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023553182237 | $0.02 |
| VENICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4143745971956 | $0.40 |
| VENICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8703721933 | $10.20 |
| VENISSA SI WEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042216947202 | $129.68 |
| VENISSA SI WEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044392777274 | $0.05 |
| VENISSA SI WEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065999808728 | $132.45 |
| VENISSE DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016984944327 | $0.05 |
| VENISSE DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253989050797463 | $0.03 |
| VENISSE DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094012407962 | $0.02 |
| VENITA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1634438092909 | $0.18 |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.810476) | ($49.88) |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001120733969 | $0.00 |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056390039479 | $0.07 |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.520178266829999 | $0.33 |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127485411992 | $1.50 |
| VENJIE FLORENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06923695593 | $0.51 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000298637295) | ($0.58) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000298637295 | $0.58 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.58) | ($1,126.07) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.58 | $1,126.07 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.156) | ($4,679.01) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.156 | $4,679.01 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00045209) | ($13.56) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00045209 | $13.56 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.1564488048) | ($4,692.47) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.4708475928) | ($968.59) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003008) | ($0.90) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003008 | $0.90 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.005930671334) | ($12.16) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.69) | ($1,418.91) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.69 | $1,418.91 |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0004868383028) | ($1.00) |
| VENKANNA KARNATI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.7822447033) | ($1,611.49) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (13.223184052) | ($600.00) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02203864009) | ($1.00) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 16.459227066 | $746.83 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.3973566808) | ($18.03) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 0.7822447033 | $939.57 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.071927952 | $4,890.89 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.05528154204) | ($66.40) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1265414479) | ($151.99) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.16276672) | ($5,000.00) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (0.6112117714) | ($740.34) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8141762192) | ($15,000.00) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.1564488048 | $2,882.34 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8437632085 | $15,545.10 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.01626398416) | ($299.64) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.0249132061) | ($458.99) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Principal Liquidation | ETH | (1.087990036) | ($1,019.85) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03908808688) | ($36.64) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06038085281) | ($56.60) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8856169713) | ($830.15) |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | ETH | 1.087990036 | $1,019.85 |
| VENKANNA KARNATI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.327783444 | $1,244.62 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417493173059999 | $131.39 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010635420107 | $25.45 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.429052966 | $17.22 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.5047349869999 | $70.16 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.551987631539999 | $0.55 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41293916287 | $4.59 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28144853799 | $2.48 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115527148029999 | $0.78 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.758272509 | $0.84 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0555076714 | $34.35 |
| VENKANNA KARNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017366291459 | $0.39 |
| VENKAT ADITYA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054250022883 | $0.02 |
| VENKAT ADITYA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166876221699999 | $0.00 |
| VENKAT ARUN KUCHANA PUPPALA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $4,380.42 |
| VENKAT ARUN KUCHANA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17258521195 | $350.40 |
| VENKAT ARUN KUCHANA PUPPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014448512563 | $0.00 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025224235975 | $762.74 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033036748478 | $64.93 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.13000702 | $289.13 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06277607991 | $0.04 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.409514858 | $186.63 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045166120098 | $0.05 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6586537645 | $14.64 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.9970214132 | $358.56 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.9875601047 | $236.91 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30359610789 | $33.34 |
| VENKAT GONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4117669039 | $8.69 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234467) | ($73.40) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234467 | $73.40 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001172336687) | ($36.70) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001172309084) | ($36.29) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 41,904.761904762 | $35,300.56 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (45,984.873924814) | ($31,432.24) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 45,984.873924814 | $31,432.24 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.341924) | ($20.05) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (45,956.532000814) | ($32,638.01) |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564770080709999 | $16.81 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2323546879 | $2.66 |
| VENKAT GOPALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.05651685977 | $64.45 |
| VENKAT KARTIK NUKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49234815217 | $5.47 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1601323098) | ($0.18) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1601323098 | $0.18 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.193071299) | ($68.19) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 68.193071299 | $68.19 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,727.302574248) | ($10,529.86) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,727.302574248 | $10,529.86 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4731157755) | ($13,526.52) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4731157755 | $13,526.52 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.20119935) | ($8,027.71) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.20119935 | $8,027.71 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,101.684377403) | ($1,703.35) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,101.684377403 | $1,703.35 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,101.679) | ($1,707.18) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,702.559 | $1,707.18 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,770.75) | ($1,770.75) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 3,122.061 | $1,770.75 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (21,849.363574) | ($12,401.22) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.473115) | ($13,534.38) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 13,429.555 | $13,534.38 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.201197) | ($8,031.39) |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,981.529 | $8,031.39 |
| VENKAT KATAKAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,411.086071) | ($21,411.09) |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030440897267958 | $104.59 |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044581832449481 | $104.48 |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.827180663853199 | $0.83 |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.17739255924 | $91.04 |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.429659851847 | $34.78 |
| VENKAT KATAKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0011568108179629 | $0.00 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.378098482 | $101.84 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119040037594 | $0.02 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.307596643059999 | $0.31 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26064344756 | $0.21 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0586474802789999 | $0.52 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129793405318 | $0.00 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8699294029 | $13.22 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0769603702639999 | $0.08 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015615950976 | $0.00 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022480300355 | $0.00 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26889808867 | $0.41 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064122483026 | $4.57 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.69476075693 | $16.30 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42114974981 | $0.76 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095269715517 | $1.03 |
| VENKAT KUNCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050320590107 | $0.00 |
| VENKAT MOTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018058177221 | $0.53 |
| VENKAT MOTUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.664904324 | $18.66 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (2.068538388) | ($38.34) |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001536754452034 | $0.00 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000028861409333 | $0.00 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00810273857336199 | $0.15 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001585952583 | $0.00 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000066159845519 | $0.00 |
| VENKAT PAVAN KUMAR REDDY TADASINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062692832047 | $0.00 |
| VENKAT RAM TADDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.033487) | ($1,000.55) |
| VENKAT RAM TADDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,391.408 | $1,000.55 |
| VENKAT RAM TADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,547.75236657873 | $3,912.71 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,039.659459) | ($27,039.66) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 27,039.0 | $27,039.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.056149 | $100.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056149) | ($100.06) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.429752 | $800.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.429752) | ($798.26) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,172.09726) | ($26,172.10) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,026.5059) | ($3,026.51) |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351849279049999 | $0.01 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000258013976955 | $0.00 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.2354698202189 | $32.24 |
| VENKAT SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 316.42170712751 | $316.42 |
| VENKAT VELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000178972565329999 | $0.00 |
| VENKAT VELLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024486512311 | $0.08 |
| VENKATA ANANDA SAI RAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.43888169119999 | $6.69 |
| VENKATA ANANDA SAI RAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6762992638 | $2.59 |
| VENKATA ATMAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027355843778 | $0.81 |
| VENKATA ATMAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068079127713 | $0.60 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018683907023 | $55.93 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022723970369 | $44.33 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.534277275 | $79.70 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00211165501489999 | $0.02 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020984029366 | $0.00 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332973369 | $0.47 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.219154652099999 | $8.67 |
| VENKATA AYYANNA JAGADISH KEDARISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117324929145 | $1.29 |
| VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016388213427 | $0.48 |
| VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018569848212 | $36.23 |
| VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019265805173 | $0.44 |
| VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102839784698 | $0.16 |
| VENKATA BALAJI NALLAMOTHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0986894323559999 | $2.32 |
| VENKATA BHARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951925242706 | $0.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VENKATA BHAVANA YENUGANTI SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000381230170282699 | $0.00 |
| VENKATA BHAVANA YENUGANTI SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000182954938199999 | $0.00 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,000.0) | ($30,030.00) |
| VENKATA BONIGALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (200,150.91024383) | ($113,000.00) |
| VENKATA BONIGALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 200,150.91024383 | $113,000.00 |
| VENKATA BONIGALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (200,150.91024383) | ($113,032.62) |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110852428403 | $350.73 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14393282927 | $292.11 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00316950974929999 | $0.00 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5,993.775742981 | $5,050.14 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.3256839199999 | $181.43 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.53248476599999 | $22.36 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.480398177469999 | $1.64 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033227724261 | $0.02 |
| VENKATA BONIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0064198695639 | $0.00 |
| VENKATA CHINAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269581231569999 | $81.86 |
| VENKATA CHINAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364480512909999 | $0.42 |
| VENKATA CHINAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411341474419999 | $81.51 |
| VENKATA CHINAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5262585394999 | $9.14 |
| VENKATA CHINAMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.62277496 | $3.62 |
| VENKATA GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067879479872 | $0.20 |
| VENKATA GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002315470465 | $0.00 |
| VENKATA GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00474158600969999 | $0.00 |
| VENKATA GADDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040757976648 | $0.00 |
| VENKATA GANGADHAR BODDULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015377205222 | $0.00 |
| VENKATA GANGADHAR BODDULURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015884433905 | $0.02 |
| VENKATA GIRIDHAR REDDY PINNAPU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004475491453 | $8.73 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014736302267 | $28.75 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.199801971 | $16.01 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044080996501 | $0.32 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30679631979999 | $4.46 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037999049266 | $0.86 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018239489104 | $1.38 |
| VENKATA KRISHNA RAO KAKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022002046949 | $0.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.723470337) | ($7.83) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.33620651) | ($4.91) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 25.0 | $16.64 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 25,000.0 | $16,730.10 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 25,000.0 | $16,661.15 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (46,321.7433825 72) | ($30,000.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.52) | ($15.52) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,257.0) | ($6,257.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 9,235.424354244 | $10,251.32 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ZRX | 2,255.096730679 | $1,144.67 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,610.914265945) | ($11,473.49) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,610.914265945 | $11,473.49 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 65,000.0 | $35,581.30 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 20,000.0 | $10,881.91 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,659.937936946) | ($9,975.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (49.880560891) | ($299.75) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.747426099) | ($16.51) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,013.118062563 | $12,097.35 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (27.606845) | ($20.05) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MANA | (10,583.307420945) | ($7,825.18) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,733.648458662) | ($929.56) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,733.648458662 | $929.56 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (403.058814205) | ($2,666.93) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 403.058814205 | $2,666.93 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZRX | (52.482075) | ($19.95) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,681.166383662) | ($1,014.14) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.882503) | ($19.98) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (400.176311205) | ($2,749.21) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (676.12) | ($676.12) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 676.12 | $676.12 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (41.333688083) | ($32.40) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 41.333688083 | $32.40 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (88,703.256617428) | ($45,318.23) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ADA | 88,703.256617428 | $45,318.23 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,186.723064) | ($1,186.72) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,186.723064 | $1,186.72 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.81) | ($37.81) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Collateral | ADA | 46,321.74338 | $26,633.73 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (46,300.0) | ($26,770.80) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 46,300.0 | $26,770.80 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (148.913063705) | ($148.91) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 148.913063705 | $148.91 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (21.743382) | ($13.44) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.485621) | ($100.00) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 157.485621 | $100.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (34.425541) | ($20.03) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (135,037.364294265) | ($79,066.35) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 135,037.364294265 | $79,066.35 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (135,160.424374) | ($79,009.24) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (240.056901175) | ($1,836.02) |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 240.056901175 | $1,836.02 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145824632651999 | $0.43 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7351063775 | $100.25 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018965323805 | $37.01 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.320500617 | $9.32 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 289.27945403518 | $160.34 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7029648178457 | $46.72 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17545800407415 | $2.03 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032003877276 | $0.00 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.4257007399999 | $97.11 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.346899157649999 | $13.73 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.379847357386395 | $0.68 |
| VENKATA KRISHNAMRAJU MANTHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.402786057999265 | $0.27 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,575.340015881) | ($22,575.34) |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,575.340015881 | $22,575.34 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,575.340015) | ($22,575.34) |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027775523699 | $84.42 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137789198549999 | $26.89 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.68076796929 | $173.68 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608374256 | $0.36 |
| VENKATA MALLEPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016620645527 | $1.82 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00782038699949999 | $242.47 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079697542467 | $160.52 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.204127937 | $121.46 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016866700197 | $0.00 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01844041954 | $0.06 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085269843074 | $5.10 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036756423289 | $0.23 |
| VENKATA MALLIPEDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.04913020893 | $0.51 |
| VENKATA MANEENDRA NALLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 59.349729721 | $576.04 |
| VENKATA MANEENDRA NALLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 434.0 | $275.21 |
| VENKATA MANEENDRA NALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452182442 | $50.00 |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($109.17) |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.383624992) | ($10,719.69) |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (641.729056896) | ($4,965.45) |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244771238088 | $75.01 |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2973259961 | $5.01 |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534819882848529 | $126.59 |
| VENKATA MARUTHI NARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.955218299588 | $125.30 |
| VENKATA MATTEGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274525633 | $8.13 |
| VENKATA MATTEGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3579006981 | $13.36 |
| VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143672441477 | $55.75 |
| VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015067368379 | $29.40 |
| VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7010073684 | $1.07 |
| VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.195031637 | $2.17 |
| VENKATA NAGA LINGA R GRANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031004660451 | $1.85 |
| VENKATA NAGINI MEKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VENKATA NAGINI MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313492976599999 | $0.93 |
| VENKATA NAGINI MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.342864974 | $92.34 |
| VENKATA NAGINI MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004752090905913 | $0.00 |
| VENKATA NAGINI MEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.878985914 | $54.88 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000619275614099999 | $0.00 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096830195179 | $0.00 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000554517536729999 | $0.00 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000371485898964 | $0.00 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000097855852734 | $0.00 |
| VENKATA NARASIMHA KUMAR PAKALAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000091860044188 | $0.00 |
| VENKATA PATIBANDLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3718) | ($2.90) |
| VENKATA PATIBANDLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240953) | ($68.34) |
| VENKATA PATIBANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130232757852049 | $0.49 |
| VENKATA PATIBANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117210066044725 | $0.02 |
| VENKATA PATIBANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026142474359 | $0.01 |
| VENKATA PEPAKAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207821066 | $6.15 |
| VENKATA PEPAKAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772723223719999 | $0.90 |
| VENKATA PEPAKAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010876477749 | $21.22 |
| VENKATA PEPAKAYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015198759848 | $0.91 |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,085.729) | ($1,085.73) |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,085.729 | $1,085.73 |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,585.729) | ($2,585.73) |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223664328279999 | $67.47 |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027390460325 | $53.45 |
| VENKATA PRASANTH MUDIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.317043458779 | $16.32 |
| VENKATA RAGHAVA SUMANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598334377 | $47.46 |
| VENKATA RAGHAVA SUMANTH PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099382455158 | $0.19 |
| VENKATA RAJU LAXMAN KUMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (7.002) | ($38.84) |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201415660009999 | $0.60 |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46303828112 | $937.46 |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.976733599 | $103.59 |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 368.578674843 | $292.20 |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.22195465059999 | $58.03 |
| VENKATA RAMESH BORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.527470444789999 | $20.87 |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.653198393) | ($7,400.00) |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.653198393 | $7,400.00 |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.653198393) | ($7,415.23) |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046128932879 | $141.94 |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100719472296 | $211.39 |
| VENKATA RAMINEEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8912668074 | $13.29 |
| VENKATA RAO PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007809402899 | $0.00 |
| VENKATA RAO PENDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03275106366 | $64.19 |
| VENKATA S S BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135962113 | $0.00 |
| VENKATA S S BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37841749731455 | $1.61 |
| VENKATA S S BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015353578631 | $0.00 |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.082026908) | ($30,992.61) |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.082026908 | $30,992.61 |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0820269) | ($29,857.45) |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05123261462) | ($1,052.63) |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004259223206) | ($87.51) |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.703494597) | ($35,000.00) |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.126193496 | $43,684.77 |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069727501621 | $229.89 |
| VENKATA SAI KRISHNA PUVVADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7538800287 | $6.75 |
| VENKATA SAI KRISHNA TEJA VADALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.187633576 | $30.88 |
| VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079144520608 | $0.01 |
| VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092475899276 | $0.00 |
| VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101708882809 | $0.74 |
| VENKATA SAI NARAYANA RAO BUGGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.273877761 | $13.99 |
| VENKATA SAI VISHAL GANDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095154940243196 | $0.01 |
| VENKATA SAIKIRAN BAVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151761097698 | $0.45 |
| VENKATA SAIKIRAN BAVARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129559095238 | $4.12 |
| VENKATA SAIKRISHNA VALLAMKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089079588888 | $0.07 |
| VENKATA SAIKRISHNA VALLAMKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000890541175 | $0.00 |
| VENKATA SAIKRISHNA VALLAMKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000089283149907 | $0.00 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (27.35904) | ($65.51) |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002711) | ($76.96) |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014669423740664 | $0.55 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009860373669 | $0.01 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009602936531 | $0.00 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00630842823619999 | $0.01 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013570760607 | $0.02 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3397173014908 | $1.65 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022576264216 | $0.01 |
| VENKATA SATYA KRISHNA PUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00220134873399999 | $0.00 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002205880333 | $66.50 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026843598539 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565699151 | $11.04 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027778852532 | $0.00 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68753118609999 | $2.13 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5516621213 | $17.24 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000152346467129999 | $0.00 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018319281525 | $0.00 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022486182269 | $0.03 |
| VENKATA SATYANARAYANA MUNAGANURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00051812210309 | $0.00 |
| VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136449479137 | $4.04 |
| VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000539515898639999 | $1.05 |
| VENKATA SESHAGIRI RAO SINGANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123728240092 | $0.12 |
| VENKATA SIVA SRIHARSHA PACHIPULUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258928923556451 | $0.00 |
| VENKATA SONTINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002748491677 | $0.00 |
| VENKATA SONTINENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115862651455 | $0.01 |
| VENKATA SRIDHAR RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29885895923 | $0.24 |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754761905) | ($0.79) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (117.096018735) | ($1,000.00) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 140.46443216 | $1,199.57 |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1018735363) | ($0.87) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (3.515936768) | ($30.03) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9931090316) | ($0.83) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9741176929) | ($1,000.00) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02922353079) | ($30.00) |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.179745909 | $1,211.09 |
| VENKATA SRIHARI GAUTAM ATMAKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35310762142999 | $5.21 |
| VENKATA SUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050673769532 | $0.00 |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020202489429 | $0.60 |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262929601539999 | $0.05 |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53482859309 | $21.16 |
| VENKATA SUBRAMANIAN VAIDYANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53936708961 | $30.70 |
| VENKATA SUNDARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.645980897 | $63.82 |
| VENKATA SUNDARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.056552207 | $71.39 |
| VENKATA SUNDARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2205475725 | $24.68 |
| VENKATA SUNDARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4940908766 | $11.94 |
| VENKATA SUNDARAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0873142333089999 | $6.61 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.028 | $84.38 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.7780555 | $14,406.22 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.5453 | $97.43 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.3837 | $234.88 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 106.08 | $98.43 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 917.21 | $1,247.41 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 721.79 | $669.95 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 23.179 | $315.75 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.244 | $173.17 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442066763219999 | $12.89 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537225134074 | $102.84 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.66990202964 | $4.62 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9941321232299 | $11.19 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.382770617575 | $4.05 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0936149534569 | $0.79 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0260215173217999 | $0.94 |
| VENKATA SURYA KIRAN KUMAR KASIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.3484092619999 | $18.35 |
| VENKATA SURYA MUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30575346716 | $0.31 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001090111086) | ($44.23) |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001090111086 | $44.23 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002836173540037 | $0.11 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.074711432 | $173.07 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2581431861 | $0.20 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26231332717999 | $75.47 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027424020444 | $0.00 |
| VENKATA SURYA RAJESH KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049052753227 | $0.01 |
| VENKATA VISWA TEJA BIKKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021726605442 | $65.46 |
| VENKATADRI MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016418175377 | $1.80 |
| VENKATADRI MARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.200205321 | $46.20 |
| VENKATAREDDY TETALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65862370009 | $7.13 |
| VENKATASUBRAMANIAN NARAYANASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64517559127 | $9.48 |
| VENKATASUDHIR MANEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018156998282 | $0.54 |
| VENKATASUDHIR MANEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066103748474 | $0.58 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036003832107 | $0.11 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25279914174 | $515.14 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80853607829999 | $3.81 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.333183853 | $52.95 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.894503407999 | $98.22 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9944243934 | $6.81 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14935293257 | $16.40 |
| VENKATESAN PARKUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9684819639 | $6.12 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.07673197 | $2,921.22 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.66936238 | $1,857.23 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18638758) | ($7,083.66) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18638758 | $7,083.66 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07717925627) | ($2,934.74) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07717925627 | $2,934.74 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.744680018) | ($29,721.52) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.744680018 | $29,721.52 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.3156946794) | ($12,000.00) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | ETH | (10.118852324) | ($28,000.00) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003124918295) | ($12.40) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001562459147) | ($6.20) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00010407994) | ($4.13) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001408378654) | ($4.13) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002080604761) | ($6.20) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004296622467) | ($12.40) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008357427366) | ($2.50) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001952295033) | ($5.84) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001984622778) | ($4.13) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002910114996) | ($6.20) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005938697318) | ($12.40) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001299299314) | ($2.50) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003035163197) | ($5.84) |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007623504607338 | $30.33 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03482883902652 | $103.22 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6444029333 | $6.85 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.931191172309999 | $8.22 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43230263528 | $2.66 |
| VENKATESH DHANAJAYAM BABURAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.55219885767 | $31.43 |
| VENKATESH DHONGADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378) | ($104.08) |
| VENKATESH DHONGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040368078761463 | $1.34 |
| VENKATESH DHONGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197543304899999 | $0.00 |
| VENKATESH DHONGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023253371164 | $0.00 |
| VENKATESH DHONGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000066637608903 | $0.00 |
| VENKATESH JEYARAMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (41,246.13) | ($41,246.13) |
| VENKATESH JEYARAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (25.67) | ($25.67) |
| VENKATESH JEYARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 404.603655769528 | $404.60 |
| VENKATESH KANDADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126734880125527 | $50.52 |
| VENKATESH KANDADAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2895412311 | $7.29 |
| VENKATESH KHANKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000062235997529999 | $0.00 |
| VENKATESH KOLISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048205928698 | $1.43 |
| VENKATESH KOLISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219371087879999 | $4.28 |
| VENKATESH KOLISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00438074077 | $0.32 |
| VENKATESH KONDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342925625568399 | $0.04 |
| VENKATESH MOTIPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085707117636 | $0.01 |
| VENKATESH MS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00727980040899999 | $0.01 |
| VENKATESH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083831886582 | $0.00 |
| VENKATESH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491718827537619 | $0.06 |
| VENKATESH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073858039738 | $0.00 |
| VENKATESH NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000951834436219999 | $0.00 |
| VENKATESH RAJKUMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,306.049770916) | ($10,306.05) |
| VENKATESH RAJKUMAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,306.049770916 | $10,306.05 |
| VENKATESH RAJKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.30774471092 | $82.31 |
| VENKATESH RAVIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501796292 | $0.49 |
| VENKATESH RAVIRALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.103439995 | $131.68 |
| VENKATESH SRIRAMULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491866649269999 | $0.58 |
| VENKATESH SRIRAMULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155087768672999 | $0.17 |
| VENKATESWARA ANYAMU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219274 | $87.75 |
| VENKATESWARA ANYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165060917205999 | $4.87 |
| VENKATESWARA ANYAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97372670269999 | $1.24 |
| VENKATESWARA R AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041154668279041 | $0.04 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006842762632) | ($20.67) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006842762632 | $20.67 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06121524016) | ($0.04) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.06121524016 | $0.04 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.004677311) | ($21.00) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.004677311 | $21.00 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.289550064) | ($0.30) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2.289550064 | $0.30 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.004677) | ($21.00) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000684) | ($20.19) |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004590545007451 | $0.16 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16582676308546 | $0.17 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004931138812106 | $0.00 |
| VENKATESWARA RAO BAVIRISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026388645913295 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214745542249999 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037270871232 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080693179064 | $0.01 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033544135265 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110603510381 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014357382245 | $0.00 |
| VENKATESWARA SANIVARAPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000161094661389 | $0.00 |
| VENKATESWARA YERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046280136137 | $0.01 |
| VENKATESWARA YERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7316314011 | $3.73 |
| VENKATESWARLU KOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220048952519999 | $4.29 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632654567 | $0.48 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6514358199 | $5.43 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.633522211 | $27.46 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4798007838 | $27.56 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.57200917969999 | $22.71 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014966241842 | $1.10 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8171239128999 | $43.79 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089346388882 | $3.54 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0233135058519999 | $2.56 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025481814036 | $1.82 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8901751504 | $1.87 |
| VENKATESWARLU TAKKELLAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.87066666169999 | $5.17 |
| VENKATESWARULU KAMAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3726195808 | $4.26 |
| VENKATESWARULU KAMAVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033920232187 | $1.93 |
| VENKATRAM MACHANNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00075097382652 | $0.00 |
| VENKATRAMAIAH VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106595735281 | $0.32 |
| VENKATRAMAIAH VEMULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025221323994 | $0.03 |
| VENKATRAMANA BALASAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023624484729 | $0.05 |
| VENKAT-SAICHARAN NANDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141659439379999 | $0.00 |
| VENKAT-SAICHARAN NANDURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001367622874709999 | $0.00 |
| VENLA SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.340866894333 | $51.50 |
| VENNESSA PAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89476046910399 | $1.94 |
| VENNESSA PAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029865601029 | $0.26 |
| VENNILA MUTHUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008949644663 | $0.00 |
| VENNILA MUTHUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000298693987589999 | $0.00 |
| VENO RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000340534634279999 | $1.01 |
| VENO RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9324916358 | $16.85 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068010142477 | $0.00 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041684835121 | $0.00 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016398198397 | $0.00 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000125771198195 | $0.00 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000416748718509999 | $0.00 |
| VENOCH YOGARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000441400016149999 | $0.00 |
| VENOTHRAAJ RAJANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5223286435239 | $1.56 |
| VENSKY SÉNATUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1358234659) | ($243.02) |
| VENSKY SÉNATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012605763315296 | $2.97 |
| VENTSESLAV MAKAVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266567690279999 | $80.92 |
| VENTSESLAV MAKAVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.717059945932 | $171.92 |
| VENTSESLAV MAKAVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018239227898 | $55.15 |
| VENTSISLAV BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012099006625 | $0.00 |
| VENTSISLAV BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032518714429 | $0.06 |
| VENTSISLAV BOYADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032092527985 | $0.00 |
| VENTSISLAV GENDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61664178671999 | $4.11 |
| VENTSISLAV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213257552919999 | $0.00 |
| VENTSISLAV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044015716369 | $0.01 |
| VENTSISLAV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00954881689059999 | $0.01 |
| VENTSISLAV PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000339263015759999 | $0.00 |
| VENTSISLAV RADKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016697131924 | $0.49 |
| VENTSISLAV RADKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3595037331 | $7.36 |
| VENTSISLAV SIMEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005718681074163 | $0.00 |
| VENTSISLAV SLAVCHEV VELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862775819 | $0.00 |
| VENTURA PRECIADO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.159747157254 | $3.04 |
| VENTURE FIRM LLC | N UNIVERSITY DR #410, CORAL SPRINGS, FLORIDA 33071 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.885001349 | $100.00 |
| VENTURIA CAPITAL, LLC | CAYE FINANCIAL CENTRE, COR. COCONUT DR. & HURRICANE WAY, , SAN PEDRO TOWN, AMBERGRIS C | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VENTURIA CAPITAL, LLC | CAYE FINANCIAL CENTRE, COR. COCONUT DR. & HURRICANE WAY, , SAN PEDRO TOWN, AMBERGRIS C | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.430279152 | $76.25 |
| VENTURIA CAPITAL, LLC | CAYE FINANCIAL CENTRE, COR. COCONUT DR. & HURRICANE WAY, , SAN PEDRO TOWN, AMBERGRIS C | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.738614828 | $75.74 |
| VENTUS CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2868651966207 | $0.29 |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29739129) | ($9,112.66) |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011714188603217 | $38.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2949858923 | $26.64 |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062575318836 | $0.12 |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6367484326 | $1.66 |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.886657025 | $0.42 |
| VENTZISLAV SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032909966882 | $0.02 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,659.910274802) | ($2,659.91) |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,659.910274802 | $2,659.91 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.98) | ($64.98) |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065566628375999 | $19.41 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 623.83368047713 | $628.73 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117515746 | $0.02 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093545046349 | $188.88 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.193109841284 | $17.19 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052772108539 | $3.86 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.3074541979 | $1.65 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.020611894933 | $4.67 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020521683396 | $1.46 |
| VENTZISLAVA KONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18578139277999 | $0.53 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $92.56 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 100,200.0 | $92,873.08 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (24,000.0) | ($22,223.64) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.55512 | $22,223.64 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (19,437.437) | ($17,968.30) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 5.972541 | $17,968.30 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (14,215.641) | ($13,142.67) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 13,092.781 | $13,142.67 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (21,323.461) | ($19,700.64) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 19,631.373 | $19,700.64 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (10,661.731) | ($9,850.32) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9,822.977 | $9,850.32 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.1224 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 4,785.218 | $10,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SOL | 87.99813 | $9,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,108.0) | ($2,108.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 1,001.282 | $2,108.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.05022 | $2,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 1.009471 | $3,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 1,517.369 | $2,100.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 741.373 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 392.32 | $500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 1,128.794 | $1,500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 1,375.097 | $3,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 44,982.309152 | $44,982.31 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 391.872 | $500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02587 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.04016 | $3,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.013105 | $500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.17807 | $500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 242.002 | $500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ADA | 1,194.744 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (4.070401588) | ($160,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 40,000.0 | $40,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (99.17) | ($99.17) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 58.245075864 | $168,020.89 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 942.212 | $1,200.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.12755 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($27,780.30) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 36,096.245 | $27,780.30 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($41,628.82) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 54,011.434 | $41,628.82 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,700.0) | ($5,700.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 2.03416 | $5,700.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 298.0002 | $4,500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025699) | ($9.90) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25925297) | ($10,023.69) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.2596 | $10,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,841.44) | ($4,841.44) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.1334301 | $4,841.44 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.44) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (101,954.154) | ($75,505.28) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,324.40) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 3,687.903 | $2,324.40 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,330.29) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,471.799 | $2,330.29 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($46,526.68) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 46,236.734 | $46,526.68 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 69.46105 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 3,065.344 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1575 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 84.1326 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,053.497 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 9,367.156 | $5,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0335 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,439.844 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 918.949 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 19.13875 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 107.0091 | $1,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.11247 | $3,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,834.98) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 4,451.48 | $1,834.98 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (16,236.73) | ($16,236.73) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 7.760183 | $16,236.73 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($12,180.67) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 213.32054 | $12,180.67 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (17,506.531) | ($10,033.77) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9,947.562 | $10,033.77 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5,400.0) | ($5,400.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 95.34581 | $5,400.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 5,342.52 | $4,500.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00034682 | $10.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 4.0 | $115,253.19 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | BTC | (4.159755978) | ($120,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001158009055) | ($33.42) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.349776) | ($9,999.97) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 29,198.635 | $9,999.97 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 115.553 | $37.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001601262179) | ($33.42) |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299082854 | $50.00 |
| VENUGOPAL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,573.43968854382 | $4,831.55 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,032.034511343) | ($3,241.23) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,032.034511343 | $3,241.23 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.840540469) | ($59,401.77) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.840540469 | $59,401.77 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (6,032.034511) | ($3,258.29) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009468) | ($19.97) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (28.831072469) | ($59,755.67) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.4) | ($83.40) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 63.292923595 | $62,397.74 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04229824286) | ($41.70) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.522788474) | ($1,501.25) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (50.717317572) | ($50,000.00) |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085655162991 | $0.25 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015446015778 | $0.02 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16172700468284 | $406.08 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.354746403 | $54.35 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.25838218244 | $19.27 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013665476633 | $0.00 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.24407952 | $1.15 |
| VENUGOPAL PANUGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066788293716 | $0.00 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | SNX | 38.403022255 | $70.66 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026238060816 | $79.60 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05695258179779 | $2.75 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031467755278 | $61.71 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.542030489 | $25.54 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0794582281 | $2.16 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.203226750821 | $22.49 |
| VENUGOPAL TARITLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030110964042 | $3.92 |
| VENUGOPALAN MENOKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013131) | ($19.99) |
| VENUGOPALAN MENOKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000709) | ($19.86) |
| VENUGOPALAN MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073771652763 | $21.86 |
| VENUGOPALAN MENOKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060970827893 | $11.94 |
| VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0614184) | ($434.58) |
| VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248456) | ($98.91) |
| VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002484567136 | $100.00 |
| VENURA UTHPALA JAYAKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566015768204383 | $1.19 |
| VENURI WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029166014809 | $103.19 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018311151862 | $0.00 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076558379663 | $0.01 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000866207368 | $0.00 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070344082672 | $0.01 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086700276417999 | $0.00 |
| VENUS CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017332436656 | $0.02 |
| VENUS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122317718485 | $36.20 |
| VENUS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020279763963 | $39.57 |
| VENUS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62732991619999 | $12.39 |
| VENUS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00224936902329999 | $0.00 |
| VENUS GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8788332124 | $0.08 |
| VENUS JACOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147901072725999 | $4.38 |
| VENUS JACOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351547695559999 | $0.69 |
| VENUS JACOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021733469881 | $0.69 |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.156967) | ($402.16) |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($49.67) |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001599) | ($4.58) |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130001159000862 | $50.02 |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057727851888826 | $0.02 |
| VENUS PACA ALMARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8570861513018 | $1.86 |
| VENUS PAYTOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31211428741 | $0.05 |
| VENUS SELEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002101196401 | $0.01 |
| VENUŠE ŽITNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139950907548 | $0.00 |
| VENY ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.310828531922 | $6.30 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050415122635 | $0.00 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.629306851193236 | $0.73 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000053731766296 | $0.00 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097205602497 | $0.00 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000231126310059999 | $0.00 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3910375849 | $0.02 |
| VEONA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000112582834905 | $0.00 |
| VERA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003027460551087 | $0.00 |
| VERA BAGLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,612.931540755 | $1,467.04 |
| VERA BAGLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,315.4161975) | ($1,300.00) |
| VERA BAGLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.7707296) | ($3.24) |
| VERA BAGLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (69.635607813) | ($39.10) |
| VERA BAGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (347.419788844) | ($225.89) |
| VERA BAGLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 347.419788844 | $225.89 |
| VERA BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017540191859 | $0.00 |
| VERA BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7416193681055 | $1.53 |
| VERA BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000900740362479999 | $0.00 |
| VERA BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001643543742 | $0.49 |
| VERA BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279876470019999 | $54.61 |
| VERA BITTENCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25112511371 | $2.22 |
| VERA BOOT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (49.503) | ($36.80) |
| VERA BOOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.001248 | $36.80 |
| VERA BOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16302824) | ($4,495.99) |
| VERA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014025848067228 | $47.18 |
| VERA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34885018015114 | $0.55 |
| VERA BOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6249292744 | $1.29 |
| VERA BRUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.487855874395 | $6.87 |
| VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032341670657 | $98.73 |
| VERA CAYOLLA DAMOTTA DINIS DEOLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017825027472 | $0.00 |
| VERA CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376137213 | $0.48 |
| VERA CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057816307225 | $0.00 |
| VERA CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2318094802 | $4.15 |
| VERA CHEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.649738312 | $9.05 |
| VERA COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80665702452 | $0.84 |
| VĚRA DAVIDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017942396349 | $5.31 |
| VERA EMENDABILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.048309281) | ($85.40) |
| VERA EMENDABILI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01857714) | ($550.89) |
| VERA EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001704392567503 | $5.83 |
| VERA EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041728618036788 | $1.00 |
| VERA FE YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029239644116 | $89.01 |
| VERA FE YLLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142384314525 | $27.78 |
| VĚRA FILIPOVÁ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.07142 | $2,113.10 |
| VĚRA FILIPOVÁ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071) | ($2,067.38) |
| VĚRA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251262044700179 | $7.42 |
| VĚRA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06869459024219 | $2.29 |
| VĚRA FILIPOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028647913736 | $5.55 |
| VERA G WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022421294534 | $6.64 |
| VERA G WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049619915263 | $9.67 |
| VERA G WILLEMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0205504372 | $9.53 |
| VERA GUDRUN HERMANNSDOTTIR BORGHILDARDOTTIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023455901144 | $0.05 |
| VERA HEPNAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.63865258021 | $10.70 |
| VERA HLADIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046177338728 | $13.67 |
| VĚRA HULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.524561618864 | $9.16 |
| VERA JAKUBICKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019161304222 | $0.57 |
| VERA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020071008589 | $60.27 |
| VERA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028660828535 | $0.03 |
| VERA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.5274784579999 | $11.01 |
| VERA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113056460895 | $0.83 |
| VERA KATS-DE BOER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,845.44) | ($2,845.44) |
| VERA KATS-DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017602392042 | $52.54 |
| VERA KATS-DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132339568939 | $25.82 |
| VERA KATS-DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.669010809198 | $14.67 |
| VĚRA KUREČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252811708728265 | $0.00 |
| VERA LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136364405546 | $4.04 |
| VERA LAMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121716981985 | $0.01 |
| VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.026731 | $52.20 |
| VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00574358 | $182.62 |
| VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.05270224 | $102.51 |
| VERA LUCIA CUNHA DA FONTOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23816509494419 | $1.54 |
| VERA MARKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002582373765 | $0.08 |
| VERA MARKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096961337588 | $0.10 |
| VERA MARKBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022328856726 | $0.00 |
| VERA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127381535499 | $3.77 |
| VERA MONICA MEIRELES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292185013 | $50.00 |
| VERA MONICA MEIRELES RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.398194242003 | $8.46 |
| VERA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472444627019999 | $13.98 |
| VERA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010285614979 | $0.00 |
| VERA MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00996645734409999 | $0.01 |
| VERA MRAZOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.21725734 | $8,726.53 |
| VERA MRAZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215214700561999 | $62.32 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 1.32895306 | $58.95 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01326093 | $313.89 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LINK | 27.08820132 | $145.58 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.17268363 | $209.17 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018491677315 | $0.55 |
| VERA NOVITSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176742548109999 | $0.00 |
| VERA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252330679289999 | $0.07 |
| VERA PATRICIA BARBOSA DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 452.3 | $452.30 |
| VERA PATRICIA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016501016097003 | $50.17 |
| VERA PATRICIA BARBOSA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0317214837 | $5.03 |
| VERA PECINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027880002801 | $0.83 |
| VERA PECINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4273691553 | $7.43 |
| VERA PECINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054074139804 | $0.01 |
| VERA PETROSYAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VERA PETROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239558536 | $50.00 |
| VERA PETROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4080179744 | $0.41 |
| VERA POOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110232302095999 | $3.26 |
| VERA RAZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.341615) | ($999.95) |
| VERA RAZAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0253621 | $999.95 |
| VERA RAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.00) |
| VERA RAZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,940.37) |
| VERA RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255138794939999 | $79.11 |
| VERA RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4668169486546 | $33.31 |
| VERA RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759249799669999 | $15.72 |
| VERA RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1088930819999 | $26.11 |
| VERA REINDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131645863937 | $3.90 |
| VERA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049885139916 | $11.94 |
| VERA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6079278640899 | $28.52 |
| VERA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023962363233 | $3.26 |
| VERA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042877350661057 | $0.00 |
| VERA RISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070799327507 | $0.00 |
| VERA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| VERA RUTHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094119600051 | $0.18 |
| VERA SALAGOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033453) | ($374.80) |
| VERA SALAGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135416256719019 | $51.57 |
| VERA SALAGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022742806252 | $0.04 |
| VERA SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14752473013999 | $7.25 |
| VĚRA ŠIVICOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020516328931 | $0.61 |
| VERA STEFANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835257202 | $0.25 |
| VERA ŠUJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411605518961399 | $0.39 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02100864819) | ($807.45) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02100864819 | $807.45 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.167671878) | ($395.35) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 4.167671878 | $395.35 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.580513957) | ($823.52) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 5.580513957 | $823.52 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.349079436) | ($1,290.60) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 10.349079436 | $1,290.60 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | DASH | (4.16767187) | ($396.83) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | COMP | (10.349079436) | ($1,278.54) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ZEC | (5.58051395) | ($818.53) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02100864) | ($841.88) |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579767395420899 | $2.32 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096572444558 | $0.02 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4519300459 | $4.96 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0094385034922493 | $1.28 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060074968189617 | $0.64 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00307011203287783 | $0.46 |
| VERA SUROVIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.072383296223 | $0.18 |
| VERA SZUTORISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026615228532 | $80.79 |
| VERA TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033487976617 | $9.91 |
| VERA TKAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.816668021261 | $378.82 |
| VERA UHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000289528782 | $0.00 |
| VERA VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025823122297 | $0.03 |
| VERA VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083397160272 | $16.27 |
| VERA VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.628641635 | $19.86 |
| VERA VAN DER WINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0340167118319999 | $0.03 |
| VERA VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066339732456003 | $0.00 |
| VERA VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4744290969 | $4.05 |
| VERA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020848087862 | $0.06 |
| VERA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.533925329 | $4.53 |
| VERA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001382415621 | $0.00 |
| VERA YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021198912648 | $63.81 |
| VERA YARMARKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0459952505126 | $91.39 |
| VĚRA ZACHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043003053191 | $1.27 |
| VĚRA ZACHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8804557648 | $3.36 |
| VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001719) | ($49.90) |
| VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (402.22) | ($402.22) |
| VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017200307528219 | $50.01 |
| VERANIKA HRYBOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3900171173352 | $2.39 |
| VÉRANITH LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7159050602599 | $13.01 |
| VERDELL COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666835672189999 | $0.20 |
| VERDIANA DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226938855519999 | $0.01 |
| VERDIERE SEBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115128640978852 | $0.00 |
| VEREAK VEASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.55042699089999 | $4.40 |
| VEREAK VEASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.273037631969999 | $3.03 |
| VEREAK VEASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.91293201709999 | $13.37 |
| VEREAK VEASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0427573381209999 | $1.69 |
| VEREAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189371037079999 | $0.56 |
| VEREAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052692629335 | $5.79 |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.40) |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (2,078.8909) | ($4,448.83) |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($26.10) |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (483.063756481) | ($2,536.79) |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04029975023) | ($120.68) |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141083374056 | $0.42 |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90495614495199 | $4.07 |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000387870125957 | $0.12 |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126812634117 | $0.13 |
| VERED RAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.206252949868 | $6.44 |
| VEREDIANA PEREIRA DOS ANJOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 792.785651 | $400.66 |
| VEREDIANA PEREIRA DOS ANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002571199175 | $50.00 |
| VERENA BIRGIT EGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000651439878029999 | $0.20 |
| VERENA BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004661657249 | $143.47 |
| VERENA BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051696025382 | $0.06 |
| VERENA BOTTRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022625154384 | $44.15 |
| VERENA DELMONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212932440039999 | $64.11 |
| VERENA DELMONEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289635471689999 | $5.65 |
| VERENA DEUTINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00427255 | $124.12 |
| VERENA DEUTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37102414330228 | $0.94 |
| VERENA DOBRETZBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028532696433 | $8.85 |
| VERENA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029586343266 | $8.76 |
| VERENA FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7062769611 | $4.71 |
| VERENA FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240974718569999 | $0.05 |
| VERENA HEIKE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002553737 | $0.00 |
| VERENA JANA ROGALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042300197743 | $0.13 |
| VERENA KOHLHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,869.924071) | ($13,869.92) |
| VERENA KOHLHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084654267602 | $0.25 |
| VERENA KOHLHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.51627357047 | $87.52 |
| VERENA LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.4722733533 | $113.94 |
| VERENA OCHELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008952317661 | $0.00 |
| VERENA SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282479993139999 | $0.00 |
| VERENA SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064963625247 | $0.01 |
| VERENA STEPHANIE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000195083519 | $0.00 |
| VERENA WROLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.41112540594 | $18.80 |
| VERENICE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049911829210417 | $0.01 |
| VERGEL EVANS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MANA | (167.001) | ($360.72) |
| VERGEL EVANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,851.17193032) | ($264.83) |
| VERGEL EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3420450698) | ($1,057.01) |
| VERGEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BAT | (71.979342115) | ($33.73) |
| VERGEL EVANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (26.0997443) | ($225.07) |
| VERGEL EVANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129629) | ($39.03) |
| VERGEL EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (67.492737083) | ($358.66) |
| VERGEL EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (753.387764768) | ($491.54) |
| VERGEL EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (16.412371914) | ($163.38) |
| VERGEL EVANS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (152.716184) | ($66.13) |
| VERGEL EVANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | 1INCH | (81.194350143) | ($82.48) |
| VERGEL EVANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SUSHI | (23.62579482) | ($39.08) |
| VERGEL EVANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.564653443) | ($268.68) |
| VERGEL EVANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.060557) | ($20.15) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERGEL EVANS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.591487171) | ($524.32) |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129844376097875 | $50.08 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01537690934 | $0.02 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567625320802399 | $1.71 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49451530181 | $0.31 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.073232137969 | $6.51 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16324819325252 | $2.38 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0411400255510319 | $0.49 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112935529774244 | $4.20 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.43494533183872 | $0.26 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0879222246519999 | $3.48 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151465718538784 | $2.06 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19219889623624 | $1.44 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0651942653239859 | $0.04 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171885863459938 | $0.04 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19112595301 | $0.48 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.24209363236893 | $0.03 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.119017687989963 | $0.29 |
| VERGEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.49462405976871 | $0.61 |
| VERGEL MALACAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121902400156 | $0.00 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09952383) | ($3,990.14) |
| VERGEL REMORCA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09952383 | $3,990.14 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044171443) | ($2,347.04) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044171443 | $2,347.04 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407.737648689) | ($304.50) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 407.737648689 | $304.50 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.177836363) | ($220.74) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.177836363 | $220.74 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (462.950486173) | ($270.29) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 462.950486173 | $270.29 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.871684287) | ($288.40) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.871684287 | $288.40 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.960918901) | ($106.24) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.960918901 | $106.24 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.871684) | ($292.89) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($280.06) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090523) | ($2,649.14) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.59) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.944171) | ($1,835.09) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (407.737648) | ($238.50) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2714322213) | ($0.15) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2714322213 | $0.15 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007310502828) | ($0.20) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.007310502828 | $0.20 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006385815678) | ($1.96) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006385815678 | $1.96 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03082716781) | ($0.32) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03082716781 | $0.32 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008971075545) | ($1.73) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008971075545 | $1.73 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003575770981) | ($0.03) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003575770981 | $0.03 |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.420900663) | ($0.27) |
| VERGEL REMORCA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.420900663 | $0.27 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250350771605329 | $10.06 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519574616091618 | $14.44 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68617236859619 | $1.38 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.60933577819643 | $3.08 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.190878138497766 | $3.02 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0222469195831162 | $0.27 |
| VERGEL REMORCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0453605019488841 | $2.91 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122869314614 | $0.36 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0945727955459999 | $0.06 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48462056918 | $0.38 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40739606856 | $0.19 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047117399119 | $0.07 |
| VERGHESE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.032613987906 | $0.07 |
| VERGINIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266734902723356 | $0.03 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005630929568 | $173.85 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5636577373261 | $8.98 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039344121082 | $77.81 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012878842174 | $0.00 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5144905243 | $0.25 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.995873438 | $71.35 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18211668624 | $1.33 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06660582162 | $0.44 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.94201897777 | $56.32 |
| VERGINIA SERDEV-PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006758584851 | $0.38 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0017911 | $49.77 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 53.7655 | $43.08 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034555316028 | $0.92 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3478901048453 | $11.59 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013488649452 | $23.96 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33046987429999 | $4.33 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18027109809999 | $2.00 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117016294299 | $0.09 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086633143518 | $0.96 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0151561917059999 | $0.13 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16199544078 | $0.02 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066781812989 | $2.13 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52995679977 | $0.82 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015203132265 | $0.00 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0014804475751 | $0.00 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036890565797 | $0.87 |
| VERGINIYA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03578297783 | $0.11 |
| VERGUS MOCK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (803.353748503) | ($714.04) |
| VERGUS MOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 803.353748503 | $714.04 |
| VERGUS MOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (803.353748) | ($755.32) |
| VERGUS MOCK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008489086934) | ($33.89) |
| VERGUS MOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008489086934 | $33.89 |
| VERGUS MOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008489) | ($32.96) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,045.029404829) | ($993.51) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,045.029404829 | $993.51 |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.406770346) | ($1.27) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.406770346 | $1.27 |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003546023578) | ($0.09) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003546023578 | $0.09 |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001015735504) | ($0.03) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001015735504 | $0.03 |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.02399259691) | ($0.03) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.02399259691 | $0.03 |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2899661338) | ($0.19) |
| VERGUS MOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2899661338 | $0.19 |
| VERGUS MOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,046.436175175) | ($909.86) |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166010131773 | $0.07 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000164999153496 | $0.00 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018521645774 | $0.02 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.904476458146381 | $0.85 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2078842815356 | $7.56 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000196555530632 | $0.00 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018629181742 | $0.01 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000044782913559 | $0.00 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.91558613668 | $0.04 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000074610146525 | $0.00 |
| VERGUS MOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00010103183284071 | $0.00 |
| VERIANO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191007163989999 | $0.57 |
| VERIANO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033574411707 | $6.55 |
| VERICA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050856723882 | $0.00 |
| VERICA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054918680402 | $0.01 |
| VERICA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025929373934 | $0.01 |
| VERICA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067995089608 | $0.01 |
| VERICA IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00369313721599999 | $0.00 |
| VERICA LAZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018804040986 | $0.00 |
| VERICA LAZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030089492822 | $0.00 |
| VERICA NEDESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051758676751 | $15.32 |
| VERICA NEDESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293217130029999 | $0.03 |
| VERICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292428824559307 | $0.00 |
| VERICA RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019585656019 | $0.00 |
| VERICA RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070458501801 | $0.00 |
| VERINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.13678938824 | $77.80 |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007163748552) | ($29.55) |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007163748552 | $29.55 |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.265876142) | ($2.27) |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.265876142 | $2.27 |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2.265876142) | ($2.27) |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071637) | ($29.43) |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001212857521955 | $0.05 |
| VERITAS INNOVATION LLC | 2205 N LAMAER BLVD UNIT 223, AUSTIN, TEXAS 78705 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.003531773315169 | $0.00 |
| VERITO NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019695022529 | $0.00 |
| VERITY LONG-DROPPERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,691.39) | ($3,691.39) |
| VERITY LONG-DROPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116157772020999 | $0.03 |
| VERITY LONG-DROPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.61865435275 | $26.62 |
| VERITY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146758808944 | $0.43 |
| VERITY PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.108981162109 | $2.16 |
| VERITY PENIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004837368612 | $0.01 |
| VERITY PENIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026480100841 | $0.00 |
| VERITY PENIKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000200919639049999 | $0.00 |
| VERJANKO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017521979195 | $0.52 |
| VERJANKO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.324671679 | $3.34 |
| VERJENDER CHOUDHARY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.33161627 | $1,024.03 |
| VERJENDER CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058559117684 | $117.21 |
| VERJENDER CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77622106537 | $6.85 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151824467726 | $44.95 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505130435579999 | $9.86 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091945634025 | $0.01 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07647116857 | $0.85 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018958482184 | $0.17 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138396684975999 | $8.27 |
| VERLE TWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00117542572626 | $0.13 |
| VERLEEN SLAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879763178799999 | $0.26 |
| VERLEEN SLAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606155613579999 | $0.71 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000171650007 | $0.00 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002509230701 | $0.00 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6051354291984 | $0.83 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000042138323098 | $0.00 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000335084319699999 | $0.00 |
| VERLIE KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00527187476320299 | $0.00 |
| VERLIN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032103113331 | $0.95 |
| VERLIN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116741920677299 | $0.01 |
| VERLIN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.364763388 | $11.64 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03151491 | $95.84 |
| VERLON MASON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8360188751) | ($2,583.52) |
| VERLON MASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8360188751 | $2,583.52 |
| VERLON MASON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.836018) | ($2,512.47) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (184.384770962) | ($108.39) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 184.384770962 | $108.39 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.695137638) | ($110.98) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.695137638 | $110.98 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (157.41104802) | ($97.75) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 157.41104802 | $97.75 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.758474806) | ($57.31) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.758474806 | $57.31 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (12.269618281) | ($12.76) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 12.269618281 | $12.76 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000259987474) | ($0.08) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000259987474 | $0.08 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007083608636) | ($1.31) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007083608636 | $1.31 |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.595172051) | ($0.60) |
| VERLON MASON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.595172051 | $0.60 |
| VERLON MASON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000708) | ($1.26) |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023604169143 | $0.00 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149595038297926 | $4.52 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161850322605646 | $0.16 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.121937790016 | $0.79 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6818155395176 | $1.61 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0758707301137 | $1.01 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022065721160522 | $1.57 |
| VERLON MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00528916908701744 | $0.01 |
| VERLYN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128108608757999 | $0.00 |
| VERN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155737850982 | $46.18 |
| VERN BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.729589872 | $3.60 |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009657094851) | ($400.00) |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009657094851 | $400.00 |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.009657) | ($400.00) |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 400.697 | $400.00 |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (400.69) | ($400.69) |
| VERN HA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SNX | 70.211 | $400.69 |
| VERN HA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (70.21) | ($419.55) |
| VERN HA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 420.136 | $419.55 |
| VERN HA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (420.14) | ($420.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERN HA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.139924 | $420.14 |
| VERN HA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1685977418) | ($500.00) |
| VERN HA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1685977418 | $500.00 |
| VERN HA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1685977418) | ($498.50) |
| VERN HA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139924) | ($412.33) |
| VERN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149246601624829 | $0.60 |
| VERN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317740301069999 | $6.51 |
| VERN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046887627247 | $0.00 |
| VERN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9137147235 | $0.95 |
| VERN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0868233865 | $30.94 |
| VERN JIET CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028738966675 | $0.85 |
| VERN JIET CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.491152267257 | $7.68 |
| VERN SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020153203255 | $5.97 |
| VERN SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048362711179 | $96.32 |
| VERN SAEPHANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.65081032 | $62.35 |
| VERN SAETERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.060710280479 | $0.03 |
| VERN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021666461008 | $0.01 |
| VERN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8553274003 | $2.42 |
| VERN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036068061955 | $0.00 |
| VERN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071981251538999 | $0.00 |
| VERN TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0857860955849999 | $3.39 |
| VERN XIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0659768) | ($1,943.66) |
| VERN XIN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,750.0) | ($2,750.00) |
| VERN XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035797227429851 | $13.33 |
| VERN XIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.93372637915 | $21.32 |
| VERN YIDD LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,615.0) | ($3,615.00) |
| VERN YIDD LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05201441) | ($1,498.54) |
| VERN YIDD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028134568619072 | $10.48 |
| VERN YIDD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.032587573571 | $27.07 |
| VERNA GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082373368778 | $2.43 |
| VERNA GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000307526581569999 | $0.60 |
| VERNA GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23115224789 | $0.79 |
| VERNA KARALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161309513477 | $0.48 |
| VERNA KARALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2706917494 | $6.45 |
| VERNA KARALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.1900046879999 | $14.42 |
| VERNA KARALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94678150637 | $10.52 |
| VERNA KARALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.0350908881 | $4.80 |
| VERNA STUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107691006781 | $329.14 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02674785587 | $83.52 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03044954623 | $91.70 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.02457277677 | $72.01 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0246762 | $960.34 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.02738828343 | $75.32 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03454621052 | $70.50 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,406.262519 | $3,406.26 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.02450190537 | $49.34 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.75592508 | $3,460.92 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02500011837 | $49.10 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02492390649 | $48.97 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.02537021453 | $47.18 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.02505655269 | $37.93 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.02574271406 | $28.53 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.02525590599 | $28.52 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277263251161409 | $7.25 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96441763017089 | $6.25 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240428649779999 | $39.58 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0509567539999 | $27.05 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021952764094 | $0.16 |
| VERNAELDE FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083612593545 | $0.50 |
| VERNARDO GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082822436760999 | $0.25 |
| VERNEE HANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046532690095 | $9.08 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014957820611 | $0.00 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018162590902 | $0.54 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.3265927849999 | $87.33 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000067820994638 | $0.00 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04272922987 | $11.59 |
| VERNEL SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000236774669239999 | $0.00 |
| VERNELL BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091150552857 | $0.00 |
| VERNELL BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021469034792 | $0.00 |
| VERNELL BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02115924477 | $0.02 |
| VERNELL BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054688847541 | $0.00 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070840579364 | $20.97 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009085781759 | $26.89 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017825246518 | $34.78 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.29278246 | $22.79 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111792361534 | $0.01 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.358778718169999 | $3.99 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.350167586 | $1.20 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0517243136899999 | $2.05 |
| VERNELL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046435094414 | $2.64 |
| VERNELLE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044614484703 | $137.20 |
| VERNELLE SALAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00135171990147 | $0.15 |
| VERNELLE SALAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035493926059 | $0.00 |
| VERNERI SIRVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,407.79) |
| VERNERI SIRVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.000389) | ($1,098.98) |
| VERNERI SIRVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017616417695 | $55.87 |
| VERNERI SIRVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0696963448069649 | $9.29 |
| VERNERS EGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003007703224 | $0.00 |
| VERNERS EGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002153613138 | $0.00 |
| VERNERS EGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007353330753 | $0.00 |
| VERNES HALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00529822621629999 | $0.00 |
| VERNES HALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047299396771 | $0.00 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023806844871 | $7.05 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015463777687 | $30.17 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.007365859 | $11.90 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.752971120889999 | $8.37 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 71.069612527 | $10.38 |
| VERNESE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0311121534099999 | $7.05 |
| VERNESSA ANG BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555513802239 | $100.88 |
| VERNESSA ANG BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000666524011659999 | $0.00 |
| VERNESSA ANG BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028679301521 | $5.60 |
| VERNHES FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.437234990977 | $6.43 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 45.125 | $4,602.30 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (45.125) | ($4,610.08) |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 45.125 | $4,610.08 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 106.3 | $9,734.12 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043053085266 | $169.08 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.38608958477 | $443.75 |
| VERNIE LLOYD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007623224775 | $0.02 |
| VERNIECIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.7256969917 | $230.55 |
| VERNON ANDREW ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168846881809999 | $0.50 |
| VERNON BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007617306563499 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000219146217 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000124854192719 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126660570015 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072406905275 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000368108512739999 | $0.00 |
| VERNON BOARDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000674877420989999 | $0.00 |
| VERNON BOULWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160750149973 | $0.48 |
| VERNON BOULWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140046167635 | $0.00 |
| VERNON BOULWARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099972514512 | $0.01 |
| VERNON CLOUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01594848614) | ($48.04) |
| VERNON CLOUD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01594848614 | $48.04 |
| VERNON CLOUD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01594848614) | ($46.74) |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030416150537 | $0.90 |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000405966456498269 | $0.12 |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18927877226 | $0.12 |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.111587946097999 | $0.09 |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0103454394168 | $0.01 |
| VERNON CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0987946526809999 | $0.01 |
| VERNON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040956292144 | $0.00 |
| VERNON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047582782466 | $0.00 |
| VERNON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00072587004404 | $0.00 |
| VERNON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0126500731266 | $0.01 |
| VERNON CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014156813543 | $0.00 |
| VERNON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027194232063 | $82.60 |
| VERNON DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.15946554 | $451.16 |
| VERNON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025130951147 | $0.74 |
| VERNON EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174164750289999 | $0.34 |
| VERNON EVAN MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043881265780126 | $0.04 |
| VERNON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004780468957 | $0.00 |
| VERNON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4394239533 | $1.68 |
| VERNON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068518354435 | $0.01 |
| VERNON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120464610657999 | $0.12 |
| VERNON FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043580900523 | $0.01 |
| VERNON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045755452398 | $13.54 |
| VERNON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01518140516 | $0.13 |
| VERNON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0304460032189999 | $0.00 |
| VERNON FURBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038041045 | $1.13 |
| VERNON GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069509106308 | $20.57 |
| VERNON GATLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015448519932 | $0.02 |
| VERNON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.846441664163 | $2.74 |
| VERNON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.367048372 | $27.37 |
| VERNON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32763058634 | $0.21 |
| VERNON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003640300322 | $0.00 |
| VERNON JATHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551009862714199 | $0.53 |
| VERNON KAWONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009161158487 | $0.00 |
| VERNON KAWONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024378661415 | $0.00 |
| VERNON LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 796.763399 | $333.07 |
| VERNON LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00778516 | $232.52 |
| VERNON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053201888225 | $15.39 |
| VERNON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00691322577762 | $13.49 |
| VERNON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6702248687 | $7.45 |
| VERNON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.2365292169999 | $12.64 |
| VERNON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.78182619) | ($250.85) |
| VERNON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (29.986689643) | ($204.51) |
| VERNON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| VERNON LEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,358.220054) | ($7,358.22) |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145619736038 | $0.04 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047123454782 | $0.05 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114256612152 | $0.02 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.31307375706 | $48.31 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025097693032 | $0.00 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04943525956571 | $0.58 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062315484098802 | $0.61 |
| VERNON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000270866766359999 | $0.01 |
| VERNON LEON LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.011 | $441.94 |
| VERNON LEON LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001693 | $50.44 |
| VERNON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034078889327 | $10.09 |
| VERNON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014828075625 | $28.93 |
| VERNON LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.819839172845 | $16.39 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,123.96 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00608997 | $19.02 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $59,353.03 |
| VERNON MEIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,230.249812878) | ($5,230.25) |
| VERNON MEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,230.249812878 | $5,230.25 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592108113989999 | $182.94 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.202057355455999 | $394.29 |
| VERNON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.69652535551 | $62.70 |
| VERNON MERRICK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 4.7169 | $10.29 |
| VERNON MERRICK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (19.7584) | ($15.88) |
| VERNON MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110658680144779 | $0.20 |
| VERNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086986436231 | $0.00 |
| VERNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 64.072133289 | $2.61 |
| VERNON MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014889275315 | $0.00 |
| VERNON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138159204862 | $0.41 |
| VERNON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.614759518 | $0.38 |
| VERNON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022638261595 | $5.13 |
| VERNON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047880138313 | $3.41 |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.7796622804) | ($19,176.67) |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.7796622804 | $19,176.67 |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9450635871) | ($26,936.20) |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9450635871 | $26,936.20 |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.945) | ($26,987.31) |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,502.21986223) | ($25,502.22) |
| VERNON REINIKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,502.21986223 | $25,502.22 |
| VERNON REINIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,062.15) |
| VERNON REINIKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.7795) | ($18,233.44) |
| VERNON REINIKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| VERNON REINIKE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,491.2) | ($25,491.20) |
| VERNON REINIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032913693598849 | $125.70 |
| VERNON REINIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044817182037867 | $125.29 |
| VERNON REINIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.88878997591 | $165.89 |
| VERNON REINIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.103220348984 | $0.10 |
| VERNON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023027178253 | $0.00 |
| VERNON ROSS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.21366696 | $648.65 |
| VERNON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0531576812 | $2.05 |
| VERNON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1700665425 | $2.17 |
| VERNON ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038032912351 | $1.50 |
| VERNON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239342963139999 | $0.71 |
| VERNON SOUTHMAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041321997924 | $81.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERNON STORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115338922684999 | $0.03 |
| VERNON STORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001135570178838 | $0.02 |
| VERNON STORDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055275721398 | $0.01 |
| VERNON VINCENT OGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13976103 | $425.11 |
| VERNON VINCENT OGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0882798 | $250.09 |
| VERNON VINCENT OGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669449082 | $50.00 |
| VERNON VINCENT OGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55495351195965 | $0.38 |
| VERNON VINCENT OGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028127421712 | $5.02 |
| VERNON WAYNE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002866323438 | $0.00 |
| VERNON WHARFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024391898347 | $0.07 |
| VERNON WHARFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13856623421 | $0.16 |
| VERNON WHARFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021891713475999 | $0.00 |
| VERNON WHARFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035522119642 | $0.00 |
| VERNON WHARFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017566533539999 | $0.00 |
| VERNON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068463763531 | $0.00 |
| VERNON YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025898856139 | $0.00 |
| VERO DUGAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000642944340689999 | $0.17 |
| VERO DUGAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60992956631 | $5.25 |
| VERO DUGAUQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055036600421 | $9.22 |
| VERO PRAAG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| VERO PRAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (42,490.96) | ($42,490.96) |
| VERO PRAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 865.139644793281 | $903.55 |
| VEROLJUB ZMIJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6129592408338 | $16.14 |
| VEROLJUB ZMIJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1166752346 | $2.12 |
| VERON DINNALL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,569.5774 | $854.11 |
| VERON DINNALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211997) | ($6,509.98) |
| VERON DINNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000087) | ($2.41) |
| VERON DINNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5.993 | $2.41 |
| VERON DINNALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.355249571) | ($3,473.29) |
| VERON DINNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135407201182166 | $47.48 |
| VERON DINNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1541685509833 | $54.88 |
| VERON DINNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228357610347 | $52.46 |
| VERON DINNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3765640531 | $3.47 |
| VERON DINNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9011443936 | $32.24 |
| VERONESE ERWIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 11.9860657 | $5,027.32 |
| VERONESE ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($417.78) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,154.82) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2215651) | ($9,103.70) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $831.24 |
| VERONESE ERWIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.24250194 | $10,045.55 |
| VERONESE ERWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26250194) | ($10,378.88) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (10.9860657) | ($4,372.78) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (206.657711) | ($180.91) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (9.52040993) | ($169.11) |
| VERONESE ERWIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (100.8621) | ($213.11) |
| VERONESE ERWIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 3,505.575745 | $3,505.58 |
| VERONESE ERWIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VERONESE ERWIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,905.575745) | ($2,905.58) |
| VERONICA A. VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0891285570228 | $57.04 |
| VERONICA A. VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025625129902 | $7.59 |
| VERONICA A. VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56602360799999 | $1.61 |
| VERONICA ADRIANA CORONA TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137251402145 | $0.04 |
| VERONICA ADRIANA CORONA TOPETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43973437662 | $0.51 |
| VERONICA AJUWA AMUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024671553 | $0.00 |
| VERONICA AL THAHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031215867191 | $0.09 |
| VERONICA ANCAVIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.2647879369) | ($10,000.00) |
| VERONICA ANCAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02738697 | $798.47 |
| VERONICA ANCAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02322976 | $690.99 |
| VERONICA ANCAVIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07045626739) | ($2,101.64) |
| VERONICA ANCAVIL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (34.6128319) | ($28.01) |
| VERONICA ANCAVIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.09645455 | $2,160.00 |
| VERONICA ANCAVIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01002651 | $224.53 |
| VERONICA ANCAVIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1086279906) | ($2,447.28) |
| VERONICA ANCAVIL | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00177235618) | ($37.34) |
| VERONICA ANCAVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4188796733 | $47.45 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.08998271 | $2,674.24 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,514.53 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,000.0 | $13,000.00 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029261514489 | $9.10 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.458984680452 | $3.99 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008979377981 | $10.20 |
| VERONICA ANCUTA GHENEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 64.931745672 | $64.93 |
| VERONICA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1067270631 | $19.76 |
| VERONICA ANDREA S CASTRO FADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287026709 | $50.00 |
| VERONICA ANDREA S CASTRO FADUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055005592602 | $10.73 |
| VERONICA ANY-VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109762427691 | $0.32 |
| VERONICA ANY-VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016608131961 | $32.41 |
| VERONICA ANY-VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.730286446 | $42.60 |
| VERONICA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.08042053475 | $29.08 |
| VERONICA AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075648471069999 | $0.00 |
| VERONICA AZANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007970753974 | $0.00 |
| VERONICA BAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085313141559 | $0.25 |
| VERONICA BAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111804905309 | $0.11 |
| VERONICA BAJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 225.651507792999 | $225.65 |
| VERONICA BARRIONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020663443037 | $0.61 |
| VERONICA BARRIOS BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105823211462 | $102.28 |
| VERONICA BARRIOS BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6350136477 | $0.74 |
| VERONICA BARRIOS BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000003350403921 | $0.00 |
| VERONICA BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032381079857 | $9.58 |
| VERONICA BIANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024962479114999 | $0.00 |
| VERONICA BIANCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022137466186 | $0.02 |
| VERONICA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010230185586 | $0.00 |
| VERONICA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056496365042 | $0.00 |
| VERONICA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024472700636 | $0.00 |
| VERONICA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00136740771 | $0.00 |
| VERONICA BREGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259810499 | $0.51 |
| VERONICA BREGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.91709668059999 | $3.92 |
| VERONICA BREGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036632386033 | $0.00 |
| VERONICA BRODELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.2351631503 | $54.07 |
| VERONICA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035201766813 | $1.04 |
| VERONICA BURNELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0497 | $1,555.98 |
| VERONICA BURNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0197 | $589.19 |
| VERONICA BURNELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (36.496002) | ($255.84) |
| VERONICA BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074123043627 | $228.09 |
| VERONICA BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409210113099999 | $81.08 |
| VERONICA BURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075644913183908 | $0.82 |
| VERONICA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019443741687 | $58.31 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 78.5 | $78.50 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,159.0) | ($1,159.00) |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,159.0 | $1,159.00 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (649.0) | ($649.00) |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030792737129 | $0.00 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028891795671 | $0.00 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047385937578 | $94.32 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.287836584463 | $2.29 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.354321857079999 | $0.35 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001554127489 | $0.00 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032129839507 | $0.00 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015987311461 | $0.01 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031705510533 | $0.03 |
| VERONICA CALAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018790077331 | $0.00 |
| VERONICA CAMPIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46886239532599 | $7.37 |
| VERONICA CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000225468244 | $0.00 |
| VERONICA CARRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019749230424 | $0.00 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618508203 | $79.44 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25476534928 | $0.30 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014429409496 | $28.16 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.10092007 | $63.50 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2103106563 | $24.56 |
| VERONICA CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26676610356 | $75.74 |
| VERONICA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050865935447 | $0.19 |
| VERONICA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32684448623631 | $0.23 |
| VERONICA CHAVEZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081091651411 | $0.24 |
| VERONICA CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.42859274 | $1,102.42 |
| VERONICA CHUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03566251 | $1,240.75 |
| VERONICA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023634490923 | $70.62 |
| VERONICA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056121541998 | $110.78 |
| VERONICA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003357972075 | $0.99 |
| VERONICA COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4691301168 | $2.47 |
| VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016298201212 | $48.45 |
| VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019777529558 | $38.59 |
| VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7707723983 | $3.77 |
| VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6044653889 | $1.64 |
| VERONICA CONESA IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113534528204 | $0.70 |
| VERONICA CRISTINA COLL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.010029 | $407.38 |
| VERONICA CRISTINA COLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011704) | ($348.33) |
| VERONICA CRISTINA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678935271 | $50.00 |
| VERONICA CRISTINA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40283369865801 | $2.27 |
| VERONICA DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017066864072 | $5.05 |
| VERONICA DA RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3247518516 | $5.32 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4042860450276 | $13.70 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106400316148 | $20.76 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4072562841 | $5.28 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.789351115 | $14.10 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55956115004 | $6.22 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.308094372699999 | $18.42 |
| VERONICA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179448683789999 | $7.10 |
| VERONICA DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.9273157731419 | $95.99 |
| VERONICA D'EUSANIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043858) | ($131.91) |
| VERONICA D'EUSANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394361698415 27 | $1.35 |
| VERONICA D'EUSANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012537759949324 | $0.01 |
| VERONICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017658124017 | $5.23 |
| VERONICA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022895793265 | $0.00 |
| VERONICA DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061512901614 | $190.16 |
| VERONICA DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008846330257529999 | $2.67 |
| VERONICA DOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00686766148279999 | $0.01 |
| VERÔNICA DOS REIS BORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159202496276 | $0.47 |
| VERONICA DREASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008124913087 | $0.00 |
| VERONICA DREASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239187370123 | $0.02 |
| VERONICA DUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.466533465551 | $5.66 |
| VERONICA ENSIGN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632972818449999 | $18.73 |
| VERONICA EUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060796413197 | $1.80 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01407883719 | $426.16 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025570225233 | $0.03 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07578627219 | $152.50 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6303084801 | $1.02 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8173266549 | $3.82 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088842828202 | $6.50 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.038247651695 | $0.04 |
| VERONICA EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 15.792893454 | $21.11 |
| VERÔNICA FERRER NACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6605978193199 | $50.69 |
| VERONICA FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235474424 | $50.00 |
| VERONICA FILICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.739017982338 | $4.75 |
| VERONICA FRANCO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089793136875 | $2.66 |
| VERONICA FRANCO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053179381204 | $10.38 |
| VERONICA FRANCO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.008262899 | $15.01 |
| VERONICA FRANCO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13168291951999 | $0.90 |
| VERONICA FRANCO SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.263357903 | $1.07 |
| VERÔNICA FREIRE DA SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (228.577922101) | ($228.58) |
| VERÔNICA FREIRE DA SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051506) | ($15.19) |
| VERÔNICA FREIRE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002914374904571 | $0.11 |
| VERÔNICA FREIRE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.5431879450073 | $1.54 |
| VERONICA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085283998329 | $25.24 |
| VERONICA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004812492654 | $0.01 |
| VERONICA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014768090408 | $28.82 |
| VERONICA GAIDELIS-LANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080727333619 | $23.89 |
| VERONICA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3225330153542 | $1.18 |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7.287) | ($2.79) |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001014 | $2.79 |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129344) | ($35.35) |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127197748126959 | $0.42 |
| VERONICA GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.378869226154 | $5.45 |
| VERÔNICA GIRALDO GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0419073759981 | $0.93 |
| VERONICA GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016651352838 | $4.93 |
| VERONICA GOMEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024425219642 | $0.00 |
| VERONICA GOMEZ GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135589442679 | $0.00 |
| VERONICA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017510971129 | $5.18 |
| VERONICA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029907402679 | $0.89 |
| VERONICA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099837118209 | $0.01 |
| VERONICA GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9940474549 | $11.99 |
| VERONICA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.8581858592 | $326.43 |
| VERONICA GRIMALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080877770198 | $15.78 |
| VERONICA GUDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.082797593861 | $1.04 |
| VERÓNICA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191496428319999 | $57.39 |
| VERONICA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102921504026999 | $0.00 |
| VERONICA HABACH HABACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001213) | ($50.49) |
| VERONICA HABACH HABACH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| VERONICA HABACH HABACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121371285480635 | $50.00 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERONICA JOY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172831229315 | $54.43 |
| VERONICA JOY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00351646090899999 | $0.13 |
| VERONICA JUNGYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138578601762 | $0.41 |
| VERONICA JUNGYEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041079608224 | $81.40 |
| VERONICA KNEPP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VERONICA KNEPP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VERONICA KNEPP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VERONICA KNEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042664185 | $0.53 |
| VERONICA KNEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.285787326 | $269.29 |
| VERONICA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020298685888 | $6.01 |
| VERONICA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266942905249999 | $0.03 |
| VERONICA KNOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044892758853 | $8.76 |
| VERONICA LEIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2375690766968 | $0.24 |
| VERONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015939523903 | $47.33 |
| VERONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014439782524 | $0.00 |
| VERONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2666048476 | $1.42 |
| VERONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017030622088 | $0.02 |
| VERONICA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103532282099 | $0.00 |
| VERONICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046458408579 | $13.75 |
| VERONICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040146505428 | $79.49 |
| VERONICA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.815874906 | $57.82 |
| VERONICA LU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004289967931) | ($0.17) |
| VERONICA LU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000571) | ($0.17) |
| VERONICA LU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7777173154) | ($0.16) |
| VERONICA LU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| VERONICA LU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01676205789 | $392.35 |
| VERONICA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155539666203 | $3.98 |
| VERONICA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.820002677996 | $2.80 |
| VERONICA MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.87527230794 | $32.56 |
| VERONICA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027453052628 | $0.00 |
| VERONICA MANASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068182706862 | $0.01 |
| VERONICA MANCERA NOGALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123600817335 | $0.00 |
| VERONICA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026684714474 | $0.01 |
| VERONICA MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048967958521 | $0.00 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079673080066 | $247.00 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100635456406 | $203.41 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3885752317 | $1.50 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2149872976 | $2.55 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7596022158 | $3.76 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041711155303 | $0.95 |
| VERONICA MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0581377175089999 | $1.36 |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 7.470521 | $531.19 |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 124.986838 | $67.59 |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (7.470521) | ($527.19) |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.26241938 | $523.33 |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 12.731295 | $5.81 |
| VERONICA MARTINEZ IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.711165203102 | $3.25 |
| VERONICA MARTINUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60589399641999 | $9.24 |
| VERONICA MASTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742071122 | $53.20 |
| VERONICA MASTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112757092382 | $0.22 |
| VERONICA MASTRACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66131838005 | $5.84 |
| VERONICA MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376793897671199 | $0.00 |
| VERONICA MONTERUBBIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164947626 | $0.64 |
| VERONICA MONTERUBBIANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000012407453324722 | $0.00 |
| VERONICA MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017929269333 | $0.01 |
| VERONICA MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014716145764 | $0.00 |
| VERONICA NATALIA ESCALADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VERONICA NATALIA ESCALADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VERONICA NATALIA ESCALADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1891712248486 | $0.38 |
| VERONICA NEDELEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051955685629 | $0.06 |
| VERONICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261247269689999 | $79.25 |
| VERONICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21385886729 | $435.36 |
| VERONICA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.054612186999 | $183.05 |
| VERONICA NYARAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019376472879 | $0.00 |
| VERONICA NYARAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17384854823 | $0.20 |
| VERONICA NYARAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040457210682 | $0.00 |
| VERONICA NYARAMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089981789816 | $0.09 |
| VERONICA OCHOA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00253128 | $91.12 |
| VERONICA OCHOA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00327 | $100.00 |
| VERONICA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061455577622 | $18.19 |
| VERONICA OGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030943278911 | $0.00 |
| VERONICA ORLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012378285225 | $36.64 |
| VERONICA ORLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746735707589932 | $0.76 |
| VERONICA ORLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120207872231 | $0.72 |
| VERONICA OSEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0611083264059999 | $0.07 |
| VERONICA ØVREVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000802341925849999 | $23.75 |
| VERONICA ØVREVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18874332813 | $0.22 |
| VERONICA PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001638881346 | $0.00 |
| VERONICA PALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014282027905 | $0.01 |
| VERONICA POMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003166836090447 | $0.00 |
| VERONICA PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1920101282) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28837117) | ($9,396.94) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,946.619865 | $1,946.62 |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2340509726) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,187.130884381 | $770.59 |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2340509726) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,212.121212121 | $786.82 |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2340509726) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,212.121212121 | $786.82 |
| VERONICA PRIETO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,868.952020849) | ($1,213.18) |
| VERONICA PRIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (447.376374) | ($447.38) |
| VERONICA PRIETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.492509292) | ($0.40) |
| VERONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008545900080005 | $32.64 |
| VERONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.420802790067 | $9.25 |
| VERONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2833834374842 | $0.28 |
| VERONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5379726084 | $7.24 |
| VERONICA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7695619724 | $3.23 |
| VERONICA PRIMITIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.103894055855 | $0.16 |
| VERONICA PUERTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2671638398) | ($7,744.01) |
| VERONICA PUERTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2671638398 | $7,744.01 |
| VERONICA PUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109682463004959 | $41.39 |
| VERONICA RAMOS PAGULAYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (402.184381) | ($402.18) |
| VERONICA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019231424929 | $57.64 |
| VERONICA RIZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| VERONICA RIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.831104) | ($406.83) |
| VERONICA RIZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001647) | ($49.45) |
| VERONICA RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164829152105237 | $50.01 |
| VERONICA RIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3824783347365 | $2.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERONICA SUTANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (15.264746022) | ($105.47) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (385.119892734) | ($245.83) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (2.18866152) | ($151.36) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.933975813) | ($3,781.57) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58491585) | ($17,051.47) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (171.065665234) | ($8,533.55) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00211316276) | ($4.19) |
| VERONICA SUTANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034691) | ($10.19) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $380.50 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (10.10196424) | ($383.34) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 4.65 | $182.46 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 115.0 | $4,540.46 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.58776276 | $17,914.58 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 385.119892 | $249.36 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XTZ | 116.210828 | $259.90 |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (385.7082558) | ($197.57) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (116.316207) | ($196.57) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (18.813645262) | ($142.98) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (803.7313163) | ($97.68) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (274.022076) | ($139.74) |
| VERONICA SUTANTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.434231) | ($7.43) |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004005592137838 | $123.95 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121812453560433 | $31.59 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96554409636739 | $1.35 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.369109293648 | $3.45 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.4149515028193 | $40.41 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29207519859695 | $3.67 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031308667530796 | $0.34 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044894770623313 | $0.41 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45122801930311 | $0.23 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017866039272 | $5.69 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5127200333 | $1.20 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.31132649626 | $81.23 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041073759764 | $2.34 |
| VERONICA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.60448399501297 | $1.48 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020594759962 | $61.92 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109087420236 | $0.13 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003101913109 | $0.00 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021698199077999 | $4.23 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005329307986 | $0.00 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112308502611 | $0.99 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061535459252 | $0.00 |
| VERONICA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002574983363 | $0.00 |
| VERONICA TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018511280097 | $5.48 |
| VERONICA TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95885266636 | $2.35 |
| VERONICA VALARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009653561308 | $2.86 |
| VERONICA VALARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.51603607289999 | $4.72 |
| VERONICA VALERIA DELL ORSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VERONICA VALERIA DELL ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472310127 | |
| VERONICA VALERIA DELL ORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77953128240579 | $2.62 |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.01077423) | ($12,203.94) |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (124.31471) | ($2,322.18) |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | KNC | (245.1575) | ($1,115.47) |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004583873219778 | $13.83 |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2676536259659 | $4.83 |
| VERONICA VAN DEN BOGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.029992867013652 | $0.13 |
| VERONICA VANZETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.52 | $20,263.94 |
| VERONICA VANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003211249966269 | $86.49 |
| VERONICA VANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066796448352 | $0.01 |
| VERONICA VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 855.17811542703 | $771.91 |
| VERONICA VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046682470999999 | $0.00 |
| VERONICA VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00140036868893 | $0.00 |
| VERONICA VENTIMIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018637588129 | $0.01 |
| VERONICA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393041219737508 | $0.05 |
| VERONICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003787434227 | $116.07 |
| VERONICA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,321.94628137 | $1,321.95 |
| VERONICA YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.71146976258 | $28.18 |
| VERONICA ZOFFOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2061334377) | ($609.81) |
| VERONICA ZOFFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007752726869 | $0.00 |
| VERONICA ZOFFOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000430948076891199 | $1.30 |
| VERONIE PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092791337463 | $27.46 |
| VERONIE PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0737601249 | $0.09 |
| VERONIE PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00959422855879999 | $18.72 |
| VERONIE PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.89912525 | $37.90 |
| VERONIEK VAN BRANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040547890176 | $1.20 |
| VERONIEK VAN BRANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.539684749 | $46.08 |
| VERONIKA BABAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4879336105799 | $34.43 |
| VERONIKA BÍLAVČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006866432951 | $0.00 |
| VERONIKA BÍLAVČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401601558431729 | $0.05 |
| VERONIKA BÍLAVČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51583376019 | $5.73 |
| VERONIKA BLAŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034139356739 | $10.11 |
| VERONIKA BLAŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197740215 | $0.02 |
| VERONIKA BOGDANA HVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067027514983 | $0.00 |
| VERONIKA BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129027585214 | $184.11 |
| VERONIKA BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95204475889 | $10.58 |
| VERONIKA BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19325064621 | $11.55 |
| VERONIKA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012607446376 | $3.73 |
| VERONIKA BYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014768724247 | $2.88 |
| VERONIKA CUBRIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.05 | $2,023.15 |
| VERONIKA CUBRIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.045 | $1,331.19 |
| VERONIKA CUBRIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3 | $587.65 |
| VERONIKA CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982618588594 | $25.85 |
| VERONIKA CUBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112324184993 | $20.70 |
| VERONIKA CZIBULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019279982746 | $5.71 |
| VERONIKA CZIBULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003295082879 | $0.00 |
| VERONIKA DOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (2.13059015) | ($173.70) |
| VERONIKA DOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9396256722) | ($277.54) |
| VERONIKA DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003820440767 | $0.00 |
| VERONIKA DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032846238545707 | $0.33 |
| VERONIKA DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005873459691728 | $2.23 |
| VERONIKA DUFKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002118431988 | $0.63 |
| VERONIKA DUFKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026453269569 | $0.01 |
| VERONIKA DUKHNOVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036298319590733 | $0.00 |
| VERONIKA DUPALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122479193252 | $0.00 |
| VERONIKA DZIVIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075993266297999 | $0.01 |
| VERONIKA DZIVIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029157237994 | $0.00 |
| VERONIKA FANTOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.78264767 | $5,058.14 |
| VERONIKA FANTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050589133183 | $155.92 |
| VERONIKA FANTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188222851004 | $30.18 |
| VERONIKA FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,978.77) |
| VERONIKA FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07799706) | ($2,356.60) |
| VERONIKA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022695051169999 | $72.33 |
| VERONIKA GEORGIEVA KEHAYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015818834551 | $46.95 |
| VERONIKA GEORGIEVA KEHAYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4149678997 | $60.18 |
| VERONIKA HAIKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9066951198 | $2.22 |
| VERONIKA HANČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2533355611153 | $1.15 |
| VERONIKA HARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486449425879999 | $14.40 |
| VERONIKA HOLLEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1951383881079 | $11.15 |
| VERONIKA HVALIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000578090257) | ($22.38) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02785715 | $1,009.76 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04166691 | $1,510.72 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.03816440851) | ($1,383.04) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0532349938) | ($1,459.81) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.002673212506) | ($72.42) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05578231 | $1,504.36 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,230.0 | $1,230.00 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,777.0 | $1,777.00 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.14988941) | ($106.31) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2214756812 | $6,319.59 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,030.77) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (9.994407829) | ($108.74) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45591689) | ($13,557.02) |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 370.8446 | $293.75 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.11854295 | $3,457.20 |
| VERONIKA HVALIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11854295) | ($3,380.03) |
| VERONIKA HVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0896355092604 | $89.34 |
| VERONIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019305171131 | $0.57 |
| VERONIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209832089319999 | $40.94 |
| VERONIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0302123441 | $5.03 |
| VERONIKA JALLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7588915228 | $1.10 |
| VERONIKA JELINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82421169805358 | $0.96 |
| VERONIKA JELINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077427200176 | $155.87 |
| VERONIKA JELINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 52.385780284 | $52.39 |
| VERONIKA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3199507429 | $9.32 |
| VERONIKA JUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035214978591 | $10.42 |
| VERONIKA KARICAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085205625716 | $2.52 |
| VERONIKA KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001068384197 | $0.04 |
| VERONIKA KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32697424953339 | $5.93 |
| VERONIKA KIVIRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002073708941 | $0.63 |
| VERONIKA KNIEZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106262280101027 | $0.01 |
| VERONIKA KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099207398204 | $2.94 |
| VERONIKA KRIEF NEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000074184223797 | $0.01 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035599564765 | $0.01 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.109067372636 | $6.14 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017648012255 | $34.44 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026664973899 | $0.03 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3122688931 | $2.63 |
| VERONIKA KUSHNAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4720327999 | $1.18 |
| VERONIKA KUZMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428051744456789 | $0.00 |
| VERONIKA LACUŠOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.64453423509 | $15.05 |
| VERONIKA LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029822314911999 | $0.01 |
| VERONIKA LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044819623086 | $0.01 |
| VERONIKA LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000346528400449999 | $0.00 |
| VERONIKA LATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019566814214 | $0.00 |
| VERONIKA LATRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60445209569199 | $7.55 |
| VERONIKA LATRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038446009366 | $7.50 |
| VERONIKA LATRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0105861117 | $0.63 |
| VERONIKA LEBETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255708636719999 | $0.76 |
| VERONIKA LEBETSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.47193839608 | $0.23 |
| VERONIKA LEDLOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01470588 | $436.01 |
| VERONIKA LEDLOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00358 | $103.71 |
| VERONIKA LEDLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027749947608 | $53.94 |
| VERONIKA LEDLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05989192167019 | $0.05 |
| VERONIKA MALINOVSKÁ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123678) | ($49.76) |
| VERONIKA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123678542698246 | $50.00 |
| VERONIKA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000005745600548 | $0.00 |
| VERONIKA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000006571716413 | $0.00 |
| VERONIKA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002339862451 | $0.00 |
| VERONIKA MÁTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001994127676 | $0.00 |
| VERONIKA MÁTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090867044399 | $0.00 |
| VERONIKA MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016308503766 | $48.48 |
| VERONIKA MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094837528177 | $191.51 |
| VERONIKA MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.748416071 | $18.75 |
| VERONIKA MIRZAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.61982863279999 | $4.78 |
| VERONIKA MOLODTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001330431003845 | $0.00 |
| VERONIKA MOLODTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020255878835 | $0.00 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093871928126 | $0.11 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017878452053 | $0.35 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074169253133 | $0.00 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023744346214 | $0.00 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0064466252464 | $0.01 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000641935731849999 | $0.00 |
| VERONIKA NIKOLAITSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00045758540605 | $0.00 |
| VERONIKA POCTOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.622703) | ($415.62) |
| VERONIKA POCTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265357945 | $50.00 |
| VERONIKA POCTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4355169534692 | $3.46 |
| VERONIKA RIAZANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082893251678 | $256.44 |
| VERONIKA SCHÖNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100681943972 | $0.00 |
| VERONIKA SHURPENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007458351392 | $0.00 |
| VERONIKA SHURPENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001760516892 | $0.00 |
| VERONIKA SHURPENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029299596864 | $0.00 |
| VERONIKA ŠIBRTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155277189648 | $4.60 |
| VERONIKA SINEAD FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043441259081 | $1.35 |
| VERONIKA SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101819339101 | $0.32 |
| VERONIKA SKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128974500959 | $0.38 |
| VERONIKA SKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000923993918539999 | $0.00 |
| VERONIKA SKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003380417779 | $0.00 |
| VERONIKA SKALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092595897599999 | $0.00 |
| VERONIKA SKURLATOVA POPKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216644697179999 | $6.41 |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (41.097186) | ($20.01) |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (121.060712) | ($49.96) |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (130.0) | ($52.07) |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284105896 | $0.06 |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64042473051579 | $3.23 |
| VERONIKA SOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.26344946849999 | $0.80 |
| VERONIKA STADNIČAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00270793266004069 | $0.00 |
| VERONIKA SZLAUROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151351602196 | $0.45 |
| VERONIKA SZLAUROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247382372509999 | $0.01 |
| VERONIKA TINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008014519762 | $0.00 |
| VERONIKA TINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031000177068 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VERONIKA TINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00476578843309999 | $0.00 |
| VERONIKA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000524565654091 | $0.10 |
| VERONIKA TOMÁŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.431404925153 | $6.19 |
| VERONIKA TONHAUSEROVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00221025 | $63.24 |
| VERONIKA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674911006308999 | $5.81 |
| VERONIKA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02637709914 | $0.03 |
| VERONIKA TONHAUSEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018481904715 | $0.00 |
| VERONIKA TROPPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.08433175222 | $30.69 |
| VERONIKA TYNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014316949483 | $0.00 |
| VERONIKA TYNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133287768352 | $0.00 |
| VERONIKA USTOHALOVÁ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033286) | ($100.55) |
| VERONIKA USTOHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294947518222689 | $1.01 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.000232 | $0.01 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00009631 | $0.01 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116326623201 | $0.00 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114996288643 | $0.01 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119506451085 | $0.00 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015005793422 | $0.00 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083027128057 | $0.01 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08888266845 | $0.30 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000414045238839999 | $0.00 |
| VERONIKA VAŇKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000959924089786 | $0.01 |
| VERONIKA VELISKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614929651819999 | $0.07 |
| VERONIKA VESELÁ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00918749) | ($277.59) |
| VERONIKA VESELÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009273035513142 | $3.14 |
| VERONIKA VISVADEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019272556889 | $0.57 |
| VERONIKA VISVADEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001961560381 | $3.83 |
| VERONIQUE AGATHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034991893929999 | $0.00 |
| VERONIQUE AGATHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0069708140313 | $0.01 |
| VERONIQUE BAIJOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0316962435221084 | $0.07 |
| VÉRONIQUE BAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020881107192 | $62.81 |
| VÉRONIQUE BELLERIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020246087032527 | $0.00 |
| VERONIQUE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092370557351 | $0.01 |
| VERONIQUE BROSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.33596755049999 | $6.34 |
| VERONIQUE CERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067547637686 | $19.99 |
| VERONIQUE CERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| VERONIQUE CHANTAL MONNEY-GENEVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5300721828735 | $7.20 |
| VÉRONIQUE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018828926169 | $0.00 |
| VÉRONIQUE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169050551 4 | $3.30 |
| VÉRONIQUE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064720508523 | $0.00 |
| VÉRONIQUE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.752700252709999 | $0.75 |
| VERONIQUE DE HAUWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021416240388 | $6.34 |
| VERONIQUE DE HAUWERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053241783334 | $10.39 |
| VERONIQUE DE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000693315874879999 | $0.17 |
| VÉRONIQUE DE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.13838696409 | $247.04 |
| VÉRONIQUE DE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07241210496 | $102.51 |
| VÉRONIQUE DE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3854366447 | $19.46 |
| VERONIQUE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67639703959999 | $2.57 |
| VERONIQUE GODET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.031046 | $1,006.96 |
| VERONIQUE GODET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0333801 | $988.85 |
| VERONIQUE GODET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0362425 | $1,039.36 |
| VERONIQUE GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056953232436 | $173.64 |
| VÉRONIQUE HEADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120391241749999 | $3.56 |
| VÉRONIQUE HEADBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.425427206956 | $4.52 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005258567509) | ($2.17) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06598941) | ($1,920.72) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,405.711686 | $2,405.71 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($311.78) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 220.0 | $220.00 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.22313393843 | $6,531.51 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (2.578501381) | ($4,748.00) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,187.0 | $1,187.00 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179258774033999 | $49.66 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018848957102986 | $47.58 |
| VÉRONIQUE HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1334654540526 | $1.13 |
| VERONIQUE JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079626468633 | $246.87 |
| VERONIQUE JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35018936997 | $0.41 |
| VERONIQUE JOOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34709824316 | $0.35 |
| VERONIQUE LAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009079041369 | $0.00 |
| VERONIQUE LAVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114158964111 | $0.01 |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (708.830627) | ($5,302.05) |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (8.195117) | ($16,750.87) |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.255787) | ($7,698.68) |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011576118273171 | $42.91 |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041677676667708 | $113.43 |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2961350841813 | $14.64 |
| VERONIQUE ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13785227335 | $0.14 |
| VÉRONIQUE SELVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039201972785905 | $0.00 |
| VERONIQUE W ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018436893985 | $0.00 |
| VERONIQUE W ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106971061291 | $0.00 |
| VERONIQUE W ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0043244871 | $9.00 |
| VERONIQUE WINNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142646463638099 | $0.01 |
| VERREL KEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005945303386191 | $0.00 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088925031263 | $0.00 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1408929322 | $11.82 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055840420972 | $0.11 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108355418549 | $0.01 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42673450581 | $0.34 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078255787987 | $0.01 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000055459631842 | $0.00 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069070030845 | $0.00 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000694930284439999 | $0.00 |
| VERRILL SCHWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058293293175 | $0.00 |
| VERROL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533308032 | $0.49 |
| VERROL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183421501759999 | $3.58 |
| VERROL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.21249903509999 | $7.30 |
| VERROL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024155581669 | $0.00 |
| VERSHA SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086019495892342 | $0.09 |
| VERSHA SENTHILNATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121192514238 | $0.72 |
| VERSTRAETEN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385340399154953 | $0.35 |
| VERTA ROZALIIA SILVA VARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145713226 | $0.24 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012577 | $4.93 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00000706 | $0.26 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00017739 | $5.17 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.02637) | ($1.07) |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000355 | $1.07 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XTZ | (1.985) | ($3.83) |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.809 | $3.83 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00080779 | $23.64 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162403744861 | $0.43 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000423965919213 | $0.00 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025603393743 | $0.03 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021211065847971 | $0.02 |
| VERTJESUIS SAULCALLBETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0125508120064129 | $0.03 |
| VERTON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021516575382 | $0.64 |
| VERTON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061713768945 | $0.12 |
| VERTON BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065511361767 | $0.01 |
| VERTTI HARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.398729200764 | $27.26 |
| VERUSCKA JIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000136254289 | $0.00 |
| VERUSCKA JIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96482751383235 | $3.10 |
| VERUSHA GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3580618132502 | $0.37 |
| VERUSHKA BHAGWANBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145443884832 | $0.43 |
| VERUSHKA BHAGWANBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060023164926 | $0.01 |
| VERUSHKA BHAGWANBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111099136912 | $21.68 |
| VERUSHKA BHAGWANBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066710529215 | $0.07 |
| VERUSHKA NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006871112853164 | $0.00 |
| VERVAEKE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597919375791831 | $0.07 |
| VERZARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20725619863 | $1.41 |
| VERZARIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51110690354 | $0.51 |
| VESA HIETAJARVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034262821692 | $10.14 |
| VESA HIETAJARVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005872852109 | $11.46 |
| VESA HÖÖK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002617548693) | ($1.04) |
| VESA HÖÖK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001988330257) | ($0.79) |
| VESA HÖÖK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001497539877) | ($5.95) |
| VESA HÖÖK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.198211798) | ($18.57) |
| VESA HÖÖK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.90082869) | ($73.25) |
| VESA HÖÖK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (50.244470199) | ($3,320.00) |
| VESA HÖÖK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.3747147838) | ($24.76) |
| VESA HÖÖK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 61.257199387 | $4,047.69 |
| VESA HÖÖK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.518575549) | ($100.34) |
| VESA HÖÖK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002693993067) | ($0.79) |
| VESA HÖÖK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002029020095) | ($5.95) |
| VESA HÖÖK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003545813951) | ($1.04) |
| VESA HÖÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.78054149) | ($800.00) |
| VESA HÖÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02359040302) | ($24.18) |
| VESA HÖÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005805277332) | ($5.95) |
| VESA HÖÖK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9720726165 | $996.31 |
| VESA HÖÖK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004999581412) | ($1.04) |
| VESA HÖÖK | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003797758957) | ($0.79) |
| VESA HÖÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.98475576971 | $68.81 |
| VESA HÖÖK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6486813092 | $0.27 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (49,950.0) | ($49,950.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (9,484.969) | ($6,041.24) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6,137.057 | $6,041.24 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (58,971.0) | ($58,971.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023503303315 | $6.96 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.370353804031 | $124.46 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003932268492 | $0.01 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,901.210428574 | $9,901.21 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040053029462 | $0.01 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002137867697 | $0.02 |
| VESA LAHDEMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00719484313569999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VESA LAHTI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01145988 | $461.49 |
| VESA LAHTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7461156) | ($3,480.73) |
| VESA LAHTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,554.783888) | ($2,554.78) |
| VESA LAHTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133105) | ($3,972.59) |
| VESA LAHTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0018579 | $39.91 |
| VESA LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071614918264211 | $26.19 |
| VESA LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1475014985438 | $24.72 |
| VESA LAHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100868912466576 | $26.96 |
| VESA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051567172387 | $158.99 |
| VESA LINNANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.675636213 | $223.68 |
| VESA LOIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041716003886 | $0.00 |
| VESA LOIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012441284313 | $0.00 |
| VESA LOIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102753935112 | $0.00 |
| VESA LOIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023863123732 | $0.00 |
| VESA LOIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014016295745 | $0.00 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.063) | ($2,494.95) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,413.81 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,406.72 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,092.16 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,095.68 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,043.41 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,464.92) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050418) | ($1,439.33) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($723.54) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,843.52) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.233321) | ($7,645.88) |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118016954605 | $40.35 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51638964233629 | $2.85 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068209495165 | $155.11 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4099650095 | $8.23 |
| VESA RAUTIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016321793402 | $1.79 |
| VESELA PETROVA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000629849018 | $0.00 |
| VESELA PETROVA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061169033 | $0.00 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 19,417.51 | $19,417.51 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,832.78) | ($3,832.78) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,150.0) | ($2,150.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,456.72) | ($5,456.72) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,466.72) | ($5,466.72) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,608.514598) | ($2,608.51) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,866.58 | $3,866.58 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,866.58) | ($3,866.58) |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016317783625 | $0.48 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009630057661 | $0.00 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.451970475536 | $108.45 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013141542418 | $0.00 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040832906442 | $0.00 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07705057 1572 | $3.05 |
| VESELIN APOSTOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000147568088949999 | $0.03 |
| VESELIN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029375978161 | $0.09 |
| VESELIN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146642133995 | $0.00 |
| VESELIN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078394750132 | $0.00 |
| VESELIN BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06400624666 | $0.01 |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.062541539) | ($29,245.55) |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.062541539 | $29,245.55 |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.341227105) | ($26,822.38) |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.341227105 | $26,822.38 |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (561.608695973) | ($18,137.52) |
| VESELIN DIMITROV | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 561.608695973 | $18,137.52 |
| VESELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061282893419879 | $211.34 |
| VESELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145764465001489 | $344.26 |
| VESELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2370845462 | $3.29 |
| VESELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.3111914248702 | $354.21 |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3,520.692623) | ($1,754.51) |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (4,728.01374) | ($2,010.21) |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012135) | ($36.35) |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034726061912 6399 | $0.11 |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61069779890999 | $13.79 |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.95370907053799 | $3.89 |
| VESELIN DIMITROV GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.287942089655 | $2.70 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.321 | $28.29 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.33 | $293.52 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.246 | $285.11 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086058671143 | $0.25 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016177293013 | $0.02 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098052871305 | $198.12 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191202795549999 | $0.02 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.293233659 | $57.31 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.07047308349999 | $23.01 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004913855412 | $0.00 |
| VESELIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025668724939 | $0.82 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 40.0 | $91.82 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XRP | (268.481) | ($210.05) |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3435 | $1,007.65 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122417) | ($47.27) |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 99.6709 | $213.69 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 5.09 | $290.03 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.186279225) | ($757.79) |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.0987449) | ($343.95) |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.683830448) | ($2,485.67) |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.2503989062743 | $84.03 |
| VESELIN IVANOV LITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01017180754 | $20.00 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.25 | $20.35 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138258) | ($539.08) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.0645559 | $26.38 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00154181 | $61.36 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 0.19434391 | $13.22 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.3 | $19.01 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.6799715 | $64.00 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $69.08 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335285) | ($104.45) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.943883) | ($35.25) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 628.424858 | $0.08 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2889873854) | ($92.41) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.60603176) | ($43.23) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.683360832) | ($30.37) |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024957203621353 | $0.97 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000250352507919999 | $0.00 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020596033886926 | $0.74 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037135209266282 | $0.19 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107607313693796 | $0.49 |
| VESELIN IVANOV PANICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.645802544131699 | $0.32 |
| VESELIN KARAVASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001113266101 | $0.00 |
| VESELIN KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388637925306 | $1.34 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2100222689 | $590.44 |
| VESELIN KULISHEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 381,009.87 | $84.72 |
| VESELIN KULISHEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2100335286 | $375.15 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052054097595 | $15.41 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111971954012 | $0.13 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409897010429999 | $79.95 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6111329862 | $2.90 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8746027519 | $2.28 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25604283411 | $2.85 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41629448489 | $1.42 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 234.162824765 | $0.03 |
| VESELIN KULISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044945861193 | $1.05 |
| VESELIN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081403035328 | $24.09 |
| VESELIN MILUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144782126349999 | $28.25 |
| VESELIN NEDEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.666255) | ($11,874.00) |
| VESELIN NEDEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (571.021642) | ($361.71) |
| VESELIN NEDEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (22.145408) | ($212.34) |
| VESELIN NEDEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (12.880511) | ($860.16) |
| VESELIN NEDEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246493) | ($7,168.02) |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011983130486222 | $43.89 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017477565006 | $0.00 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299918022259743 | $80.98 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4954178465633 | $4.87 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21561375047753 | $3.17 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0252475228610439 | $2.36 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000061221740806999 | $0.00 |
| VESELIN NEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104994453451 | $0.66 |
| VESELIN PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039820851475 | $0.78 |
| VESELIN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040439094 | $0.50 |
| VESELIN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141425851886 | $2.76 |
| VESELINA DRAMALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025391200417 | $0.00 |
| VESELINA VELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047504655142 | $0.01 |
| VESELINA VELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015941234718 | $0.00 |
| VESELINA VESELINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000721271959011 | $0.00 |
| VESELINA VITANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066444077775 | $5.09 |
| VESELKA TOBIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154476476661 | $4.57 |
| VESELKA TOBIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106462114124999 | $0.01 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 484.964312 | $484.96 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 1,843.31797235 | $1,574.86 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.02) | ($20.02) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.85) | ($20.85) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (1,843.317972) | ($1,533.79) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,965.140819 | $21,965.14 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,486.115456703 | $3,814.77 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 30,331.753554502 | $21,132.16 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,175.059434491 | $1,508.57 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (21,627.043) | ($15,014.12) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14,922.262 | $15,014.12 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 14,884.882710043 | $10,333.52 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (20,166.259) | ($14,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 13,939.087 | $14,000.00 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 28,134.542941845 | $19,496.66 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 45,307.696718252 | $31,119.39 |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (30.356165864) | ($20.85) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (1,092.859097347) | ($750.63) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (36,398.28041238) | ($25,000.00) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (47,005.25314) | ($31,334.78) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| VESELKO DURCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.051448449756 | $107.01 |
| VESKO VASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018154445356 | $0.02 |
| VESLEMØY KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028042331038 | $8.30 |
| VESLEMØY KRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034619685996 | $6.76 |
| VESMIR GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001141432709 | $50.00 |
| VESMIR GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000676057185115 | $0.00 |
| VESMIR GHALACHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195447801973 | $0.20 |
| VESNA BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066936080024 | $19.81 |
| VESNA BILJAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110363448543 | $0.01 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.039123364) | ($2.04) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.039123364 | $2.04 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4508159425) | ($1,150.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4508159425 | $1,150.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.497639742) | ($6.50) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.497639742 | $6.50 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,333.30589 | $1,333.31 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6510093103) | ($1,660.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6510093103 | $1,660.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.101825) | ($2,809.53) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,794.893 | $2,809.53 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/8/2022 | Earn | Incoming | Collateral | ADA | 8,417.548078527 | $6,239.79 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02063248) | ($625.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02063248 | $625.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.020632) | ($624.99) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Custody | Incoming | Swap In | USDC | 622.365 | $624.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,019.201939724 | $886.76 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.149080569) | ($548.64) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.149080569 | $548.64 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (53.149) | ($548.64) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Incoming | Swap In | USDC | 546.159 | $548.64 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (540.0) | ($540.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Earn | Incoming | Collateral | MATIC | 1,501.420475572 | $959.21 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,529.527952812) | ($977.16) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,529.527952812 | $977.16 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (1,529.527) | ($977.16) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Incoming | Swap In | USDC | 973.238 | $977.16 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.494597756 | $955.09 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24.659235738) | ($27.50) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24.659235738 | $27.50 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Custody | Outgoing | Swap Out | MANA | (24.65) | ($27.42) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Custody | Incoming | Swap In | USDC | 27.139 | $27.42 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.04129756964 | $1,311.54 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022160319489 | $66.43 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154270391752 | $32.62 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115213894539329 | $0.01 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.48986104801 | $29.28 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28345426416591 | $0.28 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65886576756073 | $8.90 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3554692296 | $3.14 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068836463051999 | $0.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049351679035 | $0.01 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049809059662 | $0.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044473997903 | $0.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03672825362381 | $0.04 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038919713598 | $0.88 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00086962627569 | $0.00 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3999937238613 | $0.38 |
| VESNA CORPORATION | 13887 GARDENIA CT, EASTVALE, CALIFORNIA 92880 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000089186820903 | $0.00 |
| VESNA DJORDJEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001317) | ($49.83) |
| VESNA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131614214984626 | $50.02 |
| VESNA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109716873356099 | $0.01 |
| VESNA DRAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.29621079577 | $12.63 |
| VESNA DRLJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.499251117306345 | $0.48 |
| VESNA GRUDIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01115208 | $442.87 |
| VESNA GRUDIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01281083) | ($367.75) |
| VESNA GRUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658759029 | $50.00 |
| VESNA GRUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77956195016599 | $3.33 |
| VESNA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396147862798999 | $0.43 |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (0.571) | ($1.22) |
| VESNA KAPUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($48.91) |
| VESNA KAPUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VESNA KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3099) | ($1.83) |
| VESNA KAPUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VESNA KAPUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158245) | ($48.17) |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212301166 | $50.00 |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158245048 | $50.00 |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229658740290805 | $0.49 |
| VESNA KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83546978554462 | $2.36 |
| VESNA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.045675517 | $23.82 |
| VESNA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0776939837225208 | $0.09 |
| VESNA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124606964712 | $0.37 |
| VESNA KRAJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023541349643 | $4.59 |
| VESNA KRUPNIKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0869618895105842 | $0.10 |
| VESNA LOZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091827281803 | $2.72 |
| VESNA LOZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355543522809999 | $0.36 |
| VESNA MESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000048375942314 | $0.00 |
| VESNA MESIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011602769393 | $0.01 |
| VESNA MILOSEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123588) | ($49.65) |
| VESNA MILOSEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1637628711) | ($472.99) |
| VESNA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123588007 | $50.00 |
| VESNA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472215778798329 | $0.99 |
| VESNA MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003135142480778 | $0.91 |
| VESNA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020194123446 | $0.00 |
| VESNA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012043862498 | $0.00 |
| VESNA MILOŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283337888889999 | $0.00 |
| VESNA MITROVIC-BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267527043167283 | $0.03 |
| VESNA OBLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.31935993839 | $18.64 |
| VESNA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032012617067 | $0.13 |
| VESNA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.18959984055 | $26.49 |
| VESNA PETRAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012083432728 | $3.61 |
| VESNA PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89413492561002 | $2.04 |
| VESNA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147547864823999 | $0.00 |
| VESNA PREBIRAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071054645056 | $0.21 |
| VESNA PREBIRAČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025144704909 | $0.02 |
| VESNA PRIMORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17737879414 | $8.41 |
| VESNA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165510140959999 | $0.49 |
| VESNA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.877241586109999 | $9.75 |
| VESNA RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044708995861 | $13.23 |
| VESNA RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115335416432 | $0.00 |
| VESNA RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110134670548 | $0.81 |
| VESNA RELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016920076427 | $5.38 |
| VESNA SALKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417700589215699 | $0.40 |
| VESNA SALKANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019948623429 | $3.89 |
| VESNA SALUHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031942324379 | $0.00 |
| VESNA SALUHOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101761913151 | $0.00 |
| VESNA SARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79051105844 | $10.44 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005128027144 | $20.71 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.323006723016 | $96.83 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010568376303 | $0.00 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04749244311 | $0.05 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.55202360899999 | $7.27 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17478246117 | $0.17 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2145291516 | $0.53 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00204140782729999 | $0.22 |
| VESNA SKERLOVNIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.03817227198 | $0.09 |
| VESNA STOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.951915779306 | $5.21 |
| VESNA TADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96692605749 | $0.97 |
| VESNA TOPALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00306368430982957 | $0.00 |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72,000.0) | ($72,000.00) |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71,000.0) | ($71,000.00) |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62,035.992013) | ($62,035.99) |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (656.912716927) | ($656.91) |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139.298675) | ($139.30) |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034141269144 | $0.10 |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024433585249 | $0.00 |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,217.86635818555 | $1,217.87 |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015328878211 | $0.00 |
| VESNA VUJIC-KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.1550636595864 | $4.16 |
| VESNA VUKADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10935056674675 | $0.11 |
| VESPER AMARANTH GERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034930186217 | $10.34 |
| VESPER AMARANTH GERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085553570979 | $16.69 |
| VESPER AMARANTH GERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6063454439 | $2.89 |
| VESPER AMARANTH GERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02408080408 | $1.44 |
| VESPER AMARANTH GERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027122578397 | $1.07 |
| VESSELIN SVETOSLAVOV DJAMBOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.15911949 | $477.50 |
| VESSELIN SVETOSLAVOV DJAMBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01332342229344 | $25.56 |
| VESSELIN YANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89705540644383 | $4.15 |
| VESTA ADOMAITIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119306487954 | $3.53 |
| VESTA ERESTA JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009869892619 | $0.03 |
| VESTA ERESTA JAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018495565926 | $0.00 |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01080736 | $442.60 |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3455047536) | ($9,917.74) |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3455047536 | $9,917.74 |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068) | ($19.98) |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.34482475) | ($10,088.86) |
| VESTA MURRAY FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185476324456 | $65.93 |
| VESTA WEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044638165145 | $13.21 |
| VESTA WEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053747569006 | $10.49 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LUNC | 24,998.87 | $4.63 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022995787106 | $0.04 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.933776417309999 | $0.59 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0114531141060999 | $0.10 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00515794768844 | $0.31 |
| VESTER LINVILLE BANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025064841924 | $1.43 |
| VETLE ANDERSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202755) | ($6,446.35) |
| VETLE ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.64275) | ($6,232.40) |
| VETLE ANDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (69.866491) | ($4,765.59) |
| VETLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805285958011799 | $30.86 |
| VETLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012456878097709 | $34.93 |
| VETLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098652826406 | $0.01 |
| VETLE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33529165323686 | $30.03 |
| VETLE STENERSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0194961 | $748.14 |
| VETLE STENERSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05308938 | $1,680.23 |
| VETLE STENERSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164) | ($4,937.88) |
| VETLE STENERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099505) | ($2,735.39) |
| VETLE STENERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4.45) | ($4.45) |
| VETLE STENERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016306740199657 | $54.99 |
| VETLE STENERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0545794285801899 | $0.05 |
| VETLE STENERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00327214220289999 | $0.00 |
| VETO CAPITAL HOLDINGS LLC | N GOULD ST STE 4000, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286958688852 | $56.03 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000462147131) | ($0.01) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000462147131 | $0.01 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00008891179594) | ($0.01) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00008891179594 | $0.01 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04546645465) | ($0.05) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04546645465 | $0.05 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193167363) | ($37.24) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193167363 | $37.24 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119316) | ($36.49) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000112945751) | ($0.04) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000112945751 | $0.04 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000004046774548) | ($0.00) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000004046774548 | $0.00 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000007156829764) | ($0.00) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000007156829764 | $0.00 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00004686773426) | ($0.00) |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00004686773426 | $0.00 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006247031734637 | $0.23 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023072625146 | $0.00 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028603574060596 | $0.00 |
| VETON LLC | EMERSON #PLACE, WAYNE, NEW JERSEY 7470 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000437256505138 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00350177 | $139.80 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00400123 | $159.74 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00621049 | $249.87 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09804154257) | ($0.09) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09804154257 | $0.09 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.008749008) | ($0.16) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.008749008 | $0.16 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1296781019) | ($0.13) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1296781019 | $0.13 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002662891375) | ($0.04) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002662891375 | $0.04 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.03211107799) | ($0.03) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.03211107799 | $0.03 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009343901843) | ($0.01) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009343901843 | $0.01 |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2456167022) | ($0.34) |
| VETON VEJSELI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2456167022 | $0.34 |
| VETON VEJSELI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01362756 | $552.29 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00007479915832) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00007479915832 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001449068863) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001449068863 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000888332098) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000888332098 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003296773333) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003296773333 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001229042245) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001229042245 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00000422357047) | ($0.00) |
| VETON VEJSELI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00000422357047 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02459375 | $1,022.02 |
| VETON VEJSELI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00482865 | $199.66 |
| VETON VEJSELI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,253.05 |
| VETON VEJSELI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02351115 | $945.36 |
| VETON VEJSELI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.10809564 | $4,387.13 |
| VETON VEJSELI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.03543046 | $1,437.50 |
| VETON VEJSELI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00738237 | $299.35 |
| VETON VEJSELI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00613055 | $248.68 |
| VETON VEJSELI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02520098 | $1,000.98 |
| VETON VEJSELI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.06054251 | $2,323.24 |
| VETON VEJSELI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.03877022 | $1,501.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VETON VEJSELI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003696576869) | ($14.60) |
| VETON VEJSELI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0537564941) | ($153.65) |
| VETON VEJSELI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0537564941 | $153.65 |
| VETON VEJSELI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005193556397) | ($14.60) |
| VETON VEJSELI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0003696576869 | $14.60 |
| VETON VEJSELI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04449882 | $1,726.10 |
| VETON VEJSELI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000538598718) | ($0.15) |
| VETON VEJSELI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000538598718 | $0.15 |
| VETON VEJSELI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.04191234 | $1,548.33 |
| VETON VEJSELI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00686207 | $250.24 |
| VETON VEJSELI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03428084 | $1,232.77 |
| VETON VEJSELI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 4.0264 | $294.92 |
| VETON VEJSELI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (4.02632) | ($181.90) |
| VETON VEJSELI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 189.865 | $181.90 |
| VETON VEJSELI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (189.87) | ($189.87) |
| VETON VEJSELI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.92274 | $189.87 |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (35.303733805) | ($866.11) |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 35.303733805 | $866.11 |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (35.30341) | ($866.10) |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 889.963 | $866.10 |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (889.96) | ($889.96) |
| VETON VEJSELI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 13.08534 | $889.96 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 38.131156816 | $2,544.87 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,130.81 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.4 | $75,136.80 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (167.200898694) | ($9,610.73) |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 167.200898694 | $9,610.73 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (221.34009) | ($12,722.66) |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,620.847 | $12,722.66 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,620.85) | ($12,620.85) |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 219.21975 | $12,620.85 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.148511) | ($4,656.47) |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,637.17 | $4,656.47 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003782524724) | ($0.01) |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003782524724 | $0.01 |
| VETON VEJSELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00119316 | $36.24 |
| VETON VEJSELI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,637.17) | ($4,637.17) |
| VETON VEJSELI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1577566 | $4,637.17 |
| VETON VEJSELI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.03005099 | $30,151.43 |
| VETON VEJSELI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00610669 | $187.26 |
| VETON VEJSELI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00824625 | $252.99 |
| VETON VEJSELI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 99,998.87 | $48.29 |
| VETON VEJSELI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 279,998.87 | $125.68 |
| VETON VEJSELI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.499862399) | ($2.04) |
| VETON VEJSELI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.499862399 | $2.04 |
| VETON VEJSELI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.54900944 | $16,390.14 |
| VETON VEJSELI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04332687057) | ($87.60) |
| VETON VEJSELI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0033161 | $100.11 |
| VETON VEJSELI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01077992 | $325.79 |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (2.471527778) | ($72,000.00) |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.288422603 | $37,589.37 |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VETON VEJSELI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.25589 | $500.00 |
| VETON VEJSELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.699743) | ($51,625.53) |
| VETON VEJSELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.699743 | $51,625.53 |
| VETON VEJSELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,145.77) |
| VETON VEJSELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,145.77 |
| VETON VEJSELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.07298599433 | $149.60 |
| VETON VEJSELI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (379,997.740403) | ($69.94) |
| VETON VEJSELI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1336803688) | ($6.43) |
| VETON VEJSELI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1336803688 | $6.43 |
| VETON VEJSELI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00864286 | $250.25 |
| VETON VEJSELI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (219.35344) | ($9,067.18) |
| VETON VEJSELI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.3159457 | $9,067.18 |
| VETON VEJSELI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00346551 | $104.35 |
| VETON VEJSELI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.02636078668) | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.02636078668 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001156349944) | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001156349944 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0084645 | $249.93 |
| VETON VEJSELI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.794811) | ($24,999.19) |
| VETON VEJSELI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 25,038.518 | $24,999.19 |
| VETON VEJSELI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25,038.52) | ($25,038.52) |
| VETON VEJSELI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.7932204 | $25,038.52 |
| VETON VEJSELI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00835202 | $243.45 |
| VETON VEJSELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00109284 | $31.14 |
| VETON VEJSELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,078.50) |
| VETON VEJSELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,078.50 |
| VETON VEJSELI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,710.00) |
| VETON VEJSELI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,710.00 |
| VETON VEJSELI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04338201444) | ($44.29) |
| VETON VEJSELI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04067609661) | ($44.29) |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021814738711 | $701.69 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143983595605859 | $0.03 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165203802694715 | $0.49 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001229824222386759 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007482659431896 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000329891419953308 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000422625785099912 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000145023419306949 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000888473897512 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.821405458742598 | $72.83 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001732687847015 | $0.00 |
| VETON VEJSELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.185591901280269 | $13.61 |
| VETRIE SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039197034055 | $1.16 |
| VETRIE SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4900765518 | $4.49 |
| VETRIE SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14616563003 | $0.15 |
| VETRIVEL RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527933059865399 | $0.06 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.99) | ($0.99) |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 1,191.0 | $1,191.00 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,193.0) | ($1,193.00) |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 1.178198877 | $3,449.05 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006127747491 | $18.14 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138731413124017 | $23.96 |
| VETRIVENDAN DHANUSHKODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61323885049999 | $2.61 |
| VETRÓ LEVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019023744301 | $0.56 |
| VETRÓ LEVENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5184422738 | $1.20 |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 319.5 | $285.17 |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1.2) | ($1.07) |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,321.0) | ($1,172.87) |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($49.42) |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126515897097501 | $50.03 |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024107057777 | $0.05 |
| VETSA ADZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8477061525701 | $1.70 |
| VETSSY SÁNCHEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036956662281999 | $1.09 |
| VETSSY SÁNCHEZ GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01448571627 | $0.02 |
| VETTER YANNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624229340439953 | $0.07 |
| VEYIS KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085508642005 | $0.00 |
| VEYSEL ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000285873247889999 | $0.00 |
| VEYSEL ELALTUNTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005719780461226 | $0.00 |
| VEYSEL IZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021084023203 | $0.00 |
| VEYSEL IZCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086597549176 | $0.01 |
| VEYSEL KABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120776295089 | $35.75 |
| VEYSEL KABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4980325071 | $9.50 |
| VEYSEL OZBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027753458161 | $0.00 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 14.5 | $599,459.00 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (14.224751067) | ($600,000.00) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (16.524725343) | ($516,227.23) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 16.524725343 | $516,227.23 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.043565202) | ($2,438.18) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.043565202 | $2,438.18 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (16.79997427) | ($483,301.66) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06207438017) | ($125.34) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9814908222) | ($1,797.48) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/3/2022 | Custody | Incoming | Collateral | BTC | 14.22475107 | $422,278.35 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/3/2022 | Earn | Incoming | Collateral | BTC | 63.73272858 | $1,891,980.50 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (14.22475107) | ($420,924.61) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (63.735892174) | ($1,925,765.28) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 63.735892174 | $1,925,765.28 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009026715936) | ($1.61) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009026715936 | $1.61 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009026715936) | ($1.63) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (63.73589217) | ($1,929,221.72) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $18.03 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.34 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Deposit | ETH | 134.99 | $243,574.61 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 7.998 | $242,531.35 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.38 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (8.0) | ($225,035.84) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (135.0) | ($198,560.59) |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031492050821052 | $1,136.37 |
| VFN MANAGEMENT LLC | 539 W COMMERCE ST, DALLAS, TEXAS 75208 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519901138522057 | $14.44 |
| VH BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000419915395939999 | $0.12 |
| VH BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158934563339999 | $0.02 |
| VH BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0626019339989999 | $0.04 |
| VH SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031796060443 | $62.38 |
| VHAIRI WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218761159302273 | $0.00 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VHARLES LAPOINTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160197459761 | $4.74 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073459681066 | $0.09 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187126316709999 | $0.04 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.890363551 | $86.89 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043536937295 | $0.04 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021803341382 | $0.00 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011174316062 | $0.04 |
| VHARLES LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00321158589099999 | $0.00 |
| VHD FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826082624579999 | $0.98 |
| VHD FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033879078643 | $0.04 |
| VHD FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039012023804 | $0.88 |
| VHELERIAN DABREO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.226597878) | ($335.98) |
| VHELERIAN DABREO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.226597878 | $335.98 |
| VHELERIAN DABREO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (33.226597878) | ($238.23) |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010591283006999 | $0.00 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048730160909 | $0.00 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103454188806 | $0.01 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027766317091 | $0.00 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000021578172399 | $0.00 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048983924803649 | $0.60 |
| VHELERIAN DABREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000043773656079 | $0.00 |
| VHEN JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105954290488 | $3.14 |
| VHEN JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159145320050464 | $0.00 |
| VHEN JOSEPH FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289541394629999 | $5.65 |
| VHUTSHILO SHERIFF MULONGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017501102734 | $0.05 |
| VI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113169768034 | $3.35 |
| VI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0246970106 | $1.27 |
| VI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00318872491209999 | $1.01 |
| VI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024250326064 | $0.55 |
| VI CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244737510709999 | $0.72 |
| VI CUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040832604386 | $0.00 |
| VI DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.915191388357 | $47.01 |
| VI DANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 139.666168 | $139.67 |
| VI DANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.719833248) | ($4,048.73) |
| VI DANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 304.0 | $304.00 |
| VI DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 206.0 | $206.00 |
| VI DANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,905.615176 | $1,905.62 |
| VI DANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009565389628) | ($2.79) |
| VI DANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.009183652) | ($1.35) |
| VI DANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013422) | ($4.00) |
| VI DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,960.0) | ($7,960.00) |
| VI DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (22,660.0) | ($22,660.00) |
| VI DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| VI DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| VI DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (2.036337293) | ($5.74) |
| VI DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (14.0) | ($14.00) |
| VI DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (804.631763843) | ($2,269.06) |
| VI DANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078765254389599 | $0.03 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001116123809 | $0.00 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.401819900028 | $150.40 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014308920017265 | $0.02 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.5970569855765 | $53.60 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.095627634989 | $56.65 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.050954936603144 | $20.50 |
| VI DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090517206214 | $0.00 |
| VI HUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361415599679999 | $10.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VI HUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.727590128 | $8.62 |
| VI LEON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.640645726927 | $4.50 |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.620614476) | ($273.61) |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.620614476 | $273.61 |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04235074739) | ($1,682.38) |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04235074739 | $1,682.38 |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1191625187) | ($357.39) |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1191625187 | $357.39 |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (139.425972859) | ($186.83) |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 139.425972859 | $186.83 |
| VI LY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04235074) | ($1,682.13) |
| VI LY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1191625187) | ($368.00) |
| VI LY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.425972859) | ($193.80) |
| VI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005632612077303 | $2.26 |
| VI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016903391051299 | $0.51 |
| VI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2664916885473 | $0.37 |
| VI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005500250420183 | $0.42 |
| VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046895408317 | $0.14 |
| VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113771913327 | $0.02 |
| VI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046897883423 | $0.00 |
| VI PANDURANG WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000152946262 | $0.00 |
| VI PANDURANG WADEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004661559715 | $0.00 |
| VI PHONG CO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.89 |
| VI PHONG CO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 123.675348 | $1,841.27 |
| VI PHONG CO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($13.66) |
| VI PHONG CO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (123.675348) | ($1,692.38) |
| VI PHONG CO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999177) | ($2,907.10) |
| VI PHONG CO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003913) | ($107.74) |
| VI PHONG CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0430019235276 | $56.32 |
| VI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016952397141 | $0.50 |
| VI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3488479223 | $9.35 |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.123068) | ($3,742.34) |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005976) | ($2,126.11) |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (40.089089) | ($285.84) |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632859306571399 | $23.55 |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005326740528557 | $14.57 |
| VIA BALTICA CONSULTING OÜ | ASUNDUSE, TALLINN, 11416 ESTONIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06857742081224 | $0.79 |
| VIA LORAINE VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02422708449102 | $0.03 |
| VIACHASLAU KURASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006368903462 | $0.00 |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($50.79) |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001225) | ($48.40) |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01385 | $402.70 |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334) | ($101.48) |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006956873508 | $250.00 |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024990842985 | $52.38 |
| VIACHASLAU SHAPAVALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17790086347237 | $0.14 |
| VIACHELSAV PETC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111742451) | ($3,277.36) |
| VIACHELSAV PETC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111742451 | $3,277.36 |
| VIACHELSAV PETC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.111742) | ($3,272.55) |
| VIACHELSAV PETC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207842786199229 | $47.80 |
| VIACHESLAV ANUFRIIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234094246092082 | $0.24 |
| VIACHESLAV BAKSHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002717877469 | $0.00 |
| VIACHESLAV BAKSHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000109584814536 | $0.00 |
| VIACHESLAV BAKSHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125103140163 | $0.00 |
| VIACHESLAV IAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003196419967999 | $0.00 |
| VIACHESLAV IAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111932767534999 | $0.01 |
| VIACHESLAV IAVORSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024422733737 | $0.01 |
| VIACHESLAV IVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($24.93) |
| VIACHESLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02837013076035 | $0.06 |
| VIACHESLAV KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053754616094 | $0.16 |
| VIACHESLAV KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96555939653 | $1.13 |
| VIACHESLAV KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57406113665 | $0.57 |
| VIACHESLAV KORZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009804086617143 | $0.01 |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.538931235) | ($44,903.03) |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167333) | ($50.03) |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008797864866181 | $0.33 |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76579587229 | $0.86 |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09068613673985 | $255.45 |
| VIACHESLAV KOSTENKO MORGOCHIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61226202749 | $0.61 |
| VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000553251399034999 | $0.00 |
| VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105063709241 | $0.00 |
| VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124593006694 | $0.00 |
| VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000709942203699 | $0.01 |
| VIACHESLAV LEVKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122548046331 | $0.00 |
| VIACHESLAV LUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094962687638 | $0.11 |
| VIACHESLAV LUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060156266809 | $0.00 |
| VIACHESLAV LYTVYNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7314057068 | $1.73 |
| VIACHESLAV LYTVYNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2561369567 | $1.79 |
| VIACHESLAV LYTVYNCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028353255068 | $0.02 |
| VIACHESLAV MYKOLENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| VIACHESLAV MYKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004934066644277 | $100.15 |
| VIACHESLAV MYKOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.24037059757 | $3.24 |
| VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049575805213 | $0.01 |
| VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015406539615 | $0.02 |
| VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028979764423 | $0.00 |
| VIACHESLAV PASISHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00120348328039 | $0.09 |
| VIACHESLAV PILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002507518363 | $0.00 |
| VIACHESLAV PILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017027483968 | $0.00 |
| VIACHESLAV PILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013284804368 | $0.01 |
| VIACHESLAV SERGEEVICH ZHILTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.503462569816 | $5.13 |
| VIACHESLAV SKOCHOK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| VIACHESLAV SKOCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396013034 | |
| VIACHESLAV SKOCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.200692394844 | $1.68 |
| VIACHESLAV SKOCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4917945072 | $0.49 |
| VIACHESLAV VALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011503019131 | $0.00 |
| VIACHESLAV VALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326232034999 | $0.24 |
| VIACHESLAV VALINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168475693379999 | $0.17 |
| VIACHESLAV ZAHORODNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260961303 | $50.00 |
| VIACHESLAV ZAHORODNII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.619313834774 | $19.21 |
| VIACHESLAV ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216478388 | $0.24 |
| VIACHESLAV ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,424.44381719399 | $6,424.44 |
| VIAHCHESLAV NAPEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688426916679999 | $20.38 |
| VIAHCHESLAV NAPEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01984211163 | $0.02 |
| VIALLI FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8354299774362 | $5.55 |
| VIANCA MICHAELE PENA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110947254382858 | $0.01 |
| VIANELBA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119336336406999 | $3.53 |
| VIANELBA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139760726018 | $0.03 |
| VIANELBA ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041547968719 | $0.06 |
| VIANEY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017277314622 | $5.11 |
| VIANEY ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.091129373 | $20.09 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00223517 | $50.10 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808855422739999 | $23.79 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22639435535 | $0.26 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133999987142 | $25.28 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.495736178513 | $0.37 |
| VIANEY CAMORLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0227599087593 | $1.29 |
| VIANEY MARTÍNEZ BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010562952331 | $0.00 |
| VIANEY MARTÍNEZ BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1343333102793 | $0.13 |
| VIANN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.7763929155 | $3.24 |
| VIANNEY BACOUP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (810.0) | ($810.00) |
| VIANNEY BACOUP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004007) | ($121.20) |
| VIANNEY BACOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039666298202238 | $1.34 |
| VIANNEY BACOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57235416304 | $9.70 |
| VIANNEY BACOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7030644446908 | $0.70 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (6,319.0) | ($6,319.00) |
| VIANNEY BIDAULT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026988262023 | $81.95 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056694048261 | $113.39 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.526747854 | $28.53 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1066895966 | $7.60 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.341660948 | $12.16 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2480226821 | $17.93 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103634278499 | $32.98 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29629827969 | $17.72 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26681246406 | $15.19 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12668525962 | $1.74 |
| VIANNEY BIDAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0537042149869999 | $3.83 |
| VIANNEY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168706483309999 | $0.00 |
| VIANNEY CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000888077570144205 | $0.00 |
| VIANNEY DUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.886) | ($1.70) |
| VIANNEY DUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000578 | $1.70 |
| VIANNEY DUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (258.72) | ($258.72) |
| VIANNEY DUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000578) | ($1.69) |
| VIANNEY DUCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437174) | ($128.07) |
| VIANNEY DUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459245162454899 | $1.54 |
| VIANNEY DUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12368729425989 | $1.91 |
| VIANNEY DUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4168809950257 | $1.42 |
| VIANNEY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000278288782 | $0.00 |
| VIANNEY HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024143570582 | $0.00 |
| VIANNEY RENATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027689338759 | $8.20 |
| VIANNEY RENATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5023382469 | $9.50 |
| VIANNEY ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199871267650938 | $0.02 |
| VIANNEY ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044114697676 | $0.00 |
| VIANNEY RUTH SCHLECHTINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01886205) | ($543.34) |
| VIANNEY RUTH SCHLECHTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062412999057 | $2.08 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000401360692859999 | $0.00 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286464833301819 | $0.00 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021384847894 | $0.04 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013116757695 | $0.00 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119028269156999 | $0.00 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038009637351 | $0.00 |
| VIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00065828507958 | $0.00 |
| VIATEUR ROY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007078598584) | ($2.92) |
| VIATEUR ROY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004690852837) | ($1.88) |
| VIATEUR ROY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.060277096) | ($4.70) |
| VIATEUR ROY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.742822967) | ($7.82) |
| VIATEUR ROY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009885571129) | ($2.92) |
| VIATEUR ROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006264996001) | ($1.88) |
| VIATEUR ROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.646551154) | ($4.70) |
| VIATEUR ROY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.297634853) | ($7.82) |
| VIATEUR ROY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.553956535) | ($7,500.00) |
| VIATEUR ROY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1667577671) | ($225.19) |
| VIATEUR ROY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004635702388) | ($6.26) |
| VIATEUR ROY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.931672197 | $9,360.45 |
| VIATEUR ROY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001296337403) | ($2.92) |
| VIATEUR ROY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000882388481) | ($1.88) |
| VIATEUR ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001134004945) | ($20.86) |
| VIATEUR ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6795331645) | ($12,500.00) |
| VIATEUR ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8393895895 | $15,440.56 |
| VIATEUR ROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02042001508) | ($375.63) |
| VIATEUR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447706454599 | $32.05 |
| VIATEUR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8606860710609 | $35.98 |
| VIATEUR ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15385247007 | $13.15 |
| VIATTE GUILLAUME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VIATTE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04841644498 | $1.11 |
| VIATTE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.870902924 | $194.87 |
| VIBEKE BUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88003334723899 | $1.88 |
| VIBEKE THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096289553618 | $28.50 |
| VIBEKE TIMM GUTHE WOLLEBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5511931646283 | $0.53 |
| VIBEKE TIMM GUTHE WOLLEBEKK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.794580734 | $84.79 |
| VIBHA BALRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567086251779999 | $16.79 |
| VIBHA BALRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058690295088 | $11.45 |
| VIBHAT SACHATHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044130689134945 | $0.01 |
| VIBHAV GADRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031113179608 | $9.21 |
| VIBHOR CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137869323732999 | $4.08 |
| VIBHOR CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015542087089 | $0.02 |
| VIBHOR CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114836967638999 | $8.41 |
| VIBHOR NAYAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (97.796656875) | ($865.75) |
| VIBHOR NAYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 97.796656875 | $865.75 |
| VIBHOR NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157857190319999 | $46.84 |
| VIBHOR NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.725022986 | $14.84 |
| VIBHOR NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4645026865695 | $18.72 |
| VIBHOR NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108192577631 | $11.88 |
| VIBHOR NAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030907449623 | $2.34 |
| VIBHOR SINGH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019285357267 | $0.00 |
| VIBHOR SINGH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000542546378609999 | $0.01 |
| VIBHOR SINGH KATIYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000081065786624 | $0.00 |
| VIBHU CHITTAJALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294954302 | $8.73 |
| VIBHU CHITTAJALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043943623799 | $0.86 |
| VIBHU CHITTAJALLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19929044544 | $0.20 |
| VIBHU ROHATGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01396753886 | $422.90 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,043.272098) | ($2,043.27) |
| VIBHUTI GUPTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.024355693) | ($4,928.54) |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010434780095 | $0.00 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053668905296 | $0.06 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100314414436919 | $27.89 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.784016996401 | $12.78 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046988682813 | $0.00 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001664786 | $0.00 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072569024238 | $0.00 |
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067275137143 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIBHUTI GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000415589266 | $0.00 |
| VIBOL DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.433737107 | $4.00 |
| VIBOL MOEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31991363385655 | $1.53 |
| VIBOR ARANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137556335951999 | $0.41 |
| VIBOR ARANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047304050184 | $0.00 |
| VIBOR ARANJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039417927201 | $0.00 |
| VIC BISHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.37095074 | $1,119.89 |
| VIC BISHARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.370952815) | ($1,122.01) |
| VIC BISHARA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2872875 | $811.09 |
| VIC BISHARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2872877665) | ($813.64) |
| VIC BISHARA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.33613488 | $591.55 |
| VIC BISHARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3361358485) | ($590.39) |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143693573692 | $4.25 |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228757789483788 | $0.24 |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003612382683825 | $0.01 |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117895990537 | $0.01 |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000214083220569999 | $0.00 |
| VIC BISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1039810316 | $0.10 |
| VIC CAO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 789.7032 | $617.46 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003898735435 | $13.99 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.43150089682 | $49.36 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019967114387 | $5.22 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6485198764 | $0.65 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7741078091 | $0.59 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0983139235 | $16.03 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03253339996 | $0.36 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16725334183 | $0.75 |
| VIC CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1554822502 | $8.63 |
| VIC CINCO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01642016621) | ($50.00) |
| VIC CINCO | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01642016621 | $50.00 |
| VIC CINCO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024148) | ($10.00) |
| VIC CINCO | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024148 | $10.00 |
| VIC CINCO | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.016361) | ($49.96) |
| VIC CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207177282639999 | $6.14 |
| VIC CINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030277825956 | $59.29 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329946) | ($131.70) |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001632858186) | ($4.94) |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (503.304569) | ($503.30) |
| VIC CRUZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.008715 | $359.75 |
| VIC CRUZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00254395 | $105.13 |
| VIC CRUZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00303026 | $122.92 |
| VIC CRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0122839 | $479.72 |
| VIC CRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000254) | ($10.04) |
| VIC CRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026319) | ($1,037.74) |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001350592574349 | $0.05 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001593755334883 | $0.00 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3473215726251 | $0.35 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00666991829485 | $0.12 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000659727387979999 | $0.00 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057384362504 | $0.31 |
| VIC CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001540483192783 | $0.12 |
| VIC FIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005330908608 | $0.00 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01423267435) | ($33.33) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01423267435 | $33.33 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004294863678) | ($0.10) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004294863678 | $0.10 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004) | ($0.93) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004 | $0.93 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01432963301) | ($33.42) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,360.0 | $1,360.00 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329843) | ($100.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329843 | $100.00 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.017918401) | ($152,130.37) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.017918401 | $152,130.37 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (75.0) | ($75.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,044.658405 | $2,044.66 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,249.919554 | $10,249.92 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 101,540.1 | $101,540.10 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 2.047309256 | $62,376.40 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (45,000.0) | ($45,000.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 3.657804389 | $111,444.17 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.42) | ($33.42) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (40,100.0) | ($40,100.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.501727258 | $137,352.20 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.00) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.206840903) | ($306,845.58) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.206840903 | $306,845.58 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.926934852) | ($70,369.21) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.926934852 | $70,369.21 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,366.93921782) | ($15,022.66) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,366.93921782 | $15,022.66 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($150.98) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048188) | ($100.62) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($107.80) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1,356.93921782) | ($14,587.10) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.0) | ($34,838.78) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.879092842) | ($34,656.32) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (15.21805773) | ($448,034.84) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.669733972) | ($16.67) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.669733972 | $16.67 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (52.927692) | ($52.93) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02552818284) | ($51.06) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02552818284 | $51.06 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001487064647) | ($43.81) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001487064647 | $43.81 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.271222073) | ($23.82) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.271222073 | $23.82 |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.271222073) | ($23.71) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02552818284) | ($50.87) |
| VIC HOLTREMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00148706) | ($44.89) |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00964564992722552 | $365.54 |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15079746489884 | $419.73 |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11440314934371 | $0.11 |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4887420674915 | $177.43 |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029997072392 | $0.10 |
| VIC HOLTREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000691894873 | $0.01 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0077103 | $298.61 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 297.336737 | $163.66 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01239988 | $373.30 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 9,305.6 | $838.70 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 2,135.84577807 | $194.75 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.031391727) | ($27.65) |
| VIC KABENJIAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.031391727 | $27.65 |
| VIC KABENJIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (10.031391727) | ($27.88) |
| VIC KABENJIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOGE | (11,441.44577807) | ($955.14) |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027489798561 | $83.52 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045414442877 | $8.86 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01500223442 | $0.02 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.47100722109999 | $5.32 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.021574953 | $15.08 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024071160686 | $0.00 |
| VIC KABENJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1335613713271 | $0.63 |
| VIC MACAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,708.823171372) | ($7,708.82) |
| VIC MACAM | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,708.823171372 | $7,708.82 |
| VIC MACAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (7,708.823171) | ($7,708.82) |
| VIC MACAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.4320795983109 | $77.43 |
| VIC MACAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24628002645 | $4.26 |
| VIC MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032683075622 | $99.80 |
| VIC MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0845955085699999 | $170.55 |
| VIC MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22424879604 | $0.22 |
| VIC NOWAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051991 | $20.80 |
| VIC NOWAK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00051014 | $20.53 |
| VIC NOWAK | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00045777 | $18.64 |
| VIC NOWAK | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00054269 | $21.93 |
| VIC NOWAK | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00048035 | $18.91 |
| VIC NOWAK | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00044219 | $18.17 |
| VIC NOWAK | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00048939 | $20.52 |
| VIC NOWAK | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.0005642 | $23.76 |
| VIC NOWAK | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.00067623 | $26.69 |
| VIC NOWAK | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00068362 | $27.13 |
| VIC NOWAK | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Deposit | BTC | 0.0007409 | $29.32 |
| VIC NOWAK | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00065642 | $25.50 |
| VIC NOWAK | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00073319 | $29.41 |
| VIC NOWAK | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00071422 | $27.88 |
| VIC NOWAK | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00070732 | $28.25 |
| VIC NOWAK | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.0007474 | $29.27 |
| VIC NOWAK | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00075791 | $29.20 |
| VIC NOWAK | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00132638 | $50.45 |
| VIC NOWAK | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00111205 | $43.15 |
| VIC NOWAK | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00105373 | $40.46 |
| VIC NOWAK | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00109763 | $42.77 |
| VIC NOWAK | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00102713 | $40.58 |
| VIC NOWAK | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | BTC | 0.00111416 | $40.08 |
| VIC NOWAK | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | BTC | 0.0010513 | $37.80 |
| VIC NOWAK | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00098859 | $34.26 |
| VIC NOWAK | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.00111491 | $34.90 |
| VIC NOWAK | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | BTC | 0.00120363 | $38.15 |
| VIC NOWAK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.0019749 | $60.05 |
| VIC NOWAK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00083966 | $25.76 |
| VIC NOWAK | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | BTC | 0.00047886 | $13.82 |
| VIC NOWAK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | BTC | 0.0004234 | $12.72 |
| VIC NOWAK | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00064655 | $19.12 |
| VIC NOWAK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00078463 | $23.97 |
| VIC NOWAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00078492 | $23.08 |
| VIC NOWAK | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00071929 | $21.78 |
| VIC NOWAK | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00051059 | $15.29 |
| VIC NOWAK | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00034262 | $10.13 |
| VIC NOWAK | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00062952 | $18.98 |
| VIC NOWAK | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00034515 | $10.03 |
| VIC NOWAK | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00033699 | $10.03 |
| VIC NOWAK | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00052209 | $15.44 |
| VIC NOWAK | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00036894 | $10.61 |
| VIC NOWAK | ADDRESS REDACTED | 6/16/2022 | Withheld | Incoming | Deposit | BTC | 0.00066502 | $13.95 |
| VIC NOWAK | ADDRESS REDACTED | 6/17/2022 | Withheld | Incoming | Deposit | BTC | 0.00077335 | $15.94 |
| VIC NOWAK | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00102674 | $19.60 |
| VIC NOWAK | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00110314 | $21.51 |
| VIC NOWAK | ADDRESS REDACTED | 6/20/2022 | Withheld | Incoming | Deposit | BTC | 0.00109822 | $22.71 |
| VIC NOWAK | ADDRESS REDACTED | 6/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00089864 | $19.29 |
| VIC NOWAK | ADDRESS REDACTED | 6/22/2022 | Withheld | Incoming | Deposit | BTC | 0.0008761 | $17.84 |
| VIC NOWAK | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | BTC | 0.00097869 | $20.03 |
| VIC NOWAK | ADDRESS REDACTED | 6/24/2022 | Withheld | Incoming | Deposit | BTC | 0.00100202 | $21.33 |
| VIC NOWAK | ADDRESS REDACTED | 6/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00114072 | $24.19 |
| VIC NOWAK | ADDRESS REDACTED | 6/26/2022 | Withheld | Incoming | Deposit | BTC | 0.00100342 | $21.37 |
| VIC NOWAK | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00104638 | $21.72 |
| VIC NOWAK | ADDRESS REDACTED | 6/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00109921 | $23.09 |
| VIC NOWAK | ADDRESS REDACTED | 6/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00103657 | $20.85 |
| VIC NOWAK | ADDRESS REDACTED | 6/30/2022 | Withheld | Incoming | Deposit | BTC | 0.00079473 | $15.09 |
| VIC NOWAK | ADDRESS REDACTED | 7/1/2022 | Withheld | Incoming | Deposit | BTC | 0.00095326 | $18.51 |
| VIC NOWAK | ADDRESS REDACTED | 7/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00126054 | $24.24 |
| VIC NOWAK | ADDRESS REDACTED | 7/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00133128 | $25.40 |
| VIC NOWAK | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00122323 | $23.98 |
| VIC NOWAK | ADDRESS REDACTED | 7/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00133492 | $25.95 |
| VIC NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119891338909 | $35.46 |
| VIC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016402308743 | $0.49 |
| VIC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064493101753 | $0.01 |
| VIC PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28799227818 | $0.29 |
| VIC SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000691051227988299 | $0.00 |
| VIC TIRTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.337247093) | ($21,823.58) |
| VIC TIRTA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.337247093 | $21,823.58 |
| VIC TIRTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,474.37) |
| VIC TIRTA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (7.3277) | ($18,082.46) |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 7,678.4 | $4,122.37 |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ADA | (7,473.340865259) | ($4,041.65) |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 2,542.5 | $1,378.76 |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ADA | (2,371.585160009) | ($1,290.56) |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,400.0 | $1,400.00 |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,375.0) | ($1,375.00) |
| VIC TIRTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 324.700759672 | $2,389.80 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249156630466 | $51.01 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31762854001 | $0.37 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033908644008569 | $97.86 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047524691651 | $0.00 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.705497379 | $64.49 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.778554138 | $22.02 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040570311086 | $0.00 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0158218708959999 | $0.18 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85746028654759 | $6.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085246011349 | $0.00 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00251384343331 | $0.01 |
| VIC TIRTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01054142847703 | $0.02 |
| VIC TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00378356435561 | $0.86 |
| VIC VYNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23535937427 8 | $1.27 |
| VIC VYNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025460630688 | $0.00 |
| VICARDI VIEUX | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.51 |
| VICARDI VIEUX | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.05041469 | $15.36 |
| VICARDI VIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073677940435596 | $0.12 |
| VICARDI VIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012573967215 | $0.21 |
| VICARDI VIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036198476979 | $0.09 |
| VICAS BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.132796138 | $15.13 |
| VICE JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374910631 | $50.00 |
| VICE JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21501683848658 | $1.78 |
| VICE KALEBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022422934795 | $0.00 |
| VICE ŠODAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3452854196) | ($129.42) |
| VICE ŠODAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETC | (2.117236477) | ($53.86) |
| VICE ŠODAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (59.065714) | ($39.09) |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019151290351 | $5.67 |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062689822608 | $0.00 |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20169505027659 | $0.17 |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103438621903 | $0.00 |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016605730638536 | $0.67 |
| VICE ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0043492477916206 | $0.14 |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.53) | ($17.53) |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,750.0 | $20,750.00 |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (87.65) | ($87.65) |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,979.0) | ($20,979.00) |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.868004874 | $58,022.10 |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792203015725911 | $201.85 |
| VICENC GARCIA GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.64061347355 | $2.64 |
| VICENC PALA COMELLAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.06763649 | $2,043.84 |
| VICENC PALA COMELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000707390136639999 | $21.36 |
| VICENC PIO BADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056334848558 | $17.48 |
| VICENE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122464984256 | $0.36 |
| VICENE JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.537273601439999 | $0.08 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01856435644) | ($0.04) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3325) | ($900.36) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($711.35) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08508743 | $2,705.25 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($813.06) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,164.26) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,067.26) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,194.2207 | $1,083.77 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($779.18) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,166.5317 | $842.63 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,383.747609138) | ($1,698.68) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.302918) | ($175.25) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($119.29) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (20.0) | ($102.20) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.78) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05661238831) | ($0.04) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 604.344403 | $604.34 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2252365608) | ($0.15) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | CEL | 3,367.911204912 | $2,242.92 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,399.0) | ($941.42) |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00939922 | $281.06 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007626075613 | $26.81 |
| VICENT ANDRÉS BARRENECHEA REGINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.5897970694 | $61.14 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 109.611755 | $85.23 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172462 | $66.96 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00163891 | $50.43 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00167327 | $50.06 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (21.07027354) | ($232.26) |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (564.676905) | ($322.32) |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 566.688546 | $373.58 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244171055445 | $81.62 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045294617814 | $8.84 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9139939318299 | $2.49 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38505698604 | $0.31 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19068434067144 | $2.87 |
| VICENT ESTEVE MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131937718203 | $0.52 |
| VICENT GABRIEL TALUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030072490586 | $0.01 |
| VICENT GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032434707337 | $0.96 |
| VICENT GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56331533 | $3.56 |
| VICENT GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8399423926 | $1.78 |
| VICENT GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8207126295 | $1.44 |
| VICENT GARCIA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1369481737 | $7.14 |
| VICENT KATSOURIS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000075416932129999 | $0.00 |
| VICENT KATSOURIS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109283885551 | $0.00 |
| VICENT KATSOURIS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046543885551 | $0.00 |
| VICENT KATSOURIS VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004005937039 | $0.00 |
| VICENT TORTAJADA SESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80,335.430721) | ($80,335.43) |
| VICENT TORTAJADA SESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (87.458659) | ($87.46) |
| VICENT TORTAJADA SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.944355206879 | $432.94 |
| VICENT TORTAJADA SESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028991032075 | $0.00 |
| VICENTA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018111089747 | $0.00 |
| VICENTA PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056182988822 | $0.01 |
| VICENTA VERGARA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001756524325 | $0.52 |
| VICENTA VERGARA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 149.082122320999 | $149.08 |
| VICENTE ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.45248223363 | $106.70 |
| VICENTE ALONSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001039447133) | ($0.35) |
| VICENTE ALONSO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000115328852) | ($0.35) |
| VICENTE ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02070464677) | ($420.00) |
| VICENTE ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02518063931 | $510.80 |
| VICENTE ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006216570193) | ($12.61) |
| VICENTE ALONSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001725387231) | ($0.35) |
| VICENTE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174062151965 | $5.02 |
| VICENTE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058610662074 | $0.00 |
| VICENTE ARACENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051714302432 | $15.31 |
| VICENTE ARROYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294962501359999 | $0.87 |
| VICENTE ARROYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047863777601 | $0.00 |
| VICENTE ARROYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056067384628 | $0.06 |
| VICENTE ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114000135409 | $3.37 |
| VICENTE ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082230774617 | $0.00 |
| VICENTE ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00733123701859999 | $0.01 |
| VICENTE BENET GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023054987209 | $44.99 |
| VICENTE BENET GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110277733641999 | $0.00 |
| VICENTE BENET GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35421040893 | $1.21 |
| VICENTE BENET GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356429492159999 | $0.36 |
| VICENTE BERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.343712426399 | $260.46 |
| VICENTE BIANCARDI DA CAMARA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.035145 | $1,300.48 |
| VICENTE BIANCARDI DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000535627434995999 | $14.45 |
| VICENTE BIANCARDI DA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5330965463 | $0.96 |
| VICENTE BLANCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (3.728829) | ($233.91) |
| VICENTE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005632046611075 | $152.99 |
| VICENTE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103774184088768 | $0.88 |
| VICENTE CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003968578763 | $0.00 |
| VICENTE CARLOS TAN V | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06667596 | $204.11 |
| VICENTE CARLOS TAN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045426145674 | $13.44 |
| VICENTE CARLOS TAN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006149030899636 | $0.01 |
| VICENTE CARLOS TAN V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081891476926 | $1.45 |
| VICENTE CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001810379642 | $3.53 |
| VICENTE CASADO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103201889877999 | $67.03 |
| VICENTE CASADO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128130534997 | $0.00 |
| VICENTE CASADO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029437788533 | $0.09 |
| VICENTE CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020707540585 | $0.00 |
| VICENTE CLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20246400063 | $0.13 |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 22.9 | $419.57 |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | DOT | (23.082924) | ($231.28) |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($48.98) |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.024887 | $48.98 |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02489988173) | ($46.91) |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168945539651951 | $50.06 |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003478476749623 | $0.06 |
| VICENTE CONDE MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203659293744579 | $2.69 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138871218533 | $41.10 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101798846056999 | $19.86 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5681098284 | $3.57 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080674096291 | $0.01 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037650977989 | $0.00 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.903029156 | $12.90 |
| VICENTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000935163802189999 | $0.01 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.504591014) | ($11,000.00) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,500.0 | $5,500.00 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,500.0) | ($4,500.00) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006690964323) | ($27.82) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005853992509) | ($24.34) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.888108) | ($1,005.89) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.326265 | $780.00 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.4210092 | $1,002.66 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.099762965) | ($2,627.38) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.69035092 | $1,440.53 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6478716547) | ($1,356.87) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02007326939) | ($41.04) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009488628845) | ($27.82) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01235973758) | ($24.34) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,084.086634 | $1,084.09 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,755.731061 | $4,755.73 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,084.08) | ($1,084.08) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.619758 | $1,084.08 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.657845272) | ($1,151.26) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,144.096944 | $1,144.10 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,500.0) | ($5,500.00) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (205.2) | ($205.20) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 5.252225634 | $9,213.80 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,250.78) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.527188747) | ($4,200.00) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1082685702) | ($128.92) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08176359437) | ($97.36) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.372160828 | $5,206.15 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001316830198) | ($27.82) |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012650235826373 | $50.82 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01782010501914 | $28.96 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069464934203 | $0.01 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.151548186115 | $5.15 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082307884754 | $3.26 |
| VICENTE CUEVAS CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06822818018 | $3.88 |
| VICENTE DOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88502835969399 | $4.01 |
| VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00392702 | $162.64 |
| VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1220912442 | $361.18 |
| VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569714132361999 | $1.65 |
| VICENTE EMILIO FRIAS SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146845593845999 | $2.57 |
| VICENTE FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175750190093099 | $0.02 |
| VICENTE GARCES FERRER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017106) | ($33.81) |
| VICENTE GARCES FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011206907876405 | $0.29 |
| VICENTE GARCES FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014767303056 | $0.01 |
| VICENTE GARCIA MOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026247658378 | $79.63 |
| VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (229.04) | ($229.04) |
| VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00191568 | $57.19 |
| VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063554540615 | $1.80 |
| VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041487771976 | $0.00 |
| VICENTE GARCIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5578946121879 | $1.56 |
| VICENTE GARCIA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028034327313 | $0.03 |
| VICENTE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035256243237 | $10.44 |
| VICENTE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089207574134 | $0.65 |
| VICENTE GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.453294396 | $0.21 |
| VICENTE GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4357155559999 | $29.44 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0027501 | $100.00 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (116.3) | ($116.30) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0032692 | $116.30 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007034940203) | ($0.21) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.3175947815 | $328.19 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2574102209) | ($266.00) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007735080368) | ($7.99) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004257913429) | ($0.44) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001080978131) | ($0.21) |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092961183407 | $2.51 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019071573837 | $3.57 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1723176599712 | $1.17 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78279674249999 | $3.79 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42205641462 | $4.69 |
| VICENTE GONCALVES CRUZ DE OSORIO MOURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050645045074 | $3.03 |
| VICENTE GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.985059955) | ($108.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICENTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411263661324072 | $0.70 |
| VICENTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.810603240821938 | $0.79 |
| VICENTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017834541712999 | $0.05 |
| VICENTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3282951909 | $0.83 |
| VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383461500489999 | $117.55 |
| VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023898833158 | $46.63 |
| VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53047819313 | $0.33 |
| VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000296754365529 | $0.01 |
| VICENTE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00110820719499 | $0.07 |
| VICENTE JESUS FERRIS LLORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570905056423999 | $0.52 |
| VICENTE JR. DU LAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754511184261 | $2.23 |
| VICENTE JUKIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01738318) | ($515.00) |
| VICENTE JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160415525550374 | $5.48 |
| VICENTE JUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46856991309 | $0.47 |
| VICENTE LAMBERT LEON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.17791357 | $5,208.23 |
| VICENTE LAMBERT LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114076060779235 | $28.31 |
| VICENTE LAMBERT LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045465451043 | $0.00 |
| VICENTE LAMBERT LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021667663913 | $0.02 |
| VICENTE LECAROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002179147685) | ($0.83) |
| VICENTE LECAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.064159686) | ($4.15) |
| VICENTE LECAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,793.155870982) | ($10,000.00) |
| VICENTE LECAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,232.415902141 | $12,490.78 |
| VICENTE LECAROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (293.91660092) | ($300.12) |
| VICENTE LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236888977 | $50.00 |
| VICENTE LECAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 454.357286503638 | $497.35 |
| VICENTE LESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036218396683 | $0.00 |
| VICENTE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143236635968 | $0.42 |
| VICENTE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2534524635 | $7.25 |
| VICENTE LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041281387262543 | $0.04 |
| VICENTE LOPEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001594223062 | $0.00 |
| VICENTE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160196292539999 | $0.00 |
| VICENTE MATA CARRASCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513997720458629 | $0.60 |
| VICENTE MATA CARRASCOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002297845631 | $0.00 |
| VICENTE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088149603555 | $26.09 |
| VICENTE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016052590965 | $0.00 |
| VICENTE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000045895815 | $0.00 |
| VICENTE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089966346816 | $0.01 |
| VICENTE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000042557712257 | $0.00 |
| VICENTE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031601953018 | $0.03 |
| VICENTE PAZ ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167627807379999 | $49.91 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.658809039) | ($19,498.88) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.658809039 | $19,498.88 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Deposit | ETH | 1.0 | $1,885.78 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | ETH | 3.95 | $6,006.25 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.659621071) | ($7,191.82) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.659621071 | $7,191.82 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | ETH | (9.609621) | ($11,873.72) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.658809) | ($16,024.87) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 2.0 | $2,442.89 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | ETH | 3.4763437 | $4,101.70 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (5.476343771) | ($6,207.52) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | ETH | 8.02 | $9,371.93 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (2.0) | ($2,354.66) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (3.0) | ($3,532.41) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Collateral | ETH | (3.02) | ($3,555.99) |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036243742711295 | $127.69 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040416709335356 | $94.55 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.073725305 | $60.31 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.720319235 | $122.04 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06903479612 | $7.58 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054054651942 | $0.00 |
| VICENTE PURISIMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022664668823 | $1.71 |
| VICENTE REAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000061925005573 | $0.00 |
| VICENTE ROTMAN HINZPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561348397599999 | $11.64 |
| VICENTE ROTMAN HINZPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.9787881047 | $122.61 |
| VICENTE ROTMAN HINZPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092457871267 | $186.66 |
| VICENTE ROTMAN HINZPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.466214411 | $42.39 |
| VICENTE SABATER ALAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490903215033 | $1.52 |
| VICENTE SALES DIDOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295963599695439 | $0.00 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027832584843 | $0.08 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034222412372 | $0.04 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24114117965 | $0.24 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9365855591 | $77.09 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440083767779999 | $3.88 |
| VICENTE SIMON ESCRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92589047504 | $5.70 |
| VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 36.82523009 | $466.57 |
| VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.056 | $2,177.26 |
| VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (36.866483) | ($261.38) |
| VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562966467102 | $167.97 |
| VICENTE TINAUT SAHUQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049304768712959 | $0.42 |
| VICENTE VERDEGUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08515924327) | ($158.36) |
| VICENTE VERDEGUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00482045) | ($151.57) |
| VICENTE VERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046999808625914 | $1.60 |
| VICENTE VERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098301715319 | $0.00 |
| VICENTE VERDEGUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078108273085434 | $1.84 |
| VICENTE VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.407153244573 | $574.58 |
| VICENTE VERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026143599939 | $7.74 |
| VICENTE VERNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080532079602 | $0.89 |
| VICENTE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032774015871 | $0.97 |
| VICENTE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022025006021 | $0.00 |
| VICENTE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3161006304 | $1.45 |
| VICENTE YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,179.673586 | $3,179.67 |
| VICENTE YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,168.0) | ($3,168.00) |
| VICENTE YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| VICENTE YAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.2590636047 | $10,521.77 |
| VICENTE YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.594909) | ($9.59) |
| VICENTE YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02420835685) | ($74.87) |
| VICENTE YAU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25907375) | ($10,712.18) |
| VICENTE YAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 2,259.9271 | $4,853.88 |
| VICENTE YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2,311.911) | ($5,040.07) |
| VICENTE YAU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.854068213) | ($3.75) |
| VICENTE YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,046.289 | $5,046.29 |
| VICENTE YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.054545455) | ($27.28) |
| VICENTE YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VICENTE YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.2447740735 | $9,548.94 |
| VICENTE YAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24482461) | ($9,548.64) |
| VICENTE YAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.510418719) | ($4.50) |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,052.779966 | $6,052.78 |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.6978395982 | $20,613.61 |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (94.356381) | ($94.36) |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69784156) | ($20,622.62) |
| VICENTE YAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02063580296) | ($36.33) |
| VICENTE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052774457343715 | $2.13 |
| VICENTE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60945490882 | $1.14 |
| VICENTE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023237968641431 | $0.58 |
| VICENTE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021261730544 | $0.00 |
| VICENTE YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.330440240622884 | $0.33 |
| VICENTE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001527557687 | $0.00 |
| VICENTE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031817564387 | $0.01 |
| VICENTE ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032413072622 | $0.00 |
| VICENTIU OPRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623953665925581 | $0.07 |
| VICENTIU-IULIAN MURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021334606826 | $0.02 |
| VICENZINO FERRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (146.88) | ($146.88) |
| VICENZINO FERRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127653) | ($44.36) |
| VICENZINO FERRO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,001.477825) | ($1,001.48) |
| VICENZINO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35349404229671 | $1.55 |
| VICENZINO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.24177852373599 | $6.24 |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001088634191) | ($20.01) |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01308974078) | ($240.60) |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4352360584) | ($8,000.00) |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5350904913 | $9,835.41 |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000289033131700369 | $6.03 |
| VICENZO NIETO-ETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105160020419 | $0.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (157.94220263) | ($157.41) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 157.94220263 | $157.41 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2060469 | $423.27 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01559282 | $466.68 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 112.886271 | $198.68 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01559282) | ($467.69) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01559282 | $467.69 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2060469) | ($423.04) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2060469 | $423.04 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (112.886271) | ($198.68) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 112.886271 | $198.68 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (693.74251021) | ($693.74) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 693.74251021 | $693.74 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (693.74251021) | ($693.74) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 693.74251021 | $693.74 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.0997 | $207.53 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00659 | $200.55 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00659) | ($195.64) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00659 | $195.64 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0997) | ($202.07) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0997 | $202.07 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (694.657657655) | ($694.66) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 694.657657655 | $694.66 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (674.657657) | ($674.66) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0994811 | $195.63 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 1,500.0 | $197.98 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0994811) | ($195.73) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0994811 | $195.73 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,500.0) | ($197.83) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,500.0 | $197.83 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0069984 | $203.14 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0069984) | ($203.14) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0069984 | $203.14 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 97.220133 | $97.22 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.050538 | $103.44 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00699499 | $212.12 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 1,208.0 | $165.49 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (97.220133) | ($97.22) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 97.220133 | $97.22 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (97.500000655) | ($97.50) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 97.500000655 | $97.50 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.050538) | ($103.42) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.050538 | $103.42 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (1,208.0) | ($165.54) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | XLM | 1,208.0 | $165.54 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00699499) | ($212.14) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00699499 | $212.14 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LINK | 28.38544295 | $213.46 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOT | 9.98 | $94.41 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (9.98) | ($96.71) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (28.38544295) | ($226.23) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 9.98 | $96.71 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | LINK | 28.38544295 | $226.23 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (339.3796761) | ($50.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 339.3796761 | $50.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.026728391) | ($50.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00161032) | ($50.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.026728391 | $50.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00161032 | $50.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.8059) | ($50.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 64.8059 | $50.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (339.3796761) | ($50.06) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 339.3796761 | $50.06 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (64.8059) | ($50.06) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.026728391) | ($50.01) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00161032) | ($50.04) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.026728391 | $50.01 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 64.8059 | $50.06 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00161032 | $50.04 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (98.036888005) | ($98.04) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 98.036888005 | $98.04 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (98.036888005) | ($98.04) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 98.036888005 | $98.04 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.0203) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.0203 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13.0203) | ($10.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13.0203 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (98.166221284) | ($98.17) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 98.166221284 | $98.17 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (98.166221) | ($98.17) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 3,643.8842 | $499.24 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (3,643.23) | ($498.10) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 497.191 | $498.10 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.6542) | ($0.09) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.6542 | $0.09 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (497.191) | ($497.19) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 497.191 | $497.19 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (594.616197891) | ($594.62) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 594.616197891 | $594.62 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.01666 | $500.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01666) | ($507.78) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01666 | $507.78 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XRP | 99.75 | $40.08 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XRP | (99.75) | ($40.03) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XRP | 99.75 | $40.03 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 7,200.0 | $1,007.36 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (7,199.99) | ($1,007.36) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,005.042 | $1,007.36 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,099.658197891) | ($1,099.66) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,099.658197891 | $1,099.66 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.554108244) | ($24.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.554108244 | $24.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (22.845342) | ($51.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 22.845342 | $51.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,304.4500994) | ($183.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,304.4500994 | $183.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.067235859) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.067235859 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (2.452) | ($23.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 22.95 | $23.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (1.0671) | ($10.01) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 9.991 | $10.01 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (1,304.44) | ($182.84) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 182.321 | $182.84 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XTZ | (22.522) | ($50.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 49.726 | $50.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.1021082444) | ($0.96) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.1021082444 | $0.96 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0001358591249) | $0.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0001358591249 | $0.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.0200994) | $0.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.0200994 | $0.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (0.323342) | ($0.72) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 0.323342 | $0.72 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (264.988) | ($264.99) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 264.988 | $264.99 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08758207122) | ($2,563.78) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08758207122 | $2,563.78 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08758207122) | ($2,563.78) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08758207122 | $2,563.78 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034164) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034164 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005973451863) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005973451863 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.14186585) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.14186585 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.211173669) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.211173669 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (74.7869341) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 74.7869341 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.64053563) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.64053563 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (4.891751) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 4.891751 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (25.976117) | ($10.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 25.976117 | $10.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.334367746) | ($156.57) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.334367746 | $156.57 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.355088546) | ($73.40) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.355088546 | $73.40 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (41.591080948) | ($276.58) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 41.591080948 | $276.58 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (85.744805452) | ($146.63) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 85.744805452 | $146.63 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (73.773883) | ($25.54) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 73.773883 | $25.54 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,361.044447555) | ($163.63) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,361.044447555 | $163.63 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.459855342) | ($2,147.42) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.459855342 | $2,147.42 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,354.646197891) | ($2,354.65) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,354.646197891 | $2,354.65 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08724043122) | ($2,410.19) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08724043122 | $2,410.19 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (21.4759) | ($165.15) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 164.591 | $165.15 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (42.8009) | ($283.77) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 282.485 | $283.77 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (158.992) | ($82.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 81.949 | $82.00 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,435.79) | ($172.76) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 171.907 | $172.76 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XTZ | (90.35) | ($154.01) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 152.565 | $154.01 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (99.75) | ($34.53) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013606) | ($20.02) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.452221) | ($2,136.44) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,127.2 | $2,136.44 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000723) | ($19.91) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.96) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,325.343197) | ($5,325.34) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08613407) | ($2,364.47) |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005451955362541 | $17.40 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.40280638428 | $101.06 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012068937776566 | $26.62 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.356770971839 | $1.36 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.973845082709 | $1.78 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.29158906707168 | $5.29 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22661056175714 | $2.82 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056094402032943 | $0.53 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6410613062717 | $0.22 |
| VICERUT BRYAN NONZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3814652754714 | $0.74 |
| VICHAKHAN AUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052030769267 | $0.01 |
| VICHAKHAN AUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042615461734 | $0.00 |
| VICHAKHAN AUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022187928387 | $0.00 |
| VICHAKHAN AUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.47065129722 | $0.33 |
| VICHAPOL CHUTVIRIYACHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018617516147 | $0.00 |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1029351178) | ($2,840.80) |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1029351178 | $2,840.80 |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9490120664) | ($1,392.67) |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9490120664 | $1,392.67 |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.558175381) | ($172.97) |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.558175381 | $172.97 |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.993319571) | ($89.31) |
| VICHEA MAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 174.993319571 | $89.31 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035083031316636 | $86.13 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009503945677408 | $21.76 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036886065366 | $0.00 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9240531775 | $1.84 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1773519622249 | $1.97 |
| VICHEA MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3460333628443 | $4.38 |
| VICHET LYVONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.926121) | ($449.93) |
| VICHET LYVONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (27.131842174) | ($7,920.60) |
| VICHET LYVONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.919691319) | ($14,409.31) |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075129669736999 | $232.83 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98165118026 | $1.14 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063100196108412 | $151.20 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2353096729648 | $5.24 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3366375657 | $25.97 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00132723322 | $8.84 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094766598986 | $6.94 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24338369227356 | $86.35 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4813491018 | $2.14 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02851125198 | $3.13 |
| VICHET LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086363287865 | $0.65 |
| VICHETH SEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 12.029627 | $17.20 |
| VICHETH SEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00136591 | $39.14 |
| VICHETH SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018429967792 | $5.40 |
| VICHETH SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060212572987 | $1.17 |
| VICHETH SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21825799002 | $0.13 |
| VICHETH SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2198873012 | $0.95 |
| VICHETH SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26503864338 | $0.60 |
| VICHITA FONGMALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040818 | $16.54 |
| VICHITA FONGMALA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041472 | $17.21 |
| VICHITA FONGMALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000823) | ($33.95) |
| VICHITA FONGMALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040465 | $16.05 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040241 | $15.31 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040627 | $15.15 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001214) | ($45.20) |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040689 | $14.12 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004115 | $12.25 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004127 | $12.45 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($37.19) |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040438 | $11.95 |
| VICHITA FONGMALA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041952 | $12.18 |
| VICHITA FONGMALA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00083092 | $25.54 |
| VICHITA FONGMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128887991635 | $0.32 |
| VICHITRA JOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| VICHITRA JOON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| VICHITRA JOON | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| VICHITRA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067128089459 | $19.87 |
| VICHITRA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046045325770999 | $0.01 |
| VICHITRA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9409919431 | $3.94 |
| VICHITRA JOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26798240838 | $0.27 |
| VICI GIULIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01411259) | ($556.13) |
| VICI GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71394040294665 | $1.39 |
| VICK HUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0126 | $370.25 |
| VICK HUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01365336 | $406.78 |
| VICK HUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00314888 | $96.17 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021189390405669 | $5.03 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.126148100943 | $4.59 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019500057247 | $40.91 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000139401763809999 | $0.00 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131435855583 | $4.18 |
| VICK HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024152213834 | $1.37 |
| VICKEN EMURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004823849417 | $0.00 |
| VICKEN MATIOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154222044452 | $0.01 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1679033057) | ($300.00) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1679033057 | $300.00 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002544621507) | ($4.55) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002544621507 | $4.55 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,905.176921394) | ($1,709.38) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,905.176921394 | $1,709.38 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.099168597) | ($3,898.76) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.099168597 | $3,898.76 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,916.472265263) | ($1,351.54) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,916.472265263 | $1,351.54 |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.029726366) | ($1,361.68) |
| VICKEN MOSES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.029726366 | $1,361.68 |
| VICKEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013178626088248 | $3.25 |
| VICKEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1141936310219 | $11.51 |
| VICKEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.2004406814579 | $27.91 |
| VICKEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42669530682767 | $21.91 |
| VICKEN MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27090256917083 | $35.83 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088614119034 | $26.23 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100255457997 | $19.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.975955208 | $25.98 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001415031247 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034323623754 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51317746539999 | $16.82 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046004530964 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087189321105 | $6.38 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120267579576 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084630956244 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044744009344 | $0.00 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00131949073448 | $0.14 |
| VICKEY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000181677009469999 | $0.00 |
| VICKEY WADHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.98075595729 | $14.34 |
| VICKI ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000489) | ($19.83) |
| VICKI ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02629992) | ($1,065.39) |
| VICKI ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002328552586802 | $0.93 |
| VICKI ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2245033139 | $1.40 |
| VICKI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156577044128 | $4.64 |
| VICKI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5546105976 | $8.55 |
| VICKI ANN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.867608558019999 | $0.87 |
| VICKI BASS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036962895047 | $10.94 |
| VICKI BASS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016409535325 | $32.02 |
| VICKI BASS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02800961517 | $2.05 |
| VICKI BASS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10213952784 | $0.16 |
| VICKI BASS-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118209152365 | $0.27 |
| VICKI DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075918848924 | $235.31 |
| VICKI ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045709097583 | $140.63 |
| VICKI ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101473843308999 | $205.13 |
| VICKI HALSOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1467595673) | ($4,121.30) |
| VICKI HALSOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1467595673 | $4,121.30 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013268744383722 | $44.47 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029846017383 | $5.82 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06710128904 | $0.67 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.25739254559999 | $2.58 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108730846786 | $0.67 |
| VICKI HALSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090627877969 | $0.21 |
| VICKI HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| VICKI HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| VICKI HE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.13) | ($2.13) |
| VICKI HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| VICKI HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VICKI HE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| VICKI HE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| VICKI HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| VICKI HE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| VICKI HE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |
| VICKI HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VICKI HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.08) | ($1.08) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.8749097749 | $2,135.44 |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.835563299 | $4,299.24 |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.13) | ($2.13) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,550.0) | ($2,550.00) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.365668658 | $5,540.85 |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,686.75) |
| VICKI HE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4,666.503 | $4,686.75 |
| VICKI HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,473.89) |
| VICKI HE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,432.548 | $4,473.89 |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,754.32) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,739.495 | $2,754.32 |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.831292873 | $5,211.93 |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,828.04) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,851.849 | $2,828.04 |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.394471141 | $4,831.60 |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($3,026.73) |
| VICKI HE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,025.684 | $3,026.73 |
| VICKI HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,263.27) |
| VICKI HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,234.051 | $4,263.27 |
| VICKI HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| VICKI HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| VICKI HE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.429827634 | $3,047.87 |
| VICKI HE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| VICKI HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.970641 | $4,000.00 |
| VICKI HE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| VICKI HE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| VICKI HE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.958147 | $3,100.00 |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.351723103) | ($3,706.09) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.575565451) | ($2,482.94) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.018176 | $1,600.00 |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.8897724501) | ($2,955.58) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,400.0) | ($2,400.00) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.569217 | $2,400.00 |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.851435 | $1,300.00 |
| VICKI HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.210386084) | ($4,931.30) |
| VICKI HE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,870.0) | ($2,870.00) |
| VICKI HE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.992613 | $2,870.00 |
| VICKI HE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VICKI HE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.104296 | $150.00 |
| VICKI HE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.208530642) | ($3,199.41) |
| VICKI HE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| VICKI HE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VICKI HE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| VICKI HE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VICKI HE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| VICKI HE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040566316388 | $1.20 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13814948029999 | $7.16 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017352342999983 | $33.96 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.966479887999 | $251.97 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6769202875 | $2.31 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.452891811 | $28.90 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5963406881 | $1.60 |
| VICKI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35288508685 | $2.17 |
| VICKI HUDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01988374 | $760.33 |
| VICKI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006954171986 | $4.51 |
| VICKI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.13616836038 | $76.64 |
| VICKI HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003220537111 | $3.71 |
| VICKI JUNE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823937834 | $54.49 |
| VICKI JUNE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029424362385 | $57.53 |
| VICKI JUNE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9602481606 | $6.96 |
| VICKI JUNE FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8499010225 | $5.32 |
| VICKI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091562811216 | $17.87 |
| VICKI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9551287151 | $8.96 |
| VICKI LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017752026827 | $0.05 |
| VICKI MATSUSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044050644562 | $0.13 |
| VICKI MATSUSHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106182266454 | $0.02 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101533889179 | $30.05 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291547165259999 | $56.97 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.01320763949999 | $4.01 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.861438788 | $1.80 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1076489808 | $9.60 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125950894918 | $0.78 |
| VICKI MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.25272667932 | $0.46 |
| VICKI NHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7915335444153 | $4.86 |
| VICKI PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.27070165891 | $0.01 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020324381223 | $0.60 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73032317219999 | $4.54 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30335548226 | $3.37 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055176882364 | $0.49 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.877035141 | $0.27 |
| VICKI ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048505852267 | $1.92 |
| VICKI SAWYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (891.204287278) | ($891.20) |
| VICKI SAWYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 891.204287278 | $891.20 |
| VICKI SAWYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VICKI SAWYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (881.2) | ($881.20) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2398651709) | ($479.02) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2398651709 | $479.02 |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05300581227) | ($1,567.28) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05300581227 | $1,567.28 |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2542259543) | ($462.14) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2542259543 | $462.14 |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.024835692) | ($1.02) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.024835692 | $1.02 |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.142822542) | ($356.24) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.142822542 | $356.24 |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.783060233) | ($2,137.16) |
| VICKI SAWYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.783060233 | $2,137.16 |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.142822) | ($339.81) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.254225) | ($469.88) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.029122) | ($1.03) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009937) | ($19.98) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.11) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2299281709) | ($462.92) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.378446) | ($20.00) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (40.404614232) | ($2,133.41) |
| VICKI SAWYER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05133981) | ($1,549.76) |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034074620648751 | $12.31 |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014622858717675 | $3.86 |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7132271987025 | $5.71 |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24191851221128 | $19.87 |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068926627341951 | $4.02 |
| VICKI SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015082252120562 | $2.87 |
| VICKI SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435343091629999 | $133.81 |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.430283316) | ($45,101.12) |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.430283316 | $45,101.12 |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (1.430283) | ($45,064.29) |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 44,946.046 | $45,064.29 |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (44,946.046) | ($44,946.05) |
| VICKI SUE HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 44,946.046 | $44,946.05 |
| VICKI SUE HALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| VICKI SUE HALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032741069529909 | $127.53 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,804.17485807447 | $1,588.63 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09514135161 | $233.72 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 609.052172389 | $609.05 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8033935273 | $1.38 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.821885841 | $23.12 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.447343453839999 | $6.25 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023980764191 | $0.00 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08996608998 | $6.97 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15331649744 | $8.42 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008846529798 | $1.22 |
| VICKI SUE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0460689665699999 | $0.08 |
| VICKIE AGRICOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17410510388 | $0.20 |
| VICKIE AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084936032252 | $262.43 |
| VICKIE AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120625576507999 | $244.36 |
| VICKIE AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7233289666 | $0.11 |
| VICKIE BEAUREGARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.329158 | $780.13 |
| VICKIE BEAUREGARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.046368 | $1,451.81 |
| VICKIE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491265296451 | $12.63 |
| VICKIE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030986602703 | $4.70 |
| VICKIE BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.10115738 | $17.10 |
| VICKIE BILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049172352696 | $1.46 |
| VICKIE BILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.168899224 | $21.17 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.68348596 | $46.54 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437282978309999 | $12.94 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17866225157 | $0.21 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129559990516 | $2.53 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53492864189999 | $7.53 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003137243738 | $0.00 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019729587909 | $0.02 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00805139276609999 | $0.01 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000217825346259999 | $0.00 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019469329308 | $0.00 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016175459998 | $0.00 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00803573435 | $3.44 |
| VICKIE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124589867388 | $0.74 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8149548386 | $20.17 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0863713874849999 | $0.76 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044015618175 | $3.22 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027078946126 | $8.62 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7385124498 | $2.74 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167174602519 | $10.00 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089456783871 | $3.54 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01795561537 | $1.97 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06119780221 | $3.48 |
| VICKISA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.1982978933 | $1.06 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.057161794 | $171.40 |
| VICKNES GHANASAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.050713367 | $101.92 |
| VICKNES GHANASAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.05014587 | $88.68 |
| VICKNES GHANASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012808) | ($19.97) |
| VICKNES GHANASAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,254.36) |
| VICKNES GHANASAN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.02046901 | $22.66 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020182514986 | $0.60 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066823925049 | $0.01 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080217165361 | $171.58 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00650986726739999 | $0.07 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015968912321 | $0.05 |
| VICKNES GHANASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083573891303 | $0.00 |
| VICKNESWARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000559586529999999 | $0.00 |
| VICKNESWARAN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015061974942 | $0.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 13.6148 | $100.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.14496 | $110.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 10.5127 | $105.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 71.56 | $50.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 85.588 | $50.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.06667 | $50.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 7.3932 | $50.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 2.0146 | $20.00 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119722451592 | $35.44 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015486072669 | $30.22 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.320668117 | $110.32 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22298213766 | $0.71 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64265681857 | $1.13 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230683646808 | $2.11 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09542325925 | $0.74 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013081134788 | $0.96 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.776330155299999 | $2.65 |
| VICKRAM KIRAN MANDEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022320934144 | $0.89 |
| VICKY ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.663419780614 | $0.64 |
| VICKY ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021805755719 | $0.00 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 3,995.51338295 | $595.87 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 6.0 | $0.89 |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 119,684.53 | $19.42 |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00166993 | $50.91 |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166993) | ($50.88) |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,003.03877836) | ($362.06) |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 4,003.03877836 | $362.06 |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (119,684.53) | ($16.76) |
| VICKY CHAUHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 119,684.53 | $16.76 |
| VICKY CHAUHAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XLM | 2.8375882 | $0.34 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406461692883837 | $100.20 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024090355575686 | $50.56 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000751978520899999 | $0.00 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 67.968985242 | $0.01 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.76699646369044 | $0.21 |
| VICKY CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.838696039 | $0.20 |
| VICKY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.244173737429 | $4.08 |
| VICKY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020039697908 | $601.90 |
| VICKY GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003232016006 | $0.00 |
| VICKY GKOUTZIOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00908580871308970 | $0.01 |
| VICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00856564152471999 | $47.93 |
| VICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999463986 | $29.27 |
| VICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056435981534 | $0.00 |
| VICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136145205059999 | $0.00 |
| VICKY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015127983183 | $0.00 |
| VICKY JETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029055611464 | $0.86 |
| VICKY KIRKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65446210289999 | $3.09 |
| VICKY LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VICKY LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (18,140.939985) | ($18,140.94) |
| VICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113350848787 | $0.34 |
| VICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.15200889139 | $122.15 |
| VICKY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0132301815 | $4.01 |
| VICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025430413998 | $0.01 |
| VICKY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8004198729 | $1.80 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241805 | $100.08 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00120896 | $50.07 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02051736 | $849.07 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $304.33 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.999999999 | $101.35 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $402.13 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 7.26070892 | $22,213.81 |
| VICKY LIN HSIAOCHUN THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205994450720199 | $60.57 |
| VICKY MANLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.644613125) | ($3.59) |
| VICKY MANLEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.335051801) | ($4.92) |
| VICKY MANLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 605.850115 | $605.85 |
| VICKY MANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.131508181) | ($10.63) |
| VICKY MANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2878943926) | ($0.60) |
| VICKY MANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| VICKY MANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 0.2878943926 | $0.60 |
| VICKY MANLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | CEL | 1,701.839765182 | $3,517.24 |
| VICKY MANLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.741871921) | ($3.54) |
| VICKY MANLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000348252657) | ($1.34) |
| VICKY MANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07793149 | $2,060.34 |
| VICKY MANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20305033) | ($6,149.99) |
| VICKY MANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,943.73043 | $4,943.73 |
| VICKY MANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753) | ($3.75) |
| VICKY MANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VICKY MANLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3086372124 | $9,420.22 |
| VICKY MANLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,367.226274 | $3,367.23 |
| VICKY MANLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.311685561) | ($6.01) |
| VICKY MANLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| VICKY MANLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 1.86194818 | $3,777.90 |
| VICKY MANLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.427857154) | ($15,192.12) |
| VICKY MANLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30863721) | ($9,256.45) |
| VICKY MANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 8,464.68385 | $8,464.68 |
| VICKY MANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.159598669) | ($5.43) |
| VICKY MANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| VICKY MANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.4968415076 | $14,281.85 |
| VICKY MANLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41691337) | ($12,141.78) |
| VICKY MANLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| VICKY MANLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.51409549) | ($3.51) |
| VICKY MANLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICKY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76813218131 | $0.77 |
| VICKY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1079383837 | $2.11 |
| VICKY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27632286684 | $563.55 |
| VICKY ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000113351407982 | $0.00 |
| VICKY SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006818723628 | $0.00 |
| VICKY SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017871611883 | $0.02 |
| VICKY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106760518799 | $3.16 |
| VICKY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265242795026 | $5.12 |
| VICKY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15672678913 | $1.16 |
| VICKY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27941864082 | $0.18 |
| VICKY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123485779215 | $0.09 |
| VICKY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071849559882 | $21.27 |
| VICKY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031281657822 | $61.31 |
| VICKY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.787520679 | $26.79 |
| VICKY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20494974338 | $0.76 |
| VICKY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7972255188 | $1.42 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026790137977 | $7.93 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68701367201 | $0.80 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070701732027 | $142.09 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088489192552 | $0.01 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7225693294 | $1.08 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20781730791 | $0.16 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000019276924721 | $0.00 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056011273566 | $0.01 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7884830254 | $12.94 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03571448453 | $3.92 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015633409596 | $0.00 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00521006623179999 | $1.18 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068435792982 | $0.11 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045678305665 | $0.35 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007575534099 | $0.00 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14760325095 | $3.46 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1009990759869999 | $0.05 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00075898658843 | $1.41 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.83165097934 | $1.52 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25730189281 | $1.23 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021849515005 | $0.08 |
| VICKY VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.02824573624 | $1.37 |
| VICKY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127566193989524 | $0.00 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0985861879999 | $8.85 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.472323678 | $142.47 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78603947477 | $8.74 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020209381568 | $1.48 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016012829045 | $5.10 |
| VIGNESH GURUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044465929827 | $1.76 |
| VICO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.440483450253 | $8.57 |
| VICOL MOLDOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008223246838 | $0.00 |
| VICOL MOLDOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054404157185 | $0.00 |
| VICOL MOLDOVEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000018785716829 | $0.00 |
| VICRENE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06353188238 | $0.01 |
| VICRENE VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111720841268999 | $0.38 |
| VICTA BORJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458380515 | $0.49 |
| VICTA BORJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.529452021 | $35.53 |
| VICTHONY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090850969302 | $0.09 |
| VICTOIRE DESVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8457268125599 | $15.76 |
| VICTOIRE JEAN DE DIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (335.762563) | ($335.76) |
| VICTOIRE JEAN DE DIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5053963742451 | $1.51 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LUNC | 2,200,100.729717 | $282.27 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033858398963 | $13.67 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.35546234791 | $145.74 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007586277595 | $22.69 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9710516722999 | $11.97 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.612635717 | $21.10 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.25079205429999 | $25.01 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2941337269 | $3.57 |
| VICTOIRE TCHOMGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29662873958 | $16.89 |
| VICTOR ABIKAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007483643463 | $1.46 |
| VICTOR ACEBO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3506491439494 | $0.37 |
| VICTOR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266241039113643 | $0.26 |
| VICTOR ACEVEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (707.023415855) | ($445.26) |
| VICTOR ACEVEDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 707.023415855 | $445.26 |
| VICTOR ACEVEDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (707.023415) | ($402.20) |
| VICTOR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066252155627 | $0.00 |
| VICTOR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15858344044 | $0.16 |
| VICTOR ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5306059456443 | $2.09 |
| VICTOR ACUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.4847840324) | ($20,000.00) |
| VICTOR ACUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,000.0 | $10,000.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| VICTOR ACUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| VICTOR ACUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,980.0) | ($9,980.00) |
| VICTOR ACUNA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | GUSD | 80.0 | $80.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.65) | ($74.65) |
| VICTOR ACUNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08715454193) | ($2,751.85) |
| VICTOR ACUNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08715454193 | $2,751.85 |
| VICTOR ACUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,798.50 |
| VICTOR ACUNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1407437525) | ($4,500.00) |
| VICTOR ACUNA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.14925 | $4,291.53 |
| VICTOR ACUNA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 80.0 | $80.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.65) | ($74.65) |
| VICTOR ACUNA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.21703880021) | ($5,151.85) |
| VICTOR ACUNA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $4,803.70 |
| VICTOR ACUNA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2541590581) | ($4,634.87) |
| VICTOR ACUNA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (74.65) | ($74.65) |
| VICTOR ACUNA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | GUSD | 300.0 | $300.00 |
| VICTOR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206828045786011 | $81.29 |
| VICTOR ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.422519529515 | $2.42 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.047713715) | ($183.59) |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 5.047713715 | $183.59 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.003142054811) | $0.00 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 0.003142054811 | $0.00 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094919638087 | $28.09 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016691826613 | $32.57 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7748332566 | $1.11 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9798914343999 | $9.50 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17571660454 | $1.55 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022573386742 | $1.65 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02920286491 | $1.75 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0259116188078259 | $1.95 |
| VICTOR ADEGBOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9208202246 | $0.93 |
| VICTOR AGBEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056450927978 | $16.71 |
| VICTOR AGBEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124578854981999 | $24.31 |
| VICTOR AGBEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015160765873 | $0.00 |
| VICTOR AGBEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015536083761 | $0.00 |
| VICTOR AGBEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050242810807 | $0.00 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079408359974 | $23.26 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096991762992 | $18.57 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1386935053 | $8.14 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34220090779 | $0.21 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0516018257489999 | $0.57 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048341327017 | $0.01 |
| VICTOR AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.307217177508 | $0.03 |
| VICTOR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153966552181 | $4.56 |
| VICTOR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052566962123 | $104.94 |
| VICTOR AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.5453415029999 | $30.55 |
| VICTOR AGUNG WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127768496845 | $0.38 |
| VICTOR AGUNG WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132192620867 | $4.21 |
| VICTOR ALBERT CHAUVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 565.0 | $416.91 |
| VICTOR ALBERT CHAUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168963673110099 | $50.40 |
| VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033596227664 | $102.66 |
| VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177263606009999 | $0.00 |
| VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015969301226 | $31.16 |
| VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0713859112 | $3.18 |
| VICTOR ALBERTO CARRETERO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206959207719999 | $1.51 |
| VICTOR ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050701838781 | $129.32 |
| VICTOR ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140753310989999 | $0.02 |
| VICTOR ALBUQUERQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027185822008 | $53.05 |
| VICTOR ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035837683847 | $10.61 |
| VICTOR ALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008413591576 | $16.42 |
| VICTOR ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088719566315 | $0.07 |
| VICTOR ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02247390128201 | $0.31 |
| VICTOR ALEJANDRO BARRETO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043837704264499 | $0.04 |
| VICTOR ALFONSO CASTANEDA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644500395871149 | $0.01 |
| VICTOR ALFONSO HUAMANI ESPILLCO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00200055 | $59.35 |
| VICTOR ALFONSO HUAMANI ESPILLCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147017545789 | $57.74 |
| VICTOR ALFONSO HUAMANI ESPILLCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123805790981 | $24.16 |
| VICTOR ALMANDOZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.10044824 | $2,431.65 |
| VICTOR ALMANDOZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.04382796 | $1,054.98 |
| VICTOR ALMANDOZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1179543729) | ($2,797.17) |
| VICTOR ALMANDOZ | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02298588347) | ($448.68) |
| VICTOR ALMEIDA VARGAS ANSUATTIGUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.05088432 | $160.23 |
| VICTOR ALMEIDA VARGAS ANSUATTIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034205783037 | $10.12 |
| VICTOR ALMEIDA VARGAS ANSUATTIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025617974229 | $4.90 |
| VICTOR ALMEIDA VARGAS ANSUATTIGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54127232441 | $0.34 |
| VICTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023951754644999 | $0.01 |
| VICTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14223362184 | $0.14 |
| VICTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024636952222 | $0.15 |
| VICTOR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00037696656192 | $0.01 |
| VICTOR AMIABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053134629836 | $15.73 |
| VICTOR AMUZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108955988672999 | $0.02 |
| VICTOR AMUZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6112633084 | $5.24 |
| VICTOR AMUZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46753581822 | $1.60 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 9.9891705 | $147.23 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XTZ | 49.799865 | $130.58 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 598.103531 | $234.54 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.674186446266 | $6.12 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02566810206 | $0.19 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04750034121 | $0.01 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.474998652 | $0.17 |
| VICTOR ANDERSSON-DRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.039839892 | $0.06 |
| VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.593572161) | ($85.44) |
| VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042165742582 | $0.12 |
| VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021124571981 | $0.04 |
| VICTOR ANDRE ROBERT HUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13157212670401 | $0.18 |
| VICTOR ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037109315282546 | $0.00 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.795745069) | ($36.80) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.795745069 | $36.80 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (36.795745) | ($36.80) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5033555076) | ($1,266.87) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5033555076 | $1,266.87 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001388258592) | ($43.74) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001388258592 | $43.74 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5033555076) | ($1,159.33) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00138825) | ($43.65) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005643389614) | ($1.12) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005643389614 | $1.12 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005643389614) | ($1.11) |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138897929671831 | $50.02 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022809014082218 | $6.49 |
| VICTOR ANDRES RESTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10721752502884 | $0.11 |
| VICTOR ANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VICTOR ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,895.31 |
| VICTOR ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VICTOR ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027487) | ($754.97) |
| VICTOR ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 753.056 | $754.97 |
| VICTOR ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VICTOR ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| VICTOR ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7245691352 | $1,055.91 |
| VICTOR ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037564663078 | $12.20 |
| VICTOR ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01276479097715 | $18.36 |
| VICTOR ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086282461147 | $0.09 |
| VICTOR ANSLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051522737362 | $15.25 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001453768613 | $0.00 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000600005854189999 | $0.01 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.12368021 | $133.12 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043077689934 | $0.00 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47300613907 | $0.47 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126417308242 | $0.08 |
| VICTOR ANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4815150262 | $0.48 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.371995 | $463.30 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.992 | $302.25 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.056764529) | ($10,635.06) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.056764529 | $10,635.06 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.05676) | ($10,644.27) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3664893 | $10,644.27 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (74.628106395) | ($3,053.14) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 74.628106395 | $3,053.14 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (74.62792) | ($3,058.27) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,045.529 | $3,058.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005300484016) | ($9.98) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005300484016 | $9.98 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.07692435556) | ($3.48) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.07692435556 | $3.48 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.07701) | ($3.48) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0001145 | $3.48 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005301) | ($9.98) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.000328 | $9.98 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,045.52) | ($3,045.52) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SOL | 65.93024 | $3,045.52 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (65.93014) | ($2,381.45) |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0806589 | $2,381.45 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440811700927 | $135.52 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03986432920659 | $100.76 |
| VICTOR ANTHONY BENEMELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.538707071575479 | $40.09 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 3.01831422 | $296.13 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,875.20) |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 27.494 | $19.60 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $304.44 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365014272789999 | $111.67 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186482991017 | $0.15 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111313819117 | $21.72 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00453312840718 | $1.09 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146986820663 | $0.88 |
| VICTOR ANTHONY BONNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0210534251639999 | $1.74 |
| VICTOR APARICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110434994568 | $32.69 |
| VICTOR APARICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7307800816 | $1.71 |
| VICTOR APARICIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049620638675 | $0.00 |
| VICTOR APOLINARIOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.155857053) | ($450.13) |
| VICTOR APOLINARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.636721454181 | $2.40 |
| VICTOR APREUTESEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183710653759999 | $0.21 |
| VICTOR ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025252686659 | $0.00 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.502410352) | ($307.20) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.502410352 | $307.20 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01960535543) | ($595.71) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01960535543 | $595.71 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.255153481) | ($232.09) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.255153481 | $232.09 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,807.411242435) | ($917.18) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,807.411242435 | $917.18 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,295.964290661) | ($2,966.90) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,295.964290661 | $2,966.90 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (292.232367556) | ($812.48) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 292.232367556 | $812.48 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.7037730101) | ($807.58) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.7037730101 | $807.58 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.795817953) | ($193.73) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.795817953 | $193.73 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003305234692) | ($0.37) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003305234692 | $0.37 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002455446233) | ($0.75) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002455446233 | $0.75 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001124116648) | ($0.07) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001124116648 | $0.07 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.009255847485) | ($0.07) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.009255847485 | $0.07 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00404255626) | ($0.27) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00404255626 | $0.27 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.980692148) | ($3.81) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.980692148 | $3.81 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7666576473) | ($2.39) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7666576473 | $2.39 |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.350729407) | ($0.19) |
| VICTOR ARANDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.350729407 | $0.19 |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,301.944983) | ($2,512.12) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | XLM | (6,808.761972) | ($963.08) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0196299) | ($579.83) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (292.9990252) | ($791.10) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | COMP | (3.256277598) | ($181.21) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (11.70777265) | ($723.66) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (26.8050738) | ($182.27) |
| VICTOR ARANDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.505715586) | ($369.85) |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108645978347283 | $4.03 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0393172966648 | $33.50 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045092624640928 | $0.53 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0196951468378881 | $1.92 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.58481613555984 | $1.18 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.70733170858063 | $17.90 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0160748878989809 | $2.39 |
| VICTOR ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00547756542767677 | $0.63 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001123822586) | ($44.67) |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001123822586 | $44.67 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112382) | ($43.46) |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003432973196123 | $0.14 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037566259395 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114367511916 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026010642038 | $0.05 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089922234053 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000053075817608 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000088414189969 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016079906676 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000010159273675 | $0.00 |
| VICTOR ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000112557327142999 | $0.00 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $531.02 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,612.751598 | $1,612.06 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 426.229768 | $426.23 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03047699 | $1,096.71 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (2,038.981366) | ($310.89) |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.6280965 | $1,275.67 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218742714279999 | $62.92 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.456151271872 | $1.20 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004945960012 | $7.00 |
| VICTOR AREVALO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.9054577091 | $0.48 |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,390.072198948) | ($3,390.07) |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,390.072198948 | $3,390.07 |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,390.072198) | ($3,390.07) |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048258638961 | $0.01 |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005883667795 | $11.48 |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.653238477239 | $21.65 |
| VICTOR ARGUETA-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0299943261069999 | $0.03 |
| VICTOR ARIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 260.121833 | $260.34 |
| VICTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097561809527 | $0.29 |
| VICTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051331317159 | $0.00 |
| VICTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9358350844 | $1.94 |
| VICTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.75455537599999 | $1.75 |
| VICTOR ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4978116521 | $0.46 |
| VICTOR ARJONA ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36209857) | ($10,604.42) |
| VICTOR ARJONA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029889141524439 | $109.39 |
| VICTOR ARMANDO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233662856082622 | $0.03 |
| VICTOR ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016731682227 | $4.95 |
| VICTOR ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022066565321 | $4.31 |
| VICTOR ARNOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041371265754 | $1,263.68 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00340891 | $9.99 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002834387844) | ($8.31) |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003869381894) | ($0.12) |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 19.0 | $29,254.17 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (16.260410448) | ($24,974.94) |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01538713863) | ($16.66) |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019904722231 | $597.71 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239149019879999 | $487.17 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.690107276 | $47.69 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.294196152 | $77.93 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28632955127 | $2.53 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.557754250399999 | $1.91 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.442713945 | $0.21 |
| VICTOR ARTHUR NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.49175354028 | $0.64 |
| VICTOR ARTURO DAMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285635365079999 | $0.00 |
| VICTOR ARTURO DAMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025347039263 | $0.00 |
| VICTOR ARTURO DAMITIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00541367504819999 | $0.00 |
| VICTOR ARTURO SILVA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017754886342 | $5.51 |
| VICTOR ATILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043230814788 | $0.01 |
| VICTOR ATILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021604555144 | $0.00 |
| VICTOR ATILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94222273343 | $0.45 |
| VICTOR ATUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008052377691 | $0.19 |
| VICTOR ATUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2666370881547 | $0.33 |
| VICTOR ATUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018407533101 | $0.02 |
| VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013164639623983 | $50.45 |
| VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230161096379999 | $0.04 |
| VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40641043703 | $4.52 |
| VICTOR AUGUSTO RAMOS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0266478396789999 | $1.05 |
| VICTOR AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000395216012339999 | $1.17 |
| VICTOR AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104134842458 | $2.03 |
| VICTOR AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78475208371 | $0.11 |
| VICTOR AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02520499051 | $0.03 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079792391984 | $23.62 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26653737718 | $1.48 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069450291709 | $139.52 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023131342811 | $0.00 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.333342033 | $18.42 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0140349951 | $10.32 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87036878162 | $0.13 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.776218029 | $0.11 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.038252018533 | $0.02 |
| VICTOR AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00855676272339999 | $0.02 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.704007) | ($202.70) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 296.813016 | $296.81 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (296.82) | ($296.82) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.104757 | $296.82 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (14.339) | ($21.81) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 21.971 | $21.81 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 1.67294 | $20.00 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (17.374) | ($18.18) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17.98 | $18.18 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.95) | ($19.95) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006604 | $19.95 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.267 | $543.20 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (11.12) | ($7.19) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002473 | $7.19 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001167783) | ($1,977.06) |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593718051679999 | $1.72 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.642601305521 | $2.07 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052312135007219 | $12.77 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007098379129 | $0.01 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08692287699314 | $0.09 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.543017079557 | $0.54 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016197755597 | $0.78 |
| VICTOR AVILA SOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0082373478171 | $0.00 |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.333276053) | ($2,235.36) |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.333276053 | $2,235.36 |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001757054458) | ($51.13) |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001757054458 | $51.13 |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,640.866024192) | ($1,640.87) |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,640.866024192 | $1,640.87 |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.333276053) | ($2,041.94) |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,640.866024) | ($1,640.87) |
| VICTOR AWOYELE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175705) | ($50.06) |
| VICTOR AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018313659503549 | $0.62 |
| VICTOR AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130583369265079 | $30.25 |
| VICTOR AWOYELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.9637259042119 | $19.96 |
| VICTOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205109341369999 | $0.61 |
| VICTOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031905305937 | $0.06 |
| VICTOR AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2715391688 | $0.04 |
| VICTOR AYERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (543.717969611) | ($543.72) |
| VICTOR AYERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 543.717969611 | $543.72 |
| VICTOR AYERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (543.717969) | ($543.72) |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007445162) | ($30,250.00) |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007445162 | $30,250.00 |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.78) |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.997445) | ($29,830.93) |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.111114276) | ($4,975.09) |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.111114276 | $4,975.09 |
| VICTOR AYERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.111114) | ($4,878.02) |
| VICTOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034076731634522 | $130.78 |
| VICTOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01490210677856 | $42.54 |
| VICTOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0906524877352 | $1.09 |
| VICTOR AYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00578590912649999 | $1.31 |
| VICTOR AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175075946869999 | $0.00 |
| VICTOR AYODELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018921359897 | $0.00 |
| VICTOR AYOMIDE DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000228000119 | $0.00 |
| VICTOR BADESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0555) | ($113.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701369500329999 | $228.83 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.99815675678 | $365.53 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53430793561 | $1,155.81 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 813.361783515999 | $813.36 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03020008926 | $0.87 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6910286483 | $20.06 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30058301438 | $0.30 |
| VICTOR BADESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.83519319599999 | $17.88 |
| VICTOR BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465926979429999 | $0.00 |
| VICTOR BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008009225726 | $0.00 |
| VICTOR BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109303009677 | $0.00 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 13.2 | $253.77 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| VICTOR BAGLIONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,364.000078 | $1,364.00 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| VICTOR BAGLIONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.52) | ($4.52) |
| VICTOR BAGLIONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| VICTOR BAGLIONE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1156564575 | $3,334.47 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022495772793 | $65.44 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54240039614448 | $0.45 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020183153055 | $0.00 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7794948845 | $3.78 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03578619739999 | $1.91 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86954530116 | $9.36 |
| VICTOR BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000003396984 | $0.00 |
| VICTOR BAHNARI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 139.3986789 | $9,530.11 |
| VICTOR BAHNARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (117.01753815) | ($8,000.00) |
| VICTOR BAHNARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (5.2222200184) | ($357.02) |
| VICTOR BAHNARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (3.66719215) | ($250.71) |
| VICTOR BAHNARI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (13.49174841) | ($773.35) |
| VICTOR BAHNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157888525017417 | $0.17 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051779006526 | $159.65 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059365236789 | $118.86 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.684900836 | $71.10 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.877531400279999 | $7.75 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.237437763 | $116.97 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32372003195 | $19.36 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112964059156999 | $12.40 |
| VICTOR BALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0001784557401 | $0.00 |
| VICTOR BÄRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014336918824 | $0.42 |
| VICTOR BÄRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005094528027485 | $0.00 |
| VICTOR BARNCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017680043495 | $0.52 |
| VICTOR BARNCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3997477579 | $3.49 |
| VICTOR BARON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 20.37958 | $2,352.01 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082430455459 | $255.09 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70244794628 | $0.82 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149196607389999 | $302.89 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.512894442 | $49.30 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.429425172 | $14.61 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.75877398619999 | $41.77 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7461622962 | $23.05 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.228727012 | $14.92 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126962838037 | $13.94 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092611029419 | $0.21 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.139223291819999 | $7.93 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014684623077 | $1.05 |
| VICTOR BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57455508364 | $0.74 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020599755052 | $6.10 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111818892611 | $0.02 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19116074889 | $1.19 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.585336558 | $6.01 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098355825545 | $0.13 |
| VICTOR BARRIENTOS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000884073260186999 | $1.75 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 146.833085832 | $100.54 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 626.376537513 | $429.02 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.04905772377 | $100.15 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (768.721) | ($488.00) |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 491.889 | $488.00 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 770.368 | $490.00 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.049055) | ($96.28) |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 96.033 | $96.28 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (97.92) | ($97.92) |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | MATIC | 152.419 | $97.92 |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (927.27) | ($533.17) |
| VICTOR BARTLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 538.53 | $533.17 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 3,835.327222 | $1,511.22 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XRP | 1,326.806651 | $527.34 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | XLM | 3,553.791355 | $512.68 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (538.53) | ($538.53) |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 206.097 | $538.53 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 999.910083 | $999.91 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (999.912083) | ($999.91) |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 7,166.9348433 | $1,004.44 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XRP | 3,957.04611 | $1,602.91 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (10,720.69) | ($1,436.22) |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,428.841 | $1,436.22 |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,428.841) | ($1,428.84) |
| VICTOR BARTLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (9,119.179983) | ($3,329.10) |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030207921565 | $0.00 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8834415589 | $6.90 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383289207049999 | $0.07 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045081958765 | $0.05 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100829013546 | $0.01 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00033363774735 | $0.02 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029736236393 | $0.12 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000019768497887 | $0.00 |
| VICTOR BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000392700082589999 | $0.00 |
| VICTOR BATISTA MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003561451548 | $0.00 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900395263099999 | $26.65 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4199272893 | $7.65 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043243651814 | $0.01 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280015609949999 | $0.28 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037290997914 | $0.27 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24417086857 | $0.18 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027778695783 | $0.00 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050389508463 | $0.00 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23898719028 | $0.01 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091299058726 | $0.00 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101553465589 | $0.00 |
| VICTOR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13634334326 | $0.34 |
| VICTOR BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076721247044 | $237.82 |
| VICTOR BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84175969819999 | $3.31 |
| VICTOR BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017936894858 | $35.00 |
| VICTOR BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.479726719 | $537.48 |
| VICTOR BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.118060171957 | $219.94 |
| VICTOR BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041385670655 | $0.01 |
| VICTOR BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074836338375 | $0.01 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2003622497 | $609.55 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.02183206023 | $43.34 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.049601) | ($100.05) |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 99.882 | $100.05 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.88) | ($99.88) |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.050492 | $99.88 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1996137349 | $357.35 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 0.44954 | $11.01 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 8.87111 | $216.19 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (9.32053) | ($226.89) |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 226.544 | $226.89 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049037343667 | $14.51 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008711660553917 | $0.00 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018837186025 | $35.62 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.509257951352 | $1.51 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082593490826 | $0.92 |
| VICTOR BEH HENGJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002462120254 | $0.78 |
| VICTOR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035688572802 | $6.96 |
| VICTOR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084978861783 | $0.01 |
| VICTOR BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082756105732 | $0.61 |
| VICTOR BELTRAN GUILANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037880312532 | $11.21 |
| VICTOR BELUSIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (226.404035486) | ($628.83) |
| VICTOR BELUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015996350349 | $0.00 |
| VICTOR BELUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.730030725072 | $13.47 |
| VICTOR BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055523877332 | $1.64 |
| VICTOR BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02178734359775 | $0.99 |
| VICTOR BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.031807231357 | $0.00 |
| VICTOR BERGART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($670.92) |
| VICTOR BERGART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (47.0) | ($495.38) |
| VICTOR BERGART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (766.005516431) | ($501.39) |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030973855271 | $94.45 |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029971392634 | $0.03 |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15246167986 | $309.58 |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.978470177 | $28.63 |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78679290279 | $22.43 |
| VICTOR BERGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000481353437359999 | $0.01 |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6637473038 | $976.25 |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.543914572) | ($800.00) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01635782282) | ($24.06) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001346188566) | ($1.98) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001202158476) | ($25.56) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001001645897) | ($2.13) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03997178462) | ($850.00) |
| VICTOR BERGGREN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04983072211 | $1,059.65 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070962486639 | $1.79 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122297517784999 | $2.04 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1004357728 | $4.10 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2015854229 | $4.12 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019271488502 | $0.17 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000409561294659999 | $0.00 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060403451239 | $3.61 |
| VICTOR BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000077228063976 | $0.00 |
| VICTOR BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079846550449 | $23.63 |
| VICTOR BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2220544291 | $1.40 |
| VICTOR BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9820610579999 | $17.43 |
| VICTOR BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274049141459999 | $0.00 |
| VICTOR BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021473560454 | $0.00 |
| VICTOR BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013251636067 | $0.00 |
| VICTOR BEYSSERIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008718837009084 | $0.00 |
| VICTOR BIDJOSSIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| VICTOR BIDJOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005231339336294 | $50.08 |
| VICTOR BIDJOSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5602699482 | $2.56 |
| VICTOR BITTHONG CHIU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 410.0 | $410.00 |
| VICTOR BITTHONG CHIU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001596) | ($49.87) |
| VICTOR BITTHONG CHIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 49.709 | $49.87 |
| VICTOR BITTHONG CHIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (459.709) | ($459.71) |
| VICTOR BITTHONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597156919 | $50.00 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $53.96 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 11.58158 | $500.00 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $703.58 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $23.33 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $45.95 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 4.71951647 | $210.77 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05028605 | $1,487.77 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $27.21 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 158.72468251 | $1,441.22 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 4.00019 | $150.21 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 14.20818 | $500.00 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004947824004002 | $101.17 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246882320409 | $0.80 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1806775081399 | $15.03 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07571782979 | $0.70 |
| VICTOR BLADIMIR MARTINEZ FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008090266473 | $0.33 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 202.68635 | $180.13 |
| VICTOR BLANCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026024) | ($10.00) |
| VICTOR BLANCO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026024 | $10.00 |
| VICTOR BLANCO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008640157914) | ($3.32) |
| VICTOR BLANCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001125338876) | ($3.30) |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108098393781 | $32.00 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105303948315 | $31.18 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4217991277 | $6.45 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5947183192 | $5.91 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038719996534 | $12.32 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000016937819282 | $0.00 |
| VICTOR BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000228581371029999 | $0.00 |
| VICTOR BLANE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001926457485) | ($0.08) |
| VICTOR BLANE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001843025099) | ($0.75) |
| VICTOR BLANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (92.403493) | ($52.83) |
| VICTOR BLANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.001250427922) | ($37.14) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR BLANE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002723218845) | ($0.08) |
| VICTOR BLANE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002550361223) | ($0.75) |
| VICTOR BLANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 101.475295 | $101.48 |
| VICTOR BLANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| VICTOR BLANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VICTOR BLANE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ADA | 409.86381046 | $187.35 |
| VICTOR BLANE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (179.950945) | ($99.63) |
| VICTOR BLANE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00186398418) | ($43.36) |
| VICTOR BLANE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.001849046748) | ($35.40) |
| VICTOR BLANE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003723753914) | ($0.75) |
| VICTOR BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000613588142294 | $1.99 |
| VICTOR BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142819645559999 | $0.00 |
| VICTOR BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004775840378 | $0.93 |
| VICTOR BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01168612484669 | $0.01 |
| VICTOR BLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52468275259864 | $0.90 |
| VICTOR BLESSING AKPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007027740724 | $0.00 |
| VICTOR BOBADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,173.742032652) | ($7,500.00) |
| VICTOR BOBADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,130.672456869 | $8,662.50 |
| VICTOR BOBADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (71.491932738) | ($86.85) |
| VICTOR BOBADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (187.357018962) | ($227.61) |
| VICTOR BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118323366619 | $0.04 |
| VICTOR BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.267377298466 | $5.35 |
| VICTOR BOBADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1507987708 | $0.15 |
| VICTOR BODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524610016859999 | $0.06 |
| VICTOR BOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018273820341 | $0.54 |
| VICTOR BOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9884351279 | $30.67 |
| VICTOR BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010233111293 | $0.00 |
| VICTOR BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022249358028 | $0.00 |
| VICTOR BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007375009076 | $0.00 |
| VICTOR BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000351759295539999 | $0.00 |
| VICTOR BOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000066500383498 | $0.00 |
| VICTOR BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019681164776 | $0.00 |
| VICTOR BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103072352464999 | $0.12 |
| VICTOR BORRAS SORLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.625076693527 | $2.67 |
| VICTOR BORREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017195079849 | $5.09 |
| VICTOR BORREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026525553723 | $5.18 |
| VICTOR BORREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005765886349 | $0.00 |
| VICTOR BORREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000154375630959999 | $0.00 |
| VICTOR BORRERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,254.00) |
| VICTOR BORRERO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,254.00 |
| VICTOR BORRERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.12) |
| VICTOR BORRERO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999321) | ($29,502.20) |
| VICTOR BORRERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,556.00) |
| VICTOR BORRERO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,556.00 |
| VICTOR BORRERO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,517.00) |
| VICTOR BORRERO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,104.10) |
| VICTOR BORRERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,104.10 |
| VICTOR BORRERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,277.00) |
| VICTOR BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027016040826 | $842.58 |
| VICTOR BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40298208859 | $818.69 |
| VICTOR BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4461324029999 | $28.10 |
| VICTOR BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54730617115 | $4.83 |
| VICTOR BOTEZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7810068332189 | $1.83 |
| VICTOR BOTEZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024576180623 | $0.78 |
| VICTOR BOTNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073441300271 | $14.33 |
| VICTOR BOTNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916663669 | $8.89 |
| VICTOR BOTNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.35213030909999 | $1.13 |
| VICTOR BOULNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024117001191 | $0.71 |
| VICTOR BOULNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193455623709999 | $0.02 |
| VICTOR BOULNOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6904135477 | $6.69 |
| VICTOR BOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015367509717 | $0.00 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00052375 | $20.93 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (128.86) | ($128.86) |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.042524 | $128.86 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 305.0014455 | $420.90 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0124974 | $501.17 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00047761 | $19.21 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0005491 | $21.62 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00050086 | $20.89 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00046801 | $18.48 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0006461 | $25.64 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00066838 | $26.04 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00065562 | $25.42 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00056415 | $21.47 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045589 | $17.53 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00044796 | $16.25 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00044415 | $16.01 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00044807 | $13.93 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00096655 | $29.86 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00035397 | $10.65 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00041706 | $12.72 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01134679 | $339.16 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00040644 | $12.11 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00037587 | $11.11 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00034985 | $10.67 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00064446 | $18.58 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00032455 | $9.58 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00044268 | $12.82 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00050763 | $16.06 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00030121 | $9.14 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00040953 | $12.11 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00046082 | $14.42 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01771976 | $1.11 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0004476 | $13.57 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00044673 | $12.97 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00038412 | $10.52 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027897164198 | $70.21 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05453646799 | $108.93 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07301885925485 | $0.07 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.123988707 | $6.20 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55092823789 | $6.12 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32713985405 | $2.89 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000239045698760399 | $0.03 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052353165464 | $5.75 |
| VICTOR BRANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042188388967 | $0.26 |
| VICTOR BRAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109660402144 | $0.00 |
| VICTOR BRAVO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000071653411604 | $0.00 |
| VICTOR BRAVO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00190743986415 | $0.00 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315015298069999 | $96.10 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156074563369999 | $0.02 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000201206573089999 | $0.00 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76542766203 | $0.61 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029052882316 | $0.26 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068207874996 | $0.00 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024756981185 | $0.27 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3152246448 | $1.94 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33279963441 | $0.01 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004772734818 | $0.00 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00334667436509999 | $0.25 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0226211390429999 | $0.03 |
| VICTOR BREAZZEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.192776893849999 | $0.55 |
| VICTOR BROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043484002118 | $0.85 |
| VICTOR BROVELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1426859764 | $443.60 |
| VICTOR BROVELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (24.6199) | ($244.23) |
| VICTOR BROVELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.132922 | $244.23 |
| VICTOR BROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.421844696545 | $4.01 |
| VICTOR BROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04533279599 | $89.50 |
| VICTOR BROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32426336868576 | $4.31 |
| VICTOR BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017303029207 | $5.12 |
| VICTOR BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021814067691 | $0.00 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129702543687 | $0.38 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076603494242 | $0.00 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000900216684529999 | $0.01 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104568924373 | $0.00 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122850882189 | $0.00 |
| VICTOR BUDDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000068063584275 | $0.00 |
| VICTOR BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021267290876999 | $0.00 |
| VICTOR BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14057732106933 | $2.49 |
| VICTOR BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074128293424 | $0.14 |
| VICTOR BUENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030737129474 | $0.00 |
| VICTOR BUENO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119980640919 | $0.37 |
| VICTOR BUENO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037759132504 | $0.11 |
| VÍCTOR BUENO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077042334126 | $0.09 |
| VICTOR BUENO LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074760780923 | $0.01 |
| VICTOR BUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0124027363413 | $0.01 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.606455901) | ($4,350.00) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.606455901 | $4,350.00 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($166.78) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.506455901) | ($4,013.21) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.622651225) | ($3,965.73) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.622651225 | $3,965.73 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (523.265607098) | ($4,201.82) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 523.265607098 | $4,201.82 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.622651225) | ($4,004.76) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (12.437811) | ($100.75) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (510.827796098) | ($4,105.89) |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000412975777899999 | $1.22 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445291165516009 | $104.70 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1342351196 | $8.03 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.961416401646 | $101.04 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104121440358 | $0.01 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02598926376 | $0.09 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00070752448037 | $0.00 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.045131272189 | $3.41 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.987250157959999 | $1.28 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0043367960138 | $0.00 |
| VICTOR BUONOCORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102102168602 | $0.64 |
| VICTOR BURCIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025755265367 | $0.76 |
| VICTOR BURGOS AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34066294428 | $0.27 |
| VICTOR BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070551125868 | $141.78 |
| VICTOR BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87186474089999 | $1.87 |
| VICTOR BUSHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.216549674 | $45.36 |
| VICTOR BUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137279865926 | $40.63 |
| VICTOR BUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024871187247 | $0.00 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235380441839999 | $71.14 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286682342209999 | $0.06 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.693433316319999 | $0.69 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052491095821 | $0.04 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126975954761 | $0.01 |
| VICTOR BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000796698361319999 | $0.00 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076764985308 | $22.72 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230981995449999 | $0.68 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025209252045 | $49.19 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.6057709929999 | $48.61 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.0725267509999 | $19.07 |
| VICTOR CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.150769642 | $19.15 |
| VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.96 |
| VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.22 | $406.69 |
| VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.70188419 | $67.45 |
| VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168943031345799 | $50.22 |
| VICTOR CABALLERO CANAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149686771451199 | $0.89 |
| VICTOR CABAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57082030609 | $0.45 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.87 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.57 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 33.303335 | $103,679.28 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $41,474.10 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.250941) | ($20.02) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.501810993) | ($4,035.09) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.10) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (24,995.29) | ($35,493.31) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (21.067537) | ($20.07) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (0.186237) | ($20.06) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (9.808743) | ($1,056.41) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (134.021259) | ($127.47) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006451) | ($19.98) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006758) | ($20.01) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.062884) | ($19.98) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BCH | (2.985546) | ($951.72) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.295126) | ($9,771.81) |
| VICTOR CABRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.29839 | $9,772.62 |
| VICTOR CABRERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (16.2988) | ($1,136.85) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,491.0) | ($1,500.12) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.69) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.42) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (31.28839) | ($60,981.00) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,528.40) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (10.0) | ($12.52) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (231.2929) | ($291.43) |
| VICTOR CABRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.063797) | ($19.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR CABRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (23.342093) | ($7,297.53) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,872.76) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($3,129.39) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (6.261942) | ($20.10) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (4,393.537818) | ($14,151.18) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNT | (14.932699) | ($20.00) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SGB | (7,377.699512906) | ($286.65) |
| VICTOR CABRERA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SGB | 7,377.57 | $284.95 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052787169663 | $11.95 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019528852718 | $0.58 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 999.119070816439 | $1,320.40 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.68252173592 | $43.64 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003116319934 | $3.95 |
| VICTOR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35475087669999 | $7.35 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020006072021 | $0.06 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015584992191 | $0.02 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063012218326 | $0.12 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034068499715 | $0.00 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.018165656 | $1.90 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356074257059999 | $0.36 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036496680317 | $0.03 |
| VICTOR CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2496461861 | $0.12 |
| VICTOR CALDERON CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01515782625916 | $0.02 |
| VICTOR CALVELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (52.574) | ($54.81) |
| VICTOR CALVELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017124 | $54.81 |
| VICTOR CALVELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.55) |
| VICTOR CALVELLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 2.517 | $1.55 |
| VICTOR CALVELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.235405674) | ($6,196.25) |
| VICTOR CALVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040491665176 | $1.13 |
| VICTOR CALVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26007356179877 | $0.50 |
| VICTOR CALVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157875642590099 | $43.77 |
| VICTOR CALVELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015899259994 | $0.01 |
| VICTOR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137065252675 | $0.41 |
| VICTOR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30512143002 | $9.59 |
| VICTOR CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.155147896 | $0.74 |
| VICTOR CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015883459683 | $0.02 |
| VICTOR CANABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078846589973 | $0.06 |
| VICTOR CAPRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018967787336 | $37.01 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (290.004536) | ($290.00) |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00011514 | $0.02 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039865837876 | $11.80 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520163457 | $0.06 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000496098564659999 | $0.01 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.913946154893 | $0.91 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000893003045 | $0.00 |
| VICTOR CARAZO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000277627720219999 | $0.00 |
| VICTOR CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029603128295 | $0.88 |
| VICTOR CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186690928989999 | $0.02 |
| VICTOR CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018979683238 | $0.00 |
| VICTOR CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0091465842792 | $0.01 |
| VICTOR CARDENOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19160438992 | $0.15 |
| VICTOR CARDONA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,602.452015898) | ($4,602.45) |
| VICTOR CARDONA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,602.452015898 | $4,602.45 |
| VICTOR CARDONA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (4,602.45) | ($4,602.45) |
| VICTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018430054222 | $55.13 |
| VICTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127850000022 | $2.49 |
| VICTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.073931229783 | $21.07 |
| VICTOR CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25679512214 | $2.85 |
| VICTOR CARL JULIUS MOBERG NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2797943146499 | $105.36 |
| VICTOR CARL PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079990705265 | $2,461.79 |
| VICTOR CARL PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.142829793 | $100.00 |
| VICTOR CARL PAGNANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.8420125311 | $17,508.68 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 8.965174 | $8.97 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00312108 | $96.78 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.001654861721) | ($50.29) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00341207 | $98.04 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.114359701) | ($3,454.43) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.114359701 | $3,454.43 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112) | ($3,279.85) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 99.976118 | $99.98 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.01) | ($3.01) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.001654861721 | $48.80 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.004926360787 | $145.27 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004926360787) | ($145.04) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004926360787 | $145.04 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5.181292) | ($5.18) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01381921) | ($406.92) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007219077068) | ($2.18) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007219077068 | $2.18 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007219) | ($2.18) |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006694468030067 | $24.42 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103818688432999 | $0.01 |
| VICTOR CARLTON SERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00146014182279999 | $0.00 |
| VICTOR CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157082239582 | $4.65 |
| VICTOR CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050423846776 | $0.98 |
| VICTOR CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084810363035 | $0.25 |
| VICTOR CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105167217308 | $0.01 |
| VICTOR CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019385284678 | $0.01 |
| VICTOR CARRILLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 1,489.94830557 | $130.28 |
| VICTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777330355739999 | $23.01 |
| VICTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034751262766 | $68.44 |
| VICTOR CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037080209119 | $0.84 |
| VICTOR CARVALLIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002106621426 | $6.23 |
| VICTOR CASHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (249.530974) | ($192.42) |
| VICTOR CASHA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 249.530974 | $192.42 |
| VICTOR CASHA | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | XRP | (249.530974) | ($180.63) |
| VICTOR CASHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.238612732) | ($109.83) |
| VICTOR CASHA | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 16.238612732 | $109.83 |
| VICTOR CASHA | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | UNI | (16.238612732) | ($116.63) |
| VICTOR CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002134065327 | $0.63 |
| VICTOR CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.562891653 | $13.13 |
| VICTOR CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5436034879 | $18.94 |
| VICTOR CASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02709232075411 | $0.24 |
| VICTOR CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062576917077999 | $0.01 |
| VICTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001815065246 | $0.54 |
| VICTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.18396619 | $17.18 |
| VICTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151773507839999 | $0.02 |
| VICTOR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051929604216 | $103.63 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $26.07 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.03333333 | $1,018.69 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 450.2680615 | $306.54 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 19.041 | $196.43 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 103.675 | $1,070.39 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 96.301 | $994.13 |
| VICTOR CATALAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | MATIC | (450.2680615) | ($294.29) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,400.0 | $4,400.00 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | MATIC | 450.2680615 | $264.84 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | MATIC | 12,154.38658 | $7,148.90 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,254.41447 | $2,254.41 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1316323803 | $4,132.07 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.608157164) | ($5,395.00) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.719594205 | $6,696.21 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1382447149) | ($161.85) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.215201147 | $6,175.05 |
| VICTOR CATALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1509753004) | ($150.00) |
| VICTOR CATALAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.032510015) | ($5,000.00) |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074180832489 | $227.17 |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711872263787499 | $8.23 |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021703012408 | $0.00 |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.454074977 | $160.46 |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9189250662 | $43.55 |
| VICTOR CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21801824016 | $0.22 |
| VICTOR CEREZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.18365403 | $306.00 |
| VICTOR CEREZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01191994 | $349.52 |
| VICTOR CEREZO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00176481 | $50.13 |
| VICTOR CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063809627519035 | $1.33 |
| VICTOR CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077216572513 | $0.00 |
| VICTOR CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000794354673336 | $0.91 |
| VICTOR CEREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00734685829389999 | $0.01 |
| VICTOR CETINIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,566.96) | ($5,566.96) |
| VICTOR CETINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36783236715664 | $2.65 |
| VICTOR CETINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.46511897969 | $38.47 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043306750892 | $0.13 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2914768936 | $2.67 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076585833036 | $0.15 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061518579136 | $0.00 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020071241481 | $0.00 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076162073529 | $0.03 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.3057411424 | $0.34 |
| VICTOR CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000962754088429999 | $0.00 |
| VICTOR CHAMBLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8335549329 | $0.16 |
| VICTOR CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008784) | ($26.07) |
| VICTOR CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($99.95) |
| VICTOR CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52) | ($20,077.54) |
| VICTOR CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($281.55) |
| VICTOR CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.948119) | ($2,564.92) |
| VICTOR CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (327.651677) | ($596.33) |
| VICTOR CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($125.18) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.063) | ($1,930.59) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.003434 | $1,930.59 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($460.62) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 717.464 | $460.62 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.017984) | ($552.25) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 11.93365 | $552.25 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | UNI | (103.1256) | ($564.16) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0182738 | $564.16 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($194.20) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 18.5289 | $194.20 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($194.20) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 356.888 | $194.20 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.026) | ($51.25) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 75.363 | $51.25 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005043) | ($10.00) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 14.58 | $10.00 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005043) | ($10.00) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 14.622 | $10.00 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.035305) | ($70.07) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 102.304 | $70.07 |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($198.30) |
| VICTOR CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 354.736 | $198.30 |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($298.42) |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($299.76) |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.025397) | ($50.00) |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 64.362 | $50.00 |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (711.62) | ($440.05) |
| VICTOR CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 438.998 | $440.05 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (18.5289) | ($192.72) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 4.12933 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 164.696 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 178.7 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (138.99) | ($138.99) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 3.31695 | $138.99 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,404.40 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.51) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.082189 | $151.51 |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003172) | ($96.34) |
| VICTOR CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 2.31506 | $96.34 |
| VICTOR CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($151.53) |
| VICTOR CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 255.233 | $151.53 |
| VICTOR CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.008257) | ($249.99) |
| VICTOR CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 421.922 | $249.99 |
| VICTOR CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($11.53) |
| VICTOR CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.64829118) | ($84.23) |
| VICTOR CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0535679412) | ($94.91) |
| VICTOR CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,846.71) |
| VICTOR CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,124.24) |
| VICTOR CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (153.301) | ($100.09) |
| VICTOR CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 100.12 | $100.09 |
| VICTOR CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AVAX | 3.96323 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.016845) | ($501.08) |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.288043 | $501.08 |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($517.93) |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003384) | ($99.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 2.61346 | $99.99 |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003384) | ($99.99) |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 99.552 | $99.99 |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.77) | ($99.77) |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 4.33162 | $99.77 |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003434) | ($99.94) |
| VICTOR CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 212.277 | $99.94 |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003427) | ($99.98) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062078 | $99.98 |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (166.426) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.206 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (99.2) | ($99.20) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 266.667 | $99.20 |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($160.85) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.567376) | ($19.86) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (166.625168212) | ($92.97) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (19.619063551) | ($685.88) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($57.42) |
| VICTOR CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (436.260386) | ($244.60) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.942507) | ($18.75) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.353304695) | ($146.62) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (221.068) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 96.628 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.63) | ($96.63) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.08232 | $96.63 |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.08232) | ($97.18) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (227.672) | ($100.00) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 99.492 | $100.00 |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (99.4) | ($99.40) |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 2.91993 | $99.40 |
| VICTOR CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.91993) | ($98.58) |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112178298608 | $3.32 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168361359550999 | $57.52 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469533378 | $1.39 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124141241635999 | $36.74 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6705445246017 | $40.00 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071900885967 | $0.00 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366253096156042 | $0.75 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360232629569112 | $0.00 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102076808294848 | $249.61 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023663185822 | $43.31 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110270304285 | $2.15 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2648539168 | $7.26 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0909594194818999 | $0.09 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8831511636832 | $0.53 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3333042082667 | $0.21 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000400713048499999 | $0.00 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51572065745 | $5.73 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00640834109807999 | $0.06 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102358450334999 | $0.90 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083121066968 | $0.00 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02818962279034 | $1.11 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003612381293649 | $0.08 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31816028344594 | $2.08 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000259868953919999 | $0.06 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74334365319 | $0.96 |
| VICTOR CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.9964225939004 | $2.58 |
| VICTOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109994697116999 | $0.33 |
| VICTOR CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000183636989244 | $0.04 |
| VICTOR CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076483874084 | $22.64 |
| VICTOR CHEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040190064642 | $123.33 |
| VICTOR CHEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9893757581999 | $3.99 |
| VICTOR CHEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.928852645034 | $3.38 |
| VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090668839412 | $2.68 |
| VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247671486195 | $0.00 |
| VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.021300186 | $182.02 |
| VICTOR CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.023488104754 | $0.01 |
| VICTOR CHERICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081478469083 | $1.59 |
| VICTOR CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 11.7208756 | $126.61 |
| VICTOR CHEUNG | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ADA | 446.484099 | $209.37 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110202491142 | $336.50 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091605340637 | $27.11 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121474640407 | $246.10 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022998220313 | $44.87 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.437439380919999 | $0.21 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.1902145599999 | $74.67 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14802968287 | $1.23 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13364956366 | $10.01 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.67093445 | $1.12 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592322171 | $0.36 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038988035183 | $4.28 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22743522219 | $1.40 |
| VICTOR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.64393853639999 | $2.54 |
| VICTOR CHIBUZOR UCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041864175847752 | $0.04 |
| VICTOR CHIKUNIE UDENNAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002151763126 | $0.00 |
| VICTOR CHILD-JAUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.845608619067 | $2.83 |
| VICTOR CHILD-JAUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.1486876909999 | $80.15 |
| VICTOR CHILSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $107.26 |
| VICTOR CHILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002626399022) | ($104.42) |
| VICTOR CHILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002561586038) | ($7.31) |
| VICTOR CHILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002561586038 | $7.31 |
| VICTOR CHILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2474618736) | ($500.00) |
| VICTOR CHILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2474618736 | $500.00 |
| VICTOR CHILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00032975) | ($9.50) |
| VICTOR CHILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05305879175) | ($104.42) |
| VICTOR CHILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003992200642) | ($104.42) |
| VICTOR CHILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5352500382) | ($14,000.00) |
| VICTOR CHILSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00032975 | $8.62 |
| VICTOR CHILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6604688197 | $17,275.22 |
| VICTOR CHILSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01617726717) | ($423.13) |
| VICTOR CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445570366882736 | $9.29 |
| VICTOR CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026240442107 | $52.22 |
| VICTOR CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18723536321 | $0.19 |
| VICTOR CHILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7714055838 | $3.00 |
| VICTOR CHINEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000756765799693 | $0.00 |
| VICTOR CHINEDU IHEANACHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2.5) | ($1.01) |
| VICTOR CHINEDU IHEANACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052860307923547 | $0.01 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808276616849999 | $250.39 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11157128254 | $225.42 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.585890783 | $3.59 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.104623279822 | $0.10 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115818671659 | $0.00 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00137829817209999 | $0.00 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093208205358 | $0.09 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036226279355 | $0.00 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000009617942868 | $0.00 |
| VICTOR CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.069956686781 | $0.07 |
| VICTOR CHINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023819635168 | $0.01 |
| VICTOR CHINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000519174338829999 | $0.00 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (3.251467) | ($6,375.58) |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 6,350.025 | $6,375.58 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,014.929) | ($794.18) |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0271554 | $794.18 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (170.148) | ($1,191.04) |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0408213 | $1,191.04 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.068305) | ($1,983.24) |
| VICTOR CHIRISERI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,977.936 | $1,983.24 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325093748496 | $0.01 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0512785417948 | $85.83 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002498522649304 | $5.03 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.669260082 | $79.67 |
| VICTOR CHIRISERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04443035400835 | $0.31 |
| VICTOR CHIRTOACA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591141236) | ($4.41) |
| VICTOR CHIRTOACA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VICTOR CHIRTOACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03739550469651 | $0.71 |
| VICTOR CHIRTOACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3962915702 | $0.40 |
| VICTOR CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034277667316 | $10.15 |
| VICTOR CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016666351196 | $3.25 |
| VICTOR CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00711512423139999 | $0.01 |
| VICTOR CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5682642177587 | $0.55 |
| VICTOR CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | 1INCH | (215.656475638) | ($180.83) |
| VICTOR CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.778057928) | ($122.60) |
| VICTOR CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (5.5761827) | ($347.17) |
| VICTOR CHOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (100.583019633) | ($261.30) |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031565387268 | $0.93 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243283236529999 | $0.72 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016531251513 | $49.18 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194429676840799 | $0.00 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015342739995 | $0.02 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7318767004999 | $10.73 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136353306269999 | $0.00 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3566829883182 | $2.19 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00546544926489999 | $0.01 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0160940340822707 | $1.35 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1771384235366 | $8.52 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16245558493 | $0.08 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07980798688 | $4.54 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.052008082485 | $0.00 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.128276407132 | $0.06 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050551898329 | $0.00 |
| VICTOR CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7479211201501 | $1.99 |
| VICTOR CHOY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 446.183269 | $446.18 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115726408353 | $3.43 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021408152731 | $6.34 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029339169192 | $0.03 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01610768136 | $0.02 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.13229273769999 | $4.13 |
| VICTOR CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139020947380999 | $1.53 |
| VICTOR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102441540452 | $0.00 |
| VICTOR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1614787998565 | $0.16 |
| VICTOR CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004234476418 | $0.00 |
| VICTOR CHUMILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013514059710756 | $0.00 |
| VICTOR CHUN YIU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023433666225 | $0.01 |
| VICTOR CHUN YIU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032460934226 | $0.01 |
| VICTOR CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041934625181 | $1.24 |
| VICTOR CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020632289654 | $0.04 |
| VICTOR CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0136865627849999 | $0.01 |
| VICTOR CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078675011974 | $2.33 |
| VICTOR CINGOLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6648441845 | $5.69 |
| VICTOR CLEINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,031.35) |
| VICTOR CLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.2977510849 | $280.17 |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (567.946021) | ($247.65) |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158836) | ($48.43) |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158893623917998 | $50.02 |
| VICTOR CLOTAIRE MICHEL NIRENNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2346307664871 | $0.77 |
| VICTOR COLODRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012864602) | ($0.42) |
| VICTOR COLODRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VICTOR COLODRO | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VICTOR COLODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107636608768 | $0.00 |
| VICTOR COLODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17587357290825 | $0.16 |
| VICTOR COLODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052840820665 | $0.00 |
| VICTOR COLODRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000524426337039999 | $0.00 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2161727171 | $420.30 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2161727171) | ($438.22) |
| VICTOR CONTRERAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.2000565328 | $353.37 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.2000785399 | $348.28 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4001350727) | ($702.85) |
| VICTOR CONTRERAS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.2001606196 | $225.14 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002755371385069 | $0.00 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107604931114 | $0.00 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045221245021 | $0.00 |
| VICTOR CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000059810767643 | $0.00 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076567093181 | $0.23 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078900910361 | $0.23 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034442757696 | $0.00 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303266539199999 | $0.04 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6684902339 | $3.70 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0683400419 | $13.90 |
| VICTOR CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.37543270531 | $41.22 |
| VICTOR CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000669649989009999 | $0.02 |
| VICTOR CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001698709164 | $3.31 |
| VICTOR CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.31410207 | $31.17 |
| VICTOR CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.05811285222999 | $0.56 |
| VICTOR CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018499677358 | $55.35 |
| VICTOR CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015411966762 | $0.02 |
| VICTOR CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109775206067 | $0.80 |
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019656265214 | $0.58 |
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099934591398 | $0.00 |
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041444026572 | $0.00 |
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018307788861 | $0.00 |
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089163517922 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR COSTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041955670393 | $0.00 |
| VICTOR COTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (102.000097582) | ($102.00) |
| VICTOR COTA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 102.000097582 | $102.00 |
| VICTOR COTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (102.0) | ($102.00) |
| VICTOR COTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,030.280128157) | ($4,030.28) |
| VICTOR COTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,030.280128157 | $4,030.28 |
| VICTOR COTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (4,030.28) | ($4,030.28) |
| VICTOR COTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1047067 | $4,030.28 |
| VICTOR COTA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1047067) | ($4,094.43) |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.647667594) | ($21,005.81) |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.647667594 | $21,005.81 |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,673.432743557) | ($4,186.53) |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,673.432743557 | $4,186.53 |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.669760037) | ($746.26) |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.669760037 | $746.26 |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (10,031.940405621) | ($1,254.54) |
| VICTOR COTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 10,031.940405621 | $1,254.54 |
| VICTOR COTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.647667594) | ($20,917.99) |
| VICTOR COTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (101.669760037) | ($714.39) |
| VICTOR COTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,673.432743557) | ($4,138.04) |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1090776403876 | $258.82 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.24830392561 | $14.25 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.62700718467 | $85.87 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31272582378912 | $3.04 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.7427625932011 | $2.81 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.031193655654 | $0.03 |
| VICTOR COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3184774938451 | $0.32 |
| VICTOR COVRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005311733957 | $0.00 |
| VICTOR COVRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058125278999 | $0.01 |
| VICTOR COVRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.767639320369999 | $0.77 |
| VICTOR COVRE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000098640678734 | $0.00 |
| VICTOR CRIBOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013247603745 | $0.39 |
| VICTOR CRIBOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092793446401 | $0.11 |
| VICTOR CRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228057687399999 | $0.04 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.81) | ($14.81) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.96939716 | $1,908.11 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.503486985) | ($987.63) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.19948884 | $296.45 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6453352019) | ($961.57) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.801 | $943.34 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7045735685) | ($831.58) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80053121197096 | $2.89 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156882861 | $2.93 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22840073025 | $0.23 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000008531806 | $0.00 |
| VICTOR CRISTIAN MORA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001689924011 | $0.00 |
| VICTOR CRISTOFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001035455263B4 | $0.00 |
| VICTOR CUENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383759812534201 | $0.44 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039245493594 | $1.16 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4723234438 | $4.47 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27839979854999 | $0.80 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0299368511059999 | $2.19 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037227417481 | $0.84 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.75467511427 | $0.36 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.540183432679999 | $0.70 |
| VICTOR CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037583595787 | $0.11 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114121907894 | $19.33 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033902103241 | $65.89 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41563049699999 | $2.14 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.73868777799999 | $4.55 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31229347511 | $0.05 |
| VICTOR D'OLEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.155585094029999 | $0.53 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070099500993 | $2.07 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.91050892891 | $36.14 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164793090059999 | $3.22 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8561174801 | $2.42 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25169642276 | $2.80 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067380004581 | $0.49 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6265722157 | $0.24 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0476298672979999 | $15.16 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7044590262 | $0.81 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149868858457 | $0.34 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.505293749259999 | $0.78 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00718809033909999 | $0.51 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02500653827 | $0.59 |
| VICTOR DA COSTA CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027369547083 | $0.30 |
| VICTOR DAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122563387889 | $0.01 |
| VICTOR DAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080662808382 | $15.74 |
| VICTOR DAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00499588632 | $11.17 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517904994 | $0.02 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000346077280839999 | $0.07 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094569298594 | $0.07 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053337111921 | $0.06 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3084918966 | $31.80 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.474917437849999 | $2.92 |
| VICTOR DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12522870407 | $7.13 |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001393) | ($40.45) |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 40.386 | $40.45 |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (442.001557) | ($442.00) |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393491531659 | $50.05 |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0578645950033 | $0.03 |
| VICTOR DANIEL ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.034653331 | $2.03 |
| VICTOR DANIEL DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326509464936954 | $0.00 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,043.08 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $813.56 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($393.02) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $360.06 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,876.54 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.002076815) | ($28,400.00) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,100.0 | $7,100.00 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,850.0) | ($6,850.00) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,097.888189 | $7,097.89 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.88) | ($104.88) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.002076815 | $29,775.79 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (143.158531) | ($143.16) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.993177) | ($2.99) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.69) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00463418 | $137.59 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01) | ($30,006.09) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.17) |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808519648023351 | $23.40 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000432297487999999 | $0.00 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2637133340357 | $0.26 |
| VICTOR DANIEL MARTINEZ BANDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020715996378626 | $0.02 |
| VICTOR DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088023950166 | $26.05 |
| VICTOR DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0168942971 | $7.94 |
| VICTOR DAVID GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168438188545999 | $55.15 |
| VICTOR DAVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024046576954 | $7.12 |
| VICTOR DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096099268443694 | $0.00 |
| VICTOR DE JUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39297234) | ($15,651.23) |
| VICTOR DE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8815759649575 | $95.36 |
| VICTOR DE LA CRUZ MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008223003351 | $0.00 |
| VICTOR DE LA FUENTE SEIVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0379348755086726 | $0.04 |
| VICTOR DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.91369523257 | $20.70 |
| VICTOR DE LIMA FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020943202177 | $0.02 |
| VICTOR DEBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000714292388989999 | $0.02 |
| VICTOR DEBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219462564170982 | $0.00 |
| VICTOR DEBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099525106691 | $0.00 |
| VICTOR DEBAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102240303242 | $0.06 |
| VICTOR DEL CUETO CORDONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12904415964 | $0.71 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029050761 | $0.86 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.869737123 | $36.29 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062149421875 | $12.13 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052431608268 | $104.66 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047326813946 | $0.35 |
| VICTOR DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.054540021 | $1.10 |
| VICTOR DELACHENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104409745713 | $0.31 |
| VICTOR DELACHENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0945712321 | $11.09 |
| VICTOR DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071536634978 | $0.21 |
| VICTOR DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40024837668 | $0.48 |
| VICTOR DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000604474786839999 | $0.12 |
| VICTOR DELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83669555999999 | $1.84 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27617384176099 | $0.26 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034770506258 | $0.00 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032912021825 | $0.00 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017990446695 | $0.00 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032690068 | $0.00 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049264497083 | $0.00 |
| VICTOR DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000042055563034 | $0.00 |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52659413) | ($15,003.72) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52659413 | $15,003.72 |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.355379417) | ($15,077.13) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.355379417 | $15,077.13 |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2025757071) | ($5,771.79) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2025757071 | $5,771.79 |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.67) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (7.345379) | ($15,181.54) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.85) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.728169) | ($20,928.31) |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025496345992989 | $97.54 |
| VICTOR DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334763580808085 | $93.87 |
| VICTOR DEMONCHAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,497.29) | ($10,497.29) |
| VICTOR DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001829062118707 | $51.27 |
| VICTOR DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4146405408299 | $80.91 |
| VICTOR DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55226976511 | $0.28 |
| VICTOR DEMONCHAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.68922647781 | $10.69 |
| VICTOR DENILSON RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022790458518 | $0.04 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,908.983605 | $2,791.86 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 28.299619647 | $2,958.64 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 993.103070369 | $1,398.75 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 104.4 | $147.43 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 31.626048 | $2,575.24 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.442915295 | $26.00 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.33454476 | $1,013.79 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.68 | $2,060.12 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09902551 | $4,008.26 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.220740644 | $22.80 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 710.5145 | $1,534.71 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 118.11921404 | $1,667.84 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 3,028.715392 | $3,028.72 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,028.715392) | ($3,028.72) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.866502) | ($2.87) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 35.27748531 | $474.48 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 376.36194198 | $500.56 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.74538742 | $499.56 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.107054 | $496.63 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 5.08814238 | $499.91 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 555.755054 | $499.83 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.292577203 | $24.43 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02178078 | $879.79 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1,117.0 | $20,419.36 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 5.366599986 | $98.21 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 1.208273796 | $22.08 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $35,555.92 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,964.49 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5323030736 | $1,580.17 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 1.00726677 | $40,008.35 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $795.83 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 208.0 | $1,203.28 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,127.531106924) | ($19,799.45) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 200.0 | $3,505.89 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 173.616 | $1,010.95 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 280.6468 | $606.10 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.289777 | $871.48 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.19999727 | $119.91 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 1.411 | $99.22 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (381.616) | ($2,126.45) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.7359403093 | $2,163.72 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0403 | $1,561.08 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (153.39669935) | ($1,846.73) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 11.11099644 | $700.44 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 3.95752991 | $372.41 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 494.679533 | $399.42 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,474.021082441) | ($1,632.74) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.061 | $2,228.41 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.00001575 | $52.32 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,163.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (38.734304) | ($149.85) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,065.00) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.915374626) | ($1,568.32) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (38.548381663) | ($1,823.36) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,959.95073) | ($2,062.86) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.572565143) | ($30,416.20) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34937306) | ($39,014.42) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (1,172.0657) | ($980.48) |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009246172 | $0.00 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.372082142344 | $287.14 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.866501749 | $2.87 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5325376449 | $0.51 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1560700918 | $0.22 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001862507125 | $0.00 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003589558 | $0.00 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003092455479 | $0.31 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03029627345 | $2.36 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001940749213 | $0.00 |
| VICTOR DEOLEO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002704114085 | $0.22 |
| VICTOR DESCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692390884663033 | $0.70 |
| VICTOR DESMOND MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062334287078 | $18.45 |
| VICTOR DESMOND MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2616715301012 | $0.32 |
| VICTOR DESMOND MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.719195723 | $42.72 |
| VICTOR DESMOND MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15377708589 | $0.08 |
| VICTOR DEWEERDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00987479) | ($286.60) |
| VICTOR DEWEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001030551557761 | $3.47 |
| VICTOR DEWEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017837251274 | $0.00 |
| VICTOR DEWEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016880693657 | $3.29 |
| VICTOR DEWEERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078208245724 | $0.87 |
| VICTOR DEYOU MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55439676485314 | $4.20 |
| VICTOR DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074159993 | $0.00 |
| VICTOR DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022568130373 | $0.00 |
| VICTOR DIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0013485262491 | $0.00 |
| VICTOR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157469557107 | $4.66 |
| VICTOR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757616843359999 | $0.09 |
| VICTOR DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80802671539999 | $3.81 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30354131) | ($9,000.00) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.30354131 | $9,000.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30354131) | ($8,988.16) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30590447) | ($9,000.00) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.30590447 | $9,000.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.305904) | ($9,003.06) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20178456) | ($6,000.00) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.20178456 | $6,000.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.20178503) | ($6,010.57) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,923.92) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2 | $5,923.92 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,925.46) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51723175) | ($15,000.00) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.51723175 | $15,000.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.51723175) | ($14,979.42) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32995527) | ($9,500.00) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.32995527 | $9,500.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32995527) | ($9,501.55) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($8,112.53) |
| VICTOR DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.28 | $8,112.53 |
| VICTOR DIAZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.28) | ($8,495.42) |
| VICTOR DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33) | ($9,446.49) |
| VICTOR DIAZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.33 | $9,446.49 |
| VICTOR DIAZ | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.33) | ($9,473.97) |
| VICTOR DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($8,799.63) |
| VICTOR DIAZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.0 | $8,799.63 |
| VICTOR DIAZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.0) | ($9,191.22) |
| VICTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145732460868 | $476.77 |
| VICTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160214704866 | $0.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003108661646 | $0.00 |
| VICTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68722316927 | $1,393.31 |
| VICTOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.403971718499999 | $0.40 |
| VICTOR DIAZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017431388547999 | $0.54 |
| VICTOR DIAZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017708774819 | $0.00 |
| VICTOR DIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268808030666 | $80.99 |
| VICTOR DIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109879336356 | $222.35 |
| VICTOR DIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.443370152 | $29.16 |
| VICTOR DIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.046565944 | $132.43 |
| VICTOR DIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.037713994 | $189.34 |
| VICTOR DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004349472023 | $0.00 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0079 | $316.10 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00036457 | $14.60 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.007302191) | ($262.03) |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.007302191 | $262.03 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (3.00730219) | ($252.31) |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04758738006) | ($1,567.99) |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04758738006 | $1,567.99 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002468320143) | ($0.18) |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002468320143 | $0.18 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04758738) | ($1,492.39) |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159769010793348 | $57.97 |
| VICTOR DINHTHANG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00977676206179075 | $0.94 |
| VICTOR DJAVAHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139955434349 | $4.14 |
| VICTOR DJAVAHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000938579505809999 | $1.83 |
| VICTOR DJAVAHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061189835309 | $0.01 |
| VICTOR DJAVAHERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000623613162409999 | $0.00 |
| VICTOR DO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.12314602 | $11.89 |
| VICTOR DO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LTC | (0.1231) | ($11.90) |
| VICTOR DO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 11.896 | $11.90 |
| VICTOR DO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (11.89) | ($11.89) |
| VICTOR DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03697201 | $3.04 |
| VICTOR DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (0.037) | ($3.03) |
| VICTOR DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.023 | $3.03 |
| VICTOR DO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3.029) | ($3.03) |
| VICTOR DO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| VICTOR DO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| VICTOR DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006176795218 | $0.00 |
| VICTOR DO VALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332016318609999 | $0.04 |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.562386115) | ($17,280.39) |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.562386115 | $17,280.39 |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.562386115) | ($17,289.77) |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078596882367 | $243.70 |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039014737912 | $109.29 |
| VICTOR DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.816154863 | $64.82 |
| VICTOR DOMINIK VELLOSO ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206511415 | $50.00 |
| VICTOR DOMINIK VELLOSO ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.05486354485 | $40.87 |
| VICTOR DOUHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009032614075 | $0.00 |
| VICTOR DOUHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017813866994 | $0.00 |
| VICTOR DOUHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00663304666519999 | $0.01 |
| VICTOR DOUHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0126021824835 | $0.01 |
| VICTOR DOYDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026680189427 | $0.79 |
| VICTOR DOYDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076067880846 | $0.07 |
| VICTOR DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110150806672 | $32.60 |
| VICTOR DROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072931422648 | $14.23 |
| VICTOR DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043425633206 | $1.29 |
| VICTOR DU PREEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (178.165322005) | ($1,565.50) |
| VICTOR DU PREEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25362998) | ($7,280.96) |
| VICTOR DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001048256292903 | $39.57 |
| VICTOR DU PREEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4630282948347 | $22.78 |
| VICTOR DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107928644671999 | $0.02 |
| VICTOR DUGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88946284354 | $0.89 |
| VICTOR DURAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($18.87) |
| VICTOR DURAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (6.0) | ($4.49) |
| VICTOR DURAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (600.0) | ($388.51) |
| VICTOR DURAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($123.10) |
| VICTOR DURAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($229.88) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($565.72) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,698.58) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($2,263.20) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,133.91) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($281.68) |
| VICTOR DURAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($10.39) |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.59) |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $25.58 |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4,999.0 | $2,543.71 |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (12.0) | ($6.25) |
| VICTOR DURAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,842.195552 | $2,842.20 |
| VICTOR DURAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (255.0) | ($107.41) |
| VICTOR DURAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| VICTOR DURAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 280.441912 | $112.01 |
| VICTOR DURAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (233.0) | ($233.00) |
| VICTOR DURAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.34) |
| VICTOR DURAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VICTOR DURAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.10) |
| VICTOR DURAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| VICTOR DURAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VICTOR DURAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (28.0) | ($10.95) |
| VICTOR DURAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.91) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006284529364) | ($184.38) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006284529364 | $184.38 |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.71959435) | ($94.00) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.71959435 | $94.00 |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.3629066318) | ($0.13) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.3629066318 | $0.13 |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009810177156) | ($1.64) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009810177156 | $1.64 |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.122386814) | ($2.48) |
| VICTOR DURAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.122386814 | $2.48 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006595254989789 | $2.21 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433832602089999 | $0.00 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076391453428 | $0.00 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009674924443081 | $0.02 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.362724868 | $16.36 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050521849026815 | $0.05 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16197655596987 | $2.06 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069570459225 | $0.00 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 199.739582169 | $98.14 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13805065765 | $0.01 |
| VICTOR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063791803450697 | $0.00 |
| VICTOR EDGARDO FREIXA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011960922029 | $0.00 |
| VICTOR EDSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034682561079 | $0.00 |
| VICTOR EDUARDO FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363148439911663 | $100.18 |
| VICTOR EDUARDO FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.139817500191599 | $0.14 |
| VICTOR EDUARDO FOSSATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000964526081029 | $0.01 |
| VICTOR EDUARDO OLIVEIRA FAUSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004157453884 | $0.00 |
| VICTOR EDWARD AYOUB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (427.469381844) | ($427.47) |
| VICTOR EDWARD AYOUB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 427.469381844 | $427.47 |
| VICTOR EDWARD AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (427.469381) | ($427.47) |
| VICTOR EDWARD AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1598949513645 | $2.16 |
| VICTOR EDWARD ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.91551426435 | $22.83 |
| VICTOR EL ZAYEK BARACUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000522464964399999 | $0.00 |
| VICTOR EL ZAYEK BARACUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001593054262 | $0.00 |
| VICTOR EL ZAYEK BARACUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019691007492 | $0.00 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091324865826 | $2.70 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141687210196 | $27.65 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01634131511 | $0.02 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57846033739999 | $1.62 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8790288312 | $1.49 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000065112916798 | $0.00 |
| VICTOR ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00006314376835 | $0.00 |
| VICTOR EMMANUEL SEBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55281210449 | $6.54 |
| VICTOR ESPINOZA MALASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048420104721 | $1.43 |
| VICTOR ESPINOZA MALASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734012873929 | $0.07 |
| VICTOR ETHEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154002319787 | $0.46 |
| VICTOR EXEQUIEL GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003934) | ($120.07) |
| VICTOR EXEQUIEL GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00858) | ($258.71) |
| VICTOR EXEQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180566836292377 | $52.34 |
| VICTOR EZEQUIEL QUISPE GORDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221109038835056 | $0.03 |
| VICTOR EZEQUIEL SALGUERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| VICTOR FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059162877413 | $0.18 |
| VICTOR FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466945741519999 | $9.11 |
| VICTOR FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7688704886 | $2.99 |
| VICTOR FALLARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124502303781 | $0.00 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3141273567 | $985.32 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000227449743) | ($6.53) |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000227449743 | $6.53 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.294015794) | ($1.29) |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.294015794 | $1.29 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.658312) | ($14.50) |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.658312 | $14.50 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($13.00) |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (144.537165) | ($75.48) |
| VICTOR FAVARA JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 144.537165 | $75.48 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002409876120468 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021181277993 | $41.01 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0156864291751969 | $0.02 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5234621968 | $3.54 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.57987406 | $26.62 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71117864282999 | $7.90 |
| VICTOR FAVARA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0564854262 | $6.20 |
| VICTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966246366399999 | $2.86 |
| VICTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03947893565 | $0.05 |
| VICTOR FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45040850647 | $5.01 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (570.0) | ($570.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 570.0 | $570.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (570.0) | ($570.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (649.93) | ($649.93) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 649.93 | $649.93 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (649.93) | ($649.93) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07936724427) | ($151.88) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07936724427 | $151.88 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07936724427) | ($165.75) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (160.0) | ($160.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 160.0 | $160.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.0) | ($160.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.0 | $160.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002033631728869 | $0.08 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105378570287999 | $3.12 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.715645133559 | $125.99 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041681082678 | $0.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041134577773572 | $1.13 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007827894556 | $0.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2390830723 | $15.24 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33911318543 | $0.34 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095105588955 | $0.00 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.230190446764 | $0.32 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.1034830655 | $15.10 |
| VICTOR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2469366656 | $4.25 |
| VICTOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015923935671 | $0.46 |
| VICTOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.177610244 | $24.18 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023381577884 | $0.03 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106812051258 | $0.21 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0533544337789999 | $0.04 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105280890611 | $0.12 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075328242398 | $0.01 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000093815868841 | $0.03 |
| VICTOR FERREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000160635699289999 | $0.00 |
| VICTOR FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.027349058 | $9.41 |
| VICTOR FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.050620911 | $92.80 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3021178461) | ($600.00) |
| VICTOR FIGUEROA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3021178461 | $600.00 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3021178461) | ($600.43) |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065224205879 | $0.00 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028919446776 | $57.45 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094463102827 | $0.01 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092311670408 | $0.00 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000117908677627 | $0.00 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000036927267336 | $0.00 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105616119301 | $0.80 |
| VICTOR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00988465478649999 | $0.70 |
| VICTOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149025786369 | $0.44 |
| VICTOR FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118335048484 | $0.00 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153307778985 | $45.42 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4284633879999 | $30.81 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031622552047 | $62.03 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133664138594 | $271.07 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.460742248 | $130.46 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64314809309999 | $1.64 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.405178335 | $6.66 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4344562599 | $15.94 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136662413011 | $8.17 |
| VICTOR FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.917206432873 | $26.46 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.364) | ($1.08) |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000354 | $1.08 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.004585) | ($8.37) |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (15.252) | ($9.25) |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002778 | $8.37 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0003067 | $9.25 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000619) | ($18.58) |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 18.476 | $18.58 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (25,076.88792) | ($25,076.89) |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016651561217 | $0.00 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120222095010369 | $0.02 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000413238703343229 | $0.10 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.66889402221 | $104.67 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.171507872626969 | $0.16 |
| VICTOR FLORIDO CUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025693227655 | $0.01 |
| VICTOR FRANÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064742556687 | $0.08 |
| VICTOR FRAYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6289762248199 | $12.08 |
| VICTOR FRENKLAKH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| VICTOR FRENKLAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8303619979999 | $87.83 |
| VICTOR FREVE-BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428512172339999 | $1.27 |
| VICTOR FREVE-BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200872383014 | $0.21 |
| VICTOR FREVE-BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020162004329 | $3.93 |
| VICTOR FREVE-BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015422262289 | $0.00 |
| VICTOR FREVE-BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043011618542 | $0.01 |
| VICTOR FROMONOT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.23) |
| VICTOR FROMONOT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($16,017.24) |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058336980379 | $19.69 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9149124320294 | $16.92 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038496417753 | $101.75 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040091694941 | $0.00 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007343941154 | $0.00 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024119076164 | $0.00 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013732943878 | $0.00 |
| VICTOR FROMONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051045272048 | $0.00 |
| VICTOR FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178974642299999 | $0.02 |
| VICTOR GABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.87941844456 | $30.24 |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00249678 | $82.48 |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1212695583 | $292.02 |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025921271161 | $0.66 |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048495730984 | $0.01 |
| VICTOR GABRIEL COUTINHO DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223853656489999 | $43.19 |
| VICTOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051035189417 | $1.51 |
| VICTOR GADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038923990475 | $0.00 |
| VICTOR GADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057466306993 | $1.70 |
| VICTOR GADEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101039207596 | $0.01 |
| VICTOR GALLEGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011829) | ($376.55) |
| VICTOR GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120787262533405 | $50.30 |
| VICTOR GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7050939112339 | $3.24 |
| VICTOR GALVAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| VICTOR GALVAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VICTOR GALVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| VICTOR GALVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| VICTOR GALVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| VICTOR GALVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032007263464 | $0.00 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023289534478 | $0.03 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102056787606 | $19.91 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.699271122 | $143.70 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022804823668 | $0.20 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7406753363 | $1.28 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3527829165 | $8.04 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.066609902573 | $0.41 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084449209803 | $0.00 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123377022039 | $0.19 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32430355225 | $0.16 |
| VICTOR GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019569913964 | $0.01 |
| VICTOR GAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017644) | ($50.57) |
| VICTOR GAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($2,448.88) |
| VICTOR GAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.85) | ($2,415.70) |
| VICTOR GAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8491037136) | ($2,429.22) |
| VICTOR GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5513950835936 | $23.81 |
| VICTOR GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023616140077 | $0.00 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201883267709999 | $5.97 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1808984796 | $2.18 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24858836007 | $0.04 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.305802979189999 | $1.04 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033799196558 | $0.05 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13852839754 | $0.07 |
| VICTOR GANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000207781694279999 | $0.01 |
| VICTOR GARBIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (508.24346) | ($508.24) |
| VICTOR GARBIT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.021199163) | ($3,945.91) |
| VICTOR GARBIT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247755) | ($104.24) |
| VICTOR GARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000450321763367 | $0.18 |
| VICTOR GARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534303887266834 | $1.12 |
| VICTOR GARBIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00347395666232 | $6.84 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.0) | ($570.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.0 | $570.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (570.0) | ($570.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.703038059) | ($367.46) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.703038059 | $367.46 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.77305) | ($20.04) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (731.377266231) | ($425.62) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 731.377266231 | $425.62 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (731.377266) | ($361.74) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (17.929988059) | ($195.41) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0376797324) | ($1,107.14) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0376797324 | $1,107.14 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03767973) | ($1,177.64) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.9191767909 | $27,079.65 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9303295196) | ($27,340.81) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9303295196 | $27,340.81 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.704337985) | ($36.70) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.704337985 | $36.70 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.963806073) | ($7.96) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.963806073 | $7.96 |
| VICTOR GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (44.668144) | ($44.67) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93032951) | ($27,686.61) |
| VICTOR GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080526) | ($23.35) |
| VICTOR GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.19526278) | ($50.00) |
| VICTOR GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.19526278 | $50.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.078105) | ($19.97) |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006593537896302 | $0.23 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008087651979007 | $2.86 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003668644067 | $0.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021841622386892 | $8.03 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367243477059999 | $10.87 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036110036991 | $0.01 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104050833856 | $30.80 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031622057881 | $62.03 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052159141777 | $10.18 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000304680057409999 | $0.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018532690795 | $0.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3099024904 | $4.31 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.515864943205 | $68.52 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024215120247 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009148862345 | $0.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.829766420464 | $2.28 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0101752049999 | $27.89 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07736041843951 | $1.39 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011925448956 | $0.00 |
| VICTOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016081387300999 | $0.00 |
| VICTOR GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183826438216645 | $0.02 |
| VICTOR GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006625882081 | $0.00 |
| VICTOR GARCIA NOTIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1331001006416 | $1.04 |
| VICTOR GARCÍA NOTIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022574480538 | $0.00 |
| VICTOR GARFIELD PENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05210450755 | $4.59 |
| VICTOR GARTVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.289102491999 | $178.29 |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,371.38912659) | ($1,200.59) |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,371.38912659 | $1,200.59 |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.542077535) | ($199.08) |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 26.542077535 | $199.08 |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,142.02157363) | ($920.88) |
| VICTOR GARZA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,142.02157363 | $920.88 |
| VICTOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177094340589999 | $0.05 |
| VICTOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.8697622426079 | $26.78 |
| VICTOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4122258951016 | $5.19 |
| VICTOR GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.570808865797449 | $0.82 |
| VICTOR GARZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019387939978 | $0.00 |
| VICTOR GARZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089206221815 | $0.00 |
| VICTOR GASTON CELIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| VICTOR GASTON CELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669059987672 | $50.23 |
| VICTOR GASTON CELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2940956282 | $4.29 |
| VICTOR GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1480181364135 | $0.15 |
| VICTOR GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000072995637313 | $0.00 |
| VICTOR GATCHALIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023164002488 | $0.00 |
| VICTOR GAVÍN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00637839 | $257.53 |
| VICTOR GAVÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056976610839 | $16.77 |
| VICTOR GAVRONSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190566570837791 | $0.22 |
| VICTOR GAZULLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0520014 | $2,095.88 |
| VÍCTOR GAZULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023344041746 | $70.09 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105360773018 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118378881619 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013050482851 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000275995633449999 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000056850636465 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044618553819 | $0.00 |
| VICTOR GEERKEN PLACENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047579297064 | $0.00 |
| VICTOR GEORGES CLAUDE LEVEQUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.21717045 | $449.69 |
| VICTOR GEORGES CLAUDE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.894555778013 | $9.78 |
| VICTOR GEORGES CLAUDE LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429932717 | $1.30 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03416865 | $1,031.76 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.57 | $1,022.10 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063689493183 | $3.33 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.884238876319 | $16.33 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019193233238 | $2.17 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1662861487 | $10.17 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7113920175 | $0.35 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4057657806 | $0.69 |
| VICTOR GERALDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075290538387 | $0.00 |
| VICTOR GERARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164080093799999 | $0.49 |
| VICTOR GERARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042531579732 | $8.30 |
| VICTOR GERARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77423008739999 | $1.77 |
| VICTOR GERARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1536024073 | $0.91 |
| VICTOR GERARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142852390494 | $0.85 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00635924169549999 | $196.67 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014995676822 | $0.03 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.3635487849999 | $44.68 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035736057229 | $0.00 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040703132394 | $0.00 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029623826735 | $0.00 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52968615334 | $1.81 |
| VICTOR GHEORGHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001481558532 | $0.00 |
| VICTOR GIJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98081056911454 | $5.56 |
| VICTOR GILES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.015993 | $464.98 |
| VICTOR GILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01597911066) | ($466.00) |
| VICTOR GILES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 233.0 | $233.00 |
| VICTOR GILES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (229.0) | ($229.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.123534 | $217.12 |
| VICTOR GILES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.009088 | $270.02 |
| VICTOR GILES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.008401534) | ($250.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 125.0 | $125.00 |
| VICTOR GILES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.1236244353) | ($230.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 115.0 | $115.00 |
| VICTOR GILES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 925.0 | $511.67 |
| VICTOR GILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ADA | (889.414031364) | ($454.55) |
| VICTOR GILES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| VICTOR GILES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| VICTOR GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.042692 | $59.60 |
| VICTOR GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04032486365) | ($56.57) |
| VICTOR GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $35.53 |
| VICTOR GILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002148864971) | ($50.92) |
| VICTOR GILES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.030005 | $36.85 |
| VICTOR GILES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.02218228992) | ($27.41) |
| VICTOR GILES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00468 | $105.86 |
| VICTOR GILES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.004682539683) | ($105.61) |
| VICTOR GILES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| VICTOR GILES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.0112 | $12.41 |
| VICTOR GILES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.02064141544) | ($22.96) |
| VICTOR GILES | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $35.87 |
| VICTOR GILES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.001673749848) | ($34.23) |
| VICTOR GILES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| VICTOR GILES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| VICTOR GILES | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024855632071 | $0.07 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00313076429651502 | $0.01 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000671926776113999 | $0.11 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100284651002842 | $0.10 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1949213590849 | $0.09 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033605631111 | $0.00 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015693724996 | $0.02 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046105610518 | $0.00 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006974769607 | $0.00 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000104507279574 | $0.00 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000380141005249999 | $0.00 |
| VICTOR GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000012780290971 | $0.00 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00128176 | $50.69 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00129119 | $51.34 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (936.351597883999) | ($1,058.08) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 936.351597883999 | $1,058.08 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.060611814) | ($782.85) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.060611814 | $782.85 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.214948738) | ($0.65) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.214948738 | $0.65 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142919058) | ($3,463.20) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1142919058 | $3,463.20 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (76.410482137) | ($767.87) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 76.410482137 | $767.87 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.113247354) | ($2,277.07) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.113247354 | $2,277.07 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,420.329419315) | ($948.84) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,420.329419315 | $948.84 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4.372129513) | ($4.37) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4.372129513 | $4.37 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4.372129513) | ($4.37) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11686485) | ($3,426.00) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MANA | (936.351597883999) | ($1,015.01) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.113247354) | ($2,191.69) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,420.329419315) | ($917.09) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (11.06061181) | ($770.04) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (76.410482137) | ($748.82) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001341550713) | ($3.90) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001341550713 | $3.90 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001308681136) | ($2.20) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001308681136 | $2.20 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1332556572) | ($1.16) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1332556572 | $1.16 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00387042499) | ($0.22) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00387042499 | $0.22 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.04704560172) | ($0.04) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.04704560172 | $0.04 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.005750847) | ($1.20) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.005750847 | $1.20 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001308681136) | ($2.21) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (0.1332556572) | ($1.17) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.005750847) | ($1.21) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013416) | ($3.91) |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729978322996316 | $26.22 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00713430930561299 | $18.61 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056162365205877 | $0.00 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5300796796402 | $12.32 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.765136987975835 | $11.13 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223585008447484 | $2.07 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0228813470760229 | $0.02 |
| VICTOR GINIKAOBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.317101836656771 | $0.53 |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001367410536262 | $52.34 |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038837787252 | $7.58 |
| VICTOR GIOVANI RODRIGUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018459023768 | $0.00 |
| VICTOR GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342377869199999 | $0.40 |
| VICTOR GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019938602433 | $0.39 |
| VICTOR GLIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,081.569328941) | ($1,081.57) |
| VICTOR GLIVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,081.569328941 | $1,081.57 |
| VICTOR GLIVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,081.569328) | ($1,081.57) |
| VICTOR GLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014236284095 | $0.00 |
| VICTOR GLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028655406644 | $0.01 |
| VICTOR GLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.789825350522 | $6.79 |
| VICTOR GLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05169627319999 | $2.42 |
| VICTOR GLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15120665361 | $1.68 |
| VICTOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00704386225759999 | $0.01 |
| VICTOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02167957746 | $0.00 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146813967616 | $4.35 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001243510209 | $0.00 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092052708584 | $0.01 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00801590706 | $0.01 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026338270915 | $0.00 |
| VICTOR GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104162194155 | $0.00 |
| VICTOR GOMEZ DE LA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029594881112 | $0.88 |
| VICTOR GOMEZ DE LA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007273111779 | $0.01 |
| VICTOR GOMEZ DE LA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00838279475929999 | $0.61 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($50.05) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (9.635747) | ($49.97) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.798682) | ($50.01) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.288417) | ($50.02) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016518) | ($49.99) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (112.527519224) | ($582.89) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03550114611) | ($107.99) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (15.953709682) | ($284.61) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (78.478523448) | ($108.42) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04188376) | ($1,673.29) |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $2.58 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.89967949 | $61.02 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002437176268 | $7.21 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003957585603099 | $1.58 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003447760532 | $0.10 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018303721692 | $0.54 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21875672197972 | $0.89 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005084217023625 | $0.15 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.485068955 | $0.93 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151150136325 | $0.21 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03060341249158 | $0.55 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086608615289 | $0.01 |
| VICTOR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.306752752764899 | $1.64 |
| VICTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008869635501 | $0.00 |
| VICTOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104608690629 | $0.00 |
| VÍCTOR GONZÁLEZ LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007544276639 | $0.00 |
| VÍCTOR GONZÁLEZ LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106212834246 | $0.00 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020020573552 | $0.59 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053718744956 | $1.05 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81943554609999 | $1.82 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8649142794 | $1.86 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1939458403 | $1.19 |
| VÍCTOR GONZÁLVEZ PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.378052386 | $1.38 |
| VICTOR GÖRZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319729601 | $0.00 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011889424388 | $0.00 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019034756623 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014756453951 | $28.79 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018304204758 | $0.00 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.86864934 | $13.37 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0871351446 | $23.19 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28580148466 | $2.52 |
| VICTOR GOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126842683689999 | $0.00 |
| VICTOR GRAIZELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058027863273 | $0.07 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.6109868 | $1,739.67 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1909 | $544.63 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01390588 | $542.31 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.53 | $1,476.27 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | ETH | (1.333366148) | ($3,700.00) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,850.0 | $1,850.00 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,850.0) | ($1,850.00) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009318390277) | ($32.51) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.6283694 | $1,578.33 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $749.08 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.8865057906) | ($2,177.01) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.01370670778) | ($33.53) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $929.37 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.013133) | ($355.79) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.192818 | $355.79 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6743464547) | ($1,242.75) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.8524451 | $1,790.15 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5959884293) | ($1,248.56) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007174315727) | ($13.91) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.3181799 | $582.57 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01803646128) | ($32.51) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.52) | ($936.09) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.7820146 | $2,608.37 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.7929865534) | ($2,622.96) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.677383849) | ($1,850.00) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.007712603 | $2,214.32 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05221360446) | ($57.59) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06306963274) | ($69.56) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02613176002) | ($32.51) |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030571235939943 | $1.03 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120664842741 | $0.01 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034234306101515 | $6.16 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014709122931 | $0.01 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04892779726539 | $0.05 |
| VICTOR GRAMAN RENGGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00098713589491 | $0.06 |
| VICTOR GRAN SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94344226828 | $3.36 |
| VICTOR GRAU SERRAT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.948356808) | ($99.12) |
| VICTOR GRAU SERRAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.948356808 | $99.12 |
| VICTOR GRAU SERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.54914092438 | $100.54 |
| VICTOR GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017162407311 | $0.51 |
| VICTOR GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081241197949999 | $0.00 |
| VICTOR GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047250158137 | $94.04 |
| VICTOR GUERRA ZANUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009501170407 | $0.00 |
| VICTOR GUERRA ZANUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000058303040019999 | $0.00 |
| VICTOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037708458 | $0.53 |
| VICTOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77490016664 | $1.77 |
| VICTOR GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6740927175 | $2.31 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SUSHI | 4.06446105 | $12.19 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SUSHI | 4,529.0 | $13,546.60 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SUSHI | 989.00499743 | $2,673.20 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1.0) | ($1.31) |
| VICTOR GUGLIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (5,525.0) | ($7,238.48) |
| VICTOR GUGLIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SUSHI | (5.252796) | ($7.41) |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016380175608 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075908377475 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041207965148 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047779833484 | $0.01 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033503750887 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012661445786 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026300272411 | $0.00 |
| VICTOR GUGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.3249805737068 | $18.78 |
| VICTOR GUILLERMO BRACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119472509085 | $0.00 |
| VICTOR GUILLERMO BRACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026390093755 | $0.05 |
| VICTOR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081821224998 | $0.00 |
| VICTOR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000091338123054 | $0.00 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01745 | $52.64 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 103.8 | $97.02 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.009568 | $382.39 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185336298631799 | $54.40 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233303018987 | $0.44 |
| VICTOR GUY BRETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.963031681465 | $0.58 |
| VICTOR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132173863983 | $0.00 |
| VICTOR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118122276892999 | $0.00 |
| VICTOR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090834590227 | $0.02 |
| VICTOR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034104212531 | $0.00 |
| VICTOR GUZMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.3504836) | ($278.55) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.3504836 | $278.55 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.02181734) | ($221.15) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.02181734 | $221.15 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.198637527) | ($100.98) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.198637527 | $100.98 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (29.02181734) | ($216.61) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (19.198637527) | ($97.61) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (1.35048359) | ($273.79) |
| VICTOR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0521252485678059 | $0.59 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048949903828755 | $0.38 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025503174522083 | $0.78 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000660266575239999 | $0.00 |
| VICTOR GUZMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022270210199999 | $0.00 |
| VICTOR HAIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 259.065499 | $110.86 |
| VICTOR HAIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 152.0069 | $115.19 |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001937) | ($61.30) |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 78.501 | $61.30 |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 19.97399111 | $205.26 |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (19.9739) | ($204.30) |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 204.912 | $204.30 |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (204.91) | ($204.91) |
| VICTOR HAIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 263.652 | $204.91 |
| VICTOR HAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.76659401433 | $155.88 |
| VICTOR HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107387688427 | $20.95 |
| VICTOR HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029078097641 | $2.13 |
| VICTOR HANNEUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000354434257509999 | $0.00 |
| VICTOR HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057455146099 | $17.01 |
| VICTOR HARTMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00358198) | ($28,951.33) |
| VICTOR HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034973621586746 | $133.46 |
| VICTOR HEIN CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016079272416 | $0.01 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.816860465 | $53,066.86 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.902125832) | ($56,775.53) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.902125832 | $56,775.53 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.90212583) | ($57,051.69) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001103027211) | ($3.27) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001103027211 | $3.27 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001103) | ($3.31) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,332.900989763) | ($2,332.90) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,332.900989763 | $2,332.90 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.75) | ($8.75) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.183110447) | ($10,500.00) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3057478912) | ($315.26) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008485925372) | ($8.75) |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.726182154 | $13,122.21 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476027578134056 | $17.64 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032179797486 | $58.26 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.020633784194 | $155.02 |
| VICTOR HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030755243903 | $0.03 |
| VICTOR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1695923004686 | $1.20 |
| VICTOR HERBER ESCUER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99973895) | ($2,894.68) |
| VICTOR HERBER ESCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032965868813 | $9.76 |
| VICTOR HERBER ESCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4763576979988 | $3.05 |
| VICTOR HERBER ESCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020003162965 | $6.05 |
| VICTOR HERBER ESCUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 536.852190914999 | $536.85 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004596847689 | $1.36 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032174168066 | $0.63 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65134667322 | $7.24 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65454291539 | $0.10 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.977714157119999 | $0.98 |
| VICTOR HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25735460569 | $0.40 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (5.932) | ($5.05) |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.002439 | $5.05 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066170970639 | $19.58 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065439287355 | $0.19 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034793327524005 | $0.06 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002746031912 | $5.35 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027170437131 | $0.02 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041714323893 | $0.01 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23251995089 | $0.23 |
| VICTOR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00044913776738 | $0.03 |
| VICTOR HERNANDEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016318128562 | $0.48 |
| VICTOR HERNANDEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075058038929 | $14.65 |
| VICTOR HERNANDEZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7752416818 | $1.20 |
| VICTOR HERRERA ELÍAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142544) | ($43.37) |
| VICTOR HERRERA ELÍAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3886729687989 | $0.46 |
| VICTOR HERRERIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001890718874) | ($54.60) |
| VICTOR HERRERIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001890718874 | $54.60 |
| VICTOR HERRERIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00189071) | ($54.62) |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,580.436815844) | ($820.80) |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,580.436815844 | $820.80 |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,020.170243762) | ($1,056.73) |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,020.170243762 | $1,056.73 |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (38.509555) | ($19.90) |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,541.92726) | ($794.84) |
| VICTOR HERRERIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.16) |
| VICTOR HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015593026625998 | $0.54 |
| VICTOR HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125431566417 | $0.01 |
| VICTOR HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.324960902602 | $7.77 |
| VICTOR HERRERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.412145166469 | $22.80 |
| VICTOR HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.942886896988 | $4.50 |
| VICTOR HOW-KOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006179858605) | ($25.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006346321233) | ($24.79) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.258524902) | ($22.34) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.497247572) | ($50.59) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008707778122) | ($2.81) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008528807785) | ($25.26) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004117340726) | ($1.23) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (5.60732763) | ($11,068.23) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001881637378) | ($56.67) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.498824403) | ($68,000.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04125144675) | ($56.67) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 61.810203481 | $84,913.00 |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.486202275) | ($2,041.70) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.783925356) | ($13,091.69) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001148376928) | ($25.02) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001297701563) | ($25.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00129529077) | ($25.02) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04663205189) | ($900.75) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.553106439) | ($30,000.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.937538932 | $37,425.75 |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02757081982) | ($25.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.9933766382) | ($900.75) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.084983787) | ($30,000.00) |
| VICTOR HOW-KOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 40.331260187 | $36,570.60 |
| VICTOR HOW-KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.460622586105 | $310.72 |
| VICTOR HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03055255) | ($922.21) |
| VICTOR HUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03035255 | $885.51 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396866536 | $50.00 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416679246154999 | $12.31 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043689712702 | $8.50 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013158501742 | $0.00 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008528630461 | $0.00 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063490484744 | $0.00 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000055768984166 | $0.00 |
| VICTOR HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000136032673592 | $0.00 |
| VICTOR HUGO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040334555432556 | $0.04 |
| VICTOR HUGO ESPINOSA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.6225696368 | $138.72 |
| VICTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($192.59) |
| VICTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ADA | 231.268 | $192.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $212.86 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (481.283) | ($409.17) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0103812 | $409.17 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005381) | ($212.47) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 253.343 | $212.47 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005381) | ($210.93) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ADA | 257.096 | $210.93 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (510.439967) | ($412.20) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 510.0 | $408.20 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (510.052) | ($403.30) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0108947 | $403.30 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.010291) | ($370.45) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 475.555 | $370.45 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (475.555634) | ($369.71) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.010291) | ($346.03) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 485.654 | $346.03 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (485.680465) | ($314.96) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $302.92 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010013) | ($303.69) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 547.159 | $303.69 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (547.159) | ($266.81) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 519.479 | $239.21 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (519.479) | ($239.25) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0083376 | $239.25 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 547.0 | $298.74 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (547.0) | ($298.55) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0100429 | $298.55 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 408.3902 | $240.05 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (408.39) | ($240.05) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0076736 | $240.05 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.010051) | ($299.10) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 543.004 | $299.10 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005952) | ($179.31) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.010051) | ($299.86) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 547.143 | $299.86 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (543.0) | ($299.05) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0100074 | $299.05 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (547.1472) | ($289.00) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 547.0 | $295.18 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005004) | ($144.21) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 290.931 | $144.21 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (290.0) | ($147.37) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0050547 | $147.37 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005054) | ($147.92) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 287.486 | $147.92 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (287.0) | ($148.12) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0050282 | $148.12 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.010033) | ($295.23) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 566.197 | $295.23 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,114.614) | ($583.51) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 1,113.0 | $625.10 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,113.0) | ($621.40) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0204124 | $621.40 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.020419) | ($618.95) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 1,078.089 | $618.95 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ADA | (1,078.209) | ($619.29) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0204428 | $619.29 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.020443) | ($625.45) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 1,072.561 | $625.45 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1,072.56) | ($560.73) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 194.5043 | $97.93 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (194.5) | ($100.35) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 44.1 | $22.66 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ADA | (44.236) | ($22.72) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007661 | $22.72 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 191.0078 | $99.16 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (191.008) | ($99.16) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0033158 | $99.16 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.004094) | ($121.77) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 237.609 | $121.77 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (237.609) | ($121.99) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0040488 | $121.99 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.004049) | ($120.26) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 240.44 | $120.26 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (240.437) | ($116.81) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0040104 | $116.81 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.00401) | ($116.97) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 239.261 | $116.97 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (239.264269) | ($117.32) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,072.0 | $616.76 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,072.016) | ($655.99) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0209686 | $655.99 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 933.0 | $615.00 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (933.0) | ($635.27) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0200781 | $635.27 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.010261) | ($329.74) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 531.934 | $329.74 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (531.934) | ($323.68) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0101865 | $323.68 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040973) | ($1,293.09) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 366.7319 | $199.96 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (366.732) | ($203.46) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0068358 | $203.46 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006835) | ($202.36) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 368.067 | $202.36 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (368.0) | ($204.06) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 368.0 | $204.86 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 143.0 | $83.75 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (511.14) | ($297.85) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.009911 | $297.85 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 368.0 | $214.24 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (368.0) | ($215.02) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.007279 | $215.02 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.008598) | ($257.81) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 416.772 | $257.81 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.004299) | ($132.84) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 217.561 | $132.84 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (416.0) | ($266.74) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0086361 | $266.74 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (218.333) | ($141.24) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0045304 | $141.24 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00453) | ($140.22) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 218.104 | $140.22 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (218.104) | ($143.54) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0046761 | $143.54 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004676) | ($141.74) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 218.098 | $141.74 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004299) | ($129.45) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 202.021 | $129.45 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.004318) | ($130.05) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 204.354 | $130.05 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (624.0) | ($395.45) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004319) | ($129.95) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 208.245 | $129.95 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (208.71) | ($129.99) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $697.60 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004399) | ($125.86) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 221.501 | $125.86 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004399) | ($126.19) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 222.172 | $126.19 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.004399) | ($126.09) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 222.509 | $126.09 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011203) | ($318.81) |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 591.5 | $318.81 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944239837142999 | $3.42 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5537488291585 | $1.82 |
| VÍCTOR HUGO FARÍAS RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60637133381552 | $0.37 |
| VICTOR HUGO LOPEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023958615555 | $0.71 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.123245592 | $9.55 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 18.0 | $24.88 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 22,038.5 | $30,552.47 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 456.095 | $35,456.83 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.698644347) | ($95.21) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.698644347 | $95.21 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 2.995 | $8,682.73 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.995) | ($8,684.84) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.995 | $8,684.84 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 5.0 | $151.31 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 148.764041 | $4,118.48 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 194.532254 | $5,713.81 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (348.296295) | ($11,416.13) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 348.296295 | $11,416.13 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 243.523213 | $5,296.63 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (243.523213) | ($4,164.25) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 243.523213 | $4,164.25 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 129.993856 | $536.94 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (129.993856) | ($591.47) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 129.993856 | $591.47 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (722.914834059) | ($0.10) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 722.914834059 | $0.10 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9674960218) | ($27,671.49) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9674960218 | $27,671.49 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.931412558) | ($43,113.00) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.931412558 | $43,113.00 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (592.167432297) | ($11,855.19) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 592.167432297 | $11,855.19 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (22,265.616976699) | ($12,110.78) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 22,265.616976699 | $12,110.78 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012993) | ($19.98) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96749602) | ($27,607.50) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.918419558) | ($42,757.55) |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055365920189039 | $190.70 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2072834007999 | $100.49 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210260964883269 | $494.72 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 247.10921084827 | $209.24 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.2593274991853 | $220.70 |
| VICTOR HUGO ORTIZ-MIJANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1014700587 | $0.00 |
| VICTOR HUGO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108451874618 | $3.21 |
| VICTOR HUGO PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039323611122 | $0.04 |
| VICTOR HUGO TERAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084428225268 | $0.00 |
| VICTOR HUGO TERAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014534562429 | $0.00 |
| VICTOR HUGO TERAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092329004849 | $0.01 |
| VICTOR HUGO TORRES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127223812359 | $0.50 |
| VICTOR HUGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010866300173 | $0.00 |
| VICTOR HUGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000029908108352 | $0.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02035626 | $780.68 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01166858597) | ($447.78) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05555 | $2,110.80 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05946257962) | ($2,240.55) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.148830921 | $41,245.23 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15360602) | ($41,454.59) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.44029291 | $42,329.92 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.436558717) | ($42,007.85) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (552.54) | ($552.54) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 790.0 | $790.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (746.34) | ($746.34) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373419) | ($112.83) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 51,450.0 | $51,450.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 13,710.0 | $13,710.00 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 6.839477375 | $205,531.10 |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,025.68) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($75,204.95) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,517.00) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.83947738) | ($83,591.37) |
| VICTOR HUGO VILLALOBOS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.5209324948984 | $26.56 |
| VICTOR HUPE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,173.38) |
| VICTOR HUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072246731868 | $22.36 |
| VICTOR HUYNH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9753035639) | ($1.98) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.2084013558 | $6,469.59 |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.09) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50487275) | ($43,466.74) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cele Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5337024612 | $15,309.79 |
| VICTOR HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53370246) | ($15,008.46) |
| VICTOR HUYNH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (109.096916) | ($109.10) |
| VICTOR HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040316842137297 | $153.53 |
| VICTOR HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118810427357 | $0.02 |
| VICTOR HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8126870760324 | $16.81 |
| VICTOR IFECHUKWUDE AGBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024298992947 | $0.05 |
| VICTOR IGBINEDION | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016225) | ($49.94) |
| VICTOR IGBINEDION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087295) | ($261.10) |
| VICTOR IGBINEDION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68197747784978 | $7.67 |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $14.25 |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($13.36) |
| VICTOR IGNACIO ARGUEDA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00162107785587319 | $0.00 |
| VICTOR IKECHUKWU ASUOHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0634604 | $130.91 |
| VICTOR IKECHUKWU ASUOHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0634604) | ($128.11) |
| VICTOR IKECHUKWU ASUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004765271020982 | $0.09 |
| VICTOR IMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050054648364 | $0.01 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017474420468 | $52.14 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049737399857 | $0.06 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096807474663 | $3.08 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49079800705 | $0.23 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087184696592 | $2.05 |
| VICTOR IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 52.4238203859999 | $52.42 |
| VICTOR ISAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034999288813 | $10.36 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041370442202 | $1.22 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5925345649 | $3.04 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014387952505 | $2.81 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05197201557999 | $0.66 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10674344758 | $0.88 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3949420863 | $1.39 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24995115584 | $2.78 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.61775294503 | $2.11 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031348615444 | $1.87 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018757591211 | $0.74 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029574190254 | $0.18 |
| VICTOR ISRAEL MARTIN BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010569756432 | $0.60 |
| VICTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005941997275 | $1.76 |
| VICTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059272215569 | $0.01 |
| VICTOR ISTRATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034474238213 | $6.73 |
| VICTOR ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02186103677 | $0.03 |
| VICTOR IYEKEKPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018364682197 | $0.02 |
| VICTOR IYEKEKPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020622336977 | $0.00 |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1889726988) | ($5,367.65) |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1889726988 | $5,367.65 |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.461244338) | ($2,859.76) |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.461244338 | $2,859.76 |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000673) | ($19.93) |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.461244338) | ($3,001.83) |
| VICTOR J DIAZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18829969) | ($5,565.90) |
| VICTOR J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787160966379 | $29.54 |
| VICTOR J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069866974470456 | $19.11 |
| VICTOR J DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70653743766 | $0.56 |
| VICTOR J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041983656289 | $0.12 |
| VICTOR J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091581358265 | $0.00 |
| VICTOR J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071291685823 | $0.01 |
| VICTOR J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113134068166999 | $0.00 |
| VICTOR J PUPILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3546063264 | $21.71 |
| VICTOR JABAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.262234635345 | $1.22 |
| VICTOR JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055959886 | $0.00 |
| VICTOR JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074399495745 | $0.09 |
| VICTOR JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1458332931 | $7.15 |
| VICTOR JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015406116216 | $0.00 |
| VICTOR JALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47872476837 | $0.47 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($125.58) |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028039467618 | $8.47 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146447750899999 | $0.17 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038478949767 | $7.51 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073020501221 | $0.81 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025627085341 | $0.19 |
| VICTOR JANISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044287916368 | $0.00 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.914582159) | ($92.13) |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.914582159 | $92.13 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (2.86721) | ($86.68) |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 76.76 | $86.68 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 249.431019 | $68.61 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (76.76) | ($76.76) |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059998427674 | $17.65 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140920052152 | $2.66 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007382554673 | $0.00 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000173132058899999 | $0.00 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6117244052 | $2.07 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154160406769999 | $1.71 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046123849618 | $2.76 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018698515896 | $0.77 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128917361133 | $1.42 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016068105480501 | $1.22 |
| VICTOR JAVIER ESCANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00014229927437 | $0.00 |
| VICTOR JEAN-CLAUDE JULES REYNÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.284207761038 | $7.92 |
| VICTOR JEMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002055139562 | $0.06 |
| VICTOR JEMIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018018955878 | $0.04 |
| VICTOR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49327126983 | $4.35 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006168 | $25.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016393 | $50.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 9.391 | $13.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.89784 | $205.21 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.898) | ($205.16) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0050513 | $205.16 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.009847 | $30.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005012 | $20.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.01326 | $40.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.420289855) | ($220.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.420289855 | $220.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (159.420289855) | ($221.34) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.10217) | ($250.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.10217 | $250.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.10217) | ($250.50) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.242565) | ($100.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.242565 | $100.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.226308459) | ($181.19) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.226308459 | $181.19 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.4) | ($277.10) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 11.8005 | $979.95 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 1.5 | $149.37 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (1.5) | ($150.17) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 150.3 | $150.17 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (150.3) | ($150.30) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 1.77398 | $150.30 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LUNC | (13.6) | ($1,136.34) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 20.0 | $43.59 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LUNC | 3.5 | $268.97 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.54) | ($272.67) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LUNC | 6.715 | $416.09 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.71) | ($413.33) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 1.0 | $0.99 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,737.349505514) | ($6,000.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 12,582.2331486259 | $7,030.92 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (322.120485165) | ($180.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.850386347) | ($72.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.850386347 | $72.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.850386347) | ($72.12) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (686.077907005) | ($480.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 686.077907005 | $480.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (686.077907005) | ($480.60) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 8.17 | $6.39 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 42.0 | $31.12 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 17.45 | $13.33 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.014883905) | ($32.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.014883905 | $32.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($31.43) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 20.0 | $15.23 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MATIC | 44.0 | $25.98 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (44.0) | ($25.90) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 3.235 | $1.79 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $8.42 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.804856254) | ($5.18) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.804856254 | $5.18 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.804856254) | ($5.16) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $8.16 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00103327) | ($39.55) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.00103327 | $39.55 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (1.00103) | ($39.55) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 39.527 | $39.55 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (39.51) | ($39.51) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 65.664 | $39.51 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (65.66) | ($39.54) |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $6.58 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 13.67 | $6.01 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 26.0 | $9.92 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012433889229 | $3.62 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5490837286041 | $1.17 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000916480986369999 | $1.75 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0625788127011 | $0.06 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.60041139478568 | $4.96 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33415079848857 | $6.98 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066192209564 | $0.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000050298973463 | $0.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013309259803 | $0.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016329273976 | $0.01 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073681147656 | $4.49 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047690194662 | $2.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017224951571655 | $1.47 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.813405941889999 | $0.03 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000104180598677 | $0.00 |
| VICTOR JEREMY SCOTT GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.012015996997 | $0.01 |
| VICTOR JERMIIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049434069109 | $0.96 |
| VICTOR JESUS SANCHEZ RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028482297871 | $0.06 |
| VICTOR JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007396830585 | $1.44 |
| VICTOR JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16269876964 | $0.16 |
| VICTOR JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.227122581 | $81.84 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.698723103) | ($3.17) |
| VICTOR JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 51.7886 | $82.09 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.007759401057) | ($215.60) |
| VICTOR JIMENEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.230617421) | ($2.80) |
| VICTOR JIMENEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.0115704 | $242.53 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01159307195) | ($243.64) |
| VICTOR JIMENEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001729654533) | ($3.73) |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066576278287999 | $0.20 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000834574202099999 | $2.79 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044160631615 | $1.31 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15358901253 | $1.11 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.493317127 | $2.82 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7142331259 | $4.53 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113710247028 | $0.00 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0509823113299999 | $0.45 |
| VICTOR JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016706922319 | $0.00 |
| VICTOR JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018177407309999 | $0.00 |
| VICTOR JON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495191112329999 | $1.47 |
| VICTOR JON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059093873926 | $1.15 |
| VICTOR JON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01041627829 | $0.09 |
| VICTOR JORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004105107930599999 | $0.00 |
| VICTOR JORNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058856691716 | $0.00 |
| VICTOR JOSE MAESTRE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091720819478 | $0.28 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.05870831434) | ($2,424.24) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.99) | ($0.99) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cefi Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.06984786057) | ($2,727.27) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.07873708224) | ($3,030.30) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.04718416013) | ($1,818.18) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07624895877) | ($2,424.24) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.95) | ($6.95) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.63) | ($4.63) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.59) | ($0.59) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.05) | ($1.05) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.04034295943) | ($1,200.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.21) | ($5.21) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.90) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | TUSD | 1,187.0 | $1,187.00 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,200.0) | ($1,200.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.0) | ($1.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.08478299761 | $2,478.30 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21212008) | ($6,240.56) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6755631505) | ($1,220.88) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 8,907.5 | $8,907.50 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (45.94) | ($45.94) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3132556548 | $9,139.23 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.64) | ($1.64) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.09159815888 | $2,685.50 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.08436059938 | $2,496.30 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.05) | ($26.05) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.06984786057 | $2,066.86 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.15) | ($23.15) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.05870831434 | $1,737.23 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.15) | ($23.15) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.05686235002 | $1,675.16 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.270481) | ($7,969.52) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,197.5 | $4,197.50 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.07) | ($27.07) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.04034295943 | $1,203.30 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.78) | ($27.78) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.07624895877 | $2,274.27 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.88) | ($20.88) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.04718416013 | $1,407.36 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.240586602) | ($11.10) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.03700817066 | $1,103.84 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.072378298) | ($2.23) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.06486750449 | $1,934.80 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.07873708224 | $2,348.48 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26723654) | ($8,059.59) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06357481166) | ($20.01) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48130423) | ($14,574.85) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7592710915) | ($240.86) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (11.355494178) | ($116.62) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (270.42829) | ($167.81) |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192894778422269 | $71.27 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3177755413705 | $5.57 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005320793289863 | $13.04 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14677751515 | $0.15 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00631752760424499 | $2.30 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000912709086389999 | $0.07 |
| VICTOR JOSE SALAZAR SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005099164365 | $0.01 |
| VICTOR JOSEPH GAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017323389608975 | $50.24 |
| VICTOR JOSEPH GAWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7163291344999 | $10.53 |
| VICTOR JOSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170395818969999 | $50.77 |
| VICTOR JUAN ARCOS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014299503769 | $0.00 |
| VICTOR JUAN ARCOS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072054011493 | $0.01 |
| VICTOR JUAN ARCOS-ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02057516129 | $0.02 |
| VICTOR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104705047726999 | $0.00 |
| VICTOR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085409971161 | $16.64 |
| VICTOR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0483454463 | $6.31 |
| VICTOR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.591493860029999 | $6.57 |
| VICTOR JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027337371093 | $0.24 |
| VICTOR JULIAN SHAFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $37.02 |
| VICTOR JULIAN SHAFFER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0102 | $371.38 |
| VICTOR JULIAN SHAFFER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01030119 | $319.93 |
| VICTOR JULIAN SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677571 | $50.00 |
| VICTOR JULIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| VICTOR JULIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (281.51882611) | ($281.52) |
| VICTOR JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62116147353999 | $2.60 |
| VICTOR K BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.896849937679999 | $0.71 |
| VICTOR KAISER-PENDERGRAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.390054159 | $129.39 |
| VICTOR KAPUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.531499256603 | $0.59 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027365497917 | $0.01 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45862642498 | $4.05 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.64171888715 | $0.99 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029113039196 | $0.00 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8943009452 | $1.39 |
| VICTOR KELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13736189014 | $0.61 |
| VICTOR KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061099271728 | $0.02 |
| VICTOR KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.78744572846 | $45.57 |
| VICTOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001779280714391 | $52.24 |
| VICTOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102757531876 | $2.00 |
| VICTOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1367017089 | $2.14 |
| VICTOR KOEHNE RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022156169628 | $0.00 |
| VICTOR KOEHNE RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0145396589409999 | $0.01 |
| VICTOR KOEHNE RAMALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000096468896015 | $0.00 |
| VICTOR KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034325190497 | $1.02 |
| VICTOR KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1100627302 | $10.62 |
| VICTOR KOLESNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004337090548 | $8.46 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130406747775 | $38.60 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501964742 | $0.02 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081820862052 | $0.60 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00493374094409999 | $0.00 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030873200601 | $0.00 |
| VICTOR KOOPONGSAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018433395058 | $0.00 |
| VICTOR KORNBERG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114874039615 | $0.03 |
| VICTOR KORNBERG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082630144634 | $0.00 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,028.98) | ($7,028.98) |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000189816625579999 | $0.06 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45983186828 | $0.51 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060755539715 | $0.12 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.422013400431 | $44.42 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051063348485 | $0.06 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035982340196 | $0.00 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055972214276 | $0.00 |
| VICTOR KOSSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000018471044834 | $0.03 |
| VICTOR KREITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064808589585 | $1.92 |
| VICTOR KREITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063467216827 | $1.24 |
| VICTOR KREITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013416356783 | $0.00 |
| VICTOR KRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023679430725 | $0.00 |
| VICTOR KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025488278483 | $0.08 |
| VICTOR KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023737759054 | $0.05 |
| VICTOR KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000371088337319999 | $0.00 |
| VICTOR KRIVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020569204455 | $0.00 |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 689.494512 | $689.49 |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 83.56545961 | $945.13 |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VICTOR KUBICEK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.376480366) | ($0.53) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (49.906243507) | ($19.22) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,662.164969873) | ($640.00) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 2,042.805063185 | $786.56 |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003278443029) | ($0.63) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001171856043) | ($22.52) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03902908368) | ($750.00) |
| VICTOR KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04830762294 | $928.30 |
| VICTOR KUBICEK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VICTOR KUBICEK | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.46) | ($1.46) |
| VICTOR KUBICEK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419598480168 | $1.00 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00683856771639999 | $0.01 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.85152215552 | $1.09 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047160659087 | $0.05 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.270255067520213 | $1.98 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119283153865 | $0.00 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029305741985 | $0.32 |
| VICTOR KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018612366758 | $0.00 |
| VICTOR KUNG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| VICTOR KUNG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00208039 | $62.10 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050516615982 | $0.00 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089180710846 | $179.94 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.623117761965 | $2.62 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.937314614 | $25.08 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.825048366 | $22.06 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0909567835 | $34.35 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265914123909999 | $2.35 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016227009166 | $0.00 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36585461229 | $21.87 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4551050015 | $18.01 |
| VICTOR KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28240826489 | $16.08 |
| VICTOR KUO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.727895853) | ($441.79) |
| VICTOR KUO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.727895853 | $441.79 |
| VICTOR KUO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.727895853) | ($445.46) |
| VICTOR KUO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,789.075968439) | ($1,774.85) |
| VICTOR KUO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,789.075968439 | $1,774.85 |
| VICTOR KUO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (23.0) | ($20.01) |
| VICTOR KUO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,766.075968439) | ($1,537.41) |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041830583897 | $0.00 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5818356597 | $1.84 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000223880282369999 | $0.44 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5162861432 | $1.58 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072556578004 | $0.00 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037322985727 | $0.00 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6754049817 | $12.56 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00674654189235499 | $0.52 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0601611670039999 | $6.61 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015790897494 | $0.01 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110590981769 | $0.00 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01457468251 | $1.10 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026106575724 | $1.86 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0054342397096 | $0.00 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.76026380716902 | $0.60 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0087406239431 | $0.95 |
| VICTOR KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03561270783 | $1.90 |
| VICTOR LAERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110867275437 | $3.28 |
| VICTOR LAERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.95466440604 | $121.64 |
| VICTOR LAERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.563729308 | $18.56 |
| VICTOR LAGES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100667 | $41.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR LAGES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00021667 | $5.97 |
| VICTOR LAGES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00100917 | $27.78 |
| VICTOR LAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.896925539635 | $3.66 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026083670111 | $79.12 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32477056497 | $663.73 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0919815457229999 | $0.06 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.68787982 | $37.01 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.782784196 | $73.78 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.34681142749999 | $37.19 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24470997065 | $77.88 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62785323184 | $0.30 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.5128774719 | $20.29 |
| VICTOR LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020412676292 | $0.02 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011650336167 | $34.48 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059032725285 | $0.07 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218324956319999 | $0.04 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26735347661 | $0.17 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127631065607 | $0.01 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045190587337 | $0.33 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66618484582 | $0.10 |
| VICTOR LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50858457439 | $0.24 |
| VICTOR LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093668506602 | $0.03 |
| VICTOR LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077108490608 | $0.02 |
| VICTOR LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095771077544 | $0.08 |
| VICTOR LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013863960487 | $0.00 |
| VICTOR LALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028757851104 | $0.00 |
| VICTOR LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029228693988 | $8.65 |
| VICTOR LALOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590227101389999 | $1.15 |
| VICTOR LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033875323008 | $0.03 |
| VICTOR LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0477724728259999 | $0.05 |
| VICTOR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41433637706 | $0.50 |
| VICTOR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0711995094 | $2.07 |
| VICTOR LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0604288830699999 | $0.06 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130121654587 | $0.39 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094184396254 | $0.00 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028139639645 | $0.01 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034763698213 | $0.00 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00236184359499999 | $0.03 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039296737392999 | $0.00 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010421064102 | $0.00 |
| VICTOR LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000263493983979999 | $0.01 |
| VICTOR LASTANAO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761014888307 | $22.52 |
| VICTOR LASTANAO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.521984202047 | $3.60 |
| VICTOR LAU CALATAYUD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| VICTOR LAU CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016451142853 | $0.00 |
| VICTOR LAU CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.869726326 | $97.87 |
| VICTOR LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013383119427 | $0.40 |
| VICTOR LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.225399202 | $183.23 |
| VICTOR LAURENT MATHIEU AMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120284796 | $50.00 |
| VICTOR LAURENT MATHIEU AMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6106673566509 | $8.55 |
| VICTOR LAVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5313050343 | $0.62 |
| VICTOR LAVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.906530814 | $1.91 |
| VICTOR LAVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1205473944 | $0.31 |
| VICTOR LAVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.8847485319999 | $6.63 |
| VICTOR LAVENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041855474748 | $0.00 |
| VICTOR LAVERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000170288859299999 | $0.00 |
| VICTOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118787788022 | $35.16 |
| VICTOR LAZARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.323903) | ($9,049.53) |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126547505523129 | $47.99 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095672546495 | $18.67 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.120388172 | $134.12 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4910823142 | $4.08 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.56921011279999 | $17.44 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017239304056 | $0.00 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000967073874 | $0.00 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038322785706 | $0.00 |
| VICTOR LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015197706054 | $0.00 |
| VICTOR LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61277362968699 | $2.63 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147394945331 | $0.44 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070657117481 | $0.08 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17419935232 | $354.12 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47499414433 | $0.47 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 136.568733826 | $65.26 |
| VICTOR LEBRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.82951502239999 | $72.39 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001045953741) | ($3.17) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001045953741 | $3.17 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000293180345) | ($1.19) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000293180345 | $1.19 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01101264154) | ($0.85) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01101264154 | $0.85 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001045953741) | ($3.18) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002931) | ($1.19) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.29 | $8,238.32 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29) | ($8,399.50) |
| VICTOR LEDEZMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000003061125165) | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000003061125165 | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030647757822 | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001177252238491 | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000891194307959999 | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.38621938812 | $0.39 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000132798183678609 | $0.00 |
| VICTOR LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000046426837464 | $0.00 |
| VICTOR LEDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326233217999 | $0.24 |
| VICTOR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000103) | ($4.18) |
| VICTOR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.176 | $4.18 |
| VICTOR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| VICTOR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 0.02614 | $2.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.01044009 | $1.15 |
| VICTOR LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,138.09) |
| VICTOR LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (99.033823601) | ($305,189.56) |
| VICTOR LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 100.0322236 | $305,683.42 |
| VICTOR LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0322236) | ($294,038.05) |
| VICTOR LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07557467894) | ($221.84) |
| VICTOR LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0258217438) | ($73.25) |
| VICTOR LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000067) | ($1.97) |
| VICTOR LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 3.748 | $1.97 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126599435266 | $0.37 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008333685092 | $2.05 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80654551353628 | $2.65 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178016670209141 | $535.71 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014728610165 | $28.74 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05824305966 | $0.06 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040048707298 | $0.04 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0193404047689999 | $0.01 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165609596069999 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028661252313 | $0.02 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027650182744 | $0.03 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025280399032 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038445517586 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024495557317 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0423312064279999 | $0.12 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000160009585104 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000081996004933 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000149783065419999 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026140350464 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107883276532 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000104517431931 | $0.00 |
| VICTOR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022857455936 | $0.00 |
| VICTOR LEE GARGUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026746348052 | $0.01 |
| VICTOR LEE GARGUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061787393657 | $0.00 |
| VICTOR LEE GARGUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037263079059 | $0.01 |
| VICTOR LEE GARGUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000667439983479999 | $0.01 |
| VICTOR LEE GARGUREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.45824217469999 | $11.81 |
| VICTOR LEE VESNAVER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 21.21228191 | $2,006.60 |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1597251236) | ($0.09) |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1597251236 | $0.09 |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153147345828 | $243.34 |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841849786429999 | $169.71 |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067917032695658 | $0.00 |
| VICTOR LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.080979411 | $64.28 |
| VICTOR LEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148727501984 | $0.00 |
| VICTOR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020176832587 | $0.01 |
| VICTOR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113745712504 | $0.00 |
| VICTOR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096484134537 | $0.01 |
| VICTOR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068299183232 | $0.00 |
| VICTOR LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000087736092086 | $0.00 |
| VICTOR LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000086057437795 | $0.00 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018877039702 | $5.59 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080134216398 | $0.09 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032641617502 | $0.00 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.282809628 | $10.28 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.205392925909999 | $1.81 |
| VICTOR LEZCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1392552476 | $0.54 |
| VICTOR LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003689787625) | ($15.01) |
| VICTOR LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($53,332.20) |
| VICTOR LI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.0 | $53,332.20 |
| VICTOR LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.600366715) | ($63,651.97) |
| VICTOR LI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.600366715 | $63,651.97 |
| VICTOR LI | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.0) | ($23,567.25) |
| VICTOR LI | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.600366) | ($63,401.44) |
| VICTOR LI | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.0) | ($30,110.98) |
| VICTOR LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002127725926) | ($8.24) |
| VICTOR LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (3,375.390583) | ($1,781.13) |
| VICTOR LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005102760921) | ($15.01) |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1700316 | $4,891.32 |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.295725176) | ($35,831.50) |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.295725176 | $35,831.50 |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001315421009) | ($37.96) |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001315421009 | $37.96 |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.295725176) | ($35,993.36) |
| VICTOR LI | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00131613) | ($38.14) |
| VICTOR LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002680725083) | ($8.24) |
| VICTOR LI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (3.308655) | ($1.87) |
| VICTOR LI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| VICTOR LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01856083476) | ($31.13) |
| VICTOR LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01856083476 | $31.13 |
| VICTOR LI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01856083476) | ($31.14) |
| VICTOR LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54387704) | ($14,985.99) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01561163347) | ($300.00) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203877823) | ($10,000.00) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6387429539 | $12,274.36 |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007943059672) | ($15.01) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02861249379) | ($540.69) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9529554869) | ($18,008.00) |
| VICTOR LI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.184619939 | $22,385.76 |
| VICTOR LI | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004218904147) | ($8.24) |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317540925859999 | $101.42 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036840302318 | $111.38 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388299659679999 | $1.15 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242744884585017 | $97.83 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0825273063179684 | $0.10 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2193357142 | $3.75 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161500622734747 | $426.95 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086274315827 | $173.96 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131930507537999 | $267.37 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905562332419999 | $182.76 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28943459549999 | $7.29 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1985858603612 | $12.12 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.900474432 | $18.95 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.04671512399999 | $8.05 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2274140302 | $2.01 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22764374389 | $2.01 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044393428173 | $0.02 |
| VICTOR LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.111991111499999 | $12.30 |
| VICTOR LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019905309005 | $5.89 |
| VICTOR LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069124234553 | $138.86 |
| VICTOR LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.316926027 | $1.45 |
| VICTOR LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066287901946 | $205.12 |
| VICTOR LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286776165125912 | $0.33 |
| VICTOR LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097330208 | $0.00 |
| VICTOR LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26645155) | ($7,822.19) |
| VICTOR LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.574509) | ($223.57) |
| VICTOR LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2805417419) | ($425.62) |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000383146123829999 | $0.15 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010851292661189 | $41.02 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010291220513 | $0.01 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028370554344729 | $6.46 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19252625408 | $0.12 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7517049103452 | $2.75 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00101257378141 | $0.32 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00006831110431489 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012916221735749 | $1.00 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041414912606 | $0.04 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.130571434690699 | $10.69 |
| VICTOR LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0068091797175 | $0.01 |
| VICTOR LISMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00155484 | $47.28 |
| VICTOR LISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062498236092 | $1.78 |
| VICTOR LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063536369152 | $18.81 |
| VICTOR LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021540208273999 | $42.03 |
| VICTOR LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127243097464 | $0.93 |
| VICTOR LOMUTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00260646 | $89.04 |
| VICTOR LOMUTO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035242) | ($1,070.16) |
| VICTOR LOMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022336985184 | $7.98 |
| VICTOR LOMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8528209461627 | $0.51 |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,302.774233696) | ($2,302.77) |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,302.774233696 | $2,302.77 |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,302.774233) | ($2,302.77) |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (56.272726385) | ($628.57) |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 56.272726385 | $628.57 |
| VICTOR LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (56.272726385) | ($468.75) |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067158437878 | $19.88 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019887909181 | $0.59 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072816691927 | $21.55 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227238082365 | $0.23 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.377054817569 | $5.14 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117121769502 | $22.85 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015343901936 | $29.94 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.741358642395 | $13.74 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.069899613 | $19.07 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96401737169999 | $1.23 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9409222364 | $3.10 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.384052729 | $15.37 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8495343171 | $0.67 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089087976853 | $0.99 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.443143784159199 | $7.01 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020898792603 | $0.18 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00627084799999 | $0.15 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.550194857199999 | $32.90 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081224565242 | $0.11 |
| VICTOR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016446427498 | $0.39 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00370562 | $146.98 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,110.84 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032404342204 | $96.33 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.31383342764 | $17.47 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028968851659999 | $56.59 |
| VICTOR LÓPEZ ALVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17936680229999 | $1.37 |
| VICTOR LÓPEZ CARREÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084397518749 | $0.00 |
| VICTOR LOURME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112505911015224 | $0.01 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 825.0 | $568.69 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00164046 | $50.16 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00113446 | $34.65 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00137398 | $41.97 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00114778 | $35.06 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00111752 | $34.13 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122997 | $37.57 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00123008 | $37.57 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00124572 | $38.05 |
| VICTOR LOZANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00126271 | $38.57 |
| VICTOR LOZANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00166143 | $40.22 |
| VICTOR LOZANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00164376 | $39.79 |
| VICTOR LOZANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00172932 | $41.86 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022285616548 | $67.22 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055082189273 | $0.00 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063721370259 | $0.00 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29023811448 | $0.23 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072711937295 | $0.01 |
| VICTOR LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37185446089 | $3.28 |
| VICTOR LUCKY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141744484553 | $0.04 |
| VICTOR LUISE HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1707536183318 | $0.18 |
| VICTOR LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52721618965 | $1,064.39 |
| VICTOR LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000068998829232 | $0.00 |
| VICTOR LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019025118706 | $0.01 |
| VICTOR LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00253301358159999 | $0.00 |
| VICTOR LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070485595726 | $0.01 |
| VICTOR LUPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034628724971 | $0.01 |
| VICTOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278524670179999 | $0.82 |
| VICTOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.847235016 | $16.85 |
| VICTOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.322394754 | $15.27 |
| VICTOR LUQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29015845744 | $17.35 |
| VICTOR LUZZATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| VICTOR LUZZATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| VICTOR LUZZATO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0023581) | ($29,593.27) |
| VICTOR LUZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036078728086889 | $136.79 |
| VICTOR LUZZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4637242594 | $38.49 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 12.03888584 | $1.00 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 1,264.63099016 | $100.61 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 2,518.09249457 | $200.33 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 21,002.02385385 | $1,704.86 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 6,159.69881536 | $500.02 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 18,485.34758923 | $1,470.01 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | DOGE | (48,756.061892801) | ($3,912.00) |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 978.0 | $978.00 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 6,236.76013782 | $500.14 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 6,343.51168814 | $505.48 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 9,538.20342978 | $760.05 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 12,624.08688401 | $1,010.41 |
| VICTOR M CABRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 15,152.36364561 | $1,212.76 |
| VICTOR M CABRERA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001104540415) | ($2.41) |
| VICTOR M CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002272728947 | |
| VICTOR M LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179412173509999 | $0.53 |
| VICTOR M LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024043403398 | $4.69 |
| VICTOR M LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0187919776 | $1.90 |
| VICTOR M PEREZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.050342289 | $143.77 |
| VICTOR M PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211296151639999 | $0.04 |
| VICTOR M TORRES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 85.0 | $85.00 |
| VICTOR M TORRES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| VICTOR M TORRES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VICTOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004228253696 | $0.88 |
| VICTOR MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.171843578302 | $3.40 |
| VICTOR MACK VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002215246915 | $0.04 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04941236045 | $151.52 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.16) |
| VICTOR MAKRINOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.04886794959 | $139.53 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($796.42) |
| VICTOR MAKRINOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04937675517 | $101.10 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.38) | ($746.19) |
| VICTOR MAKRINOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04914502248 | $98.03 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.04929663053 | $61.33 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089926259711 | $2.66 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115361220927996 | $0.11 |
| VICTOR MAKRINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046559590549 | $94.60 |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,106.210435544) | ($619.59) |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,106.210435544 | $619.59 |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001609258465) | ($46.06) |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001609258465 | $46.06 |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,106.210435) | ($562.92) |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161169606613042 | $50.26 |
| VICTOR MALDONADO CHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.465305710347 | $5.05 |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102044) | ($40.77) |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00102044 | $40.77 |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00112634517) | ($44.96) |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00112634517 | $44.96 |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00214678) | ($85.67) |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004646053264871 | $0.19 |
| VICTOR MANCUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077650084723 | $0.00 |
| VICTOR MANLAPAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (128.86416) | ($128.86) |
| VICTOR MANLAPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.78273281232 | $52.13 |
| VICTOR MANUEL AGELET CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015137932702 | $0.00 |
| VICTOR MANUEL AGELET CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567086819069999 | $6.30 |
| VICTOR MANUEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019226264816 | $0.57 |
| VICTOR MANUEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054164545426 | $0.00 |
| VICTOR MANUEL ALONSO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4047140451 | $0.21 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00680109 | $274.19 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 14.98527812 | $244.44 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 5.42781526 | $509.74 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (14.98527812) | ($211.94) |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 14.98352857 | $130.79 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.99999 | $191.01 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.74496648 | $33.74 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($268.39) |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (5.180243) | ($277.13) |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053511) | ($1,618.07) |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030757030270337 | $11.04 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101991109813 | $0.02 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214941912346 | $1.84 |
| VICTOR MANUEL CHIANG CARRILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011890405795926 | $0.63 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 491.0 | $491.00 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.64) | ($1.64) |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (493.0) | ($493.00) |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.04161926632 | $1,295.54 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021904517886775 | $4.71 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076490527642 | $14.93 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0605877600146 | $0.06 |
| VICTOR MANUEL ECHEVERRIA BASCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00016413376865 | $0.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.117230662) | ($97.15) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.117230662 | $97.15 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 280.5 | $280.50 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (280.5) | ($280.50) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 280.5 | $280.50 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002602 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002602) | ($100.37) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002602 | $100.37 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 196.117604 | $196.12 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.002788 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002788) | ($100.05) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002788 | $100.05 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (96.117604) | ($96.12) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 96.117604 | $96.12 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003497 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051487 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003497) | ($100.55) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003497 | $100.55 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.051487) | ($100.19) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.051487 | $100.19 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 137.586 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (137.586) | ($98.79) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 137.586 | $98.79 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 33.026 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (33.026) | ($101.39) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 33.026 | $101.39 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 197.461216 | $197.46 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (197.461216) | ($197.46) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 197.461216 | $197.46 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 39.109 | $100.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (39.109) | ($99.47) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 39.109 | $99.47 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0051945 | $150.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0051945) | ($148.51) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0051945 | $148.51 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 296.706807 | $296.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.006842 | $200.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006842) | ($200.11) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006842 | $200.11 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (96.706807) | ($96.71) |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 96.706807 | $96.71 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382102318919999 | $116.68 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6250695943489 | $100.44 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050022859206 | $9.55 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0234440091 | $15.02 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119193417917 | $0.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.498663048 | $194.29 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014002421064 | $0.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.5702800879999 | $52.02 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0396783051 | $6.04 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000136744896996 | $0.00 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000123271258454 | $0.01 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023008187921 | $4.29 |
| VICTOR MANUEL FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000046855872495 | $0.00 |
| VICTOR MANUEL FLORES MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00386112275658325 | $0.00 |
| VICTOR MANUEL GIMENEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $413.77 |
| VICTOR MANUEL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668853005 | $50.00 |
| VICTOR MANUEL GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4493601116819 | $0.93 |
| VICTOR MANUEL GUTIERREZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088718765395 | $0.00 |
| VICTOR MANUEL JR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079909461795 | $0.01 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,890.0 | $2,890.00 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 392.727272727 | $4,288.58 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 43.83 | $43.83 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,515.182005 | $1,515.18 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 3,028.1252 | $3,028.13 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,335.0) | ($4,335.00) |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.089767669 | $5,956.05 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157929053582 | $4.67 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059698732012 | $0.01 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031465003412 | $51.40 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021309253637 | $0.00 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0244680721 | $74.54 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015490540963 | $0.05 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25998656133 | $15.54 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000102469776 | $0.00 |
| VICTOR MANUEL JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000623336264 | $0.00 |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,189.40 |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002094) | ($62.38) |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.57) |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000242) | ($7.57) |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265442054298 | $90.37 |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032758318925 | $0.04 |
| VICTOR MANUEL MARTIN CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44766935103 | $2.76 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097115491159 | $2.87 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237198766839999 | $0.46 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007778526501 | $0.01 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54040070963 | $0.34 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047826775401 | $0.53 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00189538230599999 | $0.14 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000252295891229 | $0.00 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057775315309 | $0.20 |
| VICTOR MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00078250937992 | $0.06 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0415 | $126.33 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03839304 | $116.75 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.238995 | $125.58 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00255525 | $103.56 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.002273 | $0.21 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016891133628061 | $52.39 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105297429284 | $1.96 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137130023443999 | $0.76 |
| VICTOR MANUEL NAVAS PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010057978597 | $0.00 |
| VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005309) | ($38,889.02) |
| VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000328) | ($10.82) |
| VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275824830085567 | $109.66 |
| VICTOR MANUEL OCANA MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00861682289149999 | $0.10 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 35.0 | $96.95 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 81.075 | $222.96 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (18.587361) | ($49.92) |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (97.487639) | ($261.27) |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024758365293 | $4.83 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.987160368 | $28.25 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053754701676 | $0.04 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0494844157289999 | $0.05 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0175974702789999 | $0.16 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081750971812 | $0.28 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001760574614 | $0.00 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018907461985 | $0.00 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2668585752 | $0.41 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000049994636562 | $0.00 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007555603947 | $0.00 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.118594976769 | $0.06 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0127513921661 | $0.30 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33271616191 | $0.18 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027968353053 | $0.30 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029415661662 | $0.00 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0363053304609999 | $0.04 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.89498645265 | $1.64 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.046979538824 | $0.18 |
| VICTOR MANUEL OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.811119132799999 | $1.08 |
| VICTOR MANUEL RAMOS PLAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| VICTOR MANUEL TIRADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112253328872999 | $0.33 |
| VICTOR MANUEL TIRADO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033277183808 | $0.00 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (232.773184594) | ($14,820.62) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 232.773184594 | $14,820.62 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,277.328454523) | ($101,277.33) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,277.328454523 | $101,277.33 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.652138796) | ($46.65) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.652138796 | $46.65 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (101,277.32) | ($101,277.32) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100,314.407848 | $100,314.41 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BSV | (232.77318459) | ($14,816.01) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (83.08) | ($83.08) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | BSV | 232.77318459 | $14,897.48 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BSV | 2,314.662954062 | $148,138.43 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.539126753) | ($80.54) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.539126753 | $80.54 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2,315.922318913) | ($113,451.50) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2,315.922318913 | $113,451.50 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BSV | (2,548.6955035) | ($122,466.94) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (277.979986) | ($277.98) |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250855451989999 | $0.74 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,960.94534984499 | $2,285.40 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 601.523627940699 | $601.52 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,066.36447552899 | $1,638.17 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.282864955465019 | $0.28 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 857.198754113 | $2,928.54 |
| VICTOR MANUEL VEDOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 2.52488563512079 | $137.85 |
| VICTOR MANUEL VILLALBA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211618640589999 | $0.04 |
| VICTOR MARCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28927277512479 | $1.33 |
| VICTOR MARGARINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156313426981 | $4.63 |
| VICTOR MARKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083942938699999 | $0.00 |
| VICTOR MARKOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039959073276 | $0.00 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VICTOR MARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 3,186.01 | $2,000.00 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VICTOR MARQUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 3,218.8 | $2,000.00 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041183174354 | $81.61 |
| VICTOR MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.32124756 | $19.04 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,080.0) | ($5,080.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,080.0 | $5,080.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,080.0) | ($5,080.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02598824633) | ($70.00) |
| VICTOR MARRERO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02598824633 | $70.00 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018903184651 | $5.60 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001170619488842 | $0.33 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.60531569971 | $59.61 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0490325498609999 | $0.03 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023738940557 | $0.02 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000407737667749999 | $0.03 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19254524988 | $0.66 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063919721338 | $0.06 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126726097994 | $0.01 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018120403121 | $0.01 |
| VICTOR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0034557239264 | $0.08 |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.56905559) | ($210.57) |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 210.56905559 | $210.57 |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (210.569055) | ($210.57) |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066137893174 | $0.00 |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6234916243014 | $0.62 |
| VICTOR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000022456330577 | $0.00 |
| VICTOR MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000503928299536 | $0.00 |
| VICTOR MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00293268 | $100.74 |
| VICTOR MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.077169052) | ($2,054.84) |
| VICTOR MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (38.313513787) | ($312.60) |
| VICTOR MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.028738842) | ($250.35) |
| VICTOR MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04374081) | ($1,210.14) |
| VICTOR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021949924596059 | $8.19 |
| VICTOR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005475122528391 | $15.13 |
| VICTOR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308851201486309 | $4.84 |
| VICTOR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055540554983884 | $2.17 |
| VICTOR MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000024522243565 | $0.00 |
| VICTOR MASARWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159297125184999 | $0.47 |
| VICTOR MASARWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017644615478 | $34.43 |
| VICTOR MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092720279178 | $0.00 |
| VICTOR MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134517785254 | $0.00 |
| VICTOR MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030574119691 | $0.00 |
| VICTOR MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000067125709006 | $0.00 |
| VICTOR MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070969607095 | $0.00 |
| VICTOR MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00730385041979999 | $0.01 |
| VICTOR MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000074537372054 | $0.00 |
| VICTOR MATTURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000006467784882 | $0.00 |
| VICTOR MATURANO RESTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093584038847 | $0.28 |
| VICTOR MATURANO RESTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53220818442469 | $2.95 |
| VICTOR MAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146580347869999 | $2.86 |
| VICTOR MAZZIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,473.00) |
| VICTOR MAZZIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (15,000.0) | ($18,565.50) |
| VICTOR MAZZIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,176.2) | ($24,734.00) |
| VICTOR MAZZIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0312496) | ($927.71) |
| VICTOR MAZZIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (4.7) | ($5.91) |
| VICTOR MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019022660628815 | $6.94 |
| VICTOR MAZZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 243.287292658125 | $307.48 |
| VICTOR MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.680661863 | $0.23 |
| VICTOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009791285188 | $0.00 |
| VICTOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824547119 | $0.02 |
| VICTOR MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.162412400229999 | $0.16 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017076859675 | $0.00 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086706736593 | $0.00 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038050181087999 | $0.01 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000377016026879999 | $0.00 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035451102654 | $0.00 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000250809635769999 | $0.00 |
| VICTOR MEDCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0106619861001 | $0.01 |
| VICTOR MEDINA MORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040117722374 | $1.19 |
| VICTOR MELARA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143704942598 | $0.43 |
| VICTOR MELARA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304445861619999 | $5.94 |
| VICTOR MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017639328919999 | $0.00 |
| VICTOR MELCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00009078234004 | $0.00 |
| VICTOR MELLADO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091117833527537 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016250316329 | $0.00 |
| VICTOR MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000463500523049999 | $0.01 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0076033 | $301.00 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.09) | ($250.09) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0065199 | $250.09 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (187.57) | ($187.57) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOT | 11.0433 | $187.57 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (281.36) | ($281.36) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ADA | 334.396 | $281.36 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($169.54) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (281.37) | ($281.37) |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0073016 | $281.37 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009828447185) | ($3.74) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154388184) | ($1.25) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 9,265.2206301 | $1,186.15 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | DOGE | (9,265.32) | ($1,183.26) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0326926 | $1,183.26 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.99272616 | $2,297.33 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02038279 | $631.03 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 1,670.57 | $1,670.57 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,500.0) | ($1,500.00) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.25) | ($1.25) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.485468405 | $3,450.53 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5345 | $1,035.14 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 754.763113 | $754.76 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (150.0) | ($1,483.40) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.050034 | $1,483.40 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.2) | ($3,992.04) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1354844 | $3,992.04 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (28.5093) | ($280.61) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0096062 | $280.61 |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (335.657) | ($159.13) |
| VICTOR MENDEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0054376 | $159.13 |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.8) | ($3.80) |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,012.163638 | $1,012.16 |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002065241815) | ($3.75) |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00744106626) | ($135.11) |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2478290178) | ($4,500.00) |
| VICTOR MENDEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3102111159 | $5,632.71 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664042935997 | $42.22 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175770240356439 | $0.02 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153051341051 | $26.28 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4405040974799 | $17.44 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2132951619365 | $0.73 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0955290973901 | $28.70 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016586290244 | $5.28 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4356363361 | $1.16 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.11241979276327 | $0.01 |
| VICTOR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.82102944828 | $1.82 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358505541899999 | $1.06 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13033430316 | $1.32 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057164554005 | $0.01 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048614970436 | $0.00 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01333990893 | $0.01 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047394977629 | $0.00 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074321837197 | $0.01 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048945349553 | $0.00 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029468956196 | $0.00 |
| VICTOR MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000103469633945 | $0.00 |
| VÍCTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 29.0553 | $481.69 |
| VÍCTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 12.2652 | $153.05 |
| VÍCTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (41.3205) | ($402.30) |
| VÍCTOR MÉRIDA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812389206471901 | $1.14 |
| VICTOR MERIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000199011870389999 | $0.00 |
| VICTOR MERIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432225256819999 | $0.05 |
| VICTOR MERIEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.074364762294 | $0.07 |
| VICTOR MESNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0599384 | $166.14 |
| VICTOR MESNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $30.57 |
| VICTOR MESNIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01803075 | $689.59 |
| VICTOR MESNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1220762 | $238.53 |
| VICTOR MESNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00827152 | $235.37 |
| VICTOR MESNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013235) | ($19.95) |
| VICTOR MESNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.740032283) | ($4,153.63) |
| VICTOR MESNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000714) | ($20.07) |
| VICTOR MESNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02652562) | ($747.12) |
| VICTOR MESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018259815171971 | $5.46 |
| VICTOR MESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025334239359409 | $57.85 |
| VICTOR METEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015455333963 | $0.05 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104298799856 | $0.31 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011214493491 | $0.22 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.122315625240999 | $0.08 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17798852804 | $0.14 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024108608273 | $0.02 |
| VICTOR METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000072896930501 | $0.01 |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.49) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.96) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($566.82) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($228.76) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1550707752) | ($238.62) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02423215) | ($692.80) |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052714235132536 | $17.80 |
| VICTOR MICHAEL BLANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035863808517476 | $8.47 |
| VICTOR MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236805017773 | $6.96 |
| VICTOR MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069277261642 | $1.35 |
| VICTOR MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2554756061 | $2.04 |
| VICTOR MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11914182927 | $1.32 |
| VICTOR MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033859110449 | $0.02 |
| VICTOR MICHNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024823915406 | $0.73 |
| VICTOR MICHNOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.474216642 | $18.47 |
| VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00251672 | $99.95 |
| VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021513358382 | $6.27 |
| VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023574261512 | $0.00 |
| VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042369039516 | $0.00 |
| VICTOR MIGUEL MOLLOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0038808134217 | $0.00 |
| VICTOR MIHĂLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018377820273 | $0.54 |
| VICTOR MIHĂLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095031966698 | $0.00 |
| VICTOR MILLOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201797607547963 | $0.24 |
| VICTOR MILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026771099381 | $0.79 |
| VICTOR MINGS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VICTOR MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000413780035119999 | $0.00 |
| VICTOR MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.160976128 | $23.16 |
| VICTOR MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5823332852 | $2.88 |
| VICTOR MINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.8282349653 | $7.83 |
| VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146047844853 | $0.43 |
| VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505951610089999 | $100.90 |
| VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.81254721 | $10.56 |
| VICTOR MISAEL JR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.709312797 | $18.00 |
| VICTOR MIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005287614513909 | $0.00 |
| VICTOR MIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098171576331 | $0.01 |
| VICTOR MIWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040806276781 | $0.00 |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016366 | $0.05 |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50088256) | ($19,889.11) |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00014232 | $0.05 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $101.11 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DASH | 1.0 | $90.82 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 1.0691259 | $309.53 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00029029 | $0.08 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00181432) | ($91.21) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00238654) | ($102.96) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 263.0 | $14.28 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.933 | $28.38 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETC | (0.9402552058) | ($28.61) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (266.49425625) | ($14.67) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10979518) | ($30.15) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.7927 | $216.73 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,002.32) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 3.56699881 | $977.20 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BCH | (5.0) | ($1,329.94) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00019017 | $0.04 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,140.00) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.32156842) | ($74.57) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 2,720.7071 | $4,244.30 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,722.0) | ($3,845.95) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 3,384.8781 | $3,310.16 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($2,478.45) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,993.419 | $2,398.57 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00061038 | $0.12 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,384.0) | ($2,343.24) |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.07756139 | $2,289.06 |
| VICTOR MOBERGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00066916 | $0.13 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.604) | ($2.70) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000878 | $2.70 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($1,785.66) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.006275 | $1,785.66 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.006275) | ($1,913.81) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0608225 | $1,913.81 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.078565) | ($2,458.22) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 3,662.566 | $2,458.22 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00043308 | $0.08 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01716332 | $498.46 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.014) | ($406.04) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 899.281 | $406.04 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($28.80) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 93.05 | $28.80 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002164) | ($62.27) |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 206.037 | $62.27 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00034821 | $0.04 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00041511 | $0.05 |
| VICTOR MOBERGER | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00025411 | $0.03 |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094 | $2.86 |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.7032299960047 | $105.96 |
| VICTOR MOBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000103792534804 | $0.03 |
| VICTOR MOLLARD LA BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013449954553 | $0.00 |
| VICTOR MOLLARD LA BRUYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007194942274 | $0.00 |
| VICTOR MÖLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5262132215 | $1,481.18 |
| VICTOR MÖLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 920.567136 | $721.38 |
| VICTOR MÖLLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 24.2337 | $2,018.56 |
| VICTOR MÖLLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5275354346) | ($1,076.65) |
| VICTOR MÖLLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (922.664866) | ($491.19) |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189969319299999 | $0.01 |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042064412659 | $0.00 |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011806051894477 | $2.65 |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93057845234559 | $1.12 |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112528159116 | $0.01 |
| VICTOR MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06498630121 | $0.82 |
| VICTOR MOMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120805036429 | $0.14 |
| VICTOR MOMPARLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099946255571 | $0.02 |
| VICTOR MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.805297852149999 | $0.94 |
| VICTOR MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039131231085 | $0.08 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.9495 | $734.51 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 147.444744 | $147.44 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.21219784 | $643.16 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.21219784) | ($653.37) |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044640632495 | $137.28 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025426911835 | $49.01 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.852796442 | $34.85 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.16993755 | $8.90 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2691306874999 | $9.73 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95484572085 | $10.61 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124416081707 | $1.10 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34295603631 | $20.25 |
| VICTOR MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049692832599 | $1.83 |
| VICTOR MORA GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007966038444) | ($219.07) |
| VICTOR MORA GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007966038444 | $219.07 |
| VICTOR MORA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858274960873699 | $2.85 |
| VICTOR MORA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155322348559999 | $0.02 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (82.629134) | ($78.75) |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 4.216 | $76.94 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.138646454) | ($166.39) |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09049082 | $187.59 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007020196914 | $0.00 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158275334313088 | $0.00 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030569403001 | $5.59 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8623304571 | $3.86 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0631631069886 | $0.06 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.89069708309999 | $3.89 |
| VICTOR MORA GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013904778146086 | $0.25 |
| VICTOR MORABITO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 3.0 | $2.20 |
| VICTOR MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295857026017799 | $0.01 |
| VICTOR MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021098724392 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010540003271 | $0.01 |
| VICTOR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054010310658 | $0.11 |
| VICTOR MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00755575695052 | $0.01 |
| VICTOR MOREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.807395) | ($16,682.02) |
| VICTOR MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018692375645 | $0.55 |
| VICTOR MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561215815332 | $0.01 |
| VICTOR MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040297038326469 | $112.75 |
| VICTOR MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232382381729999 | $0.23 |
| VICTOR MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0816706217889999 | $0.08 |
| VICTOR MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04910767843 | $0.06 |
| VICTOR MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07815983845 | $0.09 |
| VICTOR MORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34659191756 | $0.35 |
| VICTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499285787 | $0.55 |
| VICTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108597146 | $0.02 |
| VICTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029049684482 | $0.00 |
| VICTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018028811258 | $0.00 |
| VICTOR MOSQUERA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257054918652423 | $0.25 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 2,849.7 | $408.87 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020435399413 | $61.42 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016108163698 | $31.43 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0038118835 | $6.35 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20016624389 | $2.22 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042238925105 | $0.00 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7750301121 | $0.11 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7675228507 | $5.77 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140717912242999 | $5.57 |
| VICTOR MOSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.29361231544799 | $0.30 |
| VICTOR MOURLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023263304182 | $0.01 |
| VICTOR MOURLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070074156889 | $0.00 |
| VICTOR MOURLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072454036614 | $0.01 |
| VICTOR MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.529433373 | $13.10 |
| VICTOR MUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000131312746709 | $0.00 |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 23.675892646 | $1,008.36 |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (23.675) | ($952.68) |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 948.231 | $952.68 |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (948.23) | ($948.23) |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 1,607.988 | $948.23 |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (1,607.988) | ($948.67) |
| VICTOR MUNOZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 1,600.0 | $827.16 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000503015170319999 | $0.00 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076702564884 | $0.01 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103237351002 | $0.00 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0270038226209999 | $0.02 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000244997007139999 | $0.00 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110677762709 | $0.98 |
| VICTOR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026307948553 | $0.02 |
| VICTOR NAVA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 2.72548094 | $107,972.03 |
| VICTOR NAVA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (2.218412826) | ($88,000.00) |
| VICTOR NAVA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.29417248 | $47,219.63 |
| VICTOR NAVA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.644073555) | ($60,000.00) |
| VICTOR NAVA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 6.99103401 | $218,376.27 |
| VICTOR NAVA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (5.175614667) | ($160,000.00) |
| VICTOR NAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 2.07308518 | $64,473.47 |
| VICTOR NAVA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 995.213233 | $995.21 |
| VICTOR NAVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| VICTOR NAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| VICTOR NAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| VICTOR NAVA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.644073555 | $49,207.12 |
| VICTOR NAVA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 17,998.205448 | $17,998.21 |
| VICTOR NAVA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| VICTOR NAVA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 2.218412826 | $64,571.34 |
| VICTOR NAVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (7.908157943) | ($237,648.83) |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001966807364 | $5.82 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060472073299999 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0200010639 | $2.02 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025662397814 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000077415739609999 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000012722974399 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000054490302904 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042105207061 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000042201058198 | $0.00 |
| VICTOR NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00009217401383 | $0.00 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026348866488 | $797.63 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096039645818 | $2.59 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470917867399099 | $0.99 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009788647366 | $0.01 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.407091000999 | $293.65 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019778481896 | $0.00 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.291454512 | $1.68 |
| VICTOR NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00038093958759 | $0.00 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,501.00297061) | ($4,501.00) |
| VICTOR NAVAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,501.00297061 | $4,501.00 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,501.00297) | ($4,501.00) |
| VICTOR NAVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002963806749) | ($0.86) |
| VICTOR NAVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002963806749 | $0.86 |
| VICTOR NAVAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | CEL | 263.8371 | $199.25 |
| VICTOR NAVAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | CEL | (20.0) | ($15.17) |
| VICTOR NAVAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 1,024.2569 | $539.98 |
| VICTOR NAVAS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (30.0) | ($15.82) |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015959346579 | $0.01 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0880145266 | $5.89 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050879566874 | $0.01 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.09303435011 | $8.09 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61024115439999 | $2.07 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340702763579999 | $3.79 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085878003253 | $0.76 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015122696767 | $0.00 |
| VICTOR NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0028632044602 | $0.00 |
| VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.929573) | ($196.68) |
| VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012441866628798 | $50.48 |
| VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015750785408 | $30.73 |
| VICTOR NAVAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061622595432365 | $3.16 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052458218215 | $0.16 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001457905952 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109472328485999 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000119098362539 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111837864163 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021967796128 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000264249902119999 | $0.00 |
| VICTOR NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.162139660599999 | $0.08 |
| VICTOR NEAL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210349378489999 | $0.04 |
| VICTOR NEGADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166069) | ($279.64) |
| VICTOR NEGADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.412301) | ($95.29) |
| VICTOR NEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016278459326869 | $3.77 |
| VICTOR NEGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17314993798373 | $2.20 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002402) | ($99.91) |
| VICTOR NEIMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($323.33) |
| VICTOR NEIMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357243) | ($113.20) |
| VICTOR NEIMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (33.512573) | ($20.14) |
| VICTOR NEIMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (43.867553103) | ($112.18) |
| VICTOR NEIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (66.2001622) | ($9.41) |
| VICTOR NEIMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3.812863506) | ($34.87) |
| VICTOR NEIMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08450821) | ($4.83) |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142827920482266 | $52.22 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13865986137211 | $0.11 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055193648971087 | $0.71 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00025707588665418 | $0.02 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.111522238144354 | $0.02 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9416287201442 | $3.69 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024795501794 | $1.48 |
| VICTOR NEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064846975861 | $0.26 |
| VICTOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142014374449 | $0.42 |
| VICTOR NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3249596367 | $5.23 |
| VICTOR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009593871381 | $0.00 |
| VICTOR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0832909446869999 | $164.97 |
| VICTOR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000107398817255 | $0.00 |
| VICTOR NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000020505794711 | $0.00 |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1193581859 | $349.14 |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05964885693) | ($174.24) |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05964885693 | $174.24 |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0596791) | ($174.40) |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1193279429) | ($348.38) |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043633581637794 | $0.04 |
| VICTOR NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180743859387999 | $0.54 |
| VICTOR NGUYEN TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067377473609 | $1.99 |
| VICTOR NGUYEN TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00981335196489999 | $0.01 |
| VICTOR NGUYENBUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031612262034 | $0.62 |
| VICTOR NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462649438059999 | $13.69 |
| VICTOR NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7564606340307 | $4.59 |
| VICTOR NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153001378569999 | $2.99 |
| VICTOR NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16432985966 | $1.83 |
| VICTOR NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239530508189999 | $0.28 |
| VICTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005913347435 | $0.00 |
| VICTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038453363046 | $0.00 |
| VICTOR NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019106960595 | $0.00 |
| VICTOR NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017007014764 | $0.50 |
| VICTOR NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471484 | $0.02 |
| VICTOR NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29674581383 | $0.30 |
| VICTOR NIÑO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10914644) | ($3,010.15) |
| VICTOR NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011195813047628 | $37.35 |
| VICTOR NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6388668406 | $9.02 |
| VICTOR NIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053050334135 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000128 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00011983 | $0.02 |
| VICTOR NJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001149 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002036 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001212 | $0.02 |
| VICTOR NJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00055767 | $0.08 |
| VICTOR NJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006161 | $0.01 |
| VICTOR NJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000014 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000632 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000157 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000246 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002615 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002775 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003185 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000232 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000229 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005188 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000305 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000258 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004064 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001368 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004967 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00038098 | $0.02 |
| VICTOR NJO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00001297 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078190812945 | $23.14 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071273456207 | $0.00 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070869563714 | $13.83 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34460902721 | $0.22 |
| VICTOR NJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000075523174765 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027006424001 | $0.01 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000943711728169999 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054070294262 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004752758731 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00421281783099999 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005429720922 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033120745099 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000393338225839999 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092890420701 | $0.01 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000085070871127 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000076821817188 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047832516905 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000785905580509999 | $0.00 |
| VICTOR NOGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00121854512506 | $0.00 |
| VICTOR NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.68942877015 | $5.44 |
| VICTOR OBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339560667 | $0.00 |
| VICTOR OCAMPO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074977523212 | $2.22 |
| VICTOR OCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1062453672845 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122327640451 | $0.36 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.465248513 | $15.26 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057332473156 | $6.30 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7182252394 | $10.57 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0754831401 | $0.41 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0181275852849999 | $1.37 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.133009338978 | $9.48 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.1522739769999 | $7.30 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7761204998 | $3.07 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.040148275951 | $4.35 |
| VICTOR OCHKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000049312767521999 | $0.00 |
| VICTOR OCKINGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240,806.10346951) | ($240,806.10) |
| VICTOR OCKINGA | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 240,806.10346951 | $240,806.10 |
| VICTOR OCKINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,977.4757662904 | $2,977.48 |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.1995 | $503.29 |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1995) | ($365.50) |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165836) | ($50.38) |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658367775 | $50.00 |
| VICTOR OGHENEMARO CHUKWUKADIBIA OGBOGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48184352218079 | $2.23 |
| VICTOR OKEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4543124429064 | $0.47 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2664347155) | ($783.78) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2664347155 | $783.78 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1143135397) | ($336.28) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06338515397) | ($186.46) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006798793732) | ($0.02) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006798793732 | $0.02 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08873785579) | ($261.04) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1144391658) | ($336.28) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1144391658 | $336.28 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60860965) | ($19,350.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60860965 | $19,350.00 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.608273743) | ($19,339.32) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.695455861) | ($22,319.96) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.695455861 | $22,319.96 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (6.086611095) | ($11,527.31) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7423022) | ($20,500.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7423022 | $20,500.00 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.07825 | $7,978.97 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.81729404) | ($17,263.38) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7426381) | ($22,057.84) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 45,336.28 | $45,336.28 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (336.28) | ($336.28) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (45,000.0) | ($45,000.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 35.081291599 | $70,915.43 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | GUSD | 186.88 | $186.88 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (186.46) | ($186.46) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.64220347) | ($50,957.57) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.64220347 | $50,957.57 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0198603623) | ($597.22) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.62234311) | ($49,449.73) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 261.04 | $261.04 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (261.04) | ($261.04) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9842448573) | ($1,789.04) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | GUSD | 25,186.46 | $25,186.46 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (25,000.0) | ($25,000.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (186.46) | ($186.46) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | ETH | 6.086611095 | $11,145.13 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 20.314219854 | $37,197.17 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.238) | ($38,863.28) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.238 | $38,863.28 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | ETH | (27.324611095) | ($49,893.92) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8750506254) | ($1,057.83) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2159354113) | ($261.04) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.952418768) | ($35,000.00) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 8.81729404 | $10,659.05 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.935299572 | $32,561.54 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 6.9965 | $8,368.51 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (14.345184222) | ($17,212.93) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.93 | $21,629.01 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.9149527288) | ($21,332.74) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 13.9965 | $12,522.91 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (13.4341781371) | ($12,188.20) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01484913349) | ($298.61) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1174080498) | ($144.87) |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087391180979 | $314.59 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245894852077 | $428.83 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039130870895 | $0.01 |
| VICTOR OLAUGHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91296324124 | $36.12 |
| VICTOR OLIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 4,011.961477 | $2,072.93 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056513577575 | $0.17 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24055338369 | $0.24 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.395501195 | $25.68 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13464192837 | $0.13 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060958824558 | $0.00 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 82.249787547 | $37.72 |
| VICTOR OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048102549449 | $0.00 |
| VICTOR OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34659245639 | $22.88 |
| VICTOR OLUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017220250317 | $0.51 |
| VICTOR OLUDARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.780503391 | $70.78 |
| VICTOR OLUYEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292766534752 | $0.29 |
| VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.15400364 | $4,812.00 |
| VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 48,594.91 | $3.93 |
| VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464974099 | |
| VICTOR OMAR CHAVEZ LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.735934574766 | $15.66 |
| VICTOR ONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6336118443 | $4.63 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029188702795 | $88.64 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000810138703209999 | $2.40 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015519966189 | $0.02 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076103487307 | $152.56 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429177225929999 | $0.84 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5386285451 | $12.54 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5685850228 | $2.87 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0623640227199999 | $0.01 |
| VICTOR ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0028557116222 | $0.00 |
| VICTOR ONUOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018294800128 | $0.02 |
| VICTOR OPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076769660707 | $0.09 |
| VICTOR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026101063593 | $0.03 |
| VICTOR OSAHON IKPONMWOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000869030389 | $0.00 |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007232609742) | ($198.70) |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007232609742 | $198.70 |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (830.621961176) | ($99.21) |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 830.621961176 | $99.21 |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,560.422946941) | ($5,560.42) |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,560.422946941 | $5,560.42 |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09149882767) | ($134.13) |
| VICTOR OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09149882767 | $134.13 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007726112601291 | $2.57 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000918455174107099 | $2.10 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.94501747756 | $67.95 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038499005232 | $0.34 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48487708120147 | $0.23 |
| VICTOR OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00321927031849999 | $0.01 |
| VICTOR OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.48105738479999 | $1.97 |
| VICTOR OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014276176985 | $0.00 |
| VICTOR OVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.114155779344 | $0.70 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XRP | 1,297.238317 | $999.10 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.07753618 | $220.29 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05797278492) | ($164.38) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.75774049) | ($5,000.00) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.75774049 | $5,000.00 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.68) | ($4,778.15) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3401610772) | ($700.00) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3401610772 | $700.00 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27) | ($552.68) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.1674649621) | ($335.81) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.364569581) | ($2,730.69) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.364569581 | $2,730.69 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,999.52) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08223824024) | ($164.38) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.2823313406) | ($554.41) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (449.179173785) | ($1,147.45) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 449.179173785 | $1,147.45 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.705049925) | ($230.61) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.705049925 | $230.61 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (4.70504) | ($229.89) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00788 | $229.89 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SNX | (449.179173) | ($1,163.37) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.026313618) | ($22,100.00) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.4497963027 | $708.70 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.993723892 | $26,775.48 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3129835429) | ($493.14) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4301789148) | ($677.79) |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541942201 | $0.58 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261692740700629 | $55.77 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2998639469 | $0.19 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5640987677 | $8.37 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035282522437 | $2.58 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.516183358228 | $32.07 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032185344213117 | $2.48 |
| VICTOR OVIDIU PAULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.64881900609999 | $4.88 |
| VICTOR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113940974669 | $33.72 |
| VICTOR PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003397736517 | $6.63 |
| VICTOR PALACIN RODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.34123) | ($17.34) |
| VICTOR PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017837872105 | $0.53 |
| VICTOR PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054850571686 | $109.61 |
| VICTOR PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.197370378 | $138.20 |
| VICTOR PALACIN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20943487783248 | $0.21 |
| VICTOR PALANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041821) | ($100.07) |
| VICTOR PALANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (160.454201653) | ($1,440.67) |
| VICTOR PALANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49920596) | ($15,920.76) |
| VICTOR PALANCO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.640802063) | ($20,748.59) |
| VICTOR PALANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017420171221243 | $67.02 |
| VICTOR PALANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18021547535878 | $1.32 |
| VICTOR PALANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037804836313458 | $107.16 |
| VICTOR PALANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24649175919956 | $2.98 |
| VICTOR PALANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00049676993236 | $0.03 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114800694886 | $33.97 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645414833 | $28.56 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.824076881 | $22.04 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124213454416999 | $1.10 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040271176629 | $2.33 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00284798753209999 | $0.31 |
| VICTOR PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.28442880437 | $2.67 |
| VICTOR PANG CHOON SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000498204561219999 | $0.01 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.331 | $430.02 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 66.06282 | $3,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0675201 | $2,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03629 | $1,000.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 483.953 | $250.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| VICTOR PANIAGUA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 22.59581 | $750.00 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263498048204 | $101.02 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029594064729 | $57.67 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.918786448 | $150.92 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013270290797 | $0.01 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.521072133 | $23.40 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09870994268999 | $12.21 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27717048891 | $11.27 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7100399282 | $220.46 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103839461482 | $4.11 |
| VICTOR PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127857098074 | $0.15 |
| VICTOR PASCUAL VENERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28465681815 | $14.28 |
| VICTOR PASCUAL VILLANUEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031887) | ($1,000.54) |
| VICTOR PASCUAL VILLANUEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.294872) | ($705.25) |
| VICTOR PASCUAL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3647732260093 | $16.19 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002836767788 | $8.40 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344108458049999 | $6.71 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0477668627 | $3.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7394722568 | $7.72 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155505986732999 | $0.93 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125584219235 | $0.50 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017077109389 | $1.88 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38274377507 | $0.18 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16020047935 | $0.09 |
| VICTOR PAUL JR JUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046739368527 | $0.51 |
| VICTOR PAULINO MARTINS DINIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000230999756148999 | $0.00 |
| VICTOR PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001657166007 | $0.49 |
| VICTOR PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0967115691 | $4.04 |
| VICTOR PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022674390858 | $0.25 |
| VICTOR PENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01527182896 | $0.13 |
| VICTOR PERCY EDVIN SKOUGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059809) | ($17.93) |
| VICTOR PERCY EDVIN SKOUGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000797721452806999 | $0.03 |
| VICTOR PEREA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017280279843 | $5.11 |
| VICTOR PEREA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029666113291 | $5.76 |
| VICTOR PEREA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109668298685999 | $1.22 |
| VICTOR PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($295.25) |
| VICTOR PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00913782 | $278.67 |
| VICTOR PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015) | ($451.80) |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330264443869999 | $0.98 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 226.651683729077 | $250.48 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030091370098 | $58.89 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.558108136 | $12.42 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000321366395699999 | $0.00 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13329968198 | $1.18 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0129642599229 | $0.01 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050713805556 | $0.32 |
| VICTOR PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000421390164 | $0.00 |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (469.167) | ($304.99) |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 303.785 | $304.99 |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.053218) | ($95.66) |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 95.389 | $95.66 |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (83.901) | ($53.30) |
| VICTOR PEREZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 53.086 | $53.30 |
| VICTOR PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (452.0) | ($452.00) |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082236624885 | $0.24 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016982055601 | $3.84 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07855045682833 | $9.57 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49640087345 | $9.96 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31658850154 | $0.37 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118346691997999 | $239.69 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005753299849503 | $0.10 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1458059553499 | $0.15 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2270269949 | $1.40 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109737440015399 | $0.07 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002034359174 | $0.00 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003760507784 | $0.01 |
| VICTOR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005762619628 | $0.00 |
| VICTOR PEREZ MARCANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00311625 | $90.00 |
| VICTOR PEREZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064563654646 | $20.11 |
| VICTOR PEREZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.270678076275 | $2.91 |
| VICTOR PEREZ MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095627592053 | $1.13 |
| VICTOR PÉREZ MORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026698141478 | $81.04 |
| VICTOR PESQUERA MURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226915076609999 | $68.49 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056372312358 | $16.68 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108022656962 | $21.08 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13486763785 | $0.71 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4619826496 | $9.88 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8611416961 | $5.86 |
| VICTOR PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05378157251 | $3.22 |
| VICTOR PEUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028365294843 | $0.00 |
| VICTOR PEUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000056740983287 | $0.00 |
| VICTOR PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000144625149763999 | $0.00 |
| VICTOR PIDLETYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358007282186999 | $0.00 |
| VICTOR PIDLETYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143508121999 | $0.24 |
| VICTOR PIDLETYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00178859363949999 | $0.00 |
| VICTOR PIERCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134185601431999 | $0.40 |
| VICTOR PIERCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017318013513 | $0.00 |
| VICTOR PIERCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064053060097 | $0.01 |
| VICTOR PIERCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00564688155289999 | $0.01 |
| VICTOR PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000167088236009999 | $0.00 |
| VICTOR PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017218865178 | $0.00 |
| VICTOR PIERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068362007476 | $0.00 |
| VICTOR PILOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058655567675 | $0.02 |
| VICTOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032043283879 | $0.00 |
| VICTOR PIOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017058361983 | $5.05 |
| VICTOR PIOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.1057279909 | $7.11 |
| VICTOR POLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027127752807 | $0.80 |
| VICTOR POLEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1222979372 | $4.12 |
| VICTOR POLLÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246408131 | $50.00 |
| VICTOR POLLÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.047925462725 | $7.82 |
| VICTOR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005305501556 | $0.00 |
| VICTOR PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161206810849999 | $0.02 |
| VICTOR PONS PILZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,911.890298 | $4,911.89 |
| VICTOR PONS PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016844809492599 | $50.38 |
| VICTOR PONS PILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 76.653273375 | $76.65 |
| VICTOR POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093214782909 | $27.59 |
| VICTOR POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030607300715 | $0.02 |
| VICTOR POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000068991306265 | $0.00 |
| VICTOR PRADO CORREA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0228684736890466 | $0.03 |
| VICTOR PRADO CORREA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000200867006 | $0.00 |
| VICTOR PRADO CORREA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000214972 | $0.00 |
| VICTOR PRELICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000422099858379999 | $0.00 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | COMP | (0.01713) | ($2.45) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2.436 | $2.45 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LINK | (1.1682) | ($16.49) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 16.454 | $16.49 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (19.57) | ($19.57) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.000484 | $19.57 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AAVE | (0.10234) | ($17.76) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 17.704 | $17.76 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (8.455) | ($11.77) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002906 | $11.77 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.97083) | ($75.21) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 75.177 | $75.21 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (104.615) | ($99.71) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0024584 | $99.71 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (10.5973) | ($195.41) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.004827 | $195.41 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.01185) | ($480.25) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 4.24382 | $480.25 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (92.88) | ($92.88) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LTC | 0.82166 | $92.88 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (5.967946) | ($673.30) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.01677) | ($61.35) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 61.374 | $61.35 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (61.38293) | ($61.38) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (24.5314) | ($12.71) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (19.066062) | ($2.86) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.077803) | ($5.78) |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004240220105976 | $0.17 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217143255659999 | $0.00 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119566995425 | $0.00 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0952633239023 | $0.09 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135643677371299 | $0.02 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02100456492839 | $0.38 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004643534545164 | $0.01 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003606238879332 | $0.04 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014659153667 | $0.00 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04655436531 | $0.03 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001242684070436 | $0.10 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001112614463063 | $0.02 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004585971377 | $0.39 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000006795585732975 | $0.00 |
| VICTOR PRESTHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014525515065 | $0.01 |
| VICTOR PRISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122827736595999 | $0.04 |
| VICTOR PRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4168137894599 | $42.30 |
| VICTOR PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021205270615 | $0.06 |
| VICTOR PROVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017842594577 | $0.02 |
| VICTOR QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127701192111 | $0.38 |
| VICTOR QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012680813171 | $0.00 |
| VICTOR QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032869252466 | $64.58 |
| VICTOR QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094994986182 | $0.01 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033330363234 | $0.99 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.36287206889999 | $7.51 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054067901587 | $0.04 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029198616064 | $0.10 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057657722486 | $6.33 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023130702732 | $1.75 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029819297504 | $2.13 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1117231429 | $1.02 |
| VICTOR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.330182887309999 | $1.23 |
| VICTOR QUIJAHUAMAN YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1668744743438 | $3.97 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0128 | $500.00 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0065 | $250.00 |
| VICTOR QUINTANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,003.398650756) | ($1,003.40) |
| VICTOR QUINTANA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,003.398650756 | $1,003.40 |
| VICTOR QUINTANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,003.39865) | ($1,003.40) |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035244887239 | $107.79 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056610555273 | $113.22 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.329340787 | $211.33 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1278602325 | $7.61 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.968641044683 | $6.97 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72964549943 | $8.11 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000109763853422 | $0.00 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047140427508 | $0.00 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146936693194 | $8.79 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.073215059697 | $5.54 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.84395672069999 | $1.51 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 24.6378948319999 | $2.33 |
| VICTOR QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.91857378001 | $1.68 |
| VICTOR R NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082051623267 | $24.29 |
| VICTOR R NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050027516639 | $9.76 |
| VICTOR R NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.773987582 | $23.77 |
| VICTOR R NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9533627529 | $7.10 |
| VICTOR RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050331751428 | $1.49 |
| VICTOR RADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090602614858 | $1.77 |
| VICTOR RAJASEKHAR RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010386215438 | $0.00 |
| VICTOR RAJASEKHAR RAVURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123786914618 | $0.00 |
| VICTOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032916421634 | $9.74 |
| VICTOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028783932406 | $8.52 |
| VICTOR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3344696844 | $0.84 |
| VICTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169101936579999 | $0.50 |
| VICTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018866986586 | $0.56 |
| VICTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014307972988 | $2.79 |
| VICTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.330710457 | $17.33 |
| VICTOR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4941241889 | $7.49 |
| VICTOR REINIER WIJNEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01348383) | ($552.38) |
| VICTOR REINIER WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001153038845099 | $0.46 |
| VICTOR REITBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113144528334 | $0.35 |
| VICTOR RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908336018059999 | $26.89 |
| VICTOR RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.558251146 | $11.65 |
| VICTOR RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1897205488 | $4.91 |
| VICTOR RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079440715993 | $0.00 |
| VICTOR REVENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027374351167 | $8.10 |
| VICTOR REVENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047615929711 | $0.53 |
| VICTOR REVENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83160939738 | $0.83 |
| VICTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080350947973 | $2.38 |
| VICTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651494519 | $0.49 |
| VICTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081743900856 | $0.00 |
| VICTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106126849963 | $2.07 |
| VICTOR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017008923861 | $0.02 |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001196167831) | ($48.30) |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001196167831 | $48.30 |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119616) | ($47.40) |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148046299578699 | $0.06 |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014368054584 | $0.00 |
| VICTOR REYES JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18855069703 | $0.19 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06535120533) | ($1,951.47) |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06535120533 | $1,951.47 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.037024256) | ($1,889.47) |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.037024256 | $1,889.47 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,093.546698504) | ($1,093.55) |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,093.546698504 | $1,093.55 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.037024) | ($1,837.23) |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065351) | ($1,924.85) |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,093.546698) | ($1,093.55) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058500542707985 | $20.07 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008744432061697 | $21.07 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2997573585269 | $11.30 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006704361834 | $0.00 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2356766249 | $4.15 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124079772619999 | $1.38 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020212859065 | $0.00 |
| VICTOR REYES-UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066324845031 | $2.62 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032871490422 | $0.10 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107791829357 | $0.21 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69998361389999 | $1.70 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7615805104 | $2.36 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0677544956 | $3.22 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00520423457719999 | $0.05 |
| VICTOR RHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26742109767 | $0.04 |
| VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20,455.0) | ($20,455.00) |
| VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147257858642 | $0.44 |
| VICTOR RIBEIRO-DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.35765257076 | $189.36 |
| VICTOR RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153991529059 | $45.63 |
| VICTOR RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148108876819999 | $300.67 |
| VICTOR RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.7719789833 | $63.90 |
| VICTOR RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016028618995 | $1.17 |
| VICTOR RIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006934838855 | $0.00 |
| VICTOR RIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189120546639999 | $36.90 |
| VICTOR RIIS JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.10) |
| VICTOR RIIS JENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($19.49) |
| VICTOR RIIS JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10058995) | ($3,110.71) |
| VICTOR RIIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005629546542571 | $20.86 |
| VICTOR RIIS JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00503522186766 | $9.82 |
| VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023905340957 | $7.08 |
| VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398470525755761 | $0.05 |
| VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1724785662 | $2.62 |
| VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072745142837 | $0.81 |
| VICTOR RIVADENEYRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00746342887619999 | $2.38 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004148) | ($160.04) |
| VICTOR RIVERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (260.470846) | ($158.99) |
| VICTOR RIVERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 23.683606 | $23.34 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068647749971 | $2.17 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21089057325 | $1.35 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043356161037 | $0.01 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106268697285 | $0.01 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7605553164 | $5.50 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8257289151 | $5.41 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057624753816 | $0.06 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37595271617 | $4.18 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000225849740079999 | $0.00 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4177527593 | $15.09 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.749267547 | $2.84 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000112347097757 | $0.00 |
| VICTOR RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0331611909058 | $0.00 |
| VICTOR RIZKDEMYAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VICTOR RIZKDEMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010386554609999 | $0.00 |
| VICTOR RIZKDEMYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082890817591 | $0.01 |
| VICTOR ROBERT LEON TRUPIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024993471589 | $0.78 |
| VICTOR ROBERTO ORTIZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518273600308 | $0.47 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004984101348) | ($19.75) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000283229215) | ($9.54) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006481923591) | ($19.75) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.84 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003127059444) | ($9.49) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3846611309) | ($9,020.69) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $21.06 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004569163505) | ($87.00) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1523054502) | ($2,900.00) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1888140324 | $3,595.15 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009602243605) | ($19.75) |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050261026482 | $14.88 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137177335765 | $40.53 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351349216479999 | $113.88 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153760338956 | $0.46 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145196765171 | $4.25 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082367081748 | $0.10 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.944865731 | $13.94 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8399752883 | $3.04 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59823951834 | $0.09 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2041772824 | $2.01 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51415527039 | $12.07 |
| VICTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.503271511 | $1.28 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124854028558 | $379.45 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14564301046 | $295.61 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.984070246 | $25.73 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.213945423 | $102.44 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7986498183 | $53.33 |
| VÍCTOR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22889093086 | $16.75 |
| VÍCTOR RODRÍGUEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037843721557 | $0.00 |
| VÍCTOR RODRÍGUEZ IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097803498648 | $0.00 |
| VICTOR ROGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| VICTOR ROGACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106356671237 | $0.01 |
| VICTOR ROGOZOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040321827912 | $0.00 |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.67) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0138) | ($1.55) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.95) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.27823) | ($466.81) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.544182) | ($334.02) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (51.393092) | ($569.05) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.48) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,128.611006) | ($786.68) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.174365) | ($6,600.93) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (76.63001) | ($583.15) |
| VICTOR ROSBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225854) | ($6,807.24) |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010683231822599 | $39.69 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113025741943049 | $0.02 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017414543415821 | $47.21 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.220796148461 | $9.22 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457949854369799 | $6.93 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13750739705508 | $1.56 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05499932898498 | $3.33 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025846961926365 | $3.75 |
| VICTOR ROSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.204403622999999 | $11.64 |
| VICTOR ROSCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024016528871 | $0.71 |
| VICTOR ROSCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391395335699999 | $0.05 |
| VICTOR ROSCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008665535094 | $0.00 |
| VICTOR ROSCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45948944945 | $0.46 |
| VICTOR ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4354104042662 | $0.42 |
| VICTOR ROTHBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186891294989999 | $3.65 |
| VICTOR RUIZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252805) | ($76.11) |
| VICTOR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521940384678899 | $0.68 |
| VICTOR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000068275186015 | $0.00 |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.01387734) | ($6,185.87) |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.01387734 | $6,185.87 |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001082002402) | ($30.85) |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001082002402 | $30.85 |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.886481199) | ($5.89) |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.886481199 | $5.89 |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (348.706460674) | ($2,482.79) |
| VICTOR SABATTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 348.706460674 | $2,482.79 |
| VICTOR SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011496638188736 | $0.38 |
| VICTOR SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035474483770613 | $82.74 |
| VICTOR SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07154004600989 | $0.07 |
| VICTOR SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5943595865 | $23.86 |
| VICTOR SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0232717273159999 | $2.56 |
| VICTOR SAFYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6353148613 | $5.64 |
| VICTOR SAIDAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087498646971 | $0.00 |
| VICTOR SALA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01198789901421 | $0.01 |
| VICTOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041424716326 | $1.23 |
| VICTOR SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0118486392212999 | $0.02 |
| VICTOR SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033330322648 | $0.01 |
| VICTOR SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016167400809 | $0.00 |
| VICTOR SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051757997085 | $0.00 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,019.528542746) | ($1,685.08) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,019.528542746 | $1,685.08 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.246810689) | ($6,428.10) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.246810689 | $6,428.10 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,070.975175873) | ($3,862.82) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,070.975175873 | $3,862.82 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.200804961) | ($7.20) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.200804961 | $7.20 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.701097057) | ($605.42) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.701097057 | $605.42 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,070.952) | ($3,869.40) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,838.931 | $3,869.40 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.246809) | ($6,423.38) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 6,394.602 | $6,423.38 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (8.70106) | ($606.10) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 601.365 | $606.10 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ADA | (2,019.521) | ($1,688.10) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,675.918 | $1,688.10 |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.231977624) | ($1.11) |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.231977624 | $1.11 |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001794302154) | ($5.28) |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001794302154 | $5.28 |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.295303715) | ($3.86) |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.295303715 | $3.86 |
| VICTOR SALGUERO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (12,518.016804) | ($12,518.02) |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016533760891 | $0.00 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629149010797542 | $18.85 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026634667338669 | $0.03 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.32065020720513 | $3.92 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5503660869764 | $15.60 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077167909728 | $0.00 |
| VICTOR SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026203987716432 | $1.94 |
| VICTOR SAMUEL BENNETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022564513155 | $0.04 |
| VICTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151351461833 | $4.48 |
| VICTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047788570873 | $14.14 |
| VICTOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9635728527 | $4.37 |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001612645241) | ($0.63) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002037059762) | ($0.83) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002110482061) | ($0.63) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000283271276) | ($0.83) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003242934392) | ($0.63) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001713813752) | ($1.66) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0310239521) | ($30.05) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.032417923) | ($1,000.00) |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.281061744 | $1,240.84 |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018302837233 | $0.55 |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094766654775 | $1.31 |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041135855972 | $0.04 |
| VICTOR SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022276124754 | $0.02 |
| VICTOR SANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659420768151 | $50.40 |
| VICTOR SANTANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006284154409) | ($18.81) |
| VICTOR SANTANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006284154409 | $18.81 |
| VICTOR SANTANA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.559671247) | ($509.98) |
| VICTOR SANTANA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.559671247 | $509.98 |
| VICTOR SANTANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00062841) | ($18.93) |
| VICTOR SANTANA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (7.55967124) | ($544.68) |
| VICTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003727484831743 | $0.14 |
| VICTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856065762 | $0.02 |
| VICTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083749613664 | $0.16 |
| VICTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050056229776 | $0.01 |
| VICTOR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013517842782217 | $1.29 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 12.3 | $17.34 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0019665 | $80.57 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.187 | $342.44 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287510294982 | $83.63 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098521145066 | $19.22 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5787641128 | $7.90 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7374319846 | $6.92 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6566386769 | $3.66 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77751194915 | $8.64 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7457176405 | $0.69 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7011228453 | $19.48 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067574574959 | $4.04 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0955128781389999 | $3.76 |
| VICTOR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020602213086 | $0.00 |
| VICTOR SANTILLAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 1.7215 | $1.29 |
| VICTOR SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644689180235 | $0.01 |
| VICTOR SARABIA RANGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (3.112) | ($2.38) |
| VICTOR SARABIA RANGEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000754 | $2.38 |
| VICTOR SARABIA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137008945 | $50.00 |
| VICTOR SARABIA RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6261630917493 | $5.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000490113856 | $0.00 |
| VICTOR SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001582730851 | $0.00 |
| VICTOR SAXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543587242257348 | $0.06 |
| VICTOR SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071283337499999 | $0.00 |
| VICTOR SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007319559309 | $0.00 |
| VICTOR SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172320305479999 | $0.00 |
| VICTOR SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037905246398 | $0.00 |
| VICTOR SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021740988704 | $0.00 |
| VICTOR SCHINZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055002289314 | $16.28 |
| VICTOR SCHINZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.760940933049999 | $2.60 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.009457) | ($300.17) |
| VICTOR SCHOLTE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 374.52 | $300.17 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.010281) | ($300.11) |
| VICTOR SCHOLTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 637.108 | $300.11 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01012019 | $295.60 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000591335232889999 | $17.91 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3496217171 | $6.12 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032238152336 | $6.29 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.460701511 | $10.67 |
| VICTOR SCHOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.327675205 | $16.33 |
| VICTOR SCHWEMLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,963.184502) | ($1,435.95) |
| VICTOR SCHWEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351960049239999 | $1.04 |
| VICTOR SCHWEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84496360275 | $0.67 |
| VICTOR SCHWEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.407539318181 | $9.28 |
| VICTOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025946920599 | $0.00 |
| VICTOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066050511962 | $0.00 |
| VICTOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047459716984 | $0.00 |
| VICTOR SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000768428176199999 | $0.00 |
| VICTOR SEGERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020428099141 | $6.05 |
| VICTOR SEGERDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002048204843 | $4.00 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.398678414) | ($5.45) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.464757709) | ($5.60) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.855300877) | ($6.52) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816253186) | ($3.80) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (866.5149) | ($1,474.82) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (647.923617724) | ($873.00) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 734.849659613 | $990.12 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.762855374) | ($5.07) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (19.550594193) | ($26.34) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,445.574848222) | ($1,500.00) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,945.957856869 | $1,717.84 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (19.9613636621) | ($8.69) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (103.966086355) | ($45.26) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.74833027) | ($11.22) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.046103554) | ($6.32) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.930735228) | ($8.42) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,882.371268524) | ($1,450.00) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,019.904471805 | $1,555.94 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (56.799060113) | ($43.75) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.301907774) | ($6.90) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01901318387) | ($573.70) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.007787897826) | ($235.19) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.660506203) | ($7.09) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.264126473) | ($14.21) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00186113688) | ($37.72) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00035823544683) | ($7.26) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06167966052) | ($1,250.00) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07688131042 | $1,558.08 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.04557673466) | ($1,023.38) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $763.90 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03861026042) | ($736.58) |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404887689573 | $12.23 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.94334252657 | $21.40 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.495818259559999 | $0.50 |
| VICTOR SEGURA AZAÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86961335865999 | $1.48 |
| VICTOR SELLA-VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082195696416 | $254.40 |
| VICTOR SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.464602461809 | $4.04 |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,063.679690945) | ($1,063.68) |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,063.679690945 | $1,063.68 |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02492884066) | ($1,008.99) |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02492884066 | $1,008.99 |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,063.67) | ($1,063.67) |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0262833 | $1,063.67 |
| VICTOR SEO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05121214) | ($2,071.40) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002577908854) | ($1.04) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002577908854 | $1.04 |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1491447518) | ($0.11) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1491447518 | $0.11 |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.546720314) | ($1.55) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.546720314 | $1.55 |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0008640125992) | ($0.14) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0008640125992 | $0.14 |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.09348256227) | ($0.07) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.09348256227 | $0.07 |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1379093856) | ($0.14) |
| VICTOR SEO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1379093856 | $0.14 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257958332834749 | $1.04 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000452925534099999 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54781564208553 | $1.55 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079627565349 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004608425393468 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003341522584 | $0.01 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023504388234 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000049592482959 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000082234438246 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000725694387617269 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000452024780645619 | $0.00 |
| VICTOR SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000459286718062999 | $0.00 |
| VICTOR SHEREMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126529421707 | $0.00 |
| VICTOR SHEREMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009596481923 | $0.19 |
| VICTOR SHEREMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106380784274 | $0.08 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025610226883 | $7.58 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048453607735 | $9.45 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.622062266 | $12.32 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6623203384 | $18.47 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.327458038 | $90.33 |
| VICTOR SHINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1158025458 | $4.17 |
| VICTOR SIBAJA-MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016695400231 | $0.00 |
| VICTOR SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965748554 | $0.56 |
| VICTOR SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31135340839 | $0.20 |
| VICTOR SIBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019552199796 | $0.58 |
| VICTOR SIBUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.97067713536 | $44.45 |
| VICTOR SIEBER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $15.00 |
| VICTOR SIEBER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.05) |
| VICTOR SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000197074582 | $0.00 |
| VICTOR SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150316797659163 | $0.17 |
| VICTOR SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00682975633349999 | $0.01 |
| VICTOR SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036168941609 | $0.00 |
| VICTOR SIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008853395516329 | $0.00 |
| VICTOR SIEGEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02329008 | $676.04 |
| VICTOR SIEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00843085 | $258.89 |
| VICTOR SIEGEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 554.341291 | $554.34 |
| VICTOR SIEGEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0058261 | $178.96 |
| VICTOR SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029756678129382 | $7.23 |
| VICTOR SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426078923854499 | $0.35 |
| VICTOR SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4929600381 | $10.49 |
| VICTOR SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6661807502 | $3.67 |
| VICTOR SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021082086248 | $0.00 |
| VICTOR SIGLER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7343125865 | $1.37 |
| VICTOR SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19362305822 | $0.19 |
| VICTOR SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140593585639 | $4.16 |
| VICTOR SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189809192450142 | $0.02 |
| VICTOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024462308942 | $0.00 |
| VICTOR SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031720021373 | $0.00 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077081275643 | $238.95 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029192258246 | $57.05 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19576700098 | $1.20 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.445879373 | $43.96 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65819277157 | $5.81 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014216922496 | $0.00 |
| VICTOR SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033466853609 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,218.29753698) | ($1,016.66) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,218.29753698 | $1,016.66 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,218.297536) | ($1,013.52) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.310584977) | ($903.76) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.310584977 | $903.76 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.310584977) | ($868.84) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0253403039) | ($986.02) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0253403039 | $986.02 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0253403) | ($984.85) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.16759438) | ($740.82) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 675.16759438 | $740.82 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (674.423) | ($740.52) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0191853 | $740.52 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0191853) | ($741.78) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.756066643) | ($1.76) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.756066643 | $1.76 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 46.0 | $4,041.58 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (45.99997) | ($4,009.68) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,989.29 | $4,009.68 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,991.046066) | ($3,991.05) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 3,991.105269 | $3,991.11 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,991.105269) | ($3,991.11) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 1,576.18053 | $820.33 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,576.18053) | ($817.19) |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117784955225 | $0.35 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000910595520097099 | $3.60 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001482136146 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058707404587 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008990084662936 | $2.69 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043184564743 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037590721555 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008740493760175 | $0.01 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21368241451 | $0.76 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5101143573575 | $2.28 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023044474334 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.116013595912 | $4.07 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019898368452 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078813946483 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038086683557 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060392022102 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000628720832779999 | $0.01 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000241225921879999 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.79978301159 | $0.03 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026849250779 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025739753434 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000391875232949999 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042694892973 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0008122022412 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000415454045199999 | $0.00 |
| VICTOR SOBERANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013332301939 | $0.00 |
| VICTOR SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.4960202643489 | $79.59 |
| VICTOR SORIANO CERVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.138147057672 | $4.05 |
| VICTOR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017717568422 | $5.24 |
| VICTOR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082551234537 | $0.02 |
| VICTOR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0073568793516 | $0.06 |
| VICTOR SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0097021759883 | $0.06 |
| VICTOR SOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180603532609999 | $0.53 |
| VICTOR SOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.556700323 | $53.56 |
| VICTOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130925286089 | $0.00 |
| VICTOR SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019120416012 | $0.37 |
| VICTOR STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019010106225 | $0.56 |
| VICTOR STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.917156517126 | $5.17 |
| VICTOR STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056746185157 | $16.80 |
| VICTOR STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016721991379 | $0.02 |
| VICTOR STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2255534986 | $1.40 |
| VICTOR STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1597160095 | $1.77 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,976.76 | $2,976.76 |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0127551) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0127551 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003477680248) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003477680248 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002551) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002551 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.160379) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.160379 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.010249003) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.010249003 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.8206744374) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.8206744374 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0659762631) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0659762631 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.4729) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.4729 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.08814031261) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.08814031261 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.14168291) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.14168291 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4807) | ($1.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4807 | $1.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (112.168332642) | ($103.05) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 112.168332642 | $103.05 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.961360064) | ($71.85) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 13.961360064 | $71.85 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (112.989007079) | ($103.88) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.77824915) | ($201.67) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.77824915 | $201.67 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (14.103042974) | ($72.77) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.035512975) | ($237.54) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.035512975 | $237.54 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (22.101489239) | ($240.02) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (27.866389463) | ($200.58) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.105462438) | ($512.65) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.105462438 | $512.65 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04132393317) | ($1,223.93) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04132393317 | $1,223.93 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.026027101) | ($2,103.15) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.026027101 | $2,103.15 |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026374869) | ($2,102.93) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (10.11571144) | ($503.86) |
| VICTOR STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04134944) | ($1,218.96) |
| VICTOR STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (213.0) | ($213.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 213.0 | $213.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (213.0) | ($213.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| VICTOR STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| VICTOR STEWART | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,222.15184078) | ($1,176.65) |
| VICTOR STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,222.15184078 | $1,176.65 |
| VICTOR STEWART | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2,222.0) | ($1,176.31) |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (110.029209982) | ($149.64) |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 110.029209982 | $149.64 |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.083271346) | ($55.06) |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.083271346 | $55.06 |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | EOS | (110.0) | ($149.60) |
| VICTOR STEWART | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BSV | (1.08203816) | ($54.92) |
| VICTOR STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VICTOR STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148402509126815 | $58.47 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4372690501 | $0.51 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005511297343703 | $15.02 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.440102236999 | $206.44 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.589491931479 | $7.95 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18650440681252 | $2.88 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047366529074337 | $0.55 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053182520752486 | $4.58 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033954653242356 | $0.27 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56862238722763 | $1.12 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00265420966675459 | $0.19 |
| VICTOR STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.5400324767525 | $0.71 |
| VICTOR STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.722578511 | $18.72 |
| VICTOR STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094393405143 | $0.00 |
| VICTOR STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017868258694 | $0.00 |
| VICTOR STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.07282812848 | $4.56 |
| VICTOR SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 16,107.382550336 | $7,400.80 |
| VICTOR SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (53.953928853) | ($24.79) |
| VICTOR SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (393.377681743) | ($180.74) |
| VICTOR SUAREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,058.635462571) | ($6,000.00) |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024430463371 | $73.92 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.119038254 | $30.12 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 372.989565123999 | $292.32 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00276063886979999 | $0.00 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096764973527 | $28.64 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064320251561 | $12.55 |
| VICTOR SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36211420654 | $4.02 |
| VICTOR SUASTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022264197357 | $6.59 |
| VICTOR SURROGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136185736534 | $0.40 |
| VICTOR SURROGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.265327259 | $45.27 |
| VICTOR SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019652943033 | $0.00 |
| VICTOR SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100368644554 | $0.01 |
| VICTOR SWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097659844672 | $0.06 |
| VICTOR TABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126100426304 | $0.37 |
| VICTOR TABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2598805918179 | $0.28 |
| VICTOR TABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039553475598 | $0.00 |
| VICTOR TABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015968786382 | $0.00 |
| VICTOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017227424159 | $0.51 |
| VICTOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142127899277 | $4.21 |
| VICTOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137072518211437 | $0.16 |
| VICTOR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0557232278289999 | $0.04 |
| VICTOR TANANT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,862.71) | ($1,862.71) |
| VICTOR TANANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,081.200131) | ($8,081.20) |
| VICTOR TANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001700426851 | $0.50 |
| VICTOR TANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5356747203 | $0.62 |
| VICTOR TANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65332929729 | $0.65 |
| VICTOR TANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.85399145667 | $51.85 |
| VICTOR TANANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.386683106 | $181.39 |
| VICTOR TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000288675226529999 | $0.00 |
| VICTOR TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000428708695629999 | $0.00 |
| VICTOR TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000837028921729999 | $0.00 |
| VICTOR TARANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179748372819999 | $5.32 |
| VICTOR TARANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70783086782 | $1.77 |
| VICTOR TARANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038559161677 | $71.83 |
| VICTOR TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000301388496 | $0.01 |
| VICTOR TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002150110913 | $0.00 |
| VICTOR TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025658076214 | $0.00 |
| VICTOR TEO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| VICTOR TEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0437018 | $1,711.71 |
| VICTOR TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (78.19) | ($78.19) |
| VICTOR TEO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.91) | ($40.91) |
| VICTOR TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04595439) | ($1,381.52) |
| VICTOR TEO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01404663222) | ($304.47) |
| VICTOR TEO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006881343421) | ($149.16) |
| VICTOR TEO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4613397306) | ($10,000.00) |
| VICTOR TEO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5650035717 | $12,247.02 |
| VICTOR TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8253314855 | $16,678.87 |
| VICTOR TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02027302745) | ($409.69) |
| VICTOR TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0077382538) | ($156.38) |
| VICTOR TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6680293279) | ($13,500.00) |
| VICTOR TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004249429134) | ($81.82) |
| VICTOR TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2848706771) | ($5,485.00) |
| VICTOR TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3558588841 | $6,851.83 |
| VICTOR TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008673603187) | ($167.00) |
| VICTOR TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089557320169684 | $21.95 |
| VICTOR TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086649813629 | $0.00 |
| VICTOR TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03107460242 | $0.03 |
| VICTOR TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0997651877 | $12.10 |
| VICTOR TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051943789497 | $0.05 |
| VICTOR TERRAZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VICTOR TERRAZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 475.9223 | $989.92 |
| VICTOR TERRAZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 498.5776 | $1,071.69 |
| VICTOR TERRAZA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 779.6025 | $652.12 |
| VICTOR TERRAZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,614.909253) | ($9,614.91) |
| VICTOR TERRAZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (1,969.8273) | ($1,301.96) |
| VICTOR TERRAZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.931917628) | ($3,575.77) |
| VICTOR TERRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.112607989682 | $144.98 |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (281.690140845) | ($401.72) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (291.97080292) | ($400.00) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.795690521) | ($49.89) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (368.798191215) | ($501.13) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (731.444736798) | ($1,002.08) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,781.037363403) | ($3,810.02) |
| VICTOR THELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (103.772976371) | ($559.34) |
| VICTOR THELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (213.50738) | ($213.51) |
| VICTOR THELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598734) | ($242.10) |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062434833566119 | $0.25 |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8077915222 | $3.27 |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.313146854365 | $0.31 |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.850460274947 | $8.07 |
| VICTOR THELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.296132907940399 | $1.59 |
| VICTOR THEVENOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.475809) | ($50.25) |
| VICTOR THEVENOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030958) | ($945.74) |
| VICTOR THEVENOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3656295828) | ($11.91) |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017564816041 | $6.86 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9231649726623 | $9.77 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043647339351 | $0.01 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007669981918 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000746638529 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006349391777 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00156799096119999 | $0.11 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046225424243 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080152100055 | $0.26 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101017753188 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0044970724978 | $0.11 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000340251777763 | $0.00 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000320108655475 | $0.05 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005215006268 | $1.01 |
| VICTOR THEVENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00691896490199999 | $0.03 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020319896284 | $6.01 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076738349332 | $0.08 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7767644439 | $7.39 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00339545049059999 | $0.00 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045448514967 | $0.01 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018652625542 | $0.14 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0914574253 | $0.31 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545279999 | $0.48 |
| VICTOR THOMAS HIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038538718431 | $1.52 |
| VICTOR THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497091471197 | $1.47 |
| VICTOR THURMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000145562177974999 | $0.02 |
| VICTOR TIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020794884685 | $0.62 |
| VICTOR TIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74126868419999 | $19.35 |
| VICTOR TISCAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250817) | ($9,702.55) |
| VICTOR TISCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055982585655639 | $22.53 |
| VICTOR TISCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000022354821939999 | $0.00 |
| VICTOR TISSOT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02348872 | $931.94 |
| VICTOR TISSOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 2.545 | $119.90 |
| VICTOR TISSOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06287078 | $1,977.75 |
| VICTOR TISSOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.574603414) | ($192.71) |
| VICTOR TISSOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2458088568) | ($510.33) |
| VICTOR TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287213154685 | $76.01 |
| VICTOR TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014497531990612 | $3.86 |
| VICTOR TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020774463838573 | $1.16 |
| VICTOR TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046777545977 | $13.85 |
| VICTOR TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058272476255 | $11.37 |
| VICTOR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017747662423 | $0.53 |
| VICTOR TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019521562342 | $0.00 |
| VICTOR TORBEN QVIST NIELSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00366449 | $142.18 |
| VICTOR TORBEN QVIST NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098877296162 | $2.82 |
| VICTOR TORBEN QVIST NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023844951746 | $0.05 |
| VICTOR TORRECILLAS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.076933055377 | $9.29 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004365697975 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084269113639 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014049356615 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052698615701 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052775526215 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000076813869353 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015456572429 | $0.00 |
| VICTOR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00062961776441 | $0.00 |
| VICTOR TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104567845134 | $30.95 |
| VICTOR TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062161877069 | $0.01 |
| VICTOR TOULEMONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045717002664 | $8.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR TOURON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10,495.801597) | ($4,385.86) |
| VICTOR TOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002420104595 | $0.00 |
| VICTOR TOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06888863422 | $0.08 |
| VICTOR TOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73905748208 | $2.52 |
| VICTOR TOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.346362577552 | $16.61 |
| VICTOR TOUSSAINT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (206.795856) | ($206.80) |
| VICTOR TOUSSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8653103481722 | $0.87 |
| VICTOR TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,125.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.59177534 | $49,712.74 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3831326802) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3833375926) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3840860353) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3849193134) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37989608) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37989608 | $12,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.379458639) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,000.0) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39464596) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39464596 | $12,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41731308) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41731308 | $12,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4239683437) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42117085) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42117085 | $12,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05406285 | $1,452.96 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.962968057) | ($2.96) |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.962968057 | $2.96 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0923362 | $2,490.37 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.768409479) | ($5,140.74) |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.768409479 | $5,140.74 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.768409) | ($5,096.17) |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1881844 | $5,096.17 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02369527 | $650.79 |
| VICTOR TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.35055974 | $9,952.24 |
| VICTOR TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.29305774 | $9,012.01 |
| VICTOR TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01389105 | $410.56 |
| VICTOR TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.404140383) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.4035105417) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.3971143027) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.3959742617) | ($12,000.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,000.0 | $3,000.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.07280428883) | ($2,200.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 550.0 | $550.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| VICTOR TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | GUSD | 17,303.21 | $17,303.21 |
| VICTOR TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 596.82 | $596.82 |
| VICTOR TRAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (30,538.0) | ($30,538.00) |
| VICTOR TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.813619773 | $54,567.06 |
| VICTOR TRAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01511708329) | ($306.00) |
| VICTOR TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5039027764) | ($10,200.00) |
| VICTOR TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.62646453 | $12,680.90 |
| VICTOR TRAN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.013) | ($20,030.75) |
| VICTOR TRAN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.013 | $20,030.75 |
| VICTOR TRAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.9507463518) | ($18,924.47) |
| VICTOR TRAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Collateral | BTC | (0.355) | ($7,161.88) |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218560823109999 | $6.47 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184565879098 | $563.93 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015193931089 | $2.96 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013599550553032 | $37.71 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019001981494925 | $0.02 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2358610529999 | $13.24 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.500895405 | $1.98 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015078755276 | $0.02 |
| VICTOR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.35817807448 | $0.66 |
| VICTOR TRISNATA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0005423 | $19.50 |
| VICTOR TRISNATA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00050926 | $15.09 |
| VICTOR TRISNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024274226506 | $7.14 |
| VICTOR TRISNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014162763851 | $0.01 |
| VICTOR TRUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001765973287 | $0.00 |
| VICTOR TRUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001425434565 | $0.00 |
| VICTOR TSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00219795) | ($67.22) |
| VICTOR TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022375207781797 | $0.76 |
| VICTOR TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014910039035 | $0.01 |
| VICTOR TSUI 堅 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293681889736509 | $0.00 |
| VICTOR TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.054854399) | ($149,851.54) |
| VICTOR TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.054854399 | $149,851.54 |
| VICTOR TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,482.75) |
| VICTOR TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.00485439) | ($150,528.97) |
| VICTOR TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132850110675 | $473.95 |
| VICTOR TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080907579574 | $0.16 |
| VICTOR TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000362517926769999 | $0.00 |
| VICTOR TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00266177541149999 | $0.00 |
| VICTOR UBIERNA DE LAS HERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017843642208 | $0.06 |
| VICTOR UDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126118213747 | $0.25 |
| VICTOR UDESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092779218057 | $2.75 |
| VICTOR UDESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35305613473 | $0.35 |
| VICTOR UEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028754639002 | $0.01 |
| VICTOR UEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031695952354 | $0.00 |
| VICTOR UEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022483525781 | $0.00 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001787947038 | $0.53 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2027256369 | $0.24 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000234133775659999 | $0.05 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.150734728 | $14.39 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099397794113 | $0.73 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.0213114505 | $2.40 |
| VICTOR UNUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115554507311 | $0.26 |
| VICTOR UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016628720591 | $0.49 |
| VICTOR UTRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112595381225999 | $3.58 |
| VICTOR UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055672535328 | $16.48 |
| VICTOR UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184611194259999 | $0.02 |
| VICTOR UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045354801225 | $8.85 |
| VICTOR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021031124852 | $63.28 |
| VICTOR VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096200794117 | $0.00 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031490248301 | $0.00 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017766022463 | $0.00 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037629720206 | $0.00 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029332459483 | $0.01 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000796932561389999 | $0.00 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181392322 | $62.37 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.419938605351 | $17.25 |
| VICTOR VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00364848386299999 | $0.00 |
| VICTOR VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216183549375541 | $0.00 |
| VICTOR VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022151065906 | $0.00 |
| VICTOR VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001592328626 | $0.01 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (506.8617243) | ($506.86) |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 506.8617243 | $506.86 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (506.861724) | ($506.86) |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017376515913 | $0.51 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131482046803 | $0.26 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.423574878881 | $5.42 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9846040712 | $1.57 |
| VICTOR VALTIERRA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316539841979999 | $0.05 |
| VICTOR VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016315374195 | $0.48 |
| VICTOR VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114243840622 | $22.29 |
| VICTOR VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08087060543 | $1.08 |
| VICTOR VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86582414052 | $2.96 |
| VICTOR VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 0.42389517 | $3.12 |
| VICTOR VARGAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BUSD | 27.49153051 | $27.49 |
| VICTOR VARGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0034271 | $104.38 |
| VICTOR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026580862547 | $7.87 |
| VICTOR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015027040663 | $2.93 |
| VICTOR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43669220354 | $0.44 |
| VICTOR VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001481879583 | $0.11 |
| VICTOR VARGAS HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005020899752 | $0.00 |
| VICTOR VARGAS HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077814156311 | $0.01 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 10,514.966303 | $10,514.97 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,514.966303) | ($10,514.97) |
| VICTOR VEGA II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (417.191402293) | ($243.22) |
| VICTOR VEGA II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 417.191402293 | $243.22 |
| VICTOR VEGA II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5598075197) | ($941.63) |
| VICTOR VEGA II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5598075197 | $941.63 |
| VICTOR VEGA II | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5598075197) | ($862.20) |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011060955907 | $32.74 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054948594662791 | $12.71 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026294331312 | $0.00 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89965900107569 | $2.01 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.410076746 | $41.55 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014806946157 | $0.00 |
| VICTOR VEGA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.036017264 | $68.45 |
| VICTOR VEGA PEINADO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008237) | ($250.00) |
| VICTOR VEGA PEINADO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.462074) | ($832.77) |
| VICTOR VEGA PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251140364369 | $86.05 |
| VICTOR VEGA PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044151644455502 | $10.32 |
| VICTOR VEGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065243956748 | $0.00 |
| VICTOR VEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3469599332 | $811.98 |
| VICTOR VEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (225.713676) | ($225.71) |
| VICTOR VEGAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.704655389) | ($5,609.71) |
| VICTOR VEGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24679846) | ($7,295.04) |
| VICTOR VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843349841 | $33.15 |
| VICTOR VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5733954424916 | $21.35 |
| VICTOR VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00957504473 | $28.01 |
| VICTOR VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2973761188 | $0.30 |
| VICTOR VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000518474751839999 | $0.02 |
| VICTOR VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059074769227 | $0.12 |
| VICTOR VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020800468741 | $6.16 |
| VICTOR VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6202737532 | $2.90 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152032724758 | $0.45 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108620317266 | $21.19 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6445107859999 | $17.64 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0325390905 | $2.53 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.119098326 | $17.54 |
| VICTOR VELAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037337927788 | $0.05 |
| VICTOR VELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125347587601999 | $0.00 |
| VICTOR VELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000264545762749999 | $0.00 |
| VICTOR VELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236188523649999 | $0.00 |
| VICTOR VEMMELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129105329551 | $3.82 |
| VICTOR VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027220497874 | $0.01 |
| VICTOR VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011141638801 | $0.01 |
| VICTOR VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.677043098 | $0.03 |
| VICTOR VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.046185746307 | $0.07 |
| VICTOR VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095289846662 | $0.03 |
| VICTOR VESELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769011147893999 | $0.09 |
| VICTOR VESELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050124839627 | $0.01 |
| VICTOR VETTESE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002521002231) | $0.00 |
| VICTOR VETTESE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002521002231 | $0.00 |
| VICTOR VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121484563553 | $35.96 |
| VICTOR VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02454037054 | $47.88 |
| VICTOR VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008560790750999 | $0.00 |
| VICTOR VICIANO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (20.01) | ($36,165.14) |
| VICTOR VICIANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.7363921396 | $367.51 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003407678636) | ($1.02) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,347.744085 | $1,347.74 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.02) | ($1.02) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,229.0) | ($1,229.00) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 1,090.052277868 | $1,700.48 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.69722084 | $1,371.99 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.3600254788) | ($708.46) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.291014363) | ($571.98) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0186459855) | ($36.92) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02343855331) | ($41.34) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MANA | (1,090.251433622) | ($1,122.84) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.22769814 | $1,800.55 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6418701083) | ($941.37) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5634918203) | ($826.42) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.798410099) | ($1,628.00) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.220095536 | $2,009.73 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01341074853) | ($12.14) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05435462542) | ($49.20) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.520103172 | $2,286.94 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01518490766) | ($13.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06154780271) | ($55.85) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.036408516) | ($1,848.00) |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052871386572 | $0.00 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002571677830553 | $3.04 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097115057946 | $0.01 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.70594541006 | $1.71 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060338289478 | $0.01 |
| VICTOR VIDAL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.250056595405906 | $0.27 |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,715.03) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 4.9870024 | $9,670.74 |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.333363) | ($29,498.67) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004652) | ($39,064.28) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01135106538) | ($31.99) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055141) | ($21.44) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.083408239) | ($18,897.25) |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246288834162526 | $98.91 |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525441804587661 | $157.61 |
| VICTOR VILLAVERDE LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.08337508700718 | $156.51 |
| VICTOR VINDSMARK SCHEIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210511421989999 | $0.04 |
| VICTOR VINGOCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083229873835 | $0.00 |
| VICTOR VINGOCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024689132089 | $0.00 |
| VICTOR VIROLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000222275749 | $0.00 |
| VICTOR VIROLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570312609531208 | $0.62 |
| VICTOR VIROLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02228215223 | $0.25 |
| VICTOR VITERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112841789288 | $3.34 |
| VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046400276453 | $142.79 |
| VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085288171849 | $16.61 |
| VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7291401896 | $1.73 |
| VICTOR VLADIMIR BOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31414177537 | $0.31 |
| VICTOR VOLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.228293780104 | $12.71 |
| VICTOR VOLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| VICTOR VOLARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,198.954375772) | ($1,198.95) |
| VICTOR VOLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0131313) | ($402.67) |
| VICTOR VOLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013179619878973 | $4.46 |
| VICTOR VOLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8956434250999 | $35.92 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,000.0) | ($6,783.25) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,000.0 | $6,783.25 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($6,619.10) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (111.101450912) | ($3,455.26) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 111.101450912 | $3,455.26 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,045.672359599) | ($3,447.07) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,045.672359599 | $3,447.07 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (111.0378) | ($3,236.00) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,173.229 | $3,236.00 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (5,044.0) | ($3,072.13) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,025.118 | $3,072.13 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.345395671) | ($24,494.02) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.345395671 | $24,494.02 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.421015) | ($18,691.87) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18,401.528 | $18,691.87 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,599.875) | ($24,599.88) |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456865554054 | $140.30 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556671741741727 | $156.15 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.846103323159999 | $0.85 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.397594814311 | $60.03 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96895211217 | $10.77 |
| VICTOR VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.572749420015449 | $36.61 |
| VICTOR WANTY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (608.605607) | ($375.82) |
| VICTOR WANTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (6.161005575) | ($56.00) |
| VICTOR WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0137739036498 | $2.80 |
| VICTOR WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0894095993146199 | $1.15 |
| VICTOR WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039595955070395 | $0.00 |
| VICTOR WANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026716439894 | $7.91 |
| VICTOR WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000406401865240099 | $0.12 |
| VICTOR WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0834714261 | $4.08 |
| VICTOR WASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35574763358 | $0.36 |
| VICTOR WAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100686553211 | $29.80 |
| VICTOR WAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2946186876 | $4.20 |
| VICTOR WAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5294621316 | $5.88 |
| VICTOR WAZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3348152948 | $2.77 |
| VICTOR WENNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03170577) | ($900.00) |
| VICTOR WENNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03170577 | $900.00 |
| VICTOR WENNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01609455365) | ($456.86) |
| VICTOR WENNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01292736248) | ($366.62) |
| VICTOR WENNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005004857459) | ($14.94) |
| VICTOR WENNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003999866001) | ($11.94) |
| VICTOR WENNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002755336767) | ($0.84) |
| VICTOR WENNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| VICTOR WENNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 450.0 | $450.00 |
| VICTOR WENNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| VICTOR WENNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.26) | ($1.26) |
| VICTOR WENNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.05200613672 | $1,516.10 |
| VICTOR WENNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 975.79 | $975.79 |
| VICTOR WENNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| VICTOR WENNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.47) | ($7.47) |
| VICTOR WENNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | BTC | 0.01609455365 | $506.76 |
| VICTOR WENNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.05436272338 | $1,711.67 |
| VICTOR WENNER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| VICTOR WENNER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.01645969834) | ($361.37) |
| VICTOR WENNER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.97) | ($5.97) |
| VICTOR WENNER | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.42) | ($0.42) |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040094969107 | $121.55 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078049633599 | $157.14 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067268930253 | $0.00 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.576874311 | $3.50 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.637166681 | $63.93 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087534108816 | $0.77 |
| VICTOR WENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.50878416959999 | $1.51 |
| VICTOR WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153560824535 | $0.45 |
| VICTOR WHITED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033688862236 | $6.57 |
| VICTOR WIJAYA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152724070190999 | $4.52 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9467688923 | $79.69 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04367464768 | $0.03 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026568633835 | $0.01 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00017492633809 | $0.01 |
| VICTOR WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001652978988 | $0.01 |
| VICTOR WIMMENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033641612344 | $0.00 |
| VICTOR WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162059475903 | $4.80 |
| VICTOR WOLLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25651062963294 | $1.49 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.6626 | $47.93 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 16.59 | $23.24 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.1374 | $92.59 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 820.91 | $1,141.06 |
| VICTOR WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.192804005) | ($17,031.08) |
| VICTOR WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.192804005 | $17,031.08 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038504899692 | $0.00 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09055937822685 | $213.66 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.6224429633999 | $18.11 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.33678200466 | $35.73 |
| VICTOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046951086435 | $0.00 |
| VICTOR WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5742575494017 | $1.49 |
| VICTOR WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028403525764 | $5.54 |
| VICTOR WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.369963099 | $181.05 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.0291402 | $608.41 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 849.823595 | $798.64 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 221.4 | $197.09 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168185) | ($53.19) |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681859464 | $50.00 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.86303760423 | $4.73 |
| VICTOR XAVIER MOLESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0677068979773 | $3.80 |
| VICTOR XIAOBIAO YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00751945913602257 | $0.01 |
| VICTOR YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006258811112663 | $0.01 |
| VICTOR YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024473440777 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 19,514.757305533 | $34,829.36 |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (504.26656824) | ($900.00) |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,808.885608005) | ($30,000.00) |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 84,964.123173297 | $151,641.44 |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (2,185.155129041) | ($3,900.00) |
| VICTOR YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (72,838.504301353) | ($130,000.00) |
| VICTOR YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.669246011) | ($4,500.00) |
| VICTOR YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.550177078 | $5,580.38 |
| VICTOR YANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1100773803) | ($135.00) |
| VICTOR YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.980632508 | $18,708.47 |
| VICTOR YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02358742878) | ($450.00) |
| VICTOR YANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7862476258) | ($15,000.00) |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006132918934 | $14.56 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.550079299748 | $95.95 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071279491157 | $11.45 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.86414931 | $18.86 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000051684497492 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062346801917 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000009368897974 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001534452268 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035147712306 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000047782249863 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000023960473 | $0.00 |
| VICTOR YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015343853762 | $28.58 |
| VICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360793088727 | $0.35 |
| VICTOR YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.485069581 | $13.49 |
| VICTOR YONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (58.92) | ($58.92) |
| VICTOR YONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 4.249652 | $59.16 |
| VICTOR YONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.240535 | $708.07 |
| VICTOR YONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (6.976906) | ($12,359.93) |
| VICTOR YONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (104.465989) | ($672.18) |
| VICTOR YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.997 | $3,866.68 |
| VICTOR YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00299478) | ($3,040.81) |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010635356403 | $0.37 |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0665997633989 | $8.07 |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044279689407 | $112.29 |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2421927949 | $2.48 |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000125822370909999 | $0.00 |
| VICTOR YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12287999055356 | $0.12 |
| VICTOR YU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VICTOR YU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| VICTOR YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.052990164) | ($4,820.24) |
| VICTOR YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.052990164 | $4,820.24 |
| VICTOR YU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.052990164) | ($4,750.95) |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016844058315 | $507.22 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034018170708 | $0.00 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010200621651427 | $28.33 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89374271162 | $1,789.27 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 882.744257375 | $882.74 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000442880376559999 | $0.00 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.84886976999999 | $5.56 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13784970138 | $12.65 |
| VICTOR YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32778496724 | $23.99 |
| VICTOR ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015191492485 | $0.03 |
| VICTOR ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116500375126 | $0.01 |
| VICTOR ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24149895734 | $0.19 |
| VICTOR ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6323541368 | $1.85 |
| VICTOR ZAVALA MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031810187156 | $9.41 |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 15,990.0 | $15,990.00 |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,934.0) | ($15,934.00) |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 2,322.742407802 | $25,103.55 |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,056.0) | ($1,056.00) |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0389559 | $1,056.00 |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.038955) | ($1,061.95) |
| VICTOR ZEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,059.064 | $1,061.95 |
| VICTOR ZEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.11959525) | ($15,433.00) |
| VICTOR ZEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4235878575) | ($462.99) |
| VICTOR ZEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.509753767 | $19,138.51 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008077968118 | $0.24 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00995986459827999 | $11.63 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033665138495 | $0.00 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.93387742464169 | $48.94 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068893476251 | $0.24 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00114080273508 | $0.01 |
| VICTOR ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0541422178 | $0.08 |
| VICTOR ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324789971659999 | $0.96 |
| VICTOR ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.946722639507 | $1.96 |
| VICTOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063795433729 | $0.00 |
| VICTOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258481387519999 | $5.04 |
| VICTOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032787160289 | $0.29 |
| VICTOR ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3564240434 | $0.36 |
| VICTOR ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083621336782 | $2.48 |
| VICTOR ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026899681654 | $0.00 |
| VICTOR ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016515148895 | $3.22 |
| VICTOR ZICKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106919714596 | $0.08 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.37) | ($8.37) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.26) | ($124.26) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0832 | $2,460.98 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.42) | ($8.42) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01195248354) | ($251.77) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003051636512) | ($64.28) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3953644815) | ($8,328.00) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4924305713 | $10,372.61 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541617061106 | $12.63 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142340794679 | $2.78 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.245821831 | $29.25 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248964738 | $2.77 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047150872015 | $0.42 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.0124119089999 | $68.37 |
| VICTOR ZOUBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20839052734 | $22.88 |
| VICTOR ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066788529852 | $1.98 |
| VICTOR ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652287179207 | $1.27 |
| VICTOR ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1374164145 | $1.69 |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 600.0 | $427.76 |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (600.510541) | ($235.26) |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003209) | ($102.94) |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003210494214273 | $100.07 |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52871149479218 | $0.41 |
| VICTOR-CONSTANTIN ENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5105417041 | $0.32 |
| VICTORI AMAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01417905325) | ($418.97) |
| VICTORI AMAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01417905325 | $418.97 |
| VICTORI AMAYA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014179) | ($411.67) |
| VICTORI AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147346964604399 | $4.96 |
| VICTORIA ABDELNUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288715181652 | $0.28 |
| VICTORIA AKOMOLEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.215524271217 | $16.30 |
| VICTORIA ALARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221058626449999 | $4.31 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16156171 | $488.64 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04695125 | $1,878.57 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,093.740475315) | ($2,282.76) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,093.740475315 | $2,282.76 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3540693743) | ($10,046.72) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3540693743 | $10,046.72 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2425587537) | ($1.96) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2425587537 | $1.96 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.651971051) | ($10,175.52) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.651971051 | $10,175.52 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.755304175) | ($265.81) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.755304175 | $265.81 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,829.788020355) | ($2,621.24) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,829.788020355 | $2,621.24 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (12.709485714) | ($12.71) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 12.709485714 | $12.71 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (387.167933133) | ($468.47) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 387.167933133 | $468.47 |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.651971051) | ($10,083.92) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,829.788020355) | ($2,559.51) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (12.709485714) | ($12.71) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,093.740475) | ($2,158.11) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (387.167933133) | ($464.60) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (36.755304175) | ($251.77) |
| VICTORIA ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35406937) | ($9,887.65) |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236104860000977 | $80.65 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553963891353392 | $130.40 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.792799825232 | $19.85 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.6293774318 | $54.07 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036923121610875 | $0.05 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113185745614751 | $1.10 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1010376545264 | $0.10 |
| VICTORIA ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.77092977276497 | $5.91 |
| VICTORIA ALKALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063049165126 | $126.41 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,410.0 | $1,410.00 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820267869819999 | $24.20 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110315477065999 | $2.15 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50362486962 | $0.50 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070589439515 | $0.00 |
| VICTORIA ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127251256644 | $0.76 |
| VICTORIA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396012670729999 | $1.17 |
| VICTORIA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5120321385 | $11.51 |
| VICTORIA AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6501446792 | $2.29 |
| VICTORIA ANAHI CABRAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115183) | ($44.39) |
| VICTORIA ANAHI CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15730668319955 | $0.32 |
| VICTORIA ANDINO ALBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17375991055 | $0.17 |
| VICTORIA ANN LUTTRULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020846496098 | $0.04 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.11139219 | $325.17 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.050788 | $1,984.27 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.06155366703 | $179.25 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00836154 | $317.27 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01218716 | $443.52 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00614497 | $185.48 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01004734 | $311.98 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01254325) | ($401.71) |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (56.596775596) | ($58.63) |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249821108703 | $86.65 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222176154035 | $4.07 |
| VICTORIA ANNE FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015579737382783 | $0.03 |
| VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (403.053743) | ($403.05) |
| VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129707) | ($37.18) |
| VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129884756797713 | $50.10 |
| VICTORIA ARACELI SOSA BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1924414648083 | $2.19 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.221669109) | ($97.33) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.221669109 | $97.33 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00240332) | ($100.00) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00240332 | $100.00 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.002403) | ($99.99) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 99.704 | $99.99 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.221669109) | ($95.37) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.221669109 | $95.37 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.221669109) | ($95.95) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.221669109 | $95.95 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99.704) | ($99.70) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99.704 | $99.70 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06509971649) | ($200.00) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06509971649 | $200.00 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.065099) | ($200.00) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 199.214 | $200.00 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (199.214) | ($199.21) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 199.214 | $199.21 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,304.139747009) | ($1,304.14) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,304.139747009 | $1,304.14 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,304.139747) | ($1,304.14) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03014768002) | ($880.79) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03014768002 | $880.79 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6574007748) | ($1,104.82) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6574007748 | $1,104.82 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (366.085989668) | ($221.19) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 366.085989668 | $221.19 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (366.085989668) | ($221.33) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 366.085989668 | $221.33 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6574014913) | ($1,104.49) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030148) | ($881.56) |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031890600159592 | $10.74 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.75693187777 | $100.55 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065710270609646 | $15.30 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.512857282486 | $3.51 |
| VICTORIA ASHLEIGH DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3892494945 | $5.07 |
| VICTORIA AVEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024195545846 | $0.72 |
| VICTORIA AVEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115329545499 | $0.14 |
| VICTORIA AVEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046955704265 | $0.00 |
| VICTORIA AVEGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0061507700351 | $0.01 |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03361501694) | ($104.29) |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03361501694 | $104.29 |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01339928959) | ($553.71) |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01339928959 | $553.71 |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03361501694) | ($103.47) |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01339928) | ($553.54) |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020738626847868 | $0.84 |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000555169020496099 | $0.17 |
| VICTORIA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037726311623 | $0.00 |
| VICTORIA BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033561978979 | $1.05 |
| VICTORIA BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15754140983463 | $0.79 |
| VICTORIA BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030120212302 | $6.33 |
| VICTORIA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007178444802 | $0.00 |
| VICTORIA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086691853535 | $0.00 |
| VICTORIA BARSUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000777826420199999 | $0.00 |
| VICTORIA BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468023362469999 | $1.39 |
| VICTORIA BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0116602339999 | $24.01 |
| VICTORIA BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102371703198 | $0.01 |
| VICTORIA BENICHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6666708021 | $2.23 |
| VICTORIA BENITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109021473929 | $0.01 |
| VICTORIA BENITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078516188926 | $0.00 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 49.99 | $5,015.50 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 49.99 | $5,059.36 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 49.99 | $5,074.21 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,336.67) |
| VICTORIA BERGERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,336.67 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,336.75) |
| VICTORIA BERGERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (49.99) | ($2,258.89) |
| VICTORIA BERGERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,943.25) |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146886765497 | $451.74 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22048634767 | $448.94 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.925482225 | $51.93 |
| VICTORIA BERGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.120282806009 | $62.74 |
| VICTORIA BERNARDETTE VITORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004057349266533 | $0.00 |
| VICTORIA BERNARDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000607180352620349 | $0.00 |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (5.140569021) | ($202,471.59) |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,669.0 | $50,669.00 |
| VICTORIA BEVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 12.87133457 | $35,258.19 |
| VICTORIA BEVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 3.0 | $108,780.00 |
| VICTORIA BEVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,833.229109) | ($50,833.23) |
| VICTORIA BEVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001464932653) | ($42.28) |
| VICTORIA BEVAN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002025773936) | ($42.28) |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195216142865119 | $591.84 |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.400437561149999 | $781.11 |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.58107133337 | $114.58 |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.363353637 | $55.78 |
| VICTORIA BEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005009906935 | $0.00 |
| VICTORIA BISWALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024407621929 | $0.01 |
| VICTORIA BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040275036083 | $11.92 |
| VICTORIA BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78197066229999 | $5.78 |
| VICTORIA BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064698803289 | $19.15 |
| VICTORIA BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048157456183 | $9.40 |
| VICTORIA BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018986043565 | $1.08 |
| VICTORIA BOCHKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.47) |
| VICTORIA BOCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017591128651 | $5.21 |
| VICTORIA BOCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110244005809 | $0.01 |
| VICTORIA BOCHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386425931726999 | $1.10 |
| VICTORIA BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593914162549999 | $1.76 |
| VICTORIA BROCKDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018129911675 | $5.36 |
| VICTORIA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028723041705 | $0.00 |
| VICTORIA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67323032177 | $0.78 |
| VICTORIA BRUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0264277406989999 | $0.03 |
| VICTORIA BRUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022206214936 | $0.04 |
| VICTORIA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057764034004 | $1.71 |
| VICTORIA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 769.607749012 | $769.61 |
| VICTORIA CALDOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.568364062) | ($17,686.54) |
| VICTORIA CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112429748461 | $0.33 |
| VICTORIA CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08501305336058 | $201.95 |
| VICTORIA CALDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.468905313 | $278.47 |
| VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0303 | $1,182.22 |
| VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0114167 | $410.46 |
| VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0272 | $63.61 |
| VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047498555427 | $12.51 |
| VICTORIA CAMILLE MARIE LEVASSEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026019807734 | $0.40 |
| VICTORIA CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142002052805999 | $0.42 |
| VICTORIA CANDELARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.9530117059999 | $27.95 |
| VICTORIA CARA FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098516808997 | $0.00 |
| VICTORIA CARA FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150220287539999 | $29.31 |
| VICTORIA CARPENTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,721.35826 | $5,721.36 |
| VICTORIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094576518849 | $13.34 |
| VICTORIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.6902861495 | $92.69 |
| VICTORIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076028499862 | $0.01 |
| VICTORIA CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110976450029 | $0.01 |
| VICTORIA CAVAZOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.027 | $1,092.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTORIA CAVAZOS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $535.62 |
| VICTORIA CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216588478876999 | $66.43 |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02962814 | $1,205.15 |
| VICTORIA CECILIA DEL CASTILLO QUIJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122076473872 | $35.76 |
| VICTORIA CELESTE CAMARGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| VICTORIA CELESTE CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250454826 | |
| VICTORIA CELESTE CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98432603579999 | $1.98 |
| VICTORIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11454556265 | $0.16 |
| VICTORIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025071451456 | $0.03 |
| VICTORIA CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056508597127 | $16.73 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027743835153 | $84.32 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075639418258 | $152.20 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,772.421393106 | $1,772.42 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27744781627 | $0.28 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.57342253312 | $1,068.25 |
| VICTORIA CHERI NOVATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 941.13137087 | $941.13 |
| VICTORIA CLAIRE DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| VICTORIA CLAIRE DAVIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| VICTORIA CLAIRE DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| VICTORIA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552964591939999 | $16.37 |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10214381) | ($3,000.00) |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10214381 | $3,000.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26478701) | ($8,000.00) |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26478701 | $8,000.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003312) | ($100.04) |
| VICTORIA CLARKE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36361882) | ($10,978.98) |
| VICTORIA CLARKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08558950683) | ($2,688.37) |
| VICTORIA CLARKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08558950683 | $2,688.37 |
| VICTORIA CLARKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0855895) | ($2,687.82) |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219304945531012 | $77.96 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9424933976 | $6.74 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086534323831 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055990886185 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097569412329 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00436780221369999 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049691177564 | $0.02 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047874642103 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00339736293579999 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062157993727 | $0.00 |
| VICTORIA CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021153378956 | $0.00 |
| VICTORIA CLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018010839621 | $0.05 |
| VICTORIA COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (60.0) | ($84.00) |
| VICTORIA COLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (134.0) | ($134.00) |
| VICTORIA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1719753434566 | $0.17 |
| VICTORIA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090700570958 | $0.11 |
| VICTORIA COLEMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 55.87394 | $34.48 |
| VICTORIA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139921292602999 | $41.41 |
| VICTORIA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084523453897 | $0.10 |
| VICTORIA COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059677852302 | $0.06 |
| VICTORIA COLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00054076806798 | $0.00 |
| VICTORIA CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024911513017 | $7.37 |
| VICTORIA CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431290311589999 | $8.42 |
| VICTORIA CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.722713745 | $4.72 |
| VICTORIA CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0913879817 | $3.82 |
| VICTORIA CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023752594371 | $0.01 |
| VICTORIA CSARMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.76511058027 | $59.56 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041841803083 | $128.15 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.973376477 | $33.78 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043174503507 | $85.58 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.364786722 | $25.36 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8163837706 | $1.14 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.723604408 | $16.43 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087468962687 | $0.77 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26093057597 | $0.04 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.346878780109999 | $1.19 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6477231004 | $0.03 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000228328217939999 | $0.02 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.295596247239999 | $0.54 |
| VICTORIA CULKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.680150832759999 | $1.37 |
| VICTORIA CUTSAIMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033749347802 | $9.99 |
| VICTORIA CUTSAIMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.471687462939999 | $0.47 |
| VICTORIA DE LA GARZA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055523738693317 | $0.01 |
| VICTORIA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080414327 | $0.00 |
| VICTORIA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000459381990499999 | $0.00 |
| VICTORIA DEL CARMEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023997346284 | $0.00 |
| VICTORIA DEL CARMEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079818624155 | $0.01 |
| VICTORIA DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002035064673 | $0.60 |
| VICTORIA DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024804355244 | $4.84 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2484 | $593.19 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04209766 | $1,346.70 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.07813413539) | ($2,400.00) |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,200.0 | $1,200.00 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $350.51 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02434244236) | ($570.10) |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05665191329) | ($54.14) |
| VICTORIA DENYSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.3840077443657 | $58.71 |
| VICTORIA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031188203042 | $95.12 |
| VICTORIA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021758642225 | $0.03 |
| VICTORIA DIAMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654296334639999 | $131.29 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020722782017 | $6.13 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199685132719999 | $3.90 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3861114642 | $7.39 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07579168158 | $0.84 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026777989833 | $0.20 |
| VICTORIA DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.239632283419999 | $0.12 |
| VICTORIA DOWUONA HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535823037214689 | $0.01 |
| VICTORIA DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085761308031 | $2.54 |
| VICTORIA DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05982477433 | $119.80 |
| VICTORIA DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360934303039999 | $4.01 |
| VICTORIA DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066788279124 | $2.64 |
| VICTORIA E STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027816294023 | $0.05 |
| VICTORIA ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001844049726 | $0.55 |
| VICTORIA ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064420419838 | $0.04 |
| VICTORIA EKUNNUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003323746697 | $0.00 |
| VICTORIA EKUNNUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174286552529999 | $0.00 |
| VICTORIA EKUNNUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015847409795 | $0.00 |
| VICTORIA EKUNNUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001455283641 | $0.00 |
| VICTORIA EKUNNUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000053864375131 | $0.00 |
| VICTORIA ELIZABETH COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01639514 | $499.09 |
| VICTORIA ELIZABETH COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00797524 | $243.20 |
| VICTORIA ELIZABETH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002273439783 | $50.00 |
| VICTORIA EMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024712178286098 | $0.00 |
| VICTORIA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128306832878 | $3.80 |
| VICTORIA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017915000913 | $34.96 |
| VICTORIA EWAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127643253993 | $0.00 |
| VICTORIA EWAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024293489701 | $0.00 |
| VICTORIA FICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016136463678 | $47.94 |
| VICTORIA FICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.21899254 | $1.76 |
| VICTORIA FICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.550597264 | $17.55 |
| VICTORIA FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182477952849999 | $5.40 |
| VICTORIA FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034065054172 | $0.66 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374065077425 | $10.90 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14354112525 | $3.91 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111933795043 | $1.23 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038094531075 | $0.86 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0117493623761 | $0.84 |
| VICTORIA FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.34458680958999 | $2.35 |
| VICTORIA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057536540425 | $177.70 |
| VICTORIA FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069860128202 | $13.63 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024791102514 | $7.34 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9974010502 | $9.00 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.57616112869999 | $3.63 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090420613867 | $0.08 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01371181356 | $0.15 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61912847306 | $0.95 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029433555267 | $0.21 |
| VICTORIA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.287566232 | $0.15 |
| VICTORIA GARCIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002993994172 | $0.93 |
| VICTORIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152602468663 | $45.20 |
| VICTORIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037658073756 | $74.37 |
| VICTORIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.578462212 | $130.58 |
| VICTORIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049493038816 | $0.44 |
| VICTORIA GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025060499004 | $0.02 |
| VICTORIA GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096936239389 | $2.87 |
| VICTORIA GEHLMEYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.034 | $1,286.48 |
| VICTORIA GEHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016250685946 | $31.71 |
| VICTORIA GEHLMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.771094594 | $44.21 |
| VICTORIA GERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019667203183 | $0.01 |
| VICTORIA GERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170264156849999 | $0.13 |
| VICTORIA GERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098184900315 | $0.00 |
| VICTORIA GERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037987477613 | $0.00 |
| VICTORIA GERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.06770201565 | $0.04 |
| VICTORIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050002873418 | $14.80 |
| VICTORIA GONZALEZ ARCAGNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.760184 | $401.76 |
| VICTORIA GONZALEZ ARCAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171095955204 | $50.40 |
| VICTORIA GONZALEZ ARCAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3559238643 | $5.36 |
| VICTORIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122029639435 | $0.36 |
| VICTORIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107285728140999 | $217.03 |
| VICTORIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.85599988 | $3.78 |
| VICTORIA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.2390808939 | $5.00 |
| VICTORIA GOUNTOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073556845777 | $2.18 |
| VICTORIA GOUNTOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000685603327158638 | $0.00 |
| VICTORIA GOUNTOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8086833958 | $4.81 |
| VICTORIA GOUNTOUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016482758792 | $0.00 |
| VICTORIA GRAMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOT | (15.295180709) | ($293.18) |
| VICTORIA GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214299532399999 | $0.63 |
| VICTORIA GRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05704135486258 | $1.03 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027429082251 9999 | $0.00 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094164109152 | $0.00 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002896795099 39999 | $0.00 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002479665096 | $0.00 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024551997471 9999 | $0.00 |
| VICTORIA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026576208185 | $0.00 |
| VICTORIA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029982682207 | $0.89 |
| VICTORIA GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.730432946999 | $210.73 |
| VICTORIA HAGLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.005642 | $1,973.66 |
| VICTORIA HAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6043599817326 | $66.00 |
| VICTORIA HAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2146025 | $24.21 |
| VICTORIA HAMUTENYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600342539742297 | $0.70 |
| VICTORIA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406019058679999 | $1.20 |
| VICTORIA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8733330084 | $8.87 |
| VICTORIA HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.8735067934 | $5.87 |
| VICTORIA HELENA GOWERS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151995895 69 | $0.00 |
| VICTORIA HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271304601 | $8.03 |
| VICTORIA HENROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549794736942 | $0.53 |
| VICTORIA HENROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.482558471 | $155.48 |
| VICTORIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137714196298999 | $0.41 |
| VICTORIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027989719775 | $85.09 |
| VICTORIA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4512386654 | $7.45 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029260906927 | $8.66 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03258140381 | $0.04 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030413678662 | $59.55 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8820222315 | $11.88 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95971685819999 | $1.23 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19788330669999 | $2.54 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15035925176 | $1.67 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04385858094999 | $27.29 |
| VICTORIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92751919978 | $1.43 |
| VICTORIA HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020880828697 | $62.81 |
| VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,370.600097752) | ($11,278.26) |
| VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,370.600097752 | $11,278.26 |
| VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (4,761.9047) | ($10,000.00) |
| VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024777989605 | $0.73 |
| VICTORIA HOLLINGSHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70306200733 | $20.61 |
| VICTORIA HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045069198373 | $0.00 |
| VICTORIA HUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03947785806965 | $0.05 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467907876 | $144.02 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17656552222 | $358.72 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000091551236602 | $0.00 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.828716368 | $29.99 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40418779078 | $4.49 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.683074489 | $23.69 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29485301579 | $21.58 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022714245763 | $0.00 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58476744459999 | $8.83 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063335103214 | $3.79 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000267893214139999 | $0.00 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103862239234 | $4.11 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000037572318784 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11466051703 | $6.86 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016195255394 | $0.00 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.130581259926 | $3.06 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016714323362 | $0.00 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.55243986379999 | $1.52 |
| VICTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047394893681 | $0.00 |
| VICTORIA JANE WHITELAW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00371608 | $134.05 |
| VICTORIA JANE WHITELAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00175804 | $53.37 |
| VICTORIA JANE WHITELAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00346633 | $104.54 |
| VICTORIA JANE WHITELAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.753323322627 | $12.27 |
| VICTORIA JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016452443201 | $0.00 |
| VICTORIA JEWETT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004554427329) | ($1.66) |
| VICTORIA JEWETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8296308444) | ($1.59) |
| VICTORIA JEWETT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VICTORIA JEWETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.91203218 | $4,829.94 |
| VICTORIA JEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 479.4812916264 | $485.30 |
| VICTORIA JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043176996025 | $132.69 |
| VICTORIA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029338516981 | $8.68 |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (28,286.401658) | ($21,938.52) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (13.436041) | ($10.43) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.241745875) | ($12,849.01) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,333.0349343) | ($272.88) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (12.79972185) | ($1,424.11) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BCH | (6.65534644) | ($2,239.73) |
| VICTORIA JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29779926) | ($12,041.51) |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009371155346926 | $3.76 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9243941774 | $41.77 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031122980381 | $9.41 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004704918339517 | $0.52 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.281108453524899 | $0.06 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.776935349956 | $11.56 |
| VICTORIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005810657832359 | $1.99 |
| VICTORIA KAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056335673772 | $1.67 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 10.9995 | $1,066.11 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 6.35234477 | $2,483.14 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.019 | $5.06 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 2.080141 | $499.93 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 8,026.458904 | $4,967.76 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00304333 | $92.22 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LINK | 48.7 | $355.16 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.91539269 | $65.72 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 8,777.299406 | $1.31 |
| VICTORIA KEEP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 1,283.62166587 | $770.52 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 7.92237883 | $544.11 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 202.204272 | $420.69 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 2,999.75 | $1,263.05 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 600.75 | $252.50 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.57131406 | $4,511.83 |
| VICTORIA KEEP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.27512038 | $8,114.68 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038185583952 | $111.37 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4050640219273 | $44.13 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040339088991 | $72.61 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.5947416868 | $33.01 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.068356556 | $56.21 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.199736730434 | $2.01 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.191144317971 | $1.46 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093300683018 | $6.56 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7940398349 | $1.28 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38492503503 | $1.32 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.8372624439999 | $13.64 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106609630039 | $5.22 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003655963349 | $1.19 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.19391296649 | $5.87 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6401607596 | $0.23 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61072679337 | $0.94 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007453468775 | $0.74 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000008780863 | $0.00 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.28982325864 | $6.80 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.05103116055 | $0.56 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050125274362 | $0.14 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.055396988187 | $0.14 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.85382745617 | $1.40 |
| VICTORIA KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.50015807521 | $0.49 |
| VICTORIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086304311259 | $266.44 |
| VICTORIA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036620062046 | $0.71 |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.269024952) | ($198.27) |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.269024952 | $198.27 |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (198.269024) | ($198.27) |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017062027343 | $0.00 |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150840405929999 | $2.94 |
| VICTORIA KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4465672956716 | $2.45 |
| VICTORIA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143967489443 | $4.26 |
| VICTORIA KOPTELKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074496579428 | $22.05 |
| VICTORIA KRIVOSHAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008940497165 | $0.00 |
| VICTORIA KRIVOSHAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009112759971 | $0.01 |
| VICTORIA KRUMREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079511793989 | $246.53 |
| VICTORIA KRUMREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0709941549993 | $0.05 |
| VICTORIA KRUMREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.084820568274 | $0.29 |
| VICTORIA KRUMREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94578411202 | $0.95 |
| VICTORIA KRUMREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008083149959 | $0.06 |
| VICTORIA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000954480118409999 | $27.72 |
| VICTORIA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322370312119 | $61.24 |
| VICTORIA LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040309488515 | $2.95 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662627384 | $50.00 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2134701885 | $3.21 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72753776004 | $0.46 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038691621668 | $0.03 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33755547468 | $3.75 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014260611069999 | $0.00 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6554220637 | $0.39 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114747281264 | $1.26 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00869265865419999 | $0.05 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052091611887 | $0.08 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051118592842 | $0.36 |
| VICTORIA LATORTUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00530056193129999 | $0.01 |
| VICTORIA LEE CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211669749019999 | $0.04 |
| VICTORIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038599303977 | $11.42 |
| VICTORIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2553273986799 | $41.45 |
| VICTORIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026984028243 | $0.03 |
| VICTORIA LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,472.375500788) | ($35,472.38) |
| VICTORIA LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,472.375500788 | $35,472.38 |
| VICTORIA LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4397901336) | ($13,146.65) |
| VICTORIA LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4397901336 | $13,146.65 |
| VICTORIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VICTORIA LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VICTORIA LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35,470.3755) | ($35,470.38) |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43979) | ($13,172.59) |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002824) | ($8.33) |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002824 | $8.33 |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.796249014) | ($46.80) |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.796249014 | $46.80 |
| VICTORIA LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000282) | ($8.42) |
| VICTORIA LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (46.796249) | ($46.80) |
| VICTORIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170133325742631 | $64.25 |
| VICTORIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030603295624 | $0.91 |
| VICTORIA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.457294251427 | $238.46 |
| VICTORIA LOVAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734018964349999 | $227.42 |
| VICTORIA LOVELACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01965377843 | $1.19 |
| VICTORIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016268351281 | $0.00 |
| VICTORIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120639454582999 | $0.00 |
| VICTORIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00598826444859999 | $0.01 |
| VICTORIA LUONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016551551922 | $0.01 |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090069737601 | $0.27 |
| VICTORIA MAGDALENA MENDEZ GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023841309861 | $0.05 |
| VICTORIA MARGAUX BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001041069758 | $0.00 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 52,410.19 | $52,410.19 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 36,243.78 | $36,243.78 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (122,017.731617) | ($122,017.73) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3,556.598499609) | ($32,662.96) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (5,125.450036) | ($2,469.66) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29228595) | ($8,611.99) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (76.90497) | ($1,731.13) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,726.701 | $1,731.13 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (193.113) | ($86.80) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 85.8 | $86.80 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (6.7195) | ($58.81) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 58.634 | $58.81 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (5.462) | ($3.20) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.177 | $3.20 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.015646) | ($26.21) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 26.164 | $26.21 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000296) | ($8.67) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.62 | $8.67 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,069.082443) | ($2,069.08) |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016923982629399 | $59.79 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84449150813219 | $2.49 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015377413436806 | $0.36 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.648841870109 | $456.65 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9570170399895 | $20.61 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 41.9855309769639 | $574.96 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.747112110759829 | $34.19 |
| VICTORIA MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3089346533 | $74.51 |
| VICTORIA MARLENY GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $452.90 |
| VICTORIA MARLENY GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438653661 | $50.00 |
| VICTORIA MATHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9429211181 | $8.09 |
| VICTORIA MCANALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051164926672 | $1.00 |
| VICTORIA MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052942229784 | $0.16 |
| VICTORIA MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035140016149 | $0.01 |
| VICTORIA MCPHAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0277732715009999 | $0.02 |
| VICTORIA MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.762408706028 | $9.15 |
| VICTORIA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142149635236 | $4.21 |
| VICTORIA MELISA GELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086886468521 | $0.00 |
| VICTORIA MICAELA ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| VICTORIA MICAELA ALVAREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| VICTORIA MICAELA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611529344909999 | $0.50 |
| VICTORIA MIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058890286909 | $17.43 |
| VICTORIA MIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.855986072089999 | $9.51 |
| VICTORIA MIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217852579259999 | $1.92 |
| VICTORIA MIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.262412179 | $0.77 |
| VICTORIA MIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141138942555 | $4.18 |
| VICTORIA MIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6033129603 | $1.01 |
| VICTORIA MIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1624897235 | $5.16 |
| VICTORIA MIGLIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014685867349 | $4.67 |
| VICTORIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016675406927 | $0.49 |
| VICTORIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 96.646388204 | $96.65 |
| VICTORIA MITHIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083504927464 | $0.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2250767974) | ($550.56) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2250767974 | $550.56 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.04884 | $120.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.100615061) | ($245.95) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.101167329) | ($247.30) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.05058366452) | ($123.65) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01573316) | ($500.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01573316 | $500.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01530931403) | ($486.53) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0015871) | ($50.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0015871 | $50.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0005237430168) | ($16.50) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07316 | $2,271.69 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002201170737) | ($7.09) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.074427) | ($2,387.94) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,373.639 | $2,387.94 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 16.28356 | $1,200.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,173.0) | ($1,173.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0363865 | $1,173.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001216965742) | ($3.73) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001216965742) | ($3.73) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006101141925) | ($1.87) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.474001619) | ($208.47) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.474001619 | $208.47 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002299) | ($70.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 69.646 | $70.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.35) | ($9.35) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 0.05058366452 | $105.73 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.1539595827 | $321.82 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1542119284) | ($322.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1542119284 | $322.78 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.226344) | ($473.42) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 471.427 | $473.42 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001311) | ($39.97) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 39.77 | $39.97 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 0.101167329 | $211.60 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.3079191653 | $644.04 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.07721485747) | ($158.78) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3080272942) | ($589.82) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3080272942 | $589.82 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.329773) | ($631.45) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 631.238 | $631.45 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 0.1778299184 | $340.51 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 0.3084706028 | $590.66 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3084706028) | ($591.04) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3084706028 | $591.04 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.486808) | ($932.74) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 930.08 | $932.74 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (16.28345) | ($673.35) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 672.897 | $673.35 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.010376) | ($299.98) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 299.265 | $299.98 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.464956791 | $6,048.19 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.715041827) | ($3,000.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.715041827 | $3,000.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.715041) | ($3,000.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,975.942 | $3,000.00 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002355219461) | ($7.09) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.01583305705 | $354.54 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04447685459 | $995.93 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| VICTORIA MIZILINA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Collateral | BTC | 0.05475128386 | $1,099.21 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977145872599 | $49.50 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01309024759212 | $19.40 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31307151903129 | $2.31 |
| VICTORIA MIZILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00322622893338 | $0.00 |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003768) | ($109.10) |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.801799) | ($1,413.66) |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (39.4365) | ($22.47) |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004601364912246 | $0.13 |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4927989253455 | $16.07 |
| VICTORIA MOLDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000915069021581 | $1.60 |
| VICTORIA MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122149217866 | $35.98 |
| VICTORIA MONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.761620340999 | $194.76 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9.412572183) | ($9.41) |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9.412572183 | $9.41 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.801079991) | ($8.80) |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.801079991 | $8.80 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.41) | ($9.41) |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8.801079) | ($8.80) |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048518444936 | $14.36 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10054154682704 | $0.10 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00144550268833 | $0.00 |
| VICTORIA MONTAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10752639485828 | $0.11 |
| VICTORIA MOREIRA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021144078072 | $0.04 |
| VICTORIA MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007276797119 | $0.15 |
| VICTORIA MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.352761746949 | $5.90 |
| VICTORIA MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014081733022 | $0.01 |
| VICTORIA MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06606546297 | $0.01 |
| VICTORIA MORNINGSTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9483605014 | $0.32 |
| VICTORIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116720632963999 | $34.55 |
| VICTORIA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00366494074299 | $7.15 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00804785 | $325.98 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00588555 | $227.22 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| VICTORIA MYERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00643463 | $203.99 |
| VICTORIA MYERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00692015 | $203.90 |
| VICTORIA MYERS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1798718374 | $347.53 |
| VICTORIA MYERS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.1442465236 | $281.15 |
| VICTORIA MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.1013923559 | $182.11 |
| VICTORIA MYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697968160979999 | $20.65 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125923262372 | $24.56 |
| VICTORIA MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.801260118 | $14.80 |
| VICTORIA N MICHAUD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 15.949426 | $1,412.16 |
| VICTORIA N MICHAUD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 20.613930346 | $1,955.47 |
| VICTORIA N MICHAUD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 7.52807181 | $522.31 |
| VICTORIA N MICHAUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.95009764 | $268.18 |
| VICTORIA N MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697631128 | $50.00 |
| VICTORIA NATANAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.04895601602899 | $7.25 |
| VICTORIA NDIMULUNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46403899686808 | $4.39 |
| VICTORIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109129548015 | $0.32 |
| VICTORIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028929398378 | $5.64 |
| VICTORIA NOLTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023123433316 | $6.80 |
| VICTORIA NURUTDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134306914062 | $0.00 |
| VICTORIA NURUTDINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013574006627 | $0.01 |
| VICTORIA NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052552853926 | $0.00 |
| VICTORIA NUSSBAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65233688867 | $0.10 |
| VICTORIA O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020475653412 | $0.61 |
| VICTORIA O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003290558523 | $0.00 |
| VICTORIA OBIOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49717340215399 | $1.49 |
| VICTORIA O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021966895676 | $45.64 |
| VICTORIA O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.36378506224 | $217.36 |
| VICTORIA O'GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006608859754 | $0.01 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (33.4623) | ($67.87) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,039.00) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 1.347473 | $4,039.00 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.347473) | ($4,002.00) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (30.9417) | ($64.22) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (29.5224) | ($62.00) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.693622) | ($24,999.99) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 9.28365 | $24,999.99 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.28365) | ($24,960.14) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.6549097 | $1,543.71 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6549097) | ($1,537.28) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.4) | ($12,066.80) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 5.87547 | $12,066.80 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.87547) | ($11,902.94) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (120.5709) | ($93.10) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0865) | ($66.39) |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 510.056782289171 | $541.79 |
| VICTORIA OKAFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016980499891 | $0.02 |
| VICTORIA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042816713996 | $0.01 |
| VICTORIA OWOLABI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($290.20) |
| VICTORIA OWOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51526155947 | $5.99 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00937441 | $387.63 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087190061279 | $25.71 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045217111907 | $8.76 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 740.948359661999 | $740.95 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93050585458 | $0.56 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67303320317 | $1.26 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.134622225999 | $100.13 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0177658271447 | $0.15 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048166131178 | $0.35 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.218408678488 | $0.03 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0564893061343999 | $0.03 |
| VICTORIA PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046079724689 | $0.05 |
| VICTORIA PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047790999571 | $147.15 |
| VICTORIA PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064839246216 | $130.08 |
| VICTORIA PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002858570581 | $0.85 |
| VICTORIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019443600318 | $0.00 |
| VICTORIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051980664688 | $0.01 |
| VICTORIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038533162209 | $0.00 |
| VICTORIA PASCALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00284677529009999 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027342102924 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124578333736399 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073200354132999 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028378280069 | $0.01 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355797308989999 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007968331389 | $0.01 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013594961102 | $0.01 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038573043768 | $0.00 |
| VICTORIA PASSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102058588609999 | $0.00 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175591530639999 | $0.52 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112772446327 | $228.27 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8660144842 | $6.19 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019671898424 | $1.44 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.96653951939999 | $0.43 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3628645989 | $8.07 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20665019297 | $12.36 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30009143364 | $1.85 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27384268765999 | $1.96 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.49677912711 | $1.25 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.25840131499999 | $0.21 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.347953838219999 | $0.64 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.2352745231 | $8.80 |
| VICTORIA PAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20543257182 | $0.77 |
| VICTORIA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017996857607 | $0.53 |
| VICTORIA PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299026472559999 | $5.83 |
| VICTORIA PEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67889220075 | $10.29 |
| VICTORIA PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143916513919 | $4.26 |
| VICTORIA PELLERITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5797508783 | $5.58 |
| VICTORIA PEREZ FINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134914618 | $0.00 |
| VICTORIA PEREZ FINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023648885693 | $0.00 |
| VICTORIA PEREZ FINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.45066705419999 | $7.45 |
| VICTORIA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045955688295 | $1.36 |
| VICTORIA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14565742916 | $0.17 |
| VICTORIA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0835324064 | $1.31 |
| VICTORIA PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044973996689 | $14.31 |
| VICTORIA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180696863319999 | $5.35 |
| VICTORIA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152042539437 | $45.02 |
| VICTORIA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31216749711 | $0.36 |
| VICTORIA POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28974337747 | $0.29 |
| VICTORIA PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032334634151 | $0.93 |
| VICTORIA PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7263548466 | $1.42 |
| VICTORIA PRODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.575903947 | $6.94 |
| VICTORIA RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052155147794 | $15.44 |
| VICTORIA RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003272548189 | $0.01 |
| VICTORIA RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00341916491349999 | $0.00 |
| VICTORIA RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.36997121 | $9.65 |
| VICTORIA RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094614926282 | $0.01 |
| VICTORIA RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107976690505 | $0.00 |
| VICTORIA REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126552344952 | $3.75 |
| VICTORIA REBECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60086196783 | $3.56 |
| VICTORIA REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102459743011 | $3.03 |
| VICTORIA REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2036227629 | $11.20 |
| VICTORIA REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014778766353 | $0.00 |
| VICTORIA REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032936809641 | $0.01 |
| VICTORIA REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047628688806 | $0.00 |
| VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.872418 | $411.87 |
| VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160585) | ($47.10) |
| VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.872418) | ($411.87) |
| VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605858171 | $50.00 |
| VICTORIA RIQUELME SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71478365739772 | $3.13 |
| VICTORIA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0135294182599 | $54.01 |
| VICTORIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081429511678 | $24.10 |
| VICTORIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431441639879999 | $85.63 |
| VICTORIA ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8270170489 | $19.91 |
| VICTORIA ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030365814718 | $92.54 |
| VICTORIA ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047903169653 | $95.38 |
| VICTORIA ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3994325009 | $15.55 |
| VICTORIA ROWLAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.569191378) | ($423.57) |
| VICTORIA ROWLAND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.569191378 | $423.57 |
| VICTORIA ROWLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VICTORIA ROWLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (418.569191) | ($418.57) |
| VICTORIA ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461998496 | $0.42 |
| VICTORIA ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1657099865173 | $3.17 |
| VICTORIA SACCENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019471859866 | $5.76 |
| VICTORIA SAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1990189670789 | $73.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTORIA SAN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.05710670109999 | $0.37 |
| VICTORIA SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022752172859 | $0.01 |
| VICTORIA SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00736642421459999 | $0.01 |
| VICTORIA SASAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007442671755 | $2.20 |
| VICTORIA SASAOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046295851679 | $0.51 |
| VICTORIA SCHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103887916359 | $0.03 |
| VICTORIA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.00037122079999 | $3,977.87 |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000832) | ($23.73) |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.01542 | $23.73 |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($0.28) |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000172 | $0.28 |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (132.402) | ($36.65) |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.022852 | $36.65 |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.072162639) | ($4,716.02) |
| VICTORIA SHALET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (70.987048835) | ($586.35) |
| VICTORIA SHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970020545462 | $20.35 |
| VICTORIA SHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2881193775329 | $1.73 |
| VICTORIA SHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027831534819448 | $64.66 |
| VICTORIA SHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0822775109319 | $13.72 |
| VICTORIA SHALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.238622546839999 | $13.58 |
| VICTORIA SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000553434576759999 | $1.64 |
| VICTORIA SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021938391952 | $4.28 |
| VICTORIA SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18481542039 | $0.94 |
| VICTORIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154695837335 | $0.46 |
| VICTORIA SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1631635683 | $1.36 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,311.22) |
| VICTORIA SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($9,246.84) |
| VICTORIA SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (20.28522994) | ($1,604.68) |
| VICTORIA SIMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($1,590.67) |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080690776092 | $249.99 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.1667601151 | $151.44 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361259783 | $53.86 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.918839347 | $99.12 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87812738752 | $7.75 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063052060665376 | $6.27 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.91348891551 | $200.40 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000346769544049999 | $0.00 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8250097002 | $46.96 |
| VICTORIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.766560384 | $1.13 |
| VICTORIA SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091176172697 | $2.70 |
| VICTORIA SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091587978677 | $1.79 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320306253129999 | $97.76 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039729338601 | $78.64 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20301629401 | $0.20 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0312500434339999 | $0.02 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54239244348 | $6.03 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5170406449 | $18.85 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061671004427 | $0.01 |
| VICTORIA SKOBLIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000226428098869999 | $0.00 |
| VICTORIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013550068333 | $0.00 |
| VICTORIA SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124424824089 | $0.37 |
| VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (402.851187) | ($402.85) |
| VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001605) | ($48.28) |
| VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160756055173313 | $50.06 |
| VICTORIA SOFIA GOROSTIAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3572897396503 | $1.36 |
| VICTORIA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165767732319 | $0.49 |
| VICTORIA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022785757032 | $0.00 |
| VICTORIA SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714483975219999 | $21.15 |
| VICTORIA SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148105081149999 | $28.90 |
| VICTORIA SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.642894107 | $148.64 |
| VICTORIA SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.35801283 | $19.36 |
| VICTORIA STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030403106836 | $0.00 |
| VICTORIA STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27692906179 | $1.28 |
| VICTORIA STEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.879005575) | ($1,628.31) |
| VICTORIA STEIN | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 22.879005575 | $1,628.31 |
| VICTORIA STEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.010495737) | ($0.66) |
| VICTORIA STEIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.010495737 | $0.66 |
| VICTORIA STEIN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.1) | ($6.29) |
| VICTORIA STEIN | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | LTC | (22.78950131) | ($1,438.47) |
| VICTORIA STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018898751576 | $0.02 |
| VICTORIA STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0487395530603209 | $4.44 |
| VICTORIA TACHTAMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040023297264 | $0.08 |
| VICTORIA TALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.07159053149 | $179.64 |
| VICTORIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4856107085997 | $0.47 |
| VICTORIA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331098064689999 | $3.68 |
| VICTORIA TATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01425565147 | $431.34 |
| VICTORIA TATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63052588067 | $1,268.70 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| VICTORIA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,971.549939543) | ($1,971.55) |
| VICTORIA TAYLOR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,971.549939543 | $1,971.55 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,971.549939) | ($26,971.55) |
| VICTORIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062699951032 | $18.56 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091135507419999 | $17.78 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 160.42615465886 | $160.43 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03281714895 | $0.29 |
| VICTORIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000401330472079999 | $0.03 |
| VICTORIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604717850249999 | $17.90 |
| VICTORIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040695496482 | $7.94 |
| VICTORIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33144548466 | $3.68 |
| VICTORIA TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153853981502 | $6.09 |
| VICTORIA THOMPSON-CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158441563625 | $0.47 |
| VICTORIA THOMPSON-CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70925003532899 | $3.36 |
| VICTORIA THOMPSON-CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022098988834 | $4.31 |
| VICTORIA THORNTON-GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142455566191 | $4.22 |
| VICTORIA THYSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003922028231 | $11.61 |
| VICTORIA THYSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046437137546 | $0.01 |
| VICTORIA THYSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034627016698 | $6.74 |
| VICTORIA THYSSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56560858789999 | $2.24 |
| VICTORIA TIBURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105333191709999 | $3.12 |
| VICTORIA TOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019874010358 | $0.59 |
| VICTORIA TOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029998185059 | $58.48 |
| VICTORIA TOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7951936682 | $8.80 |
| VICTORIA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002931680515831 | $0.00 |
| VICTORIA TORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000267893876519999 | $0.01 |
| VICTORIA TORRES MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.079618231455 | $2.00 |
| VICTORIA TOYIN ONWORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107716965 | $0.00 |
| VICTORIA TRAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05982087) | ($1,750.00) |
| VICTORIA TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05982087 | $1,750.00 |
| VICTORIA TRAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05982087) | ($1,749.70) |
| VICTORIA TRAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01302634) | ($400.00) |
| VICTORIA TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01302634 | $400.00 |
| VICTORIA TRAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01302634) | ($399.91) |
| VICTORIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124040739341999 | $0.37 |
| VICTORIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020915792504 | $64.49 |
| VICTORIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.819793373999 | $450.82 |
| VICTORIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355996389649999 | $0.36 |
| VICTORIA TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090888601878 | $0.01 |
| VICTORIA TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018939544441 | $0.00 |
| VICTORIA TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123589423757 | $3.66 |
| VICTORIA TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08460496079089 | $1.28 |
| VICTORIA TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024561719113 | $4.79 |
| VICTORIA TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8961501331 | $1.50 |
| VICTORIA TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34458162308 | $0.34 |
| VICTORIA UGBOSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02179597228 | $10.60 |
| VICTORIA UKPAKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (8.017) | ($123.80) |
| VICTORIA UKPAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73279753965 | $1.29 |
| VICTORIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018470165702 | $5.47 |
| VICTORIA VAN DER VORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015182680585 | $0.02 |
| VICTORIA VARGAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020109501872 | $0.60 |
| VICTORIA VARGAS DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047187473453 | $0.00 |
| VICTORIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034108700437 | $10.10 |
| VICTORIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.599663959514 | $1.61 |
| VICTORIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000730775840789999 | $1.43 |
| VICTORIA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.74015077129999 | $2.97 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087217408447 | $0.00 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103607382463999 | $0.01 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003048659305 | $0.00 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.416267607459999 | $0.33 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024247685282 | $0.00 |
| VICTORIA VELOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020667102372 | $0.00 |
| VICTORIA VILA FEBRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020071685341645 | $0.02 |
| VICTORIA VIRGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123164425534 | $0.00 |
| VICTORIA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065301073527 | $1.93 |
| VICTORIA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.099688089088 | $0.10 |
| VICTORIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003346493761 | $9.90 |
| VICTORIA WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335134952569999 | $65.90 |
| VICTORIA WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000032049842 | $0.00 |
| VICTORIA WENZELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017217702672 | $0.53 |
| VICTORIA WEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VICTORIA WEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VICTORIA WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127245826078 | $37.66 |
| VICTORIA WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060896717116 | $122.00 |
| VICTORIA WEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.574860830999 | $251.57 |
| VICTORIA WHITELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027443244649 | $0.00 |
| VICTORIA WHITELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066773992822999 | $0.00 |
| VICTORIA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097856671162 | $0.29 |
| VICTORIA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443226496399999 | $0.05 |
| VICTORIA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306285114879999 | $5.98 |
| VICTORIA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152325440816 | $0.17 |
| VICTORIA WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064093864503 | $0.05 |
| VICTORIA WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.34496) | ($2.12) |
| VICTORIA WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (89.989279) | ($136.43) |
| VICTORIA WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.24) |
| VICTORIA WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50184437) | ($14,606.92) |
| VICTORIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018221006915074 | $69.55 |
| VICTORIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29225188858 | $0.23 |
| VICTORIA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.49032752257471 | $35.22 |
| VICTORIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041989202685 | $1.24 |
| VICTORIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150132989139999 | $0.02 |
| VICTORIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35272413874 | $0.35 |
| VICTORIA YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016916629003 | $0.02 |
| VICTORIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013087348512 | $38.74 |
| VICTORIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210328768 | $41.04 |
| VICTORIA YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14984406393 | $0.01 |
| VICTORIA YU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25110236) | ($10,063.93) |
| VICTORIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006606258546566 | $2.64 |
| VICTORIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020116517863 | $0.04 |
| VICTORIA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0291456464259999 | $0.03 |
| VICTORIANO DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009728039978 | $0.00 |
| VICTORIANO DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085099251839 | $0.01 |
| VICTORIANO RIVADENEYRA YAURICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018765924596 | $0.00 |
| VICTORIANO RIVADENEYRA YAURICAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007317572927 | $0.00 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.00821 | $3.34 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00108054 | $42.88 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00107197 | $42.35 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.009157 | $3.34 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010416 | $3.68 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.036 | $1,128.49 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00098644 | $30.06 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.00718812 | $2.29 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BNB | 0.01088525 | $2.35 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.0002449 | $5.10 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133700906555 | $38.02 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9192941333 | $1.21 |
| VICTORIANO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000753224192709999 | $0.23 |
| VICTORIEN BANULS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (88.930481) | ($83.89) |
| VICTORIEN BANULS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09824565061051 | $0.16 |
| VICTORIEN BASTARD-ROSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162318553543 | $4.80 |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.564) | ($3.98) |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001259 | $3.98 |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.006141) | ($192.79) |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOGE | 2,328.79 | $192.79 |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,328.79) | ($187.62) |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714725151 | $50.00 |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53838596363382 | $1.70 |
| VICTORIEN GONTIER-DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.064768682133921 | $0.01 |
| VICTORIEN HURAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.966479832948 | $9.95 |
| VICTORIEN MOSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.077) | ($137.67) |
| VICTORIEN MOSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00451) | ($136.27) |
| VICTORIEN MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.61018006400368 | $5.11 |
| VICTORIN SANDREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031265332210027 | $0.00 |
| VICTORINA SAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004967414415 | $0.00 |
| VICTORINA SAMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096762602955 | $0.01 |
| VICTORINO ABAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($31.81) |
| VICTORINO ABAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($28.12) |
| VICTORINO ABAD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($26.41) |
| VICTORINO ABAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($23.07) |
| VICTORINO ABAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($17.99) |
| VICTORINO ABAD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($18.21) |
| VICTORINO ABAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($17.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VICTORINO ABAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (43.0) | ($17.45) |
| VICTORINO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056214462448 | $0.02 |
| VICTORINO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008831188229 | $0.01 |
| VICTORINO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 562.270436139 | $268.79 |
| VICTORINO GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033339756421 | $9.87 |
| VICTORINO GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062027594075 | $0.55 |
| VICTORIO FONTANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,500.0 | $3,500.00 |
| VICTORIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019821774473 | $59.49 |
| VICTORIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070755534383 | $0.00 |
| VICTORIO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.377855455999 | $126.38 |
| VICTORITA TILITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423760992071346 | $0.47 |
| VICTORIYA STEFINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016872372347 | $32.92 |
| VICTORIYA STEFINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.354883035 | $17.35 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | SOL | (19.974820596) | ($2,064.00) |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 516.0 | $516.00 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1597764 | $455.97 |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 218.0273 | $12.50 |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 516.0 | $516.00 |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.407662083) | ($2.45) |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (516.0) | ($516.00) |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 19.974820596 | $899.47 |
| VICTORY CHUKWU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($212.86) |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000117168541 | $0.00 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45509565674316 | $2.67 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172061459088999 | $2.80 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170185719549999 | $1.55 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0843171040569999 | $0.63 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147292196426869 | $8.32 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.06251570011999 | $0.07 |
| VICTORY CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0605846358629999 | $1.19 |
| VICTORY OKOJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000075400901 | $0.00 |
| VICTRICE ANTOINE AGUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.605948068806 | $3.63 |
| VID FIKFAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052461642) | ($37,739.83) |
| VID FIKFAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052461642 | $37,739.83 |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $37.17 |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 20.0 | $1,486.68 |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 40.0 | $2,973.37 |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.9548541072) | ($32,000.00) |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 34.69997 | $2,574.47 |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (95.19997) | ($7,063.10) |
| VID FIKFAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 95.19997 | $7,063.10 |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.102453046) | ($5,306.43) |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.102453046 | $5,306.43 |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005735731252) | ($17.23) |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005735731252 | $17.23 |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $212.96 |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,392.61 |
| VID FIKFAK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,133.69 |
| VID FIKFAK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006534203242) | ($19.83) |
| VID FIKFAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065306) | ($100.29) |
| VID FIKFAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (2.95421) | ($100.77) |
| VID FIKFAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.034694) | ($6,195.12) |
| VID FIKFAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (97.148243045) | ($3,330.24) |
| VID FIKFAK | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009196308491) | ($19.83) |
| VID FIKFAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101907325607428 | $112.66 |
| VID FIKFAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119424564793169 | $6.95 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016786830831 | $0.00 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135589282949999 | $0.00 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016606075337 | $0.02 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041138648387 | $0.00 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001875404578 | $0.00 |
| VID JOVANOVIČ ZUPANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5853697867 | $0.11 |
| VID MARICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032733466496 | $0.10 |
| VID MLEJNIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124285) | ($50.07) |
| VID MLEJNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (486.897278) | ($486.90) |
| VID MLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243028854474 | $50.01 |
| VID MLEJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3138157919368 | $4.31 |
| VID VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026131635072 | $0.00 |
| VID VLASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019530116082 | $0.01 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058936324284 | $17.44 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145325004 | $0.02 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015616081189 | $30.47 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3222096255 | $0.20 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078281114314 | $0.57 |
| VIDA BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.669009733 | $0.24 |
| VIDA CILLIERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00105734 | $0.07 |
| VIDA CILLIERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00055583 | $0.12 |
| VIDA CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045580414016 | $1.35 |
| VIDA CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020386488619 | $0.00 |
| VIDA CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021205553944 | $0.04 |
| VIDA CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018886345459 | $0.01 |
| VIDA CILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000436690893179999 | $0.01 |
| VIDA DASIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 425.81490927 | $402.24 |
| VIDA DASIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (427.769887432) | ($271.15) |
| VIDA DASIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163904) | ($49.17) |
| VIDA DASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639045031 | $50.00 |
| VIDA DASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145640471974067 | $0.01 |
| VIDA DASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5526156146441 | $1.60 |
| VIDA DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002887464706 | $0.00 |
| VIDA DJURICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016384158062 | $0.00 |
| VIDA KERŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (77.760723) | ($77.76) |
| VIDA KERŽIČ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139594) | ($40.54) |
| VIDA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011572779754484 | $0.40 |
| VIDA KERŽIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7475161097658 | $0.75 |
| VIDA MOHSENPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.235115249179 | $8.38 |
| VIDA PRIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028192045381 | $0.83 |
| VIDA PRIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076619363728 | $0.01 |
| VIDA PRIJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026014583554 | $5.08 |
| VIDA SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128643304401 | $3.81 |
| VIDA SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161753350769999 | $3.16 |
| VIDAL ASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292221691449999 | $57.11 |
| VIDAL ASSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017839885694 | $0.02 |
| VIDAL DONTSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018066455865 | $0.01 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.92) | ($3.92) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5,456.6 | $5,456.60 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (353.0) | ($353.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 100.114 | $353.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $875.99 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.05 | $2,465.31 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 72.951837433 | $585.07 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.439979) | ($3,359.30) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,376.497 | $3,359.30 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (8,940.33) | ($8,940.33) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 1,114.8791 | $8,940.33 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.040249) | ($1,256.99) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,238.359 | $1,256.99 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,238.36) | ($1,238.36) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 153.1803 | $1,238.36 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (18.051) | ($50.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49.73 | $50.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 2.4686 | $20.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (1,360.841111449) | ($10,946.32) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.58 | $1,358.11 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.05744) | ($133.74) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 132.121 | $133.74 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (706.029) | ($418.34) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 416.486 | $418.34 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.522152) | ($1,217.78) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,200.242 | $1,217.78 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.084374) | ($2,660.35) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,626.691 | $2,660.35 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (113.235) | ($304.83) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 300.865 | $304.83 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (7.462) | ($20.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 20.028 | $20.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.76) | ($11.76) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 2,337.207251588 | $18,383.15 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (685.964) | ($5,373.48) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,268.556 | $5,373.48 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 587.8 | $587.80 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 426.550584 | $426.55 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,000.429686 | $1,000.43 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.0) | ($18.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,200.0) | ($7,200.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 24,000.0 | $13,411.13 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (18,740.2) | ($8,994.28) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8,851.207 | $8,994.28 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (434.213890556) | ($3,082.92) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,934.0) | ($1,934.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (218.038) | ($1,384.54) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,376.925 | $1,384.54 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 10.6372 | $100.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0102207 | $310.00 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,001.500886763) | ($8,336.97) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.081006) | ($7,000.08) |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006533743306581 | $23.74 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059898847384 | $0.01 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.70340749172 | $49.70 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.9834476021 | $20.46 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39999979049 | $4.17 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6970338939433 | $12.61 |
| VIDAL LARIOS CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45173623947 | $5.64 |
| VIDAL LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016940108394 | $0.50 |
| VIDAL LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001684455093 | $3.29 |
| VIDAL LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026664204933 | $0.00 |
| VIDAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033525754129 | $9.92 |
| VIDAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086306214746 | $16.84 |
| VIDAL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.586144492 | $142.59 |
| VIDAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118112051059 | $0.35 |
| VIDAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5190782215 | $9.52 |
| VIDAL STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5941567589 | $1.26 |
| VIDANA GAMACHCHIGE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000975848835 | $0.00 |
| VIDANA GAMACHCHIGE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099978461741 | $0.00 |
| VIDANA GAMACHCHIGE GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014951744964 | $0.01 |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00138813) | ($50.02) |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.764986) | ($402.76) |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138813344 | $50.00 |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623092831352239 | $1.17 |
| VIDANA HENAYALAGE SASHINI VINDYA MADUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0605807371 | $1.06 |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($47.12) |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.25) | ($53.25) |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (107.287523) | ($107.29) |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003745) | ($107.07) |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164825657493259 | $51.33 |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092070664786 | $0.11 |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48748345566455 | $0.49 |
| VIDANA PATHIRANAGE PABODHA PINSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.85527936002094 | $0.86 |
| VIDANAGAMAARACHCHIGE SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002581184970144 | $0.00 |
| VIDANAGAMAARACHCHIGE SUNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013149494449 | $0.01 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115025065781 | $3.40 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028711377146 | $5.60 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8894576371 | $1.19 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05811136586999 | $0.84 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108727430122 | $1.21 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090247260903 | $0.66 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25661138092 | $4.29 |
| VIDANALAGE DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043709342588 | $0.33 |
| VIDAR BRUUN ØVREBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178174572419999 | $0.02 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153428666055 | $234.16 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.77572864812 | $141.59 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2250467478 | $514.86 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4015195481 | $0.40 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.497958355 | $63.68 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38820818329999 | $90.05 |
| VIDAR GRASDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.154038477909999 | $8.77 |
| VIDAR GREGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.779818286971 | $11.33 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.61 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.33718134 | $10,269.54 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.33818134) | ($10,340.57) |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $297.48 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,184.0 | $5,184.00 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,184.0) | ($5,184.00) |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1741824 | $5,184.00 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001321050836) | ($38.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1008057414) | ($2,380.83) |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00189430061?) | ($38.72) |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661269572 | $50.00 |
| VIDAR KOGSTAD NYGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.41987917152 | $32.64 |
| VIDAR LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149532966313 | $44.26 |
| VIDAR LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015076359214 | $29.42 |
| VIDAR LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9021558453699 | $10.03 |
| VIDAR SCHAPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104839791940999 | $0.01 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002101746802) | ($0.83) |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002858796908) | ($0.83) |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26335701) | ($7,378.74) |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023997306512 | $83.00 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8091299873412 | $72.40 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029529139689 | $69.66 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3505919967 | $7.35 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8263822015 | $10.60 |
| VIDAR THORSTEINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015452388042 | $5.47 |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (7.908602) | ($100.46) |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (3.954301) | ($50.23) |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($6,382.74) |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (807.501652194) | ($10,410.72) |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015824701618 | $0.47 |
| VIDAS PRASKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2710588685307 | $17.13 |
| VIDE DESKARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184605856199999 | $0.02 |
| VIDESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01344890638598 | $0.01 |
| VIDHATA DEVI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| VIDHATA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022643903397245 | $50.19 |
| VIDHATA DEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3956065665007 | $4.42 |
| VIDHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016962992318 | $0.50 |
| VIDHI VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,873.586115016 | $1,873.59 |
| VIDHYA HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162138149382 | $0.48 |
| VIDHYA HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075628528972 | $0.00 |
| VIDHYA KANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9258011894289 | $27.97 |
| VIDHYA KANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0856853681159999 | $5.12 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.187777 | $340.58 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 0.999994 | $40.14 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057617844964 | $115.28 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5706003549999 | $12.92 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5154593295 | $6.75 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87976107309 | $9.78 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.010623276 | $0.73 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065165095328 | $3.90 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027366407533 | $3.00 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0134720910174 | $0.02 |
| VIDHYA PARAMESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.450212920419999 | $0.83 |
| VIDHYA SAGAR SOMENEDI LAKSHMIPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4485846923 | $8.28 |
| VIDI CHRISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5763964199 | $1.84 |
| VIDI CHRISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.271442081769999 | $0.27 |
| VIDI CHRISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34607518405 | $0.35 |
| VIDIT BHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012350582644 | $0.00 |
| VIDIUS PAUL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394102734703462 | $0.42 |
| VIDIUS PAUL FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.18343554822 | $0.25 |
| VIDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057469451546 | $0.01 |
| VIDO LONCAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0138231 | $412.67 |
| VIDO LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265343862131 | $1.75 |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006976182406) | ($2.75) |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009528799826) | ($2.75) |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001317049808) | ($2.75) |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015795513477 | $0.48 |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336869230739 | $0.00 |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050733808474 | $0.99 |
| VIDO ONADI NJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.4500571219999 | $47.37 |
| VIDOJE KOJOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1393131331 | $284.49 |
| VIDOJE KOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6744993594148 | $13.94 |
| VIDOJE VESELINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69403957612844 | $7.59 |
| VIDOL-PIERCE WARNER-ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014992997437 | $0.29 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.203848) | ($20.01) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,693.686680423) | ($3,653.58) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (77.3807) | ($149.45) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01121298) | ($344.22) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.39) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99) | ($3,866.97) |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095642813674996 | $3.30 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9422213315548 | $36.08 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023333889834 | $46.59 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.955897583608 | $12.82 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047669848544 | $0.00 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000930846 | $0.02 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000033256289999999 | $0.00 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000043886152 | $0.00 |
| VIDOR DR CSOMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00081207712876 | $0.00 |
| VIDOSAV KOKOSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (129.324) | ($104.90) |
| VIDOSAV KOKOSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.056967 | $104.90 |
| VIDOSAV KOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026855549993 | $7.95 |
| VIDOSAV KOKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6756651251771 | $9.32 |
| VIDOSAV NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174022887758 | $0.52 |
| VIDOSAV NEDELJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128453886228 | $4.09 |
| VIDUNA THALATHTHANI RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143099213039 | $0.42 |
| VIDUNA THALATHTHANI RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0692757995 | $2.56 |
| VIDUN RATNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018231574426 | $0.02 |
| VIDURA JEEWANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| VIDURAN LOGANATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($25.06) |
| VIDURAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.154443123523 | $18.00 |
| VIDURAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047446443941 | $7.61 |
| VIDUSARA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000725543318601 | $0.00 |
| VIDY ONADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.792957746) | ($5.95) |
| VIDY ONADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,421.491164 | $1,137.31 |
| VIDY ONADI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.012090473) | ($5.95) |
| VIDY ONADI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003208737864) | ($6.61) |
| VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022125681099 | $61.92 |
| VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.429652340287 | $479.39 |
| VIDY ONADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 168.902574727 | $58.20 |
| VIDYA AP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.54250079777 | $136.48 |
| VIDYA BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45569176994061 | $2.49 |
| VIDYA BHUSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014445488007 | $0.05 |
| VIDYA GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033150851469 | $0.00 |
| VIDYA GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084754161703 | $0.01 |
| VIDYA GOVINDARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002602629865 | $0.01 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.59855 | $1,411.43 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05775945 | $1,868.44 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,224.25) |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.659995485) | ($6,125.14) |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129386662164499 | $43.16 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103981514997999 | $0.12 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029917355406578 | $68.79 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4686218437 | $1.96 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0240407085859999 | $0.02 |
| VIDYA SAGAR BARIGEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59490158364 | $6.61 |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013168) | ($31.00) |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.67) | ($9.67) |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.147556) | ($3.56) |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (100.324074) | ($872.68) |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (137.297985) | ($6,221.50) |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006411313948786 | $0.18 |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0595627545504299 | $0.06 |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83467608163 | $12.94 |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70284673274845 | $61.22 |
| VIDYA SAGAR SANKARANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000795605459722 | $0.06 |
| VIDYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085302764767 | $25.25 |
| VIDYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34183459529 | $0.40 |
| VIDYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107981263619 | $0.01 |
| VIDYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0019933490409 | $0.00 |
| VIDYA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14828895594 | $0.37 |
| VIDYA SUPRIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184605856199999 | $0.02 |
| VIDYADHAR PAPUDIPPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3331526745 | $1.33 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (65,687.987515706) | ($52,394.56) |
| VIDYANAND DHANDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 65,687.987515706 | $52,394.56 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($34.39) |
| VIDYANAND DHANDE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (65,637.987515706) | ($45,201.65) |
| VIDYANAND DHANDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (62.100261417) | ($3,288.83) |
| VIDYANAND DHANDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 62.100261417 | $3,288.83 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.115817375) | ($37.15) |
| VIDYANAND DHANDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.115817375 | $37.15 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 420.744105321676 | $496.24 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19102085052534 | $15.63 |
| VIDYANAND DHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.373705173009999 | $0.05 |
| VIDYASAGAR RAJENDRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01881156) | ($596.31) |
| VIDYASAGAR RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001580877703 | $50.00 |
| VIDYASAGAR RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5382437812589 | $5.51 |
| VIDYUT BHAGAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 4.586992 | $436.96 |
| VIDYUT BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737286564003 | $50.84 |
| VIDYUT BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720818062708 | $50.35 |
| VIDYUT BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015676106641 | $3.06 |
| VIDYUT BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0213838850466 | $0.92 |
| VIELKA LOO DE IBARRECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017266168868 | $0.02 |
| VIELKA NAYELLY JANICE JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000482453446 | $0.00 |
| VIELKA NAYELLY JANICE JUNCO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059700798674 | $0.01 |
| VIELKA PENA DE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043344623934 | $12.83 |
| VIELKA PENA DE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124598212757 | $24.31 |
| VIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096838686847009999 | $0.29 |
| VIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026221306628 | $0.00 |
| VIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121542091121 | $0.02 |
| VIEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024815497218 | $0.02 |
| VIEN HOANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.99 |
| VIEN HOANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.02 |
| VIEN HOANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00030074 | $0.02 |
| VIEN HOANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.30 |
| VIEN HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| VIEN HOANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00041251 | $12.94 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048137641443 | $1.35 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2286965029049 | $2.61 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23087549228 | $2.57 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004302633998 | $0.22 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0076155136981 | $2.42 |
| VIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09506770861 | $0.47 |
| VIEN LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,198.662204581) | ($20,198.66) |
| VIEN LE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,198.662204581 | $20,198.66 |
| VIEN LE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,198.662204) | ($20,198.66) |
| VIEN LE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.290809471) | ($53,152.25) |
| VIEN LE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.290809471 | $53,152.25 |
| VIEN LE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.290809471) | ($53,128.26) |
| VIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060254910772 | $0.18 |
| VIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18541737703459 | $473.84 |
| VIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.04017812372 | $122.04 |
| VIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00374852177039999 | $0.04 |
| VIEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034423741349 | $0.04 |
| VIEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61501519346215 | $0.59 |
| VIEN LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027076369178 | $52.80 |
| VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075440345304 | $1.47 |
| VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03821445752 | $0.82 |
| VIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048046712646 | $0.00 |
| VIEN NGUYEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00584499481322235 | $0.01 |
| VIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023243936461 | $0.03 |
| VIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013622545664 | $0.40 |
| VIEN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233253888649999 | $4.55 |
| VIENA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081599294531 | $252.65 |
| VIENA DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 400.187776034999 | $400.19 |
| VIENG KEOVONGXAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154521041176999 | $4.57 |
| VIENG PHANTHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,770.99) |
| VIENG PHANTHONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,770.99 |
| VIENG PHANTHONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,868.98) |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152965930096 | $45.31 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024390831143 | $0.00 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064483536381 | $132.37 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099194406394 | $0.00 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.101738933 | $13.25 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01607352474 | $0.01 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24365991091 | $13.82 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53930713466 | $4.76 |
| VIENG PHANTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007978302785 | $0.00 |
| VIENGKHAM LEUANGKHAMSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061796798877 | $1.21 |
| VIENNA DELNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062837952521 | $1.86 |
| VIENNA DELNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1595354007079 | $10.31 |
| VIENNA KE EN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047401472398391 | $0.06 |
| VIENNA PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002566674331 | $0.00 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,546.58) |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,835.05) |
| VIENNA RIADY KHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,929.729101) | ($2,105.89) |
| VIENNA RIADY KHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.801408) | ($1,440.30) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIENNA RIADY KHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212901) | ($6,418.23) |
| VIENNA RIADY KHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (167.801161) | ($104.24) |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016028855958709 | $55.01 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24100752319 | $5.14 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117081978746548 | $29.96 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7606448384416 | $31.93 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052420394759 | $0.46 |
| VIENNA RIADY KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1559394605 | $49.63 |
| VIER JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026511491448 | $80.46 |
| VIER JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042499341503999 | $0.00 |
| VIER JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22335021045 | $453.66 |
| VIER JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000115202697821 | $0.00 |
| VIERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026365500724 | $80.00 |
| VIERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.792540731 | $70.87 |
| VIERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22952405797 | $466.28 |
| VIERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001145275535 | $0.00 |
| VIERI SERDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000288944449227 | $0.01 |
| VIERI SERDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060766489549 | $0.00 |
| VIERI SERDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087509769604 | $0.00 |
| VIERI SERDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017002912742 | $0.00 |
| VIERI SERDANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015351230114 | $0.02 |
| VIEROSLAVA MAGDINOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026952878989 | $7.98 |
| VIESTURS EIHENTALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094918699212 | $0.10 |
| VIESTURS EIHENTALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124401788857 | $2.43 |
| VIESTURS MEIKSANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.73610902 | $2,245.27 |
| VIESTURS MEIKSANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.14006945 | $260.76 |
| VIESTURS MEIKSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259098033829999 | $0.03 |
| VIESTURS MEIKSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078211931403 | $155.90 |
| VIESTURS MEIKSANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.893264800779999 | $0.89 |
| VIESTURS NILSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1834008466485 | $12.60 |
| VIET ANH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849489720105912 | $0.01 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022575135376 | $68.12 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03949771984 | $78.02 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.401458265 | $444.40 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037710340401 | $0.02 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.61487242429999 | $29.06 |
| VIET DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.36825421903 | $234.11 |
| VIET DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIET DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| VIET DOAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (65,758.173191) | ($65,758.17) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 191.751749 | $17,085.08 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | UNI | 107.60588936 | $873.88 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 427.94471473 | $7,205.47 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07216165 | $2,765.50 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $83.54 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (1.054157738) | ($40,452.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LUNC | (191.729577465) | ($17,016.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | UNI | (107.318968685) | ($876.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | DOT | (427.235050326) | ($7,216.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (29.872169325) | ($84,816.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 12,896.0 | $10,809.89 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ADA | (12,994.149864119) | ($10,872.00) |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,718.0 | $2,718.00 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,204.0 | $21,204.00 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,113.0 | $10,113.00 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,254.0 | $4,254.00 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,804.0 | $1,804.00 |
| VIET DOAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 219.0 | $219.00 |
| VIET DOAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LINK | 612.35992402 | $7,716.29 |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.86554283) | ($100.83) |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (21,204.0) | ($21,204.00) |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 29.872169325 | $87,102.96 |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (29.876641604) | ($87,116.00) |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 21,779.0 | $21,779.00 |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (76.5) | ($964.67) |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| VIET DOAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,200.0) | ($40,200.00) |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,277.75 |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $27,331.07 |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.7825914722) | ($21.30) |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (156.297846138) | ($4,254.00) |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 191.729577465 | $5,218.35 |
| VIET DOAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.712413128) | ($128.26) |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.216983683) | ($1.03) |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (219.0) | ($219.00) |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | UNI | 107.318968685 | $546.25 |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.613816654) | ($8.02) |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.685652895) | ($17.25) |
| VIET DOAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (536.247648725) | ($3,950.09) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.100165951) | ($12.94) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,718.0) | ($2,718.00) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 12,994.149864119 | $7,672.49 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.002374833) | ($8.55) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,804.0) | ($1,804.00) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | DOT | 427.235050326 | $4,759.40 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (12,996.002833) | ($7,640.30) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (427.950452948) | ($4,758.81) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (107.606545211) | ($576.67) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,458.065756 | $14,458.07 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,494.1368 | $6,494.14 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.417515935) | ($86.26) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (21,779.0) | ($21,779.00) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 29.876641604 | $61,953.25 |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04822449533) | ($99.78) |
| VIET DOAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (42.8550422403) | ($88,378.24) |
| VIET DOAN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.44) | ($8.44) |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022240121038979 | $89.47 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.014301045686 | $7.52 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084810677702824 | $242.98 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.1650739426 | $223.17 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00974499202726499 | $0.01 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.84719633174 | $10.85 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007107567170721 | $0.10 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47475067083009 | $4.23 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0104593733944689 | $0.06 |
| VIET DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05013486730698 | $0.14 |
| VIET DUC DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074120286122 | $0.00 |
| VIET DUC DANIEL ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261083342326 | $0.25 |
| VIET DUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179592175529999 | $0.53 |
| VIET DUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.6632569349999 | $52.66 |
| VIET DUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.451116694 | $15.98 |
| VIET DUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58994430503 | $6.56 |
| VIET DUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017207542287 | $0.40 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075869604214 | $0.00 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014866146204 | $0.00 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016225730779 | $0.00 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084076546296 | $0.01 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048390247889 | $0.00 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078919108991 | $0.00 |
| VIET DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038180576483 | $0.00 |
| VIET HA LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8355553515 | $63.24 |
| VIET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007284375166 | $0.00 |
| VIET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16350776969 | $0.19 |
| VIET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088722389149 | $0.00 |
| VIET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0036444496252 | $0.09 |
| VIET HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27) | ($494.46) |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779650189509999 | $23.08 |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029485526386 | $0.01 |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016593466996 | $33.46 |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9974263059 | $1.25 |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00360465042459999 | $0.00 |
| VIET HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000049787679296 | $0.00 |
| VIET HOANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.09503631255 | $289.79 |
| VIET HOANG NGUYEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00104539 | $42.29 |
| VIET HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055030249623 | $1.62 |
| VIET HOANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037225943541 | $7.14 |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098) | ($33.77) |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($241.25) |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027) | ($69.12) |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001337959260571 | $0.46 |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558850441806 | $1.18 |
| VIET HOANG VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000438620166398 | $0.11 |
| VIET HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141002888149 | $0.04 |
| VIET HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02779529607225 | $1.03 |
| VIET HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017365817841 | $0.02 |
| VIET HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014321892987 | $0.00 |
| VIET HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024083938473 | $0.03 |
| VIET HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00851942058699999 | $0.01 |
| VIET HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031092565582 | $0.00 |
| VIET HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00155892625029999 | $0.00 |
| VIET LE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($812.24) |
| VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000620493713719999 | $18.37 |
| VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.804707624456 | $1.84 |
| VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116524435624 | $22.74 |
| VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00585385700179999 | $0.00 |
| VIET LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031268394307 | $10.65 |
| VIET MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002523043017 | $0.00 |
| VIET MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214665743084556 | $0.03 |
| VIET NGO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00105905 | $42.92 |
| VIET NGO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001059) | ($42.82) |
| VIET NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073198822975 | $21.64 |
| VIET NGUYEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 15,000.0 | $32,550.00 |
| VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 3,653.4737 | $5,772.49 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872297917 | $25.82 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148257146254999 | $43.88 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017347859825 | $0.51 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104301826164 | $3.09 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345912194029999 | $1.02 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042913696109 | $0.01 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.861618545254 | $239.76 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017680103309 | $34.50 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024941228033 | $4.87 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040701711763 | $7.94 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044198536711 | $0.04 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.43123829919999 | $4.67 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7123383037 | $3.59 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,745.44494667 | $1,745.44 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 21.811913603 | $192.55 |
| VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055725978837 | $0.04 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01283 | $502.38 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($46.13) |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189) | ($344.82) |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.996854 | $3,661.87 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,480.352384 | $4,480.35 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006240367034838 | $2.00 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011447243584 | $14.63 |
| VIET NHAN ARTHUR TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.79957134 | $459.80 |
| VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072672874358 | $2.15 |
| VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020402969011 | $0.00 |
| VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00998849113579999 | $0.01 |
| VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69264061834 | $7.70 |
| VIET PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018164978519 | $0.01 |
| VIET PHU MICHAEL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127200496845 | $0.39 |
| VIET TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054185904844 | $0.16 |
| VIET TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080039920245 | $0.01 |
| VIET TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00622228619029999 | $0.00 |
| VIET TONTHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018403749257 | $0.01 |
| VIET TRAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 99.0 | $82.89 |
| VIET TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 18,632.311 | $15,486.98 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037397486844 | $1.11 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077480817297 | $240.20 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063400996488 | $127.13 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.655637774 | $193.96 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1640317768 | $0.46 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7043306596 | $9.24 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00417944748909999 | $0.46 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.69357077375 | $1.07 |
| VIET TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.70157316 | $2.50 |
| VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045332000266 | $0.13 |
| VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094928284357 | $0.19 |
| VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39440589026 | $0.39 |
| VIET TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086619336763 | $0.00 |
| VIET TUNG LE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.232363) | ($401.23) |
| VIET TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283193469 | $50.00 |
| VIET TUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0601118793 | $1.06 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003405421594 | $0.01 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1518241108 | $2.15 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6395492318 | $0.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.23740505877999 | $1.24 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.075827377456 | $0.04 |
| VIET VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121470075078 | $0.29 |
| VIET VU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.254298909) | ($10,097.05) |
| VIET VU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.254298909 | $10,097.05 |
| VIET VU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254298) | ($9,273.35) |
| VIET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008407868673345 | $33.11 |
| VIET VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028959952031 | $56.57 |
| VIETHOA NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| VIETHOA NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.85) | ($0.85) |
| VIETHOA NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06327111674 | $1,215.87 |
| VIETHOA NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004319122584) | ($0.83) |
| VIETHOA NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562424382) | ($30.02) |
| VIETHOA NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| VIETHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033280136352185 | $0.69 |
| VIETHOA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7203898609 | $1.72 |
| VIET-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027306577988 | $82.95 |
| VIET-HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5246199445 | $5.17 |
| VIETLY VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001108223323) | ($32.33) |
| VIETLY VU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001108223323 | $32.33 |
| VIETLY VU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,966.959719189) | ($4,376.90) |
| VIETLY VU | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,966.959719189 | $4,376.90 |
| VIETLY VU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001108) | ($31.87) |
| VIETLY VU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,966.959719) | ($4,063.58) |
| VIETLY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005845545123784 | $0.22 |
| VIETLY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.06491982071 | $52.93 |
| VIETMY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1754560841 | $0.46 |
| VIET-TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151083749629999 | $0.18 |
| VIET-TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284176604129999 | $0.55 |
| VIET-TRUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.7589274794 | $1.76 |
| VIGDIS TANGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023113812895 | $6.84 |
| VIGDIS TANGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30312265348 | $0.35 |
| VIGDIS TANGE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.792049944 | $18.79 |
| VIGEN GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066374577898 | $0.02 |
| VIGEN GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26686919588851 | $1.25 |
| VIGEN GRIGORYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081557794684 | $0.07 |
| VIGFUS VIGFUSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (379.797319) | ($184.99) |
| VIGFUS VIGFUSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090952) | ($25.97) |
| VIGFUS VIGFUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109819309000048 | $0.19 |
| VIGFUS VIGFUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4367532261734 | $1.17 |
| VIGGO KAYSER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.341669 | $802.48 |
| VIGGO KAYSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,429.24 | $30,429.24 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026081365078 | $79.11 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28934964338 | $589.61 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.33502784166 | $223.34 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4705217179 | $1.55 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2579634859999 | $19.23 |
| VIGGO KAYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026535408744 | $0.02 |
| VIGGO LEKDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9244876460964 | $0.93 |
| VIGGO PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023562049448 | $71.22 |
| VIGGO PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118758729916 | $23.17 |
| VIGGO THISTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149080435484 | $4.41 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 9.07100829 | $75.40 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00204439 | $58.14 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461665364129999 | $13.66 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01287433385261 | $25.12 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9623272638 | $10.28 |
| VIGHNESHAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.58886060939999 | $28.77 |
| VIGI RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458913675376777 | $0.05 |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 49.90965182 | $508.08 |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 499.2397 | $344.69 |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (49.96449773) | ($466.47) |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 2,847.9842 | $1,119.07 |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.862149212459 | $12.61 |
| VIGNASHWAR VEERAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1650339457 | $1.55 |
| VIGNESH ARUNACHALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006387516577 | $18.91 |
MIDDLE_PLACEHOLDER
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.04457310784 | $1,292.56 |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019039006812 | $55.84 |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00766457183549999 | $0.01 |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035614279142 | $0.40 |
| VIGNESH RATHNAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0129404956248 | $0.92 |
| VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141370388274899 | $54.62 |
| VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109191800893 | $21.31 |
| VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.65820690749999 | $8.66 |
| VIGNESH SATHIAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9526078605 | $21.70 |
| VIGNESH SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176556498199999 | $52.70 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 94.02852 | $73.85 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 5.547361 | $481.06 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 6.460066 | $523.98 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 661.987638 | $525.87 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 7.278159 | $533.63 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 54.96254 | $4,468.41 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 19,273.572229 | $2,462.51 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 42.25473515 | $565.84 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 217.21589432 | $207.36 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 321.852253 | $228.41 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 467.86826111 | $403.83 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 709.939089 | $387.33 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 566.9993 | $503.75 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 357.9935 | $293.03 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.243837) | ($500.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 616.217 | $500.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.487675) | ($1,000.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,232.437 | $1,000.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.876759) | ($10,006.28) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 12,328.438 | $10,006.28 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.854634) | ($12,000.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 14,749.996 | $12,000.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 11.22144535 | $22,870.79 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 10.5 | $4.50 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 25,859.758594 | $11,072.11 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (3,199.926) | ($2,500.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.251875 | $2,500.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (1,151.809) | ($899.95) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.455886 | $899.95 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (499.146) | ($390.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.196813 | $390.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (249.854) | ($196.00) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0064219 | $196.00 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.012375) | ($367.05) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 7.58905 | $367.05 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.7564) | ($3,438.03) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 4,564.646 | $3,438.03 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (4,565.021) | ($3,432.01) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 3,414.33 | $3,432.01 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,414.33) | ($3,414.33) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 70.37146 | $3,414.33 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,772.52) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 9,738.997 | $9,772.52 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (9,738.99) | ($9,738.99) |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 201.37028 | $9,738.99 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 4.99902862 | $8,833.77 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059531286762 | $195.76 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 959.143872562163 | $710.61 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20779042857 | $417.45 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04123427459 | $0.03 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.22856366369 | $169.33 |
| VIGNESHWARA KUMARASHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00101837339 | $0.08 |
| VIGNESHWAREN SUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28289849472222 | $3.46 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0387017 | $1,600.18 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.59999995 | $1,867.80 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.37652693 | $1,014.96 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02779829 | $1,000.12 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004785036544 | $19.10 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.18894934582 | $204.55 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270198082 | $8.03 |
| VIGNESWARAN PACKIRISAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.403852401 | $14.40 |
| VIGNIR ÁRNASON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (161.925347) | ($170.83) |
| VIGNIR ÁRNASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.908251070211 | $1.13 |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000052) | ($1.58) |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 2.695 | $1.58 |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.006016) | ($11.00) |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.955 | $11.00 |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.006026) | ($11.01) |
| VIGNON KIKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 1.1133 | $11.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028426333303 | $0.84 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604090914289999 | $0.07 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025767922119 | $5.07 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07236310863 | $0.07 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.010327807714 | $0.01 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45728890511 | $0.36 |
| VIGNON KIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00926573093 | $0.07 |
| VIGO WIJDEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156243026548 | $46.34 |
| VIGO WIJDEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218939413893 | $0.02 |
| VIGO WIJDEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135089044425 | $0.03 |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139356) | ($45.50) |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.304487) | ($404.30) |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139412704433069 | $50.02 |
| VIHANGA MADHUBHASHANA JAYAWEERA KANDE DURA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3940671340754 | $2.39 |
| VIHANTH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016581412649 | $0.49 |
| VIHANTH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19653500594 | $0.12 |
| VIHANTH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064984187657 | $0.05 |
| VIHANTH SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.795151722 | $67.63 |
| VIHAR KUCHIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003362805201 | $0.00 |
| VIHAR KUCHIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344745093949999 | $0.67 |
| VIHAR KUCHIPUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051072178514 | $0.12 |
| VIHREN GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135471201 | $0.54 |
| VIHREN GANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,046.637227991 | $5,046.64 |
| VIJ DHAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032723327676 | $0.64 |
| VIJA SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012511855461 | $0.04 |
| VIJA SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048888874407 | $0.01 |
| VIJA SKUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045272495129 | $0.00 |
| VIJAI GANESH JEYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00444262203199999 | $0.33 |
| VIJAI GANESH JEYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016853201084 | $0.18 |
| VIJAI GANESH JEYARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.007630957536 | $0.48 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 45.100978 | $4,607.06 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (45.0) | ($4,793.81) |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 21.605678 | $2,296.47 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 23.3 | $2,384.10 |
| VIJAI NIRMAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 4.999 | $172.50 |
| VIJAI NIRMAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0009996 | $2.07 |
| VIJAI NIRMAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01709658 | $518.92 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058375956087 | $16.57 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248853990934 | $0.28 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081363129201 | $15.87 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47991976936 | $0.30 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.51468921079999 | $2.79 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22189506044 | $2.47 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14514303198 | $1.28 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.629544495 | $5.57 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49657744963 | $27.30 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.229511055029999 | $8.46 |
| VIJAI NIRMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.1217933875 | $0.20 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (402.369) | ($250.75) |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 259.648 | $250.75 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (308.08) | ($201.00) |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 200.31 | $201.00 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043994661495 | $0.00 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011676515289999 | $0.00 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5384364826 | $2.54 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2486082294 | $3.48 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0161759377 | $5.24 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041068978622 | $0.00 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00094634522283 | $0.00 |
| VIJAI VASANNTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0001881302867 | $0.00 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050490844524 | $14.94 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014927620205 | $29.13 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05606753749999 | $1.92 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.443087324 | $5.90 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1890433955 | $9.19 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013988134109 | $1.02 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.81768546889999 | $0.41 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7798193681 | $6.08 |
| VIJAY ANAND PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0279966948009999 | $3.07 |
| VIJAY ANANTH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,448.20) |
| VIJAY ANANTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08351366) | ($2,453.63) |
| VIJAY ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196388328387 28 | $68.94 |
| VIJAY ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041046574124 | $0.05 |
| VIJAY ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034639644759 | $0.01 |
| VIJAY ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115176080312 | $0.00 |
| VIJAY ANANTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101846503114 | $0.01 |
| VIJAY ANANTPUR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 423.509163 | $423.51 |
| VIJAY ANANTPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002411292295 | $50.00 |
| VIJAY ANANTPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.009316783775 | $3.48 |
| VIJAY ANTONY PETERRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071708387299999 | $0.00 |
| VIJAY ANTONY PETERRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049603700987 | $0.00 |
| VIJAY BABULAL BANSAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| VIJAY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013023092676377 | $50.45 |
| VIJAY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862525058 | $16.83 |
| VIJAY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118285533547999 | $7.07 |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.962272455) | ($3,867.08) |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 86.18355 | $228.69 |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000286611445 | $0.00 |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8004951202 | $13.79 |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013786020818466 | $34.91 |
| VIJAY BALASEGARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90339217045 | $2.20 |
| VIJAY BALASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187432207889999 | $0.55 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000635921801739999 | $0.02 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103151348395999 | $0.12 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126587322458 | $0.25 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0104168734025 | $0.01 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062672048298 | $0.00 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111521442876 | $0.12 |
| VIJAY BALDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006173660028 | $0.04 |
| VIJAY BATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001707768976 | $3.33 |
| VIJAY BATHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| VIJAY BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018625750545 | $0.55 |
| VIJAY BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023379909988 | $0.46 |
| VIJAY BHOJWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013140354813 | $0.01 |
| VIJAY BRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025394737058 | $0.00 |
| VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107910509448 | $3.19 |
| VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91526455191 | $1.07 |
| VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020701811991 | $4.04 |
| VIJAY CHANDRA KANDUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4995225794 | $12.50 |
| VIJAY CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.85466367648 | $31.46 |
| VIJAY CINNAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023217439823 | $0.69 |
| VIJAY CINNAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.519344170399999 | $0.41 |
| VIJAY CINNAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017444227379 | $0.06 |
| VIJAY CINNAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0044543027188 | $0.03 |
| VIJAY D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030329809637 | $0.00 |
| VIJAY D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080336829195 | $0.02 |
| VIJAY D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8529273536 | $0.89 |
| VIJAY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027087499181 | $8.02 |
| VIJAY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022026336666 | $0.43 |
| VIJAY DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5476704533 | $2.55 |
| VIJAY DAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| VIJAY DAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.081348 | $220.14 |
| VIJAY DAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VIJAY DAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($179.64) |
| VIJAY DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,574.0 | $2,574.00 |
| VIJAY DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.51) | ($6.51) |
| VIJAY DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| VIJAY DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 3.496679835 | $7,150.52 |
| VIJAY DAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VIJAY DAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| VIJAY DAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| VIJAY DAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VIJAY DAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6313702447 | $981.02 |
| VIJAY DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130395) | ($36.73) |
| VIJAY DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (500.775845) | ($181.17) |
| VIJAY DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,594.10) |
| VIJAY DAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.519293) | ($5.52) |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140309188706 36 | $0.47 |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07382624409086 | $1.21 |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0443166531449999 | $85.24 |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61831457879757 | $0.62 |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00657336305965 | $0.12 |
| VIJAY DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038209330179 | $0.00 |
| VIJAY DESAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01866156 | $741.15 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027625144736 | $83.80 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66982408531 | $1,344.50 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.160737732 | $4.16 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 127.671608978 | $80.16 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4126760175 | $2.41 |
| VIJAY DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.2695171056 | $103.01 |
| VIJAY HS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.260774286123 | $1.29 |
| VIJAY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.656409224 | $11.62 |
| VIJAY JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001255363803993 | $0.01 |
| VIJAY JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014146286156099 | $0.04 |
| VIJAY JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1819011009 | $0.14 |
| VIJAY JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051153084726 | $0.02 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009480562793) | ($0.38) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005738235375) | ($0.23) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.77 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 2.41187384 | $259.78 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 252.159091 | $252.16 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (270.0) | ($270.00) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 0.3580605056 | $1,113.18 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.385995) | ($1,190.66) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.511873) | ($266.75) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 432.169938 | $432.17 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.52) | ($1.52) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.04132280841 | $1,725.81 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044595) | ($1,881.73) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12.073896) | ($12.07) |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000589612954311 | $0.24 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105534018542349 | $0.32 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00687227851564 | $0.01 |
| VIJAY JAGADALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000384969675149 | $0.04 |
| VIJAY JANGID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006323154746 | $0.00 |
| VIJAY K BIRANAHALLICHENNARAYA GOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.78172188931 | $18.34 |
| VIJAY KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026314027885 | $7.79 |
| VIJAY KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208627127069999 | $0.00 |
| VIJAY KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147886116009999 | $2.89 |
| VIJAY KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00141124444957999 | $0.00 |
| VIJAY KARTHICK SENTHILKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63865173402439 | $0.62 |
| VIJAY KAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064512440965032 | $0.01 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.055233984 | $5,487.41 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.067538) | ($4,475.35) |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,448.984 | $4,475.35 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.897096433) | ($6,070.00) |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.146912893) | ($182.10) |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.064840801 | $7,517.43 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,396.0) | ($3,396.00) |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2310282663 | $5,322.43 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006414285722741 | $13.40 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.731119805494 | $6.69 |
| VIJAY KESAVANARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017633133424811 | $29.08 |
| VIJAY KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00513257525719999 | $0.32 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02965 | $1,028.17 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.048961 | $1,547.46 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.407187 | $954.94 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148157278040999 | $41.61 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023064614817 | $0.03 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166695870615 | $30.86 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9866741981 | $3.16 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38668697992 | $23.12 |
| VIJAY KRISHNA MAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16794501383 | $9.56 |
| VIJAY KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65837507550433 | $2.48 |
| VIJAY KUMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.97) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.96) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (18.686817) | ($35,523.08) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.537625) | ($16,898.09) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.24) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,531.199054) | ($12,533.49) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.42) |
| VIJAY KUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (16.641141) | ($31,387.32) |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249874746367999 | $7.40 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018980163161 | $0.56 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029762594075 | $104.99 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 152.800121057602 | $92.33 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029189598644 | $57.04 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12980854043 | $321.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226414651109999 | $0.02 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22978419632 | $0.23 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4037435623999 | $6.53 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.2150222559999 | $268.29 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011183741752 | $0.00 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.62518488567 | $0.63 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1337059326 | $0.13 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.66857299571 | $36.72 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020621777032 | $0.00 |
| VIJAY KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13663212114 | $258.62 |
| VIJAY KUMAR C SHETTAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.183916 | $411.18 |
| VIJAY KUMAR C SHETTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351986631704 | $50.09 |
| VIJAY KUMAR C SHETTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.163859479 | $3.16 |
| VIJAY KUMAR VANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003252959911 | $0.00 |
| VIJAY KUMAR VANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013163289593 | $0.00 |
| VIJAY KUMAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04231275931656 | $0.04 |
| VIJAY LAVHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.868334472269999 | $1.01 |
| VIJAY MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277673434125099 | $0.00 |
| VIJAY MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129202994618999 | $38.24 |
| VIJAY MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027103845022 | $5.29 |
| VIJAY MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| VIJAY MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077303791272 | $0.00 |
| VIJAY MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035388146532 | $0.00 |
| VIJAY MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001666752563 | $0.00 |
| VIJAY MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104807316191 | $0.00 |
| VIJAY MURTHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 98.0 | $98.10 |
| VIJAY MURTHY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 12,339.080394 | $12,316.08 |
| VIJAY MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000504563339999999 | $0.00 |
| VIJAY MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178634034955922 | $0.21 |
| VIJAY MURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 75.680311348 | $26.05 |
| VIJAY NAGAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974097379 | $69.37 |
| VIJAY NAGAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1463967459999 | $11.21 |
| VIJAY NAGAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19136476222 | $7.57 |
| VIJAY NYAYAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33710324840499 | $1.22 |
| VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009749734219 | $0.00 |
| VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016679611275 | $0.03 |
| VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030785652432 | $0.03 |
| VIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36786190409999 | $4.67 |
| VIJAY POTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217618850319999 | $0.00 |
| VIJAY POTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036704248279 | $0.04 |
| VIJAY POTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014613995714 | $0.00 |
| VIJAY POTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063423666737 | $0.00 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $375.31 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 16.968 | $320.34 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 95.0 | $1,793.60 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000532674406 | $0.02 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.860988598034 | $28.20 |
| VIJAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05981790317 | $0.06 |
| VIJAY RAHUL RAJ SAGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007627349655) | ($22.11) |
| VIJAY RAHUL RAJ SAGAR | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007627349655 | $22.11 |
| VIJAY RAHUL RAJ SAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063015225559159 | $0.22 |
| VIJAY RAJENDRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 2,207.3713655 | $410.80 |
| VIJAY RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173729156017 | $50.29 |
| VIJAY RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706616422344138 | $0.56 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.3715427943) | ($15,151.52) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 15,969.238767 | $15,969.24 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20,500.0) | ($20,500.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 16,472.638563 | $16,472.64 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (16,400.0) | ($16,400.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.44408 | $4,227.07 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.29 | $11,637.10 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.3886261157) | ($15,151.52) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,976.971418 | $3,976.97 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000985 | $35.34 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.29097 | $10,446.38 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3373546463) | ($12,121.21) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.8446 | $2,268.20 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 298.11047 | $300.69 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,480.0 | $1,480.00 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2584647196 | $6,974.04 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,983.430941 | $7,983.43 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01808579) | ($501.83) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3715427943 | $7,554.58 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (144.8) | ($144.80) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3886261157 | $7,511.09 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3444129411) | ($6,123.35) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.5669439293) | ($10,033.77) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.17) | ($23.17) |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038736931188 | $122.46 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15993965709 | $318.62 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.6174334697 | $78.62 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.850450216 | $26.87 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0539958096108 | $2.13 |
| VIJAY SAGREN MOODALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0834641964699999 | $4.75 |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,530.0) | ($3,530.00) |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,719.35168797) | ($3,719.35) |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,719.35168797 | $3,719.35 |
| VIJAY SANKARAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,719.35) | ($3,719.35) |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024551348126 | $7.27 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014234679293 | $27.78 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.1327452856499 | $57.13 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.388060253 | $15.37 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054603207178 | $0.48 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129044783995 | $5.11 |
| VIJAY SANKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121962236662 | $0.00 |
| VIJAY SANTHOKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000587818862 | $0.00 |
| VIJAY SANTHOKHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008855928120199 | $0.00 |
| VIJAY SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086735502436 | $25.67 |
| VIJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001793438014 | $0.00 |
| VIJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125047273763 | $0.01 |
| VIJAY SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158051529174 | $0.47 |
| VIJAY SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084506129798 | $16.49 |
| VIJAY SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.923272633 | $26.10 |
| VIJAY SLATTERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.339941956 | $22.34 |
| VIJAY SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030763644767 | $0.91 |
| VIJAY SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249894632809999 | $0.03 |
| VIJAY SUJANANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506746875082999 | $0.01 |
| VIJAY SURESH MATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033068141392 | $9.79 |
| VIJAY SURESH MATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053767735276 | $0.06 |
| VIJAY SURESH MATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055787970856 | $111.53 |
| VIJAY SURESH MATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.4788926289999 | $32.88 |
| VIJAY TALREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177677932479999 | $0.05 |
| VIJAY UMMALANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160098538269999 | $47.55 |
| VIJAY UMMALANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.570685109 | $16.31 |
| VIJAY UMMALANENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000096057820112 | $0.00 |
| VIJAYA ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162625587045 | $4.81 |
| VIJAYA ADUSUMALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226898314309999 | $4.43 |
| VIJAYA CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011857373480815 | $50.31 |
| VIJAYA CHILUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7068676976 | $8.71 |
| VIJAYA GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0624729821168 | $1.95 |
| VIJAYA JOSHUA PASUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030284525103 | $0.90 |
| VIJAYA JOSHUA PASUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14804896592 | $0.18 |
| VIJAYA JOSHUA PASUMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000040100468465 | $0.01 |
| VIJAYA KRISHNA MULPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12502595516573 | $0.13 |
| VIJAYA KRISHNA MULPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093891336852 | $1.83 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (842.555325649) | ($7,702.00) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,009.020354164 | $9,223.70 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.404623524) | ($12.84) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (25.318798475) | ($231.45) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.741753566) | ($1,072.90) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.741753566 | $1,072.90 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (139.741753) | ($1,071.82) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002300261888) | ($71.20) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002300261888 | $71.20 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230026) | ($66.89) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.013983394) | ($18,186.00) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.556351143 | $22,476.77 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4515466651) | ($546.95) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03757210955) | ($45.51) |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013761234340558 | $0.50 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107243854276165 | $12.25 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0060872986 | $2.01 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.758631575 | $23.08 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25856868883 | $0.26 |
| VIJAYA KUMAR ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0409053178297405 | $0.29 |
| VIJAYA MUSUNURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0372529675 | $3.04 |
| VIJAYA NATRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229757941709 | $0.27 |
| VIJAYA RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619544292 | $0.58 |
| VIJAYA RENGASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014654339418 | $28.59 |
| VIJAYABALAJI MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107862457624945 | $0.01 |
| VIJAYAKUMAR JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325852547 | $0.42 |
| VIJAYAKUMAR JANAKIRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001831127889 | $3.57 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08183877609) | ($0.02) |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08183877609 | $0.02 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003889625408) | ($1.58) |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003889625408 | $1.58 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002133264989) | ($0.66) |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002133264989 | $0.66 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.854321615) | ($9.79) |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.854321615 | $9.79 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049542495558 | $0.00 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000289794610189 | $0.00 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021109037052473 | $0.00 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00647201641959 | $0.04 |
| VIJAYAKUMAR JAYASEELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087272697332 | $0.22 |
| VIJAYAKUMAR KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014821322537 | $447.93 |
| VIJAYAKUMAR KONDRAGUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067715061222 | $135.97 |
| VIJAYALAKSHMI SURLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121646768039604 | $0.00 |
| VIJAYANAND DHANASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.039464669 | $54.04 |
| VIJAYANAND THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.020209351862 | $6.05 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009993808081 | $2.96 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1818947019999 | $27.18 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.067489781 | $6.40 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.92239877 | $62.92 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.31584541252 | $2.03 |
| VIJAYANANTH THAVAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 88.850034064 | $88.85 |
| VIJAYARAJU MULLAGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788090773373 | $0.76 |
| VIJAYARAMESH SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160198025736 | $0.47 |
| VIJAYARAMESH SEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097142820505 | $0.02 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.75) | ($29.75) |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.70 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.078 | $2,108.30 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $79.31 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07921616577) | ($2,122.83) |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $136.50 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.75) | ($29.75) |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (4.376) | ($3.50) |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001162 | $3.50 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.23) | ($30.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIJAYENDRA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000717076565305 | $1.83 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03796333979935 | $0.05 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0174117281 | $0.02 |
| VIJAYENDRA MEENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.2824619431 | $10.28 |
| VIJAYKUMAR PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001476261219999 | $0.00 |
| VIJAYKUMAR PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023475618393 | $0.00 |
| VIJAYKUMAR PANJABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00061207789479 | $0.00 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1578902 | $279.62 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01663315 | $481.25 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (563.373) | ($316.52) |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 316.446 | $316.52 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (316.0) | ($316.00) |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 985.96 | $316.00 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472393080369999 | $145.07 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8382391786632 | $75.30 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036740237496 | $72.02 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8767523525 | $2.69 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 348.84784016 | $276.56 |
| VIJAYKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.340121323 | $5.36 |
| VIJAYKUMAR RAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001212174916 | $0.00 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002691815231) | ($1.08) |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (9.525307622) | ($88.73) |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (165.754018399) | ($1,300.00) |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 201.5489413 | $1,580.74 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1377033384) | ($1.08) |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.976751652) | ($39.03) |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036254446776999 | $0.11 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.49742573 | $15.46 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9983843045 | $2.00 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098771991064 | $0.77 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029911476762 | $0.00 |
| VIJAYMOHAN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8782430051 | $11.56 |
| VIJEETH DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00107575 | $0.12 |
| VIJEETH DANIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00095908 | $0.10 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00066105 | $0.07 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2466163002) | ($95.15) |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0005632 | $0.04 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.01122932 | $0.62 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02840891 | $1.77 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00059061 | $0.04 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00066702 | $0.05 |
| VIJEETH DANIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00063282 | $0.04 |
| VIJEETH DANIEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00076084 | $0.05 |
| VIJEETH DANIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00037533 | $0.02 |
| VIJEETH DANIEL | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00049276 | $0.03 |
| VIJEETH DANIEL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00073056 | $0.04 |
| VIJEETH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165048663640575 | $50.23 |
| VIJEETH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00109698175476999 | $0.08 |
| VIJEETH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00107911458228679 | $0.44 |
| VIJENDRA RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372835603669 | $0.08 |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087933308827 | $2.60 |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1520684369405 | $13.00 |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7216661117 | $3.72 |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3572696518 | $1.48 |
| VIJETH BALAKRISHNA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 144.895053817999 | $144.90 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022748846871 | $6.74 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50270492765 | $0.59 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019102150384 | $37.27 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.688259665 | $15.61 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031046956015 | $0.27 |
| VIJEYARAJ NACHIMUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20293559043 | $0.69 |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02387023274) | ($681.16) |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02387023274 | $681.16 |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.157371387) | ($242.16) |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.157371387 | $242.16 |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.124105069) | ($215.24) |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.124105069 | $215.24 |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,969.906192379) | ($1,070.90) |
| VIJI REMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,969.906192379 | $1,070.90 |
| VIJI REMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002538828171119 | $8.47 |
| VIJI REMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015723952759874 | $3.60 |
| VIJI REMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.452159163094 | $22.11 |
| VIJI REMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127680494875763 | $1.04 |
| VIJIA KARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.656738076 | $17.66 |
| VIJIL V PILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000492) | ($14.67) |
| VIJIL V PILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.63 | $14.67 |
| VIJIL V PILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.151) | ($0.81) |
| VIJIL V PILLAI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 0.808 | $0.81 |
| VIJIL V PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149970865189816 | $0.18 |
| VIJIL V PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10502326062 | $0.11 |
| VIJITH BALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4471412118 | $8.28 |
| VIJITHA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000452527682029999 | $0.01 |
| VIJITHA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0682833522787347 | $0.08 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,112.72) |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09512642 | $3,212.66 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000995159843293199 | $25.56 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032378533731 | $66.97 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290714430919999 | $0.00 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89919304169999 | $1.19 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038843793034 | $0.00 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31351871193 | $3.48 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047377085929 | $0.42 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071906397623 | $0.53 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093172694848 | $0.00 |
| VIJITRA NATEPHISARNWANISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047765442298 | $0.05 |
| VIJO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027819316723 | $84.56 |
| VIJO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036795944982 | $72.48 |
| VIJO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9008615248 | $8.90 |
| VIJO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00377593559929999 | $0.86 |
| VIJU KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.791514807 | $1.42 |
| VIJU KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056742044668 | $4.15 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014818478354 | $0.29 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.377551418 | $9.03 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.24768799139999 | $4.16 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26648860063 | $2.96 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037457243933 | $0.33 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3111413795 | $0.48 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064214633779 | $3.84 |
| VIJUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23802544287 | $0.37 |
| VIK CHAWLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09899079 | $300.56 |
| VIK CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031787604009 | $62.37 |
| VIK VAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017844385446 | $0.02 |
| VIKA AKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000201802482 | $0.00 |
| VIKA AKIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024922166034 | $0.00 |
| VIKA LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09302383813 | $1.03 |
| VIKA LOVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107060039011 | $0.08 |
| VIKA SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027900162408 | $8.26 |
| VIKA SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96297585699999 | $3.12 |
| VIKA SAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24923080758 | $0.32 |
| VIKAS BHADOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018799592425 | $0.56 |
| VIKAS BHADOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038227749777 | $75.56 |
| VIKAS CHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243781095 | $50.00 |
| VIKAS CHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7425600002122 | $9.62 |
| VIKAS DHARMALAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007958375825 | $0.00 |
| VIKAS DHARMALAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019370281501 | $0.01 |
| VIKAS DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000260966927279999 | $0.00 |
| VIKAS DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000023788419077 | $0.00 |
| VIKAS GROVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | LTC | (3.556291) | ($342.58) |
| VIKAS GROVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001384) | ($47.83) |
| VIKAS GROVER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001606) | ($4.08) |
| VIKAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138474222051227 | $50.01 |
| VIKAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000729003649649199 | $0.02 |
| VIKAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005064824829538 | $0.52 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000337436122789999 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345754874 | $0.24 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030257942507 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00084593901424 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020255262875 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015145004896 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000047583962592 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017126063895 | $0.00 |
| VIKAS GUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000233727344229999 | $0.00 |
| VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,932.14) |
| VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,150.29) |
| VIKAS INVESTMENT GROUP PTY LTD | THERRY ST, MELBOURNE, VIC 3000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.391766334 | $204.86 |
| VIKAS JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06052737871 | $121.24 |
| VIKAS JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 271.117067669 | $214.94 |
| VIKAS JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029112987473 | $2.13 |
| VIKAS KEDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014363349612 | $434.50 |
| VIKAS KHANDELWAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.60999751 | $25,200.15 |
| VIKAS KHANDELWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004134287783 | $117.77 |
| VIKAS KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83035035625 | $0.83 |
| VIKAS KHATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8166127588 | $3.82 |
| VIKAS KHATUMRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132339291212 | $185.78 |
| VIKAS KHATUMRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.7752190879999 | $65.78 |
| VIKAS KHATUMRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123568085717 | $3.66 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771217678730999 | $0.86 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.502063630935 | $2.57 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054791050629 | $10.69 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24829738002 | $0.25 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4181496419 | $7.17 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.990368643 | $4.75 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059572463365 | $0.06 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16522652754 | $1.46 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.092871904228 | $0.32 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039792092547 | $12.66 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7988644679 | $2.77 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024427773481 | $0.01 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.055080801424 | $3.14 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014424663885 | $0.82 |
| VIKAS KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.116618986727 | $0.11 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047488213979 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108572203868 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000874610103419999 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064889846532 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010021849808 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017144371373 | $0.00 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39574049153 | $0.02 |
| VIKAS LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00069163208569 | $0.00 |
| VIKAS MEHTA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0683 | $200.83 |
| VIKAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025425509378 | $77.06 |
| VIKAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030450208073 | $59.63 |
| VIKAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00227608500279999 | $0.00 |
| VIKAS MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.542889424 | $18.66 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082794644639 | $256.16 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.367515212 | $133.49 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112188992394999 | $227.08 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.441666338 | $29.44 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.2721220189999 | $13.69 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19401482902 | $13.27 |
| VIKAS NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85910578156 | $7.58 |
| VIKAS PATEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0961235 | $4,094.48 |
| VIKAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030150004417 | $91.86 |
| VIKAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074085103988 | $149.02 |
| VIKAS PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5709421964 | $0.52 |
| VIKAS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054379601709 | $16.09 |
| VIKAS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559806214009999 | $10.92 |
| VIKAS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036077275452 | $2.16 |
| VIKAS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08715971587 | $3.45 |
| VIKAS PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07773583732 | $4.43 |
| VIKAS PUTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12778839482397 | $3.16 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00508099 | $204.07 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00510486 | $207.11 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00522435 | $180.87 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01347572) | ($406.37) |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00514754 | $154.67 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00520503 | $165.62 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00525859 | $114.63 |
| VIKAS RAMESHBHAI SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151958716746 | $0.45 |
| VIKAS RATTAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055339673769 | $16.38 |
| VIKAS RATTAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,942.81047010399 | $1,942.81 |
| VIKAS RATTAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.367392397 | $107.16 |
| VIKAS RATTAN GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024107181215 | $1.51 |
| VIKAS SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021574366848 | $6.38 |
| VIKAS SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115946739975999 | $0.02 |
| VIKAS SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105553578418999 | $0.01 |
| VIKAS SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0765152344779999 | $0.06 |
| VIKAS SAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71075766677 | $7.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKAS SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067354724671 | $1.99 |
| VIKAS SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031745341986 | $6.19 |
| VIKAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018939359237 | $56.73 |
| VIKAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018792091102 | $36.67 |
| VIKAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.97736407559999 | $1.87 |
| VIKAS SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45870075336 | $5.10 |
| VIKAS SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004458583707533 | $0.00 |
| VIKAS SHRIMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000062127601993 | $0.00 |
| VIKAS SIRWAL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| VIKAS SIRWAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| VIKAS SIRWAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| VIKAS SIRWAL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| VIKAS SIRWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.442774655 | $69.44 |
| VIKAS TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122878188873 | $373.66 |
| VIKAS TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015559083093 | $0.02 |
| VIKAS TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.380358170379999 | $773.94 |
| VIKAS TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 380.354575802 | $380.35 |
| VIKAS TANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00719523890004 | $0.53 |
| VIKAS TANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146423676735 | $43.34 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0000924 | $0.02 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00007266 | $0.02 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00009815 | $0.02 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00009441 | $0.02 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00006524 | $0.01 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00006084 | $0.01 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000114750648503429 | $0.00 |
| VIKAS VILASRAO MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038836853181 | $0.00 |
| VIKAS YADAV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.60) |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069) | ($20.05) |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11626511) | ($3,387.73) |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.042457055) | ($3,270.06) |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.13) |
| VIKAS YADAV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (471.4) | ($177.77) |
| VIKAS YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011437803736348 | $38.44 |
| VIKAS YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602772669901 | $0.04 |
| VIKAS YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17729513469344 | $2.50 |
| VIKAS YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02012665906533 | $46.41 |
| VIKAS YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.594523853 | $2.59 |
| VIKAS YAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01337878 | $407.85 |
| VIKAS YAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337878) | ($381.47) |
| VIKASH DEEPCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48751993701399 | $3.51 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335042324029999 | $9.92 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1764958086 | $3.76 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4508333844 | $5.45 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8482752473 | $1.16 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8155875156 | $6.99 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0974690922 | $3.75 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011640756995 | $1.28 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024569582252 | $0.19 |
| VIKASH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00793447059549999 | $0.57 |
| VIKASH KHATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.480850317301 | $2.41 |
| VIKASH NAHANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839818545767 | $0.82 |
| VIKASH PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000595) | ($20.03) |
| VIKASH PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,783.83) |
| VIKASH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.65346739 | $60.94 |
| VIKASH PATEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($3,317.91) |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193800974669999 | $61.70 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133763818309999 | $0.00 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05548706864 | $0.06 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034453008753 | $73.20 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19666329942 | $13.05 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96471639891 | $0.46 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064117105024 | $0.15 |
| VIKASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2393009581 | $0.37 |
| VIKASH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016899134833 | $0.00 |
| VIKASH RUHIL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1663131218 | $6,722.88 |
| VIKASH RUHIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04947674621) | ($2,000.00) |
| VIKASH RUHIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001484302386) | ($60.00) |
| VIKASH RUHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160864654486 | $46.52 |
| VIKASH RUHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051344992755 | $0.05 |
| VIKASH RUHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.21622307 | $36.22 |
| VIKASH SAINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 403.481554 | $403.45 |
| VIKASH SAINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($49.57) |
| VIKASH SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168349706188187 | $50.00 |
| VIKASH SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272903187166709 | $0.36 |
| VIKASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347395600979999 | $0.00 |
| VIKASH SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043783286647505 | $0.04 |
| VIKASH SINHA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102197 | $39.04 |
| VIKASH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007267150766 | $21.51 |
| VIKASH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088118978753 | $17.19 |
| VIKASH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024624235298 | $0.00 |
| VIKASH SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025041887784 | $0.00 |
| VIKASH TIKAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.774) | ($13.82) |
| VIKASH TIKAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003589 | $13.82 |
| VIKASH TIKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023365421533 | $0.68 |
| VIKASH TIKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02766812728636 | $0.06 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028297125508 | $86.06 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041944876826 | $0.12 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014917029493 | $0.02 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028031506506 | $0.05 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057424975526 | $114.89 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3476921851 | $70.54 |
| VIKESH GHELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008462920415 | $0.00 |
| VIKESH SANKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $15.38 |
| VIKESH SANKLA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07579309 | $2,337.23 |
| VIKESH SANKLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076303) | ($2,254.56) |
| VIKESH SANKLA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (26.137109) | ($26.14) |
| VIKESH SANKLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (279.470142) | ($170.65) |
| VIKESH SANKLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007938) | ($2.35) |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078609906074093 | $2.36 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023257563077 | $0.03 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108267549851999 | $0.21 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20821212206954 | $0.21 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.82068869981052 | $1.27 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017910446923 | $0.00 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00077075737211 | $0.00 |
| VIKESH SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033719319641 | $0.04 |
| VIKI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28319279594639 | $2.29 |
| VIKI YUDRIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051034732344 | $0.00 |
| VIKING SUPERANNUATION PTY LTD | SIBLEY STREET, NORTH LAKES, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044530401605 | $136.93 |
| VIKING SUPERANNUATION PTY LTD | SIBLEY STREET, NORTH LAKES, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073722956829 | $148.28 |
| VIKING WAI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017733292898 | $0.55 |
| VIKINGUR HAUKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041433720776 | $0.12 |
| VIKINGUR HAUKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045572392218 | $0.00 |
| VIKJEO VIKJEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013974472976 | $27.27 |
| VIKJEO VIKJEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| VIKKI BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169761025829999 | $0.50 |
| VIKKI BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.532704819711 | $2.58 |
| VIKKI BRINKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12426540063 | $0.05 |
| VIKKI JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084804997993 | $2.51 |
| VIKKI JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053067542366 | $1.04 |
| VIKKI JIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34789794766 | $3.87 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,050.0) | ($40,050.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54,084.21747645) | ($54,084.22) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54,084.21747645 | $54,084.22 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (54,084.217476) | ($54,084.22) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 200,000.0 | $200,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (201,000.00000045) | ($201,000.00) |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 201,000.00000045 | $201,000.00 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034234942792 | $1.01 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363422192589999 | $7.09 |
| VIKKI MERNONE PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,518.638141295 | $1,518.64 |
| VIKKI THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (395.74222) | ($3,054.76) |
| VIKKI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086230596835 | $0.26 |
| VIKKI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.773479253 | $58.49 |
| VIKKI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.19145037669999 | $50.04 |
| VIKKI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8599247259 | $13.19 |
| VIKKI THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.300392979159999 | $17.10 |
| VIKNARAJ SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016620316288 | $0.00 |
| VIKNARAJAH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.687071742775 | $2.89 |
| VIKNARAJAH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012280899698 | $23.96 |
| VIKNARAJAH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022737363019 | $0.25 |
| VIKNARAJAH R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.365249969 | $0.65 |
| VIKNESH PARASSOURAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032688414796 | $0.97 |
| VIKNESH PARASSOURAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347678364929999 | $0.00 |
| VIKNESH PARASSOURAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000494955823679999 | $0.97 |
| VIKNESH PARASSOURAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025541384566 | $0.02 |
| VIKNESH PARASSOURAMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088253878915 | $0.06 |
| VIKNESWARAN NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028759154775 | $0.00 |
| VIKONTAS MATIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002142274809 | $0.00 |
| VIKONTAS MATIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01565786558 | $0.02 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00357538) | ($100.00) |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00357538 | $100.00 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027877986709 | $84.81 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157977129759999 | $0.02 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033912087374 | $0.00 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048132530404 | $0.00 |
| VIKORBEL LLC | 172 CENTER ST. STE 202, JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000013735357165 | $0.00 |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.56716005) | ($138,783.31) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.56716005 | $138,783.31 |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($303.21) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($59,325.58) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.55716) | ($75,737.18) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.569824169) | ($132,733.76) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 4.569824169 | $132,733.76 |
| VIKRAM ASHOKA | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (4.569824) | ($132,346.52) |
| VIKRAM ASHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019440615762545 | $699.26 |
| VIKRAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6466170463165 | $0.62 |
| VIKRAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135893122568999 | $0.03 |
| VIKRAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072793723121 | $0.08 |
| VIKRAM BHATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001317277955288 | $0.00 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,286.702895476) | ($5,286.70) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,286.702895476 | $5,286.70 |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (5,286.702895) | ($5,286.70) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (286.225693971) | ($17,898.99) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 286.225693971 | $17,898.99 |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (286.225693971) | ($12,417.57) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 286.225693971 | $12,417.57 |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (92.850510678) | ($81.34) |
| VIKRAM BOHRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 92.850510678 | $81.34 |
| VIKRAM BOHRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1697084995) | ($169.98) |
| VIKRAM BOHRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.656949982) | ($5,666.00) |
| VIKRAM BOHRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.932455663 | $6,943.55 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361729089349999 | $110.74 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.59878295678 | $100.54 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003588426914279 | $4.19 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.178927307337 | $38.18 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.53866622 | $66.23 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.36164167059999 | $202.19 |
| VIKRAM BOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27452787507 | $15.63 |
| VIKRAM CHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43027088712199 | $3.55 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,277.141626243) | ($83,277.14) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,277.141626243 | $83,277.14 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (83,277.141626) | ($83,277.14) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.022017923) | ($88.02) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.022017923 | $88.02 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (30.410068813) | $0.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 30.410068813 | $0.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,294.292364774) | ($11,236.57) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,294.292364774 | $11,236.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.494674475) | ($1.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.494674475 | $1.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03227888961) | ($1.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03227888961 | $1.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (10,303.434) | ($5,000.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1716552 | $5,000.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,854.513568298) | ($4,136.19) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,854.513568298 | $4,136.19 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (6,856.002) | ($4,137.09) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1422592 | $4,137.09 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (88.02) | ($88.02) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0030394 | $88.02 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.770480793) | ($8,500.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.770480793 | $8,500.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.77048) | ($8,500.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2891438 | $8,500.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (10,990.856) | ($5,038.71) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1746447 | $5,038.71 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (164.446065357) | ($3,658.47) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 164.446065357 | $3,658.47 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | AVAX | (164.47435) | ($3,659.10) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 3,669.898 | $3,659.10 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1161209704) | ($0.12) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1161209704 | $0.12 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,670.0) | ($3,670.00) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.1278995 | $3,670.00 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.017576488) | ($15,597.77) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.017576488 | $15,597.77 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (9.017566) | ($15,597.75) |
| VIKRAM CHOPRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.5428982 | $15,597.75 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131771222111 | $399.73 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08655653384004 | $220.32 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.199618770698 | $521.20 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.23901315883 | $76.50 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.48434655011199 | $64.02 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25769487924002 | $65.06 |
| VIKRAM CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20573890284 | $11.71 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140605478687 | $27.16 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.227237514 | $62.93 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65214081556 | $7.25 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70913964977 | $6.26 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26773622152 | $16.01 |
| VIKRAM DOULTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24131327327 | $9.55 |
| VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.444875) | ($10.01) |
| VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.532137) | ($612.50) |
| VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5598) | ($6.62) |
| VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079642530642347 | $0.12 |
| VIKRAM GOPALAN-KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5510409797 | $8.24 |
| VIKRAM JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00350650475439999 | $0.00 |
| VIKRAM JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055814956946 | $0.01 |
| VIKRAM JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000433844754 3 | $0.00 |
| VIKRAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015690888417 | $0.00 |
| VIKRAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0644755887447 | $0.06 |
| VIKRAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096618263963 | $0.07 |
| VIKRAM JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000597844194429999 | $0.04 |
| VIKRAM JHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714078471 15 | $2.11 |
| VIKRAM JHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107672718175 | $2.10 |
| VIKRAM JHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.232751033 | $28.72 |
| VIKRAM JHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00085983022638 | $0.03 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070462911864 | $20.86 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015458513665 | $0.02 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029140561989 | $56.94 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00721107179219999 | $0.06 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018117543826 | $1.33 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17850112404 | $0.03 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48300179162 | $1.65 |
| VIKRAM KANNEGUNDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088149961964 | $0.97 |
| VIKRAM KANSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119434149627099 | $50.30 |
| VIKRAM KANSWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.028930231 | $7.03 |
| VIKRAM KAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482606461 93 | $148.62 |
| VIKRAM LALL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086542070 17 | $267.14 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13879474397 | $281.58 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101013953324 | $0.01 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.629850838 | $14.84 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9985333966 | $7.93 |
| VIKRAM LALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.73511328 | $88.74 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.003673887029 | $1.53 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.02444 | $9.77 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.80 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004 | $1.55 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.210671036) | ($12.76) |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016827537217 | $4.98 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034274306563 | $0.00 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00222924031219999 | $0.70 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00079282924943075 | $0.06 |
| VIKRAM MAHARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014454793602 | $0.01 |
| VIKRAM MAJJIGA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466447677 | $50.00 |
| VIKRAM MAJJIGA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178647745459999 | $3.48 |
| VIKRAM MAJJIGA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0050081983997 | $0.20 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.24257922) | ($108.71) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.24257922 | $108.71 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (124.22037509) | ($99.51) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 124.22037509 | $99.51 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008604208192) | ($336.08) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008604208192 | $336.08 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07863029438) | ($226.28) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07863029438 | $226.28 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (1.242579219) | ($114.10) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.509605009) | ($1,011.51) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.509605009 | $1,011.51 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011.509605) | ($1,011.51) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (124.220375) | ($105.14) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07863029438) | ($228.18) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0086042) | ($336.33) |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026518932256 | $1.06 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023587171027 | $0.71 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.992704539 | $3.99 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28479302773 | $0.26 |
| VIKRAM MOOKERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003834529622 | $0.39 |
| VIKRAM N SHINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016097031883 | $0.48 |
| VIKRAM N SHINGADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7088576493 | $8.71 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,335.0) | ($1,720.26) |
| VIKRAM NAGRANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (40,219.194950176) | ($23,411.69) |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000541085322 | $0.16 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488348359654652 | $0.57 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068435770721 | $0.13 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 399.086059737509 | $395.36 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 147.617456616 | $21.57 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27251711964 | $29.92 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039920724642 | $0.00 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0158647213199999 | $0.00 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01499534999 | $0.02 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082032547539 | $0.01 |
| VIKRAM NAGRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.072555704241 | $0.09 |
| VIKRAM NANDYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.834117361) | ($12,000.00) |
| VIKRAM NANDYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2656860796) | ($360.90) |
| VIKRAM NANDYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0220852934) | ($30.00) |
| VIKRAM NANDYALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.861104574 | $14,753.40 |
| VIKRAM NANDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012678249402758 | $50.32 |
| VIKRAM NANDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091410598829 | $12.16 |
| VIKRAM NANDYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.641303903999 | $111.50 |
| VIKRAM NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021685286845 | $0.04 |
| VIKRAM PABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.3314571399999 | $16.91 |
| VIKRAM PABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.311256774 | $11.31 |
| VIKRAM PABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27623865375 | $0.70 |
| VIKRAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043519704956214 | $0.04 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5473852062) | ($16,448.17) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5473852062 | $16,448.17 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.478427782) | ($161,769.27) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.478427782 | $161,769.27 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.547385) | ($15,761.95) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15,770.492 | $15,761.95 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (15.53086) | ($30,010.44) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 30,000.939 | $30,010.44 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (2.173564) | ($4,190.96) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,182.725 | $4,190.96 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (19.958677) | ($39,348.13) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 39,243.633 | $39,348.13 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (5.072408) | ($9,995.51) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 9,973.638 | $9,995.51 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (99,171.427) | ($99,171.43) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (19.795431) | ($38,500.00) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 38,294.878 | $38,500.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (5.912921) | ($11,500.00) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 11,444.734 | $11,500.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (49,739.612) | ($49,739.61) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05282549814) | ($103.15) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05282549814 | $103.15 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.442879041) | ($12.71) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.442879041 | $12.71 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (19.436) | ($12.71) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 12.722 | $12.71 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (12.087378) | ($23,586.10) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 23,548.699 | $23,586.10 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003119594564) | ($9.28) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003119594564 | $9.28 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000312) | ($9.28) |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9.273 | $9.28 |
| VIKRAM PATIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (23,570.694) | ($23,570.69) |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233639696671138 | $86.25 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257850266788 | $0.01 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.356210576711718 | $948.85 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003203335446213 | $0.01 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025792734748 | $0.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001456786441493 | $0.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17855071342154 | $0.18 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007324737505997 | $0.01 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000090792984486 | $0.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036625212181 | $0.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02096979652206 | $2.12 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050873726637 | $0.01 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000490749424939999 | $0.00 |
| VIKRAM PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000540682132349999 | $0.00 |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04566534647) | ($0.10) |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (178.789788372) | ($186.62) |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.09329426688) | ($0.06) |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (155.490444808) | ($100.00) |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 186.046511628 | $119.65 |
| VIKRAM RAIPURE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4.667512172) | ($3.00) |
| VIKRAM RAIPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020851329568 | $0.00 |
| VIKRAM RAIPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990562218733 | $1.63 |
| VIKRAM RAIPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077753544892 | $0.00 |
| VIKRAM RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339856519719999 | $1.01 |
| VIKRAM RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071402165839 | $13.93 |
| VIKRAM RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113299195553 | $0.09 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004015143623 | $0.00 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033330797095 | $0.04 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102624474092 | $0.00 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072333596866 | $0.00 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188907820889999 | $0.00 |
| VIKRAM RIHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000002357404818 | $0.00 |
| VIKRAM SABAPATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001070600498919 | $0.00 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085994755138 | $2.55 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.757575758 | $100.00 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1148072006 | $0.46 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.679098444799999 | $0.68 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024295835789 | $5.51 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1944419804 | $3.38 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.6693749309 | $3.70 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.23523692971 | $5.52 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.84726580964 | $0.45 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0159805880625 | $1.73 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.031783903725 | $1.99 |
| VIKRAM SAI SASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38060474332 | $0.96 |
| VIKRAM SAROAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005339456089 | $1.58 |
| VIKRAM SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018637885829 | $0.55 |
| VIKRAM SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033325723682 | $0.04 |
| VIKRAM SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043024875406 | $8.40 |
| VIKRAM SHEKHAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55450876744 | $0.26 |
| VIKRAM SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.827738094246 | $3.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKRAM SOMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245021882509999 | $7.25 |
| VIKRAM TEVA RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17228563903 | $0.20 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00624153663346 | $192.99 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062445922962 | $193.08 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149315497705 | $303.14 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.669379085 | $164.67 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.325605377 | $460.33 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.6949443174 | $33.85 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.2987642666 | $37.50 |
| VIKRAM TULADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23210345122 | $73.67 |
| VIKRAM UMAMAHESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002828642903013 | $0.85 |
| VIKRAM UMAMAHESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.728414962 | $17.73 |
| VIKRAM VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9356938985 | $2.83 |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.25) | ($104.25) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.3938004972) | ($15,151.52) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,190.0) | ($4,190.00) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (91.0) | ($91.00) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.25) | ($104.25) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (2.0072256691) | ($2,354.98) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.19102871) | ($3,632.01) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (104.25) | ($104.25) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.910419191215 | $165.38 |
| VIKRAMADITYA DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1822019146 | $13.18 |
| VIKRAMJEET JAIDKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.29) |
| VIKRAMJEET JAIDKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0075115511) | ($8,101.78) |
| VIKRAMJEET JAIDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01256806400892 | $36.48 |
| VIKRAMJEET JAIDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000185743022179999 | $0.00 |
| VIKRAMJIT SINGH DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056337364247 | $0.00 |
| VIKRANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132979890302 | $0.39 |
| VIKRANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.287219222 | $9.60 |
| VIKRANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3775822541 | $26.42 |
| VIKRANT AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6287861374 | $35.79 |
| VIKRANT BAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180902855554 | $54.07 |
| VIKRANT KALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034913268703 | $10.33 |
| VIKRANT KALKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472882125288749 | $0.47 |
| VIKRANT KHANAPURKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391883208441899 | $0.00 |
| VIKRANT MISHRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7602163169) | ($1,504.69) |
| VIKRANT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158164352205 | $0.47 |
| VIKRANT MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005073281488115 | $13.06 |
| VIKRANT RACHAKONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90153218123 | $0.71 |
| VIKRANT RAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | BTC | (0.025501591) | ($757.58) |
| VIKRANT RAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| VIKRANT RAUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| VIKRANT RAUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07165041432) | ($1,544.35) |
| VIKRANT RAUT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07298364945) | ($1,502.26) |
| VIKRANT RAUT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.79) | ($5.79) |
| VIKRANT RAUT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.45) | ($1.45) |
| VIKRANT RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018970460730199 | $61.21 |
| VIKRANT RAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29058155631 | $1.29 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094031265836 | $27.83 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194908337745 | $38.03 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.117489732 | $65.12 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2296913021 | $1.40 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 31.2976941569999 | $31.30 |
| VIKRANT SANTOSH BHOPATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040629005444 | $7.57 |
| VIKRANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380556204645301 | $0.00 |
| VIKRANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019904125108 | $0.59 |
| VIKRANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144769785069999 | $28.25 |
| VIKRANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70401161393 | $0.44 |
| VIKRANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17808317043 | $1.98 |
| VIKRANT SRIVASTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87831045211 | $0.13 |
| VIKRANT TAWADE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 1.005 | $28,976.16 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239287390419999 | $0.71 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14011835021 | $284.30 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117436259006 | $0.01 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122756628104 | $0.10 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072544974939 | $0.01 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67842680791 | $5.99 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022510321008 | $0.02 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68694318289999 | $5.76 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046614910608 | $5.12 |
| VIKRANT TAWADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25833285667 | $1.59 |
| VIKRANTH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025776550891 | $0.76 |
| VIKRANTH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024222995127 | $0.00 |
| VIKRANTH SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016495939648 | $0.00 |
| VIKROR ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000127051732739999 | $0.00 |
| VIKROR ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050957987458 | $0.01 |
| VIKTAR HREBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018066463925 | $0.53 |
| VIKTAR HREBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015751405868 | $0.01 |
| VIKTAR KAZHENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0103677689360999 | $0.02 |
| VIKTAR KURZHALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023621495885 | $0.00 |
| VIKTAR KURZHALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25171059756 | $0.25 |
| VIKTAR MASLIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104597756829 | $0.00 |
| VIKTOR ALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046509134129 | $0.00 |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.1) | ($255.78) |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147208) | ($39.28) |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.0307 | $62.00 |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (1.5) | ($103.14) |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20947698) | ($10.92) |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003854174364 | $100.00 |
| VIKTOR ALEKSANDROVICH BEZALTYNNYKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615511878229174 | $0.82 |
| VIKTOR ALGURÉN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7309700655399 | $29.52 |
| VIKTOR ANTONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000967036887 | $0.00 |
| VIKTOR ANTONIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00033924020939 | $0.00 |
| VIKTOR ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020999580188 | $6.52 |
| VIKTOR ÁRPÁD LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045757993219 | $0.00 |
| VIKTOR ÁRPÁD LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123620378609 | $0.01 |
| VIKTOR ARTEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104540404937 | $0.00 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01110239 | $458.52 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00424248 | $7.77 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00057961 | $15.32 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 6.41809803 | $3.88 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041101) | ($82.03) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002162) | ($68.62) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($95.10) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($38.89) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.64) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.56) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.302947 | $548.54 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.12) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($152.47) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0235324 | $717.06 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 179.587637 | $105.87 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002947) | ($5.18) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003532) | ($104.34) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($149.07) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.88) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00967791 | $286.87 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474405) | ($149.26) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.13) |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082016069246849 | $24.51 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130394731963206 | $24.95 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6878421929 | $0.35 |
| VIKTOR AUBE VIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34102144884 | $4.22 |
| VIKTOR BABAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0353716154114999 | $0.03 |
| VIKTOR BABCHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136274269693 | $0.40 |
| VIKTOR BABCHANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98514742049999 | $8.99 |
| VIKTOR BABINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014229510764 | $0.00 |
| VIKTOR BAKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2852023387714 | $0.27 |
| VIKTOR BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120233782088 | $0.01 |
| VIKTOR BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110276536796 | $0.00 |
| VIKTOR BARTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000883044505 | $0.00 |
| VIKTOR BASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324838089750779 | $0.00 |
| VIKTOR BECK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00103386 | $41.81 |
| VIKTOR BECK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102071 | $39.37 |
| VIKTOR BECK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102758 | $39.53 |
| VIKTOR BECK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00101005 | $31.67 |
| VIKTOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020707122489 | $62.19 |
| VIKTOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014798380696 | $28.87 |
| VIKTOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8200631634 | $2.40 |
| VIKTOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24486874259 | $0.12 |
| VIKTOR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6681450462 | $3.47 |
| VIKTOR BENEI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.79648145) | ($1.73) |
| VIKTOR BENEI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| VIKTOR BENEI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.645121558 | $7,225.21 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052372365499 | $15.46 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082900363731 | $0.10 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059888739675 | $111.16 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.87070007738 | $12.87 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007934779571 | $0.00 |
| VIKTOR BENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 52.539644908 | $52.54 |
| VIKTOR BÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017578687636 | $5.20 |
| VIKTOR BÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000747310079809999 | $0.00 |
| VIKTOR BÉRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268521272109999 | $5.24 |
| VIKTOR BILEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ZRX | (6.91) | ($2.83) |
| VIKTOR BILEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2.8 | $2.83 |
| VIKTOR BILEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.055454) | ($2,001.98) |
| VIKTOR BILEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0652761 | $2,001.98 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029479211171 | $88.40 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30020390339 | $616.27 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.891931515 | $51.89 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000958177147869999 | $0.00 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4583035368 | $4.98 |
| VIKTOR BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0066195643036493 | $0.00 |
| VIKTOR BOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62250067564399 | $3.49 |
| VIKTOR BOGNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128078210641 | $0.38 |
| VIKTOR BOGNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017413057002 | $0.00 |
| VIKTOR BOGNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000080526534238999 | $0.00 |
| VIKTOR BOGNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000104874114429999 | $0.00 |
| VIKTOR BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039977472789999 | $0.00 |
| VIKTOR BONINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000925567817409999 | $0.00 |
| VIKTOR BORISOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIKTOR BORISOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (619.523725) | ($619.52) |
| VIKTOR BORISOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00260059) | ($80.49) |
| VIKTOR BORISOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1.036501) | ($1.04) |
| VIKTOR BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155349650667 55 | $0.57 |
| VIKTOR BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40079472146581 | $4.40 |
| VIKTOR BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.465517240059999 | $0.54 |
| VIKTOR BREHM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00409271 | $118.07 |
| VIKTOR BREHM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409342) | ($117.44) |
| VIKTOR BREHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016411426885 7699 | $0.05 |
| VIKTOR BREMEC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.198626 | $357.43 |
| VIKTOR BREMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.137808685148 | $42.76 |
| VIKTOR BRICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000607164231 | $0.00 |
| VIKTOR ČERMÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002296874594 | $0.00 |
| VIKTOR CHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130526171 | $0.04 |
| VIKTOR CHERKOVALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004995968311 | $1.48 |
| VIKTOR CHERKOVALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869977780339999 | $0.01 |
| VIKTOR CHERKOVALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018578634887 | $0.36 |
| VIKTOR CHERKOVALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021838009366 | $0.02 |
| VIKTOR CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111360215529 | $0.33 |
| VIKTOR CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133585687606 | $0.26 |
| VIKTOR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028556247201 | $8.45 |
| VIKTOR CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7306508883 | $5.73 |
| VIKTOR CHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001214101105 | $0.24 |
| VIKTOR CSEPELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157893167908995 | $0.00 |
| VIKTOR DANILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453060573 | $0.24 |
| VIKTOR DARIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| VIKTOR DARIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406214855 | $50.00 |
| VIKTOR DARIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8760055857988 | $3.40 |
| VIKTOR DIMITRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000950902432029999 | $0.00 |
| VIKTOR DIMITRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000407138959039999 | $0.00 |
| VIKTOR DIMITRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011868623512 | $0.00 |
| VIKTOR DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035812169387 | $1.06 |
| VIKTOR DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000488262167779999 | $0.95 |
| VIKTOR DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9254298344 | $0.58 |
| VIKTOR DISEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (7.035876792) | ($372.41) |
| VIKTOR DISEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114324) | ($33.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTOR DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114415248558647 | $50.11 |
| VIKTOR DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0668233094519999 | $0.12 |
| VIKTOR DISEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046334551642832 | $3.64 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.99 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.416074 | $2,836.48 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.42 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06435768 | $1,902.80 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01256509 | $380.23 |
| VIKTOR DIVIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $566.60 |
| VIKTOR DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00537969818433 | $121.64 |
| VIKTOR DIVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012415731468 | $18.33 |
| VIKTOR DOBUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00851) | ($17.41) |
| VIKTOR DOBUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (389.0) | ($389.00) |
| VIKTOR DOBUSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001263) | ($38.13) |
| VIKTOR DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0614134613150613 | $1,304.68 |
| VIKTOR DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000497959579689 | $0.13 |
| VIKTOR DOBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8346918442974 | $2.83 |
| VIKTOR DOJČÁK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01460846) | ($453.05) |
| VIKTOR DOJČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129222203316264 | $4.44 |
| VIKTOR DOJČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015646958776 | $3.05 |
| VIKTOR DOJČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092673191038 | $0.01 |
| VIKTOR DOJČÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66047525049999 | $1.67 |
| VIKTOR DOLGOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.90) |
| VIKTOR DOLGOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($88.80) |
| VIKTOR DOLGOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (90.3936998) | ($1,589.04) |
| VIKTOR DOLGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8076507642 | $19.59 |
| VIKTOR DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158082576222 | $0.47 |
| VIKTOR DOMOSZLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86115997029999 | $1.80 |
| VIKTOR DUBROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037347833679999 | $0.00 |
| VIKTOR DUBROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345169269999 | $0.24 |
| VIKTOR DUBROVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142446961909999 | $0.01 |
| VIKTOR EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020383561729 | $0.01 |
| VIKTOR EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378446722796416 | $0.04 |
| VIKTOR ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065348294389 | $0.20 |
| VIKTOR FELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101955005224 | $0.00 |
| VIKTOR FELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039367697534 | $0.00 |
| VIKTOR FELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015675003029 | $0.01 |
| VIKTOR FENYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647260134614 | $0.01 |
| VIKTOR FENYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053792999894 | $0.00 |
| VIKTOR FENYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043010350685 | $0.00 |
| VIKTOR FENYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000043985220665 | $0.00 |
| VIKTOR FENYVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019877093506999 | $0.00 |
| VIKTOR FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285381911567459 | $0.00 |
| VIKTOR FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117830751866 | $0.01 |
| VIKTOR FOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052457544088 | $0.00 |
| VIKTOR FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.719625204117 | $9.91 |
| VIKTOR FRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84973691528 | $2.90 |
| VIKTOR FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000645268326 | $0.00 |
| VIKTOR FREDE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054390314533 | $0.02 |
| VIKTOR FREDE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000115195996411999 | $0.00 |
| VIKTOR FRES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0025633 | $106.58 |
| VIKTOR FRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01146373 | $413.28 |
| VIKTOR FRES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00344188 | $103.42 |
| VIKTOR FRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475555686179999 | $14.61 |
| VIKTOR FRÖSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025780311601 | $0.80 |
| VIKTOR FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006360045514 | $0.02 |
| VIKTOR FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3948113043746 | $0.45 |
| VIKTOR FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028633775575 | $0.06 |
| VIKTOR FULOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023252318878 | $0.00 |
| VIKTOR FURIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242266889 | $50.00 |
| VIKTOR GERASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007832828878 | $0.00 |
| VIKTOR GERASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084805675616 | $0.00 |
| VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025722677 | $0.00 |
| VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040008985366813 | $0.03 |
| VIKTOR GJERSTRUP PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00066146157273 | $0.22 |
| VIKTOR GOSPOCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.78755867026 | $50.82 |
| VIKTOR GRAVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022421780599 | $0.00 |
| VIKTOR GROMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058131365097903 | $0.01 |
| VIKTOR GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675580180558642 | $0.08 |
| VIKTOR GROZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015312813777 | $0.02 |
| VIKTOR HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816986671 | $0.02 |
| VIKTOR HEINRICH VON EHRLICH-TREUENSTÄTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003345691478 | $1.04 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153734815651 | $0.45 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031267167048 | $0.04 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5157283995 | $2.21 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1510190466 | $3.29 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22373767559 | $2.49 |
| VIKTOR HLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05464525173 | $0.48 |
| VIKTOR HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018016868764 | $0.06 |
| VIKTOR HOLLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.615342420921 | $1.62 |
| VIKTOR HOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000275913525339999 | $0.00 |
| VIKTOR HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000167425289 | $0.00 |
| VIKTOR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076506455699 | $2.26 |
| VIKTOR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077550033826 | $0.00 |
| VIKTOR HOUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023984441055 | $46.80 |
| VIKTOR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108748184648 | $0.00 |
| VIKTOR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005893966073 | $0.01 |
| VIKTOR HUMAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 50.0 | $38.73 |
| VIKTOR HUMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28365254839 | $0.13 |
| VIKTOR HYLŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048650078273 | $14.40 |
| VIKTOR HYLŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359377201 | $0.04 |
| VIKTOR IVANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206507821 | $50.00 |
| VIKTOR IVANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000312803747 | $0.00 |
| VIKTOR IVANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091223007889 | $0.00 |
| VIKTOR IVANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000312144490019999 | $0.00 |
| VIKTOR IVANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1613283 | $430.20 |
| VIKTOR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03039853542 | $58.54 |
| VIKTOR JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000447988778 | $0.00 |
| VIKTOR JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9246475109149 | $2.83 |
| VIKTOR JOVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116112622524 | $0.00 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128987 | $49.94 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001471886499 | $4.17 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127679 | $49.28 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001608447816 | $4.52 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.254019954) | ($502.36) |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003799570438706 | $151.93 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008833967931 | $0.00 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006910929254 | $0.01 |
| VIKTOR JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00469084281699999 | $1.93 |
| VIKTOR JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000377597435 | $0.00 |
| VIKTOR JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006001358076 | $0.00 |
| VIKTOR KALINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1572729871) | ($300.09) |
| VIKTOR KALINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (16.48585896) | ($131.89) |
| VIKTOR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175050401149999 | $5.18 |
| VIKTOR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095227695377 | $0.01 |
| VIKTOR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143376477044488 | $3.39 |
| VIKTOR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467467132599791 | $0.46 |
| VIKTOR KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069586693972 | $0.01 |
| VIKTOR KANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017513080604 | $0.05 |
| VIKTOR KARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.87468143958 | $16.53 |
| VIKTOR KARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4438926607 | $1.53 |
| VIKTOR KARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0113422776103 | $3.61 |
| VIKTOR KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000038879809 | $0.00 |
| VIKTOR KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010390164188428 | $0.00 |
| VIKTOR KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019766092595 | $0.00 |
| VIKTOR KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000770002501 | $0.00 |
| VIKTOR KHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050075823668 | $0.00 |
| VIKTOR KHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066898313824 | $0.01 |
| VIKTOR KHVASTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032448028476345 | $0.00 |
| VIKTOR KINELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000229379815769999 | $0.00 |
| VIKTOR KINELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118360521647 | $23.09 |
| VIKTOR KINELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018414242705 | $1.35 |
| VIKTOR KIRILLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005643882547434 | $0.01 |
| VIKTOR KLIMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.0013921534 | $130.26 |
| VIKTOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000255959707619999 | $0.00 |
| VIKTOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025608914547 | $0.00 |
| VIKTOR KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044815567078 | $0.00 |
| VIKTOR KOLODIAZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026774266286605 | $0.00 |
| VIKTOR KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000759678028962 | $0.00 |
| VIKTOR KOLOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000778675294299999 | $0.00 |
| VIKTOR KOSTEPENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 42.68724029 | $408.94 |
| VIKTOR KOSTEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002555414141542 | $50.17 |
| VIKTOR KOSTEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493992571059999 | $4.03 |
| VIKTOR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000035535568125 | $0.00 |
| VIKTOR KOVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11194889) | ($3,400.00) |
| VIKTOR KOVAL | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11194889 | $3,400.00 |
| VIKTOR KOVAL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11194889) | ($3,344.70) |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9905764001) | ($28,278.89) |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9905764001 | $28,278.89 |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.884414847) | ($50,595.51) |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 32.884414847 | $50,595.51 |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.520998505) | ($38.52) |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.520998505 | $38.52 |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.9905764) | ($28,276.00) |
| VIKTOR KOVAL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (32.884414847) | ($49,881.05) |
| VIKTOR KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601912230626649 | $209.13 |
| VIKTOR KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24981974679109 | $594.57 |
| VIKTOR KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46637190640583 | $0.47 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($8,655.25) |
| VIKTOR KRAIJO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156) | ($4,731.36) |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027651893772 | $93.40 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072300266056 | $0.00 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01444388277 | $28.18 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083330773675 | $0.01 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025302025746 | $0.00 |
| VIKTOR KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000016462448 | $0.00 |
| VIKTOR KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116043605049 | $0.00 |
| VIKTOR KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001063963740095 | $0.00 |
| VIKTOR KRASAVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028394913808 | $0.00 |
| VIKTOR KRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143507197 | $0.24 |
| VIKTOR KRŠTENÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260786824943 | $0.00 |
| VIKTOR KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.850056205963 | $4.80 |
| VIKTOR KUDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009146254912 | $0.00 |
| VIKTOR KUDRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522371093706912 | $0.00 |
| VIKTOR KÜHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053262690418 | $0.02 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104894881824 | $320.94 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.114846415 | $8.34 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451374459479999 | $8.81 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66664531428 | $0.10 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.054400391293 | $0.03 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.463734883 | $0.75 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142480132709999 | $1.08 |
| VIKTOR KURUNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.077875364826 | $5.55 |
| VIKTOR KUSHNIRYK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,022.478313 | $2,022.48 |
| VIKTOR KUSHNIRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774103076397796 | $1.56 |
| VIKTOR KUSHNIRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112120268986 | $0.21 |
| VIKTOR KUSHNIRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.121220115 | $46.12 |
| VIKTOR LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062443139052 | $0.01 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5509423446) | ($1.16) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.590986634) | ($1.29) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (13.3072) | ($114.83) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.072005 | $114.83 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,240.05) | ($163.71) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 162.892 | $163.71 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (162.89) | ($162.89) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.102364 | $162.89 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.047645) | ($1,380.32) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.867526 | $1,380.32 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (2,771.103) | ($1,612.28) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,604.162 | $1,612.28 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,604.0) | ($1,604.00) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.010087 | $1,604.00 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.6 | $921.52 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.774157223) | ($4,261.91) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001261071405) | ($1.38) |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4673272327763 | $32.51 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181202372129999 | $3.87 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100382383264 | $0.00 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.078977596088 | $30.97 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201762980268329 | $2.56 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115710611327 | $0.26 |
| VIKTOR LENGYEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000046863347107 | $0.00 |
| VIKTOR LEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028920497784 | $0.01 |
| VIKTOR LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028802501501 | $0.89 |
| VIKTOR LINDSKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055670673159 | $16.48 |
| VIKTOR LINDSKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015571563041 | $0.00 |
| VIKTOR LOFING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504889565378643 | $0.01 |
| VIKTOR LOFINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018635217076 | $0.06 |
| VIKTOR LOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124022445837714 | $50.00 |
| VIKTOR LOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055897591213 | $0.00 |
| VIKTOR LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036751325204 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002543) | ($1.00) |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33059554) | ($12,881.95) |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 53.552399999 | $935.56 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 99.937 | $511.41 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0499923 | $1,949.36 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05056056) | ($1,548.27) |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (53.989508724) | ($560.15) |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906825155447599 | $34.82 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6117115719583 | $12.86 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064268039017 | $0.01 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110522091759 | $0.01 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02107481039 | $0.02 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3716131875756 | $4.31 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2679652434123 | $6.23 |
| VIKTOR MACHOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000125755403253 | $0.01 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01410685 | $440.65 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00945965 | $292.38 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.023557801) | ($728.00) |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 364.0 | $364.00 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (364.0) | ($364.00) |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003649958274) | ($112.82) |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003649958274 | $112.82 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02633965018) | ($60.06) |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02633965018 | $60.06 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01847018 | $566.94 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.026338) | ($59.30) |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.001957 | $59.30 |
| VIKTOR MACO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02408436389) | ($730.00) |
| VIKTOR MACO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 365.0 | $365.00 |
| VIKTOR MACO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (365.0) | ($365.00) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008544577449) | ($16.42) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005938845591) | ($11.41) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01894169422) | ($364.00) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.023557801 | $452.71 |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008704209096) | ($16.47) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006048077675) | ($11.44) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01928983801) | ($365.00) |
| VIKTOR MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02408436389 | $455.72 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056723226339 | $0.68 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001244793540836 | $0.35 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023938790152 | $0.00 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183224223847 | $0.00 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013185841802 | $0.00 |
| VIKTOR MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000897681643659999 | $0.00 |
| VIKTOR MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000594129201639999 | $0.00 |
| VIKTOR MALCHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| VIKTOR MALCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| VIKTOR MALCHEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,147.00) |
| VIKTOR MALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191012824878999 | $58.23 |
| VIKTOR MALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 294.171531172351 | $482.97 |
| VIKTOR MARHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.91469603534 | $25.11 |
| VIKTOR MAYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.09) |
| VIKTOR MAYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01362) | ($30,493.54) |
| VIKTOR MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057800607633609 | $201.76 |
| VIKTOR MAZURENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 403.0 | $403.00 |
| VIKTOR MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002505143014 | |
| VIKTOR MAZURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86260262634146 | $2.05 |
| VIKTOR MEGADURUM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.005095 | $202.27 |
| VIKTOR MEGADURUM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.87360309) | ($85.07) |
| VIKTOR MEGADURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320826489069999 | $9.38 |
| VIKTOR MEGADURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111910813623999 | $1.24 |
| VIKTOR MEGADURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00118631255778865 | $0.13 |
| VIKTOR MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277104222324 | $0.00 |
| VIKTOR MITRESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184788002999999 | $0.00 |
| VIKTOR MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028247878794 | $0.03 |
| VIKTOR MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078402519268 | $0.15 |
| VIKTOR MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066526359897 | $0.74 |
| VIKTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018027821832 | $0.02 |
| VIKTOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47604408662 | $0.48 |
| VIKTOR MURAVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120169034260999 | $0.00 |
| VIKTOR MUTINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001456971979 | $0.00 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.35788567 | $53,025.44 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($14,876.56) |
| VIKTOR NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.207388394 | $589.46 |
| VIKTOR NAGY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($31,125.83) |
| VIKTOR NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $29,871.02 |
| VIKTOR NAGY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.206263169 | $407.29 |
| VIKTOR NAGY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.203670621 | $366.62 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157742798118 | $0.47 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023819144079 | $49.49 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.2202997775 | $167.88 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029858263893 | $56.42 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29195428908 | $1.74 |
| VIKTOR NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.5177445978 | $2.73 |
| VIKTOR NATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075479303098965 | $0.01 |
| VIKTOR NEFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347269068 | $0.24 |
| VIKTOR NESOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01206344750659 | $0.01 |
| VIKTOR NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42579377880658 | $1.38 |
| VIKTOR NOLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005229444652) | ($16.59) |
| VIKTOR NOLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005229444652 | $16.59 |
| VIKTOR NOLEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (55.630257716) | ($55.63) |
| VIKTOR NOLEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 55.630257716 | $55.63 |
| VIKTOR NOLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (55.63) | ($55.63) |
| VIKTOR NOLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052279) | ($15.57) |
| VIKTOR NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000455444343681699 | $0.16 |
| VIKTOR NOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56018727980493 | $0.56 |
| VIKTOR NONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184478569 | $0.55 |
| VIKTOR NONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132746869308 | $268.23 |
| VIKTOR NONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127698102377 | $0.03 |
| VIKTOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028729507405 | $0.00 |
| VIKTOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066924093653 | $0.00 |
| VIKTOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019566451824 | $0.00 |
| VIKTOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049677828827 | $0.00 |
| VIKTOR OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056399556477 | $0.00 |
| VIKTOR ORBITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095977543525802 | $0.01 |
| VIKTOR OSZLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028208347657 | $0.00 |
| VIKTOR OSZLANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36560494018 | $0.37 |
| VIKTOR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000357231724489999 | $0.00 |
| VIKTOR PANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105373555714999 | $0.00 |
| VIKTOR PARAHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421948441 | $0.00 |
| VIKTOR PARAHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007350859806 | $0.01 |
| VIKTOR PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098590220241 | $0.00 |
| VIKTOR PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087090868638 | $0.00 |
| VIKTOR PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028067012729 | $0.00 |
| VIKTOR PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025316122518 | $0.00 |
| VIKTOR PETERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (307.715468) | ($307.72) |
| VIKTOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044382718065 | $1.31 |
| VIKTOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053892964008 | $0.01 |
| VIKTOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1466708974431 | $1.15 |
| VIKTOR PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076886264403 | $0.00 |
| VIKTOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017424677756 | $0.01 |
| VIKTOR PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016013761064 | $0.02 |
| VIKTOR PLONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001662683998 | $4.92 |
| VIKTOR PLYUSHCHANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9730394901 | $2.30 |
| VIKTOR PONYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1735660092289 | $16.23 |
| VIKTOR POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34077158476796 | $0.35 |
| VIKTOR POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036238237754 | $0.03 |
| VIKTOR POPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0142547744519999 | $0.01 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1007791282) | ($0.22) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1478804746) | ($0.32) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 561.48199 | $561.48 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2738568588) | ($0.28) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.2958004784 | $614.02 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290.0 | $290.00 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.226446215) | ($0.77) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4942262024 | $955.94 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5695463563) | ($1,200.00) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| VIKTOR POZSEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083505) | ($22.90) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.308482271) | ($0.24) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| VIKTOR POZSEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54282990834155 | $4.19 |
| VIKTOR PUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127451987049 | $0.38 |
| VIKTOR PUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119775831925999 | $0.00 |
| VIKTOR PUČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77613207167 | $2.65 |
| VIKTOR PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017421952069 | $0.52 |
| VIKTOR PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004015880055 | $0.00 |
| VIKTOR PULPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062341009407 | $0.02 |
| VIKTOR PULPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451328052129 | $0.48 |
| VIKTOR RÁCZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| VIKTOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002146941893 | $0.00 |
| VIKTOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080789709065 | $0.01 |
| VIKTOR RÁCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.8305956473 | $21.83 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $29,163.40 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 28.0 | $86,555.84 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($47,945.81) |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066614725669 | $195.13 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99915665833 | $1.16 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.166591886309 | $366.37 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007993107142 | $0.00 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152938219309999 | $0.15 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000193502887709999 | $0.01 |
| VIKTOR RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000121973895243 | $0.00 |
| VIKTOR RADEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VIKTOR RADEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (454.287584) | ($454.29) |
| VIKTOR RADEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033959) | ($9.99) |
| VIKTOR RADEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01154468) | ($339.77) |
| VIKTOR RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678763066833299 | $2.50 |
| VIKTOR RADEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1291209507924 | $3.13 |
| VIKTOR RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136862952644 | $0.00 |
| VIKTOR RADOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000591546436828999 | $0.00 |
| VIKTOR RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440483573845899 | $17.62 |
| VIKTOR RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01836812380206 | $55.49 |
| VIKTOR RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059355901393 | $0.01 |
| VIKTOR RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040936704762 | $0.04 |
| VIKTOR RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00108312166358 | $0.00 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108219471167 | $0.00 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013980242411 | $0.01 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00365664428559999 | $0.00 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015666855467 | $0.01 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14142596309 | $1.57 |
| VIKTOR RIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8809215803 | $0.27 |
| VIKTOR RII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006071875551 | $0.00 |
| VIKTOR RII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000145700004729999 | $0.00 |
| VIKTOR RII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140468188328 | $0.00 |
| VIKTOR RII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114896326562 | $0.00 |
| VIKTOR RUJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| VIKTOR RUJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139096) | ($41.03) |
| VIKTOR RUJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390968563 | $50.00 |
| VIKTOR RUJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64404392821051 | $4.11 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 175.0 | $249.60 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03246153 | $99.59 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066037678949 | $19.55 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004240359564 | $8.27 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02051845494 | $0.02 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77426382148 | $0.49 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.216664166 | $24.75 |
| VIKTOR RZESANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23437232699 | $14.01 |
| VIKTOR SAJKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000158046394499999 | $0.00 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09935067078 | $300.57 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.001019754344 | $3.07 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2649038462) | ($0.55) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 319.736298 | $297.69 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.5035935852 | $18.73 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09925202434 | $300.13 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.5112207619 | $15.72 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.5015459811 | $13.46 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09867708218 | $281.04 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.5006010789 | $12.63 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.683006048) | ($4,000.00) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0083758 | $261.61 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.005) | ($1,000.01) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1005891689 | $210.11 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.5006692651 | $10.65 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6687824068) | ($0.55) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09956559295 | $200.61 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 782.0 | $66.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | DOGE | (781.99) | ($66.70) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 66.57 | $66.70 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (66.57) | ($66.57) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 88.737 | $66.57 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09897083491 | $191.13 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09931438643 | $178.58 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002831692076) | ($0.83) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.562 | $27.98 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 656.0 | $43.41 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOGE | (655.95) | ($43.39) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 43.017 | $43.39 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.451499) | ($665.00) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 658.511 | $665.00 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003940513739) | ($0.58) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.0003940513739 | $0.58 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7369115447 | $1,084.65 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.09999474254 | $107.88 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ETH | 0.03309780673 | $36.39 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000726416121) | ($0.83) |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8747925769715 | $44.44 |
| VIKTOR SALAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8195588765 | $1.65 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01332107 | $409.13 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00639752 | $192.41 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.21) |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.515 | $1.21 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 154.74 | $85.63 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 845.9 | $476.25 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (500.0) | ($278.87) |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.156844 | $278.87 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ADA | 370.52 | $174.96 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623750428191 | $53.08 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008158567421 | $0.01 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008403673616 | $1.04 |
| VIKTOR SAMUEL FRANSSON KJONNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.698631328 | $1.34 |
| VIKTOR SARKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (17.282431771) | ($36,157.61) |
| VIKTOR SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.087600566573 | $466.99 |
| VIKTOR SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.174363895 | $1.35 |
| VIKTOR SAUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025345497844 | $0.01 |
| VIKTOR SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000275056669999999 | $0.00 |
| VIKTOR SCHAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060659489161 | $17.95 |
| VIKTOR SCHAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5270877491 | $5.35 |
| VIKTOR SCHAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020074948505 | $0.01 |
| VIKTOR SCHAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442482575785545 | $0.01 |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | EOS | 145.9565 | $406.32 |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171026) | ($50.23) |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | EOS | (146.3417) | ($191.65) |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001684) | ($49.11) |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339535124298349 | $100.00 |
| VIKTOR SERGEYEVICH KIRICHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.513219196498319 | $0.91 |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,399.881091878) | ($62,399.88) |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,399.881091878 | $62,399.88 |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (62,399.881091) | ($62,399.88) |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021750852101 | $6.44 |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.8784660307 | $404.88 |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8198317212999 | $10.16 |
| VIKTOR SHEPELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18377266203 | $0.18 |
| VIKTOR SHEPTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003083731591 | $0.00 |
| VIKTOR SHEPTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125968872806 | $0.00 |
| VIKTOR SHEPTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066664994797 | $0.00 |
| VIKTOR SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1797045003 | $4.11 |
| VIKTOR SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597467089 | $0.36 |
| VIKTOR SHUSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012545048432 | $0.37 |
| VIKTOR SHUSTROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00659737193789999 | $0.01 |
| VIKTOR SIMJANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126464698382 | $0.37 |
| VIKTOR SIMJANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3627931632 | $11.49 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014846310049 | $0.00 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034055544254 | $0.00 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102960081638 | $0.00 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049484658875 | $0.01 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7662361241 | $12.77 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0851438732 | $5.09 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43160458019999 | $2.15 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035023315568 | $0.00 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045752948596 | $0.00 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021247937383 | $6.76 |
| VIKTOR SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015085251574 | $0.00 |
| VIKTOR SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008821692872 | $0.00 |
| VIKTOR SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031177319875 | $0.00 |
| VIKTOR SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000836603665129999 | $0.00 |
| VIKTOR SOMALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025449699581 | $0.00 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024002887 | $0.00 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17528544839 | $0.20 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17056212855 | $0.17 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031545525483 | $0.00 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01702569755 | $0.02 |
| VIKTOR SOMODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073298177966 | $0.01 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.62) | ($74.62) |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001925020453) | ($0.80) |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0437426) | ($1,319.10) |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.65) | ($74.65) |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,490.0 | $8,490.00 |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.65) | ($74.65) |
| VIKTOR SØRUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.6726404384 | $21,288.85 |
| VIKTOR SØRUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03326422) | ($1,001.95) |
| VIKTOR SØRUM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,072.60) |
| VIKTOR SØRUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03948437) | ($1,088.90) |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411439449465669 | $13.96 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077462466958 | $0.09 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000362590896409999 | $0.01 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.527000485 | $18.53 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001483008864 | $0.00 |
| VIKTOR SØRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034167189002 | $0.00 |
| VIKTOR SOSIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 10.02927216 | $274.11 |
| VIKTOR SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.874675652236 | $15.84 |
| VIKTOR SOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073557909414 | $1.66 |
| VIKTOR SRBLJIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 43.0 | $89.90 |
| VIKTOR SRBLJIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIKTOR SRBLJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092819328384 | $2.75 |
| VIKTOR SRBLJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70355539789779 | $2.87 |
| VIKTOR ŠTETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018499320227 | $0.55 |
| VIKTOR ŠTETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2737189672 | $0.32 |
| VIKTOR ŠTETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.965445255589999 | $0.77 |
| VIKTOR ŠTETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54141705855 | $0.26 |
| VIKTOR ŠTETIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058791179212 | $0.14 |
| VIKTOR STRAMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| VIKTOR STRAMB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $22.15 |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 51.509692 | $475.60 |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNT | 150.125448 | $195.16 |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SNX | 289.919552 | $774.09 |
| VIKTOR STRAMB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 765.39572 | $479.14 |
| VIKTOR STRAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 484.424418014707 | $475.53 |
| VIKTOR STRAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368566113642 | $2.71 |
| VIKTOR STRAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.02086627026 | $7.34 |
| VIKTOR STRAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.63599046665 | $0.35 |
| VIKTOR STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019949543985 | $0.59 |
| VIKTOR STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013895045533 | $0.01 |
| VIKTOR SUMENKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| VIKTOR SUMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067191606027 | $1.99 |
| VIKTOR SUMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6370097149 | $7.64 |
| VIKTOR SUTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 213.658753 | $213.66 |
| VIKTOR SUTOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00928796 | $363.33 |
| VIKTOR SUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000242394193763 | $7.04 |
| VIKTOR SUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2818097544288 | $3.28 |
| VIKTOR SUTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060020703114 | $0.00 |
| VIKTOR SVAVARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116901236589 | $0.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002745652707) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002745652707) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002205994823) | ($0.68) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001070556311) | ($0.33) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1795934103) | ($0.38) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (5.6904) | ($77.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 76.723 | $77.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.020983) | ($53.15) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 53.069 | $53.15 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (13.41) | ($10.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.979 | $10.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 873.013535 | $873.01 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4123393614) | ($0.79) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 112.233445567 | $1,491.77 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | DOT | (111.407320655) | ($1,469.70) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 485.0 | $485.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.1742) | ($2.24) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2.22 | $2.24 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.6916) | ($5.90) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.807 | $5.90 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 395.0 | $395.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9294568827) | ($0.94) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 72.109008941 | $609.52 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (71.882640587) | ($588.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 147.0 | $147.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 694.797175 | $694.80 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.740564309) | ($1.95) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,661.290322581 | $1,303.61 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,656.259577859) | ($1,300.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 325.0 | $325.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 292.0 | $292.00 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.689804572) | ($2.32) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (485.0) | ($485.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 111.407320655 | $1,258.45 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0771665246) | ($0.07) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (147.0) | ($147.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 71.882640587 | $811.98 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (183.0) | ($2,094.33) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (5.939) | ($3.26) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 3.234 | $3.26 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (0.5096) | ($5.50) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5.447 | $5.50 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,999.458288 | $2,999.46 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.9923217613 | $2,055.01 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.9888152566 | $2,047.75 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.239202574 | $2,563.38 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 499.064545 | $499.06 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 0.7722981702 | $1,601.37 |
| VIKTOR SÝKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.992638928) | ($8,318.15) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| VIKTOR SÝKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937981128244467 | $1.48 |
| VIKTOR SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018438177394 | $0.02 |
| VIKTOR SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000019288129898 | $0.00 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030286904273 | $8.96 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496498304502246 | $0.58 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042589445196 | $0.83 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6692352689 | $1.68 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8636139769 | $10.20 |
| VIKTOR SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30637546304 | $4.46 |
| VIKTOR SZASZKÓ-BOGÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9950071015399 | $17.38 |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.870798256) | ($3.92) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.736666667) | ($7.85) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.831468245) | ($7.89) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.104543902) | ($3.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.208760569) | ($7.85) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.638509676) | ($7.89) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24364192) | ($7,481.76) |
| VIKTOR SZATHMARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.491569792293 | $473.38 |
| VIKTOR SZITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091762458089 | $0.00 |
| VIKTOR SZITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113512004235 | $0.00 |
| VIKTOR SZITAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000040834619806 | $0.00 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343514775949999 | $105.03 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031453641332 | $61.68 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00735670036469999 | $0.54 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0288982478 | $0.73 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.35493338208 | $1.13 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75390201404 | $0.03 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00386664675725 | $0.28 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41168123162 | $0.22 |
| VIKTOR TAPTYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03031397976 | $0.09 |
| VIKTOR TASKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18952186883 | $0.22 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574988377724 | $16.74 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.758039079 | $28.35 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.1786789859999 | $58.69 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13045370792999 | $36.61 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0824491081719999 | $9.05 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00752404504009 | $1.71 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6930158071 | $39.45 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 149.034342265 | $6.08 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.091730780719 | $6.94 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014584868629 | $27.17 |
| VIKTOR TCHOURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.4770660667999 | $12.25 |
| VIKTOR TEGELHOFF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.59945003 | $20,855.80 |
| VIKTOR TEGELHOFF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.2249373 | $5,195.36 |
| VIKTOR TEGELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114712546680999 | $118.68 |
| VIKTOR TEGELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67151013781788 | $3.10 |
| VIKTOR TEGELHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0741229446589999 | $141.61 |
| VIKTOR TEREN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000505) | ($19.80) |
| VIKTOR TEREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03003136) | ($1,171.31) |
| VIKTOR TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000958679090700799 | $3.83 |
| VIKTOR TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373171234748 | $0.00 |
| VIKTOR TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021355662045 | $0.00 |
| VIKTOR TERTYSHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000053862424 | $0.00 |
| VIKTOR TERTYSHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017287512476 | $0.00 |
| VIKTOR TORMA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($297.15) |
| VIKTOR TORMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045) | ($127.18) |
| VIKTOR TORMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.98) |
| VIKTOR TORMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092757184247 | $187.94 |
| VIKTOR TREBICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061444918387 | $0.00 |
| VIKTOR TRUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567537000399999 | $0.00 |
| VIKTOR TRUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005500548462 | $0.00 |
| VIKTOR TRUKHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015232750615 | $0.02 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $839.50 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $559.13 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,763.28 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.94721071 | $1,666.54 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.449075985) | ($4,341.67) |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016516) | ($49.21) |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165205842736798 | $50.01 |
| VIKTOR TSVIRKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271804286922443 | $5.33 |
| VIKTOR UGHY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00109912 | $44.78 |
| VIKTOR UGHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00113348 | $40.80 |
| VIKTOR UGHY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 76.470505 | $48.90 |
| VIKTOR UGHY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 10.033691 | $4.63 |
| VIKTOR UGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078892818614 | $23.29 |
| VIKTOR UGHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5021402129999 | $6.56 |
| VIKTOR UNGINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1112437780967 | $0.23 |
| VIKTOR UNGINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029166326258 | $0.02 |
| VIKTOR UNGINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041866394172 | $0.00 |
| VIKTOR VACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032106558838 | $9.50 |
| VIKTOR VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.78019224591 | $99.75 |
| VIKTOR VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000538877112049999 | $0.16 |
| VIKTOR VAN DEN EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000701415282029999 | $0.00 |
| VIKTOR VAN IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009566918826 | $0.00 |
| VIKTOR VAN IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042773765405 | $0.00 |
| VIKTOR VAN IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.49488559 | $90.48 |
| VIKTOR VASYLYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.589896983929 | $50.91 |
| VIKTOR VATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149454509067 | $0.04 |
| VIKTOR VATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022537810359 | $0.00 |
| VIKTOR VATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048643278591999 | $0.00 |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (42.96) | ($42.96) |
| VIKTOR VIADIMIROVITCH MIKHAYLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68094066623992 | $4.38 |
| VIKTOR VIDENLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000638588624999999 | $0.00 |
| VIKTOR VIDENLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040082720593 | $0.00 |
| VIKTOR VIDENLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012147085094 | $0.00 |
| VIKTOR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084408888389 | $26.19 |
| VIKTOR WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060601130314 | $1.88 |
| VIKTOR WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000970520403589999 | $0.03 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,291.0) | ($4,674.81) |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($5,894.70) |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (176.021968) | ($1,506.26) |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,131.0) | ($20,202.96) |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.2056) | ($47,817.17) |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023997008535 | $0.71 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01124333681242 | $0.01 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11267540669648 | $316.25 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.558017287509 | $248.70 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.275580886641698 | $3.31 |
| VIKTOR WILHELMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013718396496 | $0.05 |
| VIKTOR YAROSH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01380335 | $400.42 |
| VIKTOR YAROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246228184885 | $1.36 |
| VIKTOR YAVDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| VIKTOR YAVDAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($50.37) |
| VIKTOR YAVDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127094196546288 | $50.08 |
| VIKTOR YAVDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7449495700213 | $1.56 |
| VIKTOR YUROV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | OMG | 84.557173847 | $407.57 |
| VIKTOR YUROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168022) | ($50.15) |
| VIKTOR YUROV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | OMG | (84.581530158) | ($216.53) |
| VIKTOR YUROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001718) | ($49.90) |
| VIKTOR YUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339869715492124 | $100.00 |
| VIKTOR YUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0348984819643322 | $0.13 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,782.317932732) | ($2,700.00) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,782.317932732 | $2,700.00 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.0) | ($6.20) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,771.317932732) | ($2,671.87) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2279444938) | ($333.46) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2279444938 | $333.46 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,580.0) | ($1,580.00) |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019942515307 | $5.90 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11718678942999 | $1.30 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042208005771 | $9.01 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8399988161 | $27.84 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04050984109999 | $2.54 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.425371526 | $65.01 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47161432692 | $5.24 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.24696230429999 | $11.09 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0306530421039999 | $1.83 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1939682803 | $7.67 |
| VIKTOR ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.90782338265 | $1.89 |
| VIKTOR ZEEB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00262109 | $101.62 |
| VIKTOR ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085749027635 | $2.64 |
| VIKTOR ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.65665225 | $470.64 |
| VIKTOR ZVEREV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129202) | ($49.90) |
| VIKTOR ZVEREV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | OMG | (70.202308324) | ($277.34) |
| VIKTOR ZVEREV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001718) | ($50.28) |
| VIKTOR ZVEREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301044532386846 | $100.00 |
| VIKTOR ZVEREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0214162212477414 | $0.10 |
| VIKTOR ZVYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05675317646218 | $0.06 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SNX | (22.15580648) | ($110.11) |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (8.202786127) | ($3,293.66) |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 9.73295826 | $3,475.24 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (9.762556753) | ($3,091.10) |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 4.5 | $1,433.30 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (4.505210379) | ($1,318.40) |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024186405836 | $7.16 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050004022452 | $0.01 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060678500115 | $11.84 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015852888861 | $0.00 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078466221355 | $0.01 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08409549967491 | $0.47 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069781031205561 | $24.90 |
| VIKTORAS BACHMATOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071414834818 | $0.00 |
| VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027562 | $8.46 |
| VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BCH | (0.008) | ($1.43) |
| VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.431 | $1.43 |
| VIKTORAS RAMANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0394170771292 | $14.65 |
| VIKTORAS ZYGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 27,155.7817 | $57,993.21 |
| VIKTORAS ZYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094775917073 | $28.05 |
| VIKTORAS ZYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 411.083320631 | $448.34 |
| VIKTORAS ZYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 345.327626548 | $345.33 |
| VIKTORAS ZYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16,644.0444251099 | $16,644.04 |
| VIKTORIA BASKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.927824161374 | $11.73 |
| VIKTORIA BASKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054109471828 | $10.08 |
| VIKTORIA BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210821938989999 | $0.04 |
| VIKTORIA DONVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003508394676 | $0.00 |
| VIKTORIA DONVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132713825989999 | $0.01 |
| VIKTORIA EKLUND HOLLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.329552691316 | $84.41 |
| VIKTORIA ELISABETH COHN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000276 | $10.63 |
| VIKTORIA ELISABETH COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057364192365 | $0.02 |
| VIKTORIA FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047519843138 | $0.00 |
| VIKTORIA FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000153648288039999 | $0.00 |
| VIKTORIA FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000784033300179999 | $0.00 |
| VIKTORIA FLORENTINE KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044648832386 | $1.39 |
| VIKTORIA GORELIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 450.0 | $1,035.88 |
| VIKTORIA GORELIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4,400.0 | $10,032.00 |
| VIKTORIA GORELIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 46,000.0 | $100,272.91 |
| VIKTORIA GORELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 668.297683479977 | $626.65 |
| VIKTORIA GRINERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.817850235738 | $2.71 |
| VIKTORIA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063039194549 | $1.96 |
| VIKTORIA KARIMOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 640.0 | $640.00 |
| VIKTORIA KARIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 928.792454502826 | $967.06 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0007986) | ($30,352.39) |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (527.936988088) | ($3,753.63) |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (607.528202438) | ($607.53) |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (121.356959741) | ($593.44) |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (161.205679) | ($161.21) |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035444586206464 | $134.83 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.423677988755 | $2.57 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010481623856 | $2.05 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5659640702532 | $1.57 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.647495845349999 | $0.65 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90302754661861 | $10.46 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000112800419292 | $0.01 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8728937473352 | $3.87 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13741695550046 | $0.70 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00065484653693 | $0.00 |
| VIKTORIA KAZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013151129493 | $0.00 |
| VIKTORIA KRITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044299414359 | $0.00 |
| VIKTORIA KRITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019743997694 | $0.02 |
| VIKTORIA KUNZE-BERDIYAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076306610826 | $2.37 |
| VIKTORIA KURAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.87702153174 | $21.05 |
| VIKTORIA KUSHCHIANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.132073) | ($381.51) |
| VIKTORIA KUSHCHIANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6075) | ($1.29) |
| VIKTORIA KUSHCHIANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($48.66) |
| VIKTORIA KUSHCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237361827 | $50.00 |
| VIKTORIA KUSHCHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521699897395617 | $1.11 |
| VIKTORIA LIBERTAD CHACON SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044124362753423 | $0.05 |
| VIKTORIA MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091269612158 | $28.32 |
| VIKTÓRIA MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000931101575899999 | $0.00 |
| VIKTÓRIA MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096990292143 | $0.00 |
| VIKTÓRIA MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0066244075292 | $0.01 |
| VIKTORIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000583772039289999 | $1.81 |
| VIKTORIA NEDKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114543769278 | $2.24 |
| VIKTORIA OMAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018518479647 | $0.55 |
| VIKTORIA OMAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.368561641 | $8.37 |
| VIKTORIA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036335427049 | $0.03 |
| VIKTORIA SCHERUEBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| VIKTORIA SCHERUEBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VIKTORIA SCHERUEBEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (26,669.35) | ($26,669.35) |
| VIKTORIA SCHERUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024685919902 | $7.30 |
| VIKTORIA SCHERUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.597884882379 | $177.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTORIA TONCHEVA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000268636065849999 | $0.00 |
| VIKTORIA TOPPERCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.563428212682 | $4.66 |
| VIKTORIA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032797329118 | $110.67 |
| VIKTORIA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021571620378 | $42.09 |
| VIKTORIA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.96868583 | $16.93 |
| VIKTORIA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9776689196 | $7.12 |
| VIKTORIA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35316909801 | $21.12 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002466237545 | $0.00 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121107793569 | $0.02 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114079699646999 | $0.00 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121574462239 | $0.00 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128987455286 | $0.44 |
| VIKTORIA ZHUKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00195195898589999 | $0.00 |
| VIKTORIE HADOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.403931930726 | $2.28 |
| VIKTORIE KRAVCENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022814834779 | $0.04 |
| VIKTORIIA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.253634258456 | $2.21 |
| VIKTORIIA BARDACHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.532969 | $404.53 |
| VIKTORIIA BARDACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357024262 | $50.00 |
| VIKTORIIA BARDACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15394369468433 | $0.11 |
| VIKTORIIA BARDACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2415205301 | $3.24 |
| VIKTORIIA BAZILEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453058963999 | $0.24 |
| VIKTORIIA BOHUSLAVSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| VIKTORIIA BOHUSLAVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296942227 | |
| VIKTORIIA BOHUSLAVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.22810866499999 | $2.23 |
| VIKTORIIA CHACHORUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| VIKTORIIA CHACHORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023829749722135 | $50.18 |
| VIKTORIIA CHACHORUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9059776587 | $3.91 |
| VIKTORIIA DANKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| VIKTORIIA DANKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60204868659999 | $1.60 |
| VIKTORIIA DEMENTIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052886689575 | $15.65 |
| VIKTORIIA DEMENTIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2129786538 | $7.21 |
| VIKTORIIA DIBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002849949073 | $0.00 |
| VIKTORIIA DIBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000940815731729999 | $0.00 |
| VIKTORIIA DIBROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071350197537 | $0.01 |
| VIKTORIIA DOVZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128883597117 | $0.38 |
| VIKTORIIA DOVZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347253671999 | $0.24 |
| VIKTORIIA DOVZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9162209882 | $1.20 |
| VIKTORIIA HNYLYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001218766549 | $0.34 |
| VIKTORIIA HNYLYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670090099406 | $1.34 |
| VIKTORIIA HNYLYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8868783466 | $5.89 |
| VIKTORIIA KANDYBIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VIKTORIIA KANDYBIR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001375) | ($49.42) |
| VIKTORIIA KANDYBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137553517499253 | $50.01 |
| VIKTORIIA KANDYBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2667105993039 | $2.27 |
| VIKTORIIA KARCHEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002457867123 | $0.00 |
| VIKTORIIA KARCHEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012769213576 | $0.00 |
| VIKTORIIA KARCHEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00125791352139999 | $0.00 |
| VIKTORIIA KISLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291701781089999 | $0.00 |
| VIKTORIIA KISLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073104720856 | $0.00 |
| VIKTORIIA KISLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102885042524 | $0.01 |
| VIKTORIIA KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018399974984 | $0.54 |
| VIKTORIIA KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016629636093 | $0.00 |
| VIKTORIIA KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015686292662 | $3.06 |
| VIKTORIIA KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06321143646 | $0.67 |
| VIKTORIIA KRASAVKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002236840319954 | $0.00 |
| VIKTORIIA KRASAVKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067473024278 | $0.01 |
| VIKTORIIA LOGINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016280620152 | $0.00 |
| VIKTORIIA LOGINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089304258719 | $0.00 |
| VIKTORIIA LOGINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026722303128 | $0.01 |
| VIKTORIIA LOPATA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VIKTORIIA LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426352023967 | $50.18 |
| VIKTORIIA LOPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8258862084 | $3.83 |
| VIKTORIIA MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007984951029 | $0.00 |
| VIKTORIIA MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073673982971 | $0.00 |
| VIKTORIIA MATVIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013589303281 | $0.00 |
| VIKTORIIA MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326226284 | $0.24 |
| VIKTORIIA MULIAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0461 | $402.05 |
| VIKTORIIA MULIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01030173193181 | $200.27 |
| VIKTORIIA MULIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7968229247 | $2.80 |
| VIKTORIIA MUZYKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00339631) | ($99.00) |
| VIKTORIIA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339699528079256 | $100.03 |
| VIKTORIIA MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0320209316215999 | $0.03 |
| VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (411.616166) | ($411.62) |
| VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.19) |
| VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017234666222163 | $50.00 |
| VIKTORIIA PLOTNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3668749814337 | $2.37 |
| VIKTORIIA RATUSHNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135959931668999 | $4.03 |
| VIKTORIIA RATUSHNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187600781199999 | $0.37 |
| VIKTORIIA RATUSHNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.00123643699999 | $2.38 |
| VIKTORIIA RATUSHNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128382965893 | $0.05 |
| VIKTORIIA RODENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138355759 | $50.00 |
| VIKTORIIA RODENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002282510239588 | $0.00 |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.06 | $402.06 |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (244.058925) | ($244.06) |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.02) |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170202357137761 | $50.01 |
| VIKTORIIA SHCHERBLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3564479189456 | $2.36 |
| VIKTORIIA SHEVCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VIKTORIIA SHEVCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.31) |
| VIKTORIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137072991288579 | $50.01 |
| VIKTORIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2626966813571 | $2.26 |
| VIKTORIIA SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132090340146 | $0.00 |
| VIKTORIIA SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016472222214 | $0.00 |
| VIKTORIIA SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002037623301 | $0.00 |
| VIKTORIIA SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000184642126819999 | $0.00 |
| VIKTORIIA SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000067631592439999 | $0.00 |
| VIKTORIIA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.940039582261 | $6.02 |
| VIKTORIIA STEBNYTSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $413.28 |
| VIKTORIIA STEBNYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024422996003643 | $0.01 |
| VIKTORIIA STEBNYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115547485884 | $1.38 |
| VIKTORIIA TERESHCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| VIKTORIIA TERESHCHENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($48.54) |
| VIKTORIIA TERESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137122303591418 | $50.01 |
| VIKTORIIA TERESHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2748123020034 | $2.27 |
| VIKTORIIA VAKHROMIEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601982916094062 | $0.00 |
| VIKTORIIA VERTYPOROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009654872179999 | $0.00 |
| VIKTORIIA VERTYPOROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001589382194 | $0.00 |
| VIKTORIIA VERTYPOROKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038315095568 | $0.00 |
| VIKTORIIA VOLODINA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $401.51 |
| VIKTORIIA VOLODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576348734112 | $52.14 |
| VIKTORIIA YANCHYK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03400474 | $1,313.23 |
| VIKTORIIA YANCHYK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.04312837 | $1,344.88 |
| VIKTORIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024537477183 | $72.65 |
| VIKTORIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087249602602 | $0.01 |
| VIKTORIIA YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061106241242 | $0.01 |
| VIKTORIIA ZABOLOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012613132804 | $0.00 |
| VIKTORIIA ZABOLOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133570718152 | $0.00 |
| VIKTORIIA ZABOLOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009520604442 | $0.01 |
| VIKTORIIA ZANOZIUK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0434 | $402.04 |
| VIKTORIIA ZANOZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573106735311 | $50.07 |
| VIKTORIIA ZANOZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7942202912 | $2.79 |
| VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011414351695 | $0.00 |
| VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089674873558 | $0.00 |
| VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116874886416 | $0.00 |
| VIKTORIIA ZHUKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015525281705 | $0.00 |
| VIKTORIJA BANIENĖ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.01) |
| VIKTORIJA BANIENĖ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21152251) | ($6,185.07) |
| VIKTORIJA BANIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013335102661005 | $46.85 |
| VIKTORIJA BANIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9377286449698 | $0.94 |
| VIKTORIJA BANIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.315902541 | $2.08 |
| VIKTORIJA BATURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042619702979 | $0.00 |
| VIKTORIJA CUMIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018886823681 | $56.56 |
| VIKTORIJA CUMIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015591714879 | $30.42 |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,082.60) |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,464.95) |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05) | ($30,142.35) |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.76) | ($22,144.88) |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097740701236 | $343.69 |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99835167844 | $11.09 |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12827138927 | $9.39 |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.107687945539 | $34.27 |
| VIKTORIJA FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1570457656 | $5.81 |
| VIKTORIJA JACEVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096459859845 | $28.55 |
| VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (631.0) | ($407.49) |
| VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.22798 | $407.49 |
| VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22798) | ($383.66) |
| VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.013057) | ($29,124.38) |
| VIKTORIJA KARAVAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.148618616722 | $230.33 |
| VIKTORIJA KRAVČIUKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020114449886 | $5.95 |
| VIKTORIJA KRAVČIUKIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53683715189999 | $1.59 |
| VIKTORIJA MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002894746263 | $0.00 |
| VIKTORIJA MADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015703805565 | $0.00 |
| VIKTORIJA MIHAILOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.430865685264 | $5.23 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627581766239999 | $0.00 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013221502187 | $0.00 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100160508339 | $0.01 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018104952235 | $0.00 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025162510124 | $0.01 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060108633054 | $0.00 |
| VIKTORIJA RIMKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000190638948139999 | $0.00 |
| VIKTORIJA SPALVYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186665437309999 | $0.55 |
| VIKTORIJA SPALVYTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028298964472 | $5.52 |
| VIKTORIJA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058957537179 | $0.00 |
| VIKTORIJA TUMIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028740386709 | $0.00 |
| VIKTORIJA TUMIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026184038639 | $0.03 |
| VIKTORIJA ULJANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025422355694 | $0.00 |
| VIKTORIYA ABRAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000192799920409999 | $0.01 |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.62 | $402.79 |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162633) | ($46.92) |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.638072143) | ($189.48) |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162740692942145 | $50.02 |
| VIKTORIYA ALEKSANDROVNA GAVRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027652060130303 | $1.20 |
| VIKTORIYA ANDERSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (909.880203) | ($909.88) |
| VIKTORIYA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471157193299999 | $1.39 |
| VIKTORIYA ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18086915346 | $9.72 |
| VIKTORIYA BATSAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012486081326 | $0.37 |
| VIKTORIYA BATSAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031825806015 | $0.00 |
| VIKTORIYA BLOKHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46876569) | ($16,221.56) |
| VIKTORIYA BLOKHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.480136) | ($19,037.91) |
| VIKTORIYA BLOKHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,706.1191) | ($3,294.13) |
| VIKTORIYA BLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.4248372810052 | $188.55 |
| VIKTORIYA DOMNITSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056188036938 | $16.63 |
| VIKTORIYA FARENYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000862130671699999 | $0.00 |
| VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00130561) | ($50.85) |
| VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | OMG | (67.601925914) | ($265.44) |
| VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130567813196649 | $50.00 |
| VIKTORIYA IBRAGIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0244406101678077 | $0.11 |
| VIKTORIYA KHALIMOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001203) | ($49.71) |
| VIKTORIYA KHALIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120315771047366 | $50.00 |
| VIKTORIYA KHALIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000259970818399999 | $0.00 |
| VIKTORIYA LAGUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23372840854177 | $2.14 |
| VIKTORIYA LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020365977375 | $0.01 |
| VIKTORIYA LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016418578271 | $0.02 |
| VIKTORIYA LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019158503388 | $0.02 |
| VIKTORIYA LASHKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045955223307 | $3.36 |
| VIKTORIYA OLEYNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000882839718839979 | $0.00 |
| VIKTORIYA OLEYNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035746173523 | $0.00 |
| VIKTORIYA PREOBRAZHENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041949572598 | $0.00 |
| VIKTORIYA PREOBRAZHENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390505590819999 | $0.04 |
| VIKTORIYA SUHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012074450087 | $0.00 |
| VIKTORIYA SUHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113215705864 | $0.01 |
| VIKTORIYA VATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026941694 | $0.00 |
| VIKTORIYA VATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81514954819 | $0.95 |
| VIKTORIYA VATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086889036464 | $0.09 |
| VIKTORIYA VATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069688315959 | $0.01 |
| VIKTORIYA VATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00058999668477 | $0.03 |
| VIKTORIYA VOYTEKUNAYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.39718200972 | $25.67 |
| VIKTORIYA YUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020466466188 | $0.61 |
| VIKTORIYA YUDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0488640446 | $7.05 |
| VIKTORS BARTONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494202309188691 | $0.06 |
| VIKTORS LUKASENOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415104613660208 | $0.41 |
| VIKTORS TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005590252161 | $172.57 |
| VIKTORS TELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067741073794 | $13.22 |
| VIKTORYA SAHAKYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113448) | ($448.01) |
| VIKTORYA SAHAKYAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001579539303) | ($4.57) |
| VIKTORYA SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134279695507129 | $51.28 |
| VIKTORYA SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000480656666979199 | $0.01 |
| VIKTORYIA SAKOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 717.183819 | $410.03 |
| VIKTORYIA SAKOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (718.795705) | ($384.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIKTORYIA SAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178022334069499 | $50.03 |
| VIKTORYIA SAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3618553713 | $1.29 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4904817965) | ($1.05) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01103512607) | ($303.03) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6598102673) | ($1,216.00) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 304.0 | $304.00 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 916.0 | $916.00 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.316909862) | ($2.07) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,320.0) | ($1,320.00) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 11.953814806 | $2,319.04 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6227293863) | ($0.24) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.444732176) | ($0.55) |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006300077878 | $1.31 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.86794852263 | $127.68 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003287834986 | $0.00 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11973880819 | $0.06 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13752142401 | $0.97 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04997526534 | $0.32 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00521756371399999 | $0.28 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.653123647 | $0.19 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08478706164 | $0.21 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.573646644 | $20.19 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003918146426 | $0.25 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017208586055 | $0.09 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005734579599 | $0.61 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.031420065 | $1.02 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04317362481 | $0.04 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000632717999799999 | $0.00 |
| VIKUM WIJAYABAHU HETTIARACHCHIGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.03186465264 | $0.03 |
| VIKY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081767991292 | $2.42 |
| VIKY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3910768406 | $0.46 |
| VIKY SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135939656209 | $2.65 |
| VILAFLOR LOQUIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017749438581 | $5.25 |
| VILAFLOR LOQUIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040719861627 | $7.95 |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,557.923186175) | ($1,557.92) |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,557.923186175 | $1,557.92 |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.494591666) | ($668.56) |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.494591666 | $668.56 |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000542865496) | ($16.36) |
| VILAN ARAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000542865496 | $16.36 |
| VILAN ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004885540731948 | $0.17 |
| VILAN ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.178048164834 | $16.18 |
| VILAN ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027722968310118 | $2.38 |
| VILAN ARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057033749269 | $0.00 |
| VILAPHONG CHANHTHAVONGSACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 10.467561 | $7.60 |
| VILAS ROKHADE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.1912582407 | $356.21 |
| VILAS ROKHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0018646187629 | $3.42 |
| VILASIETUO MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053939371906 | $1.60 |
| VILASIETUO MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237219466150999 | $0.27 |
| VILASIETUO MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.179304972059999 | $0.14 |
| VILASIETUO MERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066604366205 | $0.49 |
| VILASINI NAIR D/O VASU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $580.27 |
| VILASINI NAIR D/O VASU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255943500931 | $53.44 |
| VILAVOUTH PHOMMACHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014093393155 | $4.17 |
| VILAVOUTH PHOMMACHITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041850807119 | $0.82 |
| VILAYLECK KHAMSOMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156361280011 | $0.46 |
| VILAYPHONE PHITSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158686958399999 | $47.10 |
| VILAYPHONE PHITSAMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6045544369 | $4.60 |
| VILAYPHONE VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138656958017999 | $0.41 |
| VILAYPHONE VATHANANONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00958604762319999 | $0.73 |
| VILDAN ARIFI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.80 |
| VILDAN ARIFI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01769967 | $522.53 |
| VILDAN ARIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024637968070708 | $53.28 |
| VILDAN CAVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130246470901 | $0.39 |
| VILDAN CAVALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017177768598 | $0.00 |
| VILDANA BAKAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000889815123269999 | $0.00 |
| VILDE HJETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000653901961 | $0.00 |
| VILDE HJETLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036419173326 | $0.00 |
| VILDE OEYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129136) | ($3,725.20) |
| VILDE OEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009338026945851 | $32.54 |
| VILÉM BÍLÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123898783309999 | $0.00 |
| VILEM FRANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $208.51 |
| VILEM FRANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.003232713) | ($8.34) |
| VILEM FRANEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.23368142) | ($8.28) |
| VILEM FRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62033577991699 | $3.28 |
| VILÉM GABRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060814801662 | $0.18 |
| VILÉM GABRHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42417897549 | $0.42 |
| VILEM GOSPODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160440856602999 | $0.47 |
| VILEM GOSPODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132863077390999 | $0.26 |
| VILEM GOSPODARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096542230161 | $0.06 |
| VILEM NECESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081294280579 | $24.06 |
| VILEM NECESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054584827614 | $0.01 |
| VILEM NECESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001580747911 | $0.00 |
| VILÉM ZVONAŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282894683059999 | $8.37 |
| VILES PETITHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164358390744 | $0.49 |
| VILES PETITHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033816400494 | $65.66 |
| VILES PETITHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.653105125 | $15.46 |
| VILES PETITHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2647431084 | $2.34 |
| VILHELM FORSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053103773588 | $0.02 |
| VILHELM FORSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9925835679 | $4.99 |
| VILHELMINA GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293968759459999 | $89.50 |
| VILHELMINA GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075925788033 | $0.09 |
| VILHELMINA GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741454444529999 | $14.47 |
| VILHELMINA GRANFALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97133949529999 | $1.24 |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09294132) | ($3,626.16) |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01068082 | $419.38 |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00854617 | $287.01 |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00402 | $131.02 |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02324708) | ($659.12) |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172303) | ($51.18) |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159848726547578 | $61.93 |
| VILHO KALEVI JOKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022592220962 | $0.04 |
| VILI LEHTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035198345367 | $1.04 |
| VILI LEHTIMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377918201639999 | $7.37 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008711698637 | $2.58 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6103172906 | $0.71 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9043839449 | $1.90 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81089271589999 | $1.76 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072621512116 | $0.06 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015114397776 | $0.02 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0178568560419999 | $0.16 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100993011511999 | $3.21 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075920773148 | $2.92 |
| VILI TOIVONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035586723042 | $1.98 |
| VILI VIITAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034046598418 | $104.08 |
| VILI VIITAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063531253728 | $12.40 |
| VILI VIITAMÄKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.366859833 | $575.37 |
| VILIA SOMERSHAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36309168704 | $735.53 |
| VILIAM BABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.673800443740233 | $0.65 |
| VILIAM BÉREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142866911185 | $0.04 |
| VILIAM BÉREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099325667391 | $0.12 |
| VILIAM BÉREŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056654262627 | $0.01 |
| VILIAM CHOVANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.38525491) | ($382.46) |
| VILIAM CHOVANEC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04566799) | ($1,268.91) |
| VILIAM CHOVANEC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.90) |
| VILIAM CHOVANEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.41) | ($2,783.47) |
| VILIAM CHOVANEC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (258.0) | ($258.00) |
| VILIAM CHOVANEC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.32 | $2,555.84 |
| VILIAM CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006063450185 | $13.73 |
| VILIAM CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7344886007302 | $96.37 |
| VILIAM CHOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109460629629999 | $13.87 |
| VILIAM DRUSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.05) |
| VILIAM DRUSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.934803) | ($87,806.15) |
| VILIAM DRUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.0) | ($49.23) |
| VILIAM DRUSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,331.066107) | ($21,295.62) |
| VILIAM DRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.484344440648 | $635.24 |
| VILIAM HUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064968769122 | $0.00 |
| VILIAM HUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098064917363 | $0.00 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000022349024066 | $0.00 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105090783064999 | $0.02 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119485762182 | $0.01 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041488922089 | $0.00 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000616926155289999 | $0.00 |
| VILIAM KRATOCHVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035923309319 | $0.00 |
| VILIAM KUBIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000375634640469999 | $0.00 |
| VILIAM PAHOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027739304196 | $0.01 |
| VILIAM STRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087770566821 | $0.10 |
| VILIAM VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249069215999 | $0.42 |
| VILIAM VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029968584594 | $58.64 |
| VILIAM VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111542908429 | $0.82 |
| VILIAM VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042572870002 | $0.00 |
| VILIAM VILLADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05126033862 | $0.00 |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 9.92460485 | $180.53 |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 5.21154255 | $68.28 |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 6.20619799 | $67.74 |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (42.82164421) | ($409.99) |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001587) | ($47.39) |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003290382562 | $100.00 |
| VILIAME GAUNAVINAKA LEWENILOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59883106486519 | $4.82 |
| VILIAMI HUAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028865217639 | $87.84 |
| VILIAMI HUAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66103111938 | $0.77 |
| VILIAMI HUAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0965588662399999 | $0.08 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.08 | $575.89 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | LUNC | (8.360447589) | ($676.00) |
| VILIAMI KIOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 169.0 | $169.00 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (169.004359) | ($169.00) |
| VILIAMI KIOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 2.98 | $277.48 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 2.535545 | $199.34 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 199.0 | $199.01 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006080777918) | ($0.23) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $19.73 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 125.93722073 | $130.81 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (145.111420742) | ($128.47) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.400817 | $44.14 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.003418 | $126.15 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.268594 | $39.81 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (117.107206834) | ($2,862.00) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 135.92049119 | $3,321.78 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.586763573) | ($14.34) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.530819112) | ($86.29) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (19.648732601) | ($474.22) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (27.288926414) | ($169.00) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 28.00918019 | $173.46 |
| VILIAMI KIOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1356372674) | ($0.84) |
| VILIAMI KIOA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5846165084) | ($3.62) |
| VILIAMI KIOA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009083377653) | ($0.23) |
| VILIAMI KIOA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001177694007) | ($0.23) |
| VILIAMI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000265336916201 | $0.09 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02145814598098 | $0.02 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.255665428513739 | $0.23 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030352713386 | $1.22 |
| VILIAMI KIOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.1948347081 | $0.40 |
| VILIAMI LOLO SHAKUR LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034989197985 | $1.04 |
| VILIAMI LOLO SHAKUR LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081727173603 | $1.59 |
| VILIAMI TUITAKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1271460390108 | $1.13 |
| VILIAMI VAKE MAILE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0009502 | $27.35 |
| VILIAMI VAKE MAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006916924826 | $0.17 |
| VILIJEM PIVCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.847122402869 | $1.87 |
| VILIM FUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135019368 | $0.00 |
| VILINGTON ANTONY SAHAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073339236714479 | $0.00 |
| VILIOR CUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.542845016892 | $354.43 |
| VILISA KEOMALAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,283.0 | $11,283.00 |
| VILISA KEOMALAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| VILISA KEOMALAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (43,719.9) | ($43,719.90) |
| VILISA KEOMALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032966992856 | $0.98 |
| VILISA KEOMALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 971.237287307 | $971.24 |
| VILISA KEOMALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 260.65840702917 | $260.66 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01156) | ($463.59) |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003259) | ($100.13) |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00259223 | $81.67 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01365143) | ($399.92) |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0359) | ($1,026.96) |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131019214056 | $41.07 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88250686245 | $2.14 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02087619754 | $0.64 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0179135809759999 | $0.16 |
| VILIUS BARBARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001960608099 | $0.00 |
| VILIUS BUTISKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028322238158 | $0.00 |
| VILIUS BUTISKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773632365489999 | $0.01 |
| VILIUS CESNAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028873991461 | $8.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VILIUS CESNAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059171446031 | $11.55 |
| VILIUS CESNAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57590491535 | $6.40 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00037922 | $15.36 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BAT | 3.25 | $2.47 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038002 | $15.36 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00041307 | $16.02 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.29 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 125.127608 | $125.25 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00040279 | $14.64 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.05173721 | $116.92 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00037304 | $11.48 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000352 | $10.21 |
| VILIUS JONELIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (125.537167) | ($9.34) |
| VILIUS JONELIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00034718 | $10.35 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00701667 | $214.09 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00042012 | $12.40 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 101.8 | $62.92 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 5.026 | $46.08 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.057 | $101.86 |
| VILIUS JONELIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00029663 | $8.61 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026074438991 | $7.30 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7121194027 | $0.68 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031619140633 | $5.75 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7186994384 | $5.72 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32391222421 | $0.79 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03572728303 | $0.82 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40478635806 | $4.37 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64177634401 | $2.31 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.053804892054 | $0.03 |
| VILIUS JONELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6835687429 | $0.18 |
| VILIUS KARALIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.426207 | $11.43 |
| VILIUS KARALIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.426207) | ($11.43) |
| VILIUS KARALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21922813004168 | $0.20 |
| VILIUS MASELSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.89102703796 | $19.99 |
| VILIUS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021073974159 | $0.04 |
| VILIYANA NESHEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.15 |
| VILIYANA NESHEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09483 | $3,580.58 |
| VILIYANA NESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001134589679366 | $30.00 |
| VILIYANA NESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046457376125 | $9.06 |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,980.0 | $3,980.00 |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.525037934 | $7,665.89 |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,475.988849) | ($1,475.99) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002517443055) | ($7.09) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003996812) | ($7.09) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006739479663) | ($7.09) |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019280435848 | $57.80 |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370820672437 | $70.96 |
| VILIZAR BARSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10791474863 | $1.11 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00012381 | $5.00 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00016038 | $5.03 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 22.00407 | $10.03 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 77.995902 | $35.56 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02049887 | $637.52 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191477574447727 | $55.48 |
| VILJAMAS BARISEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.391218839319999 | $0.15 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.01136) | ($475.25) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.153189 | $475.25 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.16148 | $500.00 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($929.31) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.8) | ($500.80) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.01248 | $500.80 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012481) | ($501.24) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014671) | ($43.08) |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002333444583966 | $0.09 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238354324430799 | $0.00 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000952750110224599 | $0.03 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3964829040656 | $0.40 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000017103276548 | $0.00 |
| VILJAR SKULGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000000010938211 | $0.00 |
| VILJAR VÕSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011808526748 | $0.35 |
| VILJAR VÕSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0143559666 | $8.38 |
| VILJEM ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116157827811 | $3.44 |
| VILJEM ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3336303911419 | $14.13 |
| VILJEM ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002013133822 | $3.93 |
| VILJEM ZOBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.062904084 | $1.06 |
| VILJOEN ANDRE SNYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036235 | $13.77 |
| VILJOEN ANDRE SNYMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $9.51 |
| VILJOEN ANDRE SNYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000723294909149999 | $0.19 |
| VILLADS LANSTORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001031693442217 | $0.00 |
| VILLADS RUNE JENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $614.60 |
| VILLADS RUNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059653588842 | $17.66 |
| VILLADS RUNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076720791968 | $0.09 |
| VILLADS RUNE JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023095919282 | $43.79 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011089 | $4.59 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00005622 | $2.19 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00007198 | $2.14 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005679 | $1.17 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.0000291 | $0.59 |
| VILLAIN LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62300856931547 | $1.54 |
| VILLALBA VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03263436275 | $1.96 |
| VILLARD OPHELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5071758635 | $6.51 |
| VILLARD OPHELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0829279282 | $2.08 |
| VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00570762314 | $163.12 |
| VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.0338429270306 | $111.71 |
| VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.3959884639999 | $15.40 |
| VILLASMIL ALVARADO KARLENIA AILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17270076402 | $20.40 |
| VILLE EERO OSKARI KALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062399607073 | $0.00 |
| VILLE HASSINEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($12,708.04) |
| VILLE HASSINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.225464878065 | $157.43 |
| VILLE HILMOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00480709) | ($137.31) |
| VILLE HILMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| VILLE HILMOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 31,976.33 | $31,976.33 |
| VILLE HILMOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (118.19) | ($118.19) |
| VILLE HILMOLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| VILLE HILMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020614965754998 | $0.80 |
| VILLE HILMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19864205104 | $1.41 |
| VILLE HILMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.404436591 | $179.40 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.16 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01948744 | $790.14 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.004547 | $9.03 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $0.74 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.005489 | $11.32 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.041646 | $78.40 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239201638671 | $66.28 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003396799888906 | $0.46 |
| VILLE JONAS OSKAR VAEISAENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00310857840624 | $0.00 |
| VILLE KARJALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098274303314606 | $0.00 |
| VILLE KERÄNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($21.29) |
| VILLE KERÄNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($9.20) |
| VILLE KERÄNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (4.708268) | ($1,454.61) |
| VILLE KERÄNEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022099) | ($676.58) |
| VILLE KERÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012687905968758 | $4.70 |
| VILLE KERÄNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026370351443572 | $10.23 |
| VILLE KINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301922813831399 | $103.14 |
| VILLE KINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64997529803999 | $4.99 |
| VILLE KINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6670664878 | $0.32 |
| VILLE KINANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3482804888 | $1.35 |
| VILLE KONTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802942914639999 | $2.38 |
| VILLE KONTONIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119608145706999 | $0.01 |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01274213 | $516.18 |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000661) | ($19.98) |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($100.13) |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00666) | ($199.08) |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373375) | ($110.69) |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662620956 | $50.00 |
| VILLE KRISTIAN MUIKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82015941524741 | $2.53 |
| VILLE KUUSISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6329462034558 | $43.70 |
| VILLE LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.705096097424 | $2.66 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002000674926) | ($0.83) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001424815648) | ($5.42) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002178659371) | ($0.83) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (1.133142167) | ($3,046.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01565475594) | ($564.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 141.0 | $141.00 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,523.0 | $1,523.00 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,664.0) | ($1,664.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.001761078584) | ($3.54) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002762236619) | ($0.83) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.12529647 | $235.88 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004461912981) | ($0.84) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002878996233) | ($5.42) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.1219722473) | ($241.16) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.00850241) | ($1,523.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.256875493 | $1,898.08 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03131509244) | ($47.29) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03533400434) | ($53.36) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6828642056) | ($1,000.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02050272463) | ($30.02) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005599486486) | ($0.82) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8422932275 | $1,233.47 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001711516651) | ($1.66) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03098236932) | ($30.05) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.031034127) | ($1,000.00) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.282301989 | $1,243.70 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005141502641) | ($5.42) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005626647804) | ($0.70) |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711022178447579 | $2.75 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837886890969999 | $0.01 |
| VILLE LAVIKAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693064831181874 | $16.45 |
| VILLE LEHTINEVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22271443) | ($6,706.84) |
| VILLE LEHTINEVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017945) | ($5.43) |
| VILLE LEHTINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101666401603629 | $37.79 |
| VILLE LEHTINEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000399717298629999 | $0.00 |
| VILLE LEMETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073622205652 | $0.09 |
| VILLE NIEMI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005045 | $2.09 |
| VILLE NIEMI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005051 | $2.03 |
| VILLE NIEMI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000507 | $2.05 |
| VILLE NIEMI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000506 | $2.04 |
| VILLE NIEMI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00005003 | $1.99 |
| VILLE NIEMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005078 | $2.07 |
| VILLE NIEMI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005198 | $2.15 |
| VILLE NIEMI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005286 | $2.20 |
| VILLE NIEMI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00004885 | $1.98 |
| VILLE NIEMI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000016 | $0.63 |
| VILLE NIEMI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000343 | $1.36 |
| VILLE NIEMI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004999 | $1.99 |
| VILLE NIEMI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004938 | $1.93 |
| VILLE NIEMI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00005104 | $2.07 |
| VILLE NIEMI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004903 | $1.88 |
| VILLE NIEMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004835 | $1.90 |
| VILLE NIEMI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004512 | $1.78 |
| VILLE NIEMI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00004594 | $1.77 |
| VILLE NIEMI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00004409 | $1.68 |
| VILLE NIEMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00004509 | $1.76 |
| VILLE NIEMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00004643 | $1.79 |
| VILLE NIEMI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00004431 | $1.68 |
| VILLE NIEMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00004673 | $1.86 |
| VILLE NIEMI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00004436 | $1.61 |
| VILLE NIEMI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004361 | $1.56 |
| VILLE NIEMI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00004188 | $1.45 |
| VILLE NIEMI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000404 | $1.36 |
| VILLE NIEMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0000377 | $1.17 |
| VILLE NIEMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00003803 | $1.19 |
| VILLE NIEMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003061 | $0.85 |
| VILLE NIEMI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003467 | $1.05 |
| VILLE NIEMI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003311 | $0.98 |
| VILLE NIEMI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00003299 | $0.98 |
| VILLE NIEMI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00003255 | $0.99 |
| VILLE NIEMI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00002083 | $0.63 |
| VILLE NIEMI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00002306 | $0.69 |
| VILLE NIEMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005324 | $1.55 |
| VILLE NIEMI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00003873 | $1.16 |
| VILLE NIEMI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00003902 | $1.14 |
| VILLE NIEMI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00003787 | $1.11 |
| VILLE NIEMI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000394 | $1.19 |
| VILLE NIEMI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00003743 | $1.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VILLE NIEMI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004006 | $1.21 |
| VILLE NIEMI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004041 | $1.20 |
| VILLE NIEMI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004126 | $1.19 |
| VILLE NIEMI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004091 | $1.18 |
| VILLE NIEMI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.000041 | $1.19 |
| VILLE NIEMI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000417 | $1.26 |
| VILLE NIEMI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00004486 | $1.42 |
| VILLE NIEMI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0000454 | $1.43 |
| VILLE NIEMI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0000431 | $1.28 |
| VILLE NIEMI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00004527 | $1.38 |
| VILLE NIEMI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000434 | $1.29 |
| VILLE NIEMI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.000043 | $1.28 |
| VILLE NIEMI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000044 | $1.37 |
| VILLE NIEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004312 | $1.28 |
| VILLE NIEMI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0000449 | $1.36 |
| VILLE NIEMI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00004282 | $1.30 |
| VILLE NIEMI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.000042 | $1.26 |
| VILLE NIEMI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00004129 | $1.21 |
| VILLE NIEMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026527) | ($76.11) |
| VILLE NIEMI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00003938 | $1.08 |
| VILLE NIEMI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00003531 | $0.90 |
| VILLE NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001581754705418 | $0.49 |
| VILLE NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654261695676591 | $0.75 |
| VILLE NIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0776513411 | $0.25 |
| VILLE NIKULA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00064027 | $25.44 |
| VILLE NIKULA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00070848 | $25.46 |
| VILLE NIKULA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00076871 | $25.22 |
| VILLE NIKULA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00085846 | $25.68 |
| VILLE NIKULA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.001287 | $30.57 |
| VILLE NIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151899613722 | $44.87 |
| VILLE NIKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112712666464 | $0.00 |
| VILLE ÖSTERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057707533964 | $0.00 |
| VILLE PAALANEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (19.285618538) | ($5,177.24) |
| VILLE PAALANEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.541679906) | ($2,275.83) |
| VILLE PAALANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135760527759 | $0.40 |
| VILLE PAALANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29216798751 | $0.34 |
| VILLE PAALANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015489953149926 | $35.40 |
| VILLE PAALANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18520466203999 | $13.17 |
| VILLE PAALANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17845916764091 | $62.70 |
| VILLE PAAVILAINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00374947 | $160.58 |
| VILLE PAAVILAINEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00536319 | $157.45 |
| VILLE PAAVILAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098344317223 | $28.81 |
| VILLE PEKKA IKOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0475929 | $1,389.33 |
| VILLE PEKKA IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104378676399 | $117.04 |
| VILLE PEKKA IKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022683138188 | $0.04 |
| VILLE PEKKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181385771659165 | $0.02 |
| VILLE PETRI ILMARI VIITANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210060077059999 | $0.04 |
| VILLE SALONEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.10323572 | $3,057.43 |
| VILLE SALONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.424997413367 | $176.73 |
| VILLE TALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003960277152 | $121.49 |
| VILLE TALLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0429058972 | $3.79 |
| VILLE TOIVANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363735362847197 | $0.38 |
| VILLE TUNTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026257772356 | $0.08 |
| VILLE TUNTTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021463680143 | $0.04 |
| VILLE VEHKONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| VILLE VEHKONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| VILLE VEHKONEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| VILLE VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758750773099999 | $235.17 |
| VILLE VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 612.21634217033 | $585.56 |
| VILLE VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108373892923 | $219.26 |
| VILLE VEHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0030407167631 | $5.66 |
| VILLE VIINIKKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.84356233) | ($5.99) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.772318817) | ($25.76) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06990640033) | ($0.83) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (2.528834553) | ($30.02) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (84.224578705) | ($1,000.00) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 101.12674 | $1,200.68 |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002754763877) | ($7.98) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03693731014) | ($1,070.00) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001116383596) | ($32.34) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0448603897 | $1,299.52 |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07581855222) | ($139.03) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01872693187) | ($34.34) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.508558142) | ($4,600.00) |
| VILLE VIINIKKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.04642409 | $5,586.30 |
| VILLE VIINIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017272718201936 | $0.51 |
| VILLE VIINIKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.28601398409 | $10.43 |
| VILLE YLI-HEMMINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030894791857 | $0.09 |
| VILLE YLI-HEMMINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096726496062 | $0.11 |
| VILLE YLI-HEMMINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000182150870929999 | $0.04 |
| VILLE YLI-HEMMINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0246553504909999 | $0.02 |
| VILLE YLI-HEMMINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017059725328 | $0.00 |
| VILLECHANGE PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.598689050468 | $8.71 |
| VILLEDARY ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17982980142 | $1.59 |
| VILLEJUHANI TUOMINEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10199) | ($4,046.56) |
| VILLEJUHANI TUOMINEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100771) | ($2,943.42) |
| VILLEJUHANI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025352444244496 | $94.60 |
| VILLEJUHANI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229567052019999 | $0.04 |
| VILLE-OSKARI HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087769607186 | $0.00 |
| VILLE-OSKARI HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039243882737 | $0.00 |
| VILLE-OSKARI HAKKARAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023198227972 | $0.00 |
| VILLIAM VALKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049302362567 | $0.00 |
| VILLIANT YUEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.00) |
| VILLIANT YUEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02804157) | ($810.07) |
| VILLIANT YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023270546910968 | $8.08 |
| VILLIANT YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042147576838 | $0.00 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026713179621 | $81.09 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026210016284 | $51.14 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.42957688429999 | $4.04 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.129550863 | $81.76 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102433065428999 | $0.10 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01800312631 | $1.32 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2341048604 | $9.26 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091782819705 | $0.21 |
| VILLIERE NAZAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00403028467729999 | $0.29 |
| VILLY KARLSSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003839557683) | ($1.50) |
| VILLY KARLSSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.509722614) | ($1.28) |
| VILLY KARLSSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007721272363) | ($1.50) |
| VILLY KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062485772319 | $1.85 |
| VILLY KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422092386419999 | $0.51 |
| VILMA ASTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017443977337 | $5.16 |
| VILMA ELBA ALVAREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.462769) | ($103.46) |
| VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 498.8 | $498.80 |
| VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 266.139189 | $266.14 |
| VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001791434614 | $50.00 |
| VILMA ELINA SILVENNOINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8764427343919 | $7.56 |
| VILMA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001377717196 | $0.00 |
| VILMA LODAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.09459393 | $109.61 |
| VILMA LODAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58042299025162 | $8.63 |
| VILMA MONICA ROBIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.74 | $402.74 |
| VILMA MONICA ROBIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.336024) | ($404.34) |
| VILMA MONICA ROBIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.51) |
| VILMA MONICA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167860316260878 | $50.02 |
| VILMA MONICA ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9240310854225 | $1.92 |
| VILMA NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166781309130046 | $0.00 |
| VILMA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017635865131 | $0.52 |
| VILMA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103328093406 | $20.16 |
| VILMA PETRUTYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9635119376 | $3.96 |
| VILMA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000011391829914 | $0.00 |
| VILMA SALAZAR DE ARROYO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011537) | ($39.24) |
| VILMA SALAZAR DE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005532266723562 | $0.21 |
| VILMA SALAZAR DE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114922069962999 | $0.01 |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,218.54103012) | ($6,709.93) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.645485719) | ($3,235.04) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (9,850.0) | ($9,850.00) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,850.0) | ($1,850.00) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (447.9263) | ($350.36) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003707) | ($10.87) |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.0178162177717 | $108.93 |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010682273440991 | $27.74 |
| VILMA TEODORO CARREIRO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.51190630552 | $87.76 |
| VILMANTAS SAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055731978793 | $0.00 |
| VILMAR JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276157919189999 | $8.17 |
| VILMAR SLOOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (336.699054) | ($336.70) |
| VILMAR SLOOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070705) | ($20.82) |
| VILMAR SLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000404936245533299 | $0.15 |
| VILMAR SLOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29808035640179 | $2.30 |
| VILMER LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620888461206599 | $0.56 |
| VILMOS BARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053749074863 | $0.00 |
| VILMOS FEHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 10.603 | $337.81 |
| VILMOS FEHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 480.2 | $250.27 |
| VILMOS FEHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 16.76064994 | $586.10 |
| VILMOS FEHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 499.780821 | $277.83 |
| VILMOS FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002264239463131 | $50.20 |
| VILMOS FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.35466884889999 | $2.76 |
| VILMOS FEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18859361272 | $4.14 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SNX | 71.428 | $170.00 |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 1,185.3 | $588.44 |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 444.1285167 | $273.57 |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.26446305 | $4,463.34 |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LINK | 169.57141016 | $1,163.26 |
| VILMOS KACZIBA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (102.6) | ($102.60) |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078498292514 | $243.39 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039978221708 | $71.62 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5729461279654 | $5.57 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0995374401 | $9.37 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.256132263 | $11.87 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.899748052389999 | $10.00 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77826921974 | $6.17 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1737098794 | $30.18 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0292661073869999 | $3.21 |
| VILMOS KACZIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009663791403 | $0.73 |
| VILMOS MORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435447013697 | $0.44 |
| VILMOS SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002238059893719 | $0.00 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031216127032 | $9.24 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046949018242 | $0.92 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4136227979 | $1.52 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25440554738 | $0.04 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2125766143 | $4.88 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059748868224 | $3.57 |
| VILNIS LESVINCUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309025577 | |
| VIMAJ NILENDRA DE SILVA MATHES KANKANAMGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35644817613239 | $2.35 |
| VIMAL ADLAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018368368494 | $0.02 |
| VIMAL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162130160235999 | $0.48 |
| VIMAL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00525095118298071 | $0.01 |
| VIMAL JAGJIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20422945147 | $0.20 |
| VIMAL JAIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.594575472) | ($5.50) |
| VIMAL JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (558.552555736) | ($7,000.00) |
| VIMAL JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 671.092196339 | $8,410.39 |
| VIMAL JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4596089601) | ($5.76) |
| VIMAL JAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (16.770364941) | ($210.17) |
| VIMAL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2992657130269 | $100.45 |
| VIMAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010407287837935 | $0.00 |
| VIMAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018694430993 | $0.00 |
| VIMAL KISHORE RAMACHANDRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018031718178 | $0.53 |
| VIMAL KISHORE RAMACHANDRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.28028309929999 | $4.98 |
| VIMAL KISHORE RAMACHANDRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113959781274 | $1.01 |
| VIMAL MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2665580217154 | $2.38 |
| VIMAL NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.825996062 | $39.83 |
| VIMAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000266933926 | $0.00 |
| VIMAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125164630925 | $0.00 |
| VIMAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019658717974 | $0.00 |
| VIMAL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056321443737 | $0.01 |
| VIMAL PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.96586719073 | $119.72 |
| VIMAL SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016253771806 | $0.48 |
| VIMAL SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 856.701566138 | $679.17 |
| VIMAL SRIRANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001603352946 | $4.75 |
| VIMAL SRIRANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486749936139999 | $0.06 |
| VIMAL SRIRANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056426359066 | $1.10 |
| VIMAL SRIRANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31222266679999 | $3.34 |
| VIMAL SRIRANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0070903493348 | $0.17 |
| VIMAL SWAROOP J | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060907626 | $0.00 |
| VIMALA DEVI MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028235131382 | $0.01 |
| VIMALA DEVI MUTHIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165263052847629 | $0.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIMALA RATNARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167815062539999 | $0.00 |
| VIMALA RATNARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014288352058 | $0.00 |
| VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.420248144 | $6.68 |
| VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000145700353099 | $0.00 |
| VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000064417146629 | $0.00 |
| VIMALAGANTH GOVINDANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000062346142931 | $0.00 |
| VIMALANATHAN NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123802381164 | $3.66 |
| VIMARSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078045529456 | $15.23 |
| VIMARSH RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.596922832124 | $249.83 |
| VIMEL RATTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2307590890653 | $7.07 |
| VIMISHA DUBAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00028749951021) | ($0.02) |
| VIMISHA DUBAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00028749951021 | $0.02 |
| VIMISHA DUBAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2863946343) | ($0.19) |
| VIMISHA DUBAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2863946343 | $0.19 |
| VIMISHA DUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021644524837 | $6.41 |
| VIMISHA DUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,021.315118116 | $2,021.32 |
| VIMISHA DUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00223537327292232 | $0.00 |
| VIMISHA DUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023210403951 | $0.00 |
| VIMISHA DUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055868808361 | $0.00 |
| VIMLA BHAGWANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080542653097 | $249.55 |
| VIMLA BHAGWANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.22452676089999 | $40.61 |
| VIMLA BHAGWANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.143567127 | $23.82 |
| VIMLA BHAGWANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1433182055 | $187.94 |
| VIMLA MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018093860106 | $0.00 |
| VIMLA MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000056644323338 | $0.00 |
| VIMLA MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010201539794 | $0.00 |
| VIMLABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642613849809305 | $0.00 |
| VIMLESH JAYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548995942508973 | $0.53 |
| VIMMI MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162941573982 | $0.48 |
| VIMMI MALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.92734914269999 | $11.86 |
| VIMOON SORTSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14099878457 | $0.11 |
| VIMUKTHI DARSHANA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00254343) | ($106.96) |
| VIMUKTHI DARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115159299356093 | $0.22 |
| VIMUKTHI EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000176903223998999 | $0.00 |
| VIMUKTHI EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050910155975 | $0.01 |
| VIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113880876529999 | $0.00 |
| VIN PUEBLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000627901019159999 | $1.86 |
| VIN ROY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137777104 | $0.00 |
| VIN ROY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000212722278778 | $0.00 |
| VIN ROY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000507437009 | $0.00 |
| VINA MANGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61600585425 | $4.00 |
| VINA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018641155353 | $0.55 |
| VINA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074004933532 | $148.85 |
| VINA TINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022703746099216 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (138.668622) | ($134.91) |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (219.794586) | ($161.18) |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1158243421) | ($360.46) |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00896876) | ($369.61) |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007528267805476 | $0.30 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001036591975298 | $0.31 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0943856943778699 | $0.09 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013445062075 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000221676840169999 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045946116567 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09253701617306 | $0.07 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120917757816 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028968452276 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082839004928 | $0.00 |
| VINAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013114744705 | $0.01 |
| VINAMRA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01680771614561 | $0.98 |
| VINAMRA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000015137520677 | $0.00 |
| VINAMRA GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015638069631 | $0.00 |
| VINAY AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029635391622 | $90.25 |
| VINAY ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039088007275 | $0.01 |
| VINAY ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052825840656 | $0.10 |
| VINAY ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,444.243422483 | $2,444.24 |
| VINAY ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0372888982249999 | $0.02 |
| VINAY BASURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020891666251 | $0.00 |
| VINAY BASURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01484008838 | $0.01 |
| VINAY BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1545162035228 | $59.51 |
| VINAY CHATLANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10785187) | ($3,015.65) |
| VINAY CHATLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011188834213732 | $37.23 |
| VINAY DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057493429753 | $1.70 |
| VINAY DATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516127302638531 | $0.06 |
| VINAY DINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061792941401 | $0.00 |
| VINAY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.2869399218 | $89.70 |
| VINAY GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01832729551999 | $0.64 |
| VINAY JAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0108457 | $439.07 |
| VINAY JAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.92 | $1.92 |
| VINAY JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00083 | $25.40 |
| VINAY JAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01337878) | ($407.64) |
| VINAY JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017030865496 | $51.79 |
| VINAY JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012153245847 | $0.00 |
| VINAY JAYAKEERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016614663754 | $0.49 |
| VINAY JAYAKEERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.4463420839999 | $8.44 |
| VINAY JAYAKEERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.005164772 | $30.13 |
| VINAY JAYAKEERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32945057611 | $2.91 |
| VINAY JAYAKEERTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.465853699049999 | $0.22 |
| VINAY JUNEJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00320369 | $99.82 |
| VINAY JUNEJA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,554.50 |
| VINAY JUNEJA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.50320369) | ($15,087.34) |
| VINAY JUNEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.564430758) | ($13.56) |
| VINAY JUNEJA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.564430758 | $13.56 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 3,876.065035 | $3,876.07 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.76) | ($56.76) |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,847.0) | ($3,847.00) |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.50320369 | $15,096.10 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2291186878) | ($6,867.60) |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2291186878 | $6,867.60 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.045560745) | ($1,880.81) |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.045560745 | $1,880.81 |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003323) | ($100.31) |
| VINAY JUNEJA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.728999) | ($22,030.35) |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150717087458809 | $52.56 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008879023865604 | $21.36 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11763080179239 | $0.12 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5411725561 | $1.60 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3805074252 | $3.47 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452901371259999 | $5.03 |
| VINAY JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071581394551 | $0.63 |
| VINAY JVVAJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 260.0 | $260.46 |
| VINAY JVVAJI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (100.02) | ($99.99) |
| VINAY JVVAJI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.22633 | $99.99 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (159.97) | ($159.54) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.058519 | $159.54 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3,500.0 | $3,490.68 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.018274) | ($50.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 24.762 | $50.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.040191) | ($110.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 144.365 | $110.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (499.72) | ($500.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.182733 | $500.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.182741) | ($500.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 498.568 | $500.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ZRX | 66.8 | $50.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOGE | 389.66 | $50.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | OMG | 13.764 | $50.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SUSHI | 21.5611 | $50.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 5.11843 | $298.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (1,000.69) | ($999.99) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.36135 | $999.99 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.360762) | ($1,000.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 66.451 | $1,000.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | UST | (1,999.59) | ($1,998.19) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.721653 | $1,998.19 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.180436) | ($500.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 645.568 | $500.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.090218) | ($250.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 122.463 | $250.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.451451) | ($1,251.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,246.6 | $1,251.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | EOS | 121.608 | $250.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MANA | 67.751 | $100.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (897.0) | ($897.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 15.10737 | $897.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.11 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 1,706.320353 | $1,345.31 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.13 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 367.5022 | $794.18 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 118.235299 | $118.09 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (119.24) | ($118.70) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.81896 | $118.70 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.95 | $71.39 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.94 | $670.68 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,514.0 | $14,514.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,442.0) | ($14,442.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.9603222785 | $27,662.01 |
| VINAY JVVAJI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.488075) | ($85.49) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| VINAY JVVAJI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96022294) | ($29,256.78) |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (4.67508) | ($100.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 100.168 | $100.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 321.028 | $100.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (41.37967) | ($885.51) |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 886.435 | $885.51 |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (886.0) | ($886.00) |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,848.875 | $886.00 |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 4,110.463 | $1,364.69 |
| VINAY JVVAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1,103.053 | $634.64 |
| VINAY JVVAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.604605813067 | $232.91 |
| VINAY JVVAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0071078222 | $36.38 |
| VINAY JYOTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143160412878 | $0.00 |
| VINAY KALRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.187279117) | ($34,237.70) |
| VINAY KALRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.187279117 | $34,237.70 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005262291567283 | $188.37 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.632590079 | $19.39 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561657520559999 | $112.31 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3344112409999 | $10.57 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6510475802 | $19.31 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113132843199 | $12.42 |
| VINAY KALRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120469009928 | $0.30 |
| VINAY KRISHNA PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073527285033 | $21.76 |
| VINAY KRISHNA PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019319094965 | $37.70 |
| VINAY KRISHNA PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.73719472569999 | $4.86 |
| VINAY KRISHNA PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.542246002 | $17.08 |
| VINAY KRISHNA PATNANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0290508929439999 | $0.03 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035940219541999 | $0.11 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097691648473 | $0.00 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035019274331 | $0.01 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42051634266 | $0.42 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027061036106 | $0.09 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037759629043 | $0.00 |
| VINAY KUMAR GOPISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016611020362 | $0.02 |
| VINAY KUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054144032753399 | $0.02 |
| VINAY KUMAR KODALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001095825771957 | $0.33 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.22959514) | ($1.95) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.22959514 | $1.95 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01960332532) | ($36.51) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01960332532 | $36.51 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.122995299) | ($13.12) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.122995299 | $13.12 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0590530036) | ($0.46) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0590530036 | $0.46 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (13.12) | ($13.12) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0004385 | $13.12 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19232145) | ($2,000.00) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19232145 | $2,000.00 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.192321) | ($2,000.00) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0683397 | $2,000.00 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5673946208) | ($834.75) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5673946208 | $834.75 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.566887) | ($834.00) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0302128 | $834.00 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.507339354) | ($13,929.51) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.507339354 | $13,929.51 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.60633) | ($16,647.40) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 16,571.029 | $16,647.40 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,471.031995) | ($16,471.03) |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032537476286561 | $111.51 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174389046667 34 | $40.15 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14865238470154 | $0.15 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0373257165 43104 | $0.03 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000170318285603462 | $0.00 |
| VINAY KUMAR PALLERLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017371094886052 | $0.33 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160028481070999 | $0.47 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123399450089999 | $0.01 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 300.636204576 | $238.34 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0613982569999 | $27.03 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015898661218 | $0.01 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025667067006 | $0.00 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00086725781187 | $0.02 |
| VINAY KUMAR PAMARTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000113026506954 | $0.00 |
| VINAY KUMAR REDDY PAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170046294929999 | $0.50 |
| VINAY KUMAR REDDY PAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075419437948 | $0.01 |
| VINAY KUMAR REDDY PAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4474460587 | $4.45 |
| VINAY PRADYUMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012730726041 | $0.00 |
| VINAY PRADYUMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00628192912689999 | $0.01 |
| VINAY PRADYUMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019644505411 | $0.00 |
| VINAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033603149782 | $102.69 |
| VINAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087349007016 | $176.19 |
| VINAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.544690497 | $26.59 |
| VINAY PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7404563941 | $0.69 |
| VINAY PUTREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092535397652 | $0.03 |
| VINAY PUTREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.2715453729999 | $21.27 |
| VINAY PUTREDDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025787051256 | $0.00 |
| VINAY RAAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021087914269 | $6.24 |
| VINAY RAAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044792591365 | $8.74 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241266280429999 | $72.99 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090530855141 | $182.71 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014424693629 | $0.01 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00807723683949999 | $0.01 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.460707439 | $31.28 |
| VINAY RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011352269092 | $0.01 |
| VINAY SACHDEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,112.449006871) | ($17,112.45) |
| VINAY SACHDEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,112.449006871 | $17,112.45 |
| VINAY SACHDEV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINAY SACHDEV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| VINAY SACHDEV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (15,012.449006) | ($15,012.45) |
| VINAY SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278865372484 | $50.45 |
| VINAY SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.47342714376 | $122.47 |
| VINAY SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116844260191072 | $0.01 |
| VINAY VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045393845101 | $139.64 |
| VINAY VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03127196566 | $0.04 |
| VINAY VAKHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87066150689999 | $20.79 |
| VINAYA DWI OKTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054052394772 | $166.78 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 423.509163 | $423.51 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170906) | ($49.94) |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166885 | $49.97 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033377) | ($100.06) |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168358 | $50.07 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336716) | ($100.00) |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172345 | $49.80 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344691) | ($99.43) |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.509163) | ($423.51) |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016287825173 | $400.00 |
| VINAYAK B BISWAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.958556063352 | $3.73 |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014759489825) | ($4.17) |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (1.08121546) | ($306.61) |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129209) | ($49.89) |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129242325383185 | $50.01 |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000503891443748599 | $0.01 |
| VINAYAK BAPU DHOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152346030062538 | $0.50 |
| VINAYAK DORAISWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4281671526 | $3.51 |
| VINAYAK KAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.227622148724 | $2.02 |
| VINAYAK NAGRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| VINAYAK NAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52455002976399 | $2.52 |
| VINAYAK PANSARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32115722206 | $9.78 |
| VINAYAK PUJAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 6.6443416 | $420.21 |
| VINAYAK PUJAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (6.644) | ($432.61) |
| VINAYAK PUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842086664721989 | $0.05 |
| VINAYAK SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.014463337999 | $161.01 |
| VINAYAK SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27009070238999 | $0.80 |
| VINAYAK SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.804622312 | $16.49 |
| VINAYAK SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024818317771 | $0.00 |
| VINAYAK SANKHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.629475363 | $13.63 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152773739117 | $0.45 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049825871735 | $0.00 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.8722508449999 | $31.61 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013995983931 | $0.00 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059884664303 | $0.44 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3126595826 | $0.19 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100902720328 | $0.03 |
| VINAYAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000881913479979999 | $0.00 |
| VINAYAK SUDHAPALLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.489910514) | ($20.00) |
| VINAYAK SUDHAPALLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (293.661971831) | ($417.00) |
| VINAYAK SUDHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4262919883013 | $0.43 |
| VINAYAK SUDHAPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.908172596 | $1.91 |
| VINAYAK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066928011221 | $0.00 |
| VINAYAK VISWANATHAN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108964961074 | $2.13 |
| VINAYAKA AMARESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3771243 | $21.70 |
| VINAYKUMAR HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112999493033 | $0.33 |
| VINAYKUMAR HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7505547148 | $4.75 |
| VINAYKUMAR HEGDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 194.293397745 | $194.29 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102554053132 | $328.80 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48499331753 | $980.88 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.875632984 | $84.73 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0446268544829999 | $3.27 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9244529792 | $27.07 |
| VINAYKUMAR PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16692350908 | $18.33 |
| VINAYPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02144719043 | $645.56 |
| VINAYPREET GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40694523739 | $826.53 |
| VINCAS GRIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034812359124 | $1.08 |
| VINCE ANDRE LARIOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071871825455 | $2.13 |
| VINCE ANTONIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000492957826729999 | $0.96 |
| VINCE ANTONIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70664704919999 | $1.35 |
| VINCE ANTONIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.150186957759999 | $0.51 |
| VINCE ANTONIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000331251004789999 | $0.03 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,157.06) |
| VINCE BILOTTO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.497 | $1,405.58 |
| VINCE BILOTTO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01398277593) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01630032508) | ($44.75) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01358299715) | ($37.29) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5234 | $975.95 |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.8180664 | $1,502.84 |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7455605 | $1,383.88 |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.810875746) | ($3,452.03) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.979733721) | ($3,773.92) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.636470998) | ($3,145.51) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0061912 | $2,016.03 |
| VINCE BILOTTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9754495001) | ($1,921.06) |
| VINCE BILOTTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17201942) | ($4,961.58) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 169.739188 | $169.74 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (44.75) | ($44.75) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.5484 | $2,364.28 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.498342847) | ($2,278.50) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.4218 | $7,924.49 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.717565704) | ($2,539.28) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.669974291) | ($2,468.92) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.819638764) | ($2,690.90) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03972449053) | ($37.29) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1609845365) | ($151.12) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.326426727) | ($5,000.00) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.576004601 | $6,173.00 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04578417585) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.18553708) | ($166.23) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.138785157) | ($5,500.00) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.44038305 | $6,666.16 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04994738833) | ($44.75) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2024041177) | ($181.34) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.696856535) | ($6,000.00) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.114633401 | $7,270.25 |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04578417585) | ($41.02) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.18553708) | ($166.23) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.138785157) | ($5,500.00) |
| VINCE BILOTTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.440385514 | $6,666.16 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010401117198603 | $37.01 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.954250531 | $5.79 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254898508223 | $56.67 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72678554165 | $0.73 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110967221839999 | $0.01 |
| VINCE BILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83620901375 | $5.17 |
| VINCE BROYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053487410279999 | $0.01 |
| VINCE CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442143577369999 | $13.09 |
| VINCE CAPALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058052804799 | $11.33 |
| VINCE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030064075066 | $91.59 |
| VINCE CHHOA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (11.371748) | ($11.37) |
| VINCE CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088223877451 | $56.26 |
| VINCE CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015928029811 | $31.08 |
| VINCE CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0843748833844 | $0.08 |
| VINCE CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7188825809 | $1.71 |
| VINCE CHHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120026936748 | $1.33 |
| VINCE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149483761113999 | $44.24 |
| VINCE DELPRIORE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001754 | $50.81 |
| VINCE DELPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166516664409999 | $4.93 |
| VINCE DELPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432174018388 | $8.16 |
| VINCE DELPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630276193199999 | $0.01 |
| VINCE DELPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6873647454 | $2.92 |
| VINCE DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004685988167 | $0.00 |
| VINCE DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002806792942 | $0.05 |
| VINCE DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082344151019 | $0.00 |
| VINCE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334720971679999 | $9.91 |
| VINCE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130977998544 | $25.56 |
| VINCE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9660534247 | $2.35 |
| VINCE FOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007757) | ($2.36) |
| VINCE FOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,030.1017212) | ($655.99) |
| VINCE FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4244222858) | ($818.43) |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065515126708 | $0.02 |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01266972209785 | $0.01 |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035055100235663 | $8.49 |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3887639167819 | $10.13 |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35681268484 | $3.97 |
| VINCE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022583850548 | $1.29 |
| VINCE FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031379208933 | $95.72 |
| VINCE FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328705565529999 | $6.41 |
| VINCE FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9997910873999 | $7.53 |
| VINCE FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13250605683 | $0.02 |
| VINCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008644703104 | $25.59 |
| VINCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6285399831 | $1.90 |
| VINCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0874726804 | $9.58 |
| VINCE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050079154012 | $0.55 |
| VINCE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000623459869579999 | $0.18 |
| VINCE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0184134517879999 | $0.00 |
| VINCE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061169309485 | $0.21 |
| VINCE GERADD SOGUILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.163771908097 | $5.05 |
| VINCE GREENEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.0) | ($145.00) |
| VINCE GREENEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.0 | $145.00 |
| VINCE GREENEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| VINCE GREENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131572178999999 | $0.00 |
| VINCE GREENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.1942142879999 | $27.19 |
| VINCE GREENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000132862368769999 | $0.00 |
| VINCE GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100296393307 | $307.46 |
| VINCE GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.472644283 | $182.47 |
| VINCE JARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017542770347 | $0.00 |
| VINCE JEWLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599354088242392 | $0.07 |
| VINCE JEWLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000227456933399999 | $0.00 |
| VINCE JEWLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67146086725 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCE KAMPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00310827) | ($119.19) |
| VINCE KAMPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303109) | ($119.94) |
| VINCE KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32748284801 | $4.84 |
| VINCE KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156639750161 | $46.46 |
| VINCE KOSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.590060103 | $19.49 |
| VINCE LA MELA-RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128302679384 | $0.38 |
| VINCE LA MELA-RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195824248119999 | $3.82 |
| VINCE LAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109289138431 | $32.35 |
| VINCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153192010525 | $0.45 |
| VINCE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057167613869 | $0.01 |
| VINCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139996581684 | $0.41 |
| VINCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2652659734 | $8.27 |
| VINCE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.661841137 | $12.42 |
| VINCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032328638697 | $0.96 |
| VINCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3517730825 | $1.48 |
| VINCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14471894132 | $3.40 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,820.0) | ($2,820.00) |
| VINCE MACRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004319822034) | ($1.67) |
| VINCE MACRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.918659) | ($1,010.92) |
| VINCE MACRI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.410411245) | ($10,009.80) |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000560546179) | ($1.67) |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 4.04027068 | $8,007.10 |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.28976144 | $8,641.73 |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.35795459 | $10,643.31 |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (5.531106449) | ($10,800.00) |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.7733292141) | ($22,800.00) |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,700.0 | $2,700.00 |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,700.0 | $5,700.00 |
| VINCE MACRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,500.0) | ($8,500.00) |
| VINCE MACRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 340.283254 | $340.28 |
| VINCE MACRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VINCE MACRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 551.42 | $200.00 |
| VINCE MACRI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007838535555) | ($1.67) |
| VINCE MACRI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001065477587) | ($2.27) |
| VINCE MACRI | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006635888692) | ($14.13) |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007713331436 | $16.03 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.94010245499 | $257.24 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.614116244483 | $1.56 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006412022192 | $0.73 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2125944796879 | $12.21 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2961419046 | $0.62 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2540652913 | $1.15 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.75314680089999 | $3.75 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28784000821 | $2.10 |
| VINCE MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16474652522 | $0.05 |
| VINCE MAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.405184065) | ($7,997.10) |
| VINCE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019332378568 | $0.57 |
| VINCE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034060689805 | $0.00 |
| VINCE MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029002429190999 | $73.58 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| VINCE MARASIGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.26) | ($6.26) |
| VINCE MARASIGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.26) | ($6.26) |
| VINCE MARASIGAN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.26) | ($6.26) |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112728715205 | $33.37 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030386153507 | $59.50 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1248532026 | $5.65 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16505771916 | $1.46 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2406497813 | $0.62 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053023068585 | $3.17 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101779203323 | $4.03 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0550867780989999 | $6.05 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4594398496 | $3.79 |
| VINCE MARASIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7558933059 | $2.71 |
| VINCE MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000456746038399999 | $0.00 |
| VINCE MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014698226951 | $28.68 |
| VINCE MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041156124167 | $0.80 |
| VINCE MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0821612581258 | $1.03 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389497354819999 | $119.43 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040202675295 | $79.50 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6230148237 | $4.62 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.80934278689999 | $3.65 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8074788337 | $5.40 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24932501065 | $2.77 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0236498662749999 | $0.21 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50649714774 | $0.07 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028596309837 | $1.71 |
| VINCE MOMOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00546745160819999 | $0.13 |
| VINCE NEIL TABANAO CASTILLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,207.57021 | $509.51 |
| VINCE NEIL TABANAO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002576155788688 | $50.07 |
| VINCE NEIL TABANAO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59409104552851 | $1.10 |
| VINCE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001963170009 | $0.58 |
| VINCE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162023354129999 | $0.00 |
| VINCE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076119017128 | $0.26 |
| VINCE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002722014448 | $0.00 |
| VINCE PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091849995727 | $0.01 |
| VINCE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017040223376 | $0.05 |
| VINCE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022849150067 | $0.00 |
| VINCE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072052036002 | $0.00 |
| VINCE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055363670389 | $0.00 |
| VINCE PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000100206877254 | $0.00 |
| VINCE PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.923269009) | ($11,510.49) |
| VINCE PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.923269009 | $11,510.49 |
| VINCE PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.923269009) | ($10,638.83) |
| VINCE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005213505132 | $15.43 |
| VINCE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015062512592588 | $44.19 |
| VINCE PHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,516.43 | $2,516.43 |
| VINCE PHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,516.43) | ($2,516.43) |
| VINCE PHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,516.43 | $2,516.43 |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 1.00511941 | $63.39 |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.38019741) | ($150.00) |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.38019741 | $150.00 |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (2.38019741) | ($150.00) |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 2.38019741 | $150.00 |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.00511941) | ($63.34) |
| VINCE PHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.00511941 | $63.34 |
| VINCE PHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.00665952) | ($65.00) |
| VINCE PHUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.00665952 | $65.00 |
| VINCE PHUNG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.00665952) | ($65.00) |
| VINCE PHUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.00665952 | $65.00 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171746182277 | $61.47 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.028407812108 | $225.48 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09623441137 | $147.44 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0076169221 | $25.01 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60759998779999 | $0.85 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22583755814 | $0.23 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026184099285 | $1.54 |
| VINCE PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00063063335768 | $0.04 |
| VINCE RACHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 5.52 | $4.53 |
| VINCE RACHO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1,209.5195 | $1,002.91 |
| VINCE RACHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 2.4505 | $39.17 |
| VINCE RACHO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 28.61287815 | $456.91 |
| VINCE RACHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $7.73 |
| VINCE RACHO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 12.686294 | $976.74 |
| VINCE RACHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.64 | $171.30 |
| VINCE RACHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 3.13 | $179.83 |
| VINCE RACHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 27.8 | $283.56 |
| VINCE RACHO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.24 | $109.80 |
| VINCE RACHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 719.0104 | $376.00 |
| VINCE RACHO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 202.42 | $218.21 |
| VINCE RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692389622535 | $50.23 |
| VINCE RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1256726842 | $6.86 |
| VINCE RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.854966868134 | $7.28 |
| VINCE RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158213715969999 | $6.44 |
| VINCE RACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.267955536 | $0.00 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451041782869999 | $13.35 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00402083246306 | $7.86 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6130446174 | $2.27 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6031001414 | $5.23 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7015680024 | $3.70 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0684295838804 | $0.76 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000428493744888 | $0.00 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.302286654654 | $1.03 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0519395831499999 | $0.08 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000007730299646 | $0.00 |
| VINCE RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000035783783917 | $0.00 |
| VINCE RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049612307422447 | $0.06 |
| VINCE RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00144928942519999 | $0.00 |
| VINCE SAIKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,260.710855477) | ($10,260.71) |
| VINCE SAIKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,260.710855477 | $10,260.71 |
| VINCE SAIKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,260.71) | ($10,260.71) |
| VINCE SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204151513888 | $0.60 |
| VINCE SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002052294422 | $0.04 |
| VINCE SAIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.50782011709 | $124.51 |
| VINCE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1544558015 | $5.75 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0002108 | $0.03 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000211 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000298 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000306 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000257 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000236 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000401 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000259 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000223 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0000355 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000384 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000295 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000345 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000364 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000433 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000528 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000325 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000331 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000583 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000636 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016667965652 | $0.49 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17398826091 | $353.68 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.840022511 | $874.84 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038626846121 | $0.06 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001458890931 | $0.01 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024756656016 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.176844346619999 | $0.09 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25476652582 | $0.67 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000023059033428 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00094529932117 | $0.00 |
| VINCE SCHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0050304602784 | $0.01 |
| VINCE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159304919646 | $0.47 |
| VINCE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145434800839999 | $0.28 |
| VINCE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03633152514 | $0.02 |
| VINCE SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35676543285 | $0.28 |
| VINCE SPOONER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058630274) | ($8.33) |
| VINCE SPOONER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007457446132) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007951893243) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VINCE SPOONER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VINCE SPOONER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002729000131) | ($8.33) |
| VINCE SPOONER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009681243861) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009249145668) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003987935657) | ($8.33) |
| VINCE SPOONER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001505108325) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001447112735) | ($28.96) |
| VINCE SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.0799016087963 | $57.12 |
| VINCE TANCORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010453955316 | $0.31 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091726864645 | $0.03 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000382262404539999 | $0.07 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015640068838 | $0.00 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00214921557339999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000057333640571 | $0.00 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8899851542 | $0.36 |
| VINCE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042054730023 | $0.00 |
| VINCE VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023439966074 | $70.83 |
| VINCE VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27667024534999 | $14.19 |
| VINCE VAN DER LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01283839 | $530.17 |
| VINCE VAN DER LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00605222) | ($249.71) |
| VINCE VAN DER LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.256381) | ($500.00) |
| VINCE VAN DER LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0173449 | $500.00 |
| VINCE VAN DER LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005228) | ($150.00) |
| VINCE VAN DER LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.076735 | $150.00 |
| VINCE VAN DER LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($761.23) |
| VINCE VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164190237372999 | $62.97 |
| VINCE VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00763638380059999 | $15.64 |
| VINCE VILLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269680799729999 | $0.80 |
| VINCE VILLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496443805151 | $9.69 |
| VINCE VILLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9760786994 | $3.98 |
| VINCE VILLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0937759180009999 | $0.06 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00422749 | $173.51 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074906406669 | $2.18 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4510854191 | $1.94 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015534609825 | $0.00 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0406572267059999 | $2.98 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.292928469259 | $26.49 |
| VINCE WOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.095332614113 | $2.24 |
| VINCE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022956383142 | $0.04 |
| VINCE WYNN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02634430358) | ($1,041.63) |
| VINCE WYNN | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02634430358 | $1,041.63 |
| VINCE WYNN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002472311559) | ($0.96) |
| VINCE WYNN | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002472311559 | $0.96 |
| VINCE WYNN | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.02636902) | ($1,026.89) |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004112625423) | ($0.14) |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000004112625423 | $0.14 |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1360536597) | ($0.12) |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 0.1360536597 | $0.12 |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03155350359) | ($0.12) |
| VINCE WYNN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.03155350359 | $0.12 |
| VINCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053538008550896 | $2.16 |
| VINCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003414433421618 | $0.00 |
| VINCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.136139476578815 | $0.19 |
| VINCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035518526975278 | $0.00 |
| VINCE WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000015422707515 | $0.00 |
| VINCENSO ALOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30992053359999 | $2.40 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037394765086 | $114.57 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26845673469 | $1.48 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7318620346 | $15.29 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.07436952 | $2.35 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4554395688 | $8.96 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.619039602 | $2.46 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093009275251 | $1.01 |
| VINCENT ABELLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042493446564 | $0.00 |
| VINCENT ACEDO-HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001838491436 | $0.54 |
| VINCENT ACEDO-HOLMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7261129149999 | $92.73 |
| VINCENT ADRIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021943038577 | $4.28 |
| VINCENT ADRIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.922480678 | $6.23 |
| VINCENT ADRIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.979745577 | $15.84 |
| VINCENT ADRIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088352440204 | $0.65 |
| VINCENT ADRIAENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.761599213 | $4.19 |
| VINCENT ALAMINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| VINCENT ALAMINOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001706) | ($49.66) |
| VINCENT ALAMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029955567619 | $0.62 |
| VINCENT ALAMINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.119188668806 | $3.35 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006455) | ($19.99) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006450655709) | ($19.99) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,099.60) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,083.84) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001370357014) | ($4.18) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.62) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4731935835 | $14,246.91 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (1.472925) | ($9.95) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.096204) | ($9.93) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.219307) | ($9.94) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (38.64339) | ($261.44) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.188362) | ($203.11) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (92.592721) | ($3,895.62) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005555935281) | ($9.99) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003422) | ($9.99) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.436188887) | ($4,375.83) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54759388) | ($16,120.23) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20,803.209108) | ($20,803.21) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,079.203092845) | ($1,405.05) |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011804670992074 | $38.58 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220245078997379 | $56.18 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.23527959536 | $459.24 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.218492328072 | $20.60 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.093049998423022 | $0.96 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67505379085483 | $50.58 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014717522206792 | $1.95 |
| VINCENT ALEXANDER KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46357876206 | $26.39 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07993233276 | $234.19 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (0.07438942028) | ($200.00) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.022225 | $694.53 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02153162 | $45.84 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01955393346) | ($41.63) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.018761 | $39.20 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.09394335374 | $194.84 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.02220852907) | ($703.03) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 232.0 | $232.00 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.05805041 | $1,699.14 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.34) | ($1.34) |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353025044759 | $8.06 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164103093969199 | $0.18 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102088723201 | $1.49 |
| VINCENT ALEXANDER PINILI SALMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267398214742999 | $0.27 |
| VINCENT ALEXIS CAMINOTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01301429 | $503.46 |
| VINCENT ALEXIS CAMINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686568171 | $50.00 |
| VINCENT ALEXIS CAMINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0124280358632 | $4.50 |
| VINCENT ALJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009236368083 | $0.00 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006837096242) | ($276.81) |
| VINCENT ALLEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006837096242 | $276.81 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00683709) | ($272.53) |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007376453081426 | $0.30 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144087399686 | $4.27 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005782757635 | $0.00 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025502916296 | $0.00 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017346412528 | $3.38 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1895421832299 | $0.18 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061054548069 | $0.05 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056957635197 | $0.00 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019423767705 | $0.00 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19113430859999 | $10.90 |
| VINCENT ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035783855617 | $0.00 |
| VINCENT ALLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367711754496864 | $0.33 |
| VINCENT ALMAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182607311699999 | $54.60 |
| VINCENT ALMAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031973029532 | $62.75 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (117.985971477) | ($93.31) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 117.985971477 | $93.31 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | UNI | 8.964 | $51.42 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AAVE | 10.97675228 | $1,125.96 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (10.97675228) | ($1,124.35) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 10.97675228 | $1,124.35 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (8.964) | ($50.92) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | UNI | 8.964 | $50.92 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 19.17781128 | $946.18 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.17781128) | ($946.18) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.17781128 | $946.18 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 11.54 | $328.43 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.54) | ($329.12) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.54 | $329.12 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $30.31 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 2,660.409999 | $1,599.86 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,710.409999) | ($1,629.93) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,710.409999 | $1,629.93 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 1,327.9 | $823.07 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,327.9) | ($824.62) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,327.9 | $824.62 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 4,469.286 | $2,790.67 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,469.286) | ($2,789.99) |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,469.286 | $2,789.99 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.973861763892 | $103.72 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6448500459999 | $7.96 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5700147439999 | $14.54 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07520546237 | $2.74 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045765812126 | $0.91 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041753772592 | $2.96 |
| VINCENT ALSTON HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0213097346479999 | $0.11 |
| VINCENT ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (292.3564) | ($592.01) |
| VINCENT ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (126.313475749) | ($134.95) |
| VINCENT ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24922389204849 | $4.44 |
| VINCENT AMIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676742556645963 | $0.79 |
| VINCENT AMIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0482490856759999 | $0.05 |
| VINCENT ANDERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,792.33) |
| VINCENT ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10.240705693) | ($62.47) |
| VINCENT ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02894) | ($842.89) |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.111017) | ($200.00) |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0066832 | $200.00 |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.473207) | ($748.78) |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 743.644 | $748.78 |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.505577) | ($800.00) |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0277202 | $800.00 |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (101.914) | ($59.48) |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0020525 | $59.48 |
| VINCENT ANDERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0896) | ($2,537.29) |
| VINCENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029015140282 | $88.31 |
| VINCENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3085256087228 | $3.62 |
| VINCENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02821618577 | $62.28 |
| VINCENT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3573320458 | $8.36 |
| VINCENT ANDRE EUGENE DUPUY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 978.0 | $978.00 |
| VINCENT ANDRE EUGENE DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718712056 | $50.00 |
| VINCENT ANDRE EUGENE DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0339284446782 | $14.84 |
| VINCENT ANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010392597281 | $30.76 |
| VINCENT ANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.443302006986 | $21.41 |
| VINCENT ANIORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3134640270612 | $1.46 |
| VINCENT ANTHONY CIMORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049439871105 | $14.63 |
| VINCENT ANTHONY CIMORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.51007116529999 | $6.51 |
| VINCENT ANTHONY MURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017232812911 | $0.51 |
| VINCENT ANTHONY PERNA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006161357854 | $0.00 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019539282636 | $58.47 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114872463864 | $232.58 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.9930547699999 | $95.99 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1018705698 | $3.80 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061641561247 | $3.69 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126475906333999 | $5.00 |
| VINCENT ANTONIO MOTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.110488709865 | $0.14 |
| VINCENT ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077030146306 | $22.80 |
| VINCENT ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027671975037 | $0.54 |
| VINCENT ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 405.901612624 | $193.96 |
| VINCENT ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,077.56135164699 | $1,077.56 |
| VINCENT APPERT-RAULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000145453231159999 | $0.00 |
| VINCENT APPERT-RAULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031242020985 | $0.00 |
| VINCENT ARAMBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003400022179 | $0.25 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0494 | $1,749.11 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101598 | $35.89 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.050415) | ($1,772.19) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 22.57508 | $1,772.19 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,901.180447086) | ($4,612.16) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,901.180447086 | $4,612.16 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (22.54242) | ($1,053.00) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,049.076 | $1,053.00 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,049.0) | ($1,049.00) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 333.739 | $1,049.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.89111301) | ($1.03) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.89111301 | $1.03 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001380401021) | ($43.06) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001380401021 | $43.06 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.225554786) | ($13.20) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.225554786 | $13.20 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001381) | ($43.80) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 43.633 | $43.80 |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (43.5) | ($43.50) |
| VINCENT ARELLANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | SNX | 13.119 | $43.50 |
| VINCENT ARELLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (746.268) | ($1,998.55) |
| VINCENT ARELLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,997.384 | $1,998.55 |
| VINCENT ARELLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,997.59) | ($1,997.59) |
| VINCENT ARELLANO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 3,066.143 | $1,997.59 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011780803193551 | $0.41 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081566309228 | $0.02 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021592634617 | $0.02 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108586934067051 | $0.01 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042148460293 | $0.00 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044653865563 | $0.00 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.8459021925412 | $138.19 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001151465593 | $0.00 |
| VINCENT ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000063376355503 | $0.00 |
| VINCENT ASSEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5129547072698 | $1.69 |
| VINCENT AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19149902487 | $0.22 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068449141 | $0.00 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.895555830597852 | $1.05 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013684002778 | $0.01 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005497821676 | $0.00 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045743027153 | $0.00 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057474568608 | $0.01 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053760156906 | $0.00 |
| VINCENT AUGUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000203676980259999 | $0.00 |
| VINCENT AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083255240566 | $24.62 |
| VINCENT AVALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053929521084 | $107.36 |
| VINCENT BACHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001314611827 | $0.00 |
| VINCENT BACHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.1131748537 | $10.11 |
| VINCENT BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024547887521999 | $0.00 |
| VINCENT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006957084751 | $0.02 |
| VINCENT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049947837018 | $0.97 |
| VINCENT BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6380349669 | $2.09 |
| VINCENT BANTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (961.63) | ($961.63) |
| VINCENT BANTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,336.86) |
| VINCENT BANTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (18.008062) | ($42,562.03) |
| VINCENT BANTON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.01056) | ($19.45) |
| VINCENT BANTON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.436 | $19.45 |
| VINCENT BANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000838952011919999 | $0.25 |
| VINCENT BANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082599817596543 | $233.73 |
| VINCENT BANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.07846932381899 | $6.08 |
| VINCENT BANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028475768035 | $0.00 |
| VINCENT BANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000102380122551 | $0.01 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 50.0 | $5,075.50 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (50.0) | ($5,316.00) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 50.0 | $5,316.00 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.869527) | ($98.26) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.869527 | $98.26 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 46.83203927 | $4,113.43 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (46.83203927) | ($4,052.93) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 46.83203927 | $4,052.93 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 8.5 | $660.74 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.5) | ($661.24) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.5 | $661.24 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.10499 | $3,634.66 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10499) | ($3,634.66) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10499 | $3,634.66 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.968873811) | ($12,685.17) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.968873811 | $12,685.17 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85455712) | ($26,637.40) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85455712 | $26,637.40 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (135.098827125) | ($7,803.71) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 135.098827125 | $7,803.71 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($520.76) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($56.66) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.718873) | ($11,893.14) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($27.34) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.85365712) | ($25,797.00) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.85365712 | $25,797.00 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (134.098827125) | ($7,595.77) |
| VINCENT BAO PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 134.098827125 | $7,595.77 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071224110595 | $218.35 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.50853173597 | $185.49 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190438612413 | $49.14 |
| VINCENT BAO PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.28666638966 | $59.90 |
| VINCENT BARBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001216616055) | ($2.50) |
| VINCENT BARBA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001216616055 | $2.50 |
| VINCENT BARBA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001216616055) | ($2.50) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004253866375) | ($6.23) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004253866375 | $6.23 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004247038339) | ($6.22) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008273395695) | ($1.24) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008273395695 | $1.24 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008340116628) | ($1.25) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0020855) | ($3.10) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0020855 | $3.10 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 972.69 | $119.37 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (971.55) | ($119.12) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 118.703 | $119.12 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (118.7) | ($118.70) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.08008 | $118.70 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.096300428) | ($30.00) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.096300428 | $30.00 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (58.096) | ($30.03) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29.894 | $30.03 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.019737 | $29.00 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.370835769) | ($3,480.60) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.370835769 | $3,480.60 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (127.54269) | ($65.00) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 127.54269 | $65.00 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (127.542) | ($65.00) |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.04441 | $65.00 |
| VINCENT BARBA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.514309879) | ($3,679.31) |
| VINCENT BARBA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002513631342) | ($3.11) |
| VINCENT BARBA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.90868556 | $4,836.04 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447351016989999 | $13.24 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036058379315 | $67.79 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0070227103 | $2.57 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.823639504044 | $0.73 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00076917255013 | $0.00 |
| VINCENT BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030241287394 | $0.02 |
| VINCENT BARBIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| VINCENT BARBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (38.748) | ($30.18) |
| VINCENT BARBIER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.002 | $30.18 |
| VINCENT BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023651470199 | $6.69 |
| VINCENT BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4416750066699 | $32.06 |
| VINCENT BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008190062404 | $15.39 |
| VINCENT BARBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1251886196 | $9.13 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051105612788 | $1.51 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074239838093 | $0.00 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2327577403 | $2.56 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74357189751 | $0.74 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066122032746 | $0.01 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1514671526 | $0.52 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028550085647 | $0.00 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000542745049589999 | $0.12 |
| VINCENT BARKONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014963898021 | $0.00 |
| VINCENT BARREAUX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VINCENT BARREAUX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (517.173869) | ($517.17) |
| VINCENT BARREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000168467028669999 | $0.00 |
| VINCENT BARREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18250849077 | $0.20 |
| VINCENT BARREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.64617468604 | $3.65 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007546909064 | $233.90 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019525813965 | $38.10 |
| VINCENT BARTOLILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,099.500707945 | $1,099.50 |
| VINCENT BASELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021588057876 | $0.00 |
| VINCENT BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341577222149999 | $1.01 |
| VINCENT BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055548076618 | $1.08 |
| VINCENT BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001436987573 | $0.11 |
| VINCENT BASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022361655344 | $0.05 |
| VINCENT BATTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00610827) | ($249.74) |
| VINCENT BATTEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03662467) | ($1,496.35) |
| VINCENT BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44975000484 | $7.05 |
| VINCENT BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054019569186 | $1.60 |
| VINCENT BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12315079007 | $0.14 |
| VINCENT BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056143073264 | $1.10 |
| VINCENT BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030779113358 | $0.00 |
| VINCENT BAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127548275769 | $4.06 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000346275283159999 | $0.00 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081522496507 | $0.01 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002873329239 | $0.00 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031057198881 | $0.00 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007169940053699999 | $0.00 |
| VINCENT BEAUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012589805585 | $0.00 |
| VINCENT BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345663583 | $0.51 |
| VINCENT BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002817335871 | $5.50 |
| VINCENT BEAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6126743310596 | $15.87 |
| VINCENT BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80722160572 | $0.94 |
| VINCENT BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2096974581917 | $11.03 |
| VINCENT BELLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002801190289 | $0.00 |
| VINCENT BELLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076385176607 | $0.00 |
| VINCENT BERHOUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67568191829099 | $1.71 |
| VINCENT BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.431032080494 | $2.34 |
| VINCENT BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.6448785083 | $74.46 |
| VINCENT BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045305987799 | $0.00 |
| VINCENT BESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023548376588 | $0.00 |
| VINCENT BETTUZZI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 495.0 | $325.89 |
| VINCENT BETTUZZI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02531418 | $985.68 |
| VINCENT BETTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315751505197 | $8.60 |
| VINCENT BETTUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.44288044221 | $1.01 |
| VINCENT BICHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.269) | ($7,630.40) |
| VINCENT BICHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (89.615) | ($136,996.85) |
| VINCENT BICHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (270.001579) | ($234.83) |
| VINCENT BICHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,100.37) | ($60,100.37) |
| VINCENT BICHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,509.819) | ($50,509.82) |
| VINCENT BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191002706149999 | $65.75 |
| VINCENT BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.316186510893 | $246.14 |
| VINCENT BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.581713413179999 | $1,382.08 |
| VINCENT BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 596.556226516999 | $596.56 |
| VINCENT BICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 709.827406446 | $709.83 |
| VINCENT BILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123891565877999 | $36.67 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.90464443 | $2,827.02 |
| VINCENT BIONDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.273) | ($9.39) |
| VINCENT BIONDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.305 | $9.39 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044279478422 | $1.31 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108571552928314 | $0.15 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258490459389999 | $48.60 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.339002019 | $140.34 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022325073522 | $0.00 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042978340765 | $0.00 |
| VINCENT BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35735781108 | $0.01 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133831055357999 | $0.40 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044533475939 | $88.48 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.213870633 | $25.88 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3206077579999 | $18.49 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0633979291029999 | $0.56 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109301211745 | $0.80 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4015010459 | $0.79 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59586423309 | $23.58 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07450310577 | $0.07 |
| VINCENT BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033424160155 | $0.25 |
| VINCENT BLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103945242165999 | $3.08 |
| VINCENT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072565760392 | $2.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022673853407 | $4.42 |
| VINCENT BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003725545474 | $0.00 |
| VINCENT BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698149234069999 | $0.81 |
| VINCENT BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023783200842 | $0.00 |
| VINCENT BLANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.508156249735 | $158.20 |
| VINCENT BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173373113922 | $0.51 |
| VINCENT BLYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1477439954 | $10.81 |
| VINCENT BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001117585170261 | $34.80 |
| VINCENT BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144882552549999 | $28.27 |
| VINCENT BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.34814429769999 | $3.99 |
| VINCENT BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017067449534 | $0.40 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016319931004 | $0.48 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23806363439999 | $1.41 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.622945048 | $2.08 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33507762305 | $3.72 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3222344268 | $0.19 |
| VINCENT BOELHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8896368284 | $2.34 |
| VINCENT BOENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VINCENT BOENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.087225 | $2,500.00 |
| VINCENT BOENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,503.25) | ($4,503.25) |
| VINCENT BOENDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 98.35022 | $4,503.25 |
| VINCENT BOENDER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (98.35022) | ($4,672.73) |
| VINCENT BOENDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 4,662.966 | $4,672.73 |
| VINCENT BOENDER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0436 | $1,292.38 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093264666411 | $284.83 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.877842714468 | $57.82 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0924896130889999 | $186.72 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.995434319 | $36.00 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.017197674068 | $5.54 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015387495505 | $0.17 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5953565261 | $14.08 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090301353669 | $0.00 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.5908074799999 | $49.85 |
| VINCENT BOENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01554475560935 | $0.63 |
| VINCENT BOILLEREAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676748) | ($202.32) |
| VINCENT BOILLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041408661210853 | $1.51 |
| VINCENT BOILLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036924505982 | $0.00 |
| VINCENT BOILLEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017987163771 | $0.01 |
| VINCENT BOISSONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000128770218985 | $0.00 |
| VINCENT BOISSONNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14618298166 | $0.15 |
| VINCENT BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059253993145 | $1.75 |
| VINCENT BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00564146822919999 | $11.01 |
| VINCENT BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70996727169 | $0.56 |
| VINCENT BONHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028223492348 | $8.35 |
| VINCENT BOSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.419984706788 | $15.79 |
| VINCENT BOSTOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002208093084 | $0.65 |
| VINCENT BOSTOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41314936141258 | $4.00 |
| VINCENT BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009121519149843 | $0.00 |
| VINCENT BOTTO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001690478677664 | $0.68 |
| VINCENT BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038253208525 | $0.11 |
| VINCENT BOULANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061572317732 | $123.38 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.471984764) | ($674.75) |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.661684148) | ($3,821.94) |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121978248299999 | $36.10 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025170183919007 | $57.78 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08670885719 | $0.09 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00502191435709999 | $0.00 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0839175470709999 | $0.08 |
| VINCENT BOURASSA BÉDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022868819037867 | $8.04 |
| VINCENT BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100680275508 | $0.00 |
| VINCENT BOURDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488311921225 | $0.47 |
| VINCENT BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7780608510017 | $0.73 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,637.20) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,549.35) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,386.18) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,338.05) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.983099713) | ($10,515.54) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,092.587958517) | ($5,205.85) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (10.083698411) | ($3,709.63) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05510813002) | ($1,050.00) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.836937667) | ($35,000.00) |
| VINCENT BRAIBANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.285565024 | $43,547.90 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000764421259492 | $16.19 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619252005629999 | $0.07 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044813800790653 | $130.88 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27852545312 | $0.28 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.349774066 | $19.06 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.15292650715 | $36.09 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6906025745 | $10.69 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04901710832841 | $19.61 |
| VINCENT BRAIBANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48123891476 | $0.62 |
| VINCENT BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035072349725 | $1.04 |
| VINCENT BREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053688818194 | $0.02 |
| VINCENT BREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039746993777 | $0.01 |
| VINCENT BREHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001539235339 | $0.00 |
| VINCENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037104350725999 | $1.10 |
| VINCENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151650236279999 | $0.02 |
| VINCENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207530798411 | $0.04 |
| VINCENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59434000771 | $0.59 |
| VINCENT BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.113819041212 | $0.11 |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,172.25) | ($1,172.25) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (105.771) | ($72.78) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0024573 | $72.78 |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (7.763095998) | ($2,228.62) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.30) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.121374509) | ($7,457.74) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.54) |
| VINCENT BRIANCON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28314567) | ($8,676.15) |
| VINCENT BRIANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001918799783045 | $66.35 |
| VINCENT BRIANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94607737195418 | $1.32 |
| VINCENT BRIANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034976871535972 | $83.49 |
| VINCENT BRIANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.087468629419 | $13.09 |
| VINCENT BRIANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068448419402644 | $24.36 |
| VINCENT BRIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005332126082 | $200.00 |
| VINCENT BROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (1.14698) | ($109.62) |
| VINCENT BROT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 109.077 | $109.62 |
| VINCENT BROT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (22.981) | ($62.05) |
| VINCENT BROT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 61.543 | $62.05 |
| VINCENT BROT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,723.146137) | ($7,723.15) |
| VINCENT BROT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (100.92894005) | ($834.37) |
| VINCENT BROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2647892641637 | $11.82 |
| VINCENT BROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.89351733385 | $90.89 |
| VINCENT BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012408428719 | $3.49 |
| VINCENT BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.758887889508 | $2.94 |
| VINCENT BROUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116359630883 | $1.03 |
| VINCENT BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001594591147 | $50.00 |
| VINCENT BRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.570978951422 | $54.63 |
| VINCENT BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308861946404 | $0.30 |
| VINCENT BRUNET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (19,039.900867189) | ($16,422.85) |
| VINCENT BRUNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (21.066322416) | ($37,761.38) |
| VINCENT BRUNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00021701) | ($30,298.57) |
| VINCENT BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005484963923 | $21.73 |
| VINCENT BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 609.977718685164 | $715.07 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0287) | ($1,121.17) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 532.426 | $1,121.17 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (139.0) | ($292.06) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.007442 | $292.06 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($292.05) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 139.063 | $292.05 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (598.0) | ($1,307.22) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,303.679 | $1,307.22 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.002254) | ($7.00) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 6.986 | $7.00 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.014371) | ($569.86) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 568.373 | $569.86 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.198873) | ($588.42) |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 587.083 | $588.42 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (617.33) | ($617.33) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 319.48 | $617.33 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (463.81) | ($463.81) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 251.797 | $463.81 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009069 | $300.00 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.124077 | $300.00 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 167.337 | $300.00 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (491.45) | ($491.45) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 306.181 | $491.45 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.02344) | ($718.70) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 471.545 | $718.70 |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.32295) | ($743.51) |
| VINCENT BRUNNING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 489.096 | $743.51 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9935820052868 | $41.80 |
| VINCENT BRUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9479360581 | $7.95 |
| VINCENT BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041836212017 | $0.01 |
| VINCENT BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022188546271 | $0.00 |
| VINCENT BUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (10,000.0) | ($66,743.28) |
| VINCENT BUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (12,241.550070721) | ($86,425.34) |
| VINCENT BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129168300618869 | $50.85 |
| VINCENT BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 54.998828069285 | $555.66 |
| VINCENT BULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101195102433 | $0.03 |
| VINCENT BULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286195142183 | $0.03 |
| VINCENT BUNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033371477691 | $0.11 |
| VINCENT BUNGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182576058199999 | $0.54 |
| VINCENT BUNGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434681267564699 | $0.39 |
| VINCENT BUNGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046882951149 | $0.91 |
| VINCENT BUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114432997430999 | $0.00 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.67) | ($26.67) |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.67 | $26.67 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.63) | ($26.63) |
| VINCENT BURNISKE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 32,056.0 | $32,056.00 |
| VINCENT BURNISKE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.08) | ($54.08) |
| VINCENT BURNISKE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| VINCENT BURNISKE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.327829634 | $51,395.71 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121659711242 | $342.87 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321185732309999 | $656.92 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.360857008 | $38.36 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.045437355 | $60.29 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97406150881 | $0.97 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.621152344 | $53.37 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86668604895 | $0.87 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19026409274 | $20.89 |
| VINCENT BURNISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7541213266 | $2.70 |
| VINCENT BURNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4734013755) | ($18,211.52) |
| VINCENT BURNS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4734013755 | $18,211.52 |
| VINCENT BURNS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,100.835944203) | ($19,100.84) |
| VINCENT BURNS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,100.835944203 | $19,100.84 |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47340137) | ($18,331.91) |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002985194988) | ($11.60) |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002985194988 | $11.60 |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.198410386) | ($25.20) |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.198410386 | $25.20 |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (19,126.034354) | ($19,126.03) |
| VINCENT BURNS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029852) | ($11.57) |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000622915227) | ($1.91) |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000622915227 | $1.91 |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.264302362) | ($5.26) |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.264302362 | $5.26 |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.264302) | ($5.26) |
| VINCENT BURNS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006229) | ($1.89) |
| VINCENT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124802534219036 | $49.93 |
| VINCENT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00352081395479999 | $0.00 |
| VINCENT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.763772686747 | $80.76 |
| VINCENT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046911605092 | $0.01 |
| VINCENT BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060314173219 | $0.00 |
| VINCENT C COZZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00661927 | $264.80 |
| VINCENT C COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026646026269 | $7.83 |
| VINCENT C COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039363897781 | $77.88 |
| VINCENT C COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.054557143482 | $3.41 |
| VINCENT CABERAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.043 | $126.12 |
| VINCENT CABERAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01317 | $491.77 |
| VINCENT CABERAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $48.36 |
| VINCENT CABERAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00769 | $229.22 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021974336659 | $65.78 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3686140583 | $0.43 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127729065769 | $24.65 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.053578197 | $33.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014545366264 | $1.06 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030955404098 | $1.85 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000552538493729999 | $0.00 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016136461775 | $0.01 |
| VINCENT CABERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017523028006 | $0.19 |
| VINCENT CACHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13642601192321 | $0.16 |
| VINCENT CACHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062510812005 | $0.05 |
| VINCENT CACHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110189119782 | $0.38 |
| VINCENT CAFFARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302943) | ($122.37) |
| VINCENT CAFFARO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005115) | ($2.06) |
| VINCENT CAFFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000960412160839 | $0.04 |
| VINCENT CAGONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025205193778999 | $0.07 |
| VINCENT CAGONOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048208616744 | $0.02 |
| VINCENT CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5034884388039 | $0.48 |
| VINCENT CALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41764865119999 | $1.52 |
| VINCENT CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017678420847 | $52.78 |
| VINCENT CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6314797788 | $1,270.59 |
| VINCENT CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4440640026 | $12.75 |
| VINCENT CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 712.494591258 | $104.10 |
| VINCENT CALDAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1012809531 | $37.55 |
| VINCENT CALIANNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.883071105) | ($27,503.98) |
| VINCENT CALIANNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.883071105 | $27,503.98 |
| VINCENT CALIANNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7296798342) | ($20,821.41) |
| VINCENT CALIANNO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7296798342 | $20,821.41 |
| VINCENT CALIANNO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.883071105) | ($27,533.49) |
| VINCENT CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044126935831115 | $152.24 |
| VINCENT CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359834889999 | $0.02 |
| VINCENT CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14235514486869 | $337.23 |
| VINCENT CALIANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.76294801343 | $2.19 |
| VINCENT CALVO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 10.016051 | $10.02 |
| VINCENT CALVO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 279.98459 | $279.83 |
| VINCENT CALVO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (283.111263) | ($283.11) |
| VINCENT CALVO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256959377) | ($463.72) |
| VINCENT CALVO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353956) | ($107.17) |
| VINCENT CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147546460372912 | $50.96 |
| VINCENT CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024729308083816 | $5.77 |
| VINCENT CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.267721389671 | $3.27 |
| VINCENT CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4409816327 | $0.28 |
| VINCENT CAMILLERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051908056773 | $1.61 |
| VINCENT CANAMLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.147390437112 | $16.18 |
| VINCENT CANAMLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4546596349 | $3.11 |
| VINCENT CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102610403903 | $30.37 |
| VINCENT CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090808161881 | $1.77 |
| VINCENT CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.923358986139999 | $0.92 |
| VINCENT CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145733435609999 | $28.44 |
| VINCENT CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016558825834 | $49.27 |
| VINCENT CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26824874902 | $12.51 |
| VINCENT CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039150970575 | $77.45 |
| VINCENT CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022392169359 | $0.00 |
| VINCENT CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1440554844 | $12.71 |
| VINCENT CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37087756699999 | $10.50 |
| VINCENT CARLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6547120589 | $0.07 |
| VINCENT CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043735774999 | $1.29 |
| VINCENT CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013834972187 | $0.01 |
| VINCENT CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.825314823 | $70.42 |
| VINCENT CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.422431843 | $3.42 |
| VINCENT CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00039010030746 | $0.00 |
| VINCENT CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073615143691 | $21.79 |
| VINCENT CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986645204558683 | $1.09 |
| VINCENT CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029058216728 | $56.78 |
| VINCENT CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.097154921 | $14.10 |
| VINCENT CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0377652707559999 | $0.05 |
| VINCENT CARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.653303965) | ($3.75) |
| VINCENT CARSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.326007203) | ($11.25) |
| VINCENT CARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.149024546) | ($60.00) |
| VINCENT CARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (12.20560626) | ($56.77) |
| VINCENT CARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (72.915112987) | ($476.14) |
| VINCENT CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| VINCENT CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| VINCENT CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VINCENT CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VINCENT CARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 10.460740034 | $21,829.79 |
| VINCENT CARSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| VINCENT CARSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| VINCENT CARSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| VINCENT CARSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 1.091198222 | $32,265.18 |
| VINCENT CARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.549297842) | ($28,384.36) |
| VINCENT CARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (1,401.7835) | ($935.85) |
| VINCENT CARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.17621849) | ($93,769.11) |
| VINCENT CARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 80,103.123189 | $80,103.12 |
| VINCENT CARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| VINCENT CARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| VINCENT CARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 5.489605791 | $159,140.35 |
| VINCENT CARSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (39.783189) | ($39.78) |
| VINCENT CARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (5.48960579) | ($159,421.40) |
| VINCENT CARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01201652735) | ($22.92) |
| VINCENT CARSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116438) | ($35.74) |
| VINCENT CARSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.295) | ($1.06) |
| VINCENT CARSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1.051 | $1.06 |
| VINCENT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085199364269602 | $298.20 |
| VINCENT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.7040945681757 | $125.27 |
| VINCENT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120226335876971 | $21.11 |
| VINCENT CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130615127944599 | $0.13 |
| VINCENT CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101939056634 | $312.28 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,642.73887691) | ($3,046.38) |
| VINCENT CASTELLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,642.73887691 | $3,046.38 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,642.73887691) | ($3,039.15) |
| VINCENT CASTELLANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.58891605) | ($13,089.65) |
| VINCENT CASTELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.58891605 | $13,089.65 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.58891605) | ($13,088.91) |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091722702518999 | $0.27 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151607544169999 | $0.02 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070793209007327 | $166.76 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.887877195973 | $17.74 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23999923986 | $2.12 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026282960213 | $0.00 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047273135871 | $0.00 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28360828559 | $50.79 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0160706353639999 | $0.02 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000308058415599999 | $0.01 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4732478869 | $0.43 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00100418274609999 | $0.00 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000500964681 89 | $0.00 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33714388839 | $0.44 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.078547347111 | $8.51 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014605929381 | $0.00 |
| VINCENT CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000102019751544 | $0.00 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027389896596 | $53.44 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.038714085 | $78.04 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4715185537 | $4.06 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.521572546 | $27.37 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86897773663 | $9.66 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098918658297 | $0.87 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049478892027 | $0.00 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.39842131949999 | $0.50 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115047553552 | $1.26 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.508477909059999 | $3.13 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006070505015 | $0.00 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.571453240569999 | $0.28 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00089423784599 | $0.10 |
| VINCENT CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.122682967238 | $0.46 |
| VINCENT CATANZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000001572118796 | $0.00 |
| VINCENT CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001235420725 | $0.00 |
| VINCENT CAUDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054872159485 | $0.01 |
| VINCENT CERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8143036105034 | $0.84 |
| VINCENT CESTONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015947782029 | $4.72 |
| VINCENT CESTONE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.287912177 | $29.47 |
| VINCENT CHADROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00797608281099999 | $247.26 |
| VINCENT CHAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52901183474 | $1.81 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090370097745 | $50.26 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003291158873 | $0.00 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018444810376 | $0.00 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037374586574 | $0.00 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.102612908378 | $0.01 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029354321551 | $9.34 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000197327392529999 | $0.00 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029832358244 | $0.03 |
| VINCENT CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116545344713 | $0.27 |
| VINCENT CHAMPERNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030574337728 | $0.01 |
| VINCENT CHAMPERNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019678607644 | $0.04 |
| VINCENT CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 32,606.974486 | $32,606.97 |
| VINCENT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,500.0) | ($16,500.00) |
| VINCENT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.502095 | $16,500.00 |
| VINCENT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VINCENT CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 2.09095 | $5,000.00 |
| VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016533044332 | $498.94 |
| VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032641125766 | $9.66 |
| VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 896.5694307495 | $669.24 |
| VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25368852858 | $530.88 |
| VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.975465892999 | $102.98 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009251868361 | $0.00 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000835912028639999 | $0.25 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019866721917 | $59.63 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18441175684 | $0.21 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034847699957 | $68.64 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113237185184 | $22.10 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.248714660159999 | $0.25 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9528430829999 | $51.95 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.00800173 | $25.12 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13037053008 | $1.15 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1921688816999 | $1.49 |
| VINCENT CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.390316385 | $12.13 |
| VINCENT CHAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| VINCENT CHAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (333.434043) | ($333.43) |
| VINCENT CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,521.65) |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08534428206) | ($2,400.00) |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 24.85581823 | $1,072.74 |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (24.331360947) | ($1,028.00) |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 257.0 | $257.00 |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,638.65) |
| VINCENT CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (857.0) | ($857.00) |
| VINCENT CHAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 7.96331634 | $394.24 |
| VINCENT CHAO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 9.45144737 | $392.74 |
| VINCENT CHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (375.277) | ($216.76) |
| VINCENT CHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0071602 | $216.76 |
| VINCENT CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0498183509) | ($0.02) |
| VINCENT CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.711467142) | ($1.42) |
| VINCENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020978768211 | $68.33 |
| VINCENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.74086021004455 | $4.62 |
| VINCENT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0957099903728 | $3.61 |
| VINCENT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056583625235 | $16.75 |
| VINCENT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324024111729999 | $63.63 |
| VINCENT CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00698303553919999 | $0.01 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006056855109 | $17.93 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059130186323 | $11.54 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2898409964 | $3.40 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057277171442 | $0.51 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33508363954 | $0.05 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0432022837819999 | $1.71 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30689366702 | $0.47 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.136804066129999 | $0.25 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.6082680827 | $0.60 |
| VINCENT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01913197421 | $0.07 |
| VINCENT CHAULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291628993097 | $5.38 |
| VINCENT CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (923.103671) | ($903.24) |
| VINCENT CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00248445 | $103.19 |
| VINCENT CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,748.623024534) | ($6,748.62) |
| VINCENT CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,748.623024534 | $6,748.62 |
| VINCENT CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,748.623024) | ($6,748.62) |
| VINCENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032703970465 | $0.97 |
| VINCENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034617161369 | $67.82 |
| VINCENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.1751514904599 | $43.18 |
| VINCENT CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6088431407686 | $0.58 |
| VINCENT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018076147768 | $0.54 |
| VINCENT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6033321858 | $4.44 |
| VINCENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005292209735 | $0.00 |
| VINCENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021715683093 | $0.00 |
| VINCENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016150673671 | $0.00 |
| VINCENT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025772693845 | $0.00 |
| VINCENT CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068915787342 | $213.36 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT CHOUTEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZRX | (222.200531474) | ($96.41) |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (417.5463604) | ($62.51) |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (24.046804227) | ($67.53) |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.83707641) | ($55.28) |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27960236) | ($8,785.67) |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018527746721369 | $64.31 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558600687744489 | $135.40 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066682786758 | $0.07 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0246404201729999 | $0.02 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00236485679683734 | $0.20 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67849587245139 | $0.11 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50925885076714 | $2.01 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.5654502477871 | $9.62 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064072480075 | $0.01 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6565866092 | $0.35 |
| VINCENT CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.233931278413448 | $0.15 |
| VINCENT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000240651078069999 | $0.00 |
| VINCENT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084284318089 | $0.00 |
| VINCENT CHRISTIAN GASTON LEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032247254143 | $1.00 |
| VINCENT CHRISTOPER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06910203075 | $142.44 |
| VINCENT CHRISTOPER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.06900929007 | $71.04 |
| VINCENT CHRISTOPER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.008416140907 | $8.64 |
| VINCENT CHRISTOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3628987309994 | $0.35 |
| VINCENT CHRISTOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597726519629999 | $11.14 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078262956105 | $241.59 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163020776549592 | $50.43 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134390265901999 | $272.56 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021287314618 | $4.15 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 850.944662307 | $850.94 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7322957613 | $4.86 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.5188534489999 | $19.79 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8497397729 | $5.43 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.05403274649999 | $6.05 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.628362238 | $12.40 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013238955507 | $4.21 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50074776764999 | $89.12 |
| VINCENT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15797383009 | $0.16 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018750685378 | $56.14 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 741.387174234 | $864.06 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19523348551 | $396.39 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 305.716064591 | $191.96 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 588.569712012 | $466.60 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64999058762 | $38.06 |
| VINCENT CHUNGWING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69055143019 | $26.29 |
| VINCENT CIACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130490303278 | $38.62 |
| VINCENT CICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011391612385 | $33.72 |
| VINCENT CICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018389017902 | $35.88 |
| VINCENT CICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038100602231 | $0.04 |
| VINCENT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103795983026 | $0.03 |
| VINCENT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042671177941 | $0.04 |
| VINCENT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054156973553 | $0.00 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($31.07) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($31.04) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (52.767978873) | ($1,651.64) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024517) | ($50.10) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.347187387) | ($2,752.47) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (10.14764968) | ($398.80) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (220.5761164) | ($131.25) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001621942) | ($2.96) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.062027727) | ($1.53) |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161327080047 | $0.48 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090381280554 | $0.01 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880062361239052 | $22.95 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.47291643651 | $2.32 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31550517791 | $3.51 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08716100562272 | $6.07 |
| VINCENT CLEMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.355549978447978 | $20.26 |
| VINCENT CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030484129462 | $0.01 |
| VINCENT CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080066173563 | $0.00 |
| VINCENT CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059170327816 | $0.01 |
| VINCENT CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024782319285 | $0.02 |
| VINCENT CLICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000232134092 | $0.00 |
| VINCENT COCHENNEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002933) | ($105.58) |
| VINCENT COCHENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013258387632151 | $0.51 |
| VINCENT COCHENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028692178945 | $0.00 |
| VINCENT CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081188335185 | $24.03 |
| VINCENT CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17246799702 | $0.20 |
| VINCENT CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029739063672 | $58.17 |
| VINCENT CODERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5056681156 | $2.83 |
| VINCENT COJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021343104105 | $0.02 |
| VINCENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9624895109 | $1.23 |
| VINCENT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06637801579 | $0.07 |
| VINCENT COMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030904975516 | $0.00 |
| VINCENT CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016998062206 | $0.50 |
| VINCENT CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027252161967 | $0.01 |
| VINCENT CONTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.42344171) | ($3,000.00) |
| VINCENT CONTI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.42344171 | $3,000.00 |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,415.793377048) | ($2,415.79) |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,415.793377048 | $2,415.79 |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.477486569) | ($5,000.00) |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.477486569 | $5,000.00 |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,553.20) |
| VINCENT CONTI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8 | $1,553.20 |
| VINCENT CONTI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.700928) | ($10,018.15) |
| VINCENT CONTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.717281502) | ($2.72) |
| VINCENT CONTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.717281502 | $2.72 |
| VINCENT CONTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5998829827) | ($1,129.34) |
| VINCENT CONTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.5998829827 | $1,129.34 |
| VINCENT CONTI | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,418.51) | ($2,418.51) |
| VINCENT CONTI | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.599883) | ($1,110.32) |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083124884482 | $257.11 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264197274516721 | $72.20 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.1212828564826 | $19.12 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.933288165 | $14.22 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083762016408 | $0.01 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007326207474 | $0.00 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25367319228 | $0.87 |
| VINCENT CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131057842526999 | $5.19 |
| VINCENT CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1765995688) | ($5,254.20) |
| VINCENT CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1765995688 | $5,254.20 |
| VINCENT CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.087575339) | ($6,712.20) |
| VINCENT CONTRERAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.087575339 | $6,712.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9) | ($8,808.49) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9 | $8,808.49 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05) | ($42,371.70) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05 | $42,371.70 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($91,825.50) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.049605) | ($41,325.33) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,925.18) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,925.18 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,924.70) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,924.70 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,924.20) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100395) | ($3,943.71) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9049609727) | ($26,377.23) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9049609727 | $26,377.23 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90496) | ($27,732.37) |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048847155474794 | $177.24 |
| VINCENT DALMA SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.315011019809999 | $647.81 |
| VINCENT DAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,149.95373016) | ($8,609.94) |
| VINCENT DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.698495301379 | $66.88 |
| VINCENT DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.959689186928 | $20.87 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01190905 | $33.30 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $38.19 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01382242 | $37.67 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07061953017 | $190.05 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02405458 | $61.90 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03066048743 | $78.47 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05127224 | $98.78 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01236551 | $25.72 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.049 | $82.10 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $39.61 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016590882668825 | $50.19 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5798177018125 | $0.47 |
| VINCENT DANIEL DUNMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022873227771226 | $3.31 |
| VINCENT DANIEL LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015889318078 | $0.49 |
| VINCENT DAUBRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060848) | ($1,864.81) |
| VINCENT DAUBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003358655925407 | $12.47 |
| VINCENT DAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($1.22) |
| VINCENT DAVID | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306554) | ($125.03) |
| VINCENT DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12058323429104 | $2.31 |
| VINCENT DE BOCCARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.13093759549 | $74.28 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (62,114.406311755) | ($35,677.08) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 62,114.406311755 | $35,677.08 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (28,178.004551829) | ($101,722.60) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | KNC | 28,178.004551829 | $101,722.60 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (51,791.722477886) | ($35,921.55) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 51,791.722477886 | $35,921.55 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ZRX | (51,791.72) | ($35,977.64) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 35,552.898 | $35,977.64 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BAT | (6,993.87) | ($4,015.46) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,998.04 | $4,015.46 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BAT | (49,934.74) | ($29,015.08) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 28,727.472 | $29,015.08 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | KNC | (3,353.933) | ($10,900.00) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10,810.915 | $10,900.00 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (79,089.328) | ($79,089.33) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 79,089.328 | $79,089.33 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (79,089.328) | ($79,089.33) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (11,559.139784946) | ($43,000.00) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 11,559.139784946 | $43,000.00 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | KNC | (11,559.139784946) | ($42,459.30) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (13,264.931766882) | ($47,615.22) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 13,264.931766882 | $47,615.22 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (5,185.796311755) | ($3,361.96) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 5,185.796311755 | $3,361.96 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BAT | (5,185.796311755) | ($3,369.00) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | KNC | (13,264.931766882) | ($47,494.53) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.618752223) | ($78,041.43) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.618752223 | $78,041.43 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.618752) | ($78,698.74) |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109850257381939 | $379.67 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.441483855999 | $192.81 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066681840993 | $1.30 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10931493179 | $0.62 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.821456022 | $25.90 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 27.3792027059999 | $21.67 |
| VINCENT DE PAUL HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 8.126707663 | $39.36 |
| VINCENT DE PRUYSSENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21492923562836 | $4.05 |
| VINCENT DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147698850368 | $0.44 |
| VINCENT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012285211998 | $0.00 |
| VINCENT DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00759786211229999 | $0.01 |
| VINCENT DEBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050135355821 | $0.00 |
| VINCENT DEBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003704570852 | $0.00 |
| VINCENT DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095121896351 9999 | $0.28 |
| VINCENT DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066941556069 | $0.01 |
| VINCENT DEBLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051553017143 | $0.00 |
| VINCENT DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137591335732 | $0.41 |
| VINCENT DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26799073217 | $0.31 |
| VINCENT DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076210963135 | $0.01 |
| VINCENT DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032098846154 | $0.10 |
| VINCENT DELLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330271650679999 | $100.88 |
| VINCENT DELLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.38767184348523 | $8.06 |
| VINCENT DELPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162963861764 | $0.48 |
| VINCENT DELPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.252082294 | $17.25 |
| VINCENT DEN BESTEN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061665419581 | $0.00 |
| VINCENT DENAILHAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66451614083 | $0.66 |
| VINCENT DENIS D PALANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100648993463 | $2.97 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02475431) | ($1,000.00) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02475431 | $1,000.00 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0492 | $2,000.00 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,606.756315027) | ($2,606.76) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,606.756315027 | $2,606.76 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.03944 | $1,600.00 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,006.75) | ($1,006.75) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.331805 | $1,006.75 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04408209508) | ($1,784.19) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04408209508 | $1,784.19 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,935.91) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003907116634) | ($1.54) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003907116634 | $1.54 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.375444407) | ($5.38) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.375444407 | $5.38 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.331805) | ($950.19) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05751547) | ($2,218.97) |
| VINCENT DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004873436491072 | $1.96 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034993082997 | $0.00 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8300087056799 | $5.83 |
| VINCENT DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028278238502 | $0.00 |
| VINCENT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021052827783 | $0.00 |
| VINCENT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069658869838 | $0.00 |
| VINCENT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018890235012 | $0.00 |
| VINCENT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000239396379789999 | $0.00 |
| VINCENT DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026210424023 | $0.01 |
| VINCENT DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002057788278856 | $0.00 |
| VINCENT DEPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093324421190 9999 | $0.02 |
| VINCENT DERVIEUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $6,846.48 |
| VINCENT DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024510025703 | $6.35 |
| VINCENT DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.353071899983 | $10.97 |
| VINCENT DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254633969239999 | $38.83 |
| VINCENT DERVIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.260570252 | $1.52 |
| VINCENT DESIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090705423508 | $2.68 |
| VINCENT DESIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119274539985 | $0.01 |
| VINCENT DESIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103345976398999 | $0.20 |
| VINCENT DESIMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6524356751 | $7.65 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.162557475) | ($6,500.00) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.162557475 | $6,500.00 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01424218832) | ($406.40) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01424218832 | $406.40 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.146056119) | ($3,263.75) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.146056119 | $3,263.75 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (196.498163107) | ($107.82) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 196.498163107 | $107.82 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012468699) | ($34.46) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012468699 | $34.46 |
| VINCENT DIBONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.308613595) | ($9,599.50) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (196.498163107) | ($104.93) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01424218) | ($401.15) |
| VINCENT DIBONA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.012468699) | ($33.30) |
| VINCENT DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015003507841459 | $5.02 |
| VINCENT DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052846369936785 | $124.51 |
| VINCENT DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.42684873987589 | $2.20 |
| VINCENT DIBONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095206050449908 | $0.64 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1124023313 | $4,389.87 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,003.0) | ($3,003.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,003.0 | $3,003.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.495938899 | $4,859.66 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,005.0) | ($5,005.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,005.0 | $5,005.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.970673029 | $7,651.31 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000650256377) | ($12.51) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007816346744) | ($150.38) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.32404407 | $6,234.14 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004407595863) | ($8.34) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007940553476) | ($150.25) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2642443563) | ($5,000.00) |
| VINCENT DIMARTINO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3302073702 | $6,248.14 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183619671217 | $50.83 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385992445875 | $54.70 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8065917021 | $87.81 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.712827508 | $17.21 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34028961686 | $3.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.61214618419999 | $0.38 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014958507194 | $0.00 |
| VINCENT DIMARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.9889732792 | $6.21 |
| VINCENT DIMITRI COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000622962073049999 | $0.00 |
| VINCENT DIMITRI COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001176556868793 | $0.00 |
| VINCENT DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137451905147999 | $0.41 |
| VINCENT DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090650172417999 | $0.00 |
| VINCENT DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.456933516679999 | $0.36 |
| VINCENT DINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013309971092 | $0.05 |
| VINCENT DINOVO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00369873 | $155.46 |
| VINCENT DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262748435669999 | $7.78 |
| VINCENT DIPAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005721207248 | $11.16 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000402226420059999 | $0.12 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176116370869999 | $34.35 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3684704495 | $2.74 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0845346964 | $4.03 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59044822985 | $6.56 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056181595749 | $3.36 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082333115702 | $3.26 |
| VINCENT DITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090058327786 | $0.99 |
| VINCENT DOAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.080959527) | ($166.77) |
| VINCENT DOAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.080959527 | $166.77 |
| VINCENT DOAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (19.080959527) | ($132.42) |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095422618428 | $28.24 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035420537297 | $6.91 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.247080328 | $18.25 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25519858104 | $2.84 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030115344757291 | $0.36 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026927702096 | $0.00 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.747988934179999 | $2.56 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03729388229 | $4.09 |
| VINCENT DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000026427497882 | $0.00 |
| VINCENT DOMINGUE-GAUTHIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $481.60 |
| VINCENT DOMINGUE-GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179646243654 | $50.54 |
| VINCENT DOMINGUE-GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.516897028516 | $3.76 |
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142929405784 | $0.04 |
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197907920891 | $0.34 |
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000400440472979999 | $0.07 |
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91966222221 | $0.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2498444281 | $0.15 |
| VINCENT DOMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02481902543 | $0.76 |
| VINCENT DONOVAN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002807468132 | $0.00 |
| VINCENT DONOVAN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051811177964 | $0.01 |
| VINCENT DONOVAN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075842939078 | $0.01 |
| VINCENT DOORNHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034522803317 | $1.02 |
| VINCENT DOORNHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272048534789999 | $5.31 |
| VINCENT DOORNHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4362715071 | $9.44 |
| VINCENT DOORNHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0966279281 | $4.10 |
| VINCENT DORIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,684.59) |
| VINCENT DORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,684.59 |
| VINCENT DORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2997) | ($8,673.92) |
| VINCENT DORIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.68) |
| VINCENT DORIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0338983) | ($1,000.00) |
| VINCENT DORIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0338983 | $1,000.00 |
| VINCENT DORIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0338983) | ($999.47) |
| VINCENT DORIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3166684641) | ($9,329.01) |
| VINCENT DORIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3166684641 | $9,329.01 |
| VINCENT DORIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.89) |
| VINCENT DORIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31646846) | ($9,378.86) |
| VINCENT DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029533866462951 | $107.36 |
| VINCENT DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112811504973999 | $0.22 |
| VINCENT DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96982616509999 | $13.56 |
| VINCENT DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015769947293 | $1.73 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00096903 | $37.97 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.00803956 | $24.02 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002594) | ($99.92) |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.04846 | $99.92 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.12029307 | $211.12 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00740061 | $214.10 |
| VINCENT DORRESTEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34409112597205 | $8.46 |
| VINCENT DORTONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6411510912) | ($18,344.62) |
| VINCENT DORTONA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6411510912 | $18,344.62 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039319743114874 | $135.63 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068228272351 | $0.01 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.610828434 | $176.61 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025592060639 | $0.02 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002705575437 | $0.03 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77877144495 | $6.87 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059895453077 | $0.02 |
| VINCENT DORTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000036242539258 | $0.00 |
| VINCENT DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2859720491478 | $6.01 |
| VINCENT DOUGOUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.04) |
| VINCENT DOUGOUD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021711) | ($643.32) |
| VINCENT DOUGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5674146996804 | $13.12 |
| VINCENT DOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020021703074 | $0.59 |
| VINCENT DOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34845856773 | $0.41 |
| VINCENT DOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164304038899 | $3.21 |
| VINCENT DOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049202964308 | $0.01 |
| VINCENT DOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033132131892 | $0.06 |
| VINCENT DOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01739534729 | $0.02 |
| VINCENT DOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.990406101 | $54.99 |
| VINCENT DOURNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.049898063821 | $0.05 |
| VINCENT DREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.324526775031 | $10.16 |
| VINCENT DREYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (229.138400195) | ($229.14) |
| VINCENT DREYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 229.138400195 | $229.14 |
| VINCENT DREYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (229.1384) | ($229.14) |
| VINCENT DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4460797436571 | $0.45 |
| VINCENT DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073163243275 | $0.00 |
| VINCENT DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055882857254 | $0.00 |
| VINCENT DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112180424039 | $0.01 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0002419 | $9.81 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00024945 | $9.63 |
| VINCENT DUBUC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0003066 | $9.07 |
| VINCENT DUBUC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031935 | $9.64 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019155348708999 | $57.38 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.823375339 | $15.59 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.409714852 | $14.59 |
| VINCENT DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000078413985537 | $0.00 |
| VINCENT DUCHEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025743451794 | $7.62 |
| VINCENT DUCLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00370656172451999 | $0.00 |
| VINCENT DUFFY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100757) | ($3,848.82) |
| VINCENT DUFFY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,874.328724) | ($8,874.33) |
| VINCENT DUFFY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10063164) | ($3,169.09) |
| VINCENT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123230684894232 | $43.44 |
| VINCENT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072586877222 | $0.00 |
| VINCENT DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.50066330781 | $56.50 |
| VINCENT DUGAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00056706 | $23.56 |
| VINCENT DUGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005573222306) | ($0.17) |
| VINCENT DUGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00104325 | $31.47 |
| VINCENT DUGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006706643522) | ($0.17) |
| VINCENT DUGAS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008704694836) | ($0.17) |
| VINCENT DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609457817169999 | $1.90 |
| VINCENT DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007480544460167 | $0.00 |
| VINCENT DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016378655533 | $0.00 |
| VINCENT DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000878491158069999 | $0.01 |
| VINCENT DUGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000042465883864 | $0.00 |
| VINCENT DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.732219344139 | $4.28 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.0) | ($55.54) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.0 | $55.54 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($55.40) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (941.0) | ($10,426.28) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 941.0 | $10,426.28 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (941.0) | ($10,539.20) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (319.14797388) | ($4,538.10) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 319.14797388 | $4,538.10 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (319.14797388) | ($4,542.30) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($5,358.63) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $5,358.63 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($5,349.23) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (44.798098123) | ($785.76) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 44.798098123 | $785.76 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (44.798098) | ($262.52) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.971821954) | ($3,709.46) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.971821954 | $3,709.46 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (500.971821954) | ($3,513.26) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00574830931) | ($10.00) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00574830931 | $10.00 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00574830931) | ($10.24) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.076453446) | ($7,263.67) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.076453446 | $7,263.67 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001325539064) | ($38.52) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001325539064 | $38.52 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.076453446) | ($7,261.89) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003811967467) | ($7.26) |
| VINCENT DURRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003811967467 | $7.26 |
| VINCENT DURRETT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132553) | ($40.63) |
| VINCENT DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010960300364364 | $0.38 |
| VINCENT DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028546725434564 | $71.28 |
| VINCENT DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22482489253 | $37.00 |
| VINCENT DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.626382739108 | $33.00 |
| VINCENT DURRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23666097632003 | $17.27 |
| VINCENT E CLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (332.412368585) | ($769.46) |
| VINCENT E CLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.379867) | ($20.01) |
| VINCENT E CLINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01563659) | ($446.02) |
| VINCENT E CLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.397614) | ($20.00) |
| VINCENT E CLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (9.50444539) | ($458.59) |
| VINCENT E CLINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (41.49318271) | ($2,079.22) |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016613053695716 | $5.54 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.7951693954 | $100.68 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69495821075 | $0.69 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132601147519096 | $10.76 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.704505144261 | $29.34 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095586021237 | $0.01 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087075392335 | $0.01 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.034839265373537 | $2.78 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000071160652542 | $0.00 |
| VINCENT E CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0093322000062 | $0.01 |
| VINCENT EDWARD LEE MONRROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.247473540036 | $0.25 |
| VINCENT EDWARD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231464029579999 | $6.85 |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.53867225) | ($6,916.53) |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27049598) | ($7,765.67) |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019653156687354 | $67.00 |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039314105891288 | $92.15 |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000111619169903 | $0.00 |
| VINCENT EE WEI SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000014574727834999 | $0.00 |
| VINCENT EGALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006143725342 | $0.20 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074327799112 | $230.32 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6130469259999 | $21.70 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131312605955 | $266.26 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.67737896 | $509.68 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.325083836 | $88.26 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.411941302 | $69.41 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.98162350169999 | $10.19 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06049310846 | $0.03 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.655697943 | $1.21 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025147995275 | $1.79 |
| VINCENT EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.212349743 | $12.15 |
| VINCENT ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018225101987 | $0.00 |
| VINCENT ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016210614185 | $0.00 |
| VINCENT ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.001893552727 | $0.00 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.785 | $2,216.73 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,867.32 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.83098129 | $12.49 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119824610046 | $32.65 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.387349846228 | $2.49 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023411959056 | $42.80 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1111449074 | $8.02 |
| VINCENT ENDERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71528919837 | $7.95 |
| VINCENT ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003337795770858 | $0.00 |
| VINCENT ESHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040452231702 | $0.01 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,025.084738585) | ($1,025.08) |
| VINCENT ESPOSITO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,025.084738585 | $1,025.08 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,025.084738) | ($1,025.08) |
| VINCENT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035615879325 | $1.05 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0482123761599999 | $96.01 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.539432458923 | $6.54 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8534935550999 | $7.44 |
| VINCENT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3988217562 | $3.52 |
| VINCENT EVERT SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.61015289323 | $62.13 |
| VINCENT EZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.142145015949999 | $0.14 |
| VINCENT FAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167683661189999 | $0.33 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,514.00) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,514.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005763) | ($29,433.65) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005763 | $29,433.65 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.60) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.965763) | ($29,129.34) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,206.48) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.62) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($904.68) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95) | ($28,710.90) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22) | ($35,238.21) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22 | $35,238.21 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.5) | ($51,631.37) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.5 | $51,631.37 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($979.60) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($289.09) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (26.0) | ($51,154.74) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21) | ($35,150.50) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006553206) | ($29,149.72) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006553206 | $29,149.72 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.040225335) | ($44,643.00) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.040225335 | $44,643.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (25.040225) | ($44,724.12) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.010119282) | ($87,133.11) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.010119282 | $87,133.11 |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.84) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.84) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.906553) | ($26,270.45) |
| VINCENT FALABELLA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.910119) | ($84,430.89) |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013882690151671 | $493.57 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00699693005718309 | $251.88 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017227474365 | $0.02 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02927320822 | $0.03 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26425575087021 | $685.88 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123100598656 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25564150646 | $0.20 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23375589054 | $0.19 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013547076983 | $0.12 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091178785828 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0364538184399999 | $0.12 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00050072087498 | $0.05 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000586745551 85 | $0.06 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073347888583 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013193687514 | $0.01 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000488970801909999 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034967768622 | $0.02 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014855833063 | $0.01 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00927108329139999 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0109171164538 | $0.01 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016120228274 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0034030291275 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022893611936 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140698396537 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022462298403 | $0.00 |
| VINCENT FALABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00025505087293 | $0.00 |
| VINCENT FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006066105217 | $11.84 |
| VINCENT FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18730417268 | $1.65 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 115.595718 | $158.37 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.496806219) | ($32,142.13) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.496806219 | $32,142.13 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.496806219) | ($32,023.34) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01431742503) | ($41.78) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01431742503 | $41.78 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01431742503) | ($41.74) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.090732818) | ($45,219.28) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.090732818 | $45,219.28 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09073281) | ($45,181.65) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007836572216) | ($30.30) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007836572216 | $30.30 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004080091535) | ($11.57) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004080091535 | $11.57 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004080091535) | ($12.16) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078366) | ($31.58) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,708.242983006) | ($13,503.75) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,708.242983006 | $13,503.75 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,708.242983006) | ($13,492.39) |
| VINCENT FALDUTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.716333757) | ($10.59) |
| VINCENT FALDUTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.716333757 | $10.59 |
| VINCENT FALDUTO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.716333757) | ($10.57) |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174828413766519 | $70.57 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183994232913274 | $55.76 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015829026072 | $0.00 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.276992075603 | $51.92 |
| VINCENT FALDUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000032962490548 | $0.00 |
| VINCENT FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003876491542 | $118.86 |
| VINCENT FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313770283979999 | $61.53 |
| VINCENT FALZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.603852294 | $535.60 |
| VINCENT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.6501294624 | $76.49 |
| VINCENT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303418528079999 | $59.40 |
| VINCENT FANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7586026445 | $1.73 |
| VINCENT FARGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016220310768 | $48.21 |
| VINCENT FARGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97456586349999 | $1.24 |
| VINCENT FARGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059021073975 | $0.66 |
| VINCENT FARGEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020263916037 | $0.64 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002079125831 | $0.62 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026169428021 | $0.00 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019642477139 | $0.00 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6278066113 | $1.02 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107362522772999 | $0.01 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031566617843 | $0.04 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035807729813 9999 | $0.00 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.141905521525 | $45.16 |
| VINCENT FARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0131433751759 | $0.31 |
| VINCENT FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002438475862 | $0.00 |
| VINCENT FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129445073102 | $3.83 |
| VINCENT FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00789786149849999 | $0.01 |
| VINCENT FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00192137461 | $0.00 |
| VINCENT FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014942472754 | $0.00 |
| VINCENT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199095046759999 | $0.39 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00662405253759999 | $204.97 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444081739939999 | $88.22 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6079973647 | $5.24 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1579664624 | $10.22 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048441093141 | $0.53 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101294419986999 | $2.30 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.4039409052 | $0.38 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020844730893 | $0.02 |
| VINCENT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166327664589999 | $0.19 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059578780398 | $1.76 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9405537027 | $3.94 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6929806144 | $1.06 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014259586883 | $4.54 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631915305 | $0.36 |
| VINCENT FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 63.241480704 | $63.24 |
| VINCENT FIELDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (11.461904237) | ($22.65) |
| VINCENT FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 11.461904237 | $22.65 |
| VINCENT FIELDS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (11.461904) | ($24.39) |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145356802351 | $4.30 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020088395673 | $3.92 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54733319142 | $0.55 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030864730855 | $0.02 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099709713167 | $0.00 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000192783812779999 | $0.00 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000378684993509999 | $0.00 |
| VINCENT FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06751377480069 | $0.16 |
| VINCENT FIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017008479774 | $0.50 |
| VINCENT FIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055599098322 | $0.01 |
| VINCENT FIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000172117264179999 | $0.00 |
| VINCENT FIEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019540641894 | $0.00 |
| VINCENT FIGLIOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032660149812 | $99.73 |
| VINCENT FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084734610409 | $0.01 |
| VINCENT FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019808039762 | $0.00 |
| VINCENT FIORICA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.006653928881 | $20.77 |
| VINCENT FIORICA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00049923 | $20.73 |
| VINCENT FIORICA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049923) | ($20.17) |
| VINCENT FIORICA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00049923 | $20.17 |
| VINCENT FIORICA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006653928881) | ($13.95) |
| VINCENT FIORICA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049923) | ($15.33) |
| VINCENT FIORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018407685802 | $55.06 |
| VINCENT FIORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067101184319 | $13.09 |
| VINCENT FIORICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.344022031 | $5.24 |
| VINCENT FISCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,443.80) |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002040713826 | $64.72 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135150251735 | $0.40 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73402606635 | $12.60 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029449636096 | $57.58 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2337211635 | $0.64 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50926764008 | $0.40 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7389141891 | $1.55 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7483396367 | $30.54 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27626027019999 | $0.48 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27776328682 | $0.28 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26529944619 | $1.34 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0103692402993 | $0.02 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039673650827 | $0.20 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5609272924 | $0.61 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4501858675 | $0.16 |
| VINCENT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0848923659 | $0.15 |
| VINCENT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142735081356 | $4.22 |
| VINCENT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089606544436 | $1.75 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002464946326) | ($9.88) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006124942542) | ($24.55) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,541.63 | $1,541.63 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.49) | ($39.49) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,335.0) | ($1,335.00) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.06016087966 | $2,430.78 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.62) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,027.26) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.04541522334) | ($1,542.55) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04302141096) | ($1,197.61) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,205.25 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.84 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2714242325) | ($7,842.00) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.55) | ($24.55) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 3,009.19 | $3,009.19 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.65) | ($73.65) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,319.0) | ($3,319.00) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2384550218 | $7,384.04 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001615) | ($50.11) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23690447) | ($7,322.28) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,700.78 | $3,700.78 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 134.42 | $134.42 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (175.68) | ($175.68) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,921.0) | ($3,921.00) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2714242325 | $8,280.21 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($50.02) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22) | ($6,640.99) |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $740.49 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113778880742 | $34.78 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014436747404 | $0.00 |
| VINCENT FONTAINE-RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.92058878517 | $4.92 |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24506483) | ($8,000.00) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24506483 | $8,000.00 |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.331604182) | ($8,000.00) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.331604182 | $8,000.00 |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04179689597) | ($98.86) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306877) | ($99.31) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.289807286) | ($7,818.88) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306877) | ($97.57) |
| VINCENT FORTE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23892729) | ($7,463.28) |
| VINCENT FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376622641699999 | $122.25 |
| VINCENT FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058469757861 | $128.22 |
| VINCENT FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0082122524 | $3.01 |
| VINCENT FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00051890214801 | $0.00 |
| VINCENT FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102136918618 | $0.10 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039643684706 | $11.74 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000612033975439999 | $0.00 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142715896232 | $2.78 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8974193627 | $3.90 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23974814039 | $0.15 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078071875671 | $0.87 |
| VINCENT FOURDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002964907836 | $0.22 |
| VINCENT FOURNIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 493.4785 | $1,001.19 |
| VINCENT FOURNIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| VINCENT FOURNIER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,406.996031) | ($7,407.00) |
| VINCENT FOURNIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,888.925631) | ($5,888.93) |
| VINCENT FOURNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.473345696) | ($13,610.66) |
| VINCENT FOURNIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39219303) | ($11,993.66) |
| VINCENT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025210417717734 | $87.40 |
| VINCENT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3889669073 | $16.89 |
| VINCENT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059768915972078 | $143.14 |
| VINCENT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.615534445917 | $110.62 |
| VINCENT FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.5514852967 4 | $42.55 |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.395669767) | ($427.75) |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.395669767 | $427.75 |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (24.395669767) | ($411.88) |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083421548696999 | $24.65 |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056418084781 | $0.01 |
| VINCENT FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0933757420994899 | $1.68 |
| VINCENT FRANCK PAULIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 2.959888 | $240.64 |
| VINCENT FRANCK PAULIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0199178 | $773.72 |
| VINCENT FRANCK PAULIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.34600781 | $13,512.34 |
| VINCENT FRANCK PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260928559591 | $71.96 |
| VINCENT FRANCK PAULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015182696058 | $0.72 |
| VINCENT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123611240203 | $36.59 |
| VINCENT FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51180289486 | $0.07 |
| VINCENT FRESNEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($2,006.96) |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.008532306498 | $242.03 |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05069721791 | $107.51 |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1421) | ($287.98) |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2377935032) | ($484.04) |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01051456) | ($310.59) |
| VINCENT FRESNEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.268528) | ($2.27) |
| VINCENT FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073178724777 | $2.61 |
| VINCENT FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396473049215643 | $0.44 |
| VINCENT FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299929673369 | $8.20 |
| VINCENT FRESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020838881402 | $0.02 |
| VINCENT FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038203128973 | $11.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT FRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18101648854 | $1.40 |
| VINCENT FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029510457112 | $0.00 |
| VINCENT FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026955296128 | $0.00 |
| VINCENT FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000040814114423 | $0.00 |
| VINCENT FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040120486072 | $0.08 |
| VINCENT FULGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019541862257 | $0.58 |
| VINCENT FULGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015314141844 | $29.88 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062523556776 | $18.51 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15990300978 | $0.19 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014886105465 | $29.05 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017361896683 | $0.00 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31387763343 | $0.41 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051682258389 | $0.00 |
| VINCENT FUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000029984210763 | $0.00 |
| VINCENT FURRER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (713.6) | ($713.60) |
| VINCENT FURRER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.30353 | $713.60 |
| VINCENT FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017297748195 | $0.51 |
| VINCENT FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.740382920237 | $14.96 |
| VINCENT FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116458203117 | $21.43 |
| VINCENT FURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07913860317999 | $11.81 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.247816984) | ($59.25) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.247816984 | $59.25 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.4520576696 | $18,726.49 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6650424289) | ($1,300.00) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6650424289 | $1,300.00 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6650424289) | ($1,300.07) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.049964358) | ($3,703.01) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.049964358 | $3,703.01 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.045411274) | ($3,685.57) |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325553306404889 | $92.42 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022660743480371 | $54.38 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.143490826869989 | $0.14 |
| VINCENT GABRIEL LAWRENCE MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008220166853 | $0.01 |
| VINCENT GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033003173926 | $0.98 |
| VINCENT GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029972304698 | $0.00 |
| VINCENT GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7784842632 | $3.78 |
| VINCENT GALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098039045259 | $3.12 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($730.18) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $730.18 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00690806) | ($196.97) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($720.99) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $720.99 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,162.24) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05095487493) | ($1,477.62) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05095487493 | $1,477.62 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05404681) | ($1,659.76) |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008156246359324 | $28.32 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033698648932 | $0.00 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065675867589 | $0.01 |
| VINCENT GAMBUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117671842028 | $0.01 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023300955409 | $70.40 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28614250854599 | $1.32 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020325887984 | $39.66 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057000883438 | $0.06 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.39735361 | $11.55 |
| VINCENT GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103815868869 | $0.92 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,230.506177 | $2,230.51 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,323.17438 | $2,323.17 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.04221062 | $1,522.85 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 975.0 | $975.00 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0408176 | $1,184.65 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239491276876 | $68.83 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6353144563 | $28.64 |
| VINCENT GARCIA-GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.6392677396 | $37.64 |
| VINCENT GARNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060189275843 | $1.78 |
| VINCENT GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,587.0845883693 | $7,124.59 |
| VINCENT GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027442828961 | $0.01 |
| VINCENT GESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025115020694 | $0.74 |
| VINCENT GESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.639680914 | $15.64 |
| VINCENT GESINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.808862568 | $16.81 |
| VINCENT GILMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042818696939 | $0.00 |
| VINCENT GIMBRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.016283612201 | $201.87 |
| VINCENT GIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,077.21073963 | $1,465.01 |
| VINCENT GIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01986494 | $622.36 |
| VINCENT GIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04281738 | $1,260.80 |
| VINCENT GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024816541431 | $73.75 |
| VINCENT GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019020194573 | $37.11 |
| VINCENT GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5580928242 | $10.36 |
| VINCENT GODIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,498.46) |
| VINCENT GODIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,498.46 |
| VINCENT GODIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,341.95) |
| VINCENT GODIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,341.95 |
| VINCENT GODIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,345.20) |
| VINCENT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021537030122 | $68.04 |
| VINCENT GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041526711356 | $88.57 |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (589.816395) | ($589.82) |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.01) | ($1.06) |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (4.5) | ($481.12) |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005774855291 | $12.04 |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.306277861886 | $120.72 |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009327702697 | $1.07 |
| VINCENT GODIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008335334772 | $0.30 |
| VINCENT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002696136863 | $0.80 |
| VINCENT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107022728066 | $2.09 |
| VINCENT GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043512291112 | $0.03 |
| VINCENT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036497884179999 | $0.00 |
| VINCENT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016376389853 | $0.00 |
| VINCENT GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000089913947584 | $0.00 |
| VINCENT GRAVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476903385089999 | $0.01 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017619441988 | $52.59 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057731340862 | $11.26 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.91772153 | $21.92 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.36482945 | $10.28 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124735416944 | $1.39 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0327915410369999 | $0.29 |
| VINCENT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87423225978 | $0.13 |
| VINCENT GROS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.81) |
| VINCENT GROS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02) | ($30,228.34) |
| VINCENT GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056412709907 | $194.48 |
| VINCENT GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070877796441999 | $0.01 |
| VINCENT GROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1537852335 | $0.15 |
| VINCENT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070015318172 | $0.01 |
| VINCENT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057841862157 | $0.06 |
| VINCENT GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024191903422 | $0.08 |
| VINCENT GUEYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.900284303603 | $13.35 |
| VINCENT GUMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256135807979999 | $77.65 |
| VINCENT GUMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.769217183 | $3.23 |
| VINCENT GUMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059711194709999 | $0.01 |
| VINCENT GUMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.069184919737 | $0.07 |
| VINCENT GUTIERREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 41.7703 | $87.32 |
| VINCENT GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526977273011 | $0.47 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577124182335 | $2.93 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027970985193 | $85.03 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857001632159999 | $172.81 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.483039031 | $188.48 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6791455933 | $3.71 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51573416383 | $5.73 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021883547428 | $0.02 |
| VINCENT GUYADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012016233317 | $0.68 |
| VINCENT GUYOT DESJARDINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.306586798 | $3,879.45 |
| VINCENT GUYOT DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079295969285 | $245.77 |
| VINCENT GUYOT DESJARDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118153091797 | $233.84 |
| VINCENT H COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023817782479 | $0.05 |
| VINCENT HA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05283073888) | ($107.21) |
| VINCENT HA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07940792) | ($32,192.26) |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041141837671966 | $153.06 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098532798449 | $2.92 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7089410045 | $5.28 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032037764604329 | $0.85 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.725965105 | $16.15 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 210.19123815 | $210.19 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020526715178 | $6.53 |
| VINCENT HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 140.735278138 | $140.74 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.350537708) | ($25.15) |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.350537708 | $25.15 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.8557684997) | ($57.73) |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.8557684997 | $57.73 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | COMP | (0.8557684997) | ($57.17) |
| VINCENT HAGGERTY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (9.350537708) | ($23.75) |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013234667971 | $0.00 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012956702459 | $2.53 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1496214214 | $2.61 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08360767559999 | $1.65 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30662213889 | $3.41 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1794750073 | $1.58 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13972513593752 | $0.63 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00169605742196571 | $0.18 |
| VINCENT HAGGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000027761087653 | $0.00 |
| VINCENT HAINES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00302868 | $117.05 |
| VINCENT HAINES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00320375 | $115.11 |
| VINCENT HAINES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00396736 | $114.71 |
| VINCENT HAINES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00483756 | $116.23 |
| VINCENT HAINES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00631649 | $118.85 |
| VINCENT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165902643219999 | $49.02 |
| VINCENT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7588425283 | $4.38 |
| VINCENT HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137482868428 | $26.83 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.392035655) | ($318.25) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.392035655 | $318.25 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005534258692) | ($160.24) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005534258692 | $160.24 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.707034235) | ($212.30) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.707034235 | $212.30 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (222.129274382) | ($207.60) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 222.129274382 | $207.60 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (217.054202604) | ($125.77) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 217.054202604 | $125.77 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (93.703272873) | ($220.30) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 93.703272873 | $220.30 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,500.123683943) | ($554.07) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,500.123683943 | $554.07 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (222.129274382) | ($209.53) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (217.054202604) | ($127.65) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,500.123683943) | ($574.84) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (93.703272873) | ($231.28) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00553425) | ($160.67) |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000438213787351439 | $1.53 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0397439331673 | $2.04 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6513404804064 | $6.89 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021647446610474 | $2.88 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0086779555093906 | $0.87 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0854327191323353 | $0.13 |
| VINCENT HALIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.3699237057072 | $0.90 |
| VINCENT HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030767956454 | $0.01 |
| VINCENT HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100983931888999 | $0.00 |
| VINCENT HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014039940736 | $0.01 |
| VINCENT HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.10341193543 | $15.40 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00130423 | $53.70 |
| VINCENT HANHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02008923 | $48.81 |
| VINCENT HANHART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00190541 | $51.85 |
| VINCENT HANHART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00175601 | $51.47 |
| VINCENT HANHART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0018492 | $52.71 |
| VINCENT HANHART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02653105 | $51.30 |
| VINCENT HANHART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 6,336.10493434 | $6,336.10 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067020335994 | $19.60 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106934750218999 | $0.00 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347446491239 | $0.49 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.504007016 | $19.50 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132443676919999 | $1.47 |
| VINCENT HANHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 31.615552467 | $31.62 |
| VINCENT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024608876666 | $7.28 |
| VINCENT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.12802764639999 | $2.48 |
| VINCENT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70793694309 | $2.42 |
| VINCENT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000054557531952 | $0.00 |
| VINCENT HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0441496455779999 | $0.02 |
| VINCENT HAUET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.220404862) | ($12,127.86) |
| VINCENT HAUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (74.319) | ($51.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT HAUET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 51.317 | $51.97 |
| VINCENT HAUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.005091) | ($9.14) |
| VINCENT HAUET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9.104 | $9.14 |
| VINCENT HAUET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60.42) | ($60.42) |
| VINCENT HAUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80811290995207 | $1.04 |
| VINCENT HAUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291611718131827 | $81.25 |
| VINCENT HAUTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.84496367356 | $30.61 |
| VINCENT HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018059002086 | $0.02 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $408.59 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 8.995 | $490.19 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $26.81 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 175.650684 | $130.68 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.489902 | $165.91 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $59.45 |
| VINCENT HEBERT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 6.995 | $194.11 |
| VINCENT HEBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03070238 | $970.96 |
| VINCENT HEBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 405.198631 | $240.35 |
| VINCENT HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669505 | $50.00 |
| VINCENT HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5674927072051 | $11.63 |
| VINCENT HEIJSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203813802549999 | $0.60 |
| VINCENT HEIJSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7752330722 | $4.88 |
| VINCENT HELSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0073577447214 | $0.01 |
| VINCENT HENDRIK VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000221975587445 | $0.00 |
| VINCENT HENRI MAILLY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 905.711521 | $905.71 |
| VINCENT HENRI MAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662098648789 | $50.34 |
| VINCENT HENRI MAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5126505288 | $13.51 |
| VINCENT HENRY MAURICE PETITJEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.975413726902 | $13.94 |
| VINCENT HERBULOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04485886 | $1,362.09 |
| VINCENT HERBULOT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,493.0 | $1,042.88 |
| VINCENT HERBULOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,965.30 |
| VINCENT HERBULOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.1940969 | $4,417.05 |
| VINCENT HERBULOT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 2.249 | $4,564.36 |
| VINCENT HERBULOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.443096) | ($7,483.33) |
| VINCENT HERBULOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 993.0 | $402.39 |
| VINCENT HERBULOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $5,903.68 |
| VINCENT HERBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002543196947 | $55.96 |
| VINCENT HERBULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.373585302 | $85.80 |
| VINCENT HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085943854599 | $0.03 |
| VINCENT HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6544017487 | $0.41 |
| VINCENT HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.901846226729999 | $10.02 |
| VINCENT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.671220154394 | $2.50 |
| VINCENT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9861917223 | $1.99 |
| VINCENT HERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020475657419 | $0.61 |
| VINCENT HERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0298406751029999 | $0.02 |
| VINCENT HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0016202 | $66.24 |
| VINCENT HERRERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01912448) | ($775.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01912448 | $775.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($194.96) |
| VINCENT HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0141) | ($550.86) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008116) | ($25.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008116 | $25.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007255480729) | ($22.41) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00414413) | ($128.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00414413 | $128.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004231554357) | ($130.70) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01955161) | ($600.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01955161 | $600.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01957471) | ($607.29) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00519714) | ($150.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00519714 | $150.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00682522) | ($195.09) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.982232589 | $3,634.86 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05091364152) | ($93.36) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06110520431) | ($112.05) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.63601618) | ($3,000.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2520790534) | ($466.35) |
| VINCENT HERRERA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2520790534 | $466.35 |
| VINCENT HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2520790534) | ($485.32) |
| VINCENT HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8538863586 | $21,587.37 |
| VINCENT HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02154180035) | ($544.61) |
| VINCENT HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02584913199) | ($653.50) |
| VINCENT HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6922108796) | ($17,500.00) |
| VINCENT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002251862589238 | $65.70 |
| VINCENT HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014160431955305 | $0.35 |
| VINCENT HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083211595802 | $0.00 |
| VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057672679869999 | $1.71 |
| VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03125855993 | $0.04 |
| VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2404877916 | $1.41 |
| VINCENT HEW JUN SEET VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096059329956 | $0.00 |
| VINCENT HJELLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (78.945) | ($160.00) |
| VINCENT HJELLAND | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.057843 | $160.00 |
| VINCENT HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055704552749 | $171.95 |
| VINCENT HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276577091677899 | $0.58 |
| VINCENT HJELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063065723142 | $1.03 |
| VINCENT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03546550716 | $0.04 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 39.999995 | $4,031.68 |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (886.834082229) | ($473.09) |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 886.834082229 | $473.09 |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.078087377) | ($556.39) |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.078087377 | $556.39 |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.553996279) | ($806.44) |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.553996279 | $806.44 |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.125178266) | ($1,695.69) |
| VINCENT HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.125178266 | $1,695.69 |
| VINCENT HOANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (886.834082229) | ($596.87) |
| VINCENT HOANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (100.553996279) | ($1,128.22) |
| VINCENT HOANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.078087377) | ($663.58) |
| VINCENT HOANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (40.125178265) | ($2,051.04) |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185084550479999 | $0.55 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136126284851 | $0.40 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23465994355 | $0.23 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.832450592001 | $6.80 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.018519712 | $37.28 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7245853002302 | $11.10 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.698815272 | $265.45 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16223005525147 | $13.67 |
| VINCENT HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10543942633615 | $6.68 |
| VINCENT HOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042688716339 | $131.16 |
| VINCENT HOCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.307105425369999 | $627.12 |
| VINCENT HOLLERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68816293551 | $0.69 |
| VINCENT HOMMERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151053948741699 | $0.02 |
| VINCENT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001826674294 | $0.54 |
| VINCENT HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131346841906999 | $4.18 |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 613.0 | $613.00 |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | MATIC | 1,435.897435897 | $1,765.31 |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.06019) | ($100.27) |
| VINCENT HOPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,439.086384301) | ($1,782.28) |
| VINCENT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66862897671134 | $7.95 |
| VINCENT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3508011601816 | $0.47 |
| VINCENT HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00034258419116 | $0.00 |
| VINCENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010646542081 | $0.00 |
| VINCENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075944090803 | $0.00 |
| VINCENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0314489341 | $0.03 |
| VINCENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024806321042 | $0.01 |
| VINCENT HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077241498013 | $0.01 |
| VINCENT HULBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.674845526999 | $113.11 |
| VINCENT HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042317432269 | $0.00 |
| VINCENT HUMBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000934059765869999 | $0.00 |
| VINCENT HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096536679972 | $0.07 |
| VINCENT HUNG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021004110365 | $0.04 |
| VINCENT HUNG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23730328069 | $0.98 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005327 | $21.53 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0049505 | $196.86 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00501535 | $195.44 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0050469 | $197.25 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050295 | $19.81 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.004008 | $155.29 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00056005 | $22.23 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01068891 | $382.68 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00062415 | $18.46 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01819937 | $529.44 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00266667 | $77.70 |
| VINCENT HUYNH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $15.64 |
| VINCENT HUYNH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00227884 | $67.12 |
| VINCENT HUYNH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00669402 | $197.37 |
| VINCENT HUYNH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00680276 | $193.55 |
| VINCENT HUYNH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.15625 | $229.14 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874453635846 | $23.39 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640757720375 | $0.06 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03189550853729 | $0.04 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064342721631381 | $0.73 |
| VINCENT HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0055619899481 | $0.00 |
| VINCENT IBEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015567642002 | $0.00 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.805039212 | $68.82 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77300275524 | $6.82 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080958522744 | $0.59 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.136472711 | $3.53 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019296169 | $4.37 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3522212897 | $3.63 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.104335623748 | $7.89 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050323987869 | $3.59 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070522536665 | $1.65 |
| VINCENT INCOPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 17.872648849 | $23.89 |
| VINCENT INGUI-MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00488948282189595 | $0.00 |
| VINCENT INGUI-MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000004254640608 | $0.00 |
| VINCENT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821056388 | $54.44 |
| VINCENT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04339060154 | $86.14 |
| VINCENT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.624032869 | $140.62 |
| VINCENT IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.004477802 | $95.93 |
| VINCENT IRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7839752642 | $28.64 |
| VINCENT ISAAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424188519019999 | $0.48 |
| VINCENT ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140319774833 | $2.74 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 294.0 | $25.92 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 72.5 | $40.13 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 53.0 | $37.07 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.1539 | $59.74 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.995 | $31.85 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $35.55 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.445 | $124.41 |
| VINCENT JACOB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 2.5 | $18.39 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45687351838 | $0.24 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.588302126219999 | $0.34 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0534893828889999 | $0.45 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0068712218472 | $0.05 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00326833986641 | $0.87 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083573068326 | $0.34 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00739225727169999 | $0.17 |
| VINCENT JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.232209574577 | $0.02 |
| VINCENT JACQUES N BERTRAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00993421 | $400.67 |
| VINCENT JACQUES N BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181153646412 | $54.04 |
| VINCENT JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785024825829999 | $2.32 |
| VINCENT JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030513750356 | $0.60 |
| VINCENT JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8222218275 | $0.82 |
| VINCENT JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079912956338 | $0.00 |
| VINCENT JADRAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118670207799 | $0.01 |
| VINCENT JAKOB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 7.20627053 | $14,153.26 |
| VINCENT JAKOB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 25.0313152 | $552.69 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0289022736579999 | $876.85 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3600065557 | $36.18 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5239072656 | $3,016.73 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004062500639 | $0.00 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.597593105 | $17.75 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.25446231174 | $91.82 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.59642634 | $32.30 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0805235929579999 | $18.25 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.366081311 | $0.87 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.09651201537 | $6.88 |
| VINCENT JAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07938023201999 | $0.52 |
| VINCENT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794797815197999 | $0.79 |
| VINCENT JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.435267213413 | $11.30 |
| VINCENT JAMES CYBULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000681320756659999 | $20.17 |
| VINCENT JAMES CYBULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16524576413999 | $1.17 |
| VINCENT JAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006543214472 | $19.37 |
| VINCENT JAUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089133359474 | $17.39 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($417.79) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01251368 | $517.11 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $428.25 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 795.0 | $795.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 701.35467 | $701.35 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185 | $72.87 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00081383 | $24.60 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 912.0 | $912.00 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106 | $31.49 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010472) | ($20.00) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000636) | ($20.01) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.119423767) | ($5,952.05) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24696654) | ($7,726.69) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.3679456) | ($730.08) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (788.407947) | ($788.41) |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016648619588368 | $57.51 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67605061665417 | $0.45 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026011608113025 | $62.06 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8170517292909 | $15.82 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01840941696 | $6.60 |
| VINCENT JEAN FRANCOIS DIDIER KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000039579353059 | $0.00 |
| VINCENT JEAN GILBERT MOGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053709379967 | $1.59 |
| VINCENT JEAN GILBERT MOGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063399554515 | $0.01 |
| VINCENT JEAN MARIE GEORGES BRIENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382120734 | $50.00 |
| VINCENT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000377946643999999 | $0.00 |
| VINCENT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000051543453737 | $0.00 |
| VINCENT JIN MING KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021288488056 | $0.00 |
| VINCENT JIN MING KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040690163434 | $1.20 |
| VINCENT JIN MING KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591458524099999 | $0.01 |
| VINCENT JIN MING KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129788448068 | $0.01 |
| VINCENT JIN MING KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014438780715 | $0.01 |
| VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.543037085 | $1,071.17 |
| VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 57.99 | $34.11 |
| VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002558205572 | $50.00 |
| VINCENT JOACHIM JEROEL KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9784025839049 | $4.82 |
| VINCENT JOHN VYENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000584562457 | $1.21 |
| VINCENT JOHN VYENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1453989623379 | $20.94 |
| VINCENT JOHN VYENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000603092703 | $0.70 |
| VINCENT JOHN VYENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6986112011 | $0.33 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492592168229999 | $1.46 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002697413591 | $0.00 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025896056747 | $0.00 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070303765979 | $0.01 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3889751168 | $1.39 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026174587555 | $0.00 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28990295049 | $1.02 |
| VINCENT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000125664343289 | $0.00 |
| VINCENT JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.836983175255 | $17.39 |
| VINCENT JONATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.121651622 | $87.12 |
| VINCENT JONATHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.719825709 | $13.26 |
| VINCENT JOSEPH TORTORA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254694779165 | $87.42 |
| VINCENT JOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047825340304 | $1.42 |
| VINCENT JOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32428526832 | $4.44 |
| VINCENT JOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075093416335 | $1.47 |
| VINCENT JOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.997556097029999 | $1.00 |
| VINCENT JOULIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.336082188679999 | $0.34 |
| VINCENT JOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00275668088157207 | $0.00 |
| VINCENT JOUSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000172874631299999 | $0.00 |
| VINCENT JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123293517855 | $36.49 |
| VINCENT JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 545.716861859 | $545.72 |
| VINCENT JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6020171418 | $2.89 |
| VINCENT KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186068641899999 | $5.51 |
| VINCENT KARL HOFMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00229281 | $87.70 |
| VINCENT KARL HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021785175957 | $0.66 |
| VINCENT KAWA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ADA | 4,862.236628 | $2,032.68 |
| VINCENT KAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6151930422023 | $0.58 |
| VINCENT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48830512758999 | $1.53 |
| VINCENT KIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64419897613 | $0.64 |
| VINCENT KING IP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.07072799 | $200.04 |
| VINCENT KIPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035306741329 | $10.95 |
| VINCENT KLASENER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1387665198) | ($0.32) |
| VINCENT KLASENER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 260.264207 | $260.26 |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 239.114634 | $239.11 |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 19.230146 | $19.23 |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | CEL | 446.428571429 | $931.39 |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (446.666) | ($936.06) |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0243017 | $936.06 |
| VINCENT KLASENER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0243017) | ($938.84) |
| VINCENT KLASENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444060522421461 | $0.40 |
| VINCENT KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151800482626 | $44.91 |
| VINCENT KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.967180479823 | $1.99 |
| VINCENT KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019962855809 | $38.95 |
| VINCENT KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7755791876999 | $10.13 |
| VINCENT KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62587577725 | $24.76 |
| VINCENT KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000276290179319999 | $0.00 |
| VINCENT KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.79345893682 | $42.92 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.06798420937 | $207.07 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02617852 | $1,094.84 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113513870476 | $0.00 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250683447308 | $73.18 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015280213535 | $0.02 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088719017611 | $1.64 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035088131133 | $0.04 |
| VINCENT KOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093277526967 | $0.00 |
| VINCENT KYLE EUSEBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074892365228 | $0.00 |
| VINCENT LACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007) | ($1.06) |
| VINCENT LACEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.13) |
| VINCENT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140823404533 | $41.68 |
| VINCENT LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011978811599 | $23.38 |
| VINCENT LACHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14781330733399 | $1.05 |
| VINCENT LACLABERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24840657987 | $4.28 |
| VINCENT LAFLEUR-MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064078021469 | $128.52 |
| VINCENT LAI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,961.55 |
| VINCENT LAI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.64) | ($5,061.87) |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515778842673 | $15.27 |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104610455898 | $208.62 |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.219731045 | $16.82 |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000196165481739999 | $0.00 |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00225091050036 | $0.01 |
| VINCENT LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31578869003 | $1.94 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186874416698 | $5.53 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022401295848 | $0.00 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4484076463 | $5.45 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.745459239 | $1.72 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051199703503 | $0.00 |
| VINCENT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096944743543 | $0.00 |
| VINCENT LAMARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15855506602 | $0.16 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068911695363 | $213.35 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133847868003 | $271.45 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075871826204 | $0.08 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7157014892 | $1.08 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013653048396 | $0.00 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17865079975 | $1.58 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004374948854 | $0.32 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8942939698 | $4.25 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.027354598662 | $6.20 |
| VINCENT LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.862338341 | $0.97 |
| VINCENT LAPIERRE-JOUGOUNOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095554789125 | $0.01 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00200769 | $81.44 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00206528 | $80.81 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01064155 | $388.28 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0080462 | $232.81 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00273279 | $79.03 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02696105 | $828.81 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00540222 | $161.03 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00259566 | $77.05 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172535139102 | $50.13 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148297935149999 | $0.00 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154428469309999 | $30.13 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00177592707809999 | $0.00 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5547247412 | $6.16 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03165877064 | $1.89 |
| VINCENT LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023536631007 | $0.93 |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.924756962) | ($26,581.21) |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.924756962 | $26,581.21 |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.470791903) | ($169.75) |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.470791903 | $169.75 |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (366.774985464) | ($366.77) |
| VINCENT LAROSA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 366.774985464 | $366.77 |
| VINCENT LAROSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (18.470791903) | ($177.22) |
| VINCENT LAROSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (366.774985) | ($366.77) |
| VINCENT LAROSA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92475696) | ($26,834.20) |
| VINCENT LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043553304718382 | $156.59 |
| VINCENT LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4342901945156 | $3.43 |
| VINCENT LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21767696583208 | $2.98 |
| VINCENT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232843614359999 | $70.35 |
| VINCENT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177359030654 | $0.21 |
| VINCENT LAURENT DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175489865766159 | $50.43 |
| VINCENT LAURENT DOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1410127896 | $1.91 |
| VINCENT LAUREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4263223474571 | $1.36 |
| VINCENT LAVELLE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078057444949 | $0.27 |
| VINCENT LAVOIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05032489 | $2,003.38 |
| VINCENT LAVOIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($348.20) |
| VINCENT LAVOIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.351518) | ($598.25) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1443035934 | $370.39 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1090330018 | $275.67 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00638446 | $199.95 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($740.23) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (35.0) | ($397.66) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (66.076355155) | ($579.47) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 296.7482 | $237.02 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1385981452 | $283.81 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($268.02) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($243.96) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $292.96 |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.0) | ($511.32) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.3) | ($202.31) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($222.96) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($299.97) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (30.0) | ($198.31) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($190.47) |
| VINCENT LAVOIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($236.35) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($812.11) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (21.31044556) | ($809.92) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,232.0832) | ($1,007.23) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($343.00) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($294.76) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.0) | ($206.82) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01317834 | $391.07 |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LINK | (27.0) | ($203.58) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (309.0) | ($201.08) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0) | ($219.00) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (50.0) | ($452.00) |
| VINCENT LAVOIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,638.167 | $526.65 |
| VINCENT LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 776.792922962653 | $839.63 |
| VINCENT LAW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069968 | $203.81 |
| VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154152958025 | $45.68 |
| VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363444943009999 | $71.51 |
| VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20087367469999 | $2.64 |
| VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57312275379999 | $1.25 |
| VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5530946703 | $0.74 |
| VINCENT LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066154323847 | $1.29 |
| VINCENT LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1325949829 | $9.44 |
| VINCENT LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119535203959999 | $0.77 |
| VINCENT LEATEMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355557931421 | $10.52 |
| VINCENT LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 41.440486 | $41.44 |
| VINCENT LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.032079682) | ($27.71) |
| VINCENT LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| VINCENT LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.505395556) | ($27.71) |
| VINCENT LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| VINCENT LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0112232752) | ($20.26) |
| VINCENT LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.18) |
| VINCENT LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 420.4994 | $288.97 |
| VINCENT LEE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767311744729999 | $22.71 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39936305044 | $7.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351641427427 | $0.36 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33455515594299 | $1.28 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4807400943 | $7.93 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029500848684 | $57.68 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.50529555125 | $7.51 |
| VINCENT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.557566186 | $2.82 |
| VINCENT LEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.52489765 | $1,501.52 |
| VINCENT LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362760270279 | $0.65 |
| VINCENT LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195687129305 | $36.30 |
| VINCENT LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0588274060369999 | $0.49 |
| VINCENT LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.499697715521 | $3.17 |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.006721) | ($199.88) |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 199.386 | $199.88 |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (199.387461) | ($199.39) |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007205) | ($2,994.04) |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006371) | ($1.94) |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063598963415637 3 | $23.21 |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000252860775123699 | $0.00 |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033585435066 | $0.00 |
| VINCENT LEEUWESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000592164475079999 | $0.00 |
| VINCENT LEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55390600251 | $3.80 |
| VINCENT LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23102945451 | $6.23 |
| VINCENT LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4931163031 | $0.31 |
| VINCENT LEMERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865981307963243 | $1.01 |
| VINCENT LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218650865535 | $65.90 |
| VINCENT LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066612466774 | $13.00 |
| VINCENT LEMOINE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | UNI | (161.536768) | ($831.47) |
| VINCENT LEMOINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.417395422) | ($725.93) |
| VINCENT LEMOINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0921829) | ($15.77) |
| VINCENT LEMOINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (441.524937) | ($441.52) |
| VINCENT LEMOINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (193.031488336) | ($193.03) |
| VINCENT LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004581126264 | |
| VINCENT LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4037116903888 | $43.10 |
| VINCENT LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.085132254273 | $0.00 |
| VINCENT LEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.008696677) | ($1,927.08) |
| VINCENT LEO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.008696677 | $1,927.08 |
| VINCENT LEO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.008696677) | ($1,900.03) |
| VINCENT LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162269716327999 | $0.48 |
| VINCENT LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116241233113 | $0.01 |
| VINCENT LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024776528715 | $0.02 |
| VINCENT LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002801193755128 | $5.47 |
| VINCENT LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098352176882 | $0.06 |
| VINCENT LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062786080072 | $0.12 |
| VINCENT LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.51724208603 | $43.09 |
| VINCENT LEROY STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034989250731 | $10.85 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 400.97 | $400.97 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 291.4 | $291.40 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (412.708459548) | ($412.71) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 412.708459548 | $412.71 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (412.708459) | ($412.71) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3.007663527) | ($1.00) |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3.007663527 | $1.00 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018520784072 | $5.48 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9124813114 | $6.91 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7011941138652 | $3.70 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 749.352167474999 | $749.35 |
| VINCENT LESSARD BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.52440258027 | $0.25 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868054711691532 | $0.11 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018105283008 | $35.33 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012237348291 | $0.00 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000340582 9824 | $0.00 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048196921457 | $0.54 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000884446495 | $0.00 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00108174098762 | $0.12 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000028623262941 | $0.00 |
| VINCENT LETARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0040436426716 | $0.02 |
| VINCENT LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070800680578 | $0.21 |
| VINCENT LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016788093441 | $0.02 |
| VINCENT LETELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.94852112885 | $0.95 |
| VINCENT LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.97114895) | ($6,000.00) |
| VINCENT LI | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.97114895 | $6,000.00 |
| VINCENT LI | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.97114895) | ($5,999.06) |
| VINCENT LI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,085.43) |
| VINCENT LI | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $3,085.43 |
| VINCENT LI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,095.09) |
| VINCENT LI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.912304247) | ($13,144.00) |
| VINCENT LI | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.912304247 | $13,144.00 |
| VINCENT LI | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.912304247) | ($13,159.66) |
| VINCENT LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,223.1319 | $1,223.13 |
| VINCENT LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 478.407669 | $478.41 |
| VINCENT LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01998304 | $577.35 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059938050225 | $185.22 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021189336085 | $0.00 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019473051358 | $38.00 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023990884419663 | $70.20 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.499884963999 | $113.50 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112324741915 | $0.11 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7367986095 | $2.97 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1960740055 | $24.41 |
| VINCENT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34615834736 | $13.70 |
| VINCENT LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036741523033 | $0.01 |
| VINCENT LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036542847488 | $0.04 |
| VINCENT LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095264082348 | $0.02 |
| VINCENT LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00126260872635 | $0.01 |
| VINCENT LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0858620476 | $4.09 |
| VINCENT LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016619337515 | $0.49 |
| VINCENT LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470283485839999 | $0.55 |
| VINCENT LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00517769759999999 | $0.06 |
| VINCENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050469189793 | $0.01 |
| VINCENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000440399073 95 | $0.09 |
| VINCENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127578422681 | $0.00 |
| VINCENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00205001561679999 | $0.02 |
| VINCENT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0087749593924 | $0.02 |
| VINCENT LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,470.501726252) | ($5,470.50) |
| VINCENT LIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,470.501726252 | $5,470.50 |
| VINCENT LIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VINCENT LIN | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,469.5) | ($5,469.50) |
| VINCENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VINCENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199.537755) | ($199.54) |
| VINCENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003669) | ($101.39) |
| VINCENT LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03071517) | ($858.40) |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008541295698 | $2.53 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036923705658018 | $12.27 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110294900809 | $0.13 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.008976233408 | $34.01 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.563828047 | $92.03 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.973520205 | $58.64 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6941402104284 | $2.69 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.125814509045 | $13.63 |
| VINCENT LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0442125317469999 | $2.77 |
| VINCENT LINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019108163534 | $0.57 |
| VINCENT LINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2928847310499 | $13.92 |
| VINCENT LINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.635387324 | $7.64 |
| VINCENT LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109519020808 | $0.32 |
| VINCENT LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052920574397 | $0.00 |
| VINCENT LIQUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037401779543 | $0.01 |
| VINCENT LIQUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031326594601 | $0.01 |
| VINCENT LIQUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040456122796 | $0.00 |
| VINCENT LOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068526 | $201.47 |
| VINCENT LOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.537963) | ($7,295.61) |
| VINCENT LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 100.0016 | $205.12 |
| VINCENT LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.10 |
| VINCENT LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 47.563 | $100.09 |
| VINCENT LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 70.2291 | $147.97 |
| VINCENT LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 0.03103458132 | $9.60 |
| VINCENT LOH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.008349295484 | $2.51 |
| VINCENT LOH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (122.106) | ($100.00) |
| VINCENT LOH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 99.296 | $100.00 |
| VINCENT LOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.2) | ($99.20) |
| VINCENT LOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 127.918 | $99.20 |
| VINCENT LOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (124.768) | ($101.93) |
| VINCENT LOH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 102.634 | $101.93 |
| VINCENT LOH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (102.73) | ($102.73) |
| VINCENT LOH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 128.654 | $102.73 |
| VINCENT LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (410.204) | ($139.26) |
| VINCENT LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0047029 | $139.26 |
| VINCENT LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($578.90) |
| VINCENT LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($575.41) |
| VINCENT LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($574.55) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($437.62) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($439.46) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03865481252) | ($10.01) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2042592016) | ($300.42) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1530975808) | ($224.25) |
| VINCENT LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00843353) | ($231.57) |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005965339899964 | $20.18 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.78908363867587 | $9.06 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016093875457689 | $42.26 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000267292792 | $0.00 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002249386079 | $0.00 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038974994013 | $0.13 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001661779793 | $0.00 |
| VINCENT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00024023973602 | $0.45 |
| VINCENT LONGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040173479045 | $0.00 |
| VINCENT LONGREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022166650155 | $1.26 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000552895671449999 | $0.00 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064424594401 | $0.00 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6321801286 | $5.63 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1510121673 | $0.12 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0237168073839999 | $0.08 |
| VINCENT LONGTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.090017365573 | $0.09 |
| VINCENT LORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5110269153902 | $0.49 |
| VINCENT LORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108629275894 | $21.20 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020095674218 | $60.35 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4626641183 | $9.87 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054042193536 | $107.96 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.11942054869999 | $4.47 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4203560504999 | $9.85 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38947087763 | $4.33 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21590290127 | $1.91 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8442201321 | $6.30 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107234650509999 | $6.10 |
| VINCENT LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71468181946 | $0.03 |
| VINCENT LOUIS GUEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.860529871717 | $22.22 |
| VINCENT LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00403238 | $162.16 |
| VINCENT LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064354) | ($25.81) |
| VINCENT LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00409583 | $166.01 |
| VINCENT LOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065645) | ($26.39) |
| VINCENT LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.91 |
| VINCENT LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00101376 | $39.91 |
| VINCENT LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202752) | ($79.64) |
| VINCENT LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124896) | ($50.43) |
| VINCENT LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1358300780942 | $77.69 |
| VINCENT LU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VINCENT LU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.813313571) | ($35,000.00) |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.813313571 | $35,000.00 |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06318011604) | ($1,829.30) |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06318011604 | $1,829.30 |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.627604365) | ($100.00) |
| VINCENT LU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.627604365 | $100.00 |
| VINCENT LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050088) | ($100.00) |
| VINCENT LU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (19.763225571) | ($39,504.86) |
| VINCENT LU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003149) | ($99.77) |
| VINCENT LU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06003111) | ($1,901.44) |
| VINCENT LU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121791705724 | $3.60 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004958870512939 | $17.24 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041567429827 | $0.01 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14891738235 | $364.23 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.776788352 | $67.78 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.95820671249999 | $9.96 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3334568472 | $59.27 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0297436743 | $9.14 |
| VINCENT LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00034809528664 | $0.00 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $55.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT LUBELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.003839075837 | $11.98 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0605054 | $183.44 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00429168 | $173.63 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $23.15 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.02 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 99.474 | $77.76 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.46799 | $47.68 |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $9.86 |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2.244744) | ($1.00) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (2.244744) | ($1.00) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004759389085) | ($1.00) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.00) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06386853693) | ($133.59) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.019473426) | ($1.01) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (124.734512) | ($55.57) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (3.99570315) | ($39.76) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003283) | ($1.00) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (0.458516574) | ($22.53) |
| VINCENT LUBELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425885) | ($128.92) |
| VINCENT LUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93748799907314 | $2.97 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7307408607) | ($0.99) |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,043.740476069) | ($15,023.26) |
| VINCENT LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (200.0) | ($260.26) |
| VINCENT LUI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,415.136568694) | ($3,501.95) |
| VINCENT LUI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TGBP | (220.0) | ($287.78) |
| VINCENT LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,788.17) |
| VINCENT LUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TGBP | (550.0) | ($691.20) |
| VINCENT LUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10010225) | ($3,356.90) |
| VINCENT LUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (523.007618981) | ($646.96) |
| VINCENT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 598.009917 | $598.01 |
| VINCENT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (598.0) | ($598.00) |
| VINCENT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.338588 | $598.00 |
| VINCENT LUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3385920908) | ($639.91) |
| VINCENT LUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01926381305) | ($5.92) |
| VINCENT LUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005587) | ($1.76) |
| VINCENT LUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01859240225) | ($2.03) |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798543853433252 | $31.10 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136593649799999 | $0.00 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004966460328437 | $0.01 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00453061290578 | $0.00 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.782500647505 | $27.52 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037750718456 | $0.00 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000165632392594349 | $0.06 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000186535411089 | $0.00 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000143404957665001 | $0.02 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000316763552519999 | $0.00 |
| VINCENT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6.43368265044259 | $8.22 |
| VINCENT LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012775791421 | $0.38 |
| VINCENT LULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.960912065 | $18.20 |
| VINCENT LUN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 12.74426055 | $241.44 |
| VINCENT LUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VINCENT LUN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| VINCENT LUN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| VINCENT LUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VINCENT LUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,512.156632) | ($7,512.16) |
| VINCENT LUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| VINCENT LUN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| VINCENT LUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,000.0) | ($49,000.00) |
| VINCENT LUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (200.0) | ($200.00) |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184024444565 | $58.55 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.476212002378 | $26.87 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105032670864999 | $0.00 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.281102390304 | $84.28 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0559424829 | $1.29 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2369678628627 | $2.30 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106043372837 | $0.01 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9019578064 | $21.23 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00904932809989999 | $0.00 |
| VINCENT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 772.19474444 | $772.19 |
| VINCENT M POLIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902286296 | $1.76 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115982044931 | $34.16 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.072310739 | $20.92 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036386660569 | $0.01 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00404179013966999 | $0.00 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015742362782805 | $0.15 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.17202337439999 | $0.13 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0035407908412 | $0.25 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0943540200924 | $0.07 |
| VINCENT M TANCREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.028762010171591 | $0.02 |
| VINCENT MACHET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039117 | $15.61 |
| VINCENT MACHET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00037502 | $15.57 |
| VINCENT MACHET | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00038944 | $15.61 |
| VINCENT MACHET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039796 | $14.40 |
| VINCENT MACHET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00053941 | $15.39 |
| VINCENT MACHET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0005212 | $15.67 |
| VINCENT MACHET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00054475 | $16.10 |
| VINCENT MACHET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052182 | $15.94 |
| VINCENT MACHET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00052238 | $15.75 |
| VINCENT MACHET | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00072721 | $15.54 |
| VINCENT MACHET | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00075218 | $15.28 |
| VINCENT MACHET | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00079782 | $15.27 |
| VINCENT MACHET | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00073377 | $15.35 |
| VINCENT MACHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031311975721 | $9.07 |
| VINCENT MACLEAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (22,714.053012) | ($22,714.05) |
| VINCENT MACLEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (101.774182315) | ($181,460.62) |
| VINCENT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081067857444 | $251.09 |
| VINCENT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127995081989 | $0.00 |
| VINCENT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5371965619236 | $1,343.18 |
| VINCENT MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.37557067116 | $214.38 |
| VINCENT MACRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.96040645) | ($150,523.31) |
| VINCENT MACRI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.96040645 | $150,523.31 |
| VINCENT MACRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077837745) | ($31.58) |
| VINCENT MACRI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077837745 | $31.58 |
| VINCENT MACRI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (4.929937) | ($144,323.91) |
| VINCENT MACRI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030469) | ($892.10) |
| VINCENT MACRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006745748577) | ($0.02) |
| VINCENT MACRI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006745748577 | $0.02 |
| VINCENT MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110288415401069 | $406.69 |
| VINCENT MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5348589911 | $1,079.50 |
| VINCENT MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.561750251 | $22.61 |
| VINCENT MACRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1825574979 | $125.92 |
| VINCENT MACRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.066890615) | ($6.54) |
| VINCENT MACRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.066890615) | ($6.54) |
| VINCENT MACRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.707541077) | ($8.57) |
| VINCENT MACRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.217211915) | ($6.25) |
| VINCENT MACRIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.223561496) | ($6.25) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.721695476) | ($8.57) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,799.481677 | $5,799.48 |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,217.398 | $4,217.40 |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,218.964859 | $5,218.96 |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.42) | ($11.42) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,700.0) | ($13,700.00) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.158073154 | $22,372.10 |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008805403748) | ($8.33) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3173855456) | ($300.25) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.570712783) | ($10,000.00) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.01172538 | $12,309.22 |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00875874034) | ($8.33) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3157035908) | ($300.25) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.514694285) | ($10,000.00) |
| VINCENT MACRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.01172538 | $12,374.80 |
| VINCENT MACRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.080078758008 | $77.36 |
| VINCENT MAGGIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 3,493.973797 | $3,703.61 |
| VINCENT MAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0405247081129999 | $0.03 |
| VINCENT MAILLOT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008786) | ($1,549.99) |
| VINCENT MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292324444 | $50.00 |
| VINCENT MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53087948444964 | $0.42 |
| VINCENT MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010042391918122 | $23.08 |
| VINCENT MAIOLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (313.844207) | ($177.11) |
| VINCENT MAIOLO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00110156) | ($32.88) |
| VINCENT MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103836534009409 | $0.35 |
| VINCENT MAIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9789730504347 | $1.39 |
| VINCENT MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152422199959 | $4.51 |
| VINCENT MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.752020056535 | $17.98 |
| VINCENT MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058210995859 | $11.36 |
| VINCENT MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030619713492 | $78.79 |
| VINCENT MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060793837524 | $121.79 |
| VINCENT MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2896533598 | $2.07 |
| VINCENT MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.169958337999 | $87.34 |
| VINCENT MALAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68926335653 | $6.08 |
| VINCENT MALENGRÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (81.484) | ($171.56) |
| VINCENT MALENGRÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 171.507 | $171.56 |
| VINCENT MALENGRÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (171.507) | ($171.51) |
| VINCENT MALENGRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7100770951735 | $1.05 |
| VINCENT MALENGRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.401834246 | $0.46 |
| VINCENT MALHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190730694726 | $0.02 |
| VINCENT MALHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000145945372279999 | $0.01 |
| VINCENT MALHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000629905650179999 | $0.00 |
| VINCENT MALHOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000066208695688 | $0.00 |
| VINCENT MALIEPAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101591636338 | $3.01 |
| VINCENT MALIEPAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111212027866999 | $0.13 |
| VINCENT MALIEPAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.524870768 | $134.52 |
| VINCENT MALIEPAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21730834903999 | $13.53 |
| VINCENT MAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00496884) | ($199.98) |
| VINCENT MAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0049728 | $197.49 |
| VINCENT MAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.06694300799 | $197.74 |
| VINCENT MAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00527587 | $213.76 |
| VINCENT MAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.10583263 | $294.28 |
| VINCENT MAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07871618396 | $202.04 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,243.463552 | $1,120.89 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,194.21) | ($959.93) |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.405626 | $959.93 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.522334) | ($1,186.05) |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,180.572 | $1,186.05 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (46.72) | ($36.87) |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.016115 | $36.87 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2.38) | ($1.87) |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.000818 | $1.87 |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,180.0) | ($1,180.00) |
| VINCENT MAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 1,908.937 | $1,180.00 |
| VINCENT MAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,908.937) | ($864.29) |
| VINCENT MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.11756113 | $242.81 |
| VINCENT MAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00491731 | $148.12 |
| VINCENT MAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.108202308 | $190.67 |
| VINCENT MAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11.083566 | $11.08 |
| VINCENT MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.96 |
| VINCENT MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.253336) | ($11.25) |
| VINCENT MAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.362108178) | ($6.31) |
| VINCENT MAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1390447 | $252.82 |
| VINCENT MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,918.407484 | $1,003.41 |
| VINCENT MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,918.726218) | ($986.03) |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081793672244 | $23.72 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255928633452348 | $0.02 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147815687957999 | $26.84 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657742202704 | $0.01 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.318734125320069 | $0.17 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033938739141 | $0.00 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015595220956 | $0.00 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000685787 | $0.00 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000070076899 | $0.00 |
| VINCENT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0857680664517 | $0.01 |
| VINCENT MAN TANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 554.723437 | $554.72 |
| VINCENT MAN TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (554.723437) | ($554.72) |
| VINCENT MAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001626122024 | $50.00 |
| VINCENT MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001228893135409999 | $0.00 |
| VINCENT MANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0016827719792 | $0.11 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 138.425105 | $107.91 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,049.287432 | $215.61 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 138.104366 | $107.80 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (1,050.6921419) | ($143.43) |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (277.444603) | ($108.27) |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165388) | ($48.86) |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165513857355072 | $50.20 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53028780958845 | $0.24 |
| VINCENT MARC DELHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99714266748933 | $0.51 |
| VINCENT MARCHAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20505463737 | $417.33 |
| VINCENT MARCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,500.0) | ($6,146.97) |
| VINCENT MARCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,019.632081) | ($5,371.01) |
| VINCENT MARCO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.592717) | ($7,418.41) |
| VINCENT MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227333287219999 | $0.67 |
| VINCENT MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34168900591033 | $1.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009711454590358 | $28.50 |
| VINCENT MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.8262194735939 | $63.75 |
| VINCENT MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77642888489 | $8.63 |
| VINCENT MARCOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017732344024 | $0.00 |
| VINCENT MARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389558822835 | $0.37 |
| VINCENT MARIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154691186579999 | $0.00 |
| VINCENT MARIGNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004871258213 | $0.00 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001854) | ($50.87) |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001979038765212 | $0.66 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015082238111 | $0.02 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144849137564 | $2.90 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111504178821 | $0.11 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009321429817 | $0.00 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000245863662649999 | $0.00 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000425557105769999 | $0.03 |
| VINCENT MARK LAMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025575455192 | $0.00 |
| VINCENT MARKS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,371.94) |
| VINCENT MARKS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,371.94 |
| VINCENT MARKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007289) | ($20.00) |
| VINCENT MARKS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.492711) | ($1,351.14) |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377146536859999 | $115.57 |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359883331 | $0.02 |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69393974391 | $1,395.37 |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047911783416 | $3.51 |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356207120082 | $0.36 |
| VINCENT MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.422067467 | $5.02 |
| VINCENT MARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3120964939763 | $0.32 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00706356645931 | $218.75 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062947335683 | $126.20 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,416.877973146 | $1,416.88 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.144220546 | $17.56 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119075558405 | $7.12 |
| VINCENT MARREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07806126749 | $145.42 |
| VINCENT MARTIJN ONDERDELINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162307657236 | $0.48 |
| VINCENT MARTIJN ONDERDELINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.158837351177 | $12.41 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002477098417 | $7.33 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014780495 | $0.50 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082783672855 | $0.10 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000973708720969999 | $0.02 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039889750309 | $0.03 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054457901443 | $0.01 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01902810843 | $11.32 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204148321 | $1.49 |
| VINCENT MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056229374761 | $0.01 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.1) | ($83.10) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (86.73) | ($86.73) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 180,993.665158371 | $114,605.90 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (157,925.421732814) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (131.284715934) | ($83.13) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,741.701193462) | ($3,002.46) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (177,810.139546793) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (148.170670991) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 196,860.345893746 | $110,712.68 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,338.749306534) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (178,942.546342109) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 203,043.654822335 | $113,467.49 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,372.749819714) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (149.11431501) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (180,714.704119215) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,425.958855642) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (150.591068853) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 206,666.458121218 | $114,359.48 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (181,945.772271274) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.616928203) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 206,183.505154639 | $113,320.27 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,462.921675984) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (181,945.772271274) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.616928203) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 208,671.869300845 | $114,687.90 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,462.921675984) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 208,331.25 | $114,461.31 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (182,008.367958349) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,464.801111442) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.669089711) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (182,008.367958349) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 209,421.989528796 | $115,060.59 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,464.801111442) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.669089711) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 210,524.210526316 | $115,940.55 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (181,577.626802591) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,451.868108563) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.310149516) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (181,577.626802591) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 210,524.210526316 | $115,940.55 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,451.868108563) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (151.310149516) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 211,638.095238095 | $115,643.62 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (183,007.044066469) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,494.786360839) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (152.501294834) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (182,494.480986121) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (152.074171747) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 211,638.095238095 | $115,968.43 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,479.396654736) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 213,901.604278075 | $117,208.73 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (182,494.480986121) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,479.396654736) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (152.074171747) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (182,494.480986121) | ($99,999.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 213,901.604278075 | $117,208.73 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,479.396654736) | ($3,002.47) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (152.074171747) | ($83.33) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,334.562714382) | ($3,334.56) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,334.562714382 | $3,334.56 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (131.89020826) | ($62.50) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (4,752.00420360499) | ($2,251.88) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (158,268.249911897) | ($75,000.00) |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 189,695.827295647 | $89,892.87 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002208153743 | $0.65 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118587075 | $0.02 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.127356568536 | $30.13 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,850.771613116 | $2,285.86 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0661406109389999 | $0.01 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048198109649 | $0.16 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000857165189859999 | $0.00 |
| VINCENT MARTIN-CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.4354613872 | $3.44 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001950085033 | $5.77 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16520687164 | $0.19 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029942134264 | $5.84 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1769992979 | $4.18 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9230390546 | $1.84 |
| VINCENT MASSICOTTE-BANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.44582416259999 | $2.45 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.709096178) | ($643.87) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.709096178 | $643.87 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (21.70909) | ($650.48) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 674.805 | $650.48 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (674.8) | ($674.80) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0218703 | $674.80 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (105.567707838) | ($5,817.56) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 105.567707838 | $5,817.56 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.567707) | ($85.21) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (104.0) | ($5,640.96) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (21.241486) | ($68.61) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 21.241486 | $68.61 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02555531339) | ($0.03) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02555531339 | $0.03 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.26) | ($0.26) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.26 | $0.26 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (21.229) | ($68.57) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 68.421 | $68.57 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8553563697) | ($27,061.76) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8553563697 | $27,061.76 |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (68.45) | ($68.45) |
| VINCENT MASTRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0021631 | $68.45 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386999660341129 | $136.04 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000297251586589999 | $0.00 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000255287682289 17 | $0.00 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002631188013054 | $0.00 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.405404911552359 | $1.65 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.532113377584399 | $44.02 |
| VINCENT MASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11130804234314 | $8.37 |
| VINCENT MATILE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.107938638 | $2.33 |
| VINCENT MATILE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.143431466 | $2.99 |
| VINCENT MATILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.13312044 | $2.80 |
| VINCENT MATILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.126592336 | $2.61 |
| VINCENT MATILE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.107287798 | $2.21 |
| VINCENT MATILE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.103697099 | $2.20 |
| VINCENT MATILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076284043316 | $0.00 |
| VINCENT MATILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536410783874192 | $0.57 |
| VINCENT MATILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141053756737 | $0.03 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189597778139999 | $0.01 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107026123679999 | $0.00 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029247281343 | $0.00 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000202201869139999 | $0.00 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052002607904 | $0.00 |
| VINCENT MATTART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000013392377296 | $0.00 |
| VINCENT MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006186218263 | $18.31 |
| VINCENT MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015856556461 | $0.00 |
| VINCENT MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2078923618 | $1.39 |
| VINCENT MAUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091373202451 | $0.00 |
| VINCENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018363214054 | $5.44 |
| VINCENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040100487381 | $0.00 |
| VINCENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044187580191 | $0.86 |
| VINCENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110676049125 | $0.00 |
| VINCENT MAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022064708707 | $0.00 |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($868.78) |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130922) | ($44.03) |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001839392159) | ($3.76) |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012272897788121 | $4.71 |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116348079354 | $0.01 |
| VINCENT MAURICE DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010621173820602 | $0.03 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047176135935 | $13.96 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51687838005 | $0.60 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098179884518 | $19.16 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.553401824 | $81.30 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1025871428 | $7.18 |
| VINCENT MAWHINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25816023881 | $14.70 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110580091217 | $0.33 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5369728602 | $12.28 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014145897134 | $1.04 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21727634923 | $0.03 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042591895653 | $0.07 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017340107613 | $1.24 |
| VINCENT MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75674842968 | $0.40 |
| VINCENT MBATHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01095122235) | ($31.59) |
| VINCENT MBATHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07215510728) | ($184.90) |
| VINCENT MBATHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1604873888) | ($326.98) |
| VINCENT MBATHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (223.532769) | ($128.44) |
| VINCENT MBATHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (31.59) | ($31.59) |
| VINCENT MBATHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.481632868) | ($25,000.00) |
| VINCENT MBATHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.163367062 | $30,584.60 |
| VINCENT MBATHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5020067377) | ($761.46) |
| VINCENT MBATHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2519250547) | ($382.13) |
| VINCENT MBATHA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02633794949) | ($31.59) |
| VINCENT MBATHA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (76.788341548) | ($31.60) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT MBATHA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | ADA | (403.255433647) | ($165.95) |
| VINCENT MBATHA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,365.059446686) | ($5,500.00) |
| VINCENT MBATHA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ADA | 16,500.999999465 | $6,790.50 |
| VINCENT MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5535016004616 | $20.04 |
| VINCENT MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050583234701 | $0.01 |
| VINCENT MCCARTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45789682519 | $0.36 |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0025) | ($0.01) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (335.025380711) | ($660.00) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,167.512690355) | ($22,000.00) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 13,113.469698813 | $25,833.54 |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (1,610.9317) | ($3,173.54) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (1,208.456856902) | ($2,160.00) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (40,281.895230082) | ($72,000.00) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 45,946.718752127 | $82,125.33 |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (4,456.3672) | ($7,921.41) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (0.0573) | ($0.05) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,052.533449416) | ($3,033.99) |
| VINCENT MCDONAGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 7,052.533449416 | $3,033.99 |
| VINCENT MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689176103771091 | $0.07 |
| VINCENT MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 40.8673990369999 | $1.67 |
| VINCENT MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149303966789999 | $0.03 |
| VINCENT MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01520938837 | $0.01 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000905481156579999 | $2.68 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151312221789999 | $0.02 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136584470022 | $0.27 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020790779006 | $0.02 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0088997193372 | $0.01 |
| VINCENT MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0004552580565 | $0.00 |
| VINCENT MCLAUGHLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.276) | ($28,641.95) |
| VINCENT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017934368129 | $0.50 |
| VINCENT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.14565146064 | $143.10 |
| VINCENT MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111841280155 | $216.05 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079128966696 | $245.37 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0319458757002 | $37.58 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08928572218 | $171.93 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.389168054 | $12.31 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8932662827 | $1.50 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9831919228 | $9.66 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1261672169 | $1.00 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.246443020789999 | $0.04 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4600290926 | $0.46 |
| VINCENT MCMILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.41695955024 | $0.51 |
| VINCENT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015965310066 | $47.41 |
| VINCENT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347870289269999 | $68.51 |
| VINCENT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.23992472329999 | $28.60 |
| VINCENT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094824612138 | $5.67 |
| VINCENT MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0914551759199999 | $10.04 |
| VINCENT MEADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,090.56) | ($5,090.56) |
| VINCENT MEADE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,090.56 | $5,090.56 |
| VINCENT MEADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (90.56) | ($90.56) |
| VINCENT MEADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VINCENT MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004068026828 | $125.30 |
| VINCENT MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0368060568189999 | $72.94 |
| VINCENT MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.354630302 | $58.35 |
| VINCENT MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000277252034759999 | $0.00 |
| VINCENT MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000111478015521 | $0.00 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.26905 | $744.09 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01762 | $517.36 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (339.478) | ($256.33) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 252.537 | $256.33 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (11,611.79) | ($11,611.79) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,421.97) | ($4,421.97) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005579) | ($9.99) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.339748) | ($2,404.43) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000336) | ($9.99) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080414) | ($2,384.24) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (17.866523) | ($9.99) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (721.076212) | ($284.74) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.720949) | ($100.02) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.646301) | ($104.66) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (538.805464) | ($301.79) |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003096104276756 | $0.93 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.40816342598 | $242.18 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000464827236676 | $0.83 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.63091456520799 | $4.63 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.146017079212299 | $0.09 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.785909680432 | $1.79 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00587284565479 | $0.05 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11229498241067 | $0.05 |
| VINCENT MEHRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008971229964959 | $0.04 |
| VINCENT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153922875932 | $0.05 |
| VINCENT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179849317269999 | $0.02 |
| VINCENT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022264517426 | $0.00 |
| VINCENT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00930609971459999 | $0.01 |
| VINCENT MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000947209520879999 | $0.00 |
| VINCENT MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.57542290468 | $22.36 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($11.92) |
| VINCENT MERLINO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.71009) | ($679.83) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.92) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.371609) | ($4,246.32) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.19) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098217) | ($2,967.93) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINCENT MERLINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,129.444095) | ($7,129.44) |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833600677284099 | $26.93 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2365954395 | $8.65 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217595788000097 | $51.20 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.86950980969 | $84.87 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0478461974145199 | $0.86 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006819997945524 | $2.79 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01881920834762 | $1.42 |
| VINCENT MERLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0733727094998 | $0.23 |
| VINCENT MESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225045569944 | $0.03 |
| VINCENT MESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023281539542 | $45.43 |
| VINCENT MESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.344148713 | $24.34 |
| VINCENT MESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118175478854999 | $0.09 |
| VINCENT MESSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.760064809 | $55.76 |
| VINCENT METTRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24640205583587 | $4.33 |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (36.894) | ($11.64) |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.451 | $11.64 |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (121.0) | ($283.00) |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 281.203 | $283.00 |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (335.57) | ($186.49) |
| VINCENT METZGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 185.12 | $186.49 |
| VINCENT METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.149445060717 | $19.05 |
| VINCENT METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026911549632 | $0.01 |
| VINCENT METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020124346658 | $0.00 |
| VINCENT METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038556964637 | $0.00 |
| VINCENT METZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.633559831089999 | $0.63 |
| VINCENT MEURS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,946.68) |
| VINCENT MEURS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.75 | $3,385.40 |
| VINCENT MEURS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.828736093) | ($51,328.06) |
| VINCENT MEURS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (376.17) | ($376.17) |
| VINCENT MEURS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,318.045 | $376.17 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032922923351 | $11.12 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.608999268 | $47.51 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24965456696989 | $594.92 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5511106381656 | $4.55 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000689374408 | $0.00 |
| VINCENT MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011862741459 | $4.20 |
| VINCENT MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8618894992 | $12.42 |
| VINCENT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462212970116765 | $0.05 |
| VINCENT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118272253527999 | $35.01 |
| VINCENT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097249566702 | $0.00 |
| VINCENT MISURACA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,117.60) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,117.60 |
| VINCENT MISURACA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($155.49) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095) | ($2,949.17) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1553408756) | ($310.88) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1553408756 | $310.88 |
| VINCENT MISURACA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.154902) | ($309.55) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0105316 | $309.55 |
| VINCENT MISURACA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07140531377) | ($2,156.87) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07140531377 | $2,156.87 |
| VINCENT MISURACA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003311) | ($99.71) |
| VINCENT MISURACA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.078535) | ($2,367.67) |
| VINCENT MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000781997684300499 | $29.21 |
| VINCENT MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008401822807779 | $2.32 |
| VINCENT MISURACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.58889703269999 | $5.47 |
| VINCENT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151639382606 | $4.49 |
| VINCENT MITJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100573035523 | $0.01 |
| VINCENT MITJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0251768382399999 | $0.03 |
| VINCENT MITJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039248612245 | $0.01 |
| VINCENT MOINIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1394615747 | $397.00 |
| VINCENT MOINIL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.04793794279 | $97.28 |
| VINCENT MOINIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000717) | ($19.79) |
| VINCENT MOINIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013447) | ($19.99) |
| VINCENT MOINIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5007100063) | ($744.03) |
| VINCENT MOINIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514733) | ($141.52) |
| VINCENT MOINIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.273746210306 | $2.37 |
| VINCENT MOINIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439881188167479 | $9.58 |
| VINCENT MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.24646858945 | $209.34 |
| VINCENT MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73249793469999 | $1.72 |
| VINCENT MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.254134861 | $50.94 |
| VINCENT MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58909482883 | $23.31 |
| VINCENT MOLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.448196168039999 | $25.51 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (600.347716) | ($566.87) |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (980.0) | ($139.86) |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 599.0 | $369.50 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (137.98) | ($19.64) |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.558 | $19.64 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (19.55) | ($19.55) |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 28.607 | $19.55 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204124013799999 | $0.60 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94121950623221 | $1.65 |
| VINCENT MONCHECOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046115644762 | $0.00 |
| VINCENT MONNARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (271.550469) | ($271.55) |
| VINCENT MONNARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,186.48) |
| VINCENT MONNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.161405318) | ($2,366.06) |
| VINCENT MONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015222046664 | $0.00 |
| VINCENT MONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171770634804439 | $46.33 |
| VINCENT MONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8870424630322 | $1.89 |
| VINCENT MONNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087551574897 | $0.54 |
| VINCENT MONTREUIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9968201552) | ($1,825.26) |
| VINCENT MONTREUIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,595.0) | ($4,535.48) |
| VINCENT MONTREUIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (918.3847) | ($696.36) |
| VINCENT MONTREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.523803632357 | $116.84 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020100842735 | $0.59 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021918419897 | $42.77 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003293494294 | $0.01 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033438690605 | $0.03 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74532564778 | $0.47 |
| VINCENT MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000171480044359999 | $0.00 |
| VINCENT MOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156496708269999 | $0.00 |
| VINCENT MOREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001582350326 | $0.00 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02703409301) | ($0.06) |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| VINCENT MORIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| VINCENT MORIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01393275 | $549.54 |
| VINCENT MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VINCENT MORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VINCENT MORIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| VINCENT MORIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00119945 | $46.32 |
| VINCENT MORIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00083716 | $32.33 |
| VINCENT MORIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00123525 | $47.93 |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,510.510662 | $1,510.51 |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,273.885350318 | $1,329.98 |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04247186239 | $1,343.06 |
| VINCENT MORIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,942.0) | ($1,935.17) |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,895.778803 | $1,895.78 |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08292158397 | $2,451.62 |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (875.0) | ($875.00) |
| VINCENT MORIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05913560639 | $1,742.37 |
| VINCENT MORIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00077035 | $23.18 |
| VINCENT MORIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| VINCENT MORIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VINCENT MORIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| VINCENT MORIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00045495 | $14.39 |
| VINCENT MORIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8790204756) | ($800.00) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.08464649 | $987.14 |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001472359297) | ($1.34) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02641478505) | ($24.04) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004886221912) | ($0.44) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0175051121) | ($15.76) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5830151145) | ($525.00) |
| VINCENT MORIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7129081495 | $641.97 |
| VINCENT MORIN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000285133162 | $0.00 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580036767500999 | $196.99 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4934660212649 | $33.34 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016389447611 | $0.02 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076292423453 | $17.75 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3161824027 | $0.32 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055364947949 | $0.01 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0178573520259999 | $0.01 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000002082169419 | $0.00 |
| VINCENT MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000043588569999999 | $0.00 |
| VINCENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022242133511 | $0.00 |
| VINCENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051592658985 | $0.03 |
| VINCENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022090766545 | $0.00 |
| VINCENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017640132595 | $0.00 |
| VINCENT MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037578890256 | $0.00 |
| VINCENT MULDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06975) | ($211.33) |
| VINCENT MULDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001217) | ($49.98) |
| VINCENT MULDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.016346 | $49.98 |
| VINCENT MULDER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.23389774 | $693.02 |
| VINCENT MULDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001252) | ($48.72) |
| VINCENT MULDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.01696 | $48.72 |
| VINCENT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002321) | ($89.99) |
| VINCENT MULDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.031777 | $89.99 |
| VINCENT MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001045) | ($32.78) |
| VINCENT MULDER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.013823 | $32.78 |
| VINCENT MULDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.50477434) | ($3,517.62) |
| VINCENT MULDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001019) | ($29.98) |
| VINCENT MULDER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.015159 | $29.98 |
| VINCENT MULDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001017) | ($30.99) |
| VINCENT MULDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.014937 | $30.99 |
| VINCENT MULDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00001602) | ($58,080.11) |
| VINCENT MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001023) | ($31.36) |
| VINCENT MULDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.016451 | $31.36 |
| VINCENT MULDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.99997822 | $60,519.34 |
| VINCENT MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.119824471) | ($36,665.96) |
| VINCENT MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0002244) | ($57,597.78) |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00952872535764079 | $336.03 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18687175497178 | $447.46 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069615884179 | $0.00 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089725116999 | $0.01 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028074349003 | $0.02 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000302809437699999 | $0.00 |
| VINCENT MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012194764732 | $0.01 |
| VINCENT MURAKAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.282348782353 | $2.35 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.194107) | ($66.03) |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0008976 | $35.07 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (269.318865) | ($269.32) |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00083107 | $31.91 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086261785657 | $2.51 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71842311973 | $0.85 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8877709089853 | $0.89 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0917005346316 | $0.13 |
| VINCENT MUSANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063584184617 | $0.71 |
| VINCENT MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2621926658499 | $24.79 |
| VINCENT MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017025236788 | $0.01 |
| VINCENT MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3752594708 | $5.10 |
| VINCENT MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41430346157 | $0.41 |
| VINCENT MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0469338174539999 | $0.04 |
| VINCENT MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067675775691 | $0.00 |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (908.093154303) | ($482.01) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 908.093154303 | $482.01 |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,043.73339505) | ($2,021.93) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,043.73339505 | $2,021.93 |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (908.093154) | ($478.17) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.564328) | ($19.99) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,015.16906705) | ($2,048.19) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.300474652) | ($6,835.71) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.300474652 | $6,835.71 |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010124) | ($20.00) |
| VINCENT NAVARRO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.290350652) | ($6,494.58) |
| VINCENT NAVARRO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.493966564) | ($14,943.48) |
| VINCENT NAVARRO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.493966564 | $14,943.48 |
| VINCENT NAVARRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033074) | ($10.01) |
| VINCENT NAVARRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.98) |
| VINCENT NAVARRO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49297582) | ($14,925.83) |
| VINCENT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030273869809377 | $105.35 |
| VINCENT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018103502867962 | $48.62 |
| VINCENT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3357443357104 | $2.73 |
| VINCENT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.656533901289 | $23.10 |
| VINCENT NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006247564216 | $0.07 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01042465 | $315.84 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042465) | ($305.54) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04087844 | $1,198.46 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04087844) | ($1,200.27) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02034152 | $601.17 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02037047 | $603.42 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02037643 | $603.33 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02032213 | $601.72 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02037643 | $603.33 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02030309 | $601.15 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02034152) | ($602.29) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08137808) | ($2,416.97) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02037047) | ($605.83) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02088592 | $604.49 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02091201 | $605.24 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01043859 | $302.12 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02091201 | $605.24 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02088033 | $604.32 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02090437 | $605.02 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11493323) | ($3,364.96) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02071974 | $607.16 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02074714 | $607.96 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00414809 | $121.55 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00414864 | $121.57 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02074714 | $607.96 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02075128 | $608.08 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01037418 | $304.00 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01037857 | $304.13 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02076783 | $608.57 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02070294 | $604.48 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13278261) | ($3,828.92) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02070294) | ($588.97) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01997407 | $612.19 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01990652 | $610.19 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01989568 | $609.86 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01990653 | $610.20 |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01997736) | ($612.37) |
| VINCENT NDLOVU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05970873) | ($1,830.43) |
| VINCENT NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007657746002 | $0.23 |
| VINCENT NDLOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008859992624714 | $0.00 |
| VINCENT NEDELEC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $8.97 |
| VINCENT NEDELEC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00168901 | $50.68 |
| VINCENT NEDELEC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.20450535 | $361.15 |
| VINCENT NEDELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017922981544 | $5.22 |
| VINCENT NEDELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148594435413619 | $0.00 |
| VINCENT NEDELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011051889812 | $1.38 |
| VINCENT NEGRERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6579990363738 | $0.62 |
| VINCENT NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026811893213 | $0.79 |
| VINCENT NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3855476578 | $15.40 |
| VINCENT NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90194581812 | $7.96 |
| VINCENT NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074160158596999 | $0.53 |
| VINCENT NG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01334741 | $367.72 |
| VINCENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288249484329999 | $8.53 |
| VINCENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075205775417 | $0.00 |
| VINCENT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0071554357536999 | $0.02 |
| VINCENT NGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232581581801 | $70.26 |
| VINCENT NGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75071730951 | $0.88 |
| VINCENT NGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301439146649999 | $5.88 |
| VINCENT NGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1962234651 | $8.20 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01134995 | $458.94 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01162736 | $470.97 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01191258 | $481.29 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01166848 | $471.43 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01151136 | $466.27 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01233445 | $512.29 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01254817 | $521.05 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01194642 | $493.34 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01235526 | $519.31 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01250621 | $493.55 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01225811 | $483.77 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.744953089) | ($20,000.00) |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.744953089 | $20,000.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006806) | ($20.14) |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (6.738147089) | ($19,946.61) |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01290046 | $475.89 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01290046 | $471.73 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01289603 | $465.49 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01315872 | $408.68 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01356572 | $391.19 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01411564 | $415.92 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01381258 | $406.99 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.371511165) | ($40,593.83) |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.371511165 | $40,593.83 |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($11,706.43) |
| VINCENT NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00151116) | ($31,821.01) |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161479486889 | $0.48 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022014629757 | $0.65 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018367170234 | $54.66 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00600227648042599 | $213.10 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029231054184 | $8.65 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137741869 | $0.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373733559999 | $0.02 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31205835728 | $0.36 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8484157073727 | $0.81 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020345562444 | $0.04 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015211817963 | $29.68 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050214803249 | $113.93 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076402975098 | $14.91 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57942775113 | $0.58 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9593992663 | $5.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39104197649999 | $4.27 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048306168709 | $0.54 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00282800014304 | $0.03 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449293626229999 | $0.40 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111526089144999 | $0.82 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000034125865971 | $0.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000043280425407 | $0.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149335524139 | $0.00 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3529074140999 | $11.35 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.580173957 | $17.58 |
| VINCENT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000064519282689999 | $0.00 |
| VINCENT NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031998414766 | $0.00 |
| VINCENT NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079223993247 | $0.00 |
| VINCENT NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011030835787 | $0.01 |
| VINCENT NICHOLAS MUESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141607452573 | $54.92 |
| VINCENT NICHOLAS MUESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064395269248 | $1.26 |
| VINCENT NICOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.13402439497 | $119.72 |
| VINCENT NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228764273619999 | $69.07 |
| VINCENT NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021927976679 | $0.00 |
| VINCENT NORMAN TEAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VINCENT NORMAN TEAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.03278341019 | $35.60 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05940848 | $2,460.40 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02341807 | $939.86 |
| VINCENT NORRIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT NORRIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 3,475.0 | $3,475.00 |
| VINCENT NORRIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| VINCENT NORRIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 5.36145801 | $5,120.46 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581801875099999 | $179.11 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144520601013999 | $17.87 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8391610973 | $5.84 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00444017633589999 | $0.00 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24669520135 | $0.99 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.95504685579999 | $3.96 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000374501247289999 | $0.00 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.2593177017999 | $12.26 |
| VINCENT NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020695009399 | $0.00 |
| VINCENT NWULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545894495782 | $0.55 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8571825496) | ($25,067.66) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8571825496 | $25,067.66 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.180373518) | ($3,661.88) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.180373518 | $3,661.88 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,922.454190335) | ($2,946.05) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,922.454190335 | $2,946.05 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.030666797) | ($174.32) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.030666797 | $174.32 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03822985416) | ($2.18) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03822985416 | $2.18 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.994632727) | ($430.94) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.994632727 | $430.94 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.180373) | ($3,332.30) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.857001) | ($24,416.59) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.979439) | ($380.38) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (1.030666) | ($156.52) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,922.45419) | ($2,581.66) |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050227696578244 | $174.48 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210475951546609 | $48.77 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.1619799411 | $54.87 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000116562741402521 | $0.01 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00286657347210026 | $0.76 |
| VINCENT OBSITNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00581831599979363 | $0.72 |
| VINCENT OCHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8190487934657 | $0.78 |
| VINCENT OCHIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021678996057 | $0.42 |
| VINCENT OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306434406644 | $9.07 |
| VINCENT OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144570053828 | $2.82 |
| VINCENT OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1683161455 | $4.10 |
| VINCENT OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03738689394 | $0.04 |
| VINCENT OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017128100328 | $0.51 |
| VINCENT OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9047588652 | $0.28 |
| VINCENT OLEGARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17722864288 | $0.27 |
| VINCENT OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,074.70) |
| VINCENT OLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.44) | ($5,298.22) |
| VINCENT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154451744623 | $45.78 |
| VINCENT OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0767270020049999 | $179.71 |
| VINCENT OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001701311315 | $5.04 |
| VINCENT OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022253457223 | $0.00 |
| VINCENT OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.088372461702 | $6.30 |
| VINCENT OLUWADAMILARE AKINYOYENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054284071965 | $0.00 |
| VINCENT OMELIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222729378538 | $68.61 |
| VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000323188115319999 | $0.00 |
| VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269956631889999 | $0.00 |
| VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003156339929 | $0.00 |
| VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000309094235 | $0.00 |
| VINCENT OMONDI DIBOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000306265244799999 | $0.00 |
| VINCENT ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.0150326907199 | $68.87 |
| VINCENT OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.074206578339 | $5.44 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7.677362 | $7.68 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (7.68) | ($7.68) |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 5.645 | $7.68 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.720516369) | ($6.60) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.720516369 | $6.60 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.4) | ($38.40) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.4 | $38.40 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (5.72) | ($6.60) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 6.556 | $6.60 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (44.9) | ($44.90) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | XLM | 244.83 | $44.90 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | XLM | (244.83) | ($45.07) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.873438454) | ($512.86) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.873438454 | $512.86 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (50.8731) | ($512.86) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 510.816 | $512.86 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (510.872) | ($510.87) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.385336044) | ($602.36) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.385336044 | $602.36 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (50.385336044) | ($602.33) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.24) | ($13.24) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.24 | $13.24 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13.24) | ($13.24) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.001785601) | ($10,000.00) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.001785601 | $10,000.00 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.001785) | ($10,000.00) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.984242447) | ($9.98) |
| VINCENT OPPUS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.984242447 | $9.98 |
| VINCENT OPPUS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (29.984243) | ($29.98) |
| VINCENT OPPUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VINCENT OPPUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118495654864999 | $0.00 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.6369635436112 | $61.64 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022736445590793 | $0.03 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33092749212467 | $5.28 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073912437272901 | $0.91 |
| VINCENT OPPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000358871005254999 | $0.00 |
| VINCENT OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019801462035 | $0.59 |
| VINCENT OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028578909264 | $0.56 |
| VINCENT OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074321318358 | $22.00 |
| VINCENT OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120445477229999 | $2.35 |
| VINCENT P E CUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022301379146 | $0.03 |
| VINCENT P STAUB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XRP | 841.862762 | $375.79 |
| VINCENT P STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02771587738) | ($824.62) |
| VINCENT P STAUB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02771587738 | $824.62 |
| VINCENT P STAUB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02771587) | ($816.11) |
| VINCENT P STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020129224429866 | $7.00 |
| VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04903778301 | $98.67 |
| VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.48403872 | $97.06 |
| VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00334571 | $99.89 |
| VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 1,248.131088 | $102.31 |
| VINCENT P.F.G. VAN OUYTSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28872914529599 | $1.58 |
| VINCENT PAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002956519721 | $0.87 |
| VINCENT PAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302917883954887 | $0.04 |
| VINCENT PAILLUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124357577681999 | $2.43 |
| VINCENT PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000637830513619999 | $0.19 |
| VINCENT PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.5038427 | $20.83 |
| VINCENT PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020855051968 | $1.58 |
| VINCENT PANTOLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008675810563 | $2.57 |
| VINCENT PANTOLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140651630014 | $0.00 |
| VINCENT PANTOLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3863177346 | $4.64 |
| VINCENT PANTOLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.102390884 | $15.94 |
| VINCENT PANTOLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.561924290369999 | $6.04 |
| VINCENT PAQUETTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1189753225 | $369.74 |
| VINCENT PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006349306626 | $0.00 |
| VINCENT PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00880503501939999 | $16.97 |
| VINCENT PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004425931907 | $0.00 |
| VINCENT PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039796704603 | $0.00 |
| VINCENT PARAT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| VINCENT PARAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (190.461113) | ($190.46) |
| VINCENT PARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.667032712951899 | $0.67 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 33.796 | $71.65 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00179968 | $71.05 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01579715 | $606.19 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 35.1936 | $74.36 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00189966 | $69.38 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00789858 | $273.32 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00929833 | $285.41 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00989821 | $305.29 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 89.3839 | $94.57 |
| VINCENT PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0338939 | $967.60 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052124934332 | $144.46 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7870219261249 | $41.28 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079208132645 | $15.46 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3302061549 | $1.46 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210917272229999 | $0.02 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021769968359 | $1.30 |
| VINCENT PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 7.203462085 | $4.93 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,480.0) | ($14,480.00) |
| VINCENT PARENTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.6732 | $14,190.39 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.03702 | $41,728.92 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64285 | $4,971.97 |
| VINCENT PARENTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001142153447) | ($35.02) |
| VINCENT PARENTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003963544569) | ($12.09) |
| VINCENT PARENTI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VINCENT PARENTI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00065686 | $19.98 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.59209434 | $2,823.12 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (29,995.0) | ($29,995.00) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.02) | ($35.02) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036) | ($990.18) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.677903 | $990.18 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $6,868.75 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.25) | ($6,865.50) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 4.74073 | $6,865.50 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (7.0) | ($10,289.30) |
| VINCENT PARENTI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0951 | $2,616.07 |
| VINCENT PARENTI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.09) | ($12.09) |
| VINCENT PARENTI | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.02) | ($35.02) |
| VINCENT PARENTI | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.09) | ($12.09) |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010857647895 | $40.83 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034365126819 | $76.79 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.677370368 | $555.68 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.542610797696 | $3.54 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66517581805 | $7.39 |
| VINCENT PARENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.949129178949999 | $28.98 |
| VINCENT PASCOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.82586883605 | $23.32 |
| VINCENT PAUL DE JESUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 19.75 | $12.22 |
| VINCENT PAUL DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29759301778719 | $0.29 |
| VINCENT PAUL HARRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (796.753440145) | ($796.75) |
| VINCENT PAUL HARRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 796.753440145 | $796.75 |
| VINCENT PAUL HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VINCENT PAUL HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (746.75344) | ($746.75) |
| VINCENT PAUL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.539761342845 | $3.54 |
| VINCENT PAUL WLADISLAS MANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018837096618 | $0.56 |
| VINCENT PAUL WLADISLAS MANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064877901712 | $12.66 |
| VINCENT PAUWELS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001023918404) | ($4.17) |
| VINCENT PAUWELS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001417622454) | ($4.17) |
| VINCENT PAUWELS | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002070407176) | ($4.17) |
| VINCENT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8644089512 | $34.49 |
| VINCENT PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.0101659982 | $109.71 |
| VINCENT PAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163119864568999 | $0.48 |
| VINCENT PAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092065218317 | $1.80 |
| VINCENT PAVENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.46614861789999 | $3.47 |
| VINCENT PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003712698979775 | $0.00 |
| VINCENT PENNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013645214186 | $0.00 |
| VINCENT PENNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056517259555 | $0.01 |
| VINCENT PENNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0063039518508 | $0.07 |
| VINCENT PEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.167129637317 | $2.21 |
| VINCENT PERNET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.065 | $6.15 |
| VINCENT PERNET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 79.985 | $7,528.19 |
| VINCENT PERNET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $7.20 |
| VINCENT PERNET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 35.5128 | $2,692.50 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744439026149999 | $225.60 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395970218449999 | $0.46 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3163670205 | $646.97 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237549619609999 | $0.02 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46951660013 | $0.47 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2201669222 | $14.42 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027639125001 | $0.88 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.374201914263 | $11.99 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.295731717759999 | $32.47 |
| VINCENT PERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.367100918794 | $15.48 |
| VINCENT PETRINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($945.08) |
| VINCENT PETRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.04753031368 | $142.51 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126842472856 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216439037719999 | $0.03 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000006422473571 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001375489603 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007858083 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004928683 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076936179446 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004580846 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000080084923183999 | $0.00 |
| VINCENT PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000004168292 | $0.00 |
| VINCENT PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04505954681) | ($68.35) |
| VINCENT PHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02366264) | ($660.80) |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094199382 | $289.59 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025473487299646 | $8.46 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16566499549 | $0.19 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045560000753569 | $1.04 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14253810457 | $289.25 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5460486809999 | $93.55 |
| VINCENT PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.204017307 | $18.34 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0019331 | $82.47 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.998067 | $42,329.79 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.025 | $74.30 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 31.965 | $94,708.66 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.62) |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.999074) | ($38,594.91) |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087) | ($170.30) |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.28) |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (31.905208) | ($57,797.32) |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726524673220152 | $28.51 |
| VINCENT PHILIPPE ALEXANDRE MALAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1199551862164 | $277.39 |
| VINCENT PIACENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141698081448999 | $0.42 |
| VINCENT PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000468344476766 | $1.39 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0041235 | $150.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.036611 | $100.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.96479 | $100.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.66698 | $50.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | XTZ | 20.107 | $50.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.95) | ($8.06) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0002935 | $8.06 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AVAX | 1.01014 | $30.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.00172 | $50.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027406 | $50.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (99.0) | ($99.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 4.07157 | $99.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VINCENT PINEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032194 | $50.00 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063452859396 | $1.65 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14990410630568 | $7.07 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058694777472 | $0.85 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.29729698839999 | $4.30 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045818881206 | $0.19 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037124761076 | $0.81 |
| VINCENT PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.187397733669999 | $0.32 |
| VINCENT PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017789460584 | $0.00 |
| VINCENT PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030205818446 | $0.00 |
| VINCENT PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034207485918 | $10.12 |
| VINCENT PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182150178769999 | $35.54 |
| VINCENT POGHAHARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181691530379659 | $0.00 |
| VINCENT POIRIER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002789131415) | ($1.00) |
| VINCENT POIRIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003317647855) | ($0.98) |
| VINCENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032817733855 | $9.72 |
| VINCENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016225269084 | $0.02 |
| VINCENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4119862367 | $1.51 |
| VINCENT POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083027864965 | $0.00 |
| VINCENT POLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (13.66) | ($36.75) |
| VINCENT POLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36.677 | $36.75 |
| VINCENT POLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (368.84) | ($147.05) |
| VINCENT POLLET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 146.577 | $147.05 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (183.25) | ($183.25) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.106185 | $183.25 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.039414) | ($1,161.22) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.670154 | $1,161.22 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (691.483) | ($424.71) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 422.897 | $424.71 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (18.4111) | ($162.39) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.093859 | $162.39 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (422.9) | ($422.90) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.245312 | $422.90 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (28.636) | ($13.84) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.007912 | $13.84 |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($117.74) |
| VINCENT POLLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09311) | ($3,517.66) |
| VINCENT POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040962383559847 | $13.78 |
| VINCENT POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77137524570769 | $10.68 |
| VINCENT POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010232554727535 | $23.64 |
| VINCENT POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27562725006492 | $3.52 |
| VINCENT POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034792224732 | $0.29 |
| VINCENT PORTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72184261545 | $0.70 |
| VINCENT PORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140812313849999 | $426.23 |
| VINCENT PORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33472781974 | $683.70 |
| VINCENT PORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 208.043398695 | $130.63 |
| VINCENT PORTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028074961623 | $8.94 |
| VINCENT PORTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527401530285296 | $0.01 |
| VINCENT POSIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113409985671999 | $3.36 |
| VINCENT POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158433254694 | $0.47 |
| VINCENT POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068107583013 | $0.00 |
| VINCENT POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029910777893 | $58.52 |
| VINCENT POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.4856956419999 | $41.49 |
| VINCENT POUECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137874766867 | $4.08 |
| VINCENT POUECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041537167157 | $0.00 |
| VINCENT POUECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3854585754 | $11.39 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $797.32 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4104666708 | $1,190.51 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.190705014 | $87.08 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00233408 | $91.00 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($402.15) |
| VINCENT POUGNAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01342761 | $412.35 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.9927 | $31.93 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4135595626) | ($769.15) |
| VINCENT POUGNAUD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.010108503) | ($304.75) |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171146744834045 | $4.48 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096402103026 | $0.11 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318585845398119 | $7.13 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24535191701 | $2.62 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00824797599506 | $2.91 |
| VINCENT POUGNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131654899997999 | $0.45 |
| VINCENT PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (432.126464201) | ($432.13) |
| VINCENT PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 432.126464201 | $432.13 |
| VINCENT PRICE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (11.914494515) | ($2.44) |
| VINCENT PRICE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 11.914494515 | $2.44 |
| VINCENT PRICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (432.126464) | ($432.13) |
| VINCENT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.616311653158 | $0.62 |
| VINCENT PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030509788474181 | $0.00 |
| VINCENT PRIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057501585464 | $0.07 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (5.225159584) | ($19.86) |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047311368023 | $1.40 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076616372081 | $0.01 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0734250681 | $3.81 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95387072961 | $0.76 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015117893265 | $0.00 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069372661447 | $0.77 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210475005479999 | $1.86 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05887719691872 | $0.30 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0198644164409999 | $0.79 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030735774484 | $0.00 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.003457221553 | $0.25 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.435352254089999 | $0.21 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019173297919 | $0.00 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48415561132 | $0.79 |
| VINCENT PROUVOYEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00081748813431 | $0.00 |
| VINCENT PUGLIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.04929703288 | $150.88 |
| VINCENT PUGLIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04898687898 | $99.62 |
| VINCENT PUGLIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($917.46) |
| VINCENT PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109956836257 | $3.25 |
| VINCENT PUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057499435933 | $12.93 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($293.33) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $293.33 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000852) | ($25.13) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($148,780.00) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $148,780.00 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($19.98) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($145,010.00) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.524947594) | ($248,145.43) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.524947594 | $248,145.43 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (8.53342259) | ($254,744.66) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003524568941) | ($105.37) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003524568941 | $105.37 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352457) | ($105.09) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006017123224) | ($18.22) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006017123224 | $18.22 |
| VINCENT PUGLIESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000601) | ($18.03) |
| VINCENT PUGLIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212166254463557 | $798.26 |
| VINCENT QU MING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019517460521 | $0.00 |
| VINCENT QU MING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087924487066 | $0.01 |
| VINCENT QU MING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037113455268 | $0.01 |
| VINCENT QUACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($7.07) |
| VINCENT QUACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,124.832352683) | ($3,124.83) |
| VINCENT QUACH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,068.738353946) | ($1,463.20) |
| VINCENT QUACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,833.752316) | ($1,833.75) |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025157542002 | $76.22 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73361284236 | $1.49 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367270530849999 | $72.49 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.753051838658 | $8.75 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3303745202 | $0.90 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118415250489999 | $4.05 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 14.280903277379 | $14.28 |
| VINCENT QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 9.4920910901375 | $6.89 |
| VINCENT QUÉRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118074900929999 | $0.00 |
| VINCENT QUÉRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007428645799 | $0.00 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.075449 | $221.30 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.075449) | ($213.37) |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.075449 | $213.37 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (765.119795138) | ($765.12) |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 765.119795138 | $765.12 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,376.140909692 | $726.34 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000583883383349 | $3.27 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032558760548 | $63.73 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.844646689226 | $4.84 |
| VINCENT QUIRINUS JACOBUS LUSSENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6578869672261 | $4.47 |
| VINCENT QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153740539261 | $0.45 |
| VINCENT QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05499560422999 | $0.66 |
| VINCENT QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89790225954 | $0.71 |
| VINCENT QUOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.037098457884 | $0.05 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035675473563 | $109.32 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118725585168999 | $23.17 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6851180357 | $2.94 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7408773643 | $19.35 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0659892682359999 | $4.83 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17730084654 | $10.60 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24684479918 | $9.77 |
| VINCENT R MAZZAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055502927736 | $0.60 |
| VINCENT RADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0998702373862 | $9.15 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04018915) | ($1,665.92) |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000738003414591799 | $2.97 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18809646033 | $382.59 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8484781628 | $23.40 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20957876371 | $66.70 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005620303027 | $0.00 |
| VINCENT RAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.340813996829999 | $19.40 |
| VINCENT RAFFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053441288044 | $0.01 |
| VINCENT RAIMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080695184757 | $0.00 |
| VINCENT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020230471111 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006327715922 | $0.00 |
| VINCENT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000003179927877 | $0.00 |
| VINCENT RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013762619745 | $0.00 |
| VINCENT RANCOURT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 111.0 | $111.00 |
| VINCENT RANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5360558319752 | $1.05 |
| VINCENT RAUDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19352) | ($350.37) |
| VINCENT RAUDIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($37.81) |
| VINCENT RAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010736472113222 | $0.37 |
| VINCENT RAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015181962406861 | $3.73 |
| VINCENT REGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.243387380075 | $25.73 |
| VINCENT REHM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VINCENT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000871488818868 | $2.58 |
| VINCENT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8579334111 | $1.86 |
| VINCENT REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19514700149999 | $0.03 |
| VINCENT REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022234605944 | $0.03 |
| VINCENT REMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04385367946 | $0.04 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 14.0 | $1,436.96 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $1,039.22 |
| VINCENT RENOUARD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,143.28 |
| VINCENT RENOUARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $676.52 |
| VINCENT RENOUARD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($978.80) |
| VINCENT RENOUARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (20.0) | ($742.72) |
| VINCENT RENOUARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (11.208589452) | ($390.17) |
| VINCENT RENOUARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.410695405) | ($3,546.85) |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00492779546838 | $145.39 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019421086511 | $0.02 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023282832724127 | $53.50 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86037893077 | $9.56 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0136484953702 | $4.34 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.225905404081669 | $12.03 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00372216744269999 | $0.84 |
| VINCENT RENOUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00349505637499999 | $0.01 |
| VINCENT RESTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128907072934999 | $0.04 |
| VINCENT RESTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073460167899999 | $0.00 |
| VINCENT RESTAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105476546351 | $0.01 |
| VINCENT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174964792 51 | $0.52 |
| VINCENT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000497355491379999 | $0.00 |
| VINCENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170901367769999 | $50.93 |
| VINCENT REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150885775089999 | $29.44 |
| VINCENT RICARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,567.56) | ($10,567.56) |
| VINCENT RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167500458889999 | $0.50 |
| VINCENT RICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.1399931013 | $67.14 |
| VINCENT RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0027739909 61) | ($2.76) |
| VINCENT RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03325050296) | ($33.08) |
| VINCENT RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.105576108) | ($1,100.00) |
| VINCENT RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.381679685 | $1,374.71 |
| VINCENT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023130814099 | $69.86 |
| VINCENT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106316612443 | $20.14 |
| VINCENT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075591236586 | $0.67 |
| VINCENT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6792366679 | $1.56 |
| VINCENT RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.009019658 | $7.01 |
| VINCENT RICHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023231691406 | $0.00 |
| VINCENT RICHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017699850253 | $0.56 |
| VINCENT RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017886202305 | $0.00 |
| VINCENT RIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.120911375 | $692.85 |
| VINCENT RIFICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.213528996 | $20.23 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016751044649 | $49.87 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074286896774 | $149.43 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.716997218 | $16.78 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.615422984 | $15.55 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14665695834 | $1.29 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000154954879 31 | $0.00 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016471077285 | $0.00 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6816246 | $26.24 |
| VINCENT RIGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002463368735 | $0.00 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.27651 | $8,166.25 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005766136738) | ($16.66) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009237252725) | ($26.66) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.730440135) | ($34,043.18) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.730440135 | $34,043.18 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (30.730440135) | ($30,543.99) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0344001 6519) | ($33.32) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3107573818) | ($301.00) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.324179228) | ($10,000.00) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.734351869 | $12,334.49 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006384099617) | ($13.33) |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747441518809999 | $231.63 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258577658833 | $588.08 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.454419659 | $450.45 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.728553013 | $157.55 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.36877204139999 | $37.44 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137643996603 | $0.00 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000114875429858 | $0.01 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.540937718 | $251.25 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115611933728 | $12.69 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.5594884298 | $52.68 |
| VINCENT RIMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025006258591 | $0.00 |
| VINCENT ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853748101989999 | $25.27 |
| VINCENT ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017680050558 | $34.50 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 171.0 | $171.00 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,011.072692837) | ($3,011.07) |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,011.072692837 | $3,011.07 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,182.0) | ($3,182.00) |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.2333486112 | $9,459.18 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.451095379) | ($4.45) |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.451095379 | $4.45 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234876026) | ($8,870.76) |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.234876026 | $8,870.76 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.234876021) | ($8,908.18) |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508779733197599 | $19.92 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45516638254159 | $4.46 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0526239522359999 | $0.04 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013909711165 | $0.00 |
| VINCENT ROBERT ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035301022463 | $0.00 |
| VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 524.976383 | $524.98 |
| VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00167359 | $52.46 |
| VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003149273503421 | $100.80 |
| VINCENT ROBERTUS I GRIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5999264666 | $12.60 |
| VINCENT ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003149043720987 | $0.00 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123251818996 | $0.04 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045741838468 | $0.00 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000725646036689999 | $0.14 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.114471458404 | $0.11 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017857402641999 | $0.00 |
| VINCENT ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056745764279 | $0.00 |
| VINCENT ROL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0104716661 | $31.81 |
| VINCENT ROL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01005160965 | $18.89 |
| VINCENT ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129083260802 | $38.21 |
| VINCENT ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224772767342139 | $0.26 |
| VINCENT ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572688650609999 | $11.12 |
| VINCENT ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097872412347 | $0.00 |
| VINCENT ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069098399239 | $2.05 |
| VINCENT ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016858971057 | $3.29 |
| VINCENT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050204626731 | $1.49 |
| VINCENT ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036343140363 | $7.09 |
| VINCENT RONALDO ANCHETA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0169338 | $507.34 |
| VINCENT RONALDO ANCHETA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02964477) | ($868.76) |
| VINCENT RONALDO ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25605589874512 | $4.01 |
| VINCENT ROSLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164624302609999 | $0.00 |
| VINCENT ROSLEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121406869357 | $0.00 |
| VINCENT ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121908201758 | $3.61 |
| VINCENT ROSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000235822492899999) | ($0.92) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.0364) | ($1,090.95) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,089.085 | $1,090.95 |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($4.08) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.056 | $4.08 |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.06949050823 | $2,082.98 |
| VINCENT ROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.02) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8036282844) | ($1,652.53) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.698077) | ($210.73) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.95) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034596) | ($10.04) |
| VINCENT ROSSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27897737) | ($8,097.81) |
| VINCENT ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119239069197869 | $43.74 |
| VINCENT ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047728360921132 | $12.67 |
| VINCENT ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108877006759 | $0.11 |
| VINCENT ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042486435589009 | $1.62 |
| VINCENT ROUARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00685 | $262.64 |
| VINCENT ROUARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00393 | $117.03 |
| VINCENT ROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016149191144 | $47.75 |
| VINCENT ROUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034356330903 | $0.00 |
| VINCENT ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.983442877144 | $2.95 |
| VINCENT ROUTHIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,001.26696) | ($10,001.27) |
| VINCENT ROUTHIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,363.169) | ($2,902.43) |
| VINCENT ROUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001591455227759999 | $0.00 |
| VINCENT ROUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.173285911729 | $147.34 |
| VINCENT ROUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008390425477 | $0.00 |
| VINCENT ROUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015448756979 | $0.00 |
| VINCENT ROUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067555015478 | $0.01 |
| VINCENT ROVIN SAN ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046786254587 | $0.14 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000792394597459999 | $0.23 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062840236763 | $0.12 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4700127244 | $1.47 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038088114986 | $0.00 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038599225825 | $0.13 |
| VINCENT ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055164970562 | $0.00 |
| VINCENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011823880762 | $0.00 |
| VINCENT ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000078109466948 | $0.00 |
| VINCENT ROYAL NKEMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002845543802 | $0.00 |
| VINCENT RUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020135881855 | $0.60 |
| VINCENT RUERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073051521188 | $14.25 |
| VINCENT RUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002128549274 | $0.00 |
| VINCENT RUSSELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 169.6775266 | $20.92 |
| VINCENT RUSSELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.098323683 | $176.51 |
| VINCENT RUSSELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.098323683) | ($174.85) |
| VINCENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017622988764 | $0.52 |
| VINCENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000743341164382 | $0.00 |
| VINCENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033293827684 | $0.00 |
| VINCENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017075293483 | $0.02 |
| VINCENT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.997523051009999 | $0.15 |
| VINCENT RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017946904589 | $0.00 |
| VINCENT SAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310991673449028 | $0.32 |
| VINCENT SADICARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045063964578 | $0.01 |
| VINCENT SAKAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002425063913 | $0.01 |
| VINCENT SALASOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189176462289999 | $0.56 |
| VINCENT SALASOMBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123217022647 | $7.37 |
| VINCENT SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295661429483 | $0.00 |
| VINCENT SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142054940257 | $4.21 |
| VINCENT SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063929655101 | $0.02 |
| VINCENT SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081713284856 | $0.00 |
| VINCENT SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102063883897 | $0.01 |
| VINCENT SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000740336743929999 | $0.01 |
| VINCENT SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034529227803 | $0.23 |
| VINCENT SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078556353413 | $23.25 |
| VINCENT SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033675218855 | $66.23 |
| VINCENT SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088898243187 | $0.01 |
| VINCENT SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077552888428 | $0.01 |
| VINCENT SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62912519399999 | $2.88 |
| VINCENT SAVELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014777649235 | $0.00 |
| VINCENT SAVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016587129174 | $3.24 |
| VINCENT SCARINZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586708579649999 | $181.25 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($434.10) |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018395729921 | $0.01 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076611563347 | $0.08 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7130927592 | $1.08 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5592696372 | $2.03 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043893540038 | $0.00 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49211934523 | $5.47 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095786832143 | $5.73 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132917955232 | $5.26 |
| VINCENT SCHIETSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13297269057 | $8.18 |
| VINCENT SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135209676799999 | $0.14 |
| VINCENT SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000186238153989999 | $0.00 |
| VINCENT SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0366788223 | $2.37 |
| VINCENT SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015772548467 | $0.00 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,445.0) | ($2,445.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (262.68) | ($262.68) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010227535737 | $0.00 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006903376583 | $2.04 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220885854381792 | $0.26 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9507661573185 | $1.95 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103855160247 | $0.00 |
| VINCENT SCIORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 154.036623694 | $154.04 |
| VINCENT SCRENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108197895923 | $0.01 |
| VINCENT SCRENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022606614519 | $0.02 |
| VINCENT SCRENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105563416887 | $0.00 |
| VINCENT SCRENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023125121571 | $0.00 |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.02070031905 | $63.79 |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.0207) | ($49.69) |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015517 | $49.69 |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158881424446 | $0.41 |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06713783487829 | $0.14 |
| VINCENT SEBASTIAAN VAN TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001361795380506 | $0.03 |
| VINCENT SEGUIN-LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154873002258999 | $0.46 |
| VINCENT SEGUIN-LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.455529809 | $1.70 |
| VINCENT SEGUIN-LAROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.19702244104999 | $0.58 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066571803297 | $1.97 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262977589774999 | $0.25 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007925654014 | $1.55 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9603465958 | $3.96 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097791247905 | $0.07 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19526677252 | $0.03 |
| VINCENT SERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041980523553 | $0.06 |
| VINCENT SETIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137021331371 | $40.56 |
| VINCENT SETIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073875272113 | $1.44 |
| VINCENT SETIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60003935229999 | $2.60 |
| VINCENT SETTECASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123515300159999 | $0.00 |
| VINCENT SETTECASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18367585255 | $0.18 |
| VINCENT SFERRAZZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04978652) | ($127.66) |
| VINCENT SFERRAZZA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.017) | ($54.10) |
| VINCENT SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679818637541 | $1.29 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 8,045.37279 | $8,045.37 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,385.37279) | ($4,385.37) |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000852300042999999 | $0.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022867101016 | $0.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111365995925 | $0.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060181040753 | $0.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044204731703 | $0.00 |
| VINCENT SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044391171252 | $0.00 |
| VINCENT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002524252038 | $0.00 |
| VINCENT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000071698584497 | $0.00 |
| VINCENT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00562931254749999 | $0.00 |
| VINCENT SHEWMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026143897336 | $0.03 |
| VINCENT SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000491635658689999 | $0.00 |
| VINCENT SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102920352465 | $0.02 |
| VINCENT SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.163566799 | $50.07 |
| VINCENT SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.612586736 | $51.26 |
| VINCENT SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017970707878 | $53.69 |
| VINCENT SIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045140637215 | $0.05 |
| VINCENT SIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045432620900229 | $0.00 |
| VINCENT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015195382556 | $0.04 |
| VINCENT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041592261852 | $0.00 |
| VINCENT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002189020277 | $0.04 |
| VINCENT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021184326852 | $0.00 |
| VINCENT SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059943528355 | $0.05 |
| VINCENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089574401314 | $0.27 |
| VINCENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20383771848601 4 | $0.42 |
| VINCENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009948551 6553 | $0.59 |
| VINCENT SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026482364826 | $1.05 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.004932781113 | $14.93 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 1.90552372 | $71.61 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.004960858725 | $14.92 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (15.818457603) | ($287.52) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00986681916 | $29.27 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1264407113 | $4.48 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.004930001549 | $14.37 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.97909 | $187.17 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.004997635709 | $14.47 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0107346111 | $29.75 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00625196 | $237.88 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.004979440638 | $13.87 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0100199924 | $25.67 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0571833) | ($1,867.15) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.005026055913 | $12.01 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.005011544044 | $12.11 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.4487 | $5.41 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.982427) | ($1.65) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.4487) | ($15.46) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.005007708348 | $10.08 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.005013303609 | $10.00 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.00500038718 | $10.22 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.004989413925 | $10.03 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01002373021 | $19.62 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.004995655232 | $9.86 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01001460019 | $18.07 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.004990297894 | $9.70 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00556178 | $176.02 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.010011897 | $17.89 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2733761631) | ($518.72) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00559569) | ($175.55) |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0049891126 | $9.00 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0100088274 | $17.39 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262097642364378 | $9.89 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069845726683 | $0.01 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191364050669 | $4.27 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022167702906 | $0.00 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047000664967 | $0.04 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05454779751551 | $0.99 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132554591248999 | $0.00 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005181939995149 | $0.27 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0102288834494 | $0.22 |
| VINCENT SIRONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000002054079465 | $0.00 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025536402846 | $77.40 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17637352743 | $358.57 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.773903858 | $10.53 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001723138839 | $0.00 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005576738833 8 | $0.00 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012398582573 6 | $0.00 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043286909 55 | $0.00 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023217693942 | $0.02 |
| VINCENT SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000017008584907 | $0.00 |
| VINCENT SLAGMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34149599745 | $1.49 |
| VINCENT SLAGMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5158586344 | $1.20 |
| VINCENT SLAGMOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.809108944449999 | $0.03 |
| VINCENT SLEMMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (427.41) | ($427.41) |
| VINCENT SLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030607447478 | $0.91 |
| VINCENT SLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.182430685066 | $4.18 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111668289734 | $33.05 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02090274667 3 | $40.80 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01855387044 | $0.02 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0343546746529999 | $0.03 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021299106193 | $0.00 |
| VINCENT SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071952960719 | $0.02 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144312172823999 | $42.71 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295052989109999 | $57.69 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.421548389 | $415.42 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022966792109 | $0.00 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5222347279999 | $10.72 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029357163339 | $0.00 |
| VINCENT SOEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000138887607709999 | $0.00 |
| VINCENT SOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.12552557067 | $102.41 |
| VINCENT SOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | $145.77 |
| VINCENT SOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.64 |
| VINCENT SOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 98.0 | $129.36 |
| VINCENT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415904284389999 | $1.03 |
| VINCENT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.849209989168 | $3.12 |
| VINCENT SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055153926045999 | $10.76 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.0) | ($6.89) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.0 | $6.89 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.0) | ($6.89) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,312.544756138) | ($1,811.31) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,312.544756138 | $1,811.31 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,312.544756138) | ($1,811.31) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7552823468) | ($22,803.32) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7552823468 | $22,803.32 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.20) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.74528234) | ($21,784.39) |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441475284328999 | $154.03 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05387530013 | $0.05 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.395475035605 | $3.32 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125764355637 | $0.01 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046513022245 | $0.16 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00194594961 25 | $0.44 |
| VINCENT SORGENTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.15369274137 | $1.17 |
| VINCENT SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083744671593999 | $0.25 |
| VINCENT SPIERINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026322336377 | $79.87 |
| VINCENT SPOLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026821471053 | $81.43 |
| VINCENT SPOLETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038021232114 | $0.74 |
| VINCENT SRIHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155719862715 | $0.46 |
| VINCENT SRIHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017159069065 | $0.02 |
| VINCENT SRIHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142232461929 | $0.03 |
| VINCENT SRIHAPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000099527711 | $0.00 |
| VINCENT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049705282804 | $1.47 |
| VINCENT STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554246244 | $0.02 |
| VINCENT STAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.01752603813012 | $8.39 |
| VINCENT STAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9844713294961 | $0.88 |
| VINCENT STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000787071303339999 | $0.00 |
| VINCENT STOCKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010867) | ($394.52) |
| VINCENT STOCKER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,128.50) |
| VINCENT STOCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,220.98) |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100751999644 | $335.33 |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6129313713887 | $26.65 |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1460492749 | $305.60 |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018919670237 | $0.02 |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006200816849 | $0.00 |
| VINCENT STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030980498667 | $0.01 |
| VINCENT STRADER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00406384 | $164.48 |
| VINCENT STRADER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3031162813) | ($8,893.43) |
| VINCENT STRADER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3031162813 | $8,893.43 |
| VINCENT STRADER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034254) | ($10.46) |
| VINCENT STRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121646516 75971 | $45.96 |
| VINCENT STRATMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029449108532 | $82.76 |
| VINCENT STRATMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58235212086 | $34.69 |
| VINCENT STREICHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,858.29) |
| VINCENT STREICHER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (27.884840878) | ($51,921.85) |
| VINCENT STREICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083826138645 | $0.00 |
| VINCENT STREICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25690985183861 | $485.36 |
| VINCENT SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5701433371 | $9.99 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00433132 | $175.34 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00428457 | $171.12 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00442322 | $170.37 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01127088 | $339.37 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01926964 | $567.83 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00596908 | $174.91 |
| VINCENT SUPERNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028145840831 | $85.54 |
| VINCENT SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097931212095 | $2.90 |
| VINCENT SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000450445688359999 | $0.88 |
| VINCENT SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046689604794 | $0.52 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128492140122 | $0.00 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000340231185609999 | $0.01 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0080447140408 | $0.01 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018652067102 | $0.00 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027934552818 | $0.00 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019256434871 | $0.00 |
| VINCENT SZELIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000269118027 55 | $0.00 |
| VINCENT TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| VINCENT TAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT TAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VINCENT TAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,041.20) |
| VINCENT TAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,041.20 |
| VINCENT TAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.32879827) | ($2,491.22) |
| VINCENT TAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.32879827 | $2,491.22 |
| VINCENT TAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.32879827) | ($2,480.52) |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.731577957) | ($3,131.86) |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.731577957 | $3,131.86 |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.731577957) | ($4,935.88) |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,023.079778743) | ($5,023.08) |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,023.079778743 | $5,023.08 |
| VINCENT TAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,023.079778) | ($5,023.08) |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117645428231 | $0.35 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141140158188 | $0.42 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008576228934 | $264.86 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262283592539999 | $0.01 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058931321502 | $121.76 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087292558664 | $0.02 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218478439460949 | $53.01 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048741471278 | $9.51 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.0490233623779 | $58.05 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.756477732595999 | $0.76 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.463537883 | $2.17 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0693953607959999 | $0.06 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128658376452 | $0.13 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2678426584 | $2.36 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067218340013 | $4.92 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031471675756 | $0.00 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591989999 | $0.36 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01362332786 | $0.01 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4886416626 | $9.49 |
| VINCENT TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058673272417 | $1.38 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015686577248 | $0.46 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004942302475 | $0.00 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072105303833 | $0.21 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142011262727099 | $0.14 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014785687928 | $0.00 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014775646776 | $28.83 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000441118931739999 | $0.00 |
| VINCENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062573605817 | $0.03 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933890009389999 | $27.64 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017118108938 | $51.02 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155493278259 | $0.02 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069900778034 | $0.08 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074172798566 | $14.47 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082216091281 | $1.60 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5491603073 | $2.23 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.76214416139999 | $3.23 |
| VINCENT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.099788066 | $1.00 |
| VINCENT TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019226663433 | $5.69 |
| VINCENT TANOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073593218153 | $0.01 |
| VINCENT TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027202026551 | $82.62 |
| VINCENT TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76503008865 | $0.89 |
| VINCENT TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02264593853 | $44.19 |
| VINCENT TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22761839703 | $2.01 |
| VINCENT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087817425889 | $0.00 |
| VINCENT TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180022828189038 | $0.02 |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (275.0) | ($275.00) |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (275.0) | ($275.00) |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 330,000.0 | $330,000.00 |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (275.0) | ($275.00) |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (330,000.0) | ($330,000.00) |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 21.037454954 | $436,057.09 |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497649609886309 | $109.72 |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.65281080949 | $354.36 |
| VINCENT THEODORE GOETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 321.959744623 | $321.96 |
| VINCENT THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085852376467 | $0.00 |
| VINCENT TIERTANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.797911) | ($9,724.60) |
| VINCENT TIERTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017551010907 | $52.38 |
| VINCENT TIERTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034136148402 | $0.00 |
| VINCENT TIERTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048340267918473 | $114.52 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039878637971 | $0.01 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000526318450969999 | $0.00 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128047600464 | $0.02 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016898394149 | $0.01 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014469547382 | $0.00 |
| VINCENT TJADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040004697894 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140680366995 | $41.64 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151456905073 | $44.83 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013210164726 | $2.58 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001545732869 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.209441962 | $41.21 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031791470488 | $0.03 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.679306364 | $15.50 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96711014549999 | $4.73 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00064211045752 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4806724835 | $16.45 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041905361694 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00096170255216 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041358988505 | $0.00 |
| VINCENT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46493344803 | $0.02 |
| VINCENT TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159925595746 | $0.47 |
| VINCENT TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3705006137 | $8.10 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.56542874) | ($120.00) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.56542874 | $120.00 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.18) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (5.56542874) | ($101.17) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5486357893) | ($10.00) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5486357893 | $10.00 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.873483392) | ($25.00) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.873483392 | $25.00 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.486357894) | ($100.00) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.486357894 | $100.00 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.035303164) | ($5.28) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.035303164 | $5.28 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (1.03) | ($5.26) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.8) | ($24.74) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (6.0) | ($109.50) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.767170693) | ($54.38) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.767170693 | $54.38 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.442592308) | ($64.27) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.442592308 | $64.27 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (37.0) | ($53.25) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (3.4) | ($63.54) |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12341674835963 | $0.17 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03590237002979 | $0.65 |
| VINCENT TORQUATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0567639277190809 | $0.31 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.17529443 | $3,556.19 |
| VINCENT TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $551.40 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078880598406 | $244.48 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103527161934 | $208.21 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063755464385 | $0.00 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000018679454991 | $0.00 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.23169853086 | $73.64 |
| VINCENT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000002685213414 | $0.00 |
| VINCENT TOUHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001143286551 | $3.38 |
| VINCENT TOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016753693677 | $0.00 |
| VINCENT TOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019610485343 | $0.00 |
| VINCENT TOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046495964561 | $0.00 |
| VINCENT TOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00752334204019999 | $0.01 |
| VINCENT TOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023650899672 | $0.00 |
| VINCENT TOUMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19961119467437 | $2.44 |
| VINCENT TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8333977405 | $1.78 |
| VINCENT TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070088018199 | $0.02 |
| VINCENT TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459304262 | $0.49 |
| VINCENT TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.184252273 | $80.18 |
| VINCENT TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,377.56) |
| VINCENT TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $17,377.56 |
| VINCENT TRAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($17,411.33) |
| VINCENT TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.5) | ($34,754.39) |
| VINCENT TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.5 | $34,754.39 |
| VINCENT TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (15.5) | ($37,263.32) |
| VINCENT TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.66) | ($13,597.19) |
| VINCENT TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.66 | $13,597.19 |
| VINCENT TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.66) | ($13,602.25) |
| VINCENT TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.194405828) | ($63,170.36) |
| VINCENT TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.194405828 | $63,170.36 |
| VINCENT TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070086) | ($19.97) |
| VINCENT TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19370496) | ($62,092.82) |
| VINCENT TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.070089789) | ($25,000.00) |
| VINCENT TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.070089789 | $25,000.00 |
| VINCENT TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (17.070089) | ($25,077.16) |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013003060598 | $394.62 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232903449319 | $68.80 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01057041749225 | $359.61 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087610029088 | $2.59 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039489395439 | $7.71 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016164560607 | $0.00 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.80821414944 | $1,727.58 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0664490126829999 | $132.89 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.155022176 | $230.16 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77868013069999 | $1.78 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.10822081649999 | $4.46 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3409640084 | $2.10 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6551710533 | $3.69 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 714.108870191 | $566.13 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46701090562 | $5.19 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070079877654 | $0.62 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036054406116 | $0.32 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3920653961 | $38.77 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.4131066927 | $30.24 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37095705447 | $22.13 |
| VINCENT TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011056803245 | $0.63 |
| VINCENT TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638956725377 | $5.29 |
| VINCENT TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056893320718 | $113.80 |
| VINCENT TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.6741276743 | $85.40 |
| VINCENT TRITSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.22273182046 | $367.18 |
| VINCENT TRITSCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.2014191155 | $170.00 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (541.133) | ($416.87) |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 541.133 | $416.87 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (541.133) | ($416.57) |
| VINCENT TRONCALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.86878666) | ($335.55) |
| VINCENT TRONCALE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BNB | 0.86878666 | $335.55 |
| VINCENT TRONCALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BNB | (0.86878666) | ($332.17) |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015143926148 | $44.83 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015511533184 | $0.02 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018706966148 | $36.50 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.78666511333 | $1.09 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00809542239809999 | $0.59 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000652599158119999 | $0.13 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80066035073 | $0.03 |
| VINCENT TRONCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.115317437776 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00468588 | $0.68 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00021118 | $0.03 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00006208 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00007202 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006566 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00005844 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006236 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003142 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00010747 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0005963 | $0.10 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0001141 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000616 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001985881305) | ($0.06) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001985881305 | $0.06 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.006806165959) | ($1.05) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.006806165959 | $1.05 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00005914 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.00824879) | ($1.28) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00006208 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00006334 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00145642 | $0.21 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0001145 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00017114 | $0.03 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00008512 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00007756 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00008036 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000765 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00007756 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00168208 | $0.20 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.09145495 | $12.22 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.09577848) | ($12.93) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00026292 | $0.03 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00008218 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00009268 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00008498 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00009884 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00010422 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00105484 | $0.10 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00158226 | $0.15 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.000216 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00045226 | $0.04 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00009386 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00011886 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00009422 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00009834 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00008952 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00016536 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00235111 | $68.41 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0021949 | $0.23 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00021028 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001088) | ($32.99) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 32.934 | $32.99 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (32.934) | ($32.93) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004546 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00009834 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00330584 | $97.51 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00456895) | ($133.99) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00009792 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00161447 | $47.44 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00449248 | $132.20 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00342141 | $101.10 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00014077 | $4.13 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00009492 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 53.33 | $41.92 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00009478 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00009974 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00007206 | $2.14 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309081) | ($92.98) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00019784 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00665038) | ($196.21) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (53.33) | ($39.52) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00027348 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00350694 | $0.31 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.0120836) | ($1.05) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00011962 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00011794 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00011724 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00010226 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00019939 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00035132 | $0.03 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00066371 | $0.06 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00011402 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.13204152 | $11.84 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.13382702) | ($11.99) |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00010772 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000981 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0001115 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00019704 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00033368 | $0.03 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00009918 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0001164 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00012334 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00013124 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00016442 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00028738 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00213662 | $0.13 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00017332 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00018214 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00015078 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00004987 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00016246 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00026119 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00162288 | $0.10 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00035924 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00016302 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00020675 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00019957 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00017867 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00019397 | $0.01 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00033864 | $0.02 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00341665 | $0.20 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.14786399 | $8.23 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006785873741 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018052118032 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142100380351 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000046001458358 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000983512426529999 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024078482315 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002066815791 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025333235306 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056474990859 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001872966419 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000106951387886 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000228215196316 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007532409765 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000062523812846 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001439874000599 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000102722102580999 | $0.00 |
| VINCENT TROUBLE BERSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000486522264 | $0.00 |
| VINCENT TRUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037488336381 | $0.00 |
| VINCENT TRUGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001580453539499999 | $0.00 |
| VINCENT TRUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005272) | ($29,860.11) |
| VINCENT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038102465858946 | $142.91 |
| VINCENT TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090046788504 | $17.57 |
| VINCENT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4117506899431 | $0.42 |
| VINCENT TSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (65,065.30156) | ($65,065.30) |
| VINCENT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.4088676442 | $527.41 |
| VINCENT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.714861893139999 | $0.71 |
| VINCENT TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026275064678 | $79.72 |
| VINCENT TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37919033382 | $0.38 |
| VINCENT TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033577464712 | $0.00 |
| VINCENT TUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016025439329 | $0.47 |
| VINCENT TUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0015742109109 | $9.93 |
| VINCENT VACHON-ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120527713628 | $3.57 |
| VINCENT VAINIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028568340078 | $0.08 |
| VINCENT VAINIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028641253648 | $0.00 |
| VINCENT VAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.52827692 | $1,032.64 |
| VINCENT VAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 102.989872739 | $1,023.72 |
| VINCENT VAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 35.67001853 | $1,033.00 |
| VINCENT VAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 1,618.95991242 | $1,033.73 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016458947877 | $0.49 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140423966739 | $25.18 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5374574041999 | $8.64 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22128125571 | $10.00 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.222371991022 | $4.70 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0500059222 | $4.70 |
| VINCENT VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123498796733 | $0.93 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008267221426) | ($33.95) |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0008267221426 | $33.95 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,837.975303734) | ($9,504.79) |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,837.975303734 | $9,504.79 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00082672) | ($33.73) |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.762129888) | ($11.70) |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.762129888 | $11.70 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.969276) | ($20.04) |
| VINCENT VALERIANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (34.396767) | ($20.09) |
| VINCENT VALERIANO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,797.371390622) | ($4,001.78) |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001522843380855 | $0.06 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9609166956027 | $25.14 |
| VINCENT VALERIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000100486513354 | $0.00 |
| VINCENT VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8547827102 | $2.26 |
| VINCENT VAN DEN AKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032894886591 | $0.00 |
| VINCENT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067594028441 | $0.08 |
| VINCENT VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019677562999 | $0.00 |
| VINCENT VAN DER POL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.640947803) | ($3,086.64) |
| VINCENT VAN DER POL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02870683) | ($899.15) |
| VINCENT VAN DER POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024867936986241 | $8.56 |
| VINCENT VAN DER POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131248909973421 | $32.05 |
| VINCENT VAN DER SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26190347842 | $0.31 |
| VINCENT VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482769794836399 | $0.06 |
| VINCENT VAN DER SLUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018556497979 | $0.00 |
| VINCENT VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017951239851 | $0.00 |
| VINCENT VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365680080569999 | $0.00 |
| VINCENT VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071753812453 | $144.24 |
| VINCENT VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 812.753464866999 | $812.75 |
| VINCENT VAN DOESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090041048702 | $0.00 |
| VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052131391895 | $0.00 |
| VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00076892786792 | $0.00 |
| VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40582063865 | $0.02 |
| VINCENT VAN DUIJNHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024734050098 | $0.00 |
| VINCENT VAN GELDER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253827) | ($7,587.65) |
| VINCENT VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011189342257568 | $41.70 |
| VINCENT VAN GENECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1057673427 | $29.84 |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.241582) | ($7,216.70) |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116099554672019 | $42.64 |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129180797849 | $0.00 |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026980785365 | $0.03 |
| VINCENT VAN HENSBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0950671750709999 | $3.76 |
| VINCENT VAN LAERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163711811259999 | $0.48 |
| VINCENT VAN LAERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014126922999 | $0.00 |
| VINCENT VAN LAERHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018225526371 | $0.02 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03550908 | $1,487.48 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.01) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,353.00) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,029.19) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.20) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,827.60) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.287) | ($9,635.71) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.79) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($35,856.50) |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160190390098 | $542.52 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130545996339 | $0.15 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78473490102 | $1,588.58 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 255.811695421999 | $160.62 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.6233137 | $271.62 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 175.650743233999 | $1,952.02 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130516218269999 | $9.55 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.1257852679 | $358.29 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1986926861 | $131.46 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.9334537397 | $212.30 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1499684091 | $7.08 |
| VINCENT VAN LOOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0964772760399999 | $5.49 |
| VINCENT VAN MARWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1051846860846 | $1.06 |
| VINCENT VAN MARWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120821567314 | $0.02 |
| VINCENT VAN MUNSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.565011720551 | $8.16 |
| VINCENT VANDEGANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.15708466503 | $31.81 |
| VINCENT VANDERCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008912710805 | $0.00 |
| VINCENT VANDERCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043652676211 | $0.09 |
| VINCENT VAN'T LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001097495806 | $0.00 |
| VINCENT VAN'T LAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060252133348 | $0.01 |
| VINCENT VANTARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006 | $17.60 |
| VINCENT VANTARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $68.71 |
| VINCENT VANTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $7.16 |
| VINCENT VANTARD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00108 | $32.19 |
| VINCENT VANTARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $2.21 |
| VINCENT VANTARD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00077 | $15.61 |
| VINCENT VANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049824162972 | $14.63 |
| VINCENT VANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060413476706 | $0.52 |
| VINCENT VANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024709791012 | $4.78 |
| VINCENT VANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38883678543 | $0.39 |
| VINCENT VANTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62673574504 | $0.30 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005164 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006285 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001648 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001952 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00011265 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004557 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012103 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004063 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007656 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000906 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00013513 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004488 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006879 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | MATIC | 0.25181688 | $0.15 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017902 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002639 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004607 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013287 | $0.01 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059956454497 | $0.07 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002062923359 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005256513273 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092839893972 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000009754100508 | $0.00 |
| VINCENT VAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000067910308284 | $0.00 |
| VINCENT VELDSTRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VINCENT VELDSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,286.360962) | ($20,286.36) |
| VINCENT VELDSTRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12.250613) | ($12.25) |
| VINCENT VELDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003535990554 | $0.00 |
| VINCENT VELDSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.794002416201 | $198.79 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081834275759 | $2.42 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077394336529 | $0.07 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087052617691 | $0.01 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.129081076138 | $0.44 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00142578828112 | $0.16 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.4031918608 | $8.40 |
| VINCENT VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000122548382099 | $0.01 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052387546843 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002387343275 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030563601162 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000130781919174 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000014943034585 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030503319401 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091703852215 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000116401432475 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000017708738667 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000442685772 56 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002062548669 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000305102120089999 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000347059597889999 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000064480913767 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000034590908253 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016671765159 | $0.00 |
| VINCENT VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000029193015506 | $0.00 |
| VINCENT VERHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021387838144 | $64.40 |
| VINCENT VERHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27376085089 | $0.32 |
| VINCENT VERHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001829945048 | $3.57 |
| VINCENT VERHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128892217966 | $0.00 |
| VINCENT VERHAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00083804491434 | $0.19 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.074239 | $205.63 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 64.72173 | $50.22 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00542419 | $206.28 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03423825 | $1,331.15 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.560472 | $49.10 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.108599 | $210.10 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 1.14512 | $51.32 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 84.942723 | $51.11 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.006653 | $209.84 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050305600553 | $13.18 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269717317589999 | $0.00 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145428200368 | $2.16 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8930215278 | $1.73 |
| VINCENT VERHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035229404425 | $1.91 |
| VINCENT VERHEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.013382582048 | $7.80 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,460.91235) | ($2,460.91) |
| VINCENT VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86051326) | ($23,788.89) |
| VINCENT VERMEULEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035186868) | ($1,523.37) |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511676333308569 | $176.67 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25497071725667 | $2.58 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010364022527625 | $23.73 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.991283278192 | $12.99 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0536602841099999 | $0.04 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141673315809999 | $0.00 |
| VINCENT VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1013166669 | $0.17 |
| VINCENT VERSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166334131430593 | $50.39 |
| VINCENT VERSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28294301354 | $7.02 |
| VINCENT VERSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0192448728839999 | $0.02 |
| VINCENT VERSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00584190645499999 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01876105164) | ($0.01) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01876105164 | $0.01 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.730679598) | ($1.35) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.730679598 | $1.35 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0105198619) | ($0.03) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0105198619 | $0.03 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.119322963) | ($0.43) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.119322963 | $0.43 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.07787968717) | ($0.36) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.07787968717 | $0.36 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1.106211294) | ($0.81) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1.106211294 | $0.81 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.002749816939) | ($0.01) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.002749816939 | $0.01 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (1.71381308) | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 1.71381308 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.2608314197) | ($0.02) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.2608314197 | $0.02 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002587757389) | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002587757389 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.97) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.97 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.35) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.499) | ($19,703.51) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.499 | $19,703.51 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($356.51) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($3,564.80) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($15,819.80) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03648908 | $1,080.98 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.415836) | ($12,738.31) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.415836 | $12,738.31 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232508) | ($71.63) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($13,880.46) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05767492) | ($1,760.47) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05767492 | $1,760.47 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04767492) | ($1,451.89) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.10064602) | ($209.33) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.10064602 | $209.33 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.02) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.02 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.52) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.52 |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.10064602) | ($202.27) |
| VINCENT VERZOSA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.54) |
| VINCENT VERZOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,810.07) |
| VINCENT VERZOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,810.07 |
| VINCENT VERZOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.64) |
| VINCENT VERZOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499) | ($15,770.16) |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026988767833 | $831.07 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01566218157 | $0.02 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061536926852 | $126.48 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038373386158999 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000451836001799799 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003011605761469 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000009844085002983 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000039988671171675 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003840314562117 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000082932294971039 | $0.00 |
| VINCENT VERZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000292868938863 | $0.00 |
| VINCENT VEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023797112553 | $0.00 |
| VINCENT VEYRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002043293091504 | $0.00 |
| VINCENT VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222864403969999 | $0.01 |
| VINCENT VIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087987491045 | $0.02 |
| VINCENT VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03064941243399 | $3.05 |
| VINCENT VILLARETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25031890739 | $0.16 |
| VINCENT VILLARETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28290708644 | $0.22 |
| VINCENT VILLARETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00358533169732 | $0.00 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051501112571 | $15.24 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001995031401 | $3.89 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85095253042 | $0.53 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8538156931 | $3.85 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090798334314 | $1.01 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246372492199999 | $1.47 |
| VINCENT VINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025368314511 | $1.00 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148560815705 | $43.97 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025817618352 | $50.36 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4248655601 | $5.42 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002630537446 | $0.00 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.670423655 | $13.22 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6310680189 | $0.09 |
| VINCENT VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.940086365 | $93.94 |
| VINCENT VIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077699524655 | $0.01 |
| VINCENT VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118496514271 | $3.78 |
| VINCENT VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0510533736 9516 | $0.05 |
| VINCENT VOGELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37395068143 | $21.79 |
| VINCENT VOLPERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VINCENT VOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418282999531 | $0.49 |
| VINCENT VOLPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.184162057 | $68.18 |
| VINCENT VOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.526017087399 | $123.74 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,373.21) |
| VINCENT VUKASIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08728479) | ($2,612.35) |
| VINCENT VUKASIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.777151947) | ($543.04) |
| VINCENT VUKASIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (115.29425656) | ($1,278.61) |
| VINCENT VUKASIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.118404385) | ($343.22) |
| VINCENT VUKASIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (47.317322) | ($47.32) |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808058056718121 | $30.82 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44234803789418 | $0.44 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0284009763299999 | $0.03 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0671878112843 | $15.93 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107424767801716 | $4.10 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060657501576029 | $3.60 |
| VINCENT VUKASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597625186323999 | $0.61 |
| VINCENT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114944097595999 | $0.02 |
| VINCENT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008498848834 | $0.01 |
| VINCENT VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105139418764 | $0.01 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.259274) | ($10,000.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.259274 | $10,000.00 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.2582803752) | ($9,950.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,975.0 | $4,975.00 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,470.0) | ($2,470.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,414.266731 | $2,414.27 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,800.0) | ($2,800.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,800.0 | $2,800.00 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0749775571) | ($2,231.93) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0749775571 | $2,231.93 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0759711771) | ($2,261.51) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (222.96) | ($222.96) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,975.0) | ($4,975.00) |
| VINCENT WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.3342515523 | $10,441.91 |
| VINCENT WALTERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,191.3) | ($2,191.30) |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060243699093 | $193.44 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120985877 | $0.02 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25762044574 | $525.01 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.455721677999 | $138.46 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.420705741 | $11.43 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08359520968 | $9.57 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.153554484 | $1.19 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8031749057 | $19.83 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152186249178999 | $6.02 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112358504218 | $1.23 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2545106797 | $13.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.8129651574 | $1.25 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093149577279 | $0.70 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0301301968 | $2.15 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2077526633 | $1.55 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36012319659 | $8.45 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.005073822647 | $0.55 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001143029273 | $0.00 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.78240251173 | $1.97 |
| VINCENT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.76848643303 | $1.03 |
| VINCENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063008048411 | $18.65 |
| VINCENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5508819919 | $1.60 |
| VINCENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2640711713 | $2.93 |
| VINCENT WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028018733682 | $3.08 |
| VINCENT WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,370.9) | ($3,370.90) |
| VINCENT WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VINCENT WEBER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,521.98) | ($3,521.98) |
| VINCENT WEBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.23) | ($5.23) |
| VINCENT WEBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.25) | ($2.25) |
| VINCENT WEBER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117929431653 | $3.49 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.715605234 | $34.64 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469746506479999 | $93.26 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3805271321 | $9.02 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.0202721159716 | $29.02 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16376385004 | $1.45 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030682383699 | $2.25 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18745168947 | $10.67 |
| VINCENT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 53.02788530785 | $53.03 |
| VINCENT WEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8599230643 | $7.02 |
| VINCENT WEISZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.089051365876 | $1.01 |
| VINCENT WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039392152081 | $1,202.28 |
| VINCENT WENDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.4345991018 | $8,792.07 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002975949517 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000239204651289999 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008226821571 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040450799538 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000977291120029999 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000419751435679999 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000321822806779999 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054765810591 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002711660005 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000015875778292 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000000103725777952 | $0.00 |
| VINCENT WIDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000044581901718 | $0.00 |
| VINCENT WILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.1183256) | ($1,557.00) |
| VINCENT WILE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.033549768) | ($46.71) |
| VINCENT WILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.368800854 | $1,905.73 |
| VINCENT WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142167375061 | $0.42 |
| VINCENT WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000892920838861999 | $1.03 |
| VINCENT WILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024172914644 | $0.00 |
| VINCENT WOLTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0441973203179 | $0.05 |
| VINCENT WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002211623378) | ($6.67) |
| VINCENT WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.5075393394) | ($3.17) |
| VINCENT WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.464356436) | ($4.98) |
| VINCENT WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003376627762) | ($6.67) |
| VINCENT WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| VINCENT WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.436846145) | ($3.17) |
| VINCENT WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| VINCENT WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.479617551 | $10,041.70 |
| VINCENT WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.369475651) | ($4.98) |
| VINCENT WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 6,288.0 | $6,288.00 |
| VINCENT WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.655983488) | ($4.98) |
| VINCENT WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,288.0) | ($6,288.00) |
| VINCENT WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.72785892 | $16,075.87 |
| VINCENT WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (21.052415124) | ($19,861.48) |
| VINCENT WONG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006165959433) | ($6.67) |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005946654278 | $0.00 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067677084069 | $209.48 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2652372926121 | $2.70 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34905710391 | $712.04 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121408639801999 | $239.57 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018204996901 | $0.00 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,471.22725709399 | $3,471.23 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 458.773442977 | $288.06 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.060494176 | $53.86 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.7859583188 | $33.42 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.123622187393 | $9.05 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0612396209 | $27.54 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000094349478420999 | $0.00 |
| VINCENT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3262637134 | $2.33 |
| VINCENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079728947759 | $0.00 |
| VINCENT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032872840576 | $0.00 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153412115327999 | $45.45 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021844114472 | $42.62 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00762002782889999 | $0.01 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8258139025 | $1.15 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79987698149999 | $2.22 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.315951922749999 | $1.08 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82996086523 | $0.83 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.902491649773 | $23.67 |
| VINCENT XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.520381719 | $50.52 |
| VINCENT YACENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021427467444 | $0.63 |
| VINCENT YACENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017237392136 | $0.00 |
| VINCENT YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019295063935 | $5.71 |
| VINCENT YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009576767741 | $1.87 |
| VINCENT YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16567692172 | $0.17 |
| VINCENT YU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.85 |
| VINCENT YU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.13265 | $5,096.64 |
| VINCENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004272630624 | $113.23 |
| VINCENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128983380502 | $25.17 |
| VINCENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054580354305 | $0.01 |
| VINCENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076363369389 | $0.01 |
| VINCENT YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121260856227999 | $0.73 |
| VINCENT ZACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017407513142 | $0.52 |
| VINCENT ZACEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0428166095199999 | $1.00 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.016619 | $686.55 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016619) | ($660.14) |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411789953009999 | $1.22 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586612710149 | $11.43 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.127578374 | $7.13 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4033742495 | $2.14 |
| VINCENT ZARZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042253101392 | $0.00 |
| VINCENT ZAVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064738775714 | $0.00 |
| VINCENT ZAVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010241905 2958 | $0.00 |
| VINCENT ZAVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00102699502518 | $0.00 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.72) |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026082394603 | $79.21 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372907749749999 | $0.43 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114351424725 | $231.51 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4416412072 | $38.25 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000077988692113 | $0.02 |
| VINCENT ZE ZHONG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000123828436958 | $0.00 |
| VINCENT ZERDZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570104729779469 | $0.01 |
| VINCENT ZERDZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115638042347 | $0.00 |
| VINCENT ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114895880941999 | $34.01 |
| VINCENT ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225562173799999 | $44.01 |
| VINCENT ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115812849583999 | $0.00 |
| VINCENT ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000381641212939999 | $0.00 |
| VINCENT ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021533239484 | $0.00 |
| VINCENT ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.0327405182957 | $39.07 |
| VINCENT ZI HAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011593156832 | $2.94 |
| VINCENT ZI HAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7428021906999 | $50.26 |
| VINCENT ZI HAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187052959029999 | $27.89 |
| VINCENT ZI HAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.588191256 | $8.59 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1903112734) | ($0.18) |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1903112734 | $0.18 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6828871348) | ($0.68) |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6828871348 | $0.68 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001264221289) | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001264221289 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001456613204) | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001456613204 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001667799616) | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001667799616 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.253046165) | ($36.09) |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.253046165 | $36.09 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.253046165) | ($37.79) |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.253046165 | $37.79 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00004215673477) | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00004215673477 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184911838935999 | $40.59 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.532497457132 | $100.59 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037011576889 | $73.07 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002156249991412 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018783906396828 | $0.00 |
| VINCENT ZI-RONG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001178471688959 | $0.00 |
| VINCENT ZOTTORGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.9726473463 | $148.90 |
| VINCENT ZOTTORGLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.159100224905 | $9.51 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013330067639 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099272177601 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071677496279 | $0.01 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030641686356 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086135916293 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0006797748486 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115025914264 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060016463585 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038836087319 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000064494212283 | $0.00 |
| VINCENTE TENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000044964610116 | $0.00 |
| VINCENTIU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052595887261 | $162.21 |
| VINCENTIU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23907425824 | $487.02 |
| VINCENTIU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035354350121 | $0.00 |
| VINCENTIU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00290751735569999 | $0.00 |
| VINCENTIU POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 4.4053048645 | $103.38 |
| VINCENTIUS ADI PUTRA PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001670878878 | $0.00 |
| VINCENTIUS ADIATMOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0711367470479999 | $0.08 |
| VINCENTIUS JOHANNES VAN KUIJCK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01211742 | $480.66 |
| VINCENTIUS JOHANNES VAN KUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174945032440499 | $50.59 |
| VINCENTIUS JOHANNES VAN KUIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5002930529224 | $3.98 |
| VINCENTIUS KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7359637240399 | $19.36 |
| VINCENTIUS KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21381859179 | $0.13 |
| VINCENTIUS KENSWIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018398758689 | $5.86 |
| VINCENTIUS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051356879066 | $0.15 |
| VINCENTIUS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000762597291289999 | $0.15 |
| VINCENTIUS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003023915926 | $0.00 |
| VINCENTIUS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0474844565 | $1.29 |
| VINCENTIUS KHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6218949717 | $1.29 |
| VINCENTIUS SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170360944009999 | $50.76 |
| VINCENTIUS SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021680850618 | $42.30 |
| VINCENTIUS SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.256746016 | $16.26 |
| VINCENTIUS SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0154404583789999 | $0.05 |
| VINCENTIUS SCHUTTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,471.0) | ($5,471.00) |
| VINCENTIUS SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113782197509059 | $50.41 |
| VINCENTIUS SCHUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.2569933960289 | $34.26 |
| VINCENTIUS SUYANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50,440.431926) | ($50,440.43) |
| VINCENTIUS SUYANTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (66.54257) | ($66.54) |
| VINCENTIUS SUYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051232251775 | $0.15 |
| VINCENTIUS SUYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44770437698 | $0.50 |
| VINCENTIUS SUYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.80828322348 | $342.81 |
| VINCENT-IVAN PIGTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044938590822 | $0.00 |
| VINCENT-IVAN PIGTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004207068142 | $0.00 |
| VINCENT-JOEL KNUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008944450787 | $0.00 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01654941 | $49.97 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 54.687394 | $54.69 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 58.984396 | $54.98 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.71628573 | $55.09 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00137785 | $55.09 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.7995 | $80.47 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 794.1625 | $114.41 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.606031538 | $61.34 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.16232089 | $55.12 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498217092504 | $1.44 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002205544499879 | $0.41 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87434285801 | $0.87 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.545448793591 | $0.33 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00129259513419 | $0.09 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157669715147 | $0.88 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00829368476062 | $0.30 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000468637775014 | $0.09 |
| VINCENZA AMOROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.128247994651 | $0.10 |
| VINCENZA BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042524881699999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENZA BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088029392003 | $0.01 |
| VINCENZA BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096698701372 | $0.01 |
| VINCENZA LETO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12679) | ($3,765.66) |
| VINCENZA LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105926835608349 | $36.37 |
| VINCENZA MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015720033892 | $0.00 |
| VINCENZA MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077383298917 | $0.01 |
| VINCENZA MOTTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004240951744 | $0.00 |
| VINCENZA SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135567880991999 | $40.13 |
| VINCENZIO SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019589776157 | $0.04 |
| VINCENZO AGOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (255.0) | ($255.00) |
| VINCENZO AGOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00207106 | $61.41 |
| VINCENZO AGOSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00104907 | $30.16 |
| VINCENZO AGOSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646263) | ($184.87) |
| VINCENZO AGOSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.63111328) | ($206.78) |
| VINCENZO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8873079502105 | $4.51 |
| VINCENZO AGUI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25) | ($49,970.14) |
| VINCENZO AGUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29) | ($49,832.58) |
| VINCENZO AGUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65) | ($49,518.15) |
| VINCENZO AGUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81) | ($49,639.73) |
| VINCENZO AGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.061237704813 | $2,070.37 |
| VINCENZO AGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.99242899 | $389.65 |
| VINCENZO ALFANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,435.11) |
| VINCENZO ALFANO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01033033 | $304.93 |
| VINCENZO ALFANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,612.75) |
| VINCENZO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003051216395 | $100.14 |
| VINCENZO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014682447069 | $28.65 |
| VINCENZO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044367666379 | $0.04 |
| VINCENZO ALFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7122311588 | $1.71 |
| VINCENZO ALTOBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040766107319 | $0.01 |
| VINCENZO ALTOBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029503520209999 | $0.01 |
| VINCENZO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.4991034672 | $469.01 |
| VINCENZO AMEDEO LO MANTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011326) | ($3.33) |
| VINCENZO AMEDEO LO MANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146114368345 | $0.01 |
| VINCENZO ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003280491573 | $0.00 |
| VINCENZO ANASTASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060296395268 | $0.01 |
| VINCENZO ANGELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301044532 | $50.00 |
| VINCENZO ANGELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7759899980405 | $9.54 |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.48) | ($21.48) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | UNI | 11,104.605130478 | $79,886.93 |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (54.0) | ($349.77) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (272.956702) | ($272.96) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (11,100.219820365) | ($72,661.59) |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8079698767233 | $1.81 |
| VINCENZO ANNUNZIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.153840490227 | $17.52 |
| VINCENZO ARATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000091761168 | $0.00 |
| VINCENZO ARATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046005603931 | $0.00 |
| VINCENZO ARATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018469688858 | $0.00 |
| VINCENZO ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5043916791837 | $21.32 |
| VINCENZO ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,568.722284854 | $3,568.72 |
| VINCENZO ARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8469006459 | $0.21 |
| VINCENZO AUGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996400833540559 | $1.19 |
| VINCENZO AUGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9014290651 | $0.35 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00404029 | $123.35 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249656345 | $50.00 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26804924679 | $6.88 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000742301814999999 | $0.00 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000844676769 | $0.00 |
| VINCENZO BALSAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000008184111853 | $0.00 |
| VINCENZO BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.618569065181 | $20.56 |
| VINCENZO BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85541592880399 | $2.75 |
| VINCENZO BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110221692529 | $2.15 |
| VINCENZO BAVIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273464649998223 | $0.03 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000312590887609999 | $9.25 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029714098649 | $5.80 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.714517537 | $16.42 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0057063148966 | $0.05 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314439143 | $0.47 |
| VINCENZO BENVENUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00073620669238 | $0.08 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134744361269 | $0.04 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088709445139 | $0.11 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93378531946 | $0.93 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019922489183 | $0.00 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124472313997 | $0.01 |
| VINCENZO BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000792665185319999 | $0.01 |
| VINCENZO BERTUCCI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| VINCENZO BERTUCCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,093.73) | ($6,093.73) |
| VINCENZO BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123852135900699 | $51.05 |
| VINCENZO BERTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.61238803221 | $46.61 |
| VINCENZO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013757187525 | $0.00 |
| VINCENZO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7289857641 | $4.73 |
| VINCENZO BITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065524699688 | $0.02 |
| VINCENZO BITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051385365131739 | $0.06 |
| VINCENZO BITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092267814653 | $0.02 |
| VINCENZO BLANDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2286) | ($6,539.33) |
| VINCENZO BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017462035939491 | $59.31 |
| VINCENZO BONAFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059129420649 | $1.83 |
| VINCENZO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019590419517 | $0.58 |
| VINCENZO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019460934819945 | $0.00 |
| VINCENZO BORRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2916362161 | $0.63 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023690042008 | $71.62 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017688754129 | $52.81 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154159784039999 | $0.02 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031295271729 | $61.36 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099949715863 | $0.01 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099635537245 | $0.01 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020195911558 | $0.00 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002028216926 | $0.00 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322863526839999 | $2.85 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2009643736 | $1.78 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000251400227609999 | $0.01 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000227251771639999 | $0.00 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 55.210157031 | $26.38 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037972539094 | $0.00 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036837148655 | $0.00 |
| VINCENZO BORRIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98887928695 | $6.09 |
| VINCENZO BUSCEMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.233894) | ($41.53) |
| VINCENZO BUSCEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000624096056170646 | $0.17 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00002533 | $1.02 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007183361784999 | $0.27 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54354600790382 | $3.98 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123873710129999 | $0.36 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48622580741 | $0.26 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012255303986 | $0.00 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000212228287834 | $0.00 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000256285971376 | $0.00 |
| VINCENZO CANTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006855610349 | $0.39 |
| VINCENZO CAPODIVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663743508 | $0.52 |
| VINCENZO CAPODIVENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07653714079999 | $2.56 |
| VINCENZO CAPPELLO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 523.13 | $467.33 |
| VINCENZO CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649091275 | $50.00 |
| VINCENZO CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6028662309663 | $0.61 |
| VINCENZO CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0177752645 | $2.19 |
| VINCENZO CARDAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597313167089999 | $1.77 |
| VINCENZO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011072863473 | $0.00 |
| VINCENZO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102721331549 | $0.00 |
| VINCENZO CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223741331399999 | $6.62 |
| VINCENZO CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004818737867499999 | $0.53 |
| VINCENZO CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027697317165 | $0.00 |
| VINCENZO CASTIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041177636945 | $0.30 |
| VINCENZO CHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118966914219 | $0.00 |
| VINCENZO CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277195419069999 | $0.00 |
| VINCENZO CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101877869477 | $0.01 |
| VINCENZO CHIAPPARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01291429342629999 | $0.01 |
| VINCENZO CLEMENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120239) | ($46.84) |
| VINCENZO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164464258566 | $0.07 |
| VINCENZO CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032867709197716 | $0.00 |
| VINCENZO COLIMORO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001004) | ($30.17) |
| VINCENZO COLIMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88153518320792 | $5.33 |
| VINCENZO COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607421163854 | $0.58 |
| VINCENZO CONDORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15970741904455 | $1.49 |
| VINCENZO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002777082496 | $0.82 |
| VINCENZO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18125535046 | $0.22 |
| VINCENZO CONFORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8082075685 | $0.81 |
| VINCENZO CONTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (26.454044171) | ($52,077.17) |
| VINCENZO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135219574488 | $0.40 |
| VINCENZO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239970894306499 | $0.28 |
| VINCENZO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17399044874733 | $436.36 |
| VINCENZO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002969503111 | $0.00 |
| VINCENZO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000385855812474 | $0.72 |
| VINCENZO CORRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133299637027 | $2.60 |
| VINCENZO CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039137590193 | $0.00 |
| VINCENZO CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013907613293 | $0.01 |
| VINCENZO CORRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051654309842 | $0.00 |
| VINCENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869429850389628 | $0.01 |
| VINCENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00812642068589999 | $0.01 |
| VINCENZO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090772592587 | $0.00 |
| VINCENZO CUCCURULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.056721562319 | $4.24 |
| VINCENZO CURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125558073375 | $0.00 |
| VINCENZO CURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.10987870009999 | $24.29 |
| VINCENZO CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025161622566 | $7.45 |
| VINCENZO CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014337798763 | $2.80 |
| VINCENZO CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037075488939999 | $0.00 |
| VINCENZO CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4940040633 | $1.49 |
| VINCENZO CUTULLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057892692323 | $18.42 |
| VINCENZO D ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019560927275 | $0.58 |
| VINCENZO D ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068177035045 | $13.30 |
| VINCENZO D ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95805113019999 | $1.23 |
| VINCENZO D ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8262352422 | $1.45 |
| VINCENZO D EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.802382477445 | $12.71 |
| VINCENZO D'ALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.340629288689 | $15.17 |
| VINCENZO DE MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125725556567 | $0.00 |
| VINCENZO DE MARINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52276564313 | $0.61 |
| VINCENZO DELL'OMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019900178347 | $0.06 |
| VINCENZO DELL'OMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3024875661613 | $0.31 |
| VINCENZO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272409698944 | $105.07 |
| VINCENZO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096070478579 | $0.00 |
| VINCENZO DI COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022482678426 | $0.05 |
| VINCENZO DI RONZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.87) |
| VINCENZO DI RONZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.427679556) | ($827.50) |
| VINCENZO DI RONZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246815) | ($72.81) |
| VINCENZO DI RONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002468158697 | $100.00 |
| VINCENZO DI RONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469520754189327 | $0.39 |
| VINCENZO DI RONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018663411085376 | $1.44 |
| VINCENZO DI VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037363592229 | $0.01 |
| VINCENZO DI VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229101735351 | $0.00 |
| VINCENZO DI VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084546865909 | $0.00 |
| VINCENZO DI VINCENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000581704596709999 | $0.00 |
| VINCENZO DIVITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027150075584 | $8.03 |
| VINCENZO D'URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5026042285314 | $10.42 |
| VINCENZO ELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043088732507908 | $0.00 |
| VINCENZO ELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096052485295 | $0.01 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00631707 | $188.38 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181983190626 | $5.13 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042978845812 | $0.13 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000990956517469999 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0464219316048291 | $0.05 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102159905398999 | $0.01 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026182061772 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003228307637 | $0.06 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029136411819 | $56.94 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082112947196 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000829376838 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000053242426713 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000023235095983 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042989041983 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001465537684 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026017688684 | $0.09 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00207191100943 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016561733582 | $0.38 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000063543765 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066328791524 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00061276061972 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059736306985 | $0.00 |
| VINCENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000042588727796 | $0.00 |
| VINCENZO EVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068484478569 | $0.01 |
| VINCENZO FAGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.947387773994 | $59.47 |
| VINCENZO FERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2982309980338 | $71.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENZO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068114128947 | $210.85 |
| VINCENZO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8469692298 | $2.15 |
| VINCENZO FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6692843902 | $7.33 |
| VINCENZO FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066211472425 | $19.60 |
| VINCENZO FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.80331222539 | $137.39 |
| VINCENZO FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357602775 | $0.02 |
| VINCENZO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005349480718 | $0.00 |
| VINCENZO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069612113689 | $0.01 |
| VINCENZO GALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058550463308 | $1.73 |
| VINCENZO GALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026909193479999 | $0.03 |
| VINCENZO GALOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00121206667511 | $0.00 |
| VINCENZO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086755563199 | $25.68 |
| VINCENZO GARGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032429868082 | $0.00 |
| VINCENZO GERANIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,919.674441 | $1,919.67 |
| VINCENZO GERANIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,919.72502) | ($1,919.73) |
| VINCENZO GERANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17370624926357 | $0.17 |
| VINCENZO GIACCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73937065832758 | $1.83 |
| VINCENZO GIARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.257499121742 | $5.05 |
| VINCENZO GIARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021921150577 | $4.28 |
| VINCENZO GIUPPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181908580295996 | $0.00 |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024276) | ($1,002.82) |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00424115) | ($128.13) |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079342607747 | $246.23 |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071106557519 | $0.08 |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131860243166999 | $267.38 |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125224258319999 | $0.00 |
| VINCENZO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021038026849 | $0.00 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.98) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04033563) | ($1,637.99) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04033563 | $1,637.99 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (49.643714804) | ($266.87) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 49.643714804 | $266.87 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040335) | ($1,634.78) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (1.643714) | ($8.58) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (48.0) | ($250.56) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.945522007) | ($147.88) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.945522007 | $147.88 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.139023081) | ($133.00) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.139023081 | $133.00 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.77) | ($103.77) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.77 | $103.77 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (103.0) | ($146.81) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (7.13) | ($136.41) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (103.77) | ($103.77) |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004317601081199 | $1.73 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.227166386556499 | $0.23 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2355326165694 | $0.33 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0206861991519999 | $0.37 |
| VINCENZO IENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1440819430075 | $0.78 |
| VINCENZO IMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73188258289999 | $8.84 |
| VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (808.198009156) | ($808.20) |
| VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 808.198009156 | $808.20 |
| VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124859812099699 | $50.51 |
| VINCENZO JAMES CIARAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.080582005873 | $5.08 |
| VINCENZO LARICH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8721480262) | ($2,500.00) |
| VINCENZO LARICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8721480262 | $2,500.00 |
| VINCENZO LARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162511808639 | $0.48 |
| VINCENZO LARICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051605347253 | $105.67 |
| VINCENZO LEANDRO ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001509971596 | $0.05 |
| VINCENZO LEANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162965034122 | $4.79 |
| VINCENZO LEANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116303984281 | $2.21 |
| VINCENZO LECCADITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124185154607 | $0.00 |
| VINCENZO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259266731682999 | $0.03 |
| VINCENZO LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073942528442 | $0.00 |
| VINCENZO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118737658469 | $3.51 |
| VINCENZO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038532373134 | $0.00 |
| VINCENZO LIPPOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016928002738 | $0.02 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018090583063 | $0.00 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032668820382 | $0.00 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022200433299 | $0.00 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008614891191 | $0.00 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06247980289999 | $4.06 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44995713673 | $0.45 |
| VINCENZO LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00547945389739999 | $0.01 |
| VINCENZO LO MANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159239225959 | $0.02 |
| VINCENZO LUCIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02318832014788 | $0.03 |
| VINCENZO LUCIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00583103490669999 | $0.01 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.938259431) | ($27.51) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.877488152) | ($3.96) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.877488152) | ($3.96) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.106753978) | ($30.26) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,609.805079 | $5,609.81 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.489041297) | ($30.26) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.834570138 | $9,363.95 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,085.437904 | $5,085.44 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.509005854) | ($3.96) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,082.658001474 | $8,466.39 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.048059326) | ($27.51) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.899805042) | ($3.96) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.199575) | ($7,465.76) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,461.156 | $7,465.76 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.805962187 | $6,915.11 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03636 | $1,000.00 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.007478 | $200.00 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.595678848406 | $133.93 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036146231111 | $54.28 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1712990489999 | $13.14 |
| VINCENZO MAGNOCAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.718627534 | $140.17 |
| VINCENZO MAIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756969064073718 | $0.01 |
| VINCENZO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128410367556 | $0.05 |
| VINCENZO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392787841055817 | $0.00 |
| VINCENZO MANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00397874838239999 | $0.00 |
| VINCENZO MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018350541962 | $0.54 |
| VINCENZO MARIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4152402926 | $7.42 |
| VINCENZO MARINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5751248981) | ($1,749.45) |
| VINCENZO MARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0769 | $2,036.33 |
| VINCENZO MARINO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11670119) | ($3,690.68) |
| VINCENZO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1832641552488 | $24.97 |
| VINCENZO MAROTTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,609.44) |
| VINCENZO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003219862586 | $108.31 |
| VINCENZO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85840412789999 | $4.50 |
| VINCENZO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023482117969 | $0.05 |
| VINCENZO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0087686655601 | $0.00 |
| VINCENZO MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5876141346 | $0.15 |
| VINCENZO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134694516795 | $3.99 |
| VINCENZO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5586352153 | $2.56 |
| VINCENZO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8046359165 | $4.80 |
| VINCENZO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355450667979999 | $0.36 |
| VINCENZO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005792335293 | $0.00 |
| VINCENZO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062679138283 | $0.01 |
| VINCENZO MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052912204098 | $0.00 |
| VINCENZO MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018892887449 | $0.56 |
| VINCENZO MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021113994888 | $0.04 |
| VINCENZO MEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.666547676 | $17.18 |
| VINCENZO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021596106337 | $0.00 |
| VINCENZO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067790551078 | $0.01 |
| VINCENZO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075735882 | $0.01 |
| VINCENZO MILAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.135573390475 | $6.85 |
| VINCENZO MINTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.78743752306 | $54.87 |
| VINCENZO MINTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059139873956 | $0.01 |
| VINCENZO MORABITO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINCENZO MORABITO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.798147802) | ($239.91) |
| VINCENZO MORABITO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00613319) | ($184.11) |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038549345824288 | $1.39 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032197138631 | $0.00 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1389572565 | $10.14 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.971983845869999 | $0.97 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18513061454 | $2.06 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76014774922 | $0.11 |
| VINCENZO MORABITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00491716021761739 | $1.87 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.31959214) | ($70.85) |
| VINCENZO MULONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.134922058) | ($11.88) |
| VINCENZO MULONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.495940606) | ($4,629.41) |
| VINCENZO MULONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,612.38) |
| VINCENZO MULONE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (95.891409) | ($70.85) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.388013342) | ($11.88) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.855052137) | ($14,399.32) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 15,007.955751 | $15,007.96 |
| VINCENZO MULONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.857640432) | ($11.88) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.335816032 | $22,252.82 |
| VINCENZO MULONE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.978278059) | ($7,133.45) |
| VINCENZO MULONE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (4.139421127) | ($3,961.04) |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034584286791 | $114.70 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.920865488237 | $169.45 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070250475352 | $164.45 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04301555068 | $0.04 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.99415907 | $32.97 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000011464427533 | $0.00 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022706595211 | $7.44 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0498791555519999 | $2.45 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0539472244459999 | $6.46 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.256131840329999 | $21.89 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41784024972 | $0.71 |
| VINCENZO MULONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013565227162 | $0.11 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 177.344637 | $79.28 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (177.358327) | ($16.28) |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432995561 | $1.28 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073367845044 | $14.32 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19294729338 | $0.12 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24325022685999 | $0.99 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045451360827 | $0.51 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067404978263 | $0.01 |
| VINCENZO MURDOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.29713555478 | $0.02 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 83.612040134 | $770.52 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 24.217961655 | $223.18 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.830032036) | ($884.54) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.830032036 | $884.54 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (107.607010294) | ($878.79) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 290.0 | $290.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (408.86) | ($408.86) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (0.2230217417) | ($1.99) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (812.179520098) | ($6,000.00) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 0.2230217417 | $1.65 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 974.432666574 | $7,198.65 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.353632533) | ($10.00) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (24.405994579) | ($180.30) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.493519364) | ($899.59) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.493519364 | $899.59 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (136.716541105) | ($899.66) |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378660493499999 | $0.11 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068919247812 | $0.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019487395654 | $0.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000110004815563 | $0.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026896956001 | $0.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042423535923 | $0.00 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00567239825143563 | $0.04 |
| VINCENZO NAVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000380965238059999 | $0.00 |
| VINCENZO NERONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VINCENZO NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047183082219 | $0.00 |
| VINCENZO NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.21310737 | $179.21 |
| VINCENZO NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099500940047 | $0.00 |
| VINCENZO NERONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000136516152619999 | $0.00 |
| VINCENZO NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0574857643010546 | $0.06 |
| VINCENZO OGNIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731939696444677 | $0.01 |
| VINCENZO OGNIBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093150287814 | $0.00 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.465573) | ($4,975.37) |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257835) | ($7,780.63) |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (31.0895) | ($25.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENZO OLIVIERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.010006) | ($233.01) |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000188) | ($5.58) |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.003126 | $5.58 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005608) | ($9.99) |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125902280045518 | $46.03 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19209195593266 | $0.33 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149117728196268 | $39.19 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000261941360959 | $0.00 |
| VINCENZO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9881101954379 | $1.99 |
| VINCENZO ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000121285530313 | $0.00 |
| VINCENZO ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148538531325 | $4.40 |
| VINCENZO ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501774920938 | $0.51 |
| VINCENZO ORASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (385.042847) | ($207.07) |
| VINCENZO ORASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00759499) | ($236.67) |
| VINCENZO ORASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064815327595132 | $2.24 |
| VINCENZO ORASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059015737184 | $0.01 |
| VINCENZO ORASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2105206817898 | $1.57 |
| VINCENZO ORASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105014026428999 | $0.01 |
| VINCENZO OREFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035524317906 | $0.00 |
| VINCENZO OREFICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077284501589 | $0.00 |
| VINCENZO PALESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067283803025 | $0.01 |
| VINCENZO PALESTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066178624513999 | $0.01 |
| VINCENZO PALLITTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,837.475214) | ($6,869.21) |
| VINCENZO PALLITTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,079.0) | ($2,968.83) |
| VINCENZO PALLITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0465570293398 | $0.05 |
| VINCENZO PALLITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.98192825921 | $11.01 |
| VINCENZO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011766070010604 | $0.00 |
| VINCENZO PANACCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129875242785 | $50.07 |
| VINCENZO PANACCIULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5287137716817 | $0.39 |
| VINCENZO PANASITI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.4 | $415.40 |
| VINCENZO PANASITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370024150223 | $50.12 |
| VINCENZO PANASITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.435590437 | $3.44 |
| VINCENZO PANDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017580029248928 | $50.69 |
| VINCENZO PANDICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.422960345606 | $4.01 |
| VINCENZO PAPARELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (408.392788) | ($219.49) |
| VINCENZO PAPARELLA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116283) | ($34.92) |
| VINCENZO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008333784607969 | $0.30 |
| VINCENZO PAPARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9893020073862 | $1.48 |
| VINCENZO PATURZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8054721084748 | $71.55 |
| VINCENZO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152605012409999 | $0.00 |
| VINCENZO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106026142520999 | $0.00 |
| VINCENZO PERILLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| VINCENZO PERILLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02429911) | ($720.08) |
| VINCENZO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013419440809 | $4.99 |
| VINCENZO PERILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3250814274931 | $0.27 |
| VINCENZO POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011596732615 | $0.00 |
| VINCENZO POLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070035735312 | $0.01 |
| VINCENZO PONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154168391699 | $45.69 |
| VINCENZO PRIMIANI LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130426966063999 | $0.00 |
| VINCENZO RAGONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.213744213486 | $16.92 |
| VINCENZO REALE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1753205213) | ($344.60) |
| VINCENZO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001463272499809 | $0.00 |
| VINCENZO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012025400390087 | $3.03 |
| VINCENZO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047964928937 | $0.00 |
| VINCENZO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016658732089 | $0.00 |
| VINCENZO REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024687087008 | $0.01 |
| VINCENZO RICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001158879571 | $0.00 |
| VINCENZO RICCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112016605738 | $0.01 |
| VINCENZO RIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003167575373 | $0.94 |
| VINCENZO RIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4679340212 | $7.47 |
| VINCENZO RIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3982677319 | $4.40 |
| VINCENZO RINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033353571176939 | $0.00 |
| VINCENZO RINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044430074963 | $0.04 |
| VINCENZO RINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002663584664 | $0.00 |
| VINCENZO RIO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 1,021.0 | $138.90 |
| VINCENZO RIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 615.0 | $85.83 |
| VINCENZO RIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0049681 | $193.19 |
| VINCENZO RIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 458.419 | $108.06 |
| VINCENZO RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001811440153499 | $52.90 |
| VINCENZO RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32857901004872 | $0.32 |
| VINCENZO RISOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184298072998831 | $0.02 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030840912852 | $0.91 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000997198556069999 | $0.00 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081927154877 | $0.91 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13337035455 | $1.18 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0906844498209999 | $0.31 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015023599298 | $0.09 |
| VINCENZO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030318647059 | $0.07 |
| VINCENZO ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000689611338 | $0.00 |
| VINCENZO ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030997463361 | $0.00 |
| VINCENZO ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010340105835 | $0.00 |
| VINCENZO ROSIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000027529518027 | $0.00 |
| VINCENZO ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507971924919999 | $15.04 |
| VINCENZO ROSSITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190138102789999 | $0.22 |
| VINCENZO ROVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179328101219133 | $0.02 |
| VINCENZO SAGLIOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028616634889456 | $0.00 |
| VINCENZO SANNA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 61.5995 | $68.53 |
| VINCENZO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.44999822543 | $162.34 |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (4.0) | ($1.68) |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($2.04) |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (600.324374) | ($248.24) |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,515.501653736) | ($1,689.12) |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272512197783947 | $0.03 |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.572181140408 | $20.64 |
| VINCENZO SANNIPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57189847734917 | $0.98 |
| VINCENZO SANTAMARIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.24) |
| VINCENZO SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (82.512122) | ($119.16) |
| VINCENZO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2152999336941 | $0.30 |
| VINCENZO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028056377484 | $0.02 |
| VINCENZO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015560198119 | $30.36 |
| VINCENZO SCIACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026571437544 | $0.01 |
| VINCENZO SISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00267750407157205 | $0.00 |
| VINCENZO SITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386883960701299 | $0.00 |
| VINCENZO SITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000231937588339999 | $0.00 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00525007 | $0.76 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00022806 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0002253 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00027858 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0005565 | $0.08 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00021042 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00021186 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0002287 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.000189 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00387596 | $0.64 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00018204 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00019362 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00024143 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00063546 | $0.10 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00053106 | $0.08 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00016566 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0040096 | $0.59 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0002043 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00019632 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00025662 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00027215 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00090174 | $0.11 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0002589 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0002709 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.01482337 | $1.77 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0002253 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00023142 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0002625 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00030191 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00053298 | $0.06 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00034752 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00030954 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00058016 | $0.05 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.03401897 | $3.18 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0003408 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00035886 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00032022 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00039645 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00073182 | $0.08 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00029922 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00031416 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00028392 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00142668 | $0.15 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00028224 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00033554 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00027552 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0003847 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00075726 | $0.08 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00028812 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00095532 | $0.09 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00031794 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00032214 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00031332 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00902354 | $0.80 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.000411 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00122304 | $0.10 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00031266 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.000303 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00031014 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00034206 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00179755 | $0.16 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00035616 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00045883 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00059178 | $0.05 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00032316 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00036498 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00029754 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0010627 | $0.10 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00053135 | $0.05 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00032106 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00030342 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00044179 | $0.04 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00086562 | $0.07 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00035298 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00041958 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00046554 | $0.03 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00179589 | $0.11 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002346037836 | $0.00 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028215685117 | $0.00 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002321695701 | $0.00 |
| VINCENZO SPACCAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00152897163073 | $0.17 |
| VINCENZO STIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067263599607 | $19.91 |
| VINCENZO STIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.466879824 | $154.47 |
| VINCENZO STIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0146256092 | $2.01 |
| VINCENZO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019671899471 | $590.49 |
| VINCENZO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50600833655 | $1,022.44 |
| VINCENZO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73477981329999 | $3.73 |
| VINCENZO SURACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0406373092019999 | $0.03 |
| VINCENZO SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002926513005 | $0.00 |
| VINCENZO SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018214817302 | $0.01 |
| VINCENZO TAFURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.731973040551 | $11.26 |
| VINCENZO TIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78665729179364 | $4.34 |
| VINCENZO TULUMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.29871583622 | $31.06 |
| VINCENZO TULUMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001024848595 | $3.11 |
| VINCENZO TULUMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006879473711 | $0.08 |
| VINCENZO TULUMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001734953044 | $0.59 |
| VINCENZO VASTARELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01563923 | $464.14 |
| VINCENZO VASTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262486421646999 | $53.80 |
| VINCENZO VELLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,405.66) |
| VINCENZO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859368904159999 | $27.38 |
| VINCENZO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016139119193 | $0.00 |
| VINCENZO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125992801295 | $0.00 |
| VINCENZO VELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000114788888746 | $0.00 |
| VINCENZO VERDERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013324435029 | $0.34 |
| VINCENZO VERDERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28657936987199 | $2.25 |
| VINCENZO VERDERAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010805403383 | $1.61 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00042793 | $17.22 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00041582 | $16.80 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00042467 | $17.45 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00039834 | $16.78 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00038542 | $15.30 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039389 | $15.31 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00040737 | $15.90 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00042579 | $16.68 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00047141 | $17.93 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00052167 | $20.33 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049251 | $17.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000532 | $16.86 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049505 | $15.13 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0004054 | $12.04 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00037611 | $11.16 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0003832 | $11.46 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00032681 | $9.76 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00033738 | $9.77 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051009) | ($15.67) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (61.133974685) | ($174.23) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (165.939526) | ($86.24) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1329860767) | ($253.44) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,195.32) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.6205) | ($79.67) |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030281466557762 | $10.36 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57645652552679 | $5.76 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010606943431455 | $2.59 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94485042536195 | $0.67 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000130751546019 | $0.00 |
| VINCENZO VERDICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.226167004454399 | $0.57 |
| VINCENZO VIARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154563667804999 | $45.81 |
| VINCENZO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0203781870271 | $0.91 |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.579271186) | ($31.58) |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001764380004) | ($3.16) |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.533032) | ($4.53) |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000485547597689999 | $0.01 |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019829839709 | $0.02 |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001382592693461 | $0.03 |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0436764281455099 | $0.04 |
| VINCENZO VIOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.199758328007819 | $0.20 |
| VINCENZO VOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.20055058248 | $20.13 |
| VINCENZO VOLLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00115452672988 | $0.37 |
| VINCI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017350262078 | $51.75 |
| VINCI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041092020983 | $0.05 |
| VINCI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2928317362 | $597.94 |
| VINCIO FLORENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETC | (0.638) | ($13.66) |
| VINCIO FLORENT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01458857) | ($29.36) |
| VINCIO FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1964582157301 | $0.30 |
| VINDY LESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016894425928 | $0.50 |
| VINDY LESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.334565698 | $7.33 |
| VINDYA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020418496529 | $0.60 |
| VINDYA NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23410546946 | $476.44 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126120999865999 | $37.33 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6299474972 | $1.65 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00959895697 | $0.80 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408520235939999 | $0.00 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079398516923 | $0.88 |
| VINEEL ANIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1120346258 | $6.70 |
| VINEEL SAI SIMHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486669975161 | $149.91 |
| VINEEL SAI SIMHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014853418519 | $28.98 |
| VINEEL SAI SIMHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7045024427 | $2.95 |
| VINEEL SAI SIMHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22156698472 | $1.96 |
| VINEEL SAI SIMHARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003418530855 | $0.25 |
| VINEET ADLAKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021500159632 | $0.01 |
| VINEET CHAUHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005081568088) | ($20.19) |
| VINEET CHAUHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002696559078) | ($103.68) |
| VINEET CHAUHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008698361592) | ($3.35) |
| VINEET CHAUHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000688502785) | ($20.19) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004037287884) | ($81.61) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009988621184) | ($20.19) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1335774007) | ($2,700.00) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.16408355 | $3,316.62 |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01078047561) | ($207.90) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02194659045) | ($423.24) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7207725394) | ($13,900.00) |
| VINEET CHAUHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8995172404 | $17,347.07 |
| VINEET CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.733361025379 | $12.71 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69931872937 | $3.41 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017192243732 | $2.68 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019257005368 | $0.02 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052815342164 | $0.00 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68744470262 | $0.34 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.14049496859999 | $0.82 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23275092565 | $0.23 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006817750697 | $0.01 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030565272552 | $0.00 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051774331684 | $0.00 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.91530295429999 | $0.92 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000629504558639999 | $0.00 |
| VINEET CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.2375946282 | $5.66 |
| VINEET GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143346400284 | $0.42 |
| VINEET GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135432478484 | $26.43 |
| VINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044205232358 | $0.00 |
| VINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4508126405 | $3.42 |
| VINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.866432528 | $18.92 |
| VINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83426836561 | $9.27 |
| VINEET KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.143777795 | $68.82 |
| VINEET NANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000111881757 | $0.00 |
| VINEET NANOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224011793149999 | $0.00 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032916742897 | $0.97 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057032469555 | $1.11 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016114856774 | $0.00 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0586603114519999 | $0.65 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064748658612 | $0.06 |
| VINEET PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000988860311989999 | $0.07 |
| VINEET SANDEEP ROHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024898065461 | $7.37 |
| VINEET SANDEEP ROHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068387963067 | $13.34 |
| VINEET SANDEEP ROHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3791455926 | $5.26 |
| VINEET SANDEEP ROHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057649830695 | $2.28 |
| VINEET SHANDILYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1429882150076 | $0.15 |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.116895227) | ($3,218.57) |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.116895227 | $3,218.57 |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005039560434) | ($143.49) |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005039560434 | $143.49 |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,568.013465135) | ($5,568.01) |
| VINEET TYAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,568.013465135 | $5,568.01 |
| VINEET TYAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.116895) | ($3,229.08) |
| VINEET TYAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,568.01) | ($5,568.01) |
| VINEET TYAGI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005039) | ($140.88) |
| VINEET TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532542825962179 | $1.78 |
| VINEET TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203123739228349 | $46.57 |
| VINEET TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.32101310832 | $67.32 |
| VINEETA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000556476032 | $0.00 |
| VINEETA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01002928678 | $0.01 |
| VINEETA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054681624547 | $1.62 |
| VINEETA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5045874938 | $7.50 |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183820457059999 | $0.54 |
| VINEETH BHARADWAJ HOKKALIKE DINAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.30680229339999 | $5.84 |
| VINEETH PANJI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.999264831 | $88.39 |
| VINEETH PANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1031610663421 | $0.21 |
| VINEETH PANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76662804496 | $0.42 |
| VINEETH PANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085061090145 | $0.37 |
| VINEETH REDDY BIJJAM VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195709925453 | $0.58 |
| VINEETH REDDY BIJJAM VENKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.619675862 | $20.48 |
| VINEETH REDDY GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092455207055 | $2.74 |
| VINEETH REDDY YEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346306365179999 | $1.02 |
| VINEETH REDDY YEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041067053769 | $0.08 |
| VINEETH REDDY YEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3134753837 | $1.31 |
| VINEETH REDDY YEDDULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119293785309 | $0.04 |
| VINEETH SARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002649998488 | $0.00 |
| VINEETH SARAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016925201397 | $0.01 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,290.6182459999 | $20,290.62 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,078.379424 | $10,078.38 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.625242802 | $62,923.23 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62525984) | ($62,955.89) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,990.774519 | $60,990.77 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,521.0) | ($5,521.00) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,004.280564 | $50,004.28 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,150.194668) | ($30,150.19) |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002570053715232 | $0.09 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003492753465297 | $10.55 |
| VINEN CO PTY LTD | STUD ROAD, WANTIRNA SOUTH, 3152 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.55515279316 | $211.56 |
| VINESH HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285046563529999 | $86.71 |
| VINESH HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1385737628 | $23.81 |
| VINESH HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063492349463 | $127.32 |
| VINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152005683845 | $0.45 |
| VINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053271300326 | $0.00 |
| VINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015330884828 | $0.00 |
| VINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00340031630809999 | $0.01 |
| VINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000025462266291 | $0.00 |
| VINESH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014382406325 | $0.43 |
| VINESH PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029586623143 | $5.77 |
| VINESH SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1066150501 | $250.29 |
| VINESH SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,772.04) |
| VINESH SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2133934035) | ($413.18) |
| VINESH SINGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $62.42 |
| VINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076183494798 | $0.00 |
| VINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93918775570555 | $0.70 |
| VINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009935912216384 | $27.69 |
| VINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031719494609 | $0.03 |
| VINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17257383024 | $0.17 |
| VINESH VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028253433038 | $0.00 |
| VINESHA JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016896818928 | $0.00 |
| VINESHA JETHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099661220853 | $0.00 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01651984 | $652.43 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155304489253 | $0.46 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029355203126 | $0.01 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0606580469999 | $13.06 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1721438555 | $9.65 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35568907158 | $0.36 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.172787801559999 | $1.06 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068293407262 | $0.05 |
| VINESSA NEVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 21.5060143109999 | $21.51 |
| VINETA GARĀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.4864100242 | $46.83 |
| VINEY AZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017279684231 | $0.00 |
| VINEY AZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000122737641885 | $0.00 |
| VINEY AZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000039697080313 | $0.00 |
| VINEY AZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000056185667106 | $0.00 |
| VINEY AZZARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000059270890738 | $0.00 |
| VINFRED CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214863679859999 | $6.36 |
| VINFRED CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100339702009 | $19.58 |
| VINFRED CONCEPCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.686123532 | $11.73 |
| VING LONG BUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027961) | ($836.10) |
| VING LONG BUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027607026546479 | $9.36 |
| VING LONG BUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044361407397 | $0.05 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002530148442 | $0.01 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015486952479 | $0.02 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001345608773 | $0.00 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7458976131 | $1.38 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44021130119999 | $8.34 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000045436535099 | $0.00 |
| VING VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1924449679 | $2.19 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011677938543 | $0.00 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040336927122 | $0.12 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000370964979349999 | $0.00 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062513245984 | $125.31 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096544390574 | $0.02 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85102545313 | $0.85 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.82087547679999 | $0.41 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017196664173 | $0.01 |
| VINH BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00071458825214 | $0.00 |
| VINH CHI LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001647825651 | $0.49 |
| VINH CHI LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.2783512239999 | $62.06 |
| VINH CHI LOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.52569944603 | $91.22 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.014292 | $404.92 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.146795 | $4,494.28 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.161087) | ($4,939.09) |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,235.0 | $1,235.00 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.57377 | $3,349.91 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.569821821) | ($3,340.00) |
| VINH CHI TRINH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 835.0 | $835.00 |
| VINH CHI TRINH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,070.0) | ($2,070.00) |
| VINH CHI TRINH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| VINH CHI TRINH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| VINH CHI TRINH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.06) | ($3.06) |
| VINH CHI TRINH | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000156684507) | ($3.06) |
| VINH CHI TRINH | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003584286109) | ($0.70) |
| VINH CHI TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001747823959 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1035902792) | ($4,012.24) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1035902792 | $4,012.24 |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.523697519) | ($15,647.61) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.523697519 | $15,647.61 |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,602.613376728) | ($4,239.39) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,602.613376728 | $4,239.39 |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (5.522422486) | ($15,644.00) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | MATIC | (3,599.730194371) | ($4,236.00) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1032640798) | ($4,000.00) |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,911.0 | $3,911.00 |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,059.0 | $1,059.00 |
| VINH DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,600.0) | ($5,600.00) |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 7,234.877 | $5,600.00 |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (7,234.756) | ($5,592.55) |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,577.532 | $5,592.55 |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| VINH DANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ADA | 7,397.051 | $5,800.00 |
| VINH DANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (7,397.168) | ($5,948.39) |
| VINH DANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,879.771 | $5,948.39 |
| VINH DANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,800.0) | ($5,800.00) |
| VINH DANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 7,457.261 | $5,800.00 |
| VINH DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| VINH DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.26) | ($3.26) |
| VINH DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VINH DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (2,475.0) | ($1,271.06) |
| VINH DANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0426195 | $1,271.06 |
| VINH DANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.042945) | ($1,318.50) |
| VINH DANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 2,454.0 | $1,318.50 |
| VINH DANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,884.057615791) | ($1,059.00) |
| VINH DANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (11.982864504) | ($4.40) |
| VINH DANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 3,599.730194371 | $1,321.79 |
| VINH DANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (86.881214409) | ($31.90) |
| VINH DANG | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.26) | ($3.26) |
| VINH DANG | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003275833619789 | $13.08 |
| VINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170104480308229 | $50.70 |
| VINH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9543417475669 | $19.93 |
| VINH DIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727874786633 | $225.49 |
| VINH DIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21927889208 | $446.47 |
| VINH DIEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1814029259 | $1.37 |
| VINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035368962649 | $0.01 |
| VINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077457516344 | $0.06 |
| VINH DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0275055796709999 | $0.09 |
| VINH DOAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038318407761 | $0.00 |
| VINH DOAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026905361068 | $0.00 |
| VINH GRUENHAGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,957.30) |
| VINH GRUENHAGEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,957.30 |
| VINH GRUENHAGEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.50) |
| VINH GRUENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00815227181009999 | $254.03 |
| VINH GRUENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031230264615 | $61.00 |
| VINH GRUENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000273218997319999 | $0.00 |
| VINH HIEN HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437418351 | $0.00 |
| VINH HOANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90253) | ($34,814.00) |
| VINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037397746847 | $133.40 |
| VINH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077154734317 | $0.00 |
| VINH HUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005599150549) | ($21.63) |
| VINH HUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007486286773) | ($21.63) |
| VINH HUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0725756872) | ($1,718.81) |
| VINH HUA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0716335528) | ($1,312.57) |
| VINH HUA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001017043269) | ($21.63) |
| VINH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040731282393 | $127.31 |
| VINH HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017778108946 | $0.00 |
| VINH HUYNH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.378659157) | ($42,952.13) |
| VINH HUYNH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.378659157 | $42,952.13 |
| VINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041131379456118 | $157.04 |
| VINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09496265156 | $191.79 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197013197649999 | $591.40 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19105284266 | $388.64 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9135391326 | $87.94 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083752964346 | $0.74 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062052541804 | $4.54 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.264541658779999 | $84.19 |
| VINH LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.692739081999999 | $39.43 |
| VINH LAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2080899133) | ($6,285.44) |
| VINH LAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2080899133 | $6,285.44 |
| VINH LAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20808991) | ($6,198.98) |
| VINH LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970395562114599 | $36.00 |
| VINH LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5999559499 | $3.60 |
| VINH LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.883925246 | $3.08 |
| VINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020535612612 | $0.61 |
| VINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027617820891 | $8.17 |
| VINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.753731576 | $155.88 |
| VINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,447.245625353 | $2,447.25 |
| VINH LÊ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204742) | ($80.22) |
| VINH LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461960830976868 | $0.61 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,055.60) |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004253901134 | $1.26 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023949265288 | $73.18 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043891268733 | $0.05 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.36406466709999 | $4.00 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.480604845 | $35.48 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00999046818849999 | $0.73 |
| VINH LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139685376161999 | $4.45 |
| VINH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805682413 | $249.63 |
| VINH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7034782903 | $51.08 |
| VINH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355296767039999 | $0.36 |
| VINH NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00244398 | $77.21 |
| VINH NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BUSD | (8.0) | ($8.00) |
| VINH NGUYEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $70.08 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065814468132 | $1.95 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017172991212 | $0.51 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089475138307 | $26.38 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021926199011 | $0.01 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020643812483 | $62.07 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162786580410871 | $0.19 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0661123494558 | $0.08 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033937018427 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010987795533 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011256442645 | $0.02 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038815574394 | $0.01 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022441469277 | $4.38 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115971283451 | $0.02 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014931139352 | $29.13 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112123507069999 | $21.88 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107670820740999 | $217.82 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071294790496 | $0.07 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102100752649 | $0.01 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00625156020959999 | $0.01 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073483271761 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26409663281999 | $0.79 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8384492532 | $1.46 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008045244784 | $0.01 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024089966022 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000179191378999999 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21966349518 | $2.44 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101471401506 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067993100427 | $0.02 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122426112979 | $0.73 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039091755261 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037811804693 | $1.50 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016701026054 | $0.00 |
| VINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0398329035579999 | $0.04 |
| VINH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023508117156 | $71.05 |
| VINH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126478360147 | $0.15 |
| VINH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064899408024 | $130.20 |
| VINH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.0756897819999 | $61.75 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074257567938 | $2.20 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01470456505 | $28.65 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109078988014 | $0.00 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 215.15793616 | $135.10 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.9314990579999 | $72.09 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.188010144 | $202.13 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017396262988 | $0.00 |
| VINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018315317795 | $0.02 |
| VINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001929090214 | $5.71 |
| VINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7466909198 | $1.76 |
| VINH PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151840103195 | $0.60 |
| VINH THANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000359409051629999 | $0.00 |
| VINH THANG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148918198949108 | $0.00 |
| VINH THI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.42) |
| VINH THI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (57,371.991681272) | ($81,468.23) |
| VINH THI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.23992035 | $9,652.06 |
| VINH THI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (53.255304272) | ($68.70) |
| VINH THI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025494) | ($9.99) |
| VINH THI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.79090516) | ($70,666.25) |
| VINH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029123345030177 | $116.95 |
| VINH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89308302942 | $0.90 |
| VINH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063934377638 | $128.22 |
| VINH THI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.430030428991 | $182.36 |
| VINH THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011845889958 | $0.00 |
| VINH THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032662342569 | $0.01 |
| VINH THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2246976844 | $1.98 |
| VINH THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028009366753 | $8.91 |
| VINH THI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00915114596989999 | $2.07 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,465.31001 | $7,465.31 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003430226279 | $1.02 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575265600379999 | $0.07 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013189117927 | $0.01 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.222085097899 | $120.22 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20727149747 | $0.03 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075012653543 | $0.08 |
| VINH THONG TRENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.151275032699999 | $0.07 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084075247554 | $0.02 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036226651175 | $10.72 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032408342429 | $0.00 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053841269396 | $107.55 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.430067896 | $9.06 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3010251459 | $4.20 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4248504998 | $1.13 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48988125387 | $5.44 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17148922393 | $0.59 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044476552581 | $0.07 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7843183438 | $12.01 |
| VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00056131533153 | $0.00 |
| VINH TRANQUANG NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00022793 | $7.04 |
| VINH TRANQUANG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00103587 | $31.35 |
| VINH TRANQUANG NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0149276 | $451.57 |
| VINH TRANQUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002688569547 | $50.00 |
| VINH TRI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020214735806 | $0.60 |
| VINH TRI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157226030199999 | $319.34 |
| VINH TRI VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34163033178 | $25.01 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081628680793 | $2.42 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047634043481 | $94.83 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.907876373 | $21.29 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0099681316 | $60.39 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23033911842 | $9.11 |
| VINH TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.2222494951 | $21.24 |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($20.11) |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06190629) | ($31,325.17) |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036410026679181 | $138.59 |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56713516505 | $0.66 |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041008427479 | $81.26 |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.341584406 | $14.54 |
| VINH TRONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27896604117 | $15.88 |
| VINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3339663492 | $0.19 |
| VINH VU HIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016660380031 | $0.02 |
| VINHCENT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082544590766 | $255.42 |
| VINHCENT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414456913549999 | $82.15 |
| VINHCENT LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3065739936 | $2.70 |
| VINH-LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003455904951 | $0.00 |
| VINH-LE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446536838797878 | $0.52 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19257) | ($5,554.02) |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003206399325 | $102.28 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026468654726 | $0.05 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0421976595469999 | $0.47 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222045081 | $1.96 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.184134444 | $3.91 |
| VINH-MY DANNY TUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29165702761 | $0.38 |
| VINHTRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136326361100999 | $0.00 |
| VINHTRI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020404084536 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINI LEAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025068) | ($50.50) |
| VINI LEAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004578) | ($138.21) |
| VINI LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003073441505486 | $1.10 |
| VINI LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056921232415 | $0.01 |
| VINI LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000164030256932 | $0.43 |
| VINI LEAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000112098460188 | $0.00 |
| VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031978384653 | $0.09 |
| VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128770366371199 | $0.03 |
| VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000063963010578 | $0.00 |
| VINICIO FRANCISCO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034626637309 | $0.02 |
| VINICIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3445248496 | $1.86 |
| VINICIO PISTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401501484926553 | $0.47 |
| VINICIUS MIKAEL CAVALARI DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024557831309999 | $0.00 |
| VINICIUS ALVES MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.03389376151 | $12.18 |
| VINICIUS AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017693515901 | $5.24 |
| VINICIUS ARCANJO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (112.305751) | ($112.31) |
| VINICIUS ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042970144037 | $0.01 |
| VINICIUS ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138627703739999 | $0.00 |
| VINICIUS ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0735237597643 | $1.07 |
| VINICIUS ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049433378462 | $0.00 |
| VINICIUS ARCANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0069570027719 | $0.08 |
| VINICIUS ARTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (11.573156615) | ($175.80) |
| VINICIUS ARTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0096505 | $375.58 |
| VINICIUS ARTEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.476062 | $802.45 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141445759643999 | $32.41 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020974362959 | $2.38 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07282667371567 | $1.25 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139642893073 | $4.44 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.999428897589999 | $0.48 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0456063905489999 | $2.73 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0691244155719999 | $2.73 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034289523924 | $1.95 |
| VINICIUS ARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82126855144 | $0.03 |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,055.607190215) | ($6,055.61) |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,055.607190215 | $6,055.61 |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,055.60719) | ($6,055.61) |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127585351645361 | $50.52 |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.294084617 | $260.29 |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.411534122453 | $39.41 |
| VINICIUS BENEDETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 156.118136923 | $156.12 |
| VINICIUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008024196616 | $0.00 |
| VINICIUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031583207189999 | $0.01 |
| VINICIUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050577551929 | $0.01 |
| VINICIUS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102997434446 | $0.00 |
| VINICIUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001028529378 | $0.00 |
| VINICIUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013166564372 | $0.01 |
| VINICIUS CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023161465761 | $0.02 |
| VINICIUS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768466359839999 | $2.27 |
| VINICIUS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038508485025 | $0.04 |
| VINICIUS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056860380978 | $0.00 |
| VINICIUS CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005756753845 | $0.00 |
| VINICIUS CAVALHERI DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033355192411 | $101.91 |
| VINICIUS CAVALHERI DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.166987994999 | $111.17 |
| VINICIUS CAVALHERI DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045353373564 | $0.00 |
| VINICIUS DAMACENO SIQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021039995871 | $0.04 |
| VINICIUS DOS REIS FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005394171599168 | $0.00 |
| VINICIUS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094847292285 | $0.00 |
| VINICIUS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030791574165 | $0.00 |
| VINICIUS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022180214403 | $0.00 |
| VINICIUS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016846346813 | $0.00 |
| VINICIUS FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000131944259318 | $0.00 |
| VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125454291591599 | $53.39 |
| VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88990663488 | $0.56 |
| VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22436143422 | $2.49 |
| VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00742817562609999 | $0.54 |
| VINICIUS FEIJAO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024618386816 | $0.15 |
| VINICIUS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000068220752461 | $0.00 |
| VINICIUS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065208751813 | $0.00 |
| VINICIUS FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096788512314 | $0.01 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02152944 | $2.46 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02159695 | $2.40 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02164898 | $2.21 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02143011 | $2.23 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02147087 | $2.17 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0207347 | $2.00 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02196842 | $1.43 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.0223719 | $1.62 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02157116 | $1.35 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02067475 | $1.33 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.193987639) | ($5,960.91) |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.193987639 | $5,960.91 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.193987639) | ($5,951.87) |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02099156 | $1.29 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02211442 | $1.01 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.02349662 | $1.10 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032397694571 | $98.91 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268735917308619 | $64.16 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19429571773 | $0.19 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02131405657 | $0.02 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014434885642 | $0.11 |
| VINICIUS GAMBETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037636120093 | $0.01 |
| VINICIUS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.298330508028 | $1.46 |
| VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005322550599 | $0.00 |
| VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072833539174 | $0.01 |
| VINICIUS GUIMARAES OLIVEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072269471939 | $0.00 |
| VINICIUS KUWABARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017620105132 | $5.22 |
| VINICIUS MACIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $815.30 |
| VINICIUS MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047500220996 | $13.89 |
| VINICIUS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086739890087 | $0.00 |
| VINICIUS MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005178786495 | $0.01 |
| VINICIUS MIGLIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023668634109 | $0.70 |
| VINICIUS MIGLIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26522692829 | $0.31 |
| VINICIUS MIGLIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094187163111 | $18.38 |
| VINICIUS MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030984895197 | $0.00 |
| VINICIUS MOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067716529889 | $0.01 |
| VINICIUS MUNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019571465225 | $0.58 |
| VINICIUS MUNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015600382469 | $0.03 |
| VINICIUS MUNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4983803158 | $1.50 |
| VINICIUS PAIXÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137472319979 | $0.41 |
| VINICIUS PAIXÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000575179432459999 | $0.02 |
| VINICIUS PARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0938172946909999 | $0.07 |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 474.317376 | $473.89 |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 508.499614 | $508.50 |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00408449 | $124.83 |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | UST | (474.317376) | ($4.96) |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686751 | $50.00 |
| VINICIUS PAULO DE SEIXAS FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86286964300822 | $6.85 |
| VINICIUS POLESEL BUENO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022213888848 | $66.99 |
| VINICIUS POLESEL BUENO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038012678639 | $75.12 |
| VINICIUS PRANDWISKI BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181224498109999 | $0.54 |
| VINICIUS PRANDWISKI BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041139959765 | $0.00 |
| VINICIUS PRANDWISKI BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012661427361 | $0.93 |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015194491291 | $0.00 |
| VINICIUS RIBEIRO AGOSTINHO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82151302958 | $0.96 |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,670.4868) | ($1,374.27) |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,801.447663) | ($1,801.45) |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057675636609 | $17.07 |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015101820747 | $29.47 |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.152933877018 | $16.15 |
| VINICIUS RIBEIRO DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.822354216383 | $8.04 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437454753699999 | $12.95 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015720947253 | $0.00 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012404868186 | $2.42 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.155191195409999 | $0.10 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076300990669 | $0.06 |
| VINICIUS ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0505214328239999 | $0.01 |
| VINICIUS SCHEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057214510328 | $0.17 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,226.87) | ($5,226.87) |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 9,010.69 | $5,226.87 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (9,010.69) | ($5,219.05) |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 5,206.461 | $5,219.05 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,156.46) | ($5,156.46) |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144370558166 | $0.43 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034087493323 | $0.04 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.20551828138 | $51.21 |
| VINICIUS STEVAM PEREIRA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00468435791400699 | $0.00 |
| VINIL CHERUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123403514147 | $0.37 |
| VINIL CHERUKURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9952753518 | $4.00 |
| VINIT BHAGWANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124385036 | $0.54 |
| VINIT BHAGWANJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1021698672 | $9.10 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $550.90 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 55.0 | $5,210.58 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.33768808 | $12,840.93 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 34,760.15493 | $34,760.15 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7,705.586116 | $7,705.59 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010227) | ($19.85) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($20.35) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22,613.935763) | ($22,613.94) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009647) | ($19.92) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.91) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.439856 | $12,899.24 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,682.86) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.94) | ($15,057.28) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($12,632.52) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,050.0) | ($20,050.00) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.90452444) | ($5,462.19) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00266335) | ($3,075.81) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92) | ($26,412.28) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10277966) | ($2,944.76) |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046657420489 | $147.38 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6536721061955 | $31.50 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15410881817 | $370.69 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.0795586344 | $126.08 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3140546768 | $0.91 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.952036136 | $34.89 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46200603992 | $4.53 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.484937672119999 | $32.75 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000126461786379999 | $0.00 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34495597923 | $15.87 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.295186881709999 | $13.00 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026834334265 | $50.65 |
| VINIT JAIPRAKASH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023558744769 | $0.02 |
| VINIT SHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 6.38 | $6.38 |
| VINIT SHAH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27,717.742596117) | ($27,717.74) |
| VINIT SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27,717.742596117 | $27,717.74 |
| VINIT SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| VINIT SHAH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (27,704.12) | ($27,704.12) |
| VINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131010581829999 | $3.88 |
| VINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027025066291 | $0.53 |
| VINIT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.8791993457 | $189.88 |
| VINITA CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.768937323) | ($1.16) |
| VINITA CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,067.46217756) | ($700.00) |
| VINITA CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,302.748728328 | $854.29 |
| VINITA CARNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (32.076933446) | ($21.03) |
| VINITA CARNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.440686872) | ($112.67) |
| VINITA CARNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.440686872 | $112.67 |
| VINITA CARNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.930480028) | ($0.78) |
| VINITA CARNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (23.446422438) | ($9.47) |
| VINITA CARNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (779.61693457) | ($315.00) |
| VINITA CARNEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 969.953547187 | $391.90 |
| VINITA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114759920448999 | $0.34 |
| VINITA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.145590040700297 | $0.08 |
| VINITA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92230277899 | $0.54 |
| VINITA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049520465451 | $0.00 |
| VINITA CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.001772596686 | $0.00 |
| VINITA SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045553096543 | $0.01 |
| VINITH MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081615649943 | $0.01 |
| VINKA DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126768970758999 | $0.38 |
| VINKA DUVNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.53857864389999 | $1.21 |
| VINKEI WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TUSD | 3,500.0 | $3,500.00 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080876222628 | $23.94 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76312031439492 | $0.78 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33875739392 | $0.34 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.66814801359999 | $2.67 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26868387284 | $14.10 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.057020267236 | $18.15 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051872597641 | $1.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 238.817782403 | $238.82 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30914802629 | $0.57 |
| VINKEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 107.72551458 | $13.73 |
| VINKO JURCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496794059714 | $0.20 |
| VINKO JUSUP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (13.0) | ($128.27) |
| VINKO JUSUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.911127533) | ($114.82) |
| VINKO JUSUP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129708) | ($41.11) |
| VINKO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129799079803043 | $50.22 |
| VINKO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039950088751 | $0.00 |
| VINKO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132997613 | $0.04 |
| VINKO JUSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29521580204487 | $3.99 |
| VINKO KOZINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05202904605) | ($152.17) |
| VINKO KOZINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (237.128145) | ($237.13) |
| VINKO KOZINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00509404) | ($201.00) |
| VINKO KOZINA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5085) | ($5.26) |
| VINKO KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015946224969173 | $0.64 |
| VINKO KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008017375778313 | $0.02 |
| VINKO KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001571641939758 | $0.47 |
| VINKO KOZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.946311741782999 | $0.95 |
| VINKO KRALJEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 178.2009629 | $23.84 |
| VINKO KRALJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (178.2009629) | ($23.73) |
| VINKO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010390633543081 | $0.00 |
| VINKO KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038169319662 | $0.00 |
| VINKO KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.494822121759999 | $5.50 |
| VINKO MRKONJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16442954223 | $0.56 |
| VINKO ŠARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.660370067627 | $2.40 |
| VINKO SPLIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298604038454319 | $0.03 |
| VINKO ŽUPANIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.415) | ($3.44) |
| VINKO ŽUPANIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.496 | $3.44 |
| VINKO ŽUPANIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3.48) | ($3.48) |
| VINKO ŽUPANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0536146379592774 | $0.07 |
| VINNEY PIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044477382034 | $0.87 |
| VINNEY PIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71687886509 | $2.45 |
| VINNI ASCENCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063927914928 | $1.89 |
| VINNI ASCENCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210957796239999 | $4.12 |
| VINNI ASCENCAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,043.651338401 | $1,043.65 |
| VINNIE HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.180809786569999 | $0.14 |
| VINNIE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019398201931 | $0.57 |
| VINNIE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091857693628 | $1.79 |
| VINNIE TROIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024256919644 | $1.78 |
| VINNIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003485724562 | $106.62 |
| VINNIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.588941065 | $3.02 |
| VINNIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038823460362 | $76.78 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0798 | $3,170.51 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | USDC | 14,245.954065 | $14,245.95 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.31186 | $3,874.83 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.21680501 | $8,622.15 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (14,268.145442) | ($14,268.15) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.74) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.07) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208344) | ($6,179.69) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.915269) | ($6,534.98) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100621) | ($2,948.03) |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024845208299573 | $88.93 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031793367919435 | $72.74 |
| VINNING KIAMCO FAMILY SUPER FUND | CHESHIRE DRIVE, WERRIBEE, 3030 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.68501345479 | $53.69 |
| VINNY ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007104761691 | $0.00 |
| VINNY ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026318344712 | $0.01 |
| VINNY GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042411907016 | $0.13 |
| VINNY GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21946379969 | $446.85 |
| VINNY GILGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.997612090999 | $156.18 |
| VINNY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149214357262 | $0.44 |
| VINNY GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044895829495 | $8.76 |
| VINNY M RAPHAELA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.03119448 | $924.18 |
| VINNY M RAPHAELA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031194) | ($929.96) |
| VINNY M RAPHAELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28294184757563 | $0.17 |
| VINNY SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056081304106 | $0.17 |
| VINNY SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184529382459999 | $0.02 |
| VINNY TINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092139411764 | $2.73 |
| VINNY TINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042623468413 | $8.32 |
| VINNY VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026380841738 | $80.05 |
| VINNY VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64089455739 | $5.66 |
| VINNY VIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20810944838 | $15.23 |
| VINOD ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001689258791 | $0.50 |
| VINOD ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.7981655454 | $16.66 |
| VINOD ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54761689807 | $12.85 |
| VINOD BISHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028292304 | $0.00 |
| VINOD CARSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.483750069103 | $4.02 |
| VINOD CHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000366716614893 | $0.00 |
| VINOD CHOPRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90,000.0) | ($90,000.00) |
| VINOD CHOPRA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90,000.0 | $90,000.00 |
| VINOD CHOPRA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| VINOD CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017204806306 | $517.80 |
| VINOD CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53173127733 | $1,073.32 |
| VINOD CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 604.255410794999 | $604.26 |
| VINOD CHOPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.9814966421 | $283.58 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 237.9806998 | $46.98 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.24) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.986139) | ($30,795.81) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,721.081102) | ($10,655.09) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13,234.880736) | ($13,234.88) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 838.213245 | $838.21 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (828.21) | ($828.21) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 4,748.810118 | $4,748.81 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.165750412) | ($8.17) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.165750412 | $8.17 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (256.975868) | ($256.98) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 424.7534802 | $82.62 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.528791984) | ($11.98) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.528791984 | $11.98 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009091407679) | ($26.05) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009091407679 | $26.05 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01243121178) | ($0.01) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01243121178 | $0.01 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 754.784138 | $754.78 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (754.796569) | ($754.80) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 16.249399 | $16.25 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,376.640608 | $1,376.64 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,392.89) | ($1,392.89) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 89,174.761644 | $89,174.76 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (89,074.76) | ($89,074.76) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.528791) | ($9.61) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 9,319.5402095 | $9,400.53 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,319.54021) | ($9,400.12) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009091) | ($23.36) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,019.588062 | $10,019.59 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,019.58) | ($10,019.58) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (424.7534802) | ($58.29) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | XLM | 424.7534802 | $58.29 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.188840707) | ($99.65) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.188840707 | $99.65 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (663.077709263) | ($81.38) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 663.077709263 | $81.38 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (663.07) | ($81.38) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 81.159 | $81.38 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (81.16) | ($81.16) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0027984 | $81.16 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007793320336) | ($22.61) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007793320336 | $22.61 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.610286742) | ($426.24) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.610286742 | $426.24 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (44.610286) | ($425.61) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003577) | ($103.78) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | XLM | 924.9880807 | $113.98 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | XLM | (924.99) | ($114.02) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 112.811 | $114.02 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (112.81) | ($112.81) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0038886 | $112.81 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003889) | ($112.86) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 13,782.035268 | $13,782.04 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,682.044981) | ($13,682.04) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 50,441.374776 | $50,441.37 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50,441.374776) | ($50,441.37) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 159.8208167 | $21.33 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (159.82) | ($21.33) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 21.22 | $21.33 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (21.22) | ($21.22) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007262 | $21.22 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1564595096) | ($0.02) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1564595096 | $0.02 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($21.21) |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779870824650596 | $31.28 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.29399780981 | $100.79 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909861190505164 | $27.62 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1749541349082 | $18.17 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000252053013989999 | $0.00 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.53904046546529 | $13.26 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5340250622992 | $7.28 |
| VINOD CHOWDARY PUTHUMBAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.435116803635869 | $0.06 |
| VINOD DASANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628843723366 | $0.01 |
| VINOD DASANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117283828634 | $0.00 |
| VINOD KANNA R NATHAN RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241153727256599 | $0.00 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0166 | $597.40 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00138934) | ($50.00) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00138934 | $50.00 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0165796557) | ($596.67) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003473372153) | ($12.50) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00106234) | ($31.62) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.51043639 | $15,047.24 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51043639) | ($15,033.69) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 15,077.705149 | $15,077.71 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 1.094997065 | $32,329.60 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01748832) | ($30,000.00) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01748832 | $30,000.00 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01748832) | ($30,523.63) |
| VINOD KASHYAP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 1.38947728 | $39,694.24 |
| VINOD KASHYAP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (1.38947728) | ($40,205.15) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01858108) | ($550.00) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01858108 | $550.00 |
| VINOD KASHYAP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169058) | ($50.00) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169058 | $50.00 |
| VINOD KASHYAP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.020174451) | ($596.67) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.390636836) | ($24,894.35) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03333090322) | ($596.67) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1350676156) | ($2,417.90) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.078286115) | ($55,105.65) |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.39053962 | $24,892.61 |
| VINOD KASHYAP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.111188604 | $73,596.05 |
| VINOD KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751111741578 | $38.81 |
| VINOD KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00060420472284 | $0.00 |
| VINOD KUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (820.071519) | ($820.07) |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034429313659 | $10.19 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126957588929999 | $0.00 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17225628796117 | $1.64 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056617113437 | $11.05 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.75814046749999 | $5.50 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018417698581 | $0.00 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065978845212 | $0.01 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.277669482533 | $5.28 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.9801407181 | $1.70 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000659052033979999 | $0.15 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91300756299999 | $0.08 |
| VINOD KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.012260397583 | $0.01 |
| VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,875.813909691) | ($10,910.65) |
| VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,875.813909691 | $10,910.65 |
| VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,875.813909) | ($10,728.24) |
| VINOD KUMAR PUTHIYA VEETTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.54548078504 | $222.59 |
| VINOD LANDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035007581894097 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINOD MANKAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,145.39) | ($1,145.39) |
| VINOD MANKAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,145.39 | $1,145.39 |
| VINOD MANKAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,145.39) | ($1,145.39) |
| VINOD MANKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,999.996417809) | ($5,000.00) |
| VINOD MANKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,999.996417809 | $5,000.00 |
| VINOD MANKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,999.99) | ($4,999.99) |
| VINOD MANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235190391298 | $83.29 |
| VINOD MANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016483260156 | $32.16 |
| VINOD MANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4782303361 | $5.95 |
| VINOD MANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.833898744223 | $38.83 |
| VINOD MURJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139609535643 | $0.00 |
| VINOD MURJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063096749819 | $0.01 |
| VINOD MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017469571793 | $52.12 |
| VINOD MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030868386276 | $2.26 |
| VINOD MURUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.98117188649999 | $6.98 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.4938480881 | $1,530.54 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4938480881) | ($1,486.53) |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4938480881 | $1,486.53 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007947300859 | $3.19 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.415585712069 | $230.39 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002145883298 | $6.52 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2782163359 | $0.28 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1265858311 | $0.12 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01081734422 | $0.84 |
| VINOD NAGINBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007839122332 | $0.64 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014146595313 | $428.15 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117842401170999 | $238.66 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.076623878 | $15.12 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3328464687 | $25.93 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5638100728 | $0.37 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947331561619999 | $0.95 |
| VINOD NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061284131403 | $0.38 |
| VINOD NAKRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 182.01079549 | $157.97 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083465246964 | $2.47 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22217545458 | $0.26 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342582218259999 | $6.68 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61195082479 | $0.61 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50559888409999 | $2.33 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010948627131 | $0.10 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108739051691999 | $0.02 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7021904913 | $2.72 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.267913725189999 | $0.27 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006819317566 | $0.04 |
| VINOD NAKRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00102231319737999 | $0.08 |
| VINOD NENMELI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292241978319999 | $57.12 |
| VINOD NENMELI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 122.569039628 | $76.96 |
| VINOD NENMELI SESHADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.390552777 | $55.01 |
| VINOD PILANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148226478871 | $0.16 |
| VINOD PULLANIKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090400954183 | $2.68 |
| VINOD PULLANIKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734736433569999 | $1.43 |
| VINOD PULLANIKKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00090563665809 | $0.00 |
| VINOD RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725179512 | $50.00 |
| VINOD RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41150403213249 | $0.29 |
| VINOD RENZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00570031) | ($227.01) |
| VINOD RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002931182123848 | $1.17 |
| VINOD RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045305116337 | $90.06 |
| VINOD SAI POTHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028139607309 | $0.00 |
| VINOD SAI POTHIREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000084183341348 | $0.00 |
| VINOD SAMYAMANTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161073724543 | $0.48 |
| VINOD SAMYAMANTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037811732828 | $0.86 |
| VINOD SAMYAMANTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005051279515 | $0.32 |
| VINOD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296621963 | $0.42 |
| VINOD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.667908848 | $86.67 |
| VINOD SANKLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (291.303642) | ($185.86) |
| VINOD SANKLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199312) | ($60.09) |
| VINOD SANKLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043760367643 | $0.00 |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020330567314592 | $0.69 |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049835915261 | $0.00 |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.247834499031 | $4.47 |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00762151039999089 | $0.01 |
| VINOD SANKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063199796003 | $0.00 |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,569.778280269) | ($5,569.78) |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,569.778280269 | $5,569.78 |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005651618448) | ($165.60) |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005651618448 | $165.60 |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002048250154) | ($4.10) |
| VINOD SHUKLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002048250154 | $4.10 |
| VINOD SHUKLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,569.77828) | ($5,569.78) |
| VINOD SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003059862332015 | $1.14 |
| VINOD SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010563464714929 | $0.03 |
| VINOD SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.127437221705 | $36.13 |
| VINOD SWARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080704477239 | $0.24 |
| VINOD SWARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042161443981 | $0.82 |
| VINOD SWARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.055378725736 | $0.03 |
| VINOD SWARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025799069611 | $0.03 |
| VINOD TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372941567 | $113.30 |
| VINOD TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001705349657 | $0.00 |
| VINOD TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042045963493 | $83.38 |
| VINOD TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020346872094 | $0.01 |
| VINOD TENNEKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06155999095 | $1.44 |
| VINODH KALIYAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022882029692 | $0.00 |
| VINODH KALIYAPERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097892822352 | $0.01 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.07847041) | ($100.08) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.07847041 | $100.08 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007958152) | ($0.40) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007958152 | $0.40 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001384) | ($0.40) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001384 | $0.40 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0736204844) | ($0.07) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0736204844 | $0.07 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001382783987) | ($0.40) |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.009326351194 | $269.78 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382406916393 | $53.45 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.138385772929999 | $0.02 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026004558425 | $1.56 |
| VINODH KUMAR BOOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.152144109596471 | $0.15 |
| VINODH MADHAVAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007826964969) | ($22.68) |
| VINODH MADHAVAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007826964969 | $22.68 |
| VINODH MADHAVAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,501.465762) | ($903.52) |
| VINODH MADHAVAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,501.465762 | $903.52 |
| VINODH MADHAVAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078269) | ($23.52) |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006391393784412 | $0.22 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0611715472829999 | $0.06 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.849266022162 | $15.83 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.142466251439 | $10.16 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 55.1019323649999 | $26.55 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57736807944 | $13.55 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00640388929439999 | $0.40 |
| VINODH MADHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20927585642 | $0.78 |
| VINODH R RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145541865525 | $50.60 |
| VINODH R RAVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.54966772165189 | $7.57 |
| VINODH RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020358796089 | $0.00 |
| VINODH RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080220810201 | $0.08 |
| VINODH RATHINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058287099509 | $0.00 |
| VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14.812671) | ($14.81) |
| VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019898) | ($58.54) |
| VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011360821278654 | $0.42 |
| VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019887230223 | $0.00 |
| VINODHINI VIJAYA KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09729594792152 | $0.10 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.00867942 | $2,654.37 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7662163107) | ($21,435.00) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7662163107 | $21,435.00 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.795707354) | ($5,753.05) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.795707354 | $5,753.05 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (183.974228345) | ($97.81) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 183.974228345 | $97.81 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.331503316) | ($140.49) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.331503316 | $140.49 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.536051933) | ($282.67) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.536051933 | $282.67 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (177.724060635) | ($94.75) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 177.724060635 | $94.75 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.21112861) | ($214.21) |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.21112861 | $214.21 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046483294311056 | $159.86 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034168106127128 | $79.15 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6325825545629 | $2.63 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3141378509708 | $0.90 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2285394532053 | $2.00 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063582562791078 | $0.62 |
| VINODKUMAR BEJAWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0173129163610793 | $1.41 |
| VINODKUMAR KOTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038342310443 | $75.79 |
| VINODKUMAR KOTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20451235768 | $13.39 |
| VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 1.9999994 | $80,277.98 |
| VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.9999994) | ($58,787.10) |
| VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.9999994 | $58,787.10 |
| VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137686458093 | $378.08 |
| VINODKUMAR SEKAR MUDALIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.623245485 | $100.00 |
| VINON HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567681306292369 | $0.01 |
| VINOSHI JAYARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018453911278 | $0.02 |
| VINOTH ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (550.0) | ($407.20) |
| VINOTH ANTONY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114416) | ($44.87) |
| VINOTH ANTONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17651120420101 | $0.37 |
| VINOTH KUMAR GUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017961085197 | $0.02 |
| VINOTH KUMAR JAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072709189388 | $225.57 |
| VINOTH NAVARAJ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.329112 | $975.22 |
| VINOTH NAVARAJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3296927043) | ($946.95) |
| VINOTH NAVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160557930569999 | $47.69 |
| VINOTH NAVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006227144063 | $0.01 |
| VINOTH NAVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007588566422476 | $2.28 |
| VINOTH SVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000707584902056 | $0.00 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 6.60020929 | $100.77 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.14 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 475.841144 | $377.79 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.42528454 | $1,154.90 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.53832199 | $121.83 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433659005535 | $6.78 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37058969926 | $1.75 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1003032327376 | $0.86 |
| VINOTH VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011894016309 | $0.49 |
| VINOTHKANNA S/O V MANOGARAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 9.408742 | $3.61 |
| VINOTHKANNA S/O V MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221051435239599 | $0.00 |
| VINOTHKANNA S/O V MANOGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013413826436 | $0.00 |
| VINOTHKUMAR LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043510970444 | $0.00 |
| VINOTHKUMAR LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014282613826 | $0.01 |
| VINOTHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052879317724 | $1.57 |
| VINOTHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074206082601 | $0.00 |
| VINOTHKUMAR SUBRAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094025395113 | $0.01 |
| VINROY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.48346113881 | $125.98 |
| VINROY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68994014557 | $2.36 |
| VINSAN REMYJULAS PAUL JOHNPILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766245241119999 | $2.38 |
| VINSON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000380263370799999 | $0.00 |
| VINSON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015922901277 | $0.02 |
| VINSON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066612264183 | $13.00 |
| VINSON CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059005876504 | $0.01 |
| VINSON DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019634341869 | $0.00 |
| VINSON DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119089132769999 | $0.01 |
| VINSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01584560641999 | $1.21 |
| VINSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104140985879 | $0.00 |
| VINSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28420919755 | $1.28 |
| VINSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.160910122 | $15.16 |
| VINSON LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.069651512759 | $0.07 |
| VINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507882395 | $0.49 |
| VINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042025895859 | $0.00 |
| VINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073140063582 | $0.00 |
| VINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027763353338 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047257948986 | $1.40 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.308139312 | $36.50 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5208751559 | $1,051.85 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021776464667 | $0.02 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9731641773 | $6.89 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 803.040544495 | $636.63 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024027946009 | $0.02 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.73489105949999 | $77.11 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029739346992 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03023314797 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16410477981 | $18.02 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.090386094638 | $20.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00831870437809999 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000225977370607 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000444977445609999 | $0.00 |
| VINSON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088413304049 | $0.09 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025881) | ($10.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025881 | $10.00 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025881) | ($10.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00025881 | $10.00 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002586987453) | ($10.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (638.27114994) | ($500.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 638.27114994 | $500.00 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,522.316669308) | ($1,000.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,522.316669308 | $1,000.00 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007867096624) | ($22.57) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007867096624 | $22.57 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,206.0) | ($5,207.41) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,206.0 | $5,207.41 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (10,366.587819248) | ($5,914.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000341116772) | ($10.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (48.168164697) | ($20.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (868.472009479) | ($360.60) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (28,900.898817953) | ($12,000.00) |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 10,366.587819248 | $4,304.33 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 25,000.0 | $10,380.30 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114583415813 | $0.39 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.492119656 | $134.76 |
| VINSTON GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52790091918 | $0.68 |
| VINTI MEHTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| VINTI MEHTA | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| VINTI MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VINTI MEHTA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| VINTI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156945894238 | $46.56 |
| VINTI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3669158776999 | $44.37 |
| VINTI MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3901552369 | $2.76 |
| VINTON MANKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0538214284254 | $0.06 |
| VINTON WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058846797 | $0.00 |
| VINU JOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251120071760499 | $0.24 |
| VINU JOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106653062953 | $20.81 |
| VINU JOSHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.197816655 | $27.75 |
| VINU KUMAR MANNAZHATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484226929149999 | $14.33 |
| VINU KUMAR MANNAZHATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034006891752 | $6.64 |
| VINU SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.06084571317 | $19.69 |
| VINURAJ DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058294928639 | $17.25 |
| VINURAJ DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5201919876999 | $7.23 |
| VINURAJ DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0050345841 | $10.31 |
| VINURAJ DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7346682906 | $12.76 |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2219713246 | $404.64 |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.42 | $405.54 |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367272897 | |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002590231815 | |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56740753919161 | $1.76 |
| VINY VIVALDY MEKUI FOTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6337188742082 | $1.16 |
| VINZ NES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000320281565002 | $0.00 |
| VINZENT HELMUT JOHANNES KROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005391273808 | $0.00 |
| VINZENZ GASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47293669796 | $2.80 |
| VINZENZ GASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018893203902 | $36.86 |
| VINZENZ GASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.01312001699999 | $3.35 |
| VINZENZ LUITPOLD HERIBERT BIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046640338978 | $0.01 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005140710492) | ($2.08) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007003367003) | ($2.08) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,509.0 | $2,509.00 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.460024332 | $7,499.35 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.4294426951) | ($12,503.59) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10514761) | ($3,007.85) |
| VINZENZ MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001091204503684 | $36.47 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269906891138532 | $63.10 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38343771799 | $0.38 |
| VINZENZ MESSERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6272270227 | $5.08 |
| VINZENZ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057733648618 | $1.71 |
| VINZENZ MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056985804794 | $0.01 |
| VIO MEHEDINTU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.698) | ($200.70) |
| VIO MEHEDINTU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (520.519888) | ($427.18) |
| VIO MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5389679336677 | $20.67 |
| VIO MEHEDINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78764940974 | $0.03 |
| VIOLA CORNELIA SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020870984814 | $6.48 |
| VIOLA GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019947060106 | $0.01 |
| VIOLA MORIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000932158239 | $0.00 |
| VIOLA MORIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001320729407 | $0.00 |
| VIOLA MORIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004436088097 | $0.00 |
| VIOLA MORIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000010375285042 | $0.00 |
| VIOLA THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051833947783 | $0.02 |
| VIOLA WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,436.41 |
| VIOLA WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $160.23 |
| VIOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027623100366 | $77.27 |
| VIOLA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013411813787 | $0.47 |
| VIOLA ZABORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008817799028 | $0.00 |
| VIOLA ZABORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0085384464853 | $0.01 |
| VIOLAINE FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0775386921869999 | $0.20 |
| VIOLAINE GIROUTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427937269361 | $0.08 |
| VIOLAINE GIROUTRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42362151872 | $0.42 |
| VIOLANT LOPEZ MONFERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035898238175 | $0.00 |
| VIOLE MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010704963762769 | $0.01 |
| VIOLET GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003939311572 | $0.01 |
| VIOLET RAHMANI-AFOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000318450336209999 | $0.09 |
| VIOLET RAHMANI-AFOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00196673821489999 | $0.01 |
| VIOLET RAHMANI-AFOOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109583370613 | $0.00 |
| VIOLET ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2934415715025 | $0.30 |
| VIOLETA AGRICI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00275739 | $83.54 |
| VIOLETA AGRICI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00150509 | $44.12 |
| VIOLETA AGRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035861966997 | $0.88 |
| VIOLETA BOGOJESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116675657 | $0.00 |
| VIOLETA BOGOJESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37184812299699 | $6.50 |
| VIOLETA BOGOJESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013964509326 | $0.00 |
| VIOLETA BOGOJESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137203981244 | $0.00 |
| VIOLETA BOŽIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11.256911) | ($11.26) |
| VIOLETA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001212733125 | $0.00 |
| VIOLETA BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208146816392999 | $0.21 |
| VIOLETA CHELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121228712409999 | $0.00 |
| VIOLETA CHELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004815171944 | $0.00 |
| VIOLETA CHELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106155405485 | $0.01 |
| VIOLETA CUSKOVA-STOILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027094619595 | $8.02 |
| VIOLETA CUSKOVA-STOILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022937167371 | $4.48 |
| VIOLETA DA CRUZ NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.799762486159 | $13.45 |
| VIOLETA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020822425049 | $6.16 |
| VIOLETA JAKOVAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $407.06 |
| VIOLETA JAKOVAC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00894) | ($268.43) |
| VIOLETA JAKOVAC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255362) | ($75.84) |
| VIOLETA JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695181529 | $50.00 |
| VIOLETA JAKOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63214304939273 | $1.87 |
| VIOLETA KLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005198772529 | $16.13 |
| VIOLETA MOISA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 474.5428 | $1,000.42 |
| VIOLETA MOISA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11) | ($3,686.99) |
| VIOLETA MOISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 804.68194483516 | $876.40 |
| VIOLETA NINOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (295.8125) | ($624.16) |
| VIOLETA NINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000828) | ($27.16) |
| VIOLETA NINOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7082) | ($1.22) |
| VIOLETA NINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000355194611609999 | $0.14 |
| VIOLETA NINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12219542315 | $2.38 |
| VIOLETA NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681781416643332 | $0.08 |
| VIOLETA OLIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13829142758 | $0.14 |
| VIOLETA OZVATIČ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | MATIC | 570.0 | $752.40 |
| VIOLETA OZVATIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019026104838 | $0.56 |
| VIOLETA OZVATIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7279298845 | $11.00 |
| VIOLETA PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423447540229999 | $1.25 |
| VIOLETA PANTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.364128405379999 | $4.05 |
| VIOLETA PETKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027170203229276 | $0.00 |
| VIOLETA POP TOMOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.029336) | ($1,261.30) |
| VIOLETA POP TOMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005287606319181 | $2.13 |
| VIOLETA RISTESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.66952470789 | $31.37 |
| VIOLETA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116821937614999 | $355.90 |
| VIOLETA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 118.583735574999 | $74.46 |
| VIOLETA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9481205877 | $9.47 |
| VIOLETA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44930222008 | $3.97 |
| VIOLETA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78964496274 | $4.86 |
| VIOLETA SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141141677989 | $0.42 |
| VIOLETA SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.27050285199999 | $2.68 |
| VIOLETA TALESKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (40.261674246) | ($302.87) |
| VIOLETA TALESKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113803) | ($34.61) |
| VIOLETA TALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006735663529555 | $0.25 |
| VIOLETA TALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071773970316498 | $0.82 |
| VIOLETA TRAJKOVSKA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.83766 | $990.74 |
| VIOLETA TRAJKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129676515987 | $0.38 |
| VIOLETA TRAJKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480164943509999 | $6.96 |
| VIOLETA VAITKEVICIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85602934346 | $1.00 |
| VIOLETA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033425739246 | $0.99 |
| VIOLETA VRANJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011069025302166 | $0.00 |
| VIOLETA VRANJANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022971012652 | $0.00 |
| VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DASH | 4.34828774 | $406.88 |
| VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00162726) | ($49.89) |
| VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.35389202) | ($266.01) |
| VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405324841365797 | $100.16 |
| VIOLETTA ANDRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062562707016612 | $0.40 |
| VIOLETTA BOLGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028013248057 | $8.69 |
| VIOLETTA KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141218627139999 | $0.40 |
| VIOLETTA KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80225036647 | $1.34 |
| VIOLETTA KOCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014158218849 | $2.52 |
| VIOLETTA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003055582831 | $0.00 |
| VIOLETTA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057242059524 | $0.00 |
| VIOLETTA KUCHERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091826661334 | $0.00 |
| VIOLETTA NAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17342266078834 | $3.94 |
| VIOLETTA SADRAZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58342074579999 | $1.58 |
| VIOLETTE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028705690559 | $0.01 |
| VIONA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018720686223 | $0.55 |
| VIONA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09542936081 | $0.69 |
| VIONA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00972325137499999 | $0.01 |
| VIONA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.942864377 | $1.41 |
| VIONA HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.79926655792 | $1.66 |
| VIOREL AFTENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117275104848 | $3.64 |
| VIOREL DUBCEAC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00951108 | $384.58 |
| VIOREL DUBCEAC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00953) | ($379.84) |
| VIOREL DUBCEAC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 379.1 | $379.84 |
| VIOREL DUBCEAC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (379.1) | ($379.48) |
| VIOREL DUBCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290771125132199 | $1.13 |
| VIOREL DUBCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3097046149192 | $0.17 |
| VIOREL DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087696977 | $0.00 |
| VIOREL DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.651223066099 | $19.47 |
| VIOREL DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045281901937 | $90.01 |
| VIOREL GALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320616892719999 | $0.04 |
| VIOREL IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018876106689 | $0.56 |
| VIOREL IACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028559987818 | $0.00 |
| VIOREL MATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008020300216 | $0.00 |
| VIOREL MATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015833560084 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.16) | ($3.16) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 25.025 | $353.60 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (25.0247) | ($353.85) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0087321 | $353.85 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004273898236) | ($16.69) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 83.5774507 | $1,523.62 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001642222241) | ($0.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001274560545) | ($0.52) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001085601994) | ($4.53) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007888553206) | ($3.29) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006192693582) | ($2.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006589723748) | ($2.62) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006564572131) | ($2.61) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001158168796) | ($45.86) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005478180026) | ($2.17) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001247724627) | ($4.82) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004942990857) | ($20.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002819501488) | ($1.09) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008396113944) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008396786823) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008396786823) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007261074782) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007261074782) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007263603892) | ($28.72) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005642444388) | ($22.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 22.9586 | $375.88 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001076129032) | ($4.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005957116153) | ($23.07) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006358585366) | ($24.62) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 21.60605344 | $338.76 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOT | (50.0) | ($788.76) |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0203355 | $788.76 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 3.0 | $47.11 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 309.577 | $4,870.97 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 138.7581497 | $2,180.09 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (400.0) | ($5,883.70) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.155364 | $5,883.70 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005066762147) | ($1.93) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005533163897) | ($2.08) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002563287967) | ($0.10) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003588603153) | ($0.14) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003844493195) | ($0.15) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007715496779) | ($3.01) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006946510389) | ($2.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003537337394) | ($1.38) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 342.3606042 | $5,070.59 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (342.0) | ($5,182.43) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 5,150.432 | $5,182.43 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,150.43) | ($5,150.43) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 454.8848 | $5,150.43 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002771039388) | ($10.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001612760506) | ($6.21) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00019347932) | ($7.45) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (250.0) | ($2,781.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005986584644) | ($22.98) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | (204.8851) | ($2,297.20) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000747347145) | ($29.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006887999072) | ($2.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000069154413) | ($2.52) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006942883527) | ($2.53) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006887999072) | ($2.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003486214964) | ($1.25) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003009300757) | ($10.79) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003486214964) | ($12.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006972828537) | ($2.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007251741679) | ($2.60) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.315 | $3,527.14 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.04211669 | $1,517.09 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.2001450814) | ($7,204.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,801.0 | $1,801.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,801.0) | ($1,801.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 176.7267 | $1,801.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008600662271) | ($28.96) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007840401235) | ($2.64) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007840401235) | ($2.64) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (176.7267) | ($1,573.22) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 444.23063182 | $3,732.33 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (444.23063182) | ($3,835.93) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001274184292) | ($41.23) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01370371) | ($432.28) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (356.633380884) | ($2,500.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 428.373223891 | $3,002.90 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2967189729) | ($2.08) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (10.707902996) | ($75.06) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 387.041579145 | $2,396.33 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (339.180573012) | ($2,100.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (10.192376219) | ($63.11) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.565300955) | ($3.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 54,847.0 | $39,497.19 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | MATIC | (18,429.267343679) | ($12,044.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | MATIC | (13,950.464457371) | ($9,127.27) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,011.0 | $3,011.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,012.0 | $3,012.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00347743147) | ($7.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001907619549) | ($3.84) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002016910252) | ($4.06) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.7869094806) | ($1,586.26) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (6,023.0) | ($6,023.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 2.853577 | $6,023.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3930945156) | ($805.89) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3863080565) | ($792.99) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (8,454.776445404) | ($6,063.64) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | MATIC | (8,506.968293658) | ($6,096.97) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,012.0 | $2,012.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,001.0 | $2,001.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (2.594862986) | ($5,089.20) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,001.0) | ($2,001.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.52) | ($0.52) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | DOT | (129.83785811) | ($1,292.82) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.61) | ($2.61) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.82) | ($4.82) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.09) | ($1.09) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.58) | ($26.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,801.0) | ($1,801.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.2001450814 | $6,322.24 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.200145) | ($6,317.48) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6,310.617 | $6,317.48 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.32) | ($6.32) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | LINK | 620.95733182 | $4,610.85 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 556.368960506 | $4,131.25 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (500.0) | ($3,712.69) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,676.855 | $3,712.69 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,169.0) | ($3,169.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | DOT | 129.83785811 | $1,340.39 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | DOT | 581.467889908 | $6,002.81 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (128.0) | ($1,321.41) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 1,310.439 | $1,321.41 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.94) | ($47.94) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,150.0) | ($4,150.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.01370371 | $433.05 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2033595986 | $6,426.30 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (120.9572) | ($898.40) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 890.728 | $898.40 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (5,505.523) | ($3,633.13) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3,613.852 | $3,633.13 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.32) | ($4.32) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,301.0) | ($1,301.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 320.838471023 | $2,372.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (639.174025263) | ($6,552.91) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 639.174025263 | $6,552.91 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (975.119522021) | ($7,188.20) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 975.119522021 | $7,188.20 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (641.0) | ($6,566.69) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 6,533.757 | $6,566.69 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2797875258 | $8,833.99 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.66) | ($2.66) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,202.0) | ($3,202.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 784.323361458 | $5,792.40 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (975.1194) | ($7,220.92) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 7,177.122 | $7,220.92 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (784.323361458) | ($5,819.68) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 784.323361458 | $5,819.68 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | LINK | (784.0) | ($5,805.65) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,782.297 | $5,805.65 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.19) | ($46.19) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,201.0) | ($6,201.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3383900699 | $10,702.60 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8227638067) | ($26,019.88) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8227638067 | $26,019.88 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1945161777) | ($383.45) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1945161777 | $383.45 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | LINK | (0.3236152993) | ($2.40) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.774879) | ($24,523.61) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 24,417.077 | $24,523.61 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003421983929) | ($10.83) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | LINK | 0.3236152993 | $2.39 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 2,780.339572398 | $20,546.78 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | LINK | 454.8851 | $3,361.61 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | LINK | 708.501899766 | $5,235.85 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.28) | ($19.28) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,775.0) | ($5,775.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 7.305826317 | $14,352.23 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.305826317) | ($14,352.23) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.305826317 | $14,352.23 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.0612464) | ($1,938.39) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.500342495) | ($14,761.65) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,488.841472163) | ($25,717.76) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,488.841472163 | $25,717.76 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.12) | ($8.12) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,430.0) | ($2,430.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 3.512360111 | $6,920.48 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.48) | ($10.48) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,131.0) | ($3,131.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 4.035287825 | $7,950.82 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.53) | ($7.53) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,011.0) | ($3,011.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 4.001184594 | $7,888.31 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.54883253) | ($22,768.46) |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.54883253 | $22,768.46 |
| VIOREL POPTILE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.54883253) | ($22,790.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 10.073633 | $19,705.13 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 13,058.351046 | $13,058.35 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (10.073631) | ($19,725.55) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 19,709.439 | $19,725.55 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (51.901275479) | ($51.90) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 51.901275479 | $51.90 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 489.428872 | $489.43 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (381.2) | ($381.20) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | BTC | 0.0612464 | $1,948.25 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.718008789 | $54,649.99 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.718008789) | ($54,764.97) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.718008789 | $54,764.97 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031485) | ($9.94) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.77894034) | ($56,173.60) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 7,414.233272 | $7,414.23 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.68) | ($7.68) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,301.0) | ($2,301.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | DOT | 493.247588424 | $4,871.48 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (493.247588424) | ($4,879.68) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 493.247588424 | $4,879.68 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (493.2593) | ($4,868.47) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4,841.151 | $4,868.47 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | LINK | (2,402.074) | ($16,982.66) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 16,862.944 | $16,982.66 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.58) | ($29.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.98) | ($22.98) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.71) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.71) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.6) | ($2.60) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.23) | ($41.23) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.07) | ($23.07) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.57) | ($4.57) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.31) | ($22.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.67) | ($10.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.36) | ($6.36) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.53) | ($2.53) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.65) | ($7.65) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1,541.976187463) | ($10,855.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,190.0 | $4,190.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,601.0) | ($1,601.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.100098473 | $3,045.60 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,599.03) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.233945285 | $7,118.02 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.334043758) | ($10,132.55) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.334043758 | $10,132.55 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33404376) | ($10,162.35) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.54587611) | ($610.29) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.54587611 | $610.29 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AVAX | (26.0) | ($597.74) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 594.204 | $597.74 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.019778436) | ($59.55) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (70.45904504) | ($191.36) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 70.45904504 | $191.36 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.019778436 | $59.55 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (70.457) | ($191.64) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 190.374 | $191.64 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (801.0) | ($801.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | DASH | 32.14441069 | $1,874.35 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (32.14441069) | ($1,874.35) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 32.14441069 | $1,874.35 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.67) | ($10.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,800.0) | ($12,800.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | ETH | 13.74368843 | $24,068.50 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.07) | ($23.07) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,995.0) | ($3,995.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 3.571160562 | $6,274.16 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.571160562) | ($6,274.37) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.571160562 | $6,274.37 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($28,082.02) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,990.0 | $1,990.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.58) | ($2.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,101.0) | ($3,101.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.1957331314 | $5,967.12 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1957353673) | ($5,963.11) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1957353673 | $5,963.11 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19573537) | ($5,968.36) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.75) | ($16.75) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.23) | ($41.23) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.781313847 | $9,915.77 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.781452534) | ($9,925.06) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.781452534 | $9,925.06 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($8,773.32) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,737.223 | $8,773.32 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.71) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,850.0) | ($3,850.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.3863080565 | $565.18 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.364775142 | $4,922.77 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.91) | ($2.91) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,501.0) | ($3,501.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.146558607 | $4,598.87 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.511333749) | ($9,475.10) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.511333749 | $9,475.10 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($8,731.02) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,671.512 | $8,731.02 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.72) | ($28.72) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,851.0) | ($3,851.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.7869094806 | $1,142.71 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.03388669 | $4,405.66 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.71) | ($28.71) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,850.0) | ($3,850.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.3930945156 | $540.77 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.362789761 | $4,626.12 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (7.679442984) | ($9,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006391003106) | ($7.49) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 9.586458287 | $11,234.95 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2305750196) | ($270.22) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.39953582) | ($7,500.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005324413803) | ($6.24) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 7.981979058 | $9,354.56 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.192145807) | ($225.19) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.494084364) | ($15,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.511050024 | $18,353.65 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.405159883) | ($450.38) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0112450703) | ($12.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002039481522) | ($0.25) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002047639448) | ($2.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.769703132 | $4,285.74 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002976708512) | ($3.50) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (621.0) | ($621.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.8477783365 | $933.84 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001635763471) | ($1.67) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000236699767) | ($4.57) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008554707679) | ($165.17) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2849202229) | ($5,501.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3473182435 | $6,705.73 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001729928276) | ($3.34) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00623759306) | ($120.43) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2077467758) | ($4,011.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2534330884 | $4,893.07 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09687620093) | ($95.29) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005367981212) | ($5.28) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.223838717) | ($3,171.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.021122893 | $3,955.22 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.665245511 | $1,612.54 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04044074973) | ($39.16) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.00450250426) | ($4.36) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.343522487) | ($1,301.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.250453211) | ($3,125.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.027987814 | $3,872.53 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09783936974) | ($94.06) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01085911409) | ($10.44) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1000555117) | ($93.73) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005551166813) | ($5.20) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.329632555) | ($3,119.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.062811403 | $3,805.80 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09887299175) | ($91.08) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005492835432) | ($5.06) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.290273556) | ($3,031.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.02641085 | $3,709.13 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09862642264) | ($90.51) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005470128821) | ($5.02) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.282077293) | ($3,012.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.996762251 | $3,667.87 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.09892128656) | ($90.78) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005491922163) | ($5.04) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.291884296) | ($3,021.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.01312675 | $3,682.89 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00129471272) | ($22.95) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01188588588) | ($210.69) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3949014834) | ($7,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4771611188 | $8,458.13 |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001666721135) | ($29.58) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01526348055) | ($270.89) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5071159639) | ($9,000.00) |
| VIOREL POPTILE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6134928629 | $10,887.92 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436932098416641 | $9.26 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073276710313 | $0.09 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060567969873939 | $71.53 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017729194797 | $0.02 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55729785552207 | $0.56 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72739489373002 | $9.78 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0938290568766568 | $0.64 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022388049041 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4297428974222 | $5.71 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.204317069139999 | $0.20 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.229686406315759 | $11.13 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0091379699467 | $0.00 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0069285109873 | $0.01 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032930468919107 | $0.27 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.014494874053 | $0.01 |
| VIOREL POPTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0047113969567 | $0.00 |
| VIOREL SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000831766511 | $0.00 |
| VIOREL SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000277348865372 | $0.00 |
| VIOREL SOROCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039230278078 | $0.04 |
| VIOREL STIRBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033884526594 | $0.00 |
| VIOREL STROE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.15069) | ($2.58) |
| VIOREL STROE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.578859936) | ($835.47) |
| VIOREL STROE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (569.848042) | ($372.30) |
| VIOREL STROE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (7.096010774) | ($82.13) |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157206938109999 | $46.64 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070931377483 | $0.01 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061450462014 | $123.13 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03131095409619 | $1.68 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019091596257203 | $0.02 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00504760659829999 | $0.01 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0548652515512299 | $0.87 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134684187147749 | $5.30 |
| VIOREL STROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41362744421 | $0.20 |
| VIOREL UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041651266593 | $1.23 |
| VIOREL UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1306242372813 | $0.14 |
| VIORELIAN METEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92166024459499 | $3.96 |
| VIORICA DACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.991535544017 | $4.57 |
| VIORICA LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000353562825455399 | $0.00 |
| VIORICA MARINICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099006879121424 | $0.01 |
| VIORICA PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000993274177771 | $2.94 |
| VIORICA PALADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.125821906 | $18.13 |
| VIORIKA ZASTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009838341373 | $0.00 |
| VIPAN KHARBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.904262604702 | $5.07 |
| VIPAWE PHINITKITTIKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000194005396219999 | $0.06 |
| VIPEN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038448677879 | $0.11 |
| VIPEN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192113375429999 | $0.00 |
| VIPEN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038444269444 | $0.00 |
| VIPEN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038536780966 | $0.02 |
| VIPEN DOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042107117103 | $0.00 |
| VIPHAK LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022561147033 | $68.08 |
| VIPHAK LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1574712728 | $319.31 |
| VIPHAK LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058827352222 | $0.00 |
| VIPHAK LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034149120377 | $0.00 |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (72,853.769709838) | ($72,853.77) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BUSD | 72,691.41600183 | $72,691.42 |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (26,444.746273) | ($26,444.75) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (34.886723) | ($34.89) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404629) | ($119.11) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0046537 | $137.85 |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11.183817) | ($11.18) |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663564616829999 | $1.94 |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.166447360792 | $185.17 |
| VIPIN ANTONY CHAKKALAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,243.707026313 | $1,243.71 |
| VIPIN CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052573146738 | $162.14 |
| VIPIN CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053160916603 | $106.15 |
| VIPIN CHANDRASEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114075686629 | $0.09 |
| VIPIN KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102802584292 | $0.00 |
| VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (476.677387) | ($476.68) |
| VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00189163) | ($73.82) |
| VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689015263388699 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIPIN PUTHIYAVEEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.169973602415 | $2.17 |
| VIPIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017420846473 | $5.16 |
| VIPISHAN KARUNANITHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01858332191588 | $0.02 |
| VIPRAV TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117590887065 | $0.35 |
| VIPRAV TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89148515922906 | $3.37 |
| VIPRAV TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042004049264 | $0.00 |
| VIPRAV TIBREWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.02020245871 | $0.03 |
| VIPUL BABARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022815371068 | $0.00 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220311158069999 | $6.52 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052257989756 | $10.20 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.715443111 | $3.74 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088973627448 | $0.79 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089593484201 | $0.66 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094292290673 | $0.58 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72203022403 | $1.11 |
| VIPUL BHADANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2696882137 | $0.35 |
| VIPUL GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140966983647 | $0.42 |
| VIPUL GUPTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121299) | ($48.56) |
| VIPUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212909312 | $50.00 |
| VIPUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149380034194 | $0.44 |
| VIPUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017513625245 | $0.00 |
| VIPUL GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006244810093 | $0.07 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982182319859999 | $29.07 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152630268269999 | $0.02 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015964261673 | $3.11 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023624357996 | $0.00 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00159399598609999 | $0.00 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.659904417 | $17.04 |
| VIPUL JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2634894114 | $0.46 |
| VIPUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001049662102 | $0.00 |
| VIPUL JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084572525612 | $0.00 |
| VIPUL JAITLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0239158835609999 | $0.02 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015407756913 | $44.69 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.791779471825 | $7.86 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037070943408 | $73.19 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4265623411 | $6.55 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.64384823049999 | $7.65 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.36666447719999 | $37.41 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19394857659 | $0.66 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.805535538821 | $23.14 |
| VIPUL NAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0077166916342 | $0.85 |
| VIPUL OHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.6308344659999 | $17.94 |
| VIPUL PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141334352799 | $0.42 |
| VIPUL PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070068496587 | $13.67 |
| VIPUL PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.6477726409999 | $90.65 |
| VIPUL PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.350088675 | $14.66 |
| VIPUL PADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15089276629 | $1.68 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283652690239999 | $0.84 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125216272337 | $3.71 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107509510339 | $2.10 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39603273055 | $0.31 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030477867626 | $0.10 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001700270639 | $0.02 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015468760415 | $0.01 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000152633733513 | $0.03 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000054134449026 | $0.00 |
| VIPUL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000396211558839999 | $0.00 |
| VIPUL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026818853126 | $0.01 |
| VIPUL PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9201320403 | $15.36 |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,180.0) | ($2,649.78) |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,614.116 | $2,649.78 |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,614.116) | ($2,614.12) |
| VIPUL SOLANKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (90.568) | ($74.43) |
| VIPUL SOLANKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0025263 | $74.43 |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007807251917 | $0.30 |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 346.261304645482 | $375.96 |
| VIPUL SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.8965567513 | $0.23 |
| VIPUL TIWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000079155834233 | $0.00 |
| VIPUL TOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022282038075 | $0.71 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $206.09 |
| VIPUL TYAGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.81 | $133.96 |
| VIPUL TYAGI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00814219 | $239.50 |
| VIPUL TYAGI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0321 | $935.72 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $39.25 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 26.76 | $1,053.54 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (27.72071) | ($1,090.00) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,090.312 | $1,090.00 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 32.18 | $1,269.18 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (32.2) | ($1,268.65) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,259.462 | $1,268.65 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $128.13 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.00624 | $36.00 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (34.5) | ($34.50) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.00528 | $34.50 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.6) | ($20.60) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.00488 | $20.60 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017705 | $50.00 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.4) | ($20.40) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 1.00562 | $20.40 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018175 | $50.00 |
| VIPUL TYAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (32.4) | ($32.40) |
| VIPUL TYAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 1.00202 | $32.40 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034933442119 | $11.21 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5905048251133 | $20.86 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022585699283 | $0.01 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085219287075 | $1.09 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62338128708 | $0.43 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024149246285 | $0.00 |
| VIPUL TYAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04764568643 | $3.02 |
| VIPUL VERMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.009961784163) | ($400.00) |
| VIPUL VERMA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (47.3821) | ($99.25) |
| VIPUL VERMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| VIPUL VERMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002674376757) | ($0.08) |
| VIPUL VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($21.06) |
| VIPUL VERMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($309.82) |
| VIPUL VERMA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004157757804) | ($0.08) |
| VIPUL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.841078439993 | $8.89 |
| VIPULAN ARULAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019127430669 | $0.57 |
| VIPULAN ARULAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.340685223 | $12.77 |
| VIPULAN ARULAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061769539899999 | $3.52 |
| VIPULAN ARULAMPALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.74806069117 | $1.55 |
| VIPULKUMAR HADIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.333364403793 | $1.41 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $62.10 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 3,371.000757 | $2,098.84 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 252.287183 | $106.14 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,727.881358) | ($1,429.77) |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($52.02) |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 88.466 | $52.02 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,839.201193 | $1,077.61 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 243.030527 | $123.57 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500776676632 | $50.02 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.416826838899999 | $4.29 |
| VIPUN VIDURANGA RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8543108740215 | $3.16 |
| VIR CHINIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80442309422 | $8.24 |
| VIR CHINIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.76953354721 | $4.57 |
| VIR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015722746448 | $46.65 |
| VIR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099946374872 | $202.00 |
| VIR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,697.373035278 | $1,697.37 |
| VIR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.068765503 | $29.55 |
| VIR DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048025 | $0.48 |
| VIR HANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.200208982 | $11.43 |
| VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026378749805 | $7.81 |
| VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027690672402 | $5.40 |
| VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3129028998 | $2.08 |
| VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7441248311 | $1.74 |
| VIRA BARANOVSKA-ANDRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067297291418 | $0.59 |
| VIRA TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209347258759999 | $0.00 |
| VIRA TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056393220819 | $0.00 |
| VIRA TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001259551070499 | $0.00 |
| VIRACK CHITTAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031230852164 | $0.00 |
| VIRACK CHITTAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042863384957 | $0.00 |
| VIRACK CHITTAPHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019127807036 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062851196988 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000764133726 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121660723751 | $0.12 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032234654649 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046496228955 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123083750463 | $0.00 |
| VIRAD JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000024061501364 | $0.00 |
| VIRAG ILDIKO FORGACS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 44.9 | $466.00 |
| VIRAG ILDIKO FORGACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261391720420359 | $50.07 |
| VIRAG ILDIKO FORGACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40119083285 | $3.14 |
| VIRÁG RÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026230647785 | $0.00 |
| VIRÁG RÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153299596419999 | $0.02 |
| VIRÁG RÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.930602546249999 | $0.93 |
| VIRÁG RÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6311117718 | $0.63 |
| VIRAG SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 0.1 | $0.23 |
| VIRAG SHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 46.4544 | $108.10 |
| VIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022740488486 | $0.00 |
| VIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022601570262 | $0.01 |
| VIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12757763284 | $0.54 |
| VIRAG SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.52244489122 | $2.30 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011318859636 | $0.00 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030365938187 | $0.00 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083866550938 | $0.00 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00244381869539999 | $0.00 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017431402982 | $0.00 |
| VIRAJ ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000006136275069 | $0.00 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125930095804 | $161.71 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146225246649999 | $296.81 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.703375521 | $23.70 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9422096063 | $1.22 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1012768723 | $1.67 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067708483802 | $0.01 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11523659131 | $8.43 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4499891374 | $0.22 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.05711614884 | $0.07 |
| VIRAJ AYACHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022162228553 | $0.14 |
| VIRAJ DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324406608 | $0.00 |
| VIRAJ DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010297124586 | $0.00 |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.001727208) | ($4,001.00) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09027733966) | ($120.33) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007517447294) | ($10.02) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.725367265 | $4,965.54 |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.238368805) | ($1,500.00) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03724394182) | ($45.11) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003095922013) | ($3.75) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.45123137 | $1,757.83 |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3245225462) | ($400.00) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009759772185) | ($12.03) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008031933019) | ($0.99) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3986773423 | $491.40 |
| VIRAJ FARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005585856914) | ($10.02) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006706406569) | ($120.30) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2229883) | ($4,000.00) |
| VIRAJ FARIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2755912293 | $4,943.60 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057364067533 | $15.65 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128941269066 | $3.82 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053807661938 | $7.71 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08861010786 | $1.09 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2465854114 | $1.41 |
| VIRAJ FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21114318447 | $0.18 |
| VIRAJ KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.361477554134 | $6.12 |
| VIRAJ MAHAMUNKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.92158865103 | $64.31 |
| VIRAJ PALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24609721) | ($9,813.30) |
| VIRAJ PALA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.908740193) | ($41.91) |
| VIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650339430038 | $26.09 |
| VIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029277155503 | $0.00 |
| VIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114089926470319 | $0.11 |
| VIRAJ PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00066922123721 | $0.00 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00025456) | ($10.00) |
| VIRAJ PATEL | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00025456 | $10.00 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002112928799) | ($0.83) |
| VIRAJ PATEL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00002802419027) | ($0.83) |
| VIRAJ PATEL | ADDRESS REDACTED | 6/16/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000380956375) | ($0.83) |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032619800595 | $9.66 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037752442021 | $115.69 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027472006837 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037254619673 | $73.57 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050674084535 | $0.01 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16582747071 | $1.84 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039188438264 | $0.35 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113444098039 | $0.83 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115525825256 | $0.85 |
| VIRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8407519506 | $3.75 |
| VIRAJ PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018527628984 | $0.55 |
| VIRAJ PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018479378413 | $3.61 |
| VIRAJ SAUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000931006075899999 | $0.00 |
| VIRAJ SAUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000660586423089999 | $0.00 |
| VIRAJ SAUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041606719794 | $0.00 |
| VIRAJ SAUJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000101466926125 | $0.00 |
| VIRAJ SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.917608656) | ($1,800.00) |
| VIRAJ SINGH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.917608656 | $1,800.00 |
| VIRAJ SINGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (20.0) | ($1,548.30) |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021546542789 | $64.90 |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82107972249999 | $5.62 |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04934229579 | $98.33 |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38799479821 | $3.43 |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134520136953 | $11.30 |
| VIRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30004603704 | $11.87 |
| VIRAJ SINHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.631091673) | ($196,505.77) |
| VIRAJ SINHA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.631091673 | $196,505.77 |
| VIRAJ SINHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (6.631091) | ($197,400.95) |
| VIRAJ SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012589028211736 | $470.10 |
| VIRAJ SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053022195997 | $0.06 |
| VIRAJ SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23185184178 | $472.22 |
| VIRAJ SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.293819244 | $429.29 |
| VIRAJ VIVEKANAND SHIVANARAYAN RAMSARANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439693832963929 | $0.04 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,591.2 | $2,259.50 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 229.81863157 | $33.28 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $9.50 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 63.9 | $6,735.54 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,522.90551 | $1,522.91 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.03 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 135.19109 | $13,917.28 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,450.0) | ($1,450.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,450.0 | $1,450.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,450.0) | ($1,450.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,324.978698054 | $2,417.91 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (568.0) | ($568.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 568.0 | $568.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (568.0) | ($568.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ADA | 2,334.353499977 | $1,298.21 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.21 | $13.21 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,154.5522 | $3,154.55 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 465.31 | $465.31 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.909986584 | $6,909.41 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 341.68 | $341.68 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,263.7 | $1,263.70 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,714.0) | ($1,714.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.167291709 | $3,746.25 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,285.55) | ($1,285.55) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,285.55 | $1,285.55 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,610.0) | ($1,610.00) |
| VIRAJA VAN LIER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.995358728 | $3,452.51 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4945760951 | $5.24 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407380458925899 | $55.31 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.8573056291 | $13.51 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.6126188957 | $46.56 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.828733104866 | $23.83 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.715573949 | $85.74 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36192749639 | $3.20 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028395423911 | $0.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090950916626 | $0.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.2469032804 | $126.51 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017883713414 | $0.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017712698345 | $0.03 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032493861648 | $0.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037773380205 | $0.00 |
| VIRAJA VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.267376933351 | $0.02 |
| VIRAJA WANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87479733697599 | $3.93 |
| VIRAK NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018896006477 | $0.00 |
| VIRAK NHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130680510196999 | $0.00 |
| VIRAKCHEY CHHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3145852415 | $8.18 |
| VIRAL CHHADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001693678425 | $0.50 |
| VIRAL CHHADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133505569973 | $0.02 |
| VIRAL CHHADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087500502819 | $0.17 |
| VIRAL CHHADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00937194626739999 | $0.01 |
| VIRAL CHHADUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0036812486121 | $0.02 |
| VIRAL DHROOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017748476193 | $53.00 |
| VIRAL DHROOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.392015935 | $15.78 |
| VIRAL DHROOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.362914348 | $130.30 |
| VIRAL MEHTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84788661) | ($26,800.00) |
| VIRAL MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84788661 | $26,800.00 |
| VIRAL MEHTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.847886) | ($26,727.23) |
| VIRAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052973091618 | $181.22 |
| VIRAL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072351177432 | $145.47 |
| VIRAL PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VIRAL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VIRAL PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,241.675194423) | ($31,241.68) |
| VIRAL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,241.675194423 | $31,241.68 |
| VIRAL PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VIRAL PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (31,241.675194) | ($31,241.68) |
| VIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053253128862 | $0.16 |
| VIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076080385106 | $0.15 |
| VIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.59089749353 | $195.59 |
| VIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01560747767 | $0.01 |
| VIRAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14975380993 | $3.51 |
| VIRAL RANCHHODBHAI LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212809338237485 | $0.00 |
| VIRAL RASHMI SHAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 590.24 | $420.45 |
| VIRAL RASHMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171578082698709 | $50.32 |
| VIRAL RASHMI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.00606271909999 | $1.26 |
| VIRAL SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000878178477 | $0.00 |
| VIRAL SANGHVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000487365708699999 | $0.00 |
| VIRAL SHAH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.9962009 | $3,655.18 |
| VIRAL SHAH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00028262 | $8.39 |
| VIRAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016971613881 | $0.04 |
| VIRAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114297168075 | $14.60 |
| VIRALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047603247536 | $0.00 |
| VIRALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026213587571 | $0.00 |
| VIRALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023760259672 | $0.00 |
| VIRALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130721455182 | $0.01 |
| VIRAN ANUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.256072872854703 | $0.27 |
| VIRAN PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 605.5 | $605.50 |
| VIRAN PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (1.027266928) | ($2,480.00) |
| VIRAN PATEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 620.0 | $620.00 |
| VIRAN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (620.0) | ($620.00) |
| VIRAN PATEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.027266928 | $1,940.21 |
| VIRAN PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (648.0) | ($648.00) |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100988544014 | $32.69 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3988096788844 | $34.03 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168658128379999 | $39.99 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2827639675 | $3.56 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31507232341199 | $1.32 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25321663057 | $3.10 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020312163298 | $0.00 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067444866142 | $4.37 |
| VIRAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14503304912 | $8.26 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001870201249) | ($0.58) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149882148) | ($0.83) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006325348735) | ($0.25) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002880732762) | ($0.58) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008610834059) | ($0.25) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000454214156) | ($0.83) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001643100556) | ($30.02) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0547245971) | ($1,000.00) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06740952493 | $1,231.80 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005356866989) | ($0.58) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001248751249) | ($0.25) |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076861849927 | $1.95 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026124781024 | $0.00 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115750332377 | $2.26 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000112280764753 | $0.00 |
| VIRANA CHEANCHARATPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00092954351763 | $0.21 |
| VIRANGANA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64963894829 | $8.78 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.929419996 | $206.01 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 2.244011903 | $229.92 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 1.879577912 | $192.77 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.3488 | $37.19 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 5.051469808 | $476.43 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 5.74898 | $500.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 7.1543 | $500.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 7.69219 | $500.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.53) | ($500.53) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 7.95502 | $500.53 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (499.47) | ($499.47) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 15.66572 | $499.47 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (15.272839623) | ($742.90) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 9.263951847 | $415.23 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | SOL | (9.263951847) | ($424.55) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 7.53722 | $200.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.998174311) | ($1,129.22) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.998174311 | $1,129.22 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | SOL | 13.360807235 | $427.56 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (3.32963374) | ($90.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (110.987791343) | ($3,000.00) |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 24.53679147 | $663.23 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 114.057599088 | $3,082.98 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127430982484459 | $50.45 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022574890477 | $0.04 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5044227179724 | $0.50 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031226557374 | $0.00 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.301076912064 | $19.69 |
| VIRANOUSACK SOUBANNARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0032894179836 | $0.01 |
| VIRÁNYI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160823861489 | $4.76 |
| VIRÁNYI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048530325172 | $0.01 |
| VIRÁNYI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072899626155 | $0.01 |
| VIRÁNYI ZOLTÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000322164895739999 | $0.00 |
| VIRAPHONH KONGDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37659692333 | $0.38 |
| VIRAPONG SUKSUKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035103543625 | $0.03 |
| VIRAT KISHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018538105071 | $0.01 |
| VIRAT PANITCHAROENLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145430118104 | $58.36 |
| VIRAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.322286555 | $29.59 |
| VIRAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15032156661999 | $12.78 |
| VIRAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4824606566 | $4.48 |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.560724339) | ($139.85) |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8317806761) | ($25,000.00) |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.012688526 | $30,437.37 |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006203752994) | ($186.46) |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02513953287) | ($755.59) |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7128520274598 | $15.08 |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0409496031099 | $39.51 |
| VIRAYUT KUSALASAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121602567478 | $2.37 |
| VIREAK HENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 10.1 | $186.45 |
| VIREAK HENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.1) | ($88.07) |
| VIREAK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83426390302532 | $2.00 |
| VIREAK SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129338174977 | $38.28 |
| VIREAK SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211031292579999 | $4.12 |
| VIREAK SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000133724103889999 | $0.00 |
| VIREAK SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031805472451 | $0.08 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001568468625 | $0.00 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026412140096 | $0.00 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00311402980009999 | $0.00 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000930843372899999 | $0.00 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019959796618 | $0.00 |
| VIRENDER MITHARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015245436885 | $0.03 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAX | 384.61003433 | $384.61 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (350.0) | ($350.00) |
| VIRENDER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (7.83) | ($7.83) |
| VIRENDER SINGH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01924082737 | $778.71 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002524595284) | ($9.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIRENDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001652) | ($51.30) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00157) | ($48.88) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01701033732) | ($500.24) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MCDAI | 743.12512011 | $743.13 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316322) | ($94.53) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAX | 499.66804116 | $499.67 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MCDAI | 91.18678332 | $91.19 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAX | (516.44807549) | ($516.45) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MCDAI | 511.83690041 | $511.84 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.7) | ($9.70) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,300.0) | ($1,300.00) |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.0884114364 | $2,653.80 |
| VIRENDER SINGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08855834) | ($2,659.05) |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322778211950314 | $100.00 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034191527936 | $10.12 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140434364179999 | $0.16 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140654748173999 | $2.74 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097454134471 | $0.01 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.68115367 | $35.59 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7121861659999 | $9.29 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37633773959999 | $15.30 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9423857941 | $0.58 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050711723209 | $3.03 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53062252967 | $30.21 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.71665357729 | $0.07 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097646416840817 | $3.54 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49797038592144 | $0.42 |
| VIRENDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036058825938 | $0.00 |
| VIRENDHAR SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004425180649 | $0.00 |
| VIRENDHAR SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105207315332 | $0.00 |
| VIRENDHAR SIVARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006754644795708 | $0.01 |
| VIRENDRA AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167517887385 | $0.01 |
| VIRENDRA AHIRWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0656710770863999 | $0.06 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076762426142 | $237.95 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29601156261 | $1.51 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16409299819 | $333.41 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.049981007 | $19.50 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7388195234 | $74.89 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019387421171 | $1.42 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7013193143 | $5.11 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4501755037 | $0.14 |
| VIRENDRA BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.226033710009999 | $0.65 |
| VIRENDRA CHANDURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1032533626199 | $1.05 |
| VIRENDRA DEHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000545796178 | $0.00 |
| VIRENDRA DEHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178525119649999 | $0.02 |
| VIRENDRA DEHARIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123288882016999 | $0.00 |
| VIRENDRA RAJAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67252399625163 | $6.61 |
| VIRESH GOHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62221314615896 | $0.59 |
| VIRESH MOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017515224635 | $0.02 |
| VIRESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098214514723 | $2.91 |
| VIRESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117411339286 | $2.29 |
| VIRESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55949664119 | $0.35 |
| VIRESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010441431039 | $0.09 |
| VIRESH RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129342827662999 | $0.17 |
| VIRESH TOELSIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00142014 | $55.47 |
| VIRESH TOELSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332270668319999 | $9.79 |
| VIRESH TOELSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200177082789999 | $0.00 |
| VIRESH TOELSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60956649684 | $0.29 |
| VIRG DULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099645453467 | $0.11 |
| VIRG DULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00450734849781 | $0.33 |
| VIRG DULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00496549974666 | $0.00 |
| VIRGAUDAS MINIALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4826300002779 | $0.46 |
| VIRGIL ACHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018698241999 | $5.53 |
| VIRGIL ACHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5984717340384 | $18.91 |
| VIRGIL ACHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022820959924 | $0.00 |
| VIRGIL ACHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.990130972 | $15.99 |
| VIRGIL ACHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00475305157749999 | $0.00 |
| VIRGIL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073955661921 | $229.15 |
| VIRGIL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065518296108 | $131.47 |
| VIRGIL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4287244969999 | $18.57 |
| VIRGIL ALDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.06524070659999 | $6.07 |
| VIRGIL BALIBANU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (420.927862) | ($240.52) |
| VIRGIL BALIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000353353699999999 | $0.00 |
| VIRGIL BALIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658935963114848 | $0.93 |
| VIRGIL BALIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36752905483 | $1.57 |
| VIRGIL BALIBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087114949405 | $0.01 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079458031819 | $246.37 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31913699132 | $652.74 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081932005126 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.340963747469999 | $0.31 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0932470420999 | $0.87 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088266317454999 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000459607522 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000688051063849999 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017064370614 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.6224048204 | $455.74 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00574153488856 | $0.01 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00051040863673 | $0.02 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.359575139209999 | $39.48 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026410182373 | $0.02 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47206004982 | $0.02 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000716034282076 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000333854097512 | $0.00 |
| VIRGIL BERNARD WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000040115314867 | $0.00 |
| VIRGIL BIAU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04865806578 | $148.20 |
| VIRGIL BIAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04875246144 | $100.42 |
| VIRGIL BIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043418965522 | $8.21 |
| VIRGIL BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000550690487689999 | $0.00 |
| VIRGIL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087960024339 | $0.01 |
| VIRGIL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205012579559999 | $0.21 |
| VIRGIL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000280495667335 | $0.00 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.682432432) | ($10.40) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00464732) | ($188.48) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377098) | ($149.97) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.775641026) | ($6.50) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363093) | ($147.62) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05485824882) | ($158.93) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.244040257) | ($2.49) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,752.28 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 9.255526306 | $18,007.55 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.9) | ($1,919.48) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0622559 | $1,919.48 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.062255) | ($1,902.76) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.671176587) | ($10.97) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,016.77) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.980859146) | ($8.23) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,515.23) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,898.28) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($913.57) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,794.82) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.673101216) | ($3.21) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,307.88) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.026256) | ($40.06) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 90.978 | $40.06 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.990637225) | ($8.67) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.021293751) | ($4,000.00) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.708777517 | $4,910.18 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09071426934) | ($120.10) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002515227048) | ($3.33) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006021059273) | ($11.68) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003111073079) | ($60.35) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.10310033) | ($2,000.00) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1271978341 | $2,467.46 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004614931775) | ($8.78) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002379128735) | ($45.26) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07884279797) | ($1,500.00) |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09780662659 | $1,860.79 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1061927734199 | $20.49 |
| VIRGIL COMVALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213117891491 | $39.96 |
| VIRGIL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019754610936 | $0.58 |
| VIRGIL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.050128267 | $2.54 |
| VIRGIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039019606523 | $0.01 |
| VIRGIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735684135699999 | $0.86 |
| VIRGIL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104244216253 | $0.20 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BUSD | 6,041.0 | $6,041.00 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.0295 | $11.51 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023588202866 | $0.70 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27407808912 | $0.32 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.151208921 | $214.15 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120599998095 | $0.12 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000243639266289 | $0.07 |
| VIRGIL FLORIN COJOCARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 299.797427926 | $299.80 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189891357959999 | $0.56 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002452051174 | $4.78 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5559867689 | $3.61 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75765295971 | $0.11 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0311844493279999 | $0.19 |
| VIRGIL FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.206522341059999 | $0.32 |
| VIRGIL GILLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108694939473 | $2.12 |
| VIRGIL GILLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021600542438 | $0.02 |
| VIRGIL GILLIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06998739804 | $0.01 |
| VIRGIL HERACLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.098376512 | $433.73 |
| VIRGIL HERACLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04211703102 | $48.49 |
| VIRGIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030120717109 | $0.00 |
| VIRGIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034156733223 | $0.00 |
| VIRGIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019170976147 | $0.00 |
| VIRGIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013318262618 | $0.05 |
| VIRGIL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026761494986 | $0.00 |
| VIRGIL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084401731826 | $0.25 |
| VIRGIL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006627599432 | $0.13 |
| VIRGIL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 502.884172356 | $315.76 |
| VIRGIL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 617.630124652 | $489.64 |
| VIRGIL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.2457941357 | $35.00 |
| VIRGIL PASCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047812669691 | $0.01 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016447522573 | $0.49 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115425886047 | $22.52 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.489019515 | $20.49 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014969653642 | $0.13 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7572961854 | $0.26 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68560025685 | $2.34 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83090111529 | $0.83 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001744063849 | $0.01 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9332649486 | $0.45 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20087444504 | $0.11 |
| VIRGIL PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000071991893756 | $0.00 |
| VIRGIL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154450540735 | $1.10 |
| VIRGIL PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.683032617 | $19.68 |
| VIRGIL ROBINSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004674270701 | $0.01 |
| VIRGIL ROMULUS DICU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0062) | ($4.41) |
| VIRGIL ROMULUS DICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004046524572555 | $0.01 |
| VIRGIL ROMULUS DICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021686947215 | $0.04 |
| VIRGIL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2933866118699 | $16.56 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001599245129589999 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003028268523999999 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000924449172729999 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00380956083969999 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000498323041569999 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106071387234 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058602716806 | $0.00 |
| VIRGIL SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055820779155999 | $0.00 |
| VIRGIL TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009745340809 | $0.00 |
| VIRGIL TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019427878968 | $0.00 |
| VIRGIL TODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002880740273 | $0.00 |
| VIRGIL VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169968463299999 | $0.50 |
| VIRGIL VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255130530059999 | $0.30 |
| VIRGIL VAN DEN DUNGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021661528006 | $0.02 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028305047315 | $8.38 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 204.95026273572 | $179.50 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028217145226 | $54.76 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.544602621 | $13.54 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6050513081 | $15.73 |
| VIRGILE APPARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 81.317474009 | $58.62 |
| VIRGILE DELABOUDINIERE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.619707196) | ($3,275.03) |
| VIRGILE DELABOUDINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00559467261661719 | $0.01 |
| VIRGILE DELABOUDINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093605797996287 | $25.04 |
| VIRGILE DELABOUDINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19839052113 | $0.16 |
| VIRGILE DELABOUDINIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040963286071 | $2.33 |
| VIRGILE DEVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878751545890489 | $0.10 |
| VIRGILE FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047307371964999 | $0.00 |
| VIRGILE GEORGES GAUTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,661.29 | $2,661.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIRGILE GEORGES GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700529009 | $50.00 |
| VIRGILE GEORGES GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.8016158162214 | $43.11 |
| VIRGILE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.604213990298 | $6.33 |
| VIRGILE GUILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006779421033 | $0.75 |
| VIRGILE HEURAUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149094) | ($45.10) |
| VIRGILE HEURAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147568568771129 | $0.50 |
| VIRGILE HEURAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140602755593 | $0.00 |
| VIRGILE HEURAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021854012743 | $0.00 |
| VIRGILE MONAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5880193086 | $41.46 |
| VIRGILE PAMART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.242121) | ($210.24) |
| VIRGILE PAMART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 98.040335 | $55.14 |
| VIRGILE PAMART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 2.99 | $73.51 |
| VIRGILE PAMART | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $40.62 |
| VIRGILE PAMART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (8.356) | ($5.61) |
| VIRGILE PAMART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.00304 | $5.61 |
| VIRGILE PAMART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09158896905) | ($165.70) |
| VIRGILE PAMART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (86.898287) | ($35.32) |
| VIRGILE PAMART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101763) | ($31.92) |
| VIRGILE PAMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8511798610487 | $5.59 |
| VIRGILE PAMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1061553649 | $0.06 |
| VIRGILE PAMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00004 | $0.00 |
| VIRGILE PAMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001265717229 | $0.00 |
| VIRGILE PINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8672406708799 | $17.51 |
| VIRGILE TOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008828299991 | $0.31 |
| VIRGILE TOUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.98845924747799 | $26.46 |
| VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000909) | ($25.01) |
| VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 24.882 | $25.01 |
| VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31690623365451 | $0.33 |
| VIRGILE VANDENDRIESSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11909126297 | $0.12 |
| VIRGILIO BAZOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082715512372534 | $0.01 |
| VIRGILIO BELLIDO SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 1.50496 | $434.69 |
| VIRGILIO BELLIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312673451 | |
| VIRGILIO BELLIDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00561096760159999 | $1.29 |
| VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050412298672 | $13.58 |
| VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.494719473361 | $9.47 |
| VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042662111106 | $7.14 |
| VIRGILIO DE ARAUJO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038744176109 | $1.08 |
| VIRGILIO GARRIDO LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012963183868723 | $50.38 |
| VIRGILIO GARRIDO LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.3844449305 | $0.51 |
| VIRGILIO MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031460697222 | $0.01 |
| VIRGILIO MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001699748118 | $0.00 |
| VIRGILIO MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003451346348 | $0.00 |
| VIRGILIO MENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023888367065 | $0.01 |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002143873055) | ($85.18) |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002904738347) | ($85.18) |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004094849468) | ($85.18) |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078115647888 | $242.33 |
| VIRGILIO MOSIAH MONTEMAYOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176771367309999 | $0.18 |
| VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033367803399 | $101.95 |
| VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050662246049999 | $9.77 |
| VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.701012706 | $205.88 |
| VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8316953905 | $1.83 |
| VIRGILIO OLIVER ADAPON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.061521035018 | $6.67 |
| VIRGILIO PAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03292598767815 | $0.04 |
| VIRGILIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018982831438 | $56.86 |
| VIRGILIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015268291156 | $29.79 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029990563036 | $0.09 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350257760899999 | $0.03 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051527696486 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129940169111 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000061083929 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001867842781 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060707357119999 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022486931051 | $0.00 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0215931472149999 | $0.01 |
| VIRGILIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000065204466731 | $0.00 |
| VIRGILIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021285936163 | $0.63 |
| VIRGILIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.758535091064 | $1.91 |
| VIRGILIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6286477087 | $0.78 |
| VIRGILIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124687171197999 | $0.19 |
| VIRGILIO TOMAS ARES BLAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007547500018569999 | $0.00 |
| VIRGILIO VIERNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,022.393601) | ($1,022.39) |
| VIRGILIO VIERNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (248.062526) | ($248.06) |
| VIRGILIO VIERNES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01859729) | ($548.75) |
| VIRGILIO VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130899293854229 | $4.65 |
| VIRGILIO VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.21906778579 | $20.61 |
| VIRGILIO VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08884632367 | $7.09 |
| VIRGILIO VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9914002072961 | $1.99 |
| VIRGILIO VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077203599678 | $0.57 |
| VIRGILIOJR ALCOSEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.489947773161 | $5.40 |
| VIRGILIUS LUGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000047725085827 | $0.00 |
| VIRGINIA ANGELA WYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030553572592 | $103.09 |
| VIRGINIA ANGELA WYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061522468429 | $123.28 |
| VIRGINIA ANGELA WYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.37388681 | $23.37 |
| VIRGINIA ANGELA WYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.585914973 | $13.55 |
| VIRGINIA ANGELA WYDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220160740179999 | $1.94 |
| VIRGINIA ANN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002463267217 | $10.00 |
| VIRGINIA ANN MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116936914029 | $22.82 |
| VIRGINIA AUDREY LABUSCHAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.509720465033 | $62.37 |
| VIRGINIA BRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200387541159999 | $60.17 |
| VIRGINIA BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594836827 | $0.52 |
| VIRGINIA BRUNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246410493229999 | $48.08 |
| VIRGINIA CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027913908365 | $8.26 |
| VIRGINIA CARLISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115740847754 | $2.26 |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001223) | ($49.86) |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6977) | ($1.51) |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122341658400726 | $50.00 |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246881717464965 | $0.53 |
| VIRGINIA CAROLINA BERMUDEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3149787783482 | $0.31 |
| VIRGINIA CHAVEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0074) | ($300.77) |
| VIRGINIA CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585899514889999 | $1.82 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001682285892) | ($65.63) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.34) | ($28.34) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16666784 | $5,170.78 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06974922481) | ($2,162.33) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06960568333) | ($2,157.88) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.0) | ($29.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008943704443) | ($28.94) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07103458 | $1,973.74 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.69724133 | $1,321.85 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.098914055) | ($2,083.35) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07302611 | $2,055.54 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1776575625) | ($4,970.31) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002193296127) | ($65.63) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009597572615) | ($28.34) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009629113125) | ($29.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009609190822) | ($28.94) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1116328016) | ($131.19) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.305210055) | ($3,800.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0998957989) | ($114.85) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02464990867) | ($28.34) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.120438127 | $4,737.27 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001501336224) | ($29.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006083517921) | ($117.51) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2012825945) | ($3,888.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2508264873 | $4,845.00 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00151394514) | ($28.94) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006134679388) | ($117.27) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2029753678) | ($3,880.00) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2503104079 | $4,784.84 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003416670569) | ($65.63) |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062720570179 | $16.71 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109090624365628 | $0.01 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587573792079999 | $11.31 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.406380893803 | $0.41 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0407004663309999 | $0.03 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019480632477 | $0.02 |
| VIRGINIA CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00267753394949999 | $0.00 |
| VIRGINIA CREASY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6081361412) | ($17,588.51) |
| VIRGINIA CREASY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6081361412 | $17,588.51 |
| VIRGINIA CREASY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60813614) | ($18,244.08) |
| VIRGINIA CREASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021644124008618 | $82.69 |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (65.536) | ($34.05) |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0012366 | $34.05 |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00658287) | ($181.07) |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000576062152518 | $1.91 |
| VIRGINIA CRISTIANA DE LIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293885433590724 | $0.33 |
| VIRGINIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049996392722 | $0.15 |
| VIRGINIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14719192903 | $0.09 |
| VIRGINIA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019553402729 | $5.79 |
| VIRGINIA CULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062067114497 | $18.37 |
| VIRGINIA CULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2995420116 | $7.30 |
| VIRGINIA CULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30507712461 | $0.15 |
| VIRGINIA DARÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116571529677 | $3.45 |
| VIRGINIA DARÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015334668398 | $0.02 |
| VIRGINIA DARÁZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039454562753 | $7.70 |
| VIRGINIA FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000752495605 | $0.00 |
| VIRGINIA FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040322979735 | $0.00 |
| VIRGINIA FUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012673973908 | $0.00 |
| VIRGINIA GRIGORIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254712761409 | $0.10 |
| VIRGINIA GRIGORIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005299951364 | $0.00 |
| VIRGINIA GRIGORIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074217285903 | $1.45 |
| VIRGINIA GRIGORIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055218166721 | $0.01 |
| VIRGINIA GUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00630030898329999 | $0.01 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024671152294 | $745.58 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2807262979973 | $16.20 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41435249784 | $841.17 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118434231933 | $0.12 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.640656455 | $114.67 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.710395310219999 | $6.27 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94426529065 | $3.23 |
| VIRGINIA HARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.013683515672 | $0.02 |
| VIRGINIA HELLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2477769269) | ($7,172.80) |
| VIRGINIA HELLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2477769269 | $7,172.80 |
| VIRGINIA HELLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24777692) | ($7,355.79) |
| VIRGINIA HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010782081092679 | $40.31 |
| VIRGINIA HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017326155277 | $0.51 |
| VIRGINIA HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.401020904 | $347.40 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024295994144 | $73.52 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0498726215489999 | $99.42 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.507823957 | $9.74 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.3503871659999 | $64.49 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89923323886 | $9.99 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35228699797 | $3.11 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13714407633 | $10.04 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44820569865 | $17.73 |
| VIRGINIA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150779351339 | $16.56 |
| VIRGINIA HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.273446811737 | $222.87 |
| VIRGINIA IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073593625783 | $21.78 |
| VIRGINIA IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.112251551964 | $1.24 |
| VIRGINIA IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349302374389999 | $6.82 |
| VIRGINIA IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3437268912 | $10.34 |
| VIRGINIA IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211228413549999 | $2.35 |
| VIRGINIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022455531216 | $0.00 |
| VIRGINIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111649000728898 | $0.13 |
| VIRGINIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080464561677 | $0.00 |
| VIRGINIA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000087941920338 | $0.02 |
| VIRGINIA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141043124321 | $41.75 |
| VIRGINIA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089523920817 | $180.65 |
| VIRGINIA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4084546252 | $5.91 |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005261 | $21.00 |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000481) | ($19.99) |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.00602 | $250.00 |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00606537) | ($253.00) |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113827204360067 | $50.00 |
| VIRGINIA KINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.640412508 | $5.64 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017873165412 | $53.39 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074200241348 | $1.45 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5045150373 | $5.50 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.235003794 | $10.49 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15225200992 | $1.69 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0997080622619999 | $0.88 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108114641148 | $0.00 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153594264810999 | $9.18 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003875399684 | $0.43 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056282210968 | $0.35 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000052374314417 | $0.00 |
| VIRGINIA KLEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000232946360939999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIRGINIA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014119186709 | $4.18 |
| VIRGINIA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.520765188761 | $5.31 |
| VIRGINIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640603429 | $48.79 |
| VIRGINIA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020434701037 | $39.87 |
| VIRGINIA MACEDO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0099623 | $294.94 |
| VIRGINIA MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131006389586 | $38.36 |
| VIRGINIA MANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025950404042 | $0.00 |
| VIRGINIA MANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122023191982 | $0.01 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,257.70701451 | $1,710.48 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.34859256 | $13,021.26 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 30.87405658 | $543.18 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.18793627 | $369.31 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08105741 | $3,222.38 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287432608214 | $84.21 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493036246371 | $94.20 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.56842819225 | $15.36 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.624061599239 | $6.59 |
| VIRGINIA MARIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0225119937535999 | $2.35 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017067906402 | $50.86 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292230404579999 | $57.11 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034866310281 | $0.03 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00351802685029999 | $0.01 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014542595203 | $0.00 |
| VIRGINIA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019862220653 | $0.00 |
| VIRGINIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011971237858 | $0.00 |
| VIRGINIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105996461637 | $0.00 |
| VIRGINIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052440488278 | $0.01 |
| VIRGINIA MASCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163549582109999 | $48.63 |
| VIRGINIA MASCITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051539921906 | $0.05 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971533751589999 | $1.15 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040078328558 | $0.78 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79054449513 | $0.79 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6510787136 | $2.89 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010398039963 | $0.00 |
| VIRGINIA MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000337510240609999 | $0.00 |
| VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.074802) | ($405.07) |
| VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130812) | ($38.39) |
| VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130896026789066 | $50.07 |
| VIRGINIA MERCEDES GOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8802196729662 | $1.88 |
| VIRGINIA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019321441472 | $0.57 |
| VIRGINIA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.110690136 | $19.11 |
| VIRGINIA NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.015934 | $504.01 |
| VIRGINIA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111027992518 | $338.56 |
| VIRGINIA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101189627630999 | $3.00 |
| VIRGINIA OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.649396464 | $17.65 |
| VIRGINIA PARIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023498145) | ($1,815.42) |
| VIRGINIA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022630812182 | $68.30 |
| VIRGINIA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631541395749999 | $0.07 |
| VIRGINIA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007646762822959 | $19.01 |
| VIRGINIA PECA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0114945 | $419.66 |
| VIRGINIA PECA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01322447) | ($388.26) |
| VIRGINIA PECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173846095925884 | $51.95 |
| VIRGINIA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000793439056986499 | $0.00 |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 792.0 | $792.00 |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($48.75) |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 48.623 | $48.75 |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (854.143975) | ($854.14) |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165791966127363 | $50.00 |
| VIRGINIA RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5836434026 | $4.58 |
| VIRGINIA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013999168034 | $423.83 |
| VIRGINIA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039305019274 | $77.77 |
| VIRGINIA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32332513929 | $2.85 |
| VIRGINIA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041826869996 | $3.06 |
| VIRGINIA RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054456238604 | $1.23 |
| VIRGINIA RICE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30234527) | ($9,000.00) |
| VIRGINIA RICE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30234527 | $9,000.00 |
| VIRGINIA RICE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302345) | ($9,096.05) |
| VIRGINIA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042229112007 | $135.94 |
| VIRGINIA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070252543422 | $136.65 |
| VIRGINIA RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5792147449999 | $20.28 |
| VIRGINIA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016625815013 | $0.00 |
| VIRGINIA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000291787922529999 | $0.01 |
| VIRGINIA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021197669792 | $0.00 |
| VIRGINIA SALAS KASTILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022397848235 | $67.57 |
| VIRGINIA SALAS KASTILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| VIRGINIA SALAS KASTILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051000944969 | $101.73 |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (45.2) | ($45.20) |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (4.284573319) | ($22.40) |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114069) | ($45.55) |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (40.516732943) | ($30.57) |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.607899998) | ($118.14) |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103719766428099 | $0.04 |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05764576896491 | $0.06 |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1143767552954 | $0.16 |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106157249893 | $0.06 |
| VIRGINIA SAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0130583152919639 | $0.01 |
| VIRGINIA SHELLY JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0289505864901 | $162.81 |
| VIRGINIA SHELLY JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018457045489 | $36.01 |
| VIRGINIA SHELLY JASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3785232182 | $0.06 |
| VIRGINIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022134677906 | $0.00 |
| VIRGINIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024815950446 | $0.00 |
| VIRGINIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033148600196 | $0.00 |
| VIRGINIA SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013152185884 | $0.00 |
| VIRGINIA TORDABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.323806549302 | $4.16 |
| VIRGINIA TWYNHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,113.00 |
| VIRGINIA TWYNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003162597226751 | $91.95 |
| VIRGINIA UNAMUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016774627117 | $0.50 |
| VIRGINIA UNAMUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021316956875 | $6.78 |
| VIRGINIA VICENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.48) | ($2,750.08) |
| VIRGINIA VICENTE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0642894) | ($2,013.54) |
| VIRGINIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104286747095 | $33.60 |
| VIRGINIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486043024399999 | $0.57 |
| VIRGINIA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224445061538 | $49.32 |
| VIRGINIA VILLALBA CUERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145330576664 | $55.66 |
| VIRGINIA WANJIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000977373777809999 | $0.29 |
| VIRGINIA WANJIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5514062854 | $0.14 |
| VIRGINIA WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129623666226999 | $38.37 |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1834678564) | ($5,355.43) |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1834678564 | $5,355.43 |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5737984235) | ($962.37) |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5737984235 | $962.37 |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.257127967) | ($6,099.07) |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.257127967 | $6,099.07 |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.257127967) | ($6,099.04) |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5737984235) | ($884.83) |
| VIRGINIA WOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18346785) | ($5,249.06) |
| VIRGINIA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014826839529843 | $50.46 |
| VIRGINIA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562703051387179 | $13.03 |
| VIRGINIA WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030436704483166 | $57.44 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.0) | ($3.00) |
| VIRGINIA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.0 | $3.00 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| VIRGINIA YAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| VIRGINIA YAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,280.786067736) | ($859.32) |
| VIRGINIA YAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,280.786067736 | $859.32 |
| VIRGINIA YAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,280.786067736) | ($851.94) |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256868835088 | $7.60 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006141072692 | $0.01 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016068878272 | $0.00 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.913751743218 | $10.15 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.513039449809999 | $0.51 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070360155171 | $2.78 |
| VIRGINIA YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091458816831999 | $0.00 |
| VIRGINIA YORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,236.445523) | ($6,236.45) |
| VIRGINIA YORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.210251381) | ($1,936.45) |
| VIRGINIA YORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,599.481706) | ($26,599.48) |
| VIRGINIA YORKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03734323) | ($1,085.42) |
| VIRGINIA YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039325250471769 | $13.17 |
| VIRGINIA YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00721635154469999 | $0.01 |
| VIRGINIA YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01197375085665 | $27.59 |
| VIRGINIA YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.53613289672 | $320.54 |
| VIRGINIA YORKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.14914809852 | $75.15 |
| VIRGINIE BERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6018384157324 | $3.49 |
| VIRGINIE CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61387843167 | $0.61 |
| VIRGINIE CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.097135278 | $5.10 |
| VIRGINIE CLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033242436276 | $0.00 |
| VIRGINIE DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120516749634 | $0.14 |
| VIRGINIE DE KERCHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022699445259 | $0.67 |
| VIRGINIE DE KERCHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000637766867374 | $0.00 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152137369996 | $0.45 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040722605711 | $7.95 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.85479278019999 | $3.85 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37679902347 | $0.30 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9110829286 | $3.91 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079879727583 | $0.89 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22276720106 | $0.76 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018971180946 | $6.04 |
| VIRGINIE DOMINIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.26294191502 | $1.26 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00105 | $31.77 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.0772032 | $5.58 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 0.05014118 | $2.97 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.14603068 | $4.18 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ADA | 41.140655 | $18.70 |
| VIRGINIE DORET | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.29669784 | $12.07 |
| VIRGINIE DORET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00084589 | $24.71 |
| VIRGINIE DORET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 96.03041143 | $7.27 |
| VIRGINIE DORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583696943294689 | $0.43 |
| VIRGINIE DORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18522510544 | $0.10 |
| VIRGINIE DORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0014302051372 | $0.05 |
| VIRGINIE DORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008750762957 | $0.02 |
| VIRGINIE DORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.035808020752 | $0.00 |
| VIRGINIE DUHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.801418053458 | $18.82 |
| VIRGINIE HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54201689273025 | $1.77 |
| VIRGINIE HARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053891401217 | $0.01 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.93) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0588) | ($2,258.66) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.688653 | $1,296.45 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.35739627 | $636.05 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006800315535) | ($1.00) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018143) | ($5.00) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($1,584.21) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010907) | ($3.00) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,374.00) |
| VIRGINIE HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428771200961 | $146.10 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184247575919999 | $35.39 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000661186399419999 | $0.00 |
| VIRGINIE HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022142198526 | $0.00 |
| VIRGINIE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134279225169 | $0.40 |
| VIRGINIE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5132829064 | $0.22 |
| VIRGINIE LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2684271579 | $3.00 |
| VIRGINIE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612911133715999 | $1.30 |
| VIRGINIE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123373598443 | $6.90 |
| VIRGINIE NDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057288073539 | $1.70 |
| VIRGINIE NDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114313585871999 | $2.23 |
| VIRGINIE NDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25600147918 | $0.60 |
| VIRGINIE NDONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.216902233469999 | $0.01 |
| VIRGINIE PROCUREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074977014941 | $22.19 |
| VIRGINIE PROCUREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624878141229 | $0.58 |
| VIRGINIE PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.839526652506 | $2.00 |
| VIRGINIE SAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038145210386 | $0.00 |
| VIRGINIE SAMSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009366) | ($390.12) |
| VIRGINIE SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41824734492459 | $0.84 |
| VIRGINIE SAVARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.479344693252 | $13.76 |
| VIRGINIE VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036165360691 | $110.72 |
| VIRGINIE VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040756748487 | $80.74 |
| VIRGINIE VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7705428205 | $19.68 |
| VIRGINIE VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.7114237504 | $4.64 |
| VIRGINIE VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105504859882353 | $0.12 |
| VIRGINIJUS SAULAITIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00078972 | $31.76 |
| VIRGINIJUS SAULAITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102637 | $31.14 |
| VIRGINIJUS SAULAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101358521491 | $0.30 |
| VIRGINIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000982696392 | $0.00 |
| VIRGINIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627323541529999 | $0.01 |
| VIRGINIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080273850929 | $0.01 |
| VIRGINIO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000002592435274 | $0.00 |
| VIRGINIO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068946419254 | $0.00 |
| VIRGOLINO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027567013925 | $0.82 |
| VIRGOLINO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127673051854 | $0.15 |
| VIRGOLINO DAMASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040875519274 | $0.80 |
| VIRGONDO KODHIAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003302) | ($99.66) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIRGONDO KODHIAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06851148) | ($2,032.74) |
| VIRGONDO KODHIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017692420026 | $54.45 |
| VIRGUS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232299047909999 | $0.69 |
| VIRIDIANA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545551808 | $1.61 |
| VIRIDIANA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000892058774909999 | $1.74 |
| VIRIDIANA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.592583026359999 | $0.37 |
| VIRIDIANA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.125519238002 | $0.10 |
| VIRIDIANA CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111567643531 | $0.10 |
| VIRITPOL PRATANPORNTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343910779355 | $0.00 |
| VIRNALISE WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (59.507483) | ($59.51) |
| VIRNALISE WHITE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017156) | ($4.99) |
| VIRNALISE WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,319.53858575) | ($876.45) |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001356950034904 | $0.05 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129363444006 | $0.00 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278347736459999 | $0.05 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.547323180173199 | $0.55 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.0386249 | $11.33 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.58356489901 | $13.14 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000044814831714 | $0.00 |
| VIRNALISE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000003183608697 | $0.00 |
| VIROL PROVIDENCE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124229199289 | $0.37 |
| VIROL PROVIDENCE IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08256650321 | $1.67 |
| VIRPAUL BAINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07111024) | ($2,223.90) |
| VIRPAUL BAINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (220.0273) | ($138.44) |
| VIRPAUL BAINS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.406612789) | ($71.41) |
| VIRPAUL BAINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.508212795) | ($2,388.26) |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069080848224724 | $23.47 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05107408324869 | $2.80 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149308166273999 | $34.39 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092806812787 | $0.07 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058182430979 | $0.02 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55270010994471 | $0.55 |
| VIRPAUL BAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020344768652 | $0.01 |
| VIRSAVIIA KACHMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006826404401 | $0.00 |
| VIRSAVIIA KACHMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054722344445 | $0.00 |
| VIRSAVIIA KACHMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105358601387 | $0.01 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.992269829) | ($98.99) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.992269829 | $98.99 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006509187718) | ($10.00) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006509187718 | $10.00 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.29498525) | ($10.00) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.29498525 | $10.00 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003505) | ($1.00) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003505 | $1.00 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,499.0 | $4,499.00 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.8) | ($18.80) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 6/11/2022 | Earn | Incoming | Collateral | SOL | 203.481799683 | $7,023.15 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197287243139999 | $0.59 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044996714319 | $89.44 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1986578935951 | $1.20 |
| VIRTERA, LLC | N MAIN STREET, BOUNTIFUL, UTAH 84010 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.32704557412 | $65.78 |
| VIRUP GUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084590312706 | $25.04 |
| VIRUP GUBBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,402.514393476 | $1,402.51 |
| VIRUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000808631967 | $0.00 |
| VIRUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042004508488 | $0.00 |
| VIRVE HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017600666364 | $5.21 |
| VIRVE HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058449599058 | $1.37 |
| VIRZI GIUSEPPE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.9521165 | $38,777.82 |
| VIRZI GIUSEPPE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,950.44) |
| VIRZI GIUSEPPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,638.41) |
| VIRZI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257698173859999 | $85.23 |
| VIRZI GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071910593364 | $0.08 |
| VISAN ANDREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024820317404 | $0.00 |
| VISANOK SIENGLERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024350132113 | $7.21 |
| VISANOK SIENGLERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157881751529999 | $3.08 |
| VISANOK SIENGLERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5508042646 | $1.55 |
| VISANOK SIENGLERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7865803204 | $5.38 |
| VISANOK SIENGLERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23766740586 | $2.64 |
| VISAVACHIT EKSURAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021239462783 | $0.86 |
| VISAVACHIT EKSURAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2496699408459 | $10.11 |
| VISETH SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332427653869999 | $0.00 |
| VISHAAL ABHINAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143945081375 | $0.43 |
| VISHAAL ABHINAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254868508029999 | $49.73 |
| VISHAAL DEVANABOYINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.744962566168 | $5.19 |
| VISHAAL GOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037271545921 | $11.03 |
| VISHAAL GOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000823153422149999 | $1.61 |
| VISHAAL KURUVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042983688754 | $132.09 |
| VISHAAL KURUVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7260740822 | $2.95 |
| VISHAJ S/O MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025599625731 | $0.08 |
| VISHAKHA JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100747337948999 | $2.98 |
| VISHAKHA JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050020220694 | $0.01 |
| VISHAKHA JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024490495907 | $0.00 |
| VISHAL ABROL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015396 | $598.02 |
| VISHAL ABROL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.175895141) | ($33,573.60) |
| VISHAL ABROL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.175895141 | $33,573.60 |
| VISHAL ABROL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,022.26) |
| VISHAL ABROL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.087) | ($32,846.97) |
| VISHAL ABROL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.92632188) | ($18,086.17) |
| VISHAL ABROL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.92632188 | $18,086.17 |
| VISHAL ABROL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,683.327732816) | ($25,683.33) |
| VISHAL ABROL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,683.327732816 | $25,683.33 |
| VISHAL ABROL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (9.926321) | ($17,983.98) |
| VISHAL ABROL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VISHAL ABROL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25,583.0) | ($25,583.00) |
| VISHAL ABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504490026839123 | $194.28 |
| VISHAL ABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062333536578672 | $159.06 |
| VISHAL ABROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.447715101579 | $235.45 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.352273666) | ($4.35) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.352273666 | $4.35 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01326591496) | ($39.16) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01326591496 | $39.16 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.01313) | ($38.76) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 38.66 | $38.76 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (43.01) | ($43.01) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0010861 | $43.01 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.154560343) | ($1,979.98) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.154560343 | $1,979.98 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (20.154560342) | ($1,978.23) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010861) | ($43.25) |
| VISHAL ADVANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6649308154) | ($19,552.49) |
| VISHAL ADVANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6649308154 | $19,552.49 |
| VISHAL ADVANI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66493081) | ($19,123.28) |
| VISHAL ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233906683498559 | $89.48 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132840395820382 | $40.33 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36030036528856 | $4.36 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.497689181788 | $4.83 |
| VISHAL ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0587846883907699 | $5.93 |
| VISHAL AGARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043131780767 | $129.88 |
| VISHAL AGARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060171635869 | $1.17 |
| VISHAL AGARWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028540506755 | $0.00 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129135615123 | $399.04 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100352136854 | $202.83 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 556.274125522 | $556.27 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.54553192 | $6.62 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.88223846 | $198.89 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098135757766 | $0.01 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78140037208 | $6.90 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.7024391499 | $221.37 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2692013557 | $89.78 |
| VISHAL BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.39465922235 | $1.81 |
| VISHAL BAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326831286477599 | $0.00 |
| VISHAL BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017483995644 | $0.52 |
| VISHAL BEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3399164049 | $9.34 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 275.0 | $275.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00509363 | $186.26 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (309.0) | ($309.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0100704 | $309.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 6.0526 | $50.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (548.0) | ($548.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0193718 | $548.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 11.8284 | $105.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003394 | $100.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| VISHAL BHAGWAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 19.6233 | $150.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663186794792 | $17.97 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025243935698 | $0.00 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.247607149 | $31.25 |
| VISHAL BHAGWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5391180897 | $49.40 |
| VISHAL BONGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010351505694 | $0.00 |
| VISHAL BONGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112301751957 | $0.01 |
| VISHAL BURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5292566071682 | $0.51 |
| VISHAL CHAHWALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.38291935) | ($381.78) |
| VISHAL CHAHWALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (150.000335) | ($80.14) |
| VISHAL CHAHWALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (43.096) | ($36.11) |
| VISHAL CHAHWALA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0011963 | $36.11 |
| VISHAL CHAHWALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119823) | ($36.27) |
| VISHAL CHAHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000359253481309999 | $0.00 |
| VISHAL CHAHWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47748862639803 | $4.47 |
| VISHAL CHANDAWARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021262519395 | $0.63 |
| VISHAL CHANDAWARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031995237808 | $62.79 |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.03208 | $1,242.60 |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,909.0 | $1,212.45 |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.044 | $1,349.48 |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (86.99094) | ($3,439.78) |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1147053 | $3,439.78 |
| VISHAL CHANDRAKANT BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 958.742644763212 | $1,033.56 |
| VISHAL CHITYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000416383587689999 | $0.00 |
| VISHAL GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017410145177 | $51.94 |
| VISHAL GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000347621899289999 | $0.01 |
| VISHAL GAIKWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074430133133 | $0.07 |
| VISHAL GAJULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159177086816 | $0.05 |
| VISHAL GARG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01837780848) | ($742.96) |
| VISHAL GARG | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01837780848 | $742.96 |
| VISHAL GARG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001724686637) | ($0.67) |
| VISHAL GARG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00001724686637 | $0.67 |
| VISHAL GARG | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01839505) | ($718.38) |
| VISHAL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217769561990329 | $0.88 |
| VISHAL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086312741769 | $0.00 |
| VISHAL GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033023624027 | $0.00 |
| VISHAL HARISH POPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071835044258 | $1.40 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (423.40137932) | ($734,139.89) |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 423.40137932 | $734,139.89 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01625424) | ($30,000.00) |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01625424 | $30,000.00 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (23.317101173) | ($662,532.11) |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 23.317101173 | $662,532.11 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (423.40137932) | ($651,394.55) |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (24.33335541) | ($695,033.63) |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.057611980557872 | $1,984.72 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.84982759 | $100.00 |
| VISHAL HASMUKH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.5940817989872 | $6,096.52 |
| VISHAL HEMRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017086480593 | $0.51 |
| VISHAL HEMRAJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71527649281 | $0.72 |
| VISHAL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180600328112 | $5.35 |
| VISHAL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5658673311 | $5.57 |
| VISHAL JHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02155211476 | $0.64 |
| VISHAL JOSHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001132587648) | ($34.74) |
| VISHAL JOSHI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001132587648 | $34.74 |
| VISHAL JOSHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113258) | ($33.04) |
| VISHAL JOSHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,208.396092561) | ($148.24) |
| VISHAL JOSHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,208.396092561 | $148.24 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007086598080496 | $0.26 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094917448183 | $28.09 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129728512821 | $25.31 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022359205637 | $0.00 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8442191944999 | $11.84 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051167806441 | $0.04 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092782897745 | $0.68 |
| VISHAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64163755115028 | $0.27 |
| VISHAL KARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024632475718 | $744.38 |
| VISHAL KARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015522429404 | $0.02 |
| VISHAL KARPATRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040042619967 | $0.12 |
| VISHAL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017362807087 | $0.51 |
| VISHAL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601007213999999 | $0.01 |
| VISHAL KASHYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0759294217 | $13.93 |
| VISHAL KAVIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,560.0) | ($1,560.00) |
| VISHAL KAVIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 313.335294789 | $1,913.95 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VISHAL KAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.558108849) | ($14,000.00) |
| VISHAL KAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.664935775 | $16,551.94 |
| VISHAL KAVIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3467432655) | ($420.00) |
| VISHAL KAVIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| VISHAL KAVIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 7,863.245413799 | $882.43 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026144794012 | $79.31 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033157831657 | $0.00 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151205665651 | $24.25 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.845630352 | $68.85 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.5766112269999 | $33.01 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.037574795 | $114.98 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.32071855439999 | $81.36 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.852779312555007 | $6.01 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.07159412113321 | $0.59 |
| VISHAL KAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.512762050779999 | $56.30 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($1,550.60) |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $389.55 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($794.17) |
| VISHAL KHATNANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 125.40246858 | $4.26 |
| VISHAL KHATNANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 20.0 | $514.71 |
| VISHAL KHATNANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.47033192 | $2,659.79 |
| VISHAL KHATNANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.277964716) | ($382.46) |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019144775624 | $0.57 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027113446323 | $48.68 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097867208505 | $0.10 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.618302388 | $19.85 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22667955881 | $2.52 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.47683286159999 | $4.53 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115988174930539 | $5.70 |
| VISHAL KHATNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.903761098399999 | $0.03 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 35,290.0 | $35,290.00 |
| VISHAL KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 2.05092084 | $63,666.91 |
| VISHAL KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.996801542) | ($62,000.00) |
| VISHAL KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 31,000.0 | $31,000.00 |
| VISHAL KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VISHAL KUMAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| VISHAL KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VISHAL KUMAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| VISHAL KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VISHAL KUMAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| VISHAL KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| VISHAL KUMAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (231.34) | ($231.34) |
| VISHAL KUMAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.827395982) | ($74,362.93) |
| VISHAL KUMAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.827395982 | $74,362.93 |
| VISHAL KUMAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.9393606744) | ($19,835.54) |
| VISHAL KUMAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (1.9421546) | ($41,993.08) |
| VISHAL KUMAR | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.6) | ($19.60) |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012660807531684 | $419.84 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018405811586 | $5.45 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021911531305 | $6.49 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045856944058 | $0.01 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134809333360999 | $26.30 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130641951678 | $264.88 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 566.202056242 | $566.20 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3194797364 | $2.08 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110700810953 | $0.01 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.0757067539999 | $47.63 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016291238836 | $0.02 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.660975137769999 | $5.83 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010761988725 | $3.43 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.345230369 | $10.20 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.50255829253999 | $89.84 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.091888523975 | $10.09 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000133211354889999 | $0.00 |
| VISHAL KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04102252612 | $2.34 |
| VISHAL KUMAR VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002114963662134 | $0.00 |
| VISHAL KUMAR VASWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019425152257 | $0.04 |
| VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.12670888 | $371.19 |
| VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101838 | $30.81 |
| VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293696062409 | $108.49 |
| VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449309325173 | $8.56 |
| VISHAL LAHERCHAND SAVLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.656416153489999 | $0.41 |
| VISHAL MAINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.0023445) | ($232,100.00) |
| VISHAL MAINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.0023445 | $232,100.00 |
| VISHAL MAINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.14) |
| VISHAL MAINI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (8.0016545) | ($232,023.50) |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195579814934 | $682.84 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040294227124 | $0.79 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053994477737 | $0.01 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109586988171 | $0.09 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0079980774036 | $0.09 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014290281087 | $0.00 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026655662503 | $0.09 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061115477282 | $0.01 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038271668319 | $0.00 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00163728064349999 | $0.00 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000018738946761 | $0.00 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00339379921379999 | $0.00 |
| VISHAL MAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000077362618856 | $0.00 |
| VISHAL MALVIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00435873342815536 | $0.01 |
| VISHAL MANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016405065601 | $0.00 |
| VISHAL MANOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041428004861 | $0.00 |
| VISHAL MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640063769955 | $0.06 |
| VISHAL MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059646542639 | $1.16 |
| VISHAL MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.984287098079999 | $8.69 |
| VISHAL MISHRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1273036666 | $365.75 |
| VISHAL MISHRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.208423795 | $365.62 |
| VISHAL MISHRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02322575 | $686.32 |
| VISHAL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157725785002 | $46.33 |
| VISHAL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136028081859999 | $0.16 |
| VISHAL MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025057994055 | $47.73 |
| VISHAL MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114146423737 | $0.34 |
| VISHAL MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118976613093999 | $0.00 |
| VISHAL MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0048398609 | $4.00 |
| VISHAL N BANDIWADDAR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.964083 | $406.96 |
| VISHAL N BANDIWADDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382549746 | $50.00 |
| VISHAL N BANDIWADDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2995778002508 | $3.69 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023201058046 | $6.87 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004696344594 | $0.00 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70864367009999 | $1.35 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0689629364139999 | $0.77 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022837166113 | $0.00 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36441590973 | $0.36 |
| VISHAL PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019012039593 | $0.01 |
| VISHAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441804195 | $50.00 |
| VISHAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8331066957483 | $0.74 |
| VISHAL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178777731959999 | $0.53 |
| VISHAL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.598615112 | $54.60 |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.534751871) | ($30.24) |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.534751871 | $30.24 |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003422197168) | ($134.74) |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003422197168 | $134.74 |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05839412992) | ($170.56) |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05839412992 | $170.56 |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.199928943) | ($7.09) |
| VISHAL PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.199928943 | $7.09 |
| VISHAL PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 31.9 | $452.72 |
| VISHAL PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XTZ | 298.8 | $780.18 |
| VISHAL PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XTZ | (298.0) | ($774.96) |
| VISHAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.438951388) | ($11,387.37) |
| VISHAL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33564979) | ($10,240.28) |
| VISHAL PATEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (693.7220573) | ($693.72) |
| VISHAL PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 693.7220573 | $693.72 |
| VISHAL PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (693.722057) | ($693.72) |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014848970502685 | $54.92 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057422110007 | $177.34 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014942608019 | $4.42 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000483969869544 | $0.19 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003286588651 | $0.97 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113261925956999 | $0.03 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034124733208 | $1.01 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000535576431629999 | $0.00 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.821511762612 | $110.89 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099277141799 | $0.02 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008813070570964 | $0.27 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044876140845 | $8.76 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028855764558567 | $77.89 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019172463193 | $0.37 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018035766064 | $20.49 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.279504473835 | $7.28 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1828643259 | $2.63 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015027652379 | $0.01 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93581486714 | $0.59 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038618193136251 | $0.04 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01055126801052 | $0.01 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.180586517 | $28.68 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.611851504 | $14.76 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.35392680059999 | $26.16 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011974632693 | $0.11 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020961393829 | $0.00 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.684169954 | $2.34 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060574410061 | $3.62 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33733318336 | $13.35 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.208709749939999 | $0.53 |
| VISHAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.1794509416 | $12.84 |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (241.096530211) | ($262.76) |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129728) | ($49.80) |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001488194829) | ($3.82) |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129750238842056 | $50.01 |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000666413452387 | $0.02 |
| VISHAL PRAMOD JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.209509379008 | $1.56 |
| VISHAL PRASHAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (77.42069963) | ($393.30) |
| VISHAL PRASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050812525275 | $0.15 |
| VISHAL PRASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067501630843 | $0.01 |
| VISHAL PRASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122657617871 | $0.00 |
| VISHAL PRASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143963214637999 | $0.00 |
| VISHAL PRASHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.203399879867881 | $1.56 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154459962839 | $45.78 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40184494488499 | $1.63 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059086514182 | $118.29 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003597404018 | $0.00 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43487779252 | $3.84 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0862640940849999 | $6.31 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3440839631 | $0.63 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8773514473999 | $43.99 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.879837438 | $11.89 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23285188615 | $0.23 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.020943492 | $0.33 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027265682904 | $1.94 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.063986094 | $0.99 |
| VISHAL RABHERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.61737858799999 | $1.39 |
| VISHAL RAJ NAIDU CAUNCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018091235677 | $0.54 |
| VISHAL RAJ NAIDU CAUNCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013394729085 | $0.01 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042186895915 | $134.54 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075065519168 | $151.03 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06695300699 | $0.67 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058938753478 | $6.47 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0469263853339999 | $2.67 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60643786126 | $0.94 |
| VISHAL SACHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0793358428569999 | $0.10 |
| VISHAL SAHNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (259.241821426) | ($3,360.00) |
| VISHAL SAHNI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 840.0 | $840.00 |
| VISHAL SAHNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (840.0) | ($840.00) |
| VISHAL SAHNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (4.552992082) | ($10,396.00) |
| VISHAL SAHNI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,599.0 | $2,599.00 |
| VISHAL SAHNI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.202313161) | ($5,720.00) |
| VISHAL SAHNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,430.0 | $1,430.00 |
| VISHAL SAHNI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893886088451999 | $33.50 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014921186904 | $0.00 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020649158419353 | $58.14 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3448080501348 | $15.34 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3667798152 | $2.11 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.297494022 | $26.30 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99747021996699 | $32.01 |
| VISHAL SAHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1868219258 | $0.47 |
| VISHAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008313865524 | $2.46 |
| VISHAL SAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.473363118218 | $1.67 |
| VISHAL SANKAR SIVASANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025703254298 | $0.76 |
| VISHAL SANKAR SIVASANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045553903065 | $8.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VISHAL SARODE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00175346) | ($50.00) |
| VISHAL SARODE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00175346 | $50.00 |
| VISHAL SARODE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004853585832) | ($13.84) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1342936355) | ($3,684.41) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1342936355 | $3,684.41 |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.416630806) | ($10,852.99) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.416630806 | $10,852.99 |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (185.549310845) | ($5,983.97) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 185.549310845 | $5,983.97 |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.545848461) | ($211.00) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.545848461 | $211.00 |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.849636115) | ($1.85) |
| VISHAL SARODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.849636115 | $1.85 |
| VISHAL SARODE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002589713346) | ($55.36) |
| VISHAL SARODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012618576999108 | $42.25 |
| VISHAL SARODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062200299126851 | $145.73 |
| VISHAL SARODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226835714684669 | $0.02 |
| VISHAL SARODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4249901167465 | $5.36 |
| VISHAL SARODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7599642075689 | $117.19 |
| VISHAL SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041608183236 | $0.08 |
| VISHAL SHAH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 44.999995 | $4,550.23 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020222196657 | $0.60 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023121510864 | $0.00 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019770330849 | $59.33 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015661243246 | $0.02 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018288396768 | $0.04 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017119754077 | $33.40 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.501851456 | $18.50 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191479125799999 | $0.19 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.91368935 | $27.57 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7722357504 | $53.03 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.503870459642 | $28.20 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.86265712505 | $180.07 |
| VISHAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30632793851 | $7.06 |
| VISHAL SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (165.889327355) | ($333.16) |
| VISHAL SHARMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 165.889327355 | $333.16 |
| VISHAL SHARMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (165.8893) | ($320.17) |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037132702949 | $0.01 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074913040116 | $232.15 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7409217500551 | $1.53 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028969875571 | $0.57 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043961030769 | $0.09 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027377414121 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0280681419939999 | $0.03 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060254889247 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8215044352 | $3.66 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2312647569999 | $20.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5546344757 | $28.39 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0183638560989999 | $1.34 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00132540120959999 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6934371052 | $0.54 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006273065396 | $0.02 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072135706227 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043834209569 | $4.81 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075252972511 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008126258334299999 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00259982839419999 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088815848156 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023357157093 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000163002485639999 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141569712876 | $1.53 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000024765869321 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000052982733398 | $0.00 |
| VISHAL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00297343135079999 | $0.00 |
| VISHAL SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165071792279999 | $0.49 |
| VISHAL SHEKHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002661846919 | $0.00 |
| VISHAL SHELAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048234402478326 | $0.01 |
| VISHAL SHERPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01372745 | $477.44 |
| VISHAL SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243402543195 | $75.02 |
| VISHAL SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021165521587 | $0.00 |
| VISHAL SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014615101936 | $2.85 |
| VISHAL SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6229787933 | $3.62 |
| VISHAL SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10314963819 | $5.87 |
| VISHAL SONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,029.018081705) | ($1,844.20) |
| VISHAL SONI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,029.018081705 | $1,844.20 |
| VISHAL SONI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (731.274) | ($666.00) |
| VISHAL SONI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0163878 | $666.00 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105640272179999 | $31.27 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031172241091 | $61.11 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 393.135873869 | $393.14 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.063392847437 | $2.86 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0616225139999 | $12.73 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2111436849 | $24.57 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.286412516719999 | $17.12 |
| VISHAL SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.425743842749999 | $16.85 |
| VISHAL SOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96.138130641) | ($96.14) |
| VISHAL SOOD | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 96.138130641 | $96.14 |
| VISHAL SOOD | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (96.138) | ($96.14) |
| VISHAL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000910192512199999 | $0.00 |
| VISHAL SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6334658564457 | $0.63 |
| VISHAL SURYAVANHSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033166090142 | $0.00 |
| VISHAL SURYAVANHSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000031055371142 | $0.00 |
| VISHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162158091806 | $0.48 |
| VISHAL THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024730503125 | $0.03 |
| VISHAL THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 3,005.0 | $3,005.00 |
| VISHAL THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VISHAL THOMAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2428903957 | $4,657.45 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068321339894 | $15.73 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.10046135665 | $54.75 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023177190309 | $45.22 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019859565649 | $0.02 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.1944348009999 | $28.69 |
| VISHAL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000914053727 | $0.00 |
| VISHAL TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000502090514899999 | $0.00 |
| VISHAL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037048204392 | $0.00 |
| VISHAL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3544167882 | $0.85 |
| VISHAL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057744905671 | $0.01 |
| VISHAL VARGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036680074003 | $0.00 |
| VISHAL VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00375210351489999 | $0.00 |
| VISHAL VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014710068068 | $0.00 |
| VISHAL VATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000282255639299999 | $0.00 |
| VISHAL VERMA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 405.79588343 | $405.80 |
| VISHAL VERMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (71.237654514) | ($50.00) |
| VISHAL VERMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 71.237654514 | $50.00 |
| VISHAL VERMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | 1INCH | (71.237654514) | ($50.13) |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238288138 | |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019730648359 | $5.84 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01454836245 | $28.39 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1729392337 | $6.39 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,831.365693354 | $1,451.86 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 116.901404043 | $399.38 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00508468785999999 | $0.36 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.11275979479999 | $2.11 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157603044364 | $0.17 |
| VISHAL VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 23.901459498 | $23.55 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.8317) | ($100.22) |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.8317 | $100.22 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.78212068 | $22,560.58 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.143567687) | ($118,878.96) |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.143567687 | $118,878.96 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016239421881812 | $549.89 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6536495549899 | $100.49 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024746358441 | $0.48 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000832841491339999 | $0.00 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141906757559999 | $0.01 |
| VISHALCHANDRA K SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107432454602999 | $0.00 |
| VISHALDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022533087025 | $0.03 |
| VISHALI MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7320876836 | $2.02 |
| VISHALI SANGHISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028251787332 | $8.36 |
| VISHALI SANGHISHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022262533889 | $4.34 |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015389340105 | $0.02 |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0731284498929999 | $0.05 |
| VISHALISHWARAN DEIVASIGAMANI SIVAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.189848151899999 | $0.15 |
| VISHANT BOEDHOE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179569) | ($70.81) |
| VISHANT BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003569525911628 | $0.14 |
| VISHANT BOEDHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242543252906 | $0.26 |
| VISHANT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009964789985 | $0.00 |
| VISHANT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364376739955252 | $0.00 |
| VISHANT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005639624761 | $0.01 |
| VISHANT PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124280763358 | $0.00 |
| VISHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084510866907 | $261.19 |
| VISHANT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066934716094 | $134.37 |
| VISHANTH SHRIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021439655523 | $64.56 |
| VISHANTH SHRIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86189007388599 | $4.04 |
| VISHANTH SHRIKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309423096139999 | $60.63 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008768550478 | $2.60 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019093028775 | $0.02 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043398786044 | $86.15 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7121075895999 | $6.73 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.884227058479999 | $0.70 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4776723969 | $0.23 |
| VISHAVDEEP SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.514356728 | $1.56 |
| VISHESH BHARARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,184.58347046957 | $1,380.29 |
| VISHESH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009073953506 | $0.27 |
| VISHESH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002669212604 | $0.52 |
| VISHESH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043963206161 | $0.03 |
| VISHESH BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000040236856863 | $0.00 |
| VISHESH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563196270731699 | $0.06 |
| VISHESH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105920760726 | $0.02 |
| VISHESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000231815226 | $0.00 |
| VISHESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335048117882 | $0.00 |
| VISHESH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00875060015209 | $0.00 |
| VISHESH MARWAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.829247229) | ($8,991.80) |
| VISHESH MARWAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19833634) | ($6,114.12) |
| VISHESH MARWAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 3.82792408 | $7,852.60 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831422852343 | $31.54 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463110761159999 | $92.11 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.601501699 | $27.43 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022799361034 | $0.03 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00039985196713 | $0.02 |
| VISHESH MARWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00013140574888 | $0.00 |
| VISHESH PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2629318593064 | $0.25 |
| VISHESH SOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001233) | ($49.58) |
| VISHESH SOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 0.45035 | $49.58 |
| VISHESH SOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.45035) | ($45.49) |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.606) | ($3.89) |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000127 | $3.89 |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($3.93) |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.0534 | $3.93 |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (870.095522) | ($870.10) |
| VISHESH SOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0534) | ($3.85) |
| VISHESH SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233602942 | $50.00 |
| VISHESH SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35698236765603 | $6.02 |
| VISHESH SURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001919075869 | $0.01 |
| VISHESHKUMAR NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010233581267 | $0.00 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072414829167 | $0.00 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480991609729999 | $0.01 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064878016597 | $0.00 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000517817377949999 | $0.01 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000665640466689999 | $0.00 |
| VISHMA PATHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015923587765 | $0.00 |
| VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012) | ($48.47) |
| VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (438.496069) | ($438.50) |
| VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200644852 | $50.00 |
| VISHMAY RAJENDRA NAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76947736796411 | $1.62 |
| VISHMAYASHSINGH SEEGOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021243823117 | $6.29 |
| VISHMAYASHSINGH SEEGOLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028500733563 | $0.00 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018234693826 | $5.40 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070312802383 | $1.37 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8427075336 | $0.53 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015754330446 | $0.14 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14354455049 | $0.07 |
| VISHMIDHAN RAVINDRABABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104717044137 | $0.63 |
| VISHNOO VIVEKANANTHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76005651309999 | $2.05 |
| VISHNU AHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000792694234699999 | $0.00 |
| VISHNU AHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120211491813 | $0.00 |
| VISHNU AHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000277449229499999 | $0.00 |
| VISHNU AMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01912596088) | ($17.49) |
| VISHNU AMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.654758499) | ($7,000.00) |
| VISHNU AMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.36590363 | $8,564.78 |
| VISHNU AMIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2302165338) | ($210.52) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VISHNU AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065269177668 | $9.11 |
| VISHNU AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0306825048099999 | $0.03 |
| VISHNU C P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006939565837 | $0.01 |
| VISHNU CHEEKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030466096373 | $59.66 |
| VISHNU CHEEKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037148981158 | $0.04 |
| VISHNU CHEEKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9245248712 | $6.28 |
| VISHNU CHEEKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22488125543 | $2.50 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001762709274) | ($5.34) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001762709274 | $5.34 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.598198864) | ($2.21) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.598198864 | $2.21 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2332573995) | ($4.28) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2332573995 | $4.28 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001762709274) | ($5.34) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.598198864) | ($2.21) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (0.2332573994) | ($4.30) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004061665656) | ($163.78) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004061665656 | $163.78 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.312409322) | ($30.31) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.312409322 | $30.31 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,364.55309908) | ($3,175.69) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,364.55309908 | $3,175.69 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (30.31) | ($30.31) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 32.238 | $30.31 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.004061) | ($163.36) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 172.883 | $163.36 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3,569.674099) | ($3,414.20) |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000466285325527 | $0.19 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002155048776985 | $0.01 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04899377173369 | $0.05 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.134530975304 | $2.95 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002634631340506 | $0.00 |
| VISHNU KOOTUNGAL SANJEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000476399729418999 | $0.01 |
| VISHNU KUMAR NERSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017758777972 | $0.53 |
| VISHNU KUMAR NERSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151690630119999 | $0.02 |
| VISHNU PRASAD DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002348508125 | $0.05 |
| VISHNU PRASAD DALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000357075487399999 | $0.11 |
| VISHNU PRASAD PN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019769981892 | $0.59 |
| VISHNU PRASAD PN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050597412069 | $0.01 |
| VISHNU PRASAD PN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030830586524 | $0.00 |
| VISHNU RAGHAVAN RAGHAVAN KANDOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570144731649975 | $0.54 |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123686) | ($48.72) |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (486.636364) | ($486.64) |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017322) | ($49.58) |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00527759999369152 | $150.01 |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090194100805899 | $0.00 |
| VISHNU RAJENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7845677978285 | $1.78 |
| VISHNU RAJUMOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276833185922 | $0.29 |
| VISHNU RAYUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034852276516 | $106.60 |
| VISHNU RAYUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.404935473 | $161.25 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001837023267 | $54.94 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039873554954 | $7.78 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5867776062 | $11.59 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.028595189 | $45.85 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.471292013 | $66.17 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2097568429 | $91.24 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034187729677 | $2.50 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.766677814 | $0.40 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5115299701 | $209.95 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.2653215932 | $248.74 |
| VISHNU REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.625797228469999 | $47.35 |
| VISHNU RONDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013091778074 | $0.39 |
| VISHNU RONDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001806704722 | $0.00 |
| VISHNU SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001516525042 | $50.00 |
| VISHNU SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018979149199999 | $0.00 |
| VISHNU SRINIVASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014465095704 | $0.01 |
| VISHNU TADEPALLI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| VISHNU TADEPALLI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6436321398) | ($12,280.84) |
| VISHNU TADEPALLI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.34) | ($4.34) |
| VISHNU TADEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080675588136 | $257.20 |
| VISHNU TADEPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25725858961 | $0.26 |
| VISHNU VARDHAN KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084123814667 | $0.25 |
| VISHNU VARDHAN KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080617418049 | $0.10 |
| VISHNU VARDHAN KOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13657408189 | $0.11 |
| VISHNU VARDHAN REDDY VAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007357724596 | $2.95 |
| VISHNU VARDHAN REDDY VAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.657821968251 | $52.62 |
| VISHNU VINOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (68.0033152) | ($9.04) |
| VISHNU VINOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.763) | ($53.14) |
| VISHNU VINOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (330.050672) | ($173.86) |
| VISHNU VINOD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012773) | ($37.49) |
| VISHNU VINOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212620959 | $50.00 |
| VISHNUDAS P N | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($408.14) |
| VISHNUDAS P N | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($277.73) |
| VISHNUDAS P N | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012827 | $46.24 |
| VISHNUDAS P N | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120847 | $43.45 |
| VISHNUDAS P N | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00105639 | $30.87 |
| VISHNUDAS P N | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158117 | $48.96 |
| VISHNUDAS P N | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.21) |
| VISHNUDAS P N | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168202 | $50.34 |
| VISHNUDAS P N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236338907502499 | $856.56 |
| VISHNUDAS P N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123842345054 | $0.00 |
| VISHNUDAS P N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025979831266 | $0.00 |
| VISHNUDAS P N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000091081684539 | $0.00 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017503869501 | $0.52 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128364563997 | $25.05 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4865388053 | $4.70 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4189972699999 | $9.85 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7095542146 | $19.00 |
| VISHNUVIKRANTHA KALAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019548969916 | $0.01 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161638903372 | $0.48 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5959710389 | $6.02 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32344598397 | $0.05 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0848605905769999 | $0.29 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041638152945 | $0.06 |
| VISHRUTA GOWDA RUDRESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088227352655 | $0.07 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021331552146 | $64.23 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146817397 | $28.65 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.1549537059999 | $53.15 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2082396895 | $3.27 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4006016531 | $3.49 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005399273331 | $0.00 |
| VISHRUTH YERNOOL SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18370419214 | $10.98 |
| VISHVA PALLEWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058980670134 | $0.04 |
| VISHVA PALLEWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.148679874419999 | $0.12 |
| VISHVA PALLEWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7059765854 | $1.71 |
| VISHVA PALLEWELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7686270792 | $6.04 |
| VISHVANATHULA VIJAYENDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076724462 | $0.00 |
| VISHVANATHULA VIJAYENDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000016694463452 | $0.00 |
| VISHVESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032091340148 | $0.00 |
| VISHVESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055876817385 | $0.01 |
| VISHVESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089407591814 | $0.04 |
| VISHVESH BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076358034261 | $0.00 |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1994 | $413.28 |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375071252 | $50.00 |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.257016873975 | $2.28 |
| VISHWA ABISHEK CHANDRASEKARA BELLANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000447366796 | $0.52 |
| VISHWA BALASUBRAMANYAM SENANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.91 |
| VISHWA BALASUBRAMANYAM SENANI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,236.25 |
| VISHWA BALASUBRAMANYAM SENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432941454 | |
| VISHWA DEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4944221437 | $0.58 |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027190203626 | $0.00 |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077873924444 | $0.00 |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076448880918 | $0.01 |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022303721348 | $0.00 |
| VISHWA DILSHAN JAYATHUNGA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00067849088969 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00058516 | $0.08 |
| VISHWA KODIKARA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002594 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00002385 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001762 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002043 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00013067 | $0.01 |
| VISHWA KODIKARA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027036 | $0.02 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009143315848 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000427976355149999 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125181120062 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000010180214248 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0755272398169999 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046982654706 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000122173254578 | $0.00 |
| VISHWA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000040603680385 | $0.00 |
| VISHWAJEET AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012371587585 | $0.00 |
| VISHWAJEET AVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0076110886778 | $0.01 |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.415229) | ($31,483.75) |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.173503) | ($34,678.19) |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039790649497814 | $150.27 |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4691014115462 | $1.70 |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07307161738233 | $202.13 |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054709883944 | $0.03 |
| VISHWAKARTHI SANTHANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.307263387 | $16.10 |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (1,044.245394) | ($539.74) |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7122394196 | $1.71 |
| VISHWANATH B RAMACHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2216410948994 | $3.85 |
| VISHWANATH PULLAMPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.831075704699 | $3.90 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (250,000.0) | ($250,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (982.0) | ($2,170.22) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 982.0 | $2,170.22 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9.0813) | ($20.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9.0813 | $20.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (985.264217559) | ($2,169.87) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 82.3977998 | $248,556.26 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (82.3977998) | ($248,556.26) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 82.3977998 | $248,556.26 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 1,830.0519 | $4,170.54 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,835.868982441) | ($4,190.35) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,835.868982441 | $4,190.35 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (600.652833725) | ($8,709.47) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 600.652833725 | $8,709.47 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (600.652833725) | ($8,487.22) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 600.652833725 | $8,487.22 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (225,000.0) | ($225,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 225,000.0 | $225,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (224,980.0) | ($224,980.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.009 | $26.70 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 70.9995 | $210,104.19 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (71.0085) | ($210,120.66) |
| VISHWAS PATIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 71.0085 | $210,120.66 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 2,650.5632 | $5,666.71 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,760.336560933) | ($3,763.47) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (890.226639067) | ($1,807.16) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 890.226639067 | $1,807.16 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.186798791) | ($150,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.186798791 | $150,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.718192537) | ($80,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.718192537 | $80,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.50341847) | ($70,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.50341847 | $70,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8422926093) | ($2,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8422926093 | $2,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (126.78419986) | ($301,045.50) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.867878309) | ($70,901.78) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.867878309 | $70,901.78 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (2.891508046) | ($5,223.69) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (225,390.133235047) | ($225,390.13) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 225,390.133235047 | $225,390.13 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (225,390.133235047) | ($225,390.13) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.9995 | $2,013.59 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 109.85225 | $222,459.59 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (1.250772917) | ($2,552.79) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (10.0) | ($20,088.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (20.0) | ($40,176.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (50.0) | ($100,440.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (61.043849894) | ($127,927.15) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 61.043849894 | $127,927.15 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (61.132974611) | ($107,895.90) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 61.132974611 | $107,895.90 |
| VISHWAS PATIL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 11.1 | $20,003.84 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VISHWAS PATIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (72.232974611) | ($137,417.78) |
| VISHWAS PATIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 72.232974611 | $137,417.78 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,814.166272889) | ($81,908.64) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,814.166272889 | $81,908.64 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,814.166272889) | ($81,852.53) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,814.166272889 | $81,852.53 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9853744678) | ($10.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9853744678 | $10.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.465272061) | ($10.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.465272061 | $10.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.338688086) | ($10.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.338688086 | $10.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 15.0 | $15.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.597 | $5,026.99 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MCDAI | 19,593.0 | $19,593.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.597) | ($5,026.99) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.597 | $5,026.99 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (19,618.0) | ($19,618.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 19,618.0 | $19,618.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,584.5391) | ($6,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,584.5391 | $6,000.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4,757.364272) | ($3,763.47) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.662184851) | ($35.45) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.900712028) | ($132,692.14) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.900712028 | $132,692.14 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | MCDAI | 2.0 | $2.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Deposit | MCDAI | 29,950.0 | $29,950.00 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (24.0) | ($41,975.78) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (24.0) | ($41,975.78) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (26.900712028) | ($47,049.10) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MCDAI | (29,952.0) | ($29,952.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (19,804.10793021) | ($19,804.11) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 19,804.10793021 | $19,804.11 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5,223.69) | ($5,223.69) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (150.78419986) | ($204,764.94) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (364.679717665) | ($495,235.06) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (15.925510162) | ($21,626.84) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (15.386421208) | ($20,894.76) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 150.78419986 | $204,764.94 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 462.820627254 | $628,510.41 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (7.344567365) | ($10,035.92) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (492.10310898) | ($672,430.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 106.900712028 | $146,073.55 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 500.800214316 | $684,314.08 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (14.98343029) | ($20,473.98) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (84.572714373) | ($112,361.62) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (7.246415619) | ($7,658.37) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (323.684717935) | ($342,086.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 108.572714373 | $114,745.01 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 292.991242153 | $309,647.62 |
| VISHWAS PATIL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Operation Cost | ETH | (9.927934007) | ($10,492.33) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7912819711) | ($750.63) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.021979308505) | ($20.85) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (26.354086396) | ($25,000.00) |
| VISHWAS PATIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.281376701 | $30,622.74 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136447470798 | $3.80 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,499.53515938051 | $2,816.07 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71266226136 | $1,528.94 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.388069289 | $22.36 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 555.385892064 | $387.66 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 56.255749087 | $559.26 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2121942616 | $17.78 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 18.311018493 | $943.94 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 626.540345426119 | $626.54 |
| VISHWAS PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59385923487 | $19.58 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0026832 | $107.29 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00270346 | $107.09 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MANA | 20.83788614 | $37.51 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00272516 | $105.27 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0028756 | $104.55 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00335839 | $104.30 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $108.60 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00358978 | $104.65 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000694) | ($20.02) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08249053) | ($2,390.54) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (20.83788614) | ($20.15) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (66.78507906) | ($445.69) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 201.9025 | $61.42 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006552264135) | ($9.98) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($3,802.03) |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CEL | 14.1512 | $9.99 |
| VISHWAS VADNERKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.382018292199 | $436.19 |
| VISION POUDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| VISION POUDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VISION POUDEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 43.30691 | $1,000.00 |
| VISION POUDEL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (43.30691) | ($1,009.75) |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076752189753 | $0.02 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045970032224 | $0.01 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000013989841739 | $0.00 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00422141116446 | $0.00 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00597242430994 | $0.00 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0012927608718 | $0.00 |
| VISION POUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28485485777 | $3.17 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.500034673) | ($10,040.00) |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.500034673 | $10,040.00 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.500034673) | ($10,011.26) |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299454001219999 | $118.30 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,467.87351088257 | $1,115.89 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23051379782 | $676.89 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.207453268 | $53.93 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09320691961 | $0.50 |
| VISIONSEED INVESTMENT LLC | MERIDIAN BLVD SUITE H, MINDEN, NEVADA 89423 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014193721251 | $0.05 |
| VISIONSON BURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020720615 | $0.61 |
| VISIONSON BURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00770930756019999 | $0.01 |
| VISITH CHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.4975 | $1,453.30 |
| VISITH CHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2923 | $862.84 |
| VISITH CHAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (172.759656) | ($172.76) |
| VISITH CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0318 | $1,071.94 |
| VISITH CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.4594385 | $1,050.26 |
| VISITH CHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0074923 | $236.16 |
| VISITH CHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4384 | $900.88 |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.981793908) | ($16,800.00) |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,200.0 | $4,200.00 |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,100.0) | ($2,100.00) |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| VISITH CHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.12) | ($50.12) |
| VISITH CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BNB | (10.082404266) | ($3,120.00) |
| VISITH CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 780.0 | $780.00 |
| VISITH CHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (780.000738) | ($780.00) |
| VISITH CHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.09068697) | ($192.13) |
| VISITH CHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,524.62 |
| VISITH CHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001271610679) | ($3.50) |
| VISITH CHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002764506242) | ($0.07) |
| VISITH CHAO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001759683554) | ($3.50) |
| VISITH CHAO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003584286109) | ($0.07) |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028612597887 | $86.14 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048959781439 | $117.58 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004383486222 | $0.00 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8946332971202 | $0.89 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0563878345907699 | $21.85 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074273499883892 | $3.50 |
| VISITH CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10403149367 | $5.92 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236318695949999 | $71.43 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022665722692 | $44.23 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.200191606 | $16.01 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70766073941 | $7.86 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089643808251 | $0.79 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25766621197 | $15.18 |
| VISITH NHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021146602479 | $0.16 |
| VISITHA SHEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040301479671 | $0.00 |
| VISMANTAS KUDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.546732148 | $8.07 |
| VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647610883476 | $50.04 |
| VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2437351739834 | $5.46 |
| VISMANTAS MOCKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5540769231 | $0.55 |
| VISNJA GLADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040389953849733 | $0.04 |
| VISNJICA MARCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253963320516696 | $0.03 |
| VISNU CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064018833489 | $198.01 |
| VISNU CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036607857758 | $7.14 |
| VISNU CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135232750701 | $8.08 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051071601752 | $0.15 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108245152183 | $0.13 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084034707271 | $0.16 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00343644388319999 | $0.04 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044384013961 | $0.00 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017861856584 | $0.02 |
| VISNU SATHIASEELARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042648694548 | $0.00 |
| VISRUT JARUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000067217329 | $0.00 |
| VISRUT JARUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000170100226 | $0.00 |
| VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333228) | ($99.03) |
| VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005006875 | $150.00 |
| VISURA WIMANSHANA LOKU GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9578700862653 | $2.10 |
| VISUTH PRAYATPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085359415448 | $2.53 |
| VISUTH PRAYATPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.606992962919999 | $0.61 |
| VISUTH PRAYATPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0351145959959999 | $0.01 |
| VISUTH PRAYATPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.738919000589999 | $0.35 |
| VISUTH PRAYATPHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000099058680175 | $0.01 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.795023937) | ($5,857.79) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.795023937 | $5,857.79 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6710414439) | ($18,474.44) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6710414439 | $18,474.44 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67104144) | ($18,490.96) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (41.468960983) | ($319.31) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 41.468960983 | $319.31 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,083.743002816) | ($568.01) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,083.743002816 | $568.01 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.531725501) | ($731.86) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.531725501 | $731.86 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.911281235) | ($669.14) |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.911281235 | $669.14 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039385491573376 | $134.73 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337334100867 | $78.67 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125860703491 | $0.00 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.67686148387719 | $5.28 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018472533472 | $0.00 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6357263441861 | $8.04 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31299842975782 | $3.04 |
| VISVAMBHAR HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21278281392776 | $14.20 |
| VISWA ANOOP NERELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00641391 | $257.81 |
| VISWA ANOOP NERELLA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.4584571 | $50.62 |
| VISWA ANOOP NERELLA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006413) | ($193.35) |
| VISWA ANOOP NERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146253373896 | $55.29 |
| VISWANADHAM GADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399554337909999 | $79.10 |
| VISWANATH I | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103481 | $34.71 |
| VISWANATH I | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.599416) | ($2,896.87) |
| VISWANATH I | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,889.917 | $2,896.87 |
| VISWANATH I | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (10.1946) | ($81.57) |
| VISWANATH I | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 80.883 | $81.57 |
| VISWANATH I | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| VISWANATH I | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.840595 | $1,450.00 |
| VISWANATH I | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,521.0) | ($1,521.00) |
| VISWANATH I | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.880842 | $1,521.00 |
| VISWANATH I | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.722997) | ($2,512.32) |
| VISWANATH I | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0930184 | $2,512.32 |
| VISWANATH I | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.094714) | ($2,512.30) |
| VISWANATH I | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 1.789964 | $2,512.30 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057351791088 | $16.99 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087485096987 | $0.00 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021344624147886 | $41.42 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.680845337452 | $4.68 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65777776398 | $7.31 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0289155660391177 | $0.28 |
| VISWANATH I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000369877099319999 | $0.12 |
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180000498839999 | $53.78 |
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276555531739999 | $5.40 |
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059336269547 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.3206402249999 | $14.64 |
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055783714803 | $0.00 |
| VISWANATH RAMASWAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000169235790289999 | $0.00 |
| VISWANATHA JUVVALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317104590765 | $93.00 |
| VISWANATHA JUVVALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41059474607 | $833.74 |
| VISWANATHA JUVVALA REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.082774543999 | $107.42 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $106.52 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $214.00 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 7.23016686 | $2,723.02 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 25.5 | $49.86 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 163.9 | $221.27 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $90.87 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $1,523.21 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $105.44 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002938620246 | $0.95 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3401160575 | $28.54 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039491908882 | $6.61 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.046415340591 | $13.33 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016409811189999 | $0.68 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36023790042 | $0.43 |
| VISWANATHAN NAMASIVAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39912183142 | $0.74 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.33075087) | ($7,007.36) |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.084201 | $3,807.97 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 10.201887 | $396.63 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.086956 | $1,946.79 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.282062 | $3,953.06 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.578947 | $2,349.39 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022837708253 | $68.95 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304793877909999 | $0.04 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032556242038745 | $48.53 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000601272507149999 | $0.00 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045882894698999 | $0.00 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041570897690999 | $1.52 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056430129043 | $6.20 |
| VISWANATHAN SWAMINATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.9555449529999 | $0.61 |
| VISWESWARARAO DURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020793353069 | $0.04 |
| VIT BARTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000668) | ($2.00) |
| VIT BARTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.196019) | ($582.18) |
| VIT BARTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003181) | ($92.95) |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033277878742398 | $1.12 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011105797689 | $0.00 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004077242066825 | $1.23 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055910772658 | $0.01 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014850427684 | $0.00 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000321431732809999 | $0.00 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000324280185819999 | $0.01 |
| VIT BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042067608306 | $0.00 |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006039688628) | ($24.93) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002461531012) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002041673876) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002114424677) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002441837282) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001673721039) | ($6.65) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001058739054) | ($4.09) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003811368755) | ($15.07) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005375483871) | ($20.83) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000362304194) | ($14.34) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5669306931) | ($1.13) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003284581401) | ($11.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00116523249) | ($41.78) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001780347105) | ($6.20) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001529472211) | ($5.15) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008451157304) | ($24.93) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004241993364) | ($12.53) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003369723189) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002791577951) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002764978406) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003415836088) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002267728341) | ($6.65) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001356738056) | ($3.92) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005116499442) | ($14.85) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007141597248) | ($20.87) |
| VIT BLAZEJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006344463059) | ($0.20) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000476235) | ($14.18) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.43946567) | ($1.13) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003823792487) | ($11.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001415338143) | ($41.78) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002033520286) | ($6.20) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001702786378) | ($5.17) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005562708102) | ($12.53) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001107214206) | ($24.94) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (33.109973621) | ($37,774.31) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (22.3151732221) | ($25,459.44) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (3.343866021) | ($3,814.93) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (3.334874453) | ($3,815.73) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003791204407) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004576066336) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.7) | ($14,692.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2) | ($4,197.99) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004251847314) | ($8.26) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (20.9624081111) | ($20,059.07) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005441812992) | ($9.97) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003196847773) | ($6.65) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001843185212) | ($3.92) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007413075985) | ($14.85) |
| VIT BLAZEJ | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00106752611) | ($20.85) |
| VIT BLAZEJ | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006955043297) | ($14.18) |
| VIT BLAZEJ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005976335741) | ($11.96) |
| VIT BLAZEJ | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002055097634) | ($41.78) |
| VIT BLAZEJ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002841482921) | ($6.20) |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006611231896 | $218.32 |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.663752695 | $46.97 |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60757034490476 | $1,383.03 |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043145252835 | $0.00 |
| VIT BLAZEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19953009567 | $0.50 |
| VIT BUCEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02646305 | $836.21 |
| VIT BUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196473224592999 | $56.92 |
| VIT CASTEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0138756 | $39.28 |
| VIT CASTEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01116341 | $429.91 |
| VIT CASTEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $30.66 |
| VIT CASTEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04113895 | $1,267.45 |
| VIT CASTEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03510745 | $1,002.83 |
| VIT CASTEK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0071 | $214.65 |
| VIT CASTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666459296 | $50.00 |
| VIT CASTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.5580882915206 | $27.41 |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.0) | ($4,093.50) |
| VIT CEPERA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $5,309.45 |
| VIT CEPERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (60.0) | ($5,480.64) |
| VIT CEPERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 40.0 | $3,846.08 |
| VIT CEPERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,814.11) |
| VIT CEPERA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,820.54) |
| VIT CEPERA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.07) | ($5.59) |
| VIT CEPERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.0356) | ($2.24) |
| VIT CEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,077.807223) | ($1,138.14) |
| VIT CEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (121.52455) | ($1,342.85) |
| VIT CEPERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (16.1468) | ($831.88) |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142184502660999 | $0.42 |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.452389591303 | $6.69 |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07333784144779 | $16.29 |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08844305383518 | $7.49 |
| VIT CEPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0584442603052 | $5.19 |
| VIT FOLDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154950632981999 | $4.59 |
| VIT FOLDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9546554889 | $3.95 |
| VIT FOLDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00160380671809999 | $0.11 |
| VIT GVOZDIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018015209567 | $5.33 |
| VIT HOLLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1660651736211 | $0.17 |
| VÍT HOLUŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.152986529919 | $15.28 |
| VIT HORÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001245175576 | $0.00 |
| VIT HRÁNEK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001066987216) | ($0.43) |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004276349483) | ($1.67) |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002035810645) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001032876663) | ($0.04) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001104401874) | ($0.42) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002183632827) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002127529012) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002155116454) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 12,414.241698 | $12,414.24 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.05806 | $2,000.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002871527589) | ($10.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.798028) | ($4,606.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1321906 | $4,606.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 6,202.614183 | $6,202.61 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 1.076295644 | $36,828.48 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.0326014312 | $1,116.33 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.1787389964 | $6,120.31 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.09569107356 | $3,276.62 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.08718721797 | $2,985.43 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.2572167274) | ($8,000.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,098.0) | ($2,098.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.419293167) | ($44,860.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,215.0 | $11,215.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,215.0) | ($11,215.00) |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06990793 | $1,934.46 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.993574 | $3,813.78 |
| VÍT HRÁNEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.79902834 | $7,571.84 |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001329258403) | ($0.42) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000273) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001634062905) | ($4.92) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (47.082) | ($19.76) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006538 | $19.76 |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009484462617) | ($27.80) |
| VÍT HRÁNEK | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.06175630548) | ($1,201.12) |
| VÍT HRÁNEK | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002165924301) | ($0.42) |
| VÍT HRÁNEK | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004320945561) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| VÍT HRÁNEK | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002309280116) | ($4.92) |
| VÍT HRÁNEK | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001360060877) | ($27.80) |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042938706676 | $13.69 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.972432291812 | $75.88 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082786918383 | $23.48 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.181142442994 | $3.18 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00044660567657 | $0.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006202835555 | $0.00 |
| VÍT HRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00181032519889999 | $0.00 |
| VIT HRUBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3668099519 | $0.37 |
| VIT KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.631627731924 | $7.97 |
| VÍT KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072162944892 | $2.14 |
| VIT MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001849552406 | $5.47 |
| VIT NAGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020286932405 | $0.02 |
| VIT NÁGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000592653818 | $0.12 |
| VIT NEKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039408418221 | $1.17 |
| VÍT NEKOLNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052285649769 | $15.47 |
| VIT OBDRŽÁLEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00235636 | $84.50 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00401784 | $123.79 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00319703 | $96.17 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.04632451 | $2.93 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04632451) | ($3.10) |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00020128 | $6.17 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00595778 | $187.33 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031131357209 | $80.08 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533667938144 | $0.00 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059008414847 | $1.15 |
| VÍT OBDRŽÁLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5956879784 | $1.63 |
| VÍT PECHLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119158684741 | $0.14 |
| VÍT PECHLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017960822989 | $0.04 |
| VÍT PECHLÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0354016625139999 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIT PECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160209271304999 | $4.74 |
| VIT PECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034887787804 | $6.81 |
| VIT PECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.423246829819999 | $0.27 |
| VIT PECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0140311932579999 | $1.03 |
| VIT PECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.046027790418 | $0.08 |
| VIT PROCHAZKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,948.29) |
| VIT PROCHAZKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,658.67) |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003273703 | $0.00 |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.665663761 | $25.86 |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062403642264 | $147.64 |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007343572298 | $0.00 |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061358488778 | $0.01 |
| VIT PROCHAZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000123021028062 | $0.00 |
| VIT RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001127128805 | $0.00 |
| VIT ŠEVČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018156310833 | $0.01 |
| VIT ŠEVČIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026786336162 | $0.00 |
| VIT ŠTEVANKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00815964) | ($258.42) |
| VIT ŠTEVANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000706277148907079 | $2.43 |
| VIT STICHENWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97832272203599 | $4.79 |
| VIT SVEC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00010058 | $3.91 |
| VIT SVEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.09 |
| VIT SVEC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.05 |
| VIT SVEC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| VIT SVEC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02112622788 | $41.65 |
| VIT SVEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.13 |
| VIT SVEC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00033919 | $9.39 |
| VIT SVEC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00026669 | $6.96 |
| VIT SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138783561106 | $57.23 |
| VIT SVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015946562263 | $0.22 |
| VÍT ŠVESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077557991071 | $22.95 |
| VÍT ŠVESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4030610388 | $0.47 |
| VÍT ŠVESTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071738733801 | $14.00 |
| VIT SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177041524479999 | $52.86 |
| VIT SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.048275098 | $178.35 |
| VIT TAJBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116799601645999 | $34.57 |
| VIT TAJBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23145440625 | $13.69 |
| VIT TAJBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097071295136 | $0.71 |
| VIT TAJBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026460118087 | $0.29 |
| VITA CALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002477844721 | $0.00 |
| VITA CALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000030072752292 | $0.00 |
| VITA MARIA MASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6449719967252 | $9.65 |
| VITA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496366345 | $0.00 |
| VITA OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006753936248 | $0.00 |
| VITA ROMANOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038415623231 | $11.37 |
| VITAL WEBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $630.87 |
| VITAL WEBER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $293.50 |
| VITAL WEBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 39.99931044 | $480.51 |
| VITAL WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (160.983439961) | ($1,378.02) |
| VITAL WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (280.609282) | ($165.44) |
| VITAL WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (7.010786263) | ($32.46) |
| VITAL WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (7.14485849) | ($17.08) |
| VITAL WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.021449136) | ($91.10) |
| VITAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.104503919221 | $38.92 |
| VITAL WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0280858376352459 | $0.74 |
| VITAL YAZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100077523877999 | $0.00 |
| VITAL YAZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14937257729 | $0.15 |
| VITAL YAZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034208980037 | $0.01 |
| VITAL YAZERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000733191931209999 | $0.02 |
| VITALBA ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016600764214 | $0.49 |
| VITALBA ACCARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241965986884489 | $0.05 |
| VITALI BAHATYREVICH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Deposit | ETH | 0.1991749725 | $401.78 |
| VITALI BAHATYREVICH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1991749725) | ($408.66) |
| VITALI BAHATYREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032137995897 | $0.95 |
| VITALI BAHATYREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023141329442 | $45.15 |
| VITALI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016356359895 | $0.48 |
| VITALI DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.155574068 | $31.83 |
| VITALI ERMOSKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 422.08169836 | $288.60 |
| VITALI ERMOSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7314822989 | $2.06 |
| VITALI GORGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000895741172 | $0.00 |
| VITALI GORGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6147382321 | $1.88 |
| VITALI GORGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45864800645 | $0.46 |
| VITALI GOUBSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (20.76) | ($13.56) |
| VITALI GOUBSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.007714 | $13.56 |
| VITALI GOUBSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007714) | ($13.52) |
| VITALI GOUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000054137156 | $0.00 |
| VITALI GOUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218020040329047 | $0.31 |
| VITALI GOUBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000449597566499999 | $0.00 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 28.251 | $497.93 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,088.94364 | $404.12 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 1.35245075 | $452.88 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 2.13421844 | $218.43 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,396.0 | $196.02 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.40921979 | $150.22 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 2.49998568 | $362.38 |
| VITALI HALENKA | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | SNX | 93.561 | $507.32 |
| VITALI HALENKA | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | SNX | (93.561) | ($527.43) |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036480481073 | $1.08 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.271242800999 | $372.27 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571000062591 | $6.03 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00569325290495 | $0.40 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.84905757527 | $0.69 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393840915631 | $0.77 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130629908864 | $0.00 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00868844757735999 | $0.55 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00292062566318999 | $0.28 |
| VITALI HALENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.618587502178 | $0.15 |
| VITALI LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004158799806 | $0.00 |
| VITALI LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036872660162 | $0.00 |
| VITALI LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001315722947 | $0.00 |
| VITALI LINEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087980507034 | $0.01 |
| VITALI LOSJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145099171619 | $4.29 |
| VITALI LOSJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014381803171 | $2.81 |
| VITALI LOSJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000747630353579999 | $0.00 |
| VITALI LOSJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000457427777989999 | $0.01 |
| VITALI LOSJUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129983867944 | $0.00 |
| VITALI MELNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279856001469999 | $84.93 |
| VITALI MELNIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033462975921 | $65.65 |
| VITALI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012403299666 | $0.00 |
| VITALI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000133370294489999 | $0.00 |
| VITALI MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000101631171853 | $0.00 |
| VITALI RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303341067712884 | $0.03 |
| VITALI RUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.21774881778 | $0.59 |
| VITALI SANDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,071.377377593) | ($1,071.38) |
| VITALI SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168647591049999 | $50.23 |
| VITALI SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704213778339 | $0.80 |
| VITALI SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021976735154 | $42.88 |
| VITALI SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.753383137306 | $7.75 |
| VITALI SCHMIDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.08891243 | $2,592.69 |
| VITALI SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036688771811 | $10.62 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.45700806 | $48.21 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.10) |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10072124 | $312.24 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($36.73) |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.13542496 | $400.81 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211) | ($627.66) |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1205731791 | $347.78 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102) | ($295.40) |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.117503044 | $338.99 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($287.54) |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47598959979968 | $1.55 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138234255502 | $0.16 |
| VITALI SERGIYOVICH BRATISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00516537656872 | $0.29 |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8878403768) | ($0.47) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 0.8878403768 | $0.47 |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1034257719) | ($2,906.39) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1034257719 | $2,906.39 |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.080814439) | ($162.95) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 21.080814439 | $162.95 |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.084346207) | ($3,073.57) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.084346207 | $3,073.57 |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01356304342) | ($19.95) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.070783163) | ($3,021.54) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00071171) | ($19.60) |
| VITALI SMOLKA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.10271406) | ($2,830.35) |
| VITALI SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010847440544712 | $36.20 |
| VITALI SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206675568261089 | $47.41 |
| VITALI SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00628333854126089 | $0.00 |
| VITALI SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.322906305455 | $4.09 |
| VITALI SMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014014510635 | $0.00 |
| VITALI STUMPF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00830586 | $258.39 |
| VITALI STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000332590033209 | $0.96 |
| VITALI TEPLYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038935412585 | $0.12 |
| VITALI YATSUSHKEVICH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LINK | 29.0 | $407.16 |
| VITALI YATSUSHKEVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (29.037289) | ($230.27) |
| VITALI YATSUSHKEVICH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($51.65) |
| VITALI YATSUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169171584462737 | $50.01 |
| VITALI YATSUSHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043365408349777 | $0.45 |
| VITALIA AGAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031381045281 | $9.29 |
| VITALIA AGAPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014906548161 | $29.09 |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.59197529 | $21,310.14 |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.5778041708) | ($20,800.00) |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $179.94 |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,200.0 | $5,200.00 |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,150.0) | ($5,150.00) |
| VITALIE CRACIUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05390333 | $1,530.10 |
| VITALIE CRACIUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $20.02 |
| VITALIE CRACIUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $8.01 |
| VITALIE CRACIUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07347653) | ($2,177.04) |
| VITALIE CRACIUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (52.077) | ($52.08) |
| VITALIE CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002966540025161 | $8.87 |
| VITALIE CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14780413328947 | $4.60 |
| VITALIE CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028212353663 | $0.10 |
| VITALIE CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090917784267 | $9.98 |
| VITALIE CRACIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.208763463779999 | $4.90 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019389971198 | $0.06 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099517227702 | $0.01 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000612355551789999 | $0.12 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23426160236 | $0.23 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37619812582 | $0.30 |
| VITALIE MAHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00255835083145 | $0.02 |
| VITALIE ROTARU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 10.94945 | $1,906.63 |
| VITALIE ROTARU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (111.0947) | ($232.08) |
| VITALIE ROTARU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (139.991) | ($291.67) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (128.7549) | ($269.16) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (110.8511) | ($207.45) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,076.12) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,250.10) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (404.70659515) | ($35,710.78) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (6,672.8) | ($3,757.39) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (500.0) | ($26,955.00) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (158.9557) | ($132.66) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78660867) | ($23,900.28) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,704.62) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.701937522) | ($21,539.38) |
| VITALIE ROTARU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (97.1781) | ($76.40) |
| VITALIE ROTARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 746.868551783065 | $1,268.45 |
| VITALII ANTIPIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 9.84996 | $242.01 |
| VITALII ANTIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.107692276972 | $1.94 |
| VITALII ANTIPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009575851627 | $0.18 |
| VITALII BAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00496713551135067 | $0.01 |
| VITALII BAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060150109222416 | $0.00 |
| VITALII BAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007358581506 | $0.00 |
| VITALII BAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118046174515 | $0.01 |
| VITALII BAZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000022489367971 | $0.00 |
| VITALII BEIHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236335623508999 | $0.24 |
| VITALII BEIHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0051351572085 | $0.01 |
| VITALII BLAHUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.034497) | ($403.03) |
| VITALII BLAHUTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125743) | ($49.75) |
| VITALII BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125770588360318 | $50.01 |
| VITALII BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023507633325 | $0.05 |
| VITALII BLAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2766562977212 | $1.28 |
| VITALII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018602088808 | $0.00 |
| VITALII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207172926655576 | $0.00 |
| VITALII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108723683859999 | $0.00 |
| VITALII BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106656316146999 | $0.00 |
| VITALII BURIACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23136953630388 | $0.24 |
| VITALII CHORNYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VITALII CHORNYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.86) | ($403.86) |
| VITALII CHORNYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.90) |
| VITALII CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164831697104539 | $50.00 |
| VITALII CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2945169539544 | $2.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITALII DATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23899827526415 | $0.25 |
| VITALII DAVYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23122194719389 | $0.24 |
| VITALII DEMCHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.034768) | ($405.03) |
| VITALII DEMCHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002558) | ($105.52) |
| VITALII DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255901824950375 | $100.02 |
| VITALII DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.884200567513099 | $0.88 |
| VITALII DEMIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000285287118 | $0.00 |
| VITALII DEMIANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026339177432 | $0.00 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (76,856.7) | ($76,856.70) |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 519.73 | $4,577.80 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080300972118 | $248.85 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026012482105 | $0.00 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216478944999 | $0.24 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,246.232031384 | $2,246.23 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46443738389 | $0.46 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.322269866 | $168.37 |
| VITALII DMYTRIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.44393460377 | $33.59 |
| VITALII DMYTRUKH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023794) | ($94.00) |
| VITALII DMYTRUKH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($25.06) |
| VITALII DMYTRUKH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165629) | ($50.50) |
| VITALII DMYTRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002898320035 | $100.00 |
| VITALII DMYTRUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112471775100789 | $0.17 |
| VITALII DOMASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114570639 | $0.24 |
| VITALII DOVZHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421151792999 | $0.24 |
| VITALII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002083771203 | $0.00 |
| VITALII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080734867341 | $0.00 |
| VITALII DUDKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029029891388 | $0.00 |
| VITALII GALAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.2832825 | $19.92 |
| VITALII GALAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.283282) | ($19.14) |
| VITALII GALAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| VITALII GALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002643624134 | $50.00 |
| VITALII GALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25324472100083 | $4.29 |
| VITALII GORBACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177667535813706 | $0.00 |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223857) | ($90.04) |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046858) | ($138.69) |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005862777857 | $200.00 |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400658406287711 | $0.30 |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014385907926 | $0.00 |
| VITALII GORDIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051336082335 | $0.00 |
| VITALII HOLOVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 6.2498 | $558.98 |
| VITALII HOLOVAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.2498) | ($557.05) |
| VITALII HOLOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04398936469984 | $0.09 |
| VITALII HOROVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000052261407999999 | $0.00 |
| VITALII HOROVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029121756645 | $0.00 |
| VITALII HOROVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424999689 | $0.24 |
| VITALII HOROVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00241414441822 | $0.00 |
| VITALII HRADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003075410957 | $0.00 |
| VITALII HRADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327676339192449 | $0.00 |
| VITALII HRADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000134576671179 | $0.00 |
| VITALII HRADIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000093470285956999 | $0.00 |
| VITALII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095785906891 | $2.84 |
| VITALII ISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424984507 | $0.24 |
| VITALII ISLAMOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.16 | $404.16 |
| VITALII ISLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002347437767 | |
| VITALII ISLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7356153524 | $0.54 |
| VITALII ISLAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.72619619899999 | $1.73 |
| VITALII KALININ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2082400669) | ($0.21) |
| VITALII KALININ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2082400669 | $0.21 |
| VITALII KALININ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VITALII KALININ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.20824) | ($100.21) |
| VITALII KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000888182678 | $0.00 |
| VITALII KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005570857714 | $0.00 |
| VITALII KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000539277133086799 | $0.00 |
| VITALII KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055150901122 | $0.00 |
| VITALII KALININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038355346618 | $0.00 |
| VITALII KAPUSTIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.8 | $401.80 |
| VITALII KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025054142 | |
| VITALII KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8843180985417 | $2.68 |
| VITALII KHABAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002934819097 | $0.00 |
| VITALII KHABAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127908106296999 | $0.00 |
| VITALII KHABAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00972679484222 | $0.01 |
| VITALII KHOMA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01318 | $401.87 |
| VITALII KHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239716933268099 | $1.46 |
| VITALII KIRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454358251 | $0.24 |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.05 | $402.05 |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (189.0) | ($189.00) |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.774757) | ($214.77) |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519) | ($150.32) |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519122696389891 | $150.02 |
| VITALII KOLOHRYVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3783061678549 | $2.38 |
| VITALII KOZACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103797022046 | $3.07 |
| VITALII KOZACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000228058307239999 | $0.00 |
| VITALII KOZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061165866557 | $0.00 |
| VITALII KULBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001895270459949 | $0.00 |
| VITALII KULYKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 950.0 | $403.56 |
| VITALII KULYKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (950.0) | ($385.80) |
| VITALII KURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003076965727 | $0.00 |
| VITALII KURASHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011922792329499 | $0.01 |
| VITALII LAVIRKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.004 | $402.00 |
| VITALII LAVIRKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| VITALII LAVIRKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.805063) | ($223.81) |
| VITALII LAVIRKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003443) | ($99.78) |
| VITALII LAVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344416599556842 | $100.03 |
| VITALII LAVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4387017944334 | $2.44 |
| VITALII LAVRENOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00549456 | $173.66 |
| VITALII LAVRENOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,091.118177 | $1,091.12 |
| VITALII LAVRENOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| VITALII LAVRENOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.124931 | $1.12 |
| VITALII LAVRENOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.001702 | $49.52 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024682512869 | $0.00 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769860262712 | $51.76 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000471943950769999 | $0.00 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1083707624 | $25.11 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759133603479999 | $0.01 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086978661764 | $0.01 |
| VITALII LAVRENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043104133973 | $0.00 |
| VITALII LISANCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| VITALII LISANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004683680154 | $100.00 |
| VITALII LISANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3588161371424 | $3.73 |
| VITALII LIUBKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $444.12 |
| VITALII LIUBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002472310127 | |
| VITALII LIUBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8581466883789 | $1.97 |
| VITALII MARCHUK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008467859006) | ($25.63) |
| VITALII MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363220602 | $0.00 |
| VITALII MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038219051426 | $0.00 |
| VITALII MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104642043084199 | $0.03 |
| VITALII MARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000405788120029999 | $0.00 |
| VITALII MISTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947977139197999 | $200.43 |
| VITALII MISTIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454367882 | $0.24 |
| VITALII MUZYCHKA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008478501466) | ($25.17) |
| VITALII MUZYCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001789357044989 | $0.05 |
| VITALII MUZYCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041390009611 | $0.00 |
| VITALII NOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216722235999 | $0.24 |
| VITALII NOSKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111217831465 | $0.04 |
| VITALII OULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038226579669 | $117.18 |
| VITALII OULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000806392731661 | $0.00 |
| VITALII OULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014881939566 | $0.02 |
| VITALII OULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014398990676 | $28.10 |
| VITALII PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183069582339999 | $5.42 |
| VITALII PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214024578 | $0.24 |
| VITALII PEDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003023216764105 | $0.00 |
| VITALII PEDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005370515363276 | $0.01 |
| VITALII PEREKHID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.7184302398 | $1,463.48 |
| VITALII PEREKHID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.71843) | ($1,054.67) |
| VITALII PEREKHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002234003147 | $50.00 |
| VITALII PEREKHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5052227727431 | $6.47 |
| VITALII PISKUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.157521398) | ($3,963.27) |
| VITALII PISKUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17026875) | ($5,044.60) |
| VITALII PISKUN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (781.265225) | ($781.27) |
| VITALII PISKUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (253.0) | ($253.00) |
| VITALII PISKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010839968267 | $38.23 |
| VITALII PISKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.646196940013 | $15.73 |
| VITALII PISKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117274246617 | $237.88 |
| VITALII POPOVYCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VITALII POPOVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VITALII POPOVYCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.14) |
| VITALII POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165249042926673 | $50.00 |
| VITALII POPOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3178793036677 | $2.32 |
| VITALII PRYSHNIVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.4417382684869 | $34.68 |
| VITALII RABCHENIUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $402.91 |
| VITALII RABCHENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026807030225127 | $1.91 |
| VITALII RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197845775069 | $0.24 |
| VITALII RIABOKRYS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VITALII RIABOKRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363283029318 | $50.11 |
| VITALII RIABOKRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.22317003134999 | $3.22 |
| VITALII RUDYNSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($43.59) |
| VITALII RUDYNSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001574) | ($3.86) |
| VITALII RUDYNSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| VITALII RUDYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301705296 | $50.00 |
| VITALII RUDYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39844462816154 | $2.53 |
| VITALII SAIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345185366999 | $0.24 |
| VITALII SERGIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085538414346 | $0.13 |
| VITALII SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007814998475 | $0.00 |
| VITALII SHABALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077646803141 | $0.00 |
| VITALII SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006142151145 | $0.00 |
| VITALII SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056977833046 | $0.00 |
| VITALII SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074999046675 | $0.01 |
| VITALII SOLOVEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462494650971378 | $0.05 |
| VITALII SYROMIATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54472288771 | $7.98 |
| VITALII TRAKSEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158827) | ($45.59) |
| VITALII TRAKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407188419 | $100.00 |
| VITALII TRAKSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180519533732713 | $0.16 |
| VITALII TROKHYMENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 6.2 | $401.45 |
| VITALII TROKHYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002107148648438 | $50.19 |
| VITALII TROKHYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016215204267 | $0.94 |
| VITALII TURKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.17 | $403.17 |
| VITALII TURKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002588188104 | |
| VITALII TURKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2684565491818 | $2.94 |
| VITALII VALER EVICH VASIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (3.199995) | ($259.42) |
| VITALII VALER EVICH VASIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.38) |
| VITALII VALER EVICH VASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370605605 | $50.00 |
| VITALII VALER EVICH VASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64875540661237 | $1.31 |
| VITALII VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363846498759999 | $0.39 |
| VITALII VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.323149872 | $28.32 |
| VITALII VOINIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01341823 | $420.58 |
| VITALII VOINIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01517) | ($440.29) |
| VITALII VOINIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177023717887548 | $52.09 |
| VITALII YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074090718511 | $0.00 |
| VITALII YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000253239120789999 | $0.00 |
| VITALII YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056361330572 | $0.00 |
| VITALII YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031623850007 | $0.00 |
| VITALII YAREMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018329626685 | $0.00 |
| VITALII YUSHCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| VITALII YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024143501811778 | $50.19 |
| VITALII YUSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9006185807 | $3.90 |
| VITALII ZHOHOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DASH | 5.47 | $306.59 |
| VITALII ZHOHOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (5.47) | ($333.89) |
| VITALII ZHOHOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 74.5904 | $93.75 |
| VITALII ZHOHOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | EOS | 9.2 | $11.56 |
| VITALII ZHOHOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (83.7904) | ($102.10) |
| VITALII ZHOHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002595797922 | $50.00 |
| VITALII ZHOHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359835908886499 | $0.25 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,451.36 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 10,081.01681 | $10,081.02 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,954.1594) | ($6,445.28) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,948.97235) | ($8,669.79) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (500.068923) | ($4,252.94) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (30.520944) | ($3,195.10) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,918.98 | $9,918.98 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.503105) | ($47,004.18) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8.200657895 | $12.47 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.200657895) | ($12.47) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,548.2661835059 | $31,233.36 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,312.87) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09569874 | $2,878.29 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,614.985) | ($1,709.06) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2,034.0) | ($1,673.00) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.58) | ($2,667.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000107) | ($1,535.62) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096292) | ($2,745.19) |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003712784898786 | $139.69 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.129396627248 | $407.71 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037188766790484 | $92.98 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.094909983 | $14.78 |
| VITALIJ ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.5638719379 | $2.67 |
| VITALIJ ELSESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043360442689999 | $0.00 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($130.00) |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280892605559999 | $8.31 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88488518860762 | $2.20 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139991571881 | $27.32 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024281099442 | $0.02 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3878486679 | $5.89 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.969605371 | $11.45 |
| VITALIJ KACANOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00245165766639999 | $0.00 |
| VITALIJ KLASSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201368) | ($76.41) |
| VITALIJ KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001982713586622 | $0.08 |
| VITALIJ LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028183885122 | $0.87 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 9,924.7403 | $9,924.74 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.7645259939 | $22,738.63 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,821.5065 | $1,821.51 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 7.4075022 | $14,558.19 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (39.265742) | ($20.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (5,267.966245) | ($2,685.68) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026592) | ($50.29) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.944775) | ($100.51) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($50.24) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.160294) | ($100.11) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.107690829) | ($179.05) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (3.253648962) | ($148.67) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16846027) | ($4,980.41) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65211595) | ($19,238.06) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.647376077) | ($4,863.11) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (4.986141129) | ($8,753.62) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 43.611 | $20.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0010344 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.017134 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 51.679 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 1.33732 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.73772 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 3.4192 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0010353 | $30.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.014287 | $25.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553987026697 | $18.64 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001077731565876 | $0.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358296984548 | $7.58 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.1471887220999 | $25.15 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.5978660302599 | $20.05 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.441328125713999 | $0.25 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034210380781 | $0.28 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000109600698588 | $0.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015069306242999 | $0.00 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0424208834243 | $3.07 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090095589058 | $4.50 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24075060635 | $13.70 |
| VITALIJ NEVERKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000001572387731 | $0.00 |
| VITALIJ PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0789909280928832 | $0.09 |
| VITALIJ PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000009541183369 | $0.00 |
| VITALIJ ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004466097167 | $0.00 |
| VITALIJ ROMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021118765754 | $0.02 |
| VITALIJ SERGEEVIC HOHLOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00216092 | $89.17 |
| VITALIJ SERGEEVIC HOHLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00669309 | $198.98 |
| VITALIJ SERGEEVIC HOHLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00886012) | ($278.24) |
| VITALIJ SERGEEVIC HOHLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006942096290336 | $0.22 |
| VITALIJS KARPOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165971077042769 | $0.02 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049748 | $19.19 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02196278 | $46.07 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02426371 | $47.02 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00215051 | $67.87 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002650744099718 | $52.68 |
| VITALIJS MALAHOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059374970696 | $0.97 |
| VITALIJS TRESIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002375769095 | $0.01 |
| VITALIJUS KOZLOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007163311061283 | $0.01 |
| VITALIJUS MAJOROVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.860110871231 | $35.02 |
| VITALIJUS ŠOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032340388695 | $0.00 |
| VITALIJUS ŠOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013183352244 | $0.01 |
| VITALIJUS VASILIAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016957716343847 | $0.00 |
| VITALINA OCHIGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074373564835 | $2.20 |
| VITALIS EKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023851515872 | $0.01 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 93.7321875 | $9,977.16 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $94.15 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 30.003931 | $2,820.37 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001461455225) | ($57.92) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002484372954) | ($98.46) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.82 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 16,900.468342 | $16,869.13 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (18,135.533717) | ($18,135.53) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.59097043 | $18,115.02 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004017836899) | ($1.07) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (16,999.468342) | ($6,845.39) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,685.098561791) | ($12,809.00) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 19,353.372081169 | $14,857.41 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.968949747) | ($5.35) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (500.762025346) | ($384.43) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,382.0 | $9,382.00 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,382.0) | ($9,382.00) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 9,369.176 | $8,120.40 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.023485 | $708.64 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001899870304) | ($57.92) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003231444034) | ($98.46) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0156 | $470.49 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00669528 | $205.79 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.094160263) | ($10,000.00) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.533178827 | $12,416.27 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1169307525) | ($115.84) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3063327305) | ($303.48) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (1.452859567) | ($25,753.30) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004787022306) | ($98.46) |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.10063611634 | $853.67 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53957408469 | $93.95 |
| VITALIS JOSE HADJES COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.675803270999999 | $36.77 |
| VITALIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016177615673 | $48.07 |
| VITALIUS REINIKOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31722206954 | $3.53 |
| VITALIY AFANASYEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (48.213549) | ($20.04) |
| VITALIY AFANASYEV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001445927811) | ($2.83) |
| VITALIY AFANASYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003716714545 | $0.00 |
| VITALIY AFANASYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179409109689999 | $0.00 |
| VITALIY AFANASYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118164991543789 | $0.03 |
| VITALIY AFANASYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.172178282122559 | $0.10 |
| VITALIY BABYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204585516856 | $0.02 |
| VITALIY BABYNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345335074 | $0.24 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 33.6 | $1,000.07 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.514 | $1,000.10 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (33.6) | ($1,002.96) |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 33.6 | $1,002.96 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.514) | ($1,038.17) |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.514 | $1,038.17 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.376117383) | ($100.22) |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.376117383 | $100.22 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149273690799999 | $451.03 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.2720351653 | $100.64 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138405900115 | $279.07 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.565917527 | $72.59 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.9008380789999 | $136.32 |
| VITALIY BEZZUBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8131346158 | $67.92 |
| VITALIY BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342263449819 | $0.24 |
| VITALIY BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201111490509999 | $0.60 |
| VITALIY BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073732799354 | $0.01 |
| VITALIY BRAVOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105799504137 | $0.01 |
| VITALIY DANILOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($49.57) |
| VITALIY DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126950091316122 | $50.00 |
| VITALIY DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118360739345 | $0.00 |
| VITALIY DUBINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112910072456 | $0.01 |
| VITALIY DUBINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456639804999 | $0.24 |
| VITALIY FLOROVICH POLISHCHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001185) | ($50.76) |
| VITALIY FLOROVICH POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118536784693398 | $50.00 |
| VITALIY FLOROVICH POLISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059712213301999 | $0.00 |
| VITALIY GNEZDILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002873617855 | $8.51 |
| VITALIY GNEZDILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045378067388 | $0.89 |
| VITALIY GNEZDILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55853981933 | $0.35 |
| VITALIY KARACHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000784756624399999 | $0.00 |
| VITALIY KARACHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039919480163 | $0.00 |
| VITALIY KASHIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008373993019 | $0.00 |
| VITALIY KASHIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073706648994 | $0.00 |
| VITALIY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138803262709 | $0.41 |
| VITALIY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015309794103 | $0.02 |
| VITALIY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033069260133 | $0.00 |
| VITALIY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.288798182769999 | $0.29 |
| VITALIY KNYSH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.706481481) | ($3.69) |
| VITALIY KNYSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007830584861) | ($30.58) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006342133243) | ($23.12) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.57) | ($30.57) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.003510268615) | ($106.88) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.433692851) | ($3.69) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.390733 | $812.54 |
| VITALIY KNYSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.4657766979) | ($970.65) |
| VITALIY KNYSH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.107259495) | ($0.92) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007385360402) | ($23.12) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.492502392) | ($3,100.00) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07533274907) | ($93.69) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01858924365) | ($23.12) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.975134456 | $3,700.26 |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4007510404) | ($499.55) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.009724251247) | ($230.47) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.689356082) | ($4,100.00) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.506857183 | $5,008.49 |
| VITALIY KNYSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.111508358) | ($123.92) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02758918475) | ($30.66) |
| VITALIY KNYSH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01058854625) | ($202.17) |
| VITALIY KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028973186405 | $9.46 |
| VITALIY KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4529075894409 | $27.35 |
| VITALIY KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317695911568 | $4.43 |
| VITALIY KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.649851485 | $16.73 |
| VITALIY KNYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02363810423 | $0.94 |
| VITALIY KONONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020654059878 | $0.61 |
| VITALIY KONONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2488317076 | $3.30 |
| VITALIY KOROBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000192572619581239 | $0.00 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.327363349 | $22.66 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077242689295 | $0.08 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0925297501999 | $10.38 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0264837869 | $22.52 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5308885329 | $18.90 |
| VITALIY KOTOROBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4308834185 | $8.81 |
| VITALIY KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007578406571 | $0.00 |
| VITALIY KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155076630889999 | $0.00 |
| VITALIY KRAEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130166) | ($49.99) |
| VITALIY KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130145709044233 | $50.00 |
| VITALIY KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019747209376 | $0.00 |
| VITALIY KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0697520625669999 | $0.00 |
| VITALIY KRAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044326294159 | $0.00 |
| VITALIY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013484044489 | $0.01 |
| VITALIY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.126016696332 | $9.22 |
| VITALIY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.124592879 | $27.96 |
| VITALIY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34835570877 | $8.17 |
| VITALIY KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038062785155 | $0.00 |
| VITALIY KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001177773355243 | $0.00 |
| VITALIY KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4769555671 | $1.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITALIY KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3231544811 | $8.98 |
| VITALIY KUZMYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00123155963852 | $0.00 |
| VITALIY MARUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057636002101 | $17.06 |
| VITALIY MARUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0146029950661 | $3.31 |
| VITALIY MARUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92560869805 | $1.43 |
| VITALIY MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.452294302996 | $2.36 |
| VITALIY MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004155829221 | $0.13 |
| VITALIY NIZHELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009862531226 | $0.00 |
| VITALIY NIZHELSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000703496381969999 | $0.00 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047662944867 | $146.70 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092487996276 | $186.72 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.249265059 | $16.05 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017517079772 | $0.02 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18209501329999 | $10.87 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38511508095 | $15.24 |
| VITALIY NOSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13679108718 | $7.79 |
| VITALIY OGORODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037861235968 | $1.12 |
| VITALIY OGORODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004378931815 | $8.54 |
| VITALIY OGORODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19643543268 | $0.67 |
| VITALIY ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118445045411999 | $0.00 |
| VITALIY ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022271639242 | $0.04 |
| VITALIY ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030331699091 | $0.03 |
| VITALIY ONISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069617265061 | $0.01 |
| VITALIY PANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017663618116 | $0.52 |
| VITALIY PANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.374626542119999 | $4.16 |
| VITALIY PANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034158049179 | $3.75 |
| VITALIY SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000254933858989999 | $0.01 |
| VITALIY SHEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040632550511993 | $0.04 |
| VITALIY SLYUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,251.655447 | $13,251.66 |
| VITALIY SLYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055238166173 | $170.49 |
| VITALIY SLYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015339573346 | $0.00 |
| VITALIY SLYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134798784545 | $273.40 |
| VITALIY SLYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.07995400848 | $95.08 |
| VITALIY SLYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1077370677 | $67.88 |
| VITALIY SOROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126466532555 | $0.37 |
| VITALIY SOROKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.79002881279999 | $6.18 |
| VITALIY TESLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013215139256 | $0.00 |
| VITALIY TESLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214028190999 | $0.24 |
| VITALIY TESLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013936612294 | $0.00 |
| VITALIY TESLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069191984577 | $0.00 |
| VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129945) | ($49.98) |
| VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | EOS | (144.7259) | ($302.72) |
| VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129948879975786 | $50.00 |
| VITALIY VADIMOVICH CHISTYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.437687031141109 | $1.03 |
| VITALIY VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001733710514 | $0.05 |
| VITALIY VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000728288058829999 | $0.00 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 7.1498 | $97.29 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078722651854 | $0.00 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217912600009999 | $0.26 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009343509987 | $0.02 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035192115022 | $0.00 |
| VITALIY VOJCICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107260272635 | $0.92 |
| VITALIY VOLOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110916906329999 | $0.00 |
| VITALIY VOLOZHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016186132162 | $0.00 |
| VITALIY VOZNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001920637683547 | $0.00 |
| VITALIY YAKUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011396303465 | $0.00 |
| VITALIY YAKUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022531585717 | $0.00 |
| VITALY BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116395222894 | $0.34 |
| VITALY BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020264583513 | $3.95 |
| VITALY BELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062084654316 | $0.00 |
| VITALY BELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019981970766 | $0.00 |
| VITALY BUGAYCHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0139204 | $441.39 |
| VITALY BUGAYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266884638309 | $77.51 |
| VITALY BUGAYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33718556024299 | $2.80 |
| VITALY FURSENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144492) | ($50.02) |
| VITALY FURSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001444919662 | $50.00 |
| VITALY FURSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144172340403132 | $0.02 |
| VITALY JANKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.63) | ($405.63) |
| VITALY JANKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001052) | ($37.81) |
| VITALY JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000465810264386299 | $0.18 |
| VITALY JANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.18473122752299 | $2.18 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.008906114894 | $3.73 |
| VITALY KEZIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008906114894) | ($3.74) |
| VITALY KEZIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.00017076 | $0.02 |
| VITALY KEZIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.00012485 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001014 | $0.41 |
| VITALY KEZIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 0.00013077 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.01032871593 | $4.17 |
| VITALY KEZIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.008369205 | $3.40 |
| VITALY KEZIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 0.00018999 | $0.02 |
| VITALY KEZIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002416 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00033012 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00021164 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008786 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00002364 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01869923467) | ($7.17) |
| VITALY KEZIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.006677267401 | $2.65 |
| VITALY KEZIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00000104 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00006576 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00023065 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00000248 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 0.00032376 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00031093 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000136 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006689720001) | ($2.09) |
| VITALY KEZIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.004618298942 | $1.44 |
| VITALY KEZIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00007621 | $0.02 |
| VITALY KEZIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.1126864 | $9.53 |
| VITALY KEZIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001102 | $0.35 |
| VITALY KEZIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DASH | 0.10729125 | $6.95 |
| VITALY KEZIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.02234454 | $4.50 |
| VITALY KEZIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DASH | 0.12523043 | $7.42 |
| VITALY KEZIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00042453 | $0.03 |
| VITALY KEZIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00026912 | $0.02 |
| VITALY KEZIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 34.473078 | $13.87 |
| VITALY KEZIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DASH | 0.05969285 | $3.34 |
| VITALY KEZIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.01420193 | $2.67 |
| VITALY KEZIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004623352308) | ($1.41) |
| VITALY KEZIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BNB | 0.005255259055 | $1.60 |
| VITALY KEZIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.31 |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007049 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (34.477818) | ($14.01) |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.29316326) | ($18.03) |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DASH | 0.28716326 | $17.43 |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.28716326) | ($16.95) |
| VITALY KEZIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DASH | 0.28116326 | $16.64 |
| VITALY KEZIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.31 |
| VITALY KEZIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.28116326) | ($17.59) |
| VITALY KEZIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.11487111) | ($7.98) |
| VITALY KEZIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03678138) | ($7.10) |
| VITALY KEZIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001026 | $0.32 |
| VITALY KEZIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005255259055) | ($1.67) |
| VITALY KEZIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.005390363186 | $1.71 |
| VITALY KEZIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001034 | $0.33 |
| VITALY KEZIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005390363186) | ($1.57) |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004126225611 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097571638472238 | $0.07 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000153668647431 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018819704814 | $0.01 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000006749295465 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000350822466911 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000860226360872 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021682355898 | $0.00 |
| VITALY KEZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006378899468 | $0.00 |
| VITALY KONDRATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020015287158 | $0.00 |
| VITALY KONDRATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019833123337 | $0.02 |
| VITALY MEDVEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59577742856199 | $4.70 |
| VITALY PERESSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.32823181875 | $414.08 |
| VITALY PIROTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080884085602 | $0.02 |
| VITALY PODKOPAEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($7.44) |
| VITALY PODKOPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000304366845755 | $0.01 |
| VITALY SOKOL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.233163291) | ($21,119.82) |
| VITALY SOKOL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.233163291 | $21,119.82 |
| VITALY SOKOL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.233163291) | ($20,909.32) |
| VITALY SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505562798267899 | $138.50 |
| VITALY SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.50939542079999 | $2.78 |
| VITALY SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032921127943 | $0.00 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 5.8489 | $228,395.27 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247977915621 | $700.10 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015572801515 | $0.02 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.848967159909999 | $1,700.72 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.368264105999 | $244.37 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75503740429999 | $1.76 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0133244720079999 | $0.01 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042656589638 | $0.00 |
| VITALY SPASSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.0093420708999 | $16.98 |
| VITANGELO CARRIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.193482990006 | $63.03 |
| VITANTONIO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037129344698 | $0.00 |
| VITANTONIO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020669264706 | $0.00 |
| VITANTONIO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022562632595 | $0.02 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003) | ($1.22) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1.2) | ($1.03) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.00677) | ($407.68) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (232.236) | ($197.65) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($15.84) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (48.214927) | ($757.94) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.029) | ($2.09) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.000769 | $2.09 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.11) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.18) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1410443984) | ($294.78) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06572735) | ($2,001.46) |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040465463559953 | $14.67 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081650411538901 | $0.17 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008351691501986 | $2.22 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5206776164171 | $0.45 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2938853574691 | $4.97 |
| VÍTEK DVOŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004600790750917 | $1.86 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (16.3454) | ($34.69) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6797) | ($5.39) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 98.142263 | $73.93 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 5,000.0 | $697.49 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,000.0) | ($659.40) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 3,939,780.346308 | $1,523.34 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 607.663629 | $252.71 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,939,780.346308) | ($720.96) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 3,939,780.346308 | $723.54 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (3,939,780.346308) | ($529.10) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 3.39864 | $99.71 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.39864) | ($109.33) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.9988 | $1,966.62 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175576) | ($53.91) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($758.70) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4999198085) | ($737.23) |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6777777451979 | $14.82 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025319396847 | $4.37 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7210443536 | $4.97 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.963795827 | $28.14 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3,354.083171492 | $0.47 |
| VITESH RATHAH KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21704845955713 | $0.03 |
| VITESHKUM B PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.001676) | ($49.99) |
| VITESHKUM B PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | LINK | 6.7557 | $49.99 |
| VITESHKUM B PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003559605134206 | $104.93 |
| VITEZSLAV PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016369003316 | $48.67 |
| VITEZSLAV PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011322126262 | $0.00 |
| VITEZSLAV PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00543662846689999 | $0.01 |
| VITEZSLAV PRASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108822374067 | $0.00 |
| VITĚZSLAV RUMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.964133942451 | $4.78 |
| VITHAGNA VILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040718994282652 | $0.04 |
| VITHOBA PARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032018597636 | $0.04 |
| VITHUJAN SRITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714953853304 | $0.70 |
| VITHURSAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132666678987 | $50.39 |
| VITHURSAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7113716537135 | $4.89 |
| VITHURSAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002038244821 | $0.62 |
| VITHURSAN LOGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000781004329599999 | $0.01 |
| VITHUSAN KUPERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232100393419999 | $0.01 |
| VITHYA VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003929953742 | $0.00 |
| VITHYA VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000612666873119999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITHYA VENKATESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000102487497044 | $0.00 |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008510876104) | ($25.89) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.6745449575 | $1,400.22 |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.19112789 | $393.12 |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.8546251009) | ($1,757.81) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013596) | ($28.15) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.877484914) | ($3,500.00) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08887876745) | ($108.11) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08514066791) | ($103.56) |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.403314164 | $4,139.59 |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36644166362625 | $1.77 |
| VITHYANANTHAN KETHEESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001705115796772 | $0.13 |
| VITINA BLUMENTHAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (17,608.077326) | ($17,608.08) |
| VITINA BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.71940065301 | $42.72 |
| VITKO BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225342361569999 | $67.99 |
| VITKO BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029720215128 | $0.02 |
| VITO BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036140496361999 | $0.00 |
| VITO BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94739983169899 | $2.25 |
| VITO BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.7213403548 | $93.08 |
| VITO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002618145997 | $0.00 |
| VITO BRANCATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (242.898926255) | ($242.90) |
| VITO BRANCATO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 242.898926255 | $242.90 |
| VITO BRANCATO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| VITO BRANCATO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| VITO BRANCATO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8400301339 | $18,610.22 |
| VITO BRANCATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02046378558) | ($453.36) |
| VITO BRANCATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005054565339) | ($111.98) |
| VITO BRANCATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6770716207) | ($15,000.00) |
| VITO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506021757073 | $10.79 |
| VITO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6128298382538 | $0.61 |
| VITO BRANCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.267735419 | $102.48 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99.789084013) | ($55.24) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99.789084013 | $55.24 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9484638495) | ($26,880.41) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9484638495 | $26,880.41 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (256.218241681) | ($17.80) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 256.218241681 | $17.80 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.5444795265) | ($4.39) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.5444795265 | $4.39 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.145722694) | ($44,448.75) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.145722694 | $44,448.75 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (39.750775632) | ($2,088.50) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 39.750775632 | $2,088.50 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (292.473108918) | ($236.12) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 292.473108918 | $236.12 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.842645694) | ($20.84) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.842645694 | $20.84 |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,017.945570294) | ($375.39) |
| VITO BRUNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,017.945570294 | $375.39 |
| VITO BRUNO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.842645) | ($20.84) |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00555016311574932 | $192.26 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.225776074968509 | $538.19 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25218690828785 | $0.25 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70180793350016 | $0.48 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00828771007714 | $0.11 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122402018711702 | $10.01 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.34340560744489 | $0.85 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.143576563261964 | $0.21 |
| VITO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.226894032992337 | $0.02 |
| VITO CAMA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,449.133957061) | ($3,043.61) |
| VITO CAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,604.491586538) | ($3,337.34) |
| VITO CAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.891826923) | ($55.94) |
| VITO CAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (267.764423077) | ($556.95) |
| VITO CAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (268.849759615) | ($559.21) |
| VITO CAMA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,525.417067308) | ($3,172.87) |
| VITO CAMA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 22,951.0934 | $47,435.13 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 29.0 | $906,801.00 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (9.177858422) | ($287,271.38) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (9.594744633) | ($299,551.27) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (8.660592109) | ($270,886.00) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1594839691) | ($4,979.55) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.59795087) | ($49,892.64) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.319437 | $10,010.52 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.320029 | $10,029.07 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.319458 | $10,011.17 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.319363 | $10,008.20 |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.609595087) | ($50,435.78) |
| VITO CAMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.317339 | $10,064.87 |
| VITO CAMA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,668.8062778) | ($3,043.61) |
| VITO CAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4,147.654577309) | ($3,337.34) |
| VITO CAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.516107137) | ($55.94) |
| VITO CAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (692.178347542) | ($556.95) |
| VITO CAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (694.98397214) | ($559.21) |
| VITO CAMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,943.244785206) | ($3,172.87) |
| VITO CAMA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 13,245.5823 | $10,828.15 |
| VITO CAMA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3072664803) | ($6,483.63) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07759954192) | ($1,491.22) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1584408507) | ($3,044.74) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.203762149) | ($100,000.00) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.382750859 | $122,656.47 |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4382301958) | ($8,460.98) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.8936999562) | ($17,254.80) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (29.351755204) | ($566,699.00) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 36.210242803 | $699,116.91 |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4199862252) | ($8,116.28) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.8564943951) | ($16,551.85) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (28.129826945) | ($543,612.00) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 34.760023177 | $671,741.27 |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.174614789) | ($100,000.00) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.399743965 | $123,675.76 |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07685337884) | ($1,485.20) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.157544045) | ($3,044.56) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4605189828) | ($8,899.58) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.9396359141) | ($18,158.57) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (30.860678154) | ($596,386.00) |
| VITO CAMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 38.204954806 | $738,314.95 |
| VITO CAMA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003920095391) | ($74.58) |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013177410501 | $274.49 |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,151.14714144957 | $1,282.01 |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220760113509999 | $0.25 |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021214203282 | $0.00 |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001985007922 | $0.00 |
| VITO CAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020330781209 | $0.02 |
| VITO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572032324425 | $0.52 |
| VITO DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018678231352 | $0.55 |
| VITO DATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52710545573 | $5.86 |
| VITO DATTOLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.548990369) | ($196.61) |
| VITO DATTOLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.548990369 | $196.61 |
| VITO DATTOLO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (141.548990369) | ($196.75) |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2066830596) | ($0.27) |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2066830596 | $0.27 |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (715.708934371) | ($136.14) |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 715.708934371 | $136.14 |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,168.015516) | ($798.43) |
| VITO DATTOLO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,168.015516 | $798.43 |
| VITO DATTOLO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (715.7089343) | ($130.53) |
| VITO DATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.206851405603335 | $0.29 |
| VITO DATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35752452200098 | $0.07 |
| VITO DATTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092527709789 | $0.01 |
| VITO DE PASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52535090977 | $0.52 |
| VITO DOROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000572405530693999 | $3.16 |
| VITO DOROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001609862518 | $0.00 |
| VITO DOROJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034769947818 | $0.00 |
| VITO FAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223033143109999 | $0.00 |
| VITO FAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27311081364 | $0.27 |
| VITO FAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001999621636 | $0.00 |
| VITO FAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000170304851 | $0.00 |
| VITO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.813535919784 | $6.64 |
| VITO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013934569338 | $0.00 |
| VITO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016829912348 | $50.12 |
| VITO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037728045237 | $7.36 |
| VITO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18581598675 | $0.15 |
| VITO GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087500843185 | $0.97 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682860235249999 | $0.20 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035633597579 | $0.07 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22767038593 | $0.23 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021360588105 | $0.01 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129976495992 | $0.10 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018870682641 | $0.00 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47354130123 | $0.47 |
| VITO GIUSEPPE TOMBOLINI AZZOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.63115987892 | $0.63 |
| VITO GUICCIARDINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02876139346) | ($58.66) |
| VITO GUICCIARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3519677539738 | $0.53 |
| VITO LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000461467661829999 | $0.14 |
| VITO LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025602794192 | $0.00 |
| VITO LERARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036871702858 | $0.00 |
| VITO LOPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,028.39) |
| VITO LOPS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.969175) | ($8,347.38) |
| VITO LOPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082766) | ($2,523.12) |
| VITO LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456193564019 | $16.94 |
| VITO LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208827471141799 | $58.36 |
| VITO LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58928860952 | $6.55 |
| VITO LOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28039462218 | $15.96 |
| VITO MACOLINO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8858108108) | ($1.97) |
| VITO MACOLINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 22.68616468 | $343.06 |
| VITO MACOLINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 693.84074652 | $90.71 |
| VITO MACOLINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114087) | ($4,153.91) |
| VITO MACOLINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.001077) | ($59,420.03) |
| VITO MACOLINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.450158921) | ($1.97) |
| VITO MACOLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| VITO MACOLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.711849623) | ($3.91) |
| VITO MACOLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VITO MACOLINO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 3.053295947 | $6,149.10 |
| VITO MACOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005529202626403 | $209.64 |
| VITO MACOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.5011019613495 | $73.10 |
| VITO MACOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100193697237999 | $210.05 |
| VITO MACOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01530252688 | $0.00 |
| VITO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020462540609 | $0.61 |
| VITO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60275031379999 | $1.88 |
| VITO MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0579481940149999 | $6.36 |
| VITO MANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154623741391 | $0.46 |
| VITO MANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069506373443 | $0.00 |
| VITO MANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015630346659 | $0.00 |
| VITO MERENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18100234988 | $0.21 |
| VITO MONTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1638782859314 | $5.30 |
| VITO MONTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7716152314 | $8.58 |
| VITO MONTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002890444603 | $0.31 |
| VITO NASTASI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000843 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00781396 | $312.82 |
| VITO NASTASI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008768 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (74.895353) | ($49.84) |
| VITO NASTASI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00013526 | $0.02 |
| VITO NASTASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006715 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008595 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00007257 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008696 | $0.01 |
| VITO NASTASI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003754 | $0.00 |
| VITO NASTASI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.68292347) | ($74.73) |
| VITO NASTASI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02388568) | ($754.59) |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142414123288335 | $56.73 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028284883386 | $0.03 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014787286103 | $0.29 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021956557565 | $0.00 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09350682968014 | $0.07 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079646187169999 | $0.00 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029149992904 | $0.22 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027757729448 | $0.00 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000202733033579999 | $0.00 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069216083944 | $0.16 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.036354006311 | $0.02 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000621244021952867 | $0.08 |
| VITO NASTASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00188173694669999 | $0.01 |
| VITO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021970573856 | $0.00 |
| VITO NIKOLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046392588249 | $0.01 |
| VITO NUNZIO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060885196228 | $0.00 |
| VITO NUNZIO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007242402895 | $0.00 |
| VITO NUNZIO DAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005791729907 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.461633962) | ($32.84) |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005301245524 | $1.57 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045346539462035 | $0.05 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068110684364 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129335436970999 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14194776601818 | $0.19 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116836110170999 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000460902494139999 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1025506176 | $0.01 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00236031223739999 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021778282693 | $0.00 |
| VITO PEDOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000064036214491 | $0.00 |
| VITO PERRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1991175659 | $615.61 |
| VITO PERRY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1992583341 | $552.25 |
| VITO PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1996252791 | $414.59 |
| VITO PERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.809554) | ($9,449.62) |
| VITO PERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2003245863 | $354.98 |
| VITO PERRY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1989391067 | $356.48 |
| VITO PERRY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.1993724184 | $227.22 |
| VITO PERRY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.1997957953 | $212.75 |
| VITO PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08277392529 | $179.77 |
| VITO RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.992074764 | $86.99 |
| VITO RUSSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247788) | ($373.32) |
| VITO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893725765396599 | $3.17 |
| VITO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28064269896 | $0.80 |
| VITO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25361767744 | $4.28 |
| VITO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0798683040029999 | $0.10 |
| VITO SMURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111806581733 | $0.00 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01337 | $37.36 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 23.959944 | $67,024.44 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 35.942415 | $101,044.45 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 35.785 | $101,526.39 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AAVE | 28.69759908 | $4,329.61 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 4.3547 | $354.95 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SUSHI | 526.942 | $1,185.62 |
| VITO SORRENTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SUSHI | (10.0) | ($13.32) |
| VITO SORRENTINO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SUSHI | (516.942) | ($685.91) |
| VITO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,479.79839625235 | $1,118.64 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.382205746) | ($2,016.77) |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.382205746 | $2,016.77 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.960765376) | ($1,900.00) |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.960765376 | $1,900.00 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (37.382121) | ($1,977.98) |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.960352) | ($1,917.45) |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00905541706459999 | $278.76 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0850936123229999 | $174.79 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003936299179 | $0.00 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033866845054 | $0.00 |
| VITO THOMAS MOLFETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2077707915616 | $17.52 |
| VITO TOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094812485203 | $0.00 |
| VITO TOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041839400756 | $0.00 |
| VITO TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03266405 | $100.99 |
| VITO TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 227.4 | $313.81 |
| VITO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437319827073 | $0.82 |
| VITO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.53834113 | $33.72 |
| VITOR AIRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 285.000936 | $285.00 |
| VITOR AIRES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (17.463) | ($19.21) |
| VITOR AIRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 19.147 | $19.21 |
| VITOR AIRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 163.39 | $163.39 |
| VITOR AIRES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VITOR AIRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.002564 | $100.00 |
| VITOR AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171326424813919 | $50.83 |
| VITOR AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66278484221848 | $4.89 |
| VITOR AIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08545687801977 | $0.11 |
| VITOR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033990511549 | $0.00 |
| VITOR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084547447231 | $0.01 |
| VITOR ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013184249753 | $0.01 |
| VITOR ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073498298403 | $227.72 |
| VITOR AUGUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008640533744581 | $0.00 |
| VITOR BARRETO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00425395 | $152.89 |
| VITOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157571865325 | $4.49 |
| VITOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022601553858 | $0.00 |
| VITOR BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109263064398 | $0.00 |
| VITOR BONZINHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,242.598042) | ($1,242.60) |
| VITOR BONZINHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.35246) | ($1.35) |
| VITOR BONZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071180857955 | $2.11 |
| VITOR BONZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057233301416 | $0.01 |
| VITOR BONZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014470709301 | $0.00 |
| VITOR BONZINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.88884247531308 | $7.89 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00097161 | $37.54 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 5.25439538 | $320.24 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 361.419979 | $284.02 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0177379 | $557.80 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.24173385 | $553.51 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00106699 | $32.17 |
| VITOR CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.832094) | ($1,650.08) |
| VITOR CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044647) | ($1,321.69) |
| VITOR CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (362.102593) | ($189.55) |
| VITOR CARVALHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.268349) | ($154.71) |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248640475987629 | $8.48 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023269821842 | $0.69 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028243063693 | $8.27 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104759258934 | $0.12 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047788131242923 | $11.72 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8720193095231 | $0.49 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058768970327 | $0.00 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027729235237 | $0.00 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000920651071799999 | $0.00 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017830243575362 | $0.60 |
| VITOR CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076430480981 | $0.00 |
| VITOR CASSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (5.23) | ($4.88) |
| VITOR CASSA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.05) | ($9.05) |
| VITOR CASSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.26 | $18.79 |
| VITOR CASSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013572 | $39.35 |
| VITOR CASSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003341731839) | ($9.69) |
| VITOR CASSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003134101668) | ($9.09) |
| VITOR CASSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.032 | $2.08 |
| VITOR CASSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000326074) | ($9.69) |
| VITOR CASSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000303338) | ($9.05) |
| VITOR CASSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (8.888) | ($4.99) |
| VITOR CASSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000304676) | ($9.09) |
| VITOR CASSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001665 | $4.99 |
| VITOR CASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334211160744 | $0.10 |
| VITOR CASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0513971041636 | $0.05 |
| VITOR CASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.486876511 | $12.87 |
| VITOR CASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079903301952 | $0.05 |
| VITOR COELHO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 146.349907 | $13,759.82 |
| VITOR COELHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (146.67649) | ($8,853.98) |
| VITOR COELHO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| VITOR COELHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,035.0) | ($5,035.00) |
| VITOR COELHO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (10.9) | ($8.53) |
| VITOR COELHO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002825 | $8.53 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171537381538 | $0.04 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266023752349999 | $80.67 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102658323953089 | $0.15 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021332225194 | $0.02 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01764380284 | $34.43 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003036739918 | $0.00 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002418111015 | $0.00 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2350256243 | $1.40 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.99284501804 | $44.99 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000380629368699999 | $0.00 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3265823539 | $27.15 |
| VITOR COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 438.055601695999 | $438.06 |
| VITOR CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345019100056879 | $0.00 |
| VITOR CONCEIÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00184382730699999 | $0.00 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (2,131.0) | ($895.41) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 896.085 | $895.41 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | OMG | (740.693) | ($2,050.00) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,036.29 | $2,050.00 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (14,841.09) | ($2,178.00) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,171.58 | $2,178.00 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | UNI | (153.6345) | ($886.20) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 884.781 | $886.20 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ZRX | (2,616.7) | ($1,134.50) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,127.184 | $1,134.50 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (51.4982) | ($546.06) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0172405 | $546.06 |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,642.35) |
| VITOR COSTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.6165573 | $19,642.35 |
| VITOR COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,893.06) |
| VITOR COSTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 1.2023922 | $35,893.06 |
| VITOR COSTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (276.65) | ($175.57) |
| VITOR COSTA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.005757 | $175.57 |
| VITOR COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (16.011908) | ($25,009.48) |
| VITOR COSTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.8725692 | $25,009.48 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.049161308178 | $1,484.00 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.52358391442 | $150.49 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30697881590403 | $743.06 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84296828748672 | $1.28 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66108314337 | $8.84 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7242651899 | $7.44 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027642618812 | $2.45 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.966214369 | $3.27 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.058367694 | $6.38 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330585978999 | $0.47 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.50989619829 | $3.62 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.418971596 | $0.07 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8668079783 | $1.60 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.38909043079999 | $1.57 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.49857726713 | $1.75 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024030364703 | $0.00 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03916079231972 | $0.04 |
| VITOR COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035587610411 | $0.00 |
| VITOR COUTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (1.485) | ($3.12) |
| VITOR COUTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.001075 | $3.12 |
| VITOR COUTO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008026) | ($23.23) |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028458909075 | $0.00 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004634852918725 | $0.01 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002093751551077 | $0.06 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104904662242999 | $0.01 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029063132647 | $0.00 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0257267624099999 | $0.01 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000110557300512 | $0.00 |
| VITOR COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000298737266 | $0.00 |
| VITOR CUNHA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100854 | $40.21 |
| VITOR CUNHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100557 | $29.26 |
| VITOR CUNHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($584.77) |
| VITOR CUNHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 584.312 | $584.77 |
| VITOR CUNHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (584.32) | ($584.32) |
| VITOR CUNHA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0193995 | $584.32 |
| VITOR CUNHA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00100681 | $30.36 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032182141473 | $9.45 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850477058180296 | $0.55 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012369769723 | $0.00 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002267980722 | $0.00 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00250475754039999 | $0.03 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026988269 | $0.00 |
| VITOR CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001754881354 | $0.00 |
| VITOR DANIEL ALMEIDA REBELO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00004015 | $1.54 |
| VITOR DANIEL ALMEIDA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001591884766 | $0.00 |
| VITOR DANIEL ALMEIDA REBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165680525172993 | $0.01 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 68.95 | $64.96 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (68.98) | ($58.56) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 58.012 | $58.56 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 68.000804 | $67.83 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (68.0) | ($63.98) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0020924 | $63.98 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002092) | ($63.85) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 64.342 | $63.85 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 98.99969 | $99.00 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00166913 | $50.97 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001669) | ($50.84) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.711 | $50.84 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00019957 | $6.07 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0002) | ($6.08) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 6.069 | $6.08 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 54.997729 | $55.00 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | USDC | (303.03030303) | ($303.03) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 100.0 | $100.00 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (100.0) | ($100.00) |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | USDC | 303.03030303 | $303.03 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000484615385 | $0.00 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59514715735483 | $2.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5086221879 | $0.51 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0333687551386 | $0.03 |
| VITOR DE JESUS CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000001754884615 | $0.00 |
| VITOR DELAZERI FERNANDES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $597.08 |
| VITOR DELAZERI FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1063784927752 | $4.91 |
| VITOR FEITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487797925 | $14.44 |
| VITOR FEITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015572704611 | $0.02 |
| VITOR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2936800598575 | $11.70 |
| VITOR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7536117923 | $2.36 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00081345 | $32.93 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00079955 | $31.80 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($55.62) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00134958 | $52.14 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($694.08) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036) | ($117.33) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,065.68) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00050826 | $15.45 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00179632 | $54.89 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00444103 | $132.69 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0043) | ($128.59) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($209.12) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00067144 | $20.12 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 12.000642 | $88.69 |
| VITOR FERREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (12.000642) | ($84.77) |
| VITOR FERREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00063771 | $18.59 |
| VITOR FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.066928 | $2,002.08 |
| VITOR FERREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.57) |
| VITOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145119547763 | $4.30 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123857655657 | $36.37 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.685380855799 | $78.41 |
| VITOR FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160921289673569 | $0.01 |
| VITOR FIGUEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (2.04148538) | ($205.12) |
| VITOR FIGUEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (5.276312414) | ($58.64) |
| VITOR FIGUEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118727) | ($45.69) |
| VITOR FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000442453369561 | $0.17 |
| VITOR FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062247582661026 | $0.08 |
| VITOR FIGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024082847646773 | $0.25 |
| VITOR FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017880343707 | $0.53 |
| VITOR FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116144777269 | $0.00 |
| VITOR FONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2321797612 | $8.23 |
| VITOR FRESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02205161364999 | $3.09 |
| VITOR GOMES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 21.7264 | $46.28 |
| VITOR GOMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.260865093) | ($10.85) |
| VITOR GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($4.15) |
| VITOR GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 4.114 | $4.15 |
| VITOR GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (11.77) | ($11.77) |
| VITOR GOMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 5.69 | $11.77 |
| VITOR GOMES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.005468598) | ($8.39) |
| VITOR GOMES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.088309674) | ($2.36) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.0130687237) | ($3.15) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.0529158459) | ($12.75) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.750794096) | ($422.00) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 2.100955731 | $506.40 |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.0492526596) | ($11.19) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BCH | (0.1995445755) | ($45.34) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (6.60223319) | ($1,500.00) |
| VITOR GOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 8.005235079 | $1,818.76 |
| VITOR GOMES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.43838168) | ($272.22) |
| VITOR GOMES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.289672823) | ($10.85) |
| VITOR GOMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 3,062.709978 | $1,929.74 |
| VITOR GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002603642778) | ($59.04) |
| VITOR GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001275413451) | ($28.92) |
| VITOR GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08551267916) | ($1,939.00) |
| VITOR GOMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1062000219 | $2,408.09 |
| VITOR GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8979992161145 | $9.07 |
| VITOR GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113967812351999 | $230.72 |
| VITOR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024769135015 | $0.01 |
| VITOR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326433738209999 | $0.00 |
| VITOR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016972306487 | $0.03 |
| VITOR GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395367418859999 | $0.04 |
| VITOR GONÇALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892581642382278 | $0.86 |
| VITOR GONÇALVES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6031156633 | $0.31 |
| VITOR HARIEL TUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118366481561861 | $0.01 |
| VITOR HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050891311853 | $15.06 |
| VITOR HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92116811279999 | $6.90 |
| VITOR HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367775697669999 | $72.59 |
| VITOR HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24532041377 | $13.84 |
| VITOR HUGO CACHADA DIAS CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002583398113 | $0.08 |
| VITOR HUGO SEMBLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021997041731 | $0.00 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 25.613196 | $14.01 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.30190816 | $7.42 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075906586122 | $2.25 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01797479415044 | $0.02 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12755423535 | $0.07 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00136398267458 | $0.43 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0010907967196 | $0.02 |
| VITOR HUGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.024112776276 | $0.05 |
| VITOR HUGO SILVA CONCEICAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00299998) | ($92.86) |
| VITOR HUGO SILVA CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017946789773438 | $0.66 |
| VITOR HUGO SILVA CONCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052786236104 | $0.00 |
| VITOR JOÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6681125670237 | $1.77 |
| VITOR KNIJNIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2707128732) | ($5,938.00) |
| VITOR KNIJNIK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3338675498 | $7,323.28 |
| VITOR KNIJNIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008303112127) | ($182.13) |
| VITOR KNIJNIK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006057531064) | ($132.87) |
| VITOR KNIJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.16801606330951 | $5.41 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.01731067 | $50.45 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00129196 | $50.17 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00642509 | $197.58 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044151433429 | $12.75 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061755953112 | $12.02 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4967418497 | $0.94 |
| VITOR LAERTE PINTO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35173642578 | $0.54 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001595579686 | $0.00 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000465407343989999 | $0.00 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072599150277 | $0.00 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000385356321429999 | $0.00 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19150847903 | $0.01 |
| VITOR LAGE PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041135658327999 | $0.00 |
| VITOR MANOEL ALMEIDA BEMVINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000097831032657 | $0.00 |
| VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MCDAI | 446.450318601 | $446.45 |
| VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (446.450318601) | ($446.45) |
| VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168106) | ($46.45) |
| VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681068 | $50.00 |
| VITOR MANUEL DA COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1816892629059 | $2.29 |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.011799 | $30.00 |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.018312 | $40.00 |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195237646349999 | $0.00 |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041380454998 | $7.95 |
| VITOR MANUEL PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446765298698999 | $0.45 |
| VITOR MANUEL PINHEIRO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046222489878014 | $0.05 |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0006 | $22.64 |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001598) | ($4.46) |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00099871 | $39.63 |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (475.34) | ($475.34) |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002891) | ($114.68) |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129353778554416 | $50.02 |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006018380857782 | $0.02 |
| VITOR MANUEL VIEIRA COIMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3999940020064 | $2.40 |
| VITOR MARQUES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.799515 | $16.80 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001601085972 | $0.00 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155752506031 | $46.18 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007469050758999999 | $0.00 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274749793319999 | $0.03 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01808999049 | $0.02 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001379846067 | $0.00 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031620820919 | $0.00 |
| VITOR MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.227532193993 | $0.23 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027081734902 | $0.01 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049085231354367 | $0.10 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023274240018 | $0.00 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001316880248 | $0.01 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000521606226069999 | $0.00 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072852202099 | $0.00 |
| VITOR MENDAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82194319567 | $0.03 |
| VITOR MODERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102064277833 | $0.01 |
| VITOR MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011106470908 | $0.00 |
| VITOR MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020480137073 | $0.01 |
| VITOR MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7431629518049 | $5.41 |
| VITOR MOROUÇO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00776322 | $215.71 |
| VITOR MOROUÇO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($604.62) |
| VITOR MOROUÇO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00174817 | $52.18 |
| VITOR MOROUÇO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $549.24 |
| VITOR MOROUÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000729353195059999 | $21.14 |
| VITOR MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.11399564081 | $102.06 |
| VITOR PALMA MAIA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002866105951 | $8.89 |
| VITOR PEPICON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076968958506309 | $0.00 |
| VITOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203887104029999 | $6.03 |
| VITOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071379773938 | $221.08 |
| VITOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123569692106 | $0.00 |
| VITOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070390260877 | $141.45 |
| VITOR PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12807488789999 | $1.96 |
| VITOR REPOLHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009609831345 | $0.21 |
| VITOR REPOLHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.379431903823 | $10.55 |
| VITOR REPOLHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000262650242 | $0.33 |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.280353) | ($30.03) |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.46111111 | $50.90 |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.932091) | ($105.07) |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (116.0) | ($116.00) |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.970156) | ($104.73) |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 67.51 | $67.51 |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 79.61 | $79.61 |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,282.54 | $2,282.54 |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01778 | $530.94 |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.01) |
| VITOR RIBEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00194092 | $56.94 |
| VITOR RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 497.609008 | $497.61 |
| VITOR RIBEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| VITOR RIBEIRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,529.74049) | ($2,529.74) |
| VITOR RIBEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02043419) | ($570.64) |
| VITOR RIBEIRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (497.609008) | ($497.61) |
| VITOR RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4302146407676 | $18.06 |
| VITOR RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077449318229 | $0.23 |
| VITOR RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82113124111 | $8.33 |
| VITOR RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014601731934 | $0.03 |
| VITOR SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 45.7198 | $96.47 |
| VITOR SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| VITOR SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 23.888 | $44.00 |
| VITOR SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 126.1516 | $197.50 |
| VITOR SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (757.11) | ($111.90) |
| VITOR SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 110.712 | $111.90 |
| VITOR SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (998.96) | ($543.53) |
| VITOR SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 542.035 | $543.53 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | 1INCH | (63.341) | ($58.64) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 58.812 | $58.64 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (27.8113) | ($285.21) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 285.816 | $285.21 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (5.85714) | ($183.82) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 183.58 | $183.82 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (292.9) | ($194.85) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 194.737 | $194.85 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (5.50056) | ($294.06) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 293.124 | $294.06 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SUSHI | (49.951) | ($66.96) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 66.784 | $66.96 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | UNI | (9.925) | ($50.82) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.726 | $50.82 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (0.1436) | ($1.48) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1.46 | $1.48 |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.0242) | ($733.70) |
| VITOR SANTOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 734.337 | $733.70 |
| VITOR SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (25.0) | ($10.45) |
| VITOR SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035) | ($11.17) |
| VITOR SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (702.481928) | ($293.84) |
| VITOR SANTOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.172193032) | ($372.56) |
| VITOR SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 155.3065 | $100.49 |
| VITOR SANTOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 101.819979 | $56.74 |
| VITOR SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (101.815) | ($57.44) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITOR SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 57.24 | $57.44 |
| VITOR SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (57.24) | ($57.24) |
| VITOR SANTOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 72.228 | $57.24 |
| VITOR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9767272424868 | $70.31 |
| VITOR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6925918588395 | $5.26 |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 20.1921 | $42.38 |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (328.23234156) | ($38.54) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05835537859) | ($136.61) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.21515494) | ($80.29) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409101) | ($127.17) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (79.782) | ($81.34) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (73.732596) | ($37.90) |
| VITOR SAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020880623657407 | $0.79 |
| VITOR SAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33061601935561 | $2.54 |
| VITOR SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006085724068 | $0.00 |
| VITOR SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00485227872419999 | $0.01 |
| VITOR SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000194472465789999 | $0.04 |
| VITOR SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118210698279999 | $0.00 |
| VITOR SCIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000002077769 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000848) | ($25.67) |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.592 | $25.67 |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.967) | ($7.07) |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 7.044 | $7.07 |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (32.6) | ($32.60) |
| VITOR SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BAT | 82.511 | $32.60 |
| VITOR SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (2,512.446794) | ($982.28) |
| VITOR SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BAT | (1,270.072544) | ($481.55) |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000765588128476 | $0.26 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071658658866 | $21.21 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08614012047566 | $0.10 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754500539448 | $0.11 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009536224476 | $0.01 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620896587599999 | $12.12 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00885150180849999 | $0.01 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024966488578999 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3288397728 | $1.46 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000304867088919999 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000151572551 58 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077746610621 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.75389068017269 | $5.39 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000031723455632 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020803720267 | $0.00 |
| VITOR SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.87222723025 41 | $1.00 |
| VITOR SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.650565912569 | $6.64 |
| VITOR SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078055900249 | $0.23 |
| VITOR SUBTIL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| VITOR SUBTIL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048296 | $100.00 |
| VITOR SUBTIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($15.77) |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116931745783999 | $3.46 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4049333873 | $0.47 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036541540252093 | $0.55 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.024484533 | $23.02 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.657310514 | $69.49 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0118871751207 | $0.01 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83894772678 | $2.87 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019494307798 | $0.04 |
| VITOR SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15122001541 | $0.07 |
| VITOR TEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 12.744428 | $1,029.75 |
| VITOR TEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.744428) | ($1,211.34) |
| VITOR TEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.090453) | ($421.85) |
| VITOR TEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.098986) | ($5,930.27) |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000198904471 | $0.00 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02925080213072 | $12.60 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002100917842 | $6.38 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003042913432 | $0.00 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000002705872 | $0.00 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000117025698 | $0.00 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000182838287 | $0.00 |
| VITOR TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001370051490067 | $0.57 |
| VITOR TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007498845411 | $0.18 |
| VITOR TRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9770123331 | $4.98 |
| VITORIA CAMILA BORGES GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021166933579 | $0.04 |
| VITORIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016648720128 | $0.00 |
| VITORIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016075270892 | $0.00 |
| VITÓRIA CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018531466843 | $0.00 |
| VITORIA DE LIMA QUINTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005367001304 | $0.00 |
| VITORIA MILENY DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084518467481 | $0.00 |
| VITORINO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180135579276999 | $0.00 |
| VITORONZO DE FRANCESCO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00345026 | $101.32 |
| VITORONZO DE FRANCESCO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1855 | $375.47 |
| VITORONZO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026670015314737 | $50.94 |
| VITORONZO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147711476517 | $2.10 |
| VITTAL SUNIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046897771347 | $1.39 |
| VITTAL SUNIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016663111931 | $0.00 |
| VITTAL SUNIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.059995251 | $2.55 |
| VITTAL SUNIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107794142698 | $0.01 |
| VITTAL SUNIL PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015692618586 | $4.99 |
| VITTORI ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014709036512 | $3.81 |
| VITTORI ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.863794768128 | $5.88 |
| VITTORI ENRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024843874216 | $3.87 |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,420.0 | $1,420.00 |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,010.0) | ($1,010.00) |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.8206) | ($411.82) |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($48.86) |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168822703701401 | $50.02 |
| VITTORIA DE MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4874022102273 | $2.49 |
| VITTORIA NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006021397852331 | $0.24 |
| VITTORIA NEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4862587931 | $4.35 |
| VITTORIAMARIA MAGRI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.324162) | ($9,854.20) |
| VITTORIAMARIA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205791702357 | $70.88 |
| VITTORIAMARIA MAGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071016378348 | $13.86 |
| VITTORIO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003608080552 | $0.00 |
| VITTORIO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111484367452 | $0.00 |
| VITTORIO BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097641321766 | $0.00 |
| VITTORIO BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024313133073 | $0.00 |
| VITTORIO BACCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117374612956 | $0.01 |
| VITTORIO BALLONE A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046093311908435 | $0.05 |
| VITTORIO BIFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040201683717814 | $0.04 |
| VITTORIO BORGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096301895226621 | $0.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.4807 | $1.12 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004122 | $0.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002072 | $0.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009992 | $0.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (54.16902) | ($293.48) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 282.058 | $293.48 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,134.0) | ($6,134.00) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2262833 | $6,134.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,550.0) | ($7,550.00) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.640414606 | $18,821.66 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (283.0) | ($283.00) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 336.025 | $283.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (22,876.1342) | ($19,185.02) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,166.623231791) | ($25,169.87) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (339.347408505) | ($933.21) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (33.79711554) | ($363.33) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.991173994) | ($10,394.32) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.28) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8859475) | ($56,833.03) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002988 | $0.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (87.4629) | ($72.98) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (14.9183) | ($12.45) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059666) | ($17.90) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006178 | $0.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (25.8853) | ($20.24) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004698 | $0.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.9518) | ($2.32) |
| VITTORIO CAMINITI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000978 | $0.01 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001586 | $0.00 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030091478407 | $113.11 |
| VITTORIO CAMINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 474.093401774566 | $847.97 |
| VITTORIO CARMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220245098569999 | $6.52 |
| VITTORIO CARMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113371859359331 | $0.13 |
| VITTORIO CARMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057923619483 | $11.30 |
| VITTORIO CARMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065590444912 | $0.58 |
| VITTORIO CARMIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.32603455189999 | $0.19 |
| VITTORIO CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704693145362286 | $0.71 |
| VITTORIO CEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015693608631 | $0.00 |
| VITTORIO CEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018185698458 | $0.01 |
| VITTORIO CERVIGNI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.240874323) | ($742.01) |
| VITTORIO CERVIGNI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120995) | ($50.00) |
| VITTORIO CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121029320401303 | $50.01 |
| VITTORIO CERVIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004345576903813 | $1.31 |
| VITTORIO COTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03277792705 | $997.08 |
| VITTORIO COTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51306154411 | $1,036.39 |
| VITTORIO COTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072554276189 | $0.06 |
| VITTORIO COTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7250700027 | $24.06 |
| VITTORIO COTRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.14786068889999 | $31.25 |
| VITTORIO DAVID CHISARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132533044191 | $0.41 |
| VITTORIO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219058 | $87.66 |
| VITTORIO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122016072648 | $36.09 |
| VITTORIO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00883528218439999 | $17.24 |
| VITTORIO DE CAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7354052507 | $0.74 |
| VITTORIO DE VANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476972172451043 | $0.06 |
| VITTORIO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693328595431805 | $0.01 |
| VITTORIO FLAMMINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| VITTORIO FLAMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015860678496526 | $50.23 |
| VITTORIO FLAMMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1175176493 | $5.12 |
| VITTORIO FRIOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00467829581837999 | $0.00 |
| VITTORIO GARUFI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 4.1899 | $37.16 |
| VITTORIO GARUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.630610372182 | $1.84 |
| VITTORIO GARUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05163017801 | $0.41 |
| VITTORIO GUAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (715.722089) | ($715.72) |
| VITTORIO GUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12577239377884 | $0.14 |
| VITTORIO GUAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07201462534849 | $7.07 |
| VITTORIO IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162180459298 | $4.80 |
| VITTORIO IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35356156286 | $0.42 |
| VITTORIO L. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001763085305 | $0.05 |
| VITTORIO MALACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87759831617 | $8.80 |
| VITTORIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000529239188069999 | $0.10 |
| VITTORIO MARIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027342261814 | $0.81 |
| VITTORIO MARIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023626366079 | $0.00 |
| VITTORIO MARIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028966910532 | $0.00 |
| VITTORIO MARIO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025199745204 | $0.01 |
| VITTORIO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008853657266 | $0.00 |
| VITTORIO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070213855346 | $0.00 |
| VITTORIO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055649087986 | $0.01 |
| VITTORIO MOTTADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003003779534 | $0.01 |
| VITTORIO NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02116254809442 | $0.02 |
| VITTORIO NASTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.716879) | ($3,372.02) |
| VITTORIO NASTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (110.018) | ($47.15) |
| VITTORIO NASTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016048 | $47.15 |
| VITTORIO NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023448475009 | $70.83 |
| VITTORIO NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.302140062633 | $41.86 |
| VITTORIO NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1216910596 | $252.30 |
| VITTORIO NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5096915861999 | $11.51 |
| VITTORIO NASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41390554479 | $4.60 |
| VITTORIO OLEOTTI FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.127369119035 | $5.24 |
| VITTORIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175600000809999 | $0.00 |
| VITTORIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017780971818 | $0.01 |
| VITTORIO RIMOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.481605297224 | $4.06 |
| VITTORIO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447986866019999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VITTORIO ROSSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120809354068 | $0.14 |
| VITTORIO SALVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153744860035 | $45.56 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.16768692 | $4,981.98 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.455 | $4,910.62 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 9.99169873 | $19,738.40 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.995 | $11,733.58 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003219365951 | $94.49 |
| VITTORIO SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106141756169 | $152.34 |
| VITTORIO SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187619640109999 | $0.00 |
| VITTORIO SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00559703836889999 | $0.01 |
| VITTORIO SAMMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207529807830 | $0.01 |
| VITTORIO SCARSELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13837976) | ($4,081.53) |
| VITTORIO SCARSELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (6,211.421087) | ($6,211.42) |
| VITTORIO SCARSELLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.25270123) | ($18,233.37) |
| VITTORIO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.560427052097 | $192.73 |
| VITTORIO SCARSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.5194442181 | $49.52 |
| VITTORIO SCHIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02438) | ($47.42) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000894) | ($28.35) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($58.49) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.37) | ($2,676.89) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0965) | ($3,071.85) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,024.20) |
| VITTORIO SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041599609368 | $142.87 |
| VITTORIO SCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036538502874 | $76.21 |
| VITTORIO TESORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049552637023 | $0.01 |
| VITTORIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073228239071 | $2.17 |
| VITTORIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024065748962 | $4.70 |
| VITTORIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00439094200989999 | $0.32 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9520031669) | ($2,687.15) |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01028098 | $346.47 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11977626 | $4,030.01 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0286 | $959.31 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23779553) | ($7,350.57) |
| VITTORIO TREGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006752740155) | ($1.29) |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232528838931019 | $67.96 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02981184731 | $0.03 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353140764632067 | $10.39 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6430966698 | $3.64 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4115802039 | $2.14 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9528341539 | $0.95 |
| VITTORIO TREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000004127930772 | $0.00 |
| VITTORIO ZANOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067679921324 | $0.00 |
| VITTORIO ZANOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109994443471 | $0.00 |
| VITUS EGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035059177475574 | $100.88 |
| VITUS EGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032333142420843 | $100.82 |
| VITUS EGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6712360873 | $6.67 |
| VITUS EGBULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6272529613 | $6.63 |
| VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347374241899999 | $100.00 |
| VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011380184128 | $0.00 |
| VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8322663125 | $1.83 |
| VITUS EGBULA OBODOEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073232839069 | $0.01 |
| VITUS OBODOEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110153461110603 | $0.00 |
| VIV GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.226512506382 | $2.25 |
| VIV GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124081766135 | $0.00 |
| VIVA TABAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161278666342999 | $0.48 |
| VIVA TABAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094350837573 | $1.84 |
| VIVA TABAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101260214187 | $1.13 |
| VIVA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116496423567 | $34.48 |
| VIVA TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.5863366469999 | $39.31 |
| VIVAN WICKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040418832336 | $7.89 |
| VIVANTANEE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010878344987 | $0.03 |
| VIVANTANEE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062995693198 | $0.00 |
| VIVANTANEE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0058750731211 | $0.00 |
| VIVANTANEE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053964899233 | $0.00 |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3705094985) | ($0.79) |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482037994) | ($3.15) |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5112075314) | ($1.10) |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.097333408) | ($2.37) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05746953211) | ($0.05) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05746953211) | ($0.05) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.079170168) | ($0.79) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.667404348) | ($1.10) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.593543853) | ($2.38) |
| VIVEK AGARWAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.786600413) | ($3.16) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,444.0 | $9,444.00 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.887457282) | ($3.16) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 3.684844465 | $6,473.06 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.248108175 | $7,312.70 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.332096767) | ($1.08) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.983799364) | ($0.80) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 0.98585058 | $1,733.84 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.129909296 | $3,828.93 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00299287 | $90.82 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (6.467944643) | ($11,600.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4383197742) | ($13,200.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,900.0 | $2,900.00 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| VIVEK AGARWAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,200.0) | ($6,200.00) |
| VIVEK AGARWAL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135865423) | ($2.42) |
| VIVEK AGARWAL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003815944582) | ($8.13) |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374910631 | $50.00 |
| VIVEK AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5484655705809 | $90.39 |
| VIVEK AMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7550509852 | $1.76 |
| VIVEK ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041109562666 | $1.22 |
| VIVEK ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050591134507 | $0.99 |
| VIVEK ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87284851957 | $0.69 |
| VIVEK ANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093396996257 | $1.04 |
| VIVEK BANAPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017973545269 | $0.02 |
| VIVEK BHARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52830072671 | $0.62 |
| VIVEK BHATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 4.73765 | $1,601.19 |
| VIVEK BHATT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.010077 | $403.88 |
| VIVEK BHATT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.27366 | $833.89 |
| VIVEK BHATT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (0.2731549728) | ($832.00) |
| VIVEK BHATT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.43959052) | ($1,491.88) |
| VIVEK BHATT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.43959052 | $1,491.88 |
| VIVEK BHATT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 208.0 | $208.00 |
| VIVEK BHATT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (4.28946238) | ($1,423.96) |
| VIVEK BHATT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.15012814) | ($49.49) |
| VIVEK BHATT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008646409859) | ($0.17) |
| VIVEK BHATT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.2731549728 | $256.33 |
| VIVEK BHATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.006676796217) | ($6.27) |
| VIVEK BHATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0009057979067) | ($0.85) |
| VIVEK BHATT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.221654076) | ($208.00) |
| VIVEK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018408977908321 | $54.59 |
| VIVEK BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00151437155022999 | $0.38 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000398704347359999 | $11.80 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4582640638 | $0.92 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2296222844 | $1.77 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23112302881 | $2.57 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128573458081 | $1.14 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80745686306 | $2.76 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0398844064009999 | $2.38 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0605265557599999 | $2.39 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0097726543286 | $1.07 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51010719702 | $0.79 |
| VIVEK CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020859512826 | $0.49 |
| VIVEK CHADHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 80.5 | $120.75 |
| VIVEK CHADHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.881638) | ($13,000.88) |
| VIVEK CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.346410578104 | $163.43 |
| VIVEK CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050477894957 | $0.00 |
| VIVEK CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001437365874 | $0.00 |
| VIVEK CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00142223822469999 | $0.00 |
| VIVEK CHAMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032665336529 | $0.01 |
| VIVEK CHAMOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017315387024 | $0.01 |
| VIVEK CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069151134742999 | $0.20 |
| VIVEK CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030785118272 | $0.06 |
| VIVEK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051255960883 | $0.01 |
| VIVEK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086995216535 | $0.00 |
| VIVEK CHAUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041216134736 | $0.00 |
| VIVEK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000632855277449999 | $1.87 |
| VIVEK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060328272968 | $0.01 |
| VIVEK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136744312049999 | $0.01 |
| VIVEK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005222151395 | $0.01 |
| VIVEK CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025763025563 | $0.00 |
| VIVEK CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025462611554 | $77.17 |
| VIVEK CHOWDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4557221158 | $4.46 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.462570551) | ($100.00) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.462570551 | $100.00 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46219874) | ($15,966.83) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46219874 | $15,966.83 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.46219) | ($15,956.22) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 15,894.173 | $15,956.22 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (14,043.78) | ($14,043.78) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.4083932 | $14,043.78 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.40840194) | ($14,152.04) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.40840194 | $14,152.04 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,850.39) | ($1,850.39) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.054235 | $1,850.39 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.054235) | ($1,852.50) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.054235 | $1,852.50 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 450.711 | $261.45 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 5.349189272 | $281.31 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (450.711) | ($260.63) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 450.711 | $260.63 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (5.349189272) | ($281.96) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 5.349189272 | $281.96 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 3,850.4 | $3,850.40 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,850.4) | ($3,850.40) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,850.4 | $3,850.40 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03760507 | $1,092.62 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03760507) | ($1,100.96) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03760507 | $1,100.96 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,850.4) | ($3,850.40) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,850.4 | $3,850.40 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,850.4) | ($3,850.40) |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084175560962 | $265.00 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.32775616895 | $215.78 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23497146776 | $496.03 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023988349332 | $0.00 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.086750817 | $12.27 |
| VIVEK DANTAPALLY REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08354882831 | $6.37 |
| VIVEK DESAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| VIVEK DESAI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VIVEK DESAI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.026803 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| VIVEK DESAI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| VIVEK DESAI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.028485 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| VIVEK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102464008883999 | $0.00 |
| VIVEK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111880899906 | $0.00 |
| VIVEK DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.652394898 | $26.65 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (150.0) | ($2,871.00) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (185.7124) | ($377.00) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (175.0) | ($2,632.00) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002922059443) | ($8.36) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (212.0) | ($2,787.28) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (9,673.718142) | ($5,052.29) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (950.08227) | ($10,054.35) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9,939.897281 | $9,939.90 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,983.712708 | $4,983.71 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 13.8568127 | $28,131.82 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (27.563802967) | ($55,561.46) |
| VIVEK DEVARAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30,000.396257 | $30,000.40 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 644.893780429175 | $690.53 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.304065791525 | $30.59 |
| VIVEK DEVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000023698087023 | $0.00 |
| VIVEK DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079556304632 | $0.01 |
| VIVEK GAWDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01119445218269 | $0.01 |
| VIVEK GOPIKUTTAN UNNITHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.40347826 | $1,029.16 |
| VIVEK GOPIKUTTAN UNNITHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00513308 | $177.03 |
| VIVEK GOPIKUTTAN UNNITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053821481692 | $1.38 |
| VIVEK GOPIKUTTAN UNNITHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039144101244 | $6.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153362960857999 | $45.43 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011372543504 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000132432746499999 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000144180925719999 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000353726589079999 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073795507555 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067974202009 | $0.00 |
| VIVEK GUDIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000074030043795 | $0.00 |
| VIVEK HADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038526418156 | $1.14 |
| VIVEK HADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4333593484 | $7.43 |
| VIVEK JADHAV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 3,698.98 | $537.65 |
| VIVEK JADHAV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,698.98) | ($534.16) |
| VIVEK JADHAV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,698.98 | $534.16 |
| VIVEK JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716266358 | $50.00 |
| VIVEK JADHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.037128243321628 | $0.01 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.0) | ($1,990.00) |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016425607099 | $0.49 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.7099613559999 | $33.10 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.04306373 | $14.30 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.20463202209999 | $24.50 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43431896244 | $3.83 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9049403481 | $113.90 |
| VIVEK JITENDRA BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10076757717 | $34.72 |
| VIVEK KALPATHY KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078702342213 | $244.03 |
| VIVEK KALPATHY KRISHNAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.174464211 | $43.74 |
| VIVEK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023637597003 | $0.01 |
| VIVEK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7258976133 | $1.08 |
| VIVEK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5146452709 | $6.75 |
| VIVEK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074149930002 | $0.01 |
| VIVEK KAPOOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02090046539 | $41.06 |
| VIVEK KAPOOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04787 | $89.53 |
| VIVEK KAPOOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068) | ($122.71) |
| VIVEK KAPOOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 92.652741 | $92.65 |
| VIVEK KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00753389102179999 | $233.49 |
| VIVEK KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08598947821066 | $0.76 |
| VIVEK KRISHNA MYNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01649455 | $49.98 |
| VIVEK KRISHNA MYNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00544579 | $16.51 |
| VIVEK KRISHNA MYNAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.531178918 | $27.69 |
| VIVEK KRISHNA MYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000292277544259199 | $0.55 |
| VIVEK KRISHNA MYNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03087716692287 | $0.33 |
| VIVEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001554737447 | $0.00 |
| VIVEK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000130142116889 | $0.00 |
| VIVEK LOOMBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.544072185) | ($52.75) |
| VIVEK LOOMBA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.544072185 | $52.75 |
| VIVEK LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165053860989999 | $49.10 |
| VIVEK LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050604187159 | $100.91 |
| VIVEK LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72684318182203 | $0.50 |
| VIVEK LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.567518021 | $30.58 |
| VIVEK LOOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038164912975 | $0.90 |
| VIVEK MAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3920435524343 | $0.38 |
| VIVEK MAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100389312244 | $0.00 |
| VIVEK MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97395468289999 | $6.97 |
| VIVEK MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047255784585 | $0.00 |
| VIVEK MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.845502848 | $13.35 |
| VIVEK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033973436617 | $1.01 |
| VIVEK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013610712093 | $0.00 |
| VIVEK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.978313517 | $119.98 |
| VIVEK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000076002813111 | $0.00 |
| VIVEK MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036358820112 | $6.77 |
| VIVEK NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025825629964 | $78.31 |
| VIVEK NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055503748871 | $0.06 |
| VIVEK NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066019587362 | $12.88 |
| VIVEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560617721 | $0.49 |
| VIVEK NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6411002288 | $1.64 |
| VIVEK P LOBO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,541.013622) | ($31,541.01) |
| VIVEK P LOBO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.903902) | ($26.90) |
| VIVEK P LOBO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,484.191551 | $37,484.19 |
| VIVEK P LOBO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,778.95) | ($18,778.95) |
| VIVEK P LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 298.749673284571 | $298.75 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.738946669) | ($19.44) |
| VIVEK PADSALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,500.0 | $12,500.00 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.344052863) | ($9.86) |
| VIVEK PADSALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,500.0) | ($12,500.00) |
| VIVEK PADSALA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.9965530239 | $40,296.62 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.174085895) | ($12.06) |
| VIVEK PADSALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09894537826) | ($0.21) |
| VIVEK PADSALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,657.310037 | $1,332.04 |
| VIVEK PADSALA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000098 | $3.82 |
| VIVEK PADSALA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.070560561) | ($5,694.31) |
| VIVEK PADSALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 21.4775 | $41.24 |
| VIVEK PADSALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 20.418 | $39.23 |
| VIVEK PADSALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.376051372) | ($20.41) |
| VIVEK PADSALA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.176544415) | ($12.07) |
| VIVEK PADSALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.66) | ($18,177.72) |
| VIVEK PADSALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.33948968) | ($9,350.22) |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346528598892709 | $105.84 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6353303372074 | $99.72 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7923199445 | $6.21 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0357435817583 | $0.04 |
| VIVEK PADSALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8211942819 | $15.53 |
| VIVEK PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126816696285 | $37.54 |
| VIVEK PAROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086713571032 | $2.57 |
| VIVEK PAROLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34858641271271 | $1.35 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031249949657 | $0.93 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137155388452999 | $2.68 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400282261569999 | $79.25 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.886373687 | $36.97 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13191711694 | $0.02 |
| VIVEK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.078361732899 | $0.12 |
| VIVEK PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025480398837 | $77.23 |
| VIVEK PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045332113146 | $0.00 |
| VIVEK PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069294799656 | $13.52 |
| VIVEK PAYASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25951230098 | $2.29 |
| VIVEK PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1218766834783 | $0.25 |
| VIVEK PRAJAPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104339618081 | $1.95 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002433746965 | $0.00 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069549592646 | $0.01 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016775214332 | $0.00 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113721082905 | $0.00 |
| VIVEK PRAKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000036404321299 | $0.00 |
| VIVEK RAJASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026671447080986 | $0.00 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.059601831) | ($340.98) |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.059601831 | $340.98 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.059601) | ($338.97) |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055933943242 | $1.66 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6036188939939 | $100.02 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086308631019 | $0.17 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26477956589 | $0.26 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16696398943488 | $7.60 |
| VIVEK RAMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027883210572 | $0.01 |
| VIVEK RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129874315463 | $50.42 |
| VIVEK RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113206268754 | $0.13 |
| VIVEK RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.8449375439999 | $61.84 |
| VIVEK RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043879845062 | $1.30 |
| VIVEK RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.531717219 | $18.53 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171071494639999 | $5.06 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016055301116 | $3.13 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3131767199 | $4.31 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6388533759 | $2.09 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110562850322999 | $1.23 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064359576583 | $0.01 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124589131944 | $0.74 |
| VIVEK RATNAPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0209615566469999 | $0.83 |
| VIVEK SHARATH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01067691 | $389.56 |
| VIVEK SHARATH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01116543 | $331.94 |
| VIVEK SHARATH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01090002 | $320.17 |
| VIVEK SHARATH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01009865 | $319.93 |
| VIVEK SHARATH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0102132 | $300.85 |
| VIVEK SHARATH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01137044 | $245.89 |
| VIVEK SHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055444655466 | $181.40 |
| VIVEK SHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015076771363 | $29.42 |
| VIVEK SHARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062706802751 | $0.01 |
| VIVEK SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020239296891 | $0.60 |
| VIVEK SOMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.765586776 | $916.77 |
| VIVEK SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209372746549999 | $6.20 |
| VIVEK SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29330580387 | $598.93 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044077) | ($17.01) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00044077 | $17.01 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00044077) | ($12.62) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.2) | ($4.20) |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00674413300169999 | $192.98 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16544641436999 | $1.17 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0700545499 | $4.02 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21034829596 | $2.34 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015553255347 | $0.00 |
| VIVEK SUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025492833608 | $0.00 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069624711961 | $2.06 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131559373355 | $2.57 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01493233152 | $0.64 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106824212756 | $1.19 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03723809265 | $2.23 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0129823718015 | $0.51 |
| VIVEK SURVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019993403636 | $0.03 |
| VIVEK SURYAVANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007512801211247 | $0.00 |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297136376) | ($36.98) |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297136376 | $36.98 |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.697031288) | ($7,226.29) |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.697031288 | $7,226.29 |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.03306161) | ($1,588.64) |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.03306161 | $1,588.64 |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (413.59908363) | ($1,819.84) |
| VIVEK THAKKAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 413.59908363 | $1,819.84 |
| VIVEK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030058920742451 | $100.29 |
| VIVEK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040580657884743 | $95.11 |
| VIVEK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67785384712836 | $6.60 |
| VIVEK THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8078809616043 | $11.94 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1393264239) | ($3,951.44) |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1393264239 | $3,951.44 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.796955187) | ($2,731.34) |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.796955187 | $2,731.34 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.517064962) | ($854.23) |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 16.517064962 | $854.23 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,639.004491247) | ($872.32) |
| VIVEK THATHAMATH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,639.004491247 | $872.32 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012751587684949 | $42.84 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017963723531664 | $41.17 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.354815531862 | $18.40 |
| VIVEK THATHAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05116143330603 | $4.17 |
| VIVEK TIWARY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.609) | ($409.61) |
| VIVEK TIWARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002693) | ($73.39) |
| VIVEK TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269355433819868 | $100.02 |
| VIVEK TIWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4884394130154 | $0.49 |
| VIVEK VASANI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (20.74) | ($288.10) |
| VIVEK VELSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017600885887 | $0.01 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.879277) | ($34,986.43) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 11.651959 | $34,986.43 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,564.40) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,564.40 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.863083) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 11.459284 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.459284) | ($34,931.07) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.459284 | $34,931.07 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72681272) | ($29,457.70) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72681272 | $29,457.70 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.148) | ($5,987.93) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.148 | $5,987.93 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.878613) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 11.64503 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.64503) | ($34,922.40) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.64503 | $34,922.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.750342) | ($29,858.06) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.750342 | $29,858.06 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.102202) | ($4,023.07) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.102202 | $4,023.07 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.851142) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 11.355484 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.355484) | ($34,941.16) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.355484 | $34,941.16 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($32,835.48) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $32,835.48 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.844986) | ($34,999.98) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 11.332102 | $34,999.98 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.332102) | ($35,039.54) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.332102 | $35,039.54 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($33,124.00) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $33,124.00 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.842259) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 11.312668 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.312668) | ($34,949.96) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.312668 | $34,949.96 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($33,243.92) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $33,243.92 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999986) | ($4,134.24) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09999986 | $4,134.24 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.862388) | ($34,999.96) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 11.665243 | $34,999.96 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.665243) | ($34,911.72) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.665243 | $34,911.72 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($36,526.44) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $36,526.44 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.881367) | ($34,999.96) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 11.758028 | $34,999.96 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.758028) | ($34,913.46) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.758028 | $34,913.46 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($31,676.76) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $31,676.76 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.882846) | ($34,999.97) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 11.865046 | $34,999.97 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,719.20) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,719.20 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.865046) | ($34,981.83) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.865046 | $34,981.83 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.88191) | ($34,999.98) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 11.908473 | $34,999.98 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.908473) | ($34,700.69) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.908473 | $34,700.69 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,438.40) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,438.40 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.867701) | ($34,999.97) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 11.629313 | $34,999.97 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.80498295) | ($32,470.15) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.80498295 | $32,470.15 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.629313) | ($35,022.33) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.629313 | $35,022.33 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,802.18) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,802.18 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.917816) | ($35,000.00) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 12.415667 | $35,000.00 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.415667) | ($34,900.44) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.415667 | $34,900.44 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.16665933 | $481.10 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.07137136 | $206.05 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00547919 | $214.41 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,329.00) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,329.00 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.891618) | ($34,971.04) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 12.092263 | $34,971.04 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.33029369) | ($35,613.04) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.33029369 | $35,613.04 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,843.23) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,843.23 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.878827) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 11.876427 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.876427) | ($34,974.63) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.876427 | $34,974.63 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.85) | ($32,835.01) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.85 | $32,835.01 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.906045) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 12.380696 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.380696) | ($34,895.05) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.380696 | $34,895.05 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($33,988.50) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $33,988.50 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.926784) | ($35,000.00) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 12.759477 | $35,000.00 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.759477) | ($34,928.43) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.759477 | $34,928.43 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.95) | ($36,477.25) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.95 | $36,477.25 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.911526) | ($34,999.96) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 12.37919 | $34,999.96 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.37919) | ($34,932.15) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.37919 | $34,932.15 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90337709) | ($34,828.80) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90337709 | $34,828.80 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.907817) | ($34,999.98) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 12.222302 | $34,999.98 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.222302) | ($34,940.14) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.222302 | $34,940.14 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($33,991.06) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $33,991.06 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.926714) | ($34,999.99) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 12.558711 | $34,999.99 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.558711) | ($34,954.94) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.558711 | $34,954.94 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,700.57) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,700.57 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.882338) | ($34,999.97) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 11.84507 | $34,999.97 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.84507) | ($34,879.23) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.84507 | $34,879.23 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($18,280.61) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $18,280.61 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.535415) | ($19,575.42) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 7.078542 | $19,575.42 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.078542) | ($19,502.04) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.078542 | $19,502.04 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.800000009) | ($28,729.60) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.800000009 | $28,729.60 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.8) | ($28,847.73) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 10.67338 | $28,847.73 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.67338) | ($28,811.73) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.67338 | $28,811.73 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001546606943) | ($50.74) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001546606943 | $50.74 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001547) | ($50.75) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.021227 | $50.75 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.021227) | ($50.76) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.021227 | $50.76 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($19,747.60) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $19,747.60 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,760.30) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (578.454748054) | ($1,143,887.79) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 578.454748054 | $1,143,887.79 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (578.454748054) | ($1,136,680.93) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.03676389 | $69.21 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2746175081) | ($517.00) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2746175081 | $517.00 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00526286 | $161.28 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001806627431) | ($0.55) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001806627431 | $0.55 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.005281) | ($167.26) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.086451 | $167.26 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.397832) | ($718.03) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (973.821013389) | ($643.47) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 973.821013389 | $643.47 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (568.29481992) | ($375.51) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (304.872574361) | ($146.02) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (75.082340247) | ($35.77) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.191732598) | ($9.14) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.801869108) | ($2.29) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 401.073609256 | $674,795.96 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (401.073760608) | ($674,831.31) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 401.073760608 | $674,831.31 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (14.42) | ($24,272.64) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (386.653761006) | ($647,822.91) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (766.303522213) | ($458.58) |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 766.303522213 | $458.58 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121266719086571 | $481.46 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.507355392 | $60.55 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.34846361637327 | $5,856.08 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3752538228135 | $8.55 |
| VIVEK VENKAT RAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4455567815353 | $0.45 |
| VIVEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26266196109999 | $5.26 |
| VIVEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 462.710417353 | $366.83 |
| VIVEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19508105109 | $13.28 |
| VIVEK VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7602155044 | $29.93 |
| VIVEK VIJAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.025143641186 | $128.96 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023143363615 | $0.68 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054429798713 | $1.06 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.520662551 | $86.35 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 270.07145758 | $214.11 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.62625400009999 | $18.07 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16718850377 | $1.17 |
| VIVEK VIJAYARAGHAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.44646353508 | $2.75 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (113.707235) | ($113.71) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,476.85 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004149889342) | ($9.97) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008328274294) | ($19.96) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2,536.68482) | ($1,682.28) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (11.695435147) | ($27,990.60) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 11.58458783 | $27,401.32 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,496.0 | $1,641.14 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90501948) | ($29,286.51) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00061121) | ($19.78) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030242) | ($9.78) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.91493371 | $28,579.44 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4123877249) | ($818.54) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (11.191149447) | ($19,783.04) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 5.4672 | $9,861.57 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 5.4469859 | $9,874.21 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (2,501.741) | ($1,386.11) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,374.638 | $1,386.11 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (10.919755) | ($19,294.90) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 19,175.218 | $19,294.90 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.916449) | ($27,162.53) |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 27,041.573 | $27,162.53 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047669293335247 | $168.40 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.033958510679 | $138.94 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07970361522017 | $197.16 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.892530814538 | $180.89 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.654725916328 | $11.00 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032869369983 | $0.00 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000024428573023 | $0.00 |
| VIVEK VIJAYBHAI BHALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000057265512491 | $0.00 |
| VIVEK VIRANI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,962.71) |
| VIVEK VIRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,962.71 |
| VIVEK VIRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.5) | ($2,961.57) |
| VIVEK VIRANI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.1003236 | $2,961.57 |
| VIVEK VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072790588997 | $225.50 |
| VIVEK VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033311064462 | $70.73 |
| VIVEK VIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.747775411 | $35.48 |
| VIVEKA DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254044614229999 | $7.52 |
| VIVEKA DE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2266759060551 | $0.24 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.64026) | ($4,957.74) |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 4,933.391 | $4,957.74 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,933.4) | ($4,933.40) |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 49.05112 | $4,933.40 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00735943938909999 | $228.02 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000461085466669999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136118144928999 | $277.66 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000315083127866999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.090329941 | $56.36 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3856259978 | $48.74 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.873127008489999 | $7.71 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015946047549 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100438496078 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025279619762 | $0.01 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4193839919 | $142.61 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18802665721 | $7.44 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000228402479719999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000113640202945999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000242807085819999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07562637684 | $4.31 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053367321828 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000094479433562 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000091251260835 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000196234494549999 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034560108195 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017378151647 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000024268127879 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004209118507 | $0.00 |
| VIVEKA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000087205673982 | $0.00 |
| VIVEKANAND THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.226895224278 | $5.31 |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427789695) | ($0.79) |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.510014859) | ($2,466.19) |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003976803138) | ($0.83) |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116694128817999 | $0.35 |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8152143626 | $3.25 |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02704090061376 | $59.09 |
| VIVEKANAND VELLINGIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.05841486688 | $0.06 |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (676.461458252) | ($4,322.59) |
| VIVEKANANDA RAJU KOSOOR NAGARAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.372183902253 | $18.47 |
| VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000411006181529999 | $0.12 |
| VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041586091008 | $0.08 |
| VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34487685983 | $0.27 |
| VIVEKANANDAN GUNASEKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36590452543 | $0.37 |
| VIVEKANANDAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033072029867 | $0.98 |
| VIVEKANANDAN RAMASAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.120157910308 | $19.09 |
| VIVEKAVARMAN RAJAMANNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139727127726 | $0.41 |
| VIVEKAVARMAN RAJAMANNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017696968205 | $34.53 |
| VIVEKJEET SINGH CHAMBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034111533056 | $0.67 |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003578003796) | ($10.00) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003578003796 | $10.00 |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006869767288) | ($1.92) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0021702035) | ($4.17) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | MCDAI | 22.973698074 | $22.97 |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.92) | ($1.92) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.92) | ($1.92) |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000391297031389999 | $0.12 |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017496002815 | $3.43 |
| VIVEKKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015739709959 | $0.00 |
| VIVENCIO CONSUEGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014329726639 | $0.00 |
| VIVET YANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42611673602499 | $2.44 |
| VIVETTA VEZZANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06258141 | $2,511.97 |
| VIVETTA VEZZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 224.548710070999 | $230.49 |
| VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00254186 | $102.78 |
| VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00244574 | $98.84 |
| VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00260468 | $100.30 |
| VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00426476 | $140.04 |
| VIVEVCA HILL NWAGBARAOCHA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00290756 | $88.30 |
| VIVI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.812947809928 | $4.39 |
| VIVI LISTANDARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.017558893) | ($2,405.07) |
| VIVI LISTANDARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10322819) | ($3,227.12) |
| VIVI LISTANDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,916.36 |
| VIVI LISTANDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,669.50 |
| VIVI LISTANDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9991217399) | ($1,561.42) |
| VIVI LISTANDARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0998778) | ($2,867.39) |
| VIVI LISTANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052847120986611 | $19.74 |
| VIVI LISTANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00498317700991881 | $13.83 |
| VIVI SUSANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52776391256499 | $1.56 |
| VIVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018450061041 | $0.00 |
| VIVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101056680053 | $0.00 |
| VIVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059846226249 | $0.01 |
| VIVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015557421331 | $0.00 |
| VIVI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015680483718 | $0.00 |
| VIVIAN AEDO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93953630846 | $5.57 |
| VIVIAN ANUNCIACAO DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000048939256839999 | $0.00 |
| VIVIAN ANYANASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084099872977 | $24.89 |
| VIVIAN ANYANASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021088480133 | $41.15 |
| VIVIAN ANYANASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6012964308 | $11.60 |
| VIVIAN ANYANASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0098217372 | $1.59 |
| VIVIAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016749903338 | $0.50 |
| VIVIAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29369497832 | $0.29 |
| VIVIAN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 104.935887894 | $104.94 |
| VIVIAN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317642798769999 | $0.94 |
| VIVIAN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045539273772 | $90.54 |
| VIVIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022582425262 | $68.15 |
| VIVIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657638921 | $0.77 |
| VIVIAN CLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82231114317 | $0.81 |
| VIVIAN DAMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449831946816 | $1.43 |
| VIVIAN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4080946757 | $2.73 |
| VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,673.80895) | ($25,673.81) |
| VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.162252) | ($45.16) |
| VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005519567317051 | $0.22 |
| VIVIAN DELOS REYES JAGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 146.53308840099 | $146.53 |
| VIVIAN ELISABETH AGATA KLEINHENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617618150254 | $0.59 |
| VIVIAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06537345143 | $3.31 |
| VIVÍAN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814329994434 | $53.24 |
| VIVÍAN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106468645886 | $0.01 |
| VIVÍAN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070084211679 | $0.01 |
| VIVÍAN GAMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015448683993 | $0.02 |
| VIVIAN GANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1815877776349 | $0.19 |
| VIVIAN GOMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3238691153 | $1,011.51 |
| VIVIAN GOMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($665.40) |
| VIVIAN GOMES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.028119 | $96.01 |
| VIVIAN GOMES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2.789482 | $89.38 |
| VIVIAN GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.04153674 | $86.67 |
| VIVIAN GOMES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04590092 | $90.77 |
| VIVIAN GOMES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.38) |
| VIVIAN GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3270397783) | ($496.01) |
| VIVIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035078569215 | $0.01 |
| VIVIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036663301813123 | $8.26 |
| VIVIAN GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21752334821 | $12.06 |
| VIVIAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034385210445 | $10.18 |
| VIVIAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073547540701 | $14.35 |
| VIVIAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.743765216 | $15.74 |
| VIVIAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6328700905 | $3.63 |
| VIVIAN HECIMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34165563084 | $3.80 |
| VIVIAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000352432209929999 | $0.10 |
| VIVIAN HINZ MOTA SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,800.0 | $1,058.17 |
| VIVIAN HINZ MOTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344253468 | $50.00 |
| VIVIAN HINZ MOTA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.52872028533 | $9.85 |
| VIVIAN HUEILIN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0015596 | $48.20 |
| VIVIAN HUEILIN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015596) | ($42.97) |
| VIVIAN IMARENEZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064144196063 | $0.01 |
| VIVIAN JARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147499944567999 | $4.36 |
| VIVIAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002806064988 | $0.00 |
| VIVIAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069577438223 | $0.00 |
| VIVIAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000170955980229999 | $0.00 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119303176588 | $363.18 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112917893331 | $22.03 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5204615804 | $2.21 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48137965523 | $5.35 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048220157013 | $0.43 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00150710086581 | $0.17 |
| VIVIAN KELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04763389799 | $3.60 |
| VIVIAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019650223846 | $58.96 |
| VIVIAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02519830848 | $49.17 |
| VIVIAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.953721944 | $8.76 |
| VIVIAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13633539048 | $1.14 |
| VIVIAN KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81874775649 | $9.10 |
| VIVIAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110823388258 | $32.80 |
| VIVIAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095492241504 | $0.11 |
| VIVIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043625060888 | $12.91 |
| VIVIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083588169634 | $1.63 |
| VIVIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.087629213 | $17.09 |
| VIVIAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| VIVIAN LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| VIVIAN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIVIAN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (34,980.0) | ($34,980.00) |
| VIVIAN LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,654.190938132) | ($20,654.19) |
| VIVIAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,654.190938132 | $20,654.19 |
| VIVIAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIVIAN LEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,634.190938) | ($20,634.19) |
| VIVIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040634935688 | $1.20 |
| VIVIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.451054341329 | $415.45 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8377896613) | ($893.00) |
| VIVIAN LEHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02519617225) | ($26.86) |
| VIVIAN LEHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002082746974) | ($2.22) |
| VIVIAN LEHMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.033288885 | $1,101.38 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013168411323 | $0.04 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000629251395946 | $0.73 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118240414236999 | $0.01 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47609325839999 | $1.17 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002141122698 | $0.00 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052141838274 | $0.00 |
| VIVIAN LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000336049225049999 | $0.03 |
| VIVIAN LERCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035329860644 | $10.46 |
| VIVIAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011585066823 | $3.43 |
| VIVIAN LICETH FERNANDEZ DE MARTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016637901495999 | $55.86 |
| VIVIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019885968637 | $0.59 |
| VIVIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018153604415 | $0.00 |
| VIVIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3492583571 | $8.35 |
| VIVIAN MA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.417962973) | ($113.14) |
| VIVIAN MA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.417962973 | $113.14 |
| VIVIAN MA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.0) | ($267.31) |
| VIVIAN MA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.0 | $267.31 |
| VIVIAN MA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (10.4) | ($110.62) |
| VIVIAN MA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($255.03) |
| VIVIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079519214891999 | $23.53 |
| VIVIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035523561666 | $69.83 |
| VIVIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.0841607809999 | $15.77 |
| VIVIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138745218452089 | $0.18 |
| VIVIAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011631635957 | $1.28 |
| VIVIAN MARA INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021048560316 | $0.04 |
| VIVIAN MIDJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419020766072899 | $0.43 |
| VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.51 |
| VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 640.0 | $415.60 |
| VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002300966406 | [illegible] |
| VIVIAN NADIA HURTADO AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4519070998598 | $1.01 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00671021812969999 | $207.67 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165553282559999 | $0.49 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024534281952 | $0.73 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152118152509999 | $0.02 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9844173851676 | $0.99 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040090845479 | $79.38 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1772146035 | $0.18 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68855150042 | $0.43 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019640356298 | $0.17 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0395775903619999 | $2.90 |
| VIVIAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015853018764 | $5.05 |
| VIVIAN NINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160096915329 | $0.47 |
| VIVIAN NINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.635847001 | $25.64 |
| VIVIAN ODOI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001601950152) | ($6.66) |
| VIVIAN ODOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.008794928458) | ($18.14) |
| VIVIAN ODOI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000227154091) | ($6.66) |
| VIVIAN ODOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6258213906) | ($900.00) |
| VIVIAN ODOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.77448436 | $1,113.79 |
| VIVIAN ODOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0190520892) | ($27.40) |
| VIVIAN ODOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009248249438) | ($13.30) |
| VIVIAN ODOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.262781171737 | $23.07 |
| VIVIAN OLIVIA CENTELLAS CLAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.032800343739 | $8.13 |
| VIVIAN OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042762297792 | $1.27 |
| VIVIAN OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044363568232 | $0.87 |
| VIVIAN OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96566342219 | $0.61 |
| VIVIAN OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081678693566 | $0.91 |
| VIVIAN ORENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053648750622 | $0.01 |
| VIVIAN OZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189835298299999 | $5.62 |
| VIVIAN OZOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.258737526 | $162.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVIAN PARENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05637662 | $100.15 |
| VIVIAN PARENT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.24440754 | $433.83 |
| VIVIAN PARENT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $10.42 |
| VIVIAN PARENT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.03038025 | $636.07 |
| VIVIAN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002609872911 | |
| VIVIAN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5512469055549 | $4.76 |
| VIVIAN PAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.14205713 | $475.08 |
| VIVIAN PAUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 162.92513029 | $162.93 |
| VIVIAN PULLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 110.0 | $11,267.30 |
| VIVIAN PULLIAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.414 | $57,192.06 |
| VIVIAN PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019719568463 | $591.96 |
| VIVIAN PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052966219582 | $0.10 |
| VIVIAN PULLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4303982659 | $1.93 |
| VIVIAN RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018507276826 | $55.37 |
| VIVIAN RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4110779623 | $0.48 |
| VIVIAN RUDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030341059038 | $59.40 |
| VIVIAN SAHM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01854028189) | ($43.69) |
| VIVIAN SAHM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308084) | ($93.87) |
| VIVIAN SAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313385723531769 | $1.06 |
| VIVIAN SAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096014594129 | $0.01 |
| VIVIAN SAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008963300832583 | $0.25 |
| VIVIAN SAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045176036303 | $0.00 |
| VIVIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.961800026 | $81.54 |
| VIVIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020856278162 | $4.07 |
| VIVIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2168367561 | $1.91 |
| VIVIAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2045517627 | $7.20 |
| VIVIAN SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355812049409999 | $0.36 |
| VIVIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016464073692 | $0.05 |
| VIVIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| VIVIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067969105244 | $13.26 |
| VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,099.26 |
| VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,038.41 |
| VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321784242011 | $69.60 |
| VIVIAN SZU HSIU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485770460354 | $20.74 |
| VIVIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000178725054519999 | $0.00 |
| VIVIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000585626379889999 | $0.00 |
| VIVIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063307482101 | $0.01 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080209821679 | $0.24 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030850603546 | $60.45 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.975878008 | $51.51 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26856994194 | $2.37 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39319899419999 | $4.76 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35533045235 | $0.36 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15903594829 | $0.98 |
| VIVIAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 280.441711794 | $280.44 |
| VIVIAN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.234177 | $351.95 |
| VIVIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2898267287295 | $2.75 |
| VIVIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.939287408 | $10.01 |
| VIVIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4707272597 | $4.47 |
| VIVIAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139966179773999 | $4.45 |
| VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DASH | (5.21898334) | ($566.14) |
| VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115753) | ($46.91) |
| VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115753284846162 | $50.00 |
| VIVIAN TOCHI IHEANYICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004863709758574 | $0.52 |
| VIVIAN TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,458.330231148) | ($1,458.33) |
| VIVIAN TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,458.330231148 | $1,458.33 |
| VIVIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054319697478 | $1.61 |
| VIVIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159426427169 | $0.47 |
| VIVIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001099915177369999 | $0.00 |
| VIVIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045993532817 | $0.00 |
| VIVIAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.771523730787 | $17.77 |
| VIVIAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132217847109999 | $0.39 |
| VIVIAN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308050842299999 | $60.35 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029183 | $1,183.54 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.029412 | $1,178.89 |
| VIVIAN TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.064936 | $2,282.42 |
| VIVIAN TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.037974 | $1,156.46 |
| VIVIAN TSANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.038168 | $1,148.07 |
| VIVIAN TSANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.039682 | $1,151.12 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095646628792 | $290.80 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048632448434 | $0.01 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068199090552 | $136.63 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.042395725 | $27.03 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 134.387687421 | $106.54 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48487487515 | $4.28 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58374288005 | $34.90 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7642449331 | $30.24 |
| VIVIAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1175757552 | $120.54 |
| VIVIAN WEISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035218568457 | $1.04 |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.767307182) | ($17,424.76) |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.767307182 | $17,424.76 |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8926558429) | ($26,247.65) |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8926558429 | $26,247.65 |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,023.45) |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.767307) | ($15,147.96) |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.858646) | ($24,623.72) |
| VIVIAN WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034009) | ($974.97) |
| VIVIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031308475920709 | $119.46 |
| VIVIAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04047126963236 | $112.98 |
| VIVIAN WING HING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2680067001 | $2.05 |
| VIVIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080833811274 | $0.24 |
| VIVIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020335400804 | $0.00 |
| VIVIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004624580203 | $0.34 |
| VIVIAN XUE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07695277 | $2,420.09 |
| VIVIAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022344511203 | $8.72 |
| VIVIAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.492614260243 | $34.71 |
| VIVIAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010411807869 | $0.30 |
| VIVIAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01718548859 | $1.65 |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.058625522) | ($10.00) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.058625522 | $10.00 |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,202.38) | ($53,202.38) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,202.38 | $53,202.38 |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,202.38) | ($53,202.38) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035764) | ($10.00) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035764 | $10.00 |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006598706979) | ($10.00) |
| VIVIAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006598706979 | $10.00 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082969710599 | $256.67 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16027982105 | $325.02 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.4662453372 | $652.47 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 489.256043562 | $387.90 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8884079962 | $16.70 |
| VIVIAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.720796276339999 | $28.52 |
| VIVIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019474069648 | $0.58 |
| VIVIAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024861901616 | $4.85 |
| VIVIAN YUK WAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190681870489999 | $0.01 |
| VIVIAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002628288373 | $0.78 |
| VIVIAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022558006683 | $0.04 |
| VIVIAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47513037449 | $0.48 |
| VIVIAN ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| VIVIAN ZHU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| VIVIAN ZHU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VIVIAN ZHU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (3,480.0) | ($3,480.00) |
| VIVIAN ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,620.877269191) | ($12,620.88) |
| VIVIAN ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,620.877269191 | $12,620.88 |
| VIVIAN ZHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (12,620.0) | ($12,620.00) |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023358969455 | $70.58 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6884385864 | $5.47 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023905138282 | $46.64 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.06334503447 | $140.06 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8309510462 | $8.06 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0691670078 | $9.57 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43035519509999 | $15.90 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25243853924 | $2.23 |
| VIVIAN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34813169629 | $0.45 |
| VIVIANA BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151335764788 | $4.48 |
| VIVIANA BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369370845219999 | $7.21 |
| VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.8559) | ($402.86) |
| VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163345) | ($49.44) |
| VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163541753344652 | $50.06 |
| VIVIANA BEATRIZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38330163173969 | $1.38 |
| VIVIANA BRANDALISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00940974466364441 | $0.01 |
| VIVIANA BUOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358638613499109 | $0.00 |
| VIVIANA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036260176001 | $1.07 |
| VIVIANA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027944951063 | $0.03 |
| VIVIANA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016328431485 | $5.20 |
| VIVIANA CECILIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463265929 | $50.00 |
| VIVIANA CECILIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4674713718961 | $1.00 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030646442154 | $0.91 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024602374401 | $4.80 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.906075277 | $89.91 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0302737711149999 | $0.34 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078371859622 | $0.27 |
| VIVIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.033239242355 | $0.06 |
| VIVIANA CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018695090533 | $0.01 |
| VIVIANA CIANFARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155126528527 | $45.99 |
| VIVIANA CIANFARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147884409259999 | $28.86 |
| VIVIANA CREPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000185219362269999 | $0.01 |
| VIVIANA CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021035464987 | $63.30 |
| VIVIANA CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853747613479999 | $16.66 |
| VIVIANA CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2991603256999 | $6.47 |
| VIVIANA CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.785508868689999 | $2.68 |
| VIVIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025504528263 | $0.01 |
| VIVIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039384901154 | $0.00 |
| VIVIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022477198916 | $0.00 |
| VIVIANA CSÖRGÖOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00435753123339999 | $0.00 |
| VIVIANA DI MATTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038866248044 | $7.58 |
| VIVIANA ESPOSITO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 322.951617 | $322.95 |
| VIVIANA ESPOSITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (322.951617) | ($322.95) |
| VIVIANA ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.015774 | $604.97 |
| VIVIANA ESPOSITO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.015774) | ($594.63) |
| VIVIANA ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512505601887602 | $0.58 |
| VIVIANA FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039512581805 | $11.69 |
| VIVIANA FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061246276259 | $1.20 |
| VIVIANA FRANCHINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.9834272138 | $2,248.59 |
| VIVIANA FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7561412648169 | $29.76 |
| VIVIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6382426993 | $1.91 |
| VIVIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.346793858209999 | $3.85 |
| VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00051836 | $16.43 |
| VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002567280575) | ($76.42) |
| VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002567280575 | $76.42 |
| VIVIANA GUADALUPE VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014320780451271 | $0.52 |
| VIVIANA LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280124648529999 | $8.29 |
| VIVIANA LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031034316687 | $0.00 |
| VIVIANA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016225996349 | $48.22 |
| VIVIANA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73777230196 | $6.51 |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (542.318519) | ($542.32) |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001616) | ($4.65) |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($50.17) |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127635683981782 | $50.01 |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000404121671313399 | $0.01 |
| VIVIANA MABEL REVERTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77202073182539 | $1.77 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018070576549 | $0.53 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064998636907 | $12.68 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.196707507 | $23.94 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9515486928 | $21.69 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113749284364 | $1.00 |
| VIVIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15986979697 | $0.98 |
| VIVIANA MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13535438674 | $0.14 |
| VIVIANA MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9895095472 | $2.50 |
| VIVIANA MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4252946756 | $3.51 |
| VIVIANA MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5957992273 | $2.45 |
| VIVIANA MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186444225609999 | $5.52 |
| VIVIANA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003750983126 | $11.10 |
| VIVIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025679548924 | $0.00 |
| VIVIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002384209270375 | $0.00 |
| VIVIANA SALVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162194206144999 | $0.48 |
| VIVIANA SALVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028720293167 | $5.60 |
| VIVIANA SALVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7612344687 | $1.11 |
| VIVIANA SAMPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018010859896 | $0.53 |
| VIVIANA SAMPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.91713037 | $90.92 |
| VIVIANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000099759881333 | $0.00 |
| VIVIANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013281350154 | $0.00 |
| VIVIANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028336646878 | $0.55 |
| VIVIANA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115662036477 | $0.40 |
| VIVIANA SASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005187565523 | $0.00 |
| VIVIANA SASSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285958105839999 | $0.56 |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,368.958281424) | ($10,368.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cel Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,368.958281424 | $10,368.96 |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1321298357) | ($3,834.33) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1321298357 | $3,834.33 |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6236053038) | ($1,118.45) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6236053038 | $1,118.45 |
| VIVIANA SORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,368.95) | ($10,368.95) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.623605) | ($1,174.00) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132129) | ($4,014.57) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.098293305) | ($142.90) |
| VIVIANA SORGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.098293305 | $142.90 |
| VIVIANA SORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009584061053982 | $33.44 |
| VIVIANA SORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048115657426564 | $11.86 |
| VIVIANA SORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.43096720107 | $98.43 |
| VIVIANA SORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081425363974 | $0.00 |
| VIVIANA SORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023907366031819 | $1.74 |
| VIVIANA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010622854035 | $2.44 |
| VIVIANA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068902638721 | $0.07 |
| VIVIANA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000253465694319999 | $0.01 |
| VIVIANA STABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03773349229 | $2.15 |
| VIVIANA TONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360827330419999 | $1.07 |
| VIVIANA TONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.732790435 | $16.73 |
| VIVIANA VALERIA CORTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VIVIANA VALERIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025953463906229 | $0.05 |
| VIVIANA VALERIA CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.68535319961999 | $2.69 |
| VIVIANA VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 537.682019913 | $592.83 |
| VIVIANA VITERI GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315721687682799 | $0.30 |
| VIVIANE CAMARGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060883766291999 | $0.00 |
| VIVIANE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101415351137 | $3.00 |
| VIVIANE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.162336062554 | $2.21 |
| VIVIANE DE JESUS LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017129978378 | $0.01 |
| VIVIANE GALINDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04065572 | $1,581.96 |
| VIVIANE GALINDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07199678) | ($2,171.13) |
| VIVIANE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035547412098407 | $12.50 |
| VIVIANE GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115522413802 | $0.01 |
| VIVIANE GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.038865942409 | $388.40 |
| VIVIANE LACERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38773139285 | $4.31 |
| VIVIANE MARIA MARTINS FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000149588601801 | $0.00 |
| VIVIANE MORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09402117067 | $6.09 |
| VIVIANE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001701841509 | $5.04 |
| VIVIANE RODRIGUES CHAGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002679370442 | $0.00 |
| VIVIANE SANTOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088653599192 | $0.00 |
| VIVIANE STELMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120749037455 | $0.36 |
| VIVIANE STELMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.59135947989999 | $4.14 |
| VIVIANE STRUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031577743113 | $0.00 |
| VIVIANE STRUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04527868093 | $0.05 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046937336327 | $1.39 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128306015808 | $2.50 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35042915489 | $0.35 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101601320897 | $0.06 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.602915189 | $2.06 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113854949873 | $1.27 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21907923998 | $0.18 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0157778624539999 | $1.73 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000266715543489999 | $0.00 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000459165359949999 | $0.03 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.101417212545 | $0.13 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047414583442 | $0.03 |
| VIVIANE THADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0241778805609999 | $0.07 |
| VIVIANE TONIUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086512403166 | $0.27 |
| VIVIANE VIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10289004850999 | $5.56 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00195191 | $78.42 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00195568 | $78.41 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00097078 | $39.25 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4658696302) | ($1.06) |
| VIVIANN NAPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0013594 | $54.79 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00097762 | $39.27 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00060345 | $23.51 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001063563222) | ($4.17) |
| VIVIANN NAPP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0019609 | $78.50 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00097776 | $38.92 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00049235 | $19.66 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00057906 | $23.30 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00039105 | $15.39 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00194897 | $77.40 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0039855 | $155.54 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00099612 | $38.64 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039733 | $15.39 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00061201 | $23.11 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00211954 | $77.24 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00106729 | $38.40 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044252 | $15.30 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00044688 | $15.39 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,324.2355) | ($864.17) |
| VIVIANN NAPP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00259295 | $76.59 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00133084 | $38.57 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00049304 | $15.30 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004224828472) | ($1.25) |
| VIVIANN NAPP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00129411 | $38.47 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001396283275) | ($4.17) |
| VIVIANN NAPP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 267.644739 | $267.64 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 497.962462 | $497.96 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 121.388738 | $121.39 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 129.073916 | $129.07 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| VIVIANN NAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| VIVIANN NAPP | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | CEL | 3,990.90367663 | $3,190.95 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00541764 | $156.33 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0013403 | $38.90 |
| VIVIANN NAPP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00268314 | $77.82 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053634 | $15.83 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00132536 | $39.38 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00317679 | $92.99 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00273677 | $75.19 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 342.339379 | $342.34 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 342.42755 | $342.43 |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.166700216) | ($5,000.00) |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1251052573) | ($150.13) |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00347502798) | ($4.17) |
| VIVIANN NAPP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.181616589 | $6,217.89 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.946397683 | $404.94 |
| VIVIANN NAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.212079918 | $0.82 |
| VIVIANNE GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030953222522 | $0.02 |
| VIVIANNE GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033158557795 | $0.00 |
| VIVIANNE GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028371802313 | $0.00 |
| VIVIANNE GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00479851593059999 | $0.02 |
| VIVIANNE GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073419228223 | $0.00 |
| VIVICA ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062846718227 | $0.19 |
| VIVICA ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017153398266 | $0.03 |
| VIVICA ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.083396772 | $12.75 |
| VIVIE ARAVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151123900493 | $44.73 |
| VIVIEN ANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.272073937475 | $4.33 |
| VIVIEN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30440642547 | $2.54 |
| VIVIEN BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.001572144 | $28.54 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (123.08) | ($123.08) |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 378.825 | $123.08 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003778) | ($108.55) |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 333.628 | $108.55 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (5.9273) | ($48.96) |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 48.799 | $48.96 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (48.8) | ($48.80) |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.694 | $48.80 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039880522455465 | $1.33 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3615876419509 | $90.11 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072110325919 | $1.41 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03150100602173 | $0.29 |
| VIVIEN BOURNIQUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008636890528 | $0.68 |
| VIVIEN CARMINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002772165597 | $0.00 |
| VIVIEN CARMINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000160202657034152 | $0.00 |
| VIVIEN CARMINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014835795622 | $0.01 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01274 | $499.06 |
| VIVIEN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01176419 | $380.57 |
| VIVIEN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01300382 | $392.42 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152844752192 | $45.27 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051488584627 | $0.01 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.5215154828 | $223.23 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040437787404 | $80.09 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075662933738 | $0.01 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032456995769 | $0.00 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095390281745 | $0.00 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030537983131 | $0.00 |
| VIVIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001925052942 | $0.00 |
| VIVIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039044944085 | $119.74 |
| VIVIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047926898279 | $95.43 |
| VIVIEN DECMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132243427339399 | $0.01 |
| VIVIEN FOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198874045179999 | $0.59 |
| VIVIEN FOUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9677544237 | $3.46 |
| VIVIEN FUHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235266796594255 | $0.27 |
| VIVIEN GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30531136579 | $0.36 |
| VIVIEN GONCALVES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06159616 | $2,463.19 |
| VIVIEN GONCALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081517) | ($2,440.46) |
| VIVIEN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000373839386699999 | $1.51 |
| VIVIEN GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7069388612652 | $23.39 |
| VIVIEN GOUHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181666897611277 | $0.02 |
| VIVIEN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161238894144 | $4.77 |
| VIVIEN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.986611335449999 | $1.15 |
| VIVIEN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085996928114 | $1.95 |
| VIVIEN HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 67.920109623 | $67.92 |
| VIVIEN HOLLEVOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9832559792 | $0.95 |
| VIVIEN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037742911365 | $1.12 |
| VIVIEN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46229870597 | $0.55 |
| VIVIEN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035622174646 | $0.70 |
| VIVIEN LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000037370267419 | $0.00 |
| VIVIEN LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.14094222386 | $14.48 |
| VIVIEN LESCAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2443413490368 | $0.24 |
| VIVIEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113555933476 | $33.61 |
| VIVIEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029774152821 | $58.24 |
| VIVIEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.204514763 | $546.20 |
| VIVIEN MALLET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,052.17) | ($4,052.17) |
| VIVIEN MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174240073199999 | $0.52 |
| VIVIEN MALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.849779424028 | $49.85 |
| VIVIEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107509318875 | $0.00 |
| VIVIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082219155799 | $254.47 |
| VIVIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.79226984109999 | $4.79 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044217888501 | $13.09 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011038352933 | $32.67 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266174703599999 | $80.79 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.719742988 | $277.72 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034444275551 | $0.03 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03847637348 | $0.04 |
| VIVIEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.087699087 | $9.09 |
| VIVIEN PIERRE BAPTISTE BADIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024372047721 | $0.72 |
| VIVIEN PIERRE BAPTISTE BADIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03610376954687 | $0.04 |
| VIVIEN ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00803471) | ($2.55) |
| VIVIEN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000543078380378729 | $0.02 |
| VIVIEN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108310644312 | $0.00 |
| VIVIEN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013509591691 | $0.00 |
| VIVIEN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130937738668 | $0.00 |
| VIVIEN ROUSSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000701991594189999 | $0.00 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000517076131329999 | $0.00 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016215710491 | $0.02 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002491687343 | $0.05 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009620988506 | $0.00 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063540522745 | $0.06 |
| VIVIEN THEVENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53522866561 | $0.02 |
| VIVIENE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115614085391 | $3.42 |
| VIVIENE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000604872652259999 | $1.18 |
| VIVIENE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8683497709 | $0.57 |
| VIVIENE ESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000359913255859999 | $0.08 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022563710386 | $68.09 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074251027399 | $149.36 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.84052754 | $17.84 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2530404206 | $7.69 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.380384439 | $99.40 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.485657527 | $17.49 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71295335602 | $7.92 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14539846794 | $1.28 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020999382734 | $1.54 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.62390709089999 | $0.97 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.23650167739999 | $11.06 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.0477415105999 | $12.05 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036137327256 | $3.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.237332074599999 | $1.46 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063606631942 | $1.44 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.17046303 | $3.35 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014096479768 | $1.07 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026613842318 | $1.90 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.47398950219999 | $1.67 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.820762886619999 | $1.06 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102961853599 | $2.42 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.42677129049 | $0.76 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00878291912 | $0.95 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0832199059769999 | $0.24 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.74696922944 | $1.88 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.4678284389999 | $17.47 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.950945053709999 | $1.74 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.8612157241 | $2.81 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20305882702 | $0.76 |
| VIVIENNE ERRINGTON-BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4216238259 | $4.57 |
| VIVIENNE FOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9656818071662 | $0.92 |
| VIVIENNE KAMBWIRI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $426.71 |
| VIVIENNE KAMBWIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002450764456 | $50.00 |
| VIVIENNE KAMBWIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4337293387204 | $3.06 |
| VIVIENNE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006281362855 | $0.02 |
| VIVIENNE LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109222939596 | $0.00 |
| VIVIENNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080544230309 | $249.56 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192188160579999 | $57.60 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027223230058 | $53.12 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4732119526 | $5.26 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044811786744 | $1.77 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098102582499 | $0.60 |
| VIVIENNE NEUWIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028175841781 | $1.60 |
| VIVIN LIWINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075498881259 | $2.23 |
| VIVINDRAN BARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000664018466969999 | $1.30 |
| VIVINDRAN BARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59714437001 | $0.37 |
| VIVINDRAN BARATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.70857134085 | $0.34 |
| VIVISANA SOTHIVELR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262536622099999 | $0.78 |
| VIVISANA SOTHIVELR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19856689405 | $0.24 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00119739 | $49.48 |
| VIVYAN MARANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00168452 | $50.63 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006351161031 | $18.80 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034492320778 | $6.73 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00615558962 | $0.63 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.53479291142 | $0.42 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121531688435 | $0.73 |
| VIVYAN MARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000772120302159999 | $0.00 |
| VIXAR VORLAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03562002086179 | $0.73 |
| VIXAR VORLAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0511711166799999 | $0.79 |
| VIXAY SOURAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06698474) | ($2,585.49) |
| VIXAY SOURAT | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06698474 | $2,585.49 |
| VIXAY SOURAT | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06697044) | ($2,548.20) |
| VIXAY SOURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002250881695266 | $8.94 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051630590472 | $15.28 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3503336462 | $5.07 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153813578719999 | $30.01 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9637890469 | $5.96 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6882406511 | $5.46 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34660800194 | $3.85 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042117480496 | $0.37 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041975556734 | $13.36 |
| VIYAASAN MAHALINGASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4317513016 | $0.68 |
| VIYALUTCHEEMEE SEVANANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7036692202399 | $78.73 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 31.133268 | $19.80 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 214.252678 | $214.25 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 30.80686 | $25.36 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 62.04144875 | $61.11 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.3 | $44.57 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.4 | $45.02 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.101743) | ($215.10) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.733452444) | ($61.14) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (30.877651) | ($19.79) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.292338187) | ($38.33) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (31.177653) | ($12.52) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166939) | ($50.53) |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166982684355657 | $50.01 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5655289622212 | $0.71 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0910989912285799 | $0.05 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.323117191133265 | $0.20 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0932336876001 | $1.09 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04309675051305 | $0.41 |
| VIYANNALAGE DENETH AKALANKA NIKAPITIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.057099071406826 | $0.02 |
| VIZO HOLDINGS LLC | 564 GREGORY AVENUE, WEEHAWKEN, NEW JERSEY 7086 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023368360843 | $0.69 |
| VIZO HOLDINGS LLC | 564 GREGORY AVENUE, WEEHAWKEN, NEW JERSEY 7086 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,514.187771248 | $3,514.19 |
| VJ INVESTMENT GROUP LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007907696265444 | $31.63 |
| VJ INVESTMENT GROUP LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,087.636731154 | $1,087.64 |
| VJACESLAVS FJODOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002452267448 | $0.01 |
| VJACESLAVS FJODOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004413210054 | $0.00 |
| VJACESLAVS FJODOROVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077751156818 | $0.00 |
| VJACESLAVS REKUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160728395473 | $0.00 |
| VJACESLAVS REKUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3339874857 | $2.72 |
| VJEKO ĐUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000986030144857 | $0.00 |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,800.0) | ($1,800.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| VJEKO KRAJINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.2535149837 | $133.49 |
| VJEKOSLAV BRNCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.7057992509 | $284.56 |
| VJEKOSLAV BUJADILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045026644223999 | $0.14 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (254.520967) | ($254.52) |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005119278191 | $15.12 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4867945833211 | $6.96 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030163311891 | $6.04 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5009796374878 | $0.50 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041457254203 | $0.00 |
| VJEKOSLAV DRAGOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000592352939359999 | $0.01 |
| VJEKOSLAV JERŠIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190181128084163 | $0.02 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.41146094) | ($87.24) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.56817692) | ($996.55) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($49.98) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 5.2784 | $49.98 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (5.293284365) | ($50.16) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.055383) | ($1,650.66) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 174.1592 | $1,650.66 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (174.1592) | ($1,652.77) |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052739441385086 | $18.03 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21376970433 | $0.24 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493504585664899 | $11.80 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099230332857 | $0.01 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00319181025059999 | $0.00 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003272561231175 | $0.00 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038123179589519 | $0.32 |
| VJEKOSLAV PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017456938441 | $0.01 |
| VJEKOSLAV PUSKARIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (577.188376) | ($292.44) |
| VJEKOSLAV PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679775931432 | $50.78 |
| VJEKOSLAV PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.226361844582 | $6.50 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04012474 | $120.34 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0161737148) | ($37.35) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,734.51 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.947874885) | ($3,522.37) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,858.24 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02240285928) | ($37.35) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.985571397) | ($2,641.94) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $2,324.62 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.594 | $590.96 |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.516550108) | ($2,508.49) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03268872545) | ($37.35) |
| VJEKOSLAV TOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.103733403544 | $22.84 |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($680.57) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03237751) | ($921.64) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (284.617694397) | ($200.22) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (662.7135802) | ($399.44) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,221.714667539) | ($9,080.60) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (182.315) | ($75.69) |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174287905014739 | $6.50 |
| VJEKOSLAV VISTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.92049848546 | $232.62 |
| VJEKOSLAV ZIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167370469679999 | $0.50 |
| VJEKOSLAV ZIKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0098652524 | $1.92 |
| VJENCESLAV ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013011459159 | $3.85 |
| VJENCESLAV ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266652502859999 | $0.00 |
| VJENCESLAV ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080934402836 | $0.00 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($189.01) |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($40.64) |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 40.44 | $40.64 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (41.0) | ($41.00) |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1.00274 | $41.00 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025399062822 | $76.97 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.3447949726 | $195.43 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040017659819 | $79.23 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.023960511 | $74.02 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2256303836 | $1.40 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.5502651 | $44.54 |
| VJERAN PERINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0039211063185 | $0.14 |
| VJERAN SUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51546148095 | $0.60 |
| VK MUZU J4 LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092284428896591 | $0.01 |
| VKADISLAV JIRENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80895376303 | $4.80 |
| VLABA RIJABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.64336182103299 | $8.64 |
| VLABA RIJABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00336256014 | $0.63 |
| VLAD ABALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013894605882 | $0.00 |
| VLAD ABALUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00116402435808 | $0.00 |
| VLAD ABRAMOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (30.488277592) | ($557.02) |
| VLAD ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302633971349999 | $59.24 |
| VLAD ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0711197894699 | $1.28 |
| VLAD ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000293439891309999 | $0.00 |
| VLAD ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000086978804084 | $0.00 |
| VLAD ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034981536657 | $0.00 |
| VLAD ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00381334366269999 | $0.00 |
| VLAD ARBUZOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01662647 | $505.16 |
| VLAD ARBUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092564562041 | $27.40 |
| VLAD AVESALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009834412023 | $2.91 |
| VLAD AVESALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152769485259999 | $0.02 |
| VLAD AVESALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016480878016 | $3.22 |
| VLAD AZARKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106520165711999 | $325.71 |
| VLAD AZARKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116804410071 | $236.53 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.943308174) | ($5.94) |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.309795) | ($2.31) |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.296739986) | ($15.31) |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00202981) | ($59.52) |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013784097560912 | $0.49 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112612955731399 | $0.19 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051362206223 | $0.00 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403885213739999 | $0.00 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016455783060933 | $0.02 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018095504002 | $0.00 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014890332443 | $0.00 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000166855004609999 | $0.02 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000015181982796 | $0.00 |
| VLAD BLANA-IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04233848557763 | $0.04 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 877.513489 | $836.31 |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.21) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,810.22) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,842.45) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00702724765) | ($19.95) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051321) | ($20.04) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (8.36) | ($23,733.66) |
| VLAD BOSNEANU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($5,998.22) |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019425834534 | $61.76 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028456940381 | $0.00 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064476717317 | $161.88 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0137138399 | $7.29 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.9045087109999 | $48.28 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.04868543749999 | $22.77 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4465100258 | $0.50 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056799206285 | $18.08 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1912003153 | $2.96 |
| VLAD BOSNEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0023753217975 | $0.00 |
| VLAD BUTACU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VLAD BUTACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019365974069 | $58.07 |
| VLAD BUTACU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.332133849383 | $263.07 |
| VLAD CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153238811414999 | $0.45 |
| VLAD CHIRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.632839597 | $362.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLAD COSTEA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.0999196 | $6.41 |
| VLAD COSTEA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (35.084603) | ($13.47) |
| VLAD COSTEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.76692536) | ($247.18) |
| VLAD COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96169405267232 | $5.76 |
| VLAD COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053964179608 | $0.06 |
| VLAD COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019421042977 | $0.04 |
| VLAD COSTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00947544636009999 | $0.01 |
| VLAD CRISAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,452.282) | ($5,452.28) |
| VLAD CRISAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,094.853231) | ($15,094.85) |
| VLAD CRISAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,102.0) | ($5,102.00) |
| VLAD CRISAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| VLAD CRISAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VLAD CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063235245993 | $0.19 |
| VLAD CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009646779612 | $0.02 |
| VLAD CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.24595066545 | $157.25 |
| VLAD CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.62211966136 | $81.62 |
| VLAD CRISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000083486835166 | $0.00 |
| VLAD CUCIUREAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.961971451) | ($41.96) |
| VLAD CUCIUREAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123261) | ($36.38) |
| VLAD CUCIUREAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (228.183078394) | ($228.18) |
| VLAD CUCIUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007033883096361 | $0.26 |
| VLAD CUCIUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012224759809 | $0.01 |
| VLAD CUCIUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17923511762946 | $0.18 |
| VLAD CUCIUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6174676323239 | $1.62 |
| VLAD CURCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044480330487 | $1.01 |
| VLAD DANCESCU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.06447994 | $2,609.70 |
| VLAD DANCESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.50913091 | $1,042.85 |
| VLAD DANCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234006698576 | $70.09 |
| VLAD DANCESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242192720129999 | $45.13 |
| VLAD DIACONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2236848060399 | $21.55 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288498838737 | $8.54 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004350439306678 | $0.00 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002932486371 | $5.72 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020780103437 | $0.02 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6887835257 | $3.69 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.072904366827 | $0.07 |
| VLAD DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.09303683373 | $0.09 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02253357) | ($9.36) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.6435932212 | $267.52 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00829711 | $317.66 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.01108866 | $4.46 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0080003 | $289.83 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.10194286 | $36.57 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0035587 | $112.73 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7587034371) | ($240.48) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028) | ($877.46) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (8.578933) | ($3.91) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085336628) | ($16.53) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00170137 | $0.10 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00564332) | ($168.88) |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518875862688 | $157.27 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000686756794083 | $0.17 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000451978997299 | $0.00 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002476384463181 | $0.95 |
| VLAD DRYHYBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017987676335447 | $0.01 |
| VLAD DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495158018 | $14.66 |
| VLAD DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 168.863929652 | $106.03 |
| VLAD DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1948625395 | $19.38 |
| VLAD DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000846493219389999 | $0.01 |
| VLAD DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023954223478 | $0.03 |
| VLAD FARAON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041) | ($1,707.81) |
| VLAD FARAON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($595.28) |
| VLAD FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010009273681 | $2.08 |
| VLAD FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.6309319536774 | $69.01 |
| VLAD FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1089956406 | $1.49 |
| VLAD FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4749623346 | $1.77 |
| VLAD FARAON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2492870469 | $9.12 |
| VLAD FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183073851839999 | $0.54 |
| VLAD FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123324844384848 | $0.13 |
| VLAD FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736576747674 | $1.44 |
| VLAD FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6397250926 | $1.64 |
| VLAD FILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.060535228285 | $0.00 |
| VLAD GABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018232787193 | $0.02 |
| VLAD GRIGORIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039275683915 | $0.08 |
| VLAD GRIGORIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000070378895831 | $0.00 |
| VLAD GRIGORIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000040460882956 | $0.00 |
| VLAD GRISHKEVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00235 | $96.27 |
| VLAD GRISHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280456585569999 | $85.21 |
| VLAD GRISHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.188963717 | $8.65 |
| VLAD GRISHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6582653787 | $5.06 |
| VLAD GRISHKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96849075882 | $57.80 |
| VLAD HALBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693777277959 | $0.67 |
| VLAD ICHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01089773 | $441.24 |
| VLAD ICHIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001612879392 | $4.86 |
| VLAD ICHIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00152634 | $45.82 |
| VLAD ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142867100503 | $52.97 |
| VLAD ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.07749170935 | $20.25 |
| VLAD ICHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195061106529999 | $2.22 |
| VLAD IONITA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00744391 | $284.51 |
| VLAD IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654907917629999 | $19.39 |
| VLAD IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.5751440819999 | $41.58 |
| VLAD IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85372848749999 | $2.42 |
| VLAD JASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023370580895 | $0.01 |
| VLAD KAGANOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00853937967479999 | $0.01 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 1,540.231665 | $1,540.23 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,895.659538 | $2,895.66 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 3,101.389832 | $3,101.39 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,554.087 | $1,554.09 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,096.318555 | $3,096.32 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 5,555.592433 | $5,555.59 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,004.4691 | $693.76 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 4,445.961563 | $4,445.96 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,002.3082 | $903.16 |
| VLAD KHORKHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.956232302889 | $174.59 |
| VLAD KLAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000768016376403153 | $0.00 |
| VLAD KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730943122433 | $150.29 |
| VLAD KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171012629582921 | $0.02 |
| VLAD KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000066276532928 | $0.00 |
| VLAD KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014374990349 | $0.00 |
| VLAD KOKHANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000964033049379999 | $0.00 |
| VLAD KOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421099937 | $0.24 |
| VLAD KUPREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103905427878999 | $318.04 |
| VLAD KUPREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 463.323564734 | $367.31 |
| VLAD KUPREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341639406 | $0.47 |
| VLAD LAMAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034576281313741 | $0.00 |
| VLAD LEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,492.689749) | ($6,492.69) |
| VLAD LEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.5) | ($24,728.59) |
| VLAD LEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($21,632.08) |
| VLAD LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381804773074 | $136.13 |
| VLAD LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082318095954 | $211.57 |
| VLAD LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.633379554456 | $41.63 |
| VLAD LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0506387868 | $89.47 |
| VLAD LEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7649407285 | $15.58 |
| VLAD MILITARU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,697.422009) | ($4,697.42) |
| VLAD MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9118214250899 | $40.00 |
| VLAD MILITARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5692567 | $1.71 |
| VLAD MIRICESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000560062261 | $0.00 |
| VLAD MIRICESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004437056966 | $0.00 |
| VLAD MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8229356765 | $13.44 |
| VLAD MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245057224 | $47.82 |
| VLAD MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2627159766 | $2.68 |
| VLAD MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.6834322124 | $0.73 |
| VLAD MOREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.9386400263 | $10.26 |
| VLAD NASARAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011136) | ($20.52) |
| VLAD NASARAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.133062362) | ($5,955.52) |
| VLAD NASARAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156343) | ($43.08) |
| VLAD NASARAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002718304345) | ($5.51) |
| VLAD NASARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008385374942495 | $0.31 |
| VLAD NASARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015244815403747 | $42.36 |
| VLAD NICOLAIE BULGĂR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020363835842 | $0.60 |
| VLAD NICOLAIE BULGĂR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025702589983 | $0.29 |
| VLAD OANCEA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09956382578 | $302.92 |
| VLAD OANCEA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09928305786 | $297.23 |
| VLAD OANCEA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09934561875 | $291.72 |
| VLAD OANCEA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09994278843 | $294.98 |
| VLAD OANCEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09954088918 | $232.44 |
| VLAD OANCEA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09959071726 | $200.98 |
| VLAD OANCEA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.31) |
| VLAD OANCEA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.347579229) | ($10,854.52) |
| VLAD OANCEA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09956945502 | $204.35 |
| VLAD OANCEA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09927352794 | $177.44 |
| VLAD OANCEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (43.137005749) | ($439.35) |
| VLAD OANCEA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2024216353) | ($381.08) |
| VLAD OANCEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.102704665 | $185.68 |
| VLAD OANCEA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09929134992 | $147.55 |
| VLAD OANCEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2020654912) | ($299.10) |
| VLAD OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059888548811 | $0.00 |
| VLAD OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274415190778768 | $72.98 |
| VLAD OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051282251891 | $0.01 |
| VLAD OANCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53373526054085 | $7.21 |
| VLAD OPREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013929610101 | $1.02 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.15996981 | $9,612.09 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.57725882 | $10,798.84 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.3178992 | $3,982.76 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 878.6 | $818.98 |
| VLAD PINEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1048029879 | $318.24 |
| VLAD PINEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0212502 | $849.09 |
| VLAD PINEDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.7 | $172.09 |
| VLAD PINEDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $507.28 |
| VLAD PINEDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $2.94 |
| VLAD PINEDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($43.27) |
| VLAD PINEDA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (6.2) | ($528.24) |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010890151386 | $32.03 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085864691818 | $165.37 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.3632541978 | $11.32 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.759776253 | $15.67 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013450366159 | $0.01 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014665088907 | $0.00 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0469591524529999 | $3.44 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2215300542 | $14.42 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040439409765 | $0.00 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0153887379899999 | $0.96 |
| VLAD PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.59705696848 | $0.59 |
| VLAD POMIRLEANU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,050.0) | ($679.78) |
| VLAD POMIRLEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (88.3277) | ($824.71) |
| VLAD POMIRLEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($513.32) |
| VLAD POMIRLEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1145317332212 | $39.94 |
| VLAD PUSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097399985786 | $28.83 |
| VLAD PUSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119561366252 | $0.00 |
| VLAD PUSCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17063298978 | $346.81 |
| VLAD RUSANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,987.6674809359 | $15,443.85 |
| VLAD RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019779792874 | $0.00 |
| VLAD RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00962066096283145 | $0.01 |
| VLAD RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000879426807799999 | $0.00 |
| VLAD RUXANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.112075754866 | $5.18 |
| VLAD SERBAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,022.319541298) | ($9,573.09) |
| VLAD SERBAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,022.319541298 | $9,573.09 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,522.985360444) | ($6,762.06) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,522.985360444 | $6,762.06 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,022.319541) | ($7,360.79) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.06) | ($75.06) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 30.275430731 | $46,632.46 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,061.960218944) | ($8,669.33) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,061.960218944 | $8,669.33 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.442776302) | ($54,813.67) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.442776302 | $54,813.67 |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,540.74) |
| VLAD SERBAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.442776) | ($53,040.84) |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081431995378 | $252.16 |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445017115924529 | $104.06 |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43507939549999 | $7.44 |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.2322562427919 | $205.60 |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.069731263465 | $30.11 |
| VLAD SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.6762589372849 | $44.04 |
| VLAD SILVIU TIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.42971138654 | $24.48 |
| VLAD SINTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180658885619999 | $0.04 |
| VLAD SINTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5169555865 | $1.20 |
| VLAD SINTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44559515959999 | $16.07 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLAD SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162081098678 | $0.48 |
| VLAD SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65003107712599 | $1.70 |
| VLAD SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107380471721 | $20.95 |
| VLAD SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0053400404 | $1.26 |
| VLAD SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142721778029999 | $4.54 |
| VLAD STANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033449213514 | $0.00 |
| VLAD STANGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000744908887839999 | $0.00 |
| VLAD STEFAN AELENEI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.67) | ($264.85) |
| VLAD STEFAN AELENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001845222718 | $50.00 |
| VLAD STEFAN AELENEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1723981033257 | $2.92 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.2288 | $131.25 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172596562884 | $0.51 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151305451719999 | $0.18 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120673888495999 | $0.24 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.58386488669999 | $5.36 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.253762671949999 | $2.75 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163546409318 | $9.78 |
| VLAD TARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41296250818 | $23.51 |
| VLAD VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3406627708119 | $2.08 |
| VLAD VENDROW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| VLAD VENDROW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| VLAD VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02202168878 | $663.39 |
| VLAD VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42,519.234312073 | $42,519.23 |
| VLAD VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 171.58260272 | $586.20 |
| VLAD VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11,740.994790279 | $11,740.99 |
| VLAD VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 20.65711489 | $37.86 |
| VLAD VIERU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($16.08) |
| VLAD VIERU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0396) | ($1,600.00) |
| VLAD VIERU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.24) |
| VLAD VIERU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.56) |
| VLAD VIERU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($884.40) |
| VLAD VIERU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.25) |
| VLAD VIERU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($747.53) |
| VLAD VIERU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 282.91882076 | $187.43 |
| VLAD VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019086164994 | $64.19 |
| VLAD VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8584705329027 | $17.44 |
| VLAD VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013408750663 | $29.51 |
| VLAD VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008166303068 | $0.21 |
| VLAD VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42109602817 | $11.61 |
| VLAD VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3031773406 | $8.39 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00430338 | $170.00 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 4.0 | $2.38 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.000099 | $3.84 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 5.75 | $2.72 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146829744109999 | $46.35 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42840698054199 | $5.82 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000114563387476999 | $0.00 |
| VLAD ZAMOROVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0875658894059999 | $0.04 |
| VLADA BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.751210779 | $21.21 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (248.013) | ($498.51) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.012633 | $498.51 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (48.152) | ($100.00) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.419 | $100.00 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1233236789) | ($349.38) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (73.1) | ($150.36) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.055073 | $150.36 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (23.2353) | ($235.64) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.006807 | $235.64 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.008678) | ($299.99) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 301.2 | $299.99 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.077931) | ($2,584.65) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,568.69 | $2,584.65 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,680.0) | ($1,518.88) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,511.456 | $1,518.88 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.161552) | ($7,634.08) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,634.668 | $7,634.08 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,790.03) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,782.051 | $1,790.03 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (9.212) | ($8.26) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002495 | $8.26 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00025) | ($8.25) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 8.31 | $8.25 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (309.51) | ($293.70) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0092296 | $293.70 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009229) | ($288.51) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 293.295 | $288.51 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.09327 | $3,000.00 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.09327) | ($3,002.92) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,982.708 | $3,002.92 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.03297 | $1,000.00 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.48539 | $1,000.00 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (50.102) | ($41.75) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 41.564 | $41.75 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (551.244) | ($432.00) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0141735 | $432.00 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (53.593) | ($42.08) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 41.947 | $42.08 |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (302.879) | ($203.30) |
| VLADA ĆALIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0068665 | $203.30 |
| VLADA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.7013933869486 | $614.48 |
| VLADA DEMYDOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.49647377 | $4,204.98 |
| VLADA DEMYDOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($943.97) |
| VLADA DEMYDOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($27,571.43) |
| VLADA DEMYDOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (13.766) | ($8.64) |
| VLADA DEMYDOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002841 | $8.64 |
| VLADA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046806379468 | $162.49 |
| VLADA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7494262434 61 | $10.28 |
| VLADA DEMYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007733889597 | $10.51 |
| VLADA ROZHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034587324263371 | $0.00 |
| VLADA VILCHYNSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008487685731) | ($25.96) |
| VLADA VILCHYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165477613499 02 | $0.05 |
| VLADA VILCHYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016896805578 | $0.00 |
| VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026586002622 | $92.11 |
| VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.54790878496 | $66.90 |
| VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083826524019 | $200.85 |
| VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024859832163 | $0.28 |
| VLAD-ALEXANDRU GLADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.00408699757 | $1.00 |
| VLADAN ANDRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07253572950499 | $0.07 |
| VLADAN CUMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202316396687862 | $0.00 |
| VLADAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001930749072 | $0.00 |
| VLADAN DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018404469717 | $0.00 |
| VLADAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01436493751) | ($45.13) |
| VLADAN JOVANOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.014297492 | $25.80 |
| VLADAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000853596337860 12 | $0.12 |
| VLADAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037863356427 | $0.00 |
| VLADAN MARINA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| VLADAN MARINA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 87.0 | $87.00 |
| VLADAN MARINA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 298.0 | $298.00 |
| VLADAN MARINA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00514759 | $150.22 |
| VLADAN MARINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| VLADAN MARINA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.09527227 | $149.91 |
| VLADAN MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002371462983 | |
| VLADAN MARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85824396098638 | $5.52 |
| VLADAN NAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196454344759999 | $0.58 |
| VLADAN NAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.520124477 | $2.21 |
| VLADAN POKLOPIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9103) | ($10.23) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9942) | ($10.40) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0096) | ($10.52) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146015) | ($49.59) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.2102) | ($9.01) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (12.1995) | ($10.13) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (17.616) | ($13.77) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (24.5809) | ($16.11) |
| VLADAN POKLOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146015244 | $50.00 |
| VLADAN POKLOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.699167782948 | $84.31 |
| VLADAN PRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5281488469698 | $20.99 |
| VLADAN RAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 223.715202386499 | $233.45 |
| VLADAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.861545380597 | $5.95 |
| VLADAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002534912593 | $0.00 |
| VLADAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065339873644 | $0.00 |
| VLADAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030860363594 | $0.00 |
| VLADAN VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036679811194 | $0.00 |
| VLAD-CRISTIAN STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18808418213467 | $0.19 |
| VLADE VLAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02527966653302 | $0.03 |
| VLADI ROZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 22.57059623 | $427.63 |
| VLADI ROZEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 4.09981422 | $417.47 |
| VLADI ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017207710063518 | $50.32 |
| VLADI ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40429317236 | $3.89 |
| VLADI ROZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04028943802 | $2.00 |
| VLADICA MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221003050442077 | $0.00 |
| VLADICK HOLODNICHOK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (19.01) | ($361.24) |
| VLADIMER SICHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7992735790352 | $0.77 |
| VLADIMER SICHINAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00356992071219999 | $0.00 |
| VLADIMER ZHABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012787455976 | $0.00 |
| VLADIMER ZHABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013796660665 | $0.00 |
| VLADIMIR ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162880963109999 | $0.03 |
| VLADIMIR ACIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020209316521 | $0.01 |
| VLADIMIR ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030259449367 | $92.21 |
| VLADIMIR ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00687324070609999 | $0.01 |
| VLADIMIR ALBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117442357727999 | $0.01 |
| VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.0 | $406.00 |
| VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.58) | ($407.58) |
| VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($48.26) |
| VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165958477687605 | $50.02 |
| VLADIMIR ALEKSEEVICH IANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3098225383025 | $2.31 |
| VLADIMIR ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015387881899 | $0.00 |
| VLADIMIR ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355471609159999 | $0.00 |
| VLADIMIR ALEXANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020581392554 | $0.00 |
| VLADIMIR ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128186773031534 | $50.00 |
| VLADIMIR ALEXANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005359774374 | $0.00 |
| VLADIMIR ALFONSO HOOKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.02605025126 | $51.92 |
| VLADIMIR ALYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260004772369999 | $0.77 |
| VLADIMIR ALYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00609783747139999 | $0.01 |
| VLADIMIR ALYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000187126736 | $0.00 |
| VLADIMIR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020962538609 | $0.01 |
| VLADIMIR ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024270 7006009999 | $0.00 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,072.641402938) | ($12,072.64) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12,072.641402938 | $12,072.64 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (11,972.641402) | ($11,972.64) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07305036336) | ($147.50) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07305036336 | $147.50 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007771689166) | ($229.91) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.007771689166 | $229.91 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07305036336) | ($148.17) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00777168) | ($231.50) |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004559047048887 | $1.67 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140162186543 | $0.16 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004072746123804 | $1.10 |
| VLADIMIR ANDRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.25290484356 | $72.25 |
| VLADIMIR ANDRAL JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065997357586 | $1.95 |
| VLADIMIR ANDRAL JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228889202799999 | $4.47 |
| VLADIMIR ANDRIYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243145549549999 | $7.20 |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.41) | ($31.41) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (309.93) | ($309.93) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.41) | ($31.41) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (309.93) | ($309.93) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.41) | ($31.41) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (309.93) | ($309.93) |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.038015649278 | $1,159.58 |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32469606769 | $663.09 |
| VLADIMIR ANEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.663512282 | $44.66 |
| VLADIMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007485635968 | $0.00 |
| VLADIMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099515195924 | $0.00 |
| VLADIMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002412627564 | $0.01 |
| VLADIMIR ANINOIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05236414 | $1,659.58 |
| VLADIMIR ANINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099778794616 | $29.51 |
| VLADIMIR ANINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.391388514406 | $9.14 |
| VLADIMIR ANINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015465151701 | $32.51 |
| VLADIMIR ANINOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2655610913 | $2.75 |
| VLADIMIR ANISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016269701329999 | $0.00 |
| VLADIMIR ANISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047250335126 | $0.00 |
| VLADIMIR ARAQUE HAINAL | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | MATIC | 26.383385436 | $10.49 |
| VLADIMIR ARIPOVSKIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022069345066081 | $0.03 |
| VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.950967 | $402.95 |
| VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.96953) | ($404.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164561) | ($52.28) |
| VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164596629215962 | $50.01 |
| VLADIMIR ARTUROVICH STEPANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3695365398102 | $2.37 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,683.082291289) | ($1,683.08) |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,683.082291289 | $1,683.08 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,683.08) | ($1,683.08) |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | SOL | 32.64378 | $1,683.08 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036229044889 | $1.07 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0495432147429 | $14.05 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,171.404525915 | $3,306.99 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5889529827 | $14.03 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0369854648469999 | $2.71 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0977490259259999 | $10.73 |
| VLADIMIR ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00056934406135 | $0.00 |
| VLADIMIR BABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235908157478 | $0.03 |
| VLADIMIR BABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028357515574 | $0.00 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (25.963405971) | ($2,276.49) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 900.0 | $10,655.85 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (1,942.675895588) | ($23,000.96) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (42.61601128) | ($2,720.18) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,167.71719319) | ($9,000.00) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.9705027339) | ($7.48) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,361.565851445 | $10,494.06 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (35.060630878) | ($270.22) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,005.0 | $10,005.00 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (110.94) | ($110.94) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 156.666127272 | $9,305.42 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($71.39) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 3,378.426075056 | $37,905.94 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (171.3641932) | ($12,384.50) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (99.711391) | ($99.71) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | DOT | (938.193916245) | ($9,151.52) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,020.0 | $3,020.00 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007648962396 | $0.01 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59458871645 | $1.59 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 44.3682590979999 | $435.06 |
| VLADIMIR BABIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14370783088858 | $13.93 |
| VLADIMIR BACOVCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321031302529999 | $0.00 |
| VLADIMIR BAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200265464903 | $0.00 |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.19) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,288.39) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.78) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($634.16) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72844) | ($23,149.82) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000334) | ($9.96) |
| VLADIMIR BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049763271746041 | $177.56 |
| VLADIMIR BALAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001661828036 | $4.92 |
| VLADIMIR BALAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033603793076 | $0.03 |
| VLADIMIR BALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2026838446974 | $0.24 |
| VLADIMIR BARTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024663845818 | $74.67 |
| VLADIMIR BARTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131577751384 | $257.37 |
| VLADIMIR BARTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.17370902437 | $55.28 |
| VLADIMIR BARTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.56653740524 | $176.49 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113013) | ($44.48) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($210.36) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($3,879.47) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (11.09142998) | ($4,526.77) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (85.0) | ($61.63) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (4,980.0) | ($3,622.35) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,963.97) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.94) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.63) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (1,600.0) | ($1,437.20) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,990.0) | ($386.14) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (7.2) | ($766.23) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (3.860593) | ($3.34) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01331966483) | ($5.25) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07504289) | ($7.67) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (23.092975) | ($15.48) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018428) | ($7.17) |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384865032870519 | $15.53 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019148128195 | $0.00 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000284124925099999 | $0.00 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74899062860839 | $2.54 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003903004081 | $0.00 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055418249457434 | $0.60 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.870758947494499 | $0.17 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0271746050638357 | $11.27 |
| VLADIMIR BELOKHVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.91911191198836 | $3.74 |
| VLADIMIR BELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15641945618 | $3.53 |
| VLADIMIR BENČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347132871 | $1.03 |
| VLADIMIR BENČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691924669797013 | $0.81 |
| VLADIMIR BENČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028035226434 | $0.01 |
| VLADIMIR BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134420065114 | $0.40 |
| VLADIMIR BERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.697713075 | $19.70 |
| VLADIMIR BESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035681573108 | $0.00 |
| VLADIMIR BEYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.345543287 | $75.35 |
| VLADIMIR BEZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($11,868.46) |
| VLADIMIR BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178552228279999 | $53.33 |
| VLADIMIR BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.71818423405 | $9.38 |
| VLADIMIR BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081670185782 | $185.35 |
| VLADIMIR BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.7643446529999 | $55.76 |
| VLADIMIR BIONDIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05529445 | $2,114.90 |
| VLADIMIR BIONDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229137686692 | $66.80 |
| VLADIMIR BLAJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 651.169516435748 | $594.95 |
| VLADIMIR BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028972135742 | $0.86 |
| VLADIMIR BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134725993 | $0.24 |
| VLADIMIR BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096957818131 | $0.00 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4265 | $17,576.49 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 2.52998307 | $7,626.76 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054413348221 | $164.71 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15191078643 | $308.24 |
| VLADIMIR BOGDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8468374351 | $2.85 |
| VLADIMIR BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00414741433150846 | $0.00 |
| VLADIMIR BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014657516821 | $0.00 |
| VLADIMIR BOURGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006860847211598 | $0.00 |
| VLADIMIR BRKIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00415322 | $126.69 |
| VLADIMIR BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710518965519999 | $20.86 |
| VLADIMIR BRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4720981527 | $1.73 |
| VLADIMIR BRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000874512474 | $0.00 |
| VLADIMIR BRYZGALOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001213) | ($50.06) |
| VLADIMIR BRYZGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121327061760022 | $50.00 |
| VLADIMIR BRYZGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120143033559 | $0.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4716) | ($1.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4716 | $1.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.9433) | ($2.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.9433 | $2.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (0.5) | ($1.06) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00024706 | $9.94 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00024706) | ($9.94) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00024706 | $9.94 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.9149) | ($1.97) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.9149 | $1.97 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002488) | ($1.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002488 | $1.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002482) | ($1.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002482 | $1.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000497) | ($2.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000497 | $2.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 2,370.232 | $2,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (238.501) | ($500.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 498.848 | $500.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 117.5572 | $2,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 4,585.904 | $5,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 1.07316 | $3,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 9,164.283 | $10,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 1,780.304 | $2,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1.075716622 | $1.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($6,200.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,079.893 | $6,200.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,808.43281) | ($26,808.43) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,031.41) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04854497883) | ($101.15) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.633596) | ($101.28) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.135217109) | ($7,849.85) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,000.0) | ($9,164.60) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 45.9855 | $500.00 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1,996.0) | ($1,385.94) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,823.843244119) | ($7,467.63) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 4,707.211109822 | $2,494.64 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,519.801514) | ($2,519.80) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,707.211109822) | ($2,475.23) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,270.0) | ($2,183.47) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,154.823 | $2,183.47 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,154.823) | ($2,154.82) |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011944151961 | $29.45 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.179865087637 | $852.12 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05468534628127 | $0.05 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007709350775493 | $18.67 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.40895579001 | $80.41 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.4657837409 | $10.15 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.575836014929 | $149.28 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17061249426 | $0.17 |
| VLADIMIR BUJOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1462398862 | $62.88 |
| VLADIMIR BUKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66690475229999 | $8.94 |
| VLADIMIR BUKVORENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 41.490719707 | $410.76 |
| VLADIMIR BUKVORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002481759071 | $50.00 |
| VLADIMIR BUKVORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.158949667511 | $4.25 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.99589404 | $2,795.13 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01008431 | $391.46 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00025035 | $9.57 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00026919) | ($1,972.20) |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01038329) | ($328.79) |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051583969911628 | $1.59 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062802006366 | $0.00 |
| VLADIMIR BULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050584274137025 | $10.59 |
| VLADIMIR BUTAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021767126855 | $0.00 |
| VLADIMIR BUTAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122323164657 | $0.01 |
| VLADIMIR CAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127767836894 | $0.04 |
| VLADIMIR CAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081677270426 | $0.01 |
| VLADIMIR CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035731081605 | $0.00 |
| VLADIMIR CANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000227542535529999 | $0.00 |
| VLADIMIR CHEREDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021654242933 | $0.00 |
| VLADIMIR CHEREDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112588298155 | $0.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | OMG | 104.381989536 | $489.74 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121326 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121326 | $50.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001213 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001213 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00485252) | ($200.06) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | OMG | (84.557173847) | ($407.57) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123597 | $49.83 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | OMG | 98.5905025 | $469.50 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124014 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | EOS | 195.9468 | $499.66 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (195.9468) | ($499.66) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124143 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | EOS | 196.1769 | $500.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | EOS | (196.1769) | ($500.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012419 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012419 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001235 | $49.62 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124 | $49.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001242 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001241 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001241 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01240034) | ($498.28) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 197.7917 | $516.24 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123661 | $49.87 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (197.7917) | ($516.24) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 197.124 | $514.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124032 | $50.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 196.8822 | $513.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012393 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001236 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | EOS | (394.0062) | ($1,028.36) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124 | $50.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001239 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124 | $50.10 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00991123) | ($400.37) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124004 | $49.73 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00124004 | $49.79 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 1.062482486 | $439.79 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248008) | ($99.55) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.064425772) | ($440.67) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128109 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | OMG | 86.908957503 | $379.81 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128109 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001281 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001281 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00512421) | ($200.41) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | EOS | 189.4997 | $445.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128096 | $50.15 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | EOS | 189.4066 | $447.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128096 | $50.42 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | EOS | 189.4063 | $447.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127077 | $50.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | EOS | (568.3128) | ($1,341.22) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128 | $50.34 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001281 | $50.42 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766369) | ($302.03) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | OMG | (87.103537864) | ($407.64) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 182.0055 | $458.65 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122576 | $50.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 181.7819 | $458.09 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012263 | $50.84 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 181.7811 | $459.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122613 | $50.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (545.5685) | ($1,391.20) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 182.0045 | $465.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122677 | $50.79 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 186.7195 | $486.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120313 | $49.83 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.75527489 | $413.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122483 | $50.84 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | EOS | (368.724) | ($969.74) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001226 | $50.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DASH | (3.75534094) | ($413.73) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001226 | $50.87 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001226 | $50.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001203 | $49.71 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001224 | $50.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01343792) | ($556.14) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00118534 | $50.64 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | OMG | 82.919118838 | $416.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00118534 | $50.67 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00118188 | $50.41 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.25185852 | $460.79 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.25195747 | $462.27 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0011822 | $50.63 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001185 | $50.60 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (8.50381599) | ($925.98) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001185 | $50.75 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001181 | $50.63 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001182 | $50.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00946776) | ($405.57) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | OMG | (85.864978903) | ($405.18) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | DASH | 0.00524011 | $0.54 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00122578 | $49.47 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | OMG | 81.137422844 | $378.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125924 | $50.24 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125924 | $50.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001259 | $50.07 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001259 | $50.13 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00626226) | ($249.40) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | OMG | (86.325372616) | ($406.40) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.14660175 | $321.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00125757 | $50.22 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.17490783 | $323.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126013 | $50.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001257 | $50.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126 | $50.36 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (6.32674969) | ($639.77) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0050347) | ($199.25) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | OMG | (96.0) | ($407.49) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128992 | $50.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | OMG | 79.716761752 | $345.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128992 | $50.22 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.14715953 | $304.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012871 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.14709531 | $304.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012871 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.15929845 | $308.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128581 | $50.34 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.15922826 | $307.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128581 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.17155025 | $308.37 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128581 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001289 | $50.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001289 | $50.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001287 | $50.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001287 | $50.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001285 | $50.44 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001285 | $50.44 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001286 | $50.48 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (6.29425873) | ($613.53) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01801976) | ($707.34) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (9.49007696) | ($932.01) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | OMG | (89.933010013) | ($410.99) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.20854186 | $323.43 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123044 | $49.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123454 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | OMG | 78.695751463 | $352.69 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (3.20854186) | ($323.58) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123454 | $50.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123 | $49.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001234 | $49.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001234 | $49.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00739752) | ($283.61) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.12249812 | $295.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00130286 | $50.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001303 | $50.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DASH | (3.12249812) | ($295.36) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126946 | $49.55 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | OMG | 73.67112549 | $306.47 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126946 | $49.55 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $49.62 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001269 | $49.62 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00768278) | ($299.85) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | OMG | (97.502493474) | ($409.14) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | EOS | 142.1512 | $322.68 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127104 | $50.10 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001271 | $50.10 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | EOS | (142.1541) | ($328.40) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001261 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001261 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.14605117 | $304.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126126 | $50.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.13826958 | $304.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126126 | $50.23 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00758656) | ($300.90) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DASH | (6.28432075) | ($622.29) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.1824515 | $309.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126596 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126232 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | OMG | 73.993886906 | $303.09 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126232 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001265 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001262 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001262 | $49.87 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DASH | (3.1824515) | ($310.01) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0075796) | ($299.61) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.07432813 | $287.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0012888 | $49.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001288 | $49.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | OMG | (101.191635011) | ($405.97) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DASH | (3.07432813) | ($287.25) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | OMG | 70.202308324 | $277.80 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129202 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129202 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001292 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001292 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00774484) | ($299.20) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | OMG | (107.945244037) | ($405.58) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | OMG | 70.486432943 | $259.46 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00131263 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00131263 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001312 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001312 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00524926) | ($200.66) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | OMG | 67.491702541 | $249.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128965 | $49.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128965 | $50.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001289 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001289 | $49.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051583) | ($200.02) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | OMG | (105.003187237) | ($409.49) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | EOS | 144.7259 | $302.92 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129945 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | EOS | 144.5482 | $303.55 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00129945 | $50.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001299 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001299 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (289.2749) | ($609.52) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051969) | ($199.85) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | OMG | 67.68487374 | $264.34 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00130561 | $50.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00130561 | $50.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001305 | $50.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001305 | $50.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00522122) | ($202.96) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | OMG | (96.065396708) | ($405.95) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | OMG | 69.920057082 | $290.87 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126152 | $49.81 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00126152 | $49.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | OMG | 69.930983056 | $290.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001261 | $49.83 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001261 | $49.83 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504504) | ($182.77) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | OMG | (8.001277014) | ($30.08) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | OMG | (108.312563351) | ($406.67) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | OMG | 76.684446284 | $283.61 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00137209 | $49.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00137209 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001372 | $49.92 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001372 | $49.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548818) | ($199.04) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001393 | $50.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001394 | $50.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | EOS | 165.6016 | $336.68 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001393 | $50.18 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.591863 | $308.68 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001394 | $50.24 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | EOS | (165.6016) | ($336.53) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (3.59195257) | ($308.70) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005574) | ($200.84) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00144911 | $50.42 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | OMG | 80.704206795 | $292.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001449 | $50.35 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001449 | $50.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001449 | $50.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00579611) | ($200.74) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | OMG | (118.981351478) | ($407.45) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.623932 | $281.60 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001491 | $49.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001489 | $48.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001491 | $49.07 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001489 | $49.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (3.62394193) | ($285.47) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059607) | ($194.63) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001565 | $49.22 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | OMG | 84.294991 | $272.55 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001565 | $49.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | EOS | 170.4792 | $298.24 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001565 | $49.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (170.4819) | ($298.56) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001565 | $49.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00626) | ($198.49) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | OMG | (134.768211921) | ($404.30) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00160358 | $47.50 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.73949183 | $245.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0015829 | $48.77 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001582 | $49.10 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (3.73949183) | ($248.53) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00476848) | ($138.57) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.987756 | $190.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00186044 | $50.27 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00186 | $50.60 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.98214769 | $192.54 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00186044 | $50.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00186 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DASH | (7.96990369) | ($395.73) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00744088) | ($200.94) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | OMG | 89.533952459 | $235.47 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00162395 | $49.53 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00162395 | $49.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | OMG | 89.314237068 | $235.79 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001623 | $49.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001623 | $49.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001603 | $49.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0080969) | ($247.13) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | OMG | (161.299634891) | ($408.09) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.86214523 | $227.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170334 | $50.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.857338 | $224.54 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0017001 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001703 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0017 | $49.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680644) | ($199.86) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (7.71948323) | ($444.64) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168022 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168022 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | OMG | 84.477621469 | $214.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168 | $50.35 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168 | $50.41 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672044) | ($201.38) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | OMG | (19.76284585) | ($50.00) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | DASH | 3.71704666 | $213.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164528 | $48.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001645 | $48.60 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (3.71704666) | ($214.66) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329028) | ($98.66) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164095 | $50.29 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 156.7258 | $215.38 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164279 | $50.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 156.5332 | $215.09 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | EOS | 156.3405 | $215.15 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163532 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164 | $50.10 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001642 | $50.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001635 | $49.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | EOS | (469.5997) | ($646.80) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00983654) | ($300.16) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166332 | $49.74 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | EOS | 175.1271 | $236.75 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | EOS | 175.2133 | $236.54 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166844 | $49.78 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001663 | $49.60 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | EOS | (350.3404) | ($472.96) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001663 | $49.67 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001668 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00832576) | ($249.78) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | OMG | 87.025161889 | $202.77 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171833 | $50.12 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171833 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | EOS | 166.7048 | $210.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170998 | $50.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001718 | $50.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001718 | $50.48 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | EOS | (166.7048) | ($213.38) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171 | $50.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029264) | ($310.73) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | OMG | (164.682105449) | ($407.10) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167038 | $50.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | EOS | 157.1781 | $205.32 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167111 | $50.42 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | EOS | 157.1781 | $206.48 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167111 | $50.66 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167 | $50.43 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (314.3562) | ($412.18) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001671 | $50.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001671 | $50.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | EOS | 175.3429 | $230.63 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166332 | $50.31 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | EOS | (175.3429) | ($231.92) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168792) | ($353.95) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171 | $50.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171026 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171 | $50.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171026 | $50.23 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | EOS | 146.3417 | $191.77 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171 | $50.24 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | EOS | 146.7021 | $192.71 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171011 | $50.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001511260693 | $2.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (293.0438) | ($386.82) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026063) | ($303.09) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169985 | $51.29 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001498182119 | $3.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169985 | $51.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001479167374 | $3.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001699 | $51.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001699 | $51.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | OMG | 86.045127671 | $223.72 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169985 | $51.39 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001473636777 | $3.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001699 | $51.31 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019655) | ($304.71) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163985 | $49.80 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | EOS | 167.9976 | $233.52 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00146915981 | $3.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163985 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001465747075 | $3.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163985 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | EOS | 167.8083 | $236.25 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001453643888 | $3.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001639 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (335.8078) | ($473.61) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001639 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001639 | $50.12 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0098378) | ($299.77) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170174 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | EOS | 167.0378 | $222.20 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170208 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | OMG | 86.2498635 | $222.58 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | OMG | (86.253606724) | ($222.59) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | OMG | 86.253606724 | $222.59 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170251 | $49.77 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001476749123 | $2.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (167.0378) | ($219.26) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003403 | $99.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001702 | $49.75 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01021133) | ($299.08) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | OMG | (159.495185392) | ($408.31) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | EOS | 182.6251 | $245.13 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016805 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016805 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.28930963 | $265.64 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | EOS | (182.6251) | ($244.72) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (4.289367) | ($267.03) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167932 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168 | $50.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001679 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007932) | ($300.69) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168491 | $50.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.09507307 | $247.71 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DASH | (4.09507307) | ($249.52) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168438 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | OMG | 89.96251042 | $219.67 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168659 | $49.37 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | OMG | 89.987570335 | $214.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001684 | $49.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001684 | $48.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001686 | $48.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01010988) | ($294.69) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | OMG | (176.377635537) | ($405.67) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.28888993 | $242.41 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172598 | $49.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.27086928 | $241.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0017184 | $49.74 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.27988874 | $243.70 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0017184 | $49.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001726 | $50.07 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001718 | $49.71 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001718 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DASH | (12.83964795) | ($734.37) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01182754686) | ($20.77) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032478) | ($294.22) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.2751818 | $238.62 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173365 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173117 | $49.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001733 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00173117 | $49.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001731 | $49.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001731 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (4.2751818) | ($239.52) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01039099) | ($299.83) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | EOS | 175.3671 | $219.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001723 | $50.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.18711745 | $234.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172342 | $50.03 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | EOS | (175.3671) | ($219.24) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.18283263 | $234.41 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172345 | $50.01 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (8.36995008) | ($468.89) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001723 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001723 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001723 | $49.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01033887) | ($300.25) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00162726 | $49.87 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.35389202 | $266.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00162737 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (4.35389607) | ($266.74) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | OMG | 101.253948889 | $279.59 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00162737 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001627 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001627 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001627 | $49.95 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097638) | ($299.93) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | OMG | 7.367830703 | $20.50 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | OMG | (146.254484344) | ($405.37) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.6571853 | $288.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158611 | $50.16 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.67321405 | $291.08 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158611 | $50.23 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (9.33039935) | ($579.98) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | OMG | 107.983680808 | $295.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158518 | $50.17 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001586 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001586 | $50.14 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001585 | $50.11 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0095144) | ($300.75) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.51247617 | $288.53 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158245 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DASH | (4.51247617) | ($289.44) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00158245 | $49.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001582 | $49.88 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001582 | $49.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0063289) | ($199.47) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.50736239 | $267.42 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167584 | $50.26 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (4.50736239) | ($267.23) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167027 | $49.99 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | OMG | 105.037690408 | $260.05 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003346 | $100.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00669211) | ($201.02) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001641 | $48.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | EOS | 195.6035 | $244.89 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164047 | $48.82 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | EOS | 195.5073 | $245.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164047 | $48.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | EOS | (391.114) | ($492.80) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656241) | ($195.71) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | OMG | (168.4632416) | ($407.17) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168352 | $50.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | OMG | 96.09446975 | $230.57 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00168316 | $49.97 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001683 | $49.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001683 | $49.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00673268) | ($199.14) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | OMG | 26.17791163 | $63.93 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | OMG | (166.6644233) | ($408.33) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | OMG | 108.3438667 | $264.36 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167872 | $49.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | OMG | 108.3704838 | $264.14 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167872 | $49.85 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001678 | $49.91 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001678 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00671344) | ($199.69) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.74965594 | $293.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159135 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.7485539 | $293.56 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159022 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001591 | $49.80 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (9.49829459) | ($586.42) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00159 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00636333) | ($199.60) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | OMG | (165.447154472) | ($405.65) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.93644574 | $282.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169136 | $49.96 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | DASH | 4.95144405 | $283.18 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169233 | $50.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DASH | (9.88788979) | ($568.45) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001691 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001693 | $50.14 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676769) | ($200.47) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016388 | $49.86 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016388 | $50.07 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001638 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001638 | $50.06 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0065536) | ($199.86) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | OMG | 109.090909091 | $299.13 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (148.428822678) | ($406.33) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | DASH | 5.25083358 | $306.70 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164673 | $50.34 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001647 | $50.38 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (5.25083358) | ($306.60) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329373) | ($100.73) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | OMG | 134.810783858 | $362.64 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166008 | $50.04 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00165969 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | EOS | 240.9496 | $300.33 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00166 | $49.98 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001659 | $49.94 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (240.9498) | ($301.13) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663877) | ($199.72) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | OMG | 155.905873006 | $345.28 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00181692 | $49.92 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001816 | $49.90 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00363292) | ($100.02) |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003617724026 | $0.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164610857080771 | $50.19 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019998451659 | $0.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000907834073839 | $0.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004246070850179 | $0.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126190655525 | $0.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017403196927 | $0.00 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013612955470213 | $0.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000264986281656583 | $0.02 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.19716369023 | $0.49 |
| VLADIMIR CHETVERIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000281140207495299 | $0.00 |
| VLADIMIR CHIPKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037505857527885 | $0.00 |
| VLADIMIR CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015874281019 | $0.02 |
| VLADIMIR CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24413493769 | $0.04 |
| VLADIMIR CINTULA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.669064) | ($99.95) |
| VLADIMIR CINTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0463626683 | $52.73 |
| VLADIMIR CINTULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036796242269 | $4.00 |
| VLADIMIR CIPLIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (66.295542) | ($635.77) |
| VLADIMIR CIPLIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007211) | ($211.60) |
| VLADIMIR CIPLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004928407877999 | $1.76 |
| VLADIMIR CIPLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6670261402936 | $9.68 |
| VLADIMIR COBILEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.6597712883 | $150.24 |
| VLADIMIR COSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176336409859695 | $0.02 |
| VLADIMIR CURKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02164147 | $683.40 |
| VLADIMIR CURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142577096249 | $4.25 |
| VLADIMIR D CEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040592954707 | $12.01 |
| VLADIMIR D CEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128611114733 | $25.09 |
| VLADIMIR D CEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1249384679999 | $13.26 |
| VLADIMIR D CEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12490159173 | $7.47 |
| VLADIMIR DA LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00802838474457385 | $0.01 |
| VLADIMIR DALAKIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (97.5) | ($97.50) |
| VLADIMIR DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69422951833551 | $1.97 |
| VLADIMIR DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002150735506 | $0.04 |
| VLADIMIR DERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071300542534 | $0.14 |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.019335 | $406.01 |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001293 | $50.35 |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (4.022105) | ($321.68) |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006024) | ($172.66) |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131587562818458 | $50.80 |
| VLADIMIR DIMITRIJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001459005269023 | $0.12 |
| VLADIMIR DIMITROV SABEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.84 |
| VLADIMIR DIMITROV SABEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09949 | $3,018.92 |
| VLADIMIR DIMITROV SABEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031470915877 | $84.59 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373133142349999 | $11.04 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7176960939 | $2.00 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028967941721 | $5.65 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.819204375 | $12.54 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5090552293 | $13.32 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127089969152 | $5.03 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089157818073 | $9.79 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27714688048 | $1.71 |
| VLADIMIR DINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0130916652959999 | $0.75 |
| VLADIMIR DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330325329315452 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0011382 | $0.13 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002202 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00000704 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00124261 | $0.10 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0010326 | $0.21 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001121 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0014056 | $0.10 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000037 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001322 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000036 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000049 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00132997 | $0.06 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000052 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001748 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000049 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.0010444 | $0.06 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019072820742 | $5.64 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300468346919999 | $5.85 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069637427658 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018293217626 | $0.00 |
| VLADIMÍR DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000294349481799999 | $0.00 |
| VLADIMIR DOMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045343613879 | $0.88 |
| VLADIMIR DOROFEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116537635056599 | $50.92 |
| VLADIMIR DOROFEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0210104321769999 | $1.50 |
| VLADIMIR DRAHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8702491983 | $26.37 |
| VLADIMIR DRUZHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090328140338 | $0.27 |
| VLADIMIR DRUZHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021051707465 | $4.11 |
| VLADIMIR DRUZHININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85443528558 | $0.85 |
| VLADIMÍR ĎUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022516289801 | $6.65 |
| VLADIMÍR ĎUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7371002727606 | $0.60 |
| VLADIMÍR ĎUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209703792829999 | $4.09 |
| VLADIMÍR ĎUREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28464560382 | $2.51 |
| VLADIMÍR ĎUROVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6235802645612 | $3.45 |
| VLADIMIR EDELINSKI MIKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023137047985 | $0.68 |
| VLADIMIR EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017666039848 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Cefi Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027452103415 | $0.00 |
| VLADIMIR EGOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00381368694341 | $0.00 |
| VLADIMIR EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015474423235 | $45.87 |
| VLADIMIR EIDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109107938314 | $0.11 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000489026555226 | $0.01 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165111257 | $0.02 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000857850064318 | $0.17 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107608524428 | $0.11 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00382813315519999 | $0.04 |
| VLADIMIR ERCEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069281105227 | $0.02 |
| VLADIMIR ETKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389990933942 | $1.15 |
| VLADIMIR ETKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,368.747590602 | $1,368.75 |
| VLADIMIR FABRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000061095106071 | $0.00 |
| VLADIMIR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015669277357 | $0.00 |
| VLADIMIR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066204240679 | $0.01 |
| VLADIMIR FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016171960479999 | $0.00 |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049016) | ($15.00) |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049016 | $15.00 |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049016) | ($14.89) |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4300281357) | ($12,919.57) |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4300281357 | $12,919.57 |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43002813) | ($12,863.22) |
| VLADIMIR FERNANDEZ JOFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190062002148579 | $69.98 |
| VLADIMIR FILATKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04867771) | ($1,427.23) |
| VLADIMIR FILATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026419231657848 | $9.84 |
| VLADIMIR FILATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504874199231999 | $0.06 |
| VLADIMIR FILATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2610052624 | $7.72 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001863244386 | $0.00 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464897665619999 | $0.54 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015229438522 | $0.00 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000515497995 | $0.00 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023205186582999 | $0.01 |
| VLADIMIR FROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106321120968 | $0.00 |
| VLADIMIR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001864387126 | $0.00 |
| VLADIMIR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0695526088849999 | $0.07 |
| VLADIMIR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445814428885 | $13.19 |
| VLADIMIR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8385677821 | $2.14 |
| VLADIMIR GECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071352123046 | $143.42 |
| VLADIMIR GENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017173694211 | $0.51 |
| VLADIMIR GENDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.222673568 | $256.22 |
| VLADIMIR GEORGIEV VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024183617236 | $0.05 |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.272693) | ($808.00) |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251703) | ($10,000.70) |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($9.10) |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003217 | $9.10 |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.031683) | ($22,669.63) |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051193150648608 | $20.64 |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045107262440363 | $126.88 |
| VLADIMIR GESHKENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067221108471 | $0.00 |
| VLADIMIR GLUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009551732191 | $0.01 |
| VLADIMIR GLUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5696771402 | $1.95 |
| VLADIMIR GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000956046589179999 | $0.28 |
| VLADIMIR GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6323854134899 | $15.98 |
| VLADIMIR GRADECAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1816553940455 | $1.13 |
| VLADIMIR GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017539862239 | $0.05 |
| VLADIMIR GRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786682339969999 | $0.92 |
| VLADIMIR GRUBOROVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VLADIMIR GRUBOROVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (83,263.311104) | ($83,263.31) |
| VLADIMIR GRUBOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89663816427 | $0.92 |
| VLADIMIR GRUBOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.4885942778 | $537.49 |
| VLADIMIR GULAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.001713 | $51.81 |
| VLADIMIR GULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3580910303489 | $10.32 |
| VLADIMIR GURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00545434) | ($165.42) |
| VLADIMIR GURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683681) | ($207.35) |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422829574 | $150.00 |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004509493369 | $150.00 |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2380756831076 | $0.50 |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000290742217590899 | $0.00 |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316704696348073 | $0.66 |
| VLADIMIR GURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000405744566543 | $0.00 |
| VLADIMIR HAJNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046414424325 | $1.37 |
| VLADIMIR HAJNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31853330428 | $0.37 |
| VLADIMIR HAJNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015728077118 | $30.69 |
| VLADIMIR HARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036125437672 | $7.05 |
| VLADIMIR HARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3897719347 | $1.10 |
| VLADIMIR HARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.555250736759999 | $6.17 |
| VLADIMIR HAYEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103082360219039 | $0.10 |
| VLADIMIR HMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005035414738 | $0.00 |
| VLADIMIR HMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11844715223902 | $9.81 |
| VLADIMIR HMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2163343927 | $4.68 |
| VLADIMIR HMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46061753448 | $5.20 |
| VLADIMIR HMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000543446230989999 | $0.00 |
| VLADIMIR HRISTOVSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000779) | ($23.15) |
| VLADIMIR HRISTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205612155304566 | $0.24 |
| VLADIMIR HRVACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035721880311165 | $0.00 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09989239 | $3,989.87 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.185002992 | $365.96 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,873.80 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036937963797 | $118.99 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0429143064 | $44.82 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160333361857 | $27.29 |
| VLADIMIR HUDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.052113703987 | $97.27 |
| VLADIMIR IGNJATOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (34.446281) | ($34.45) |
| VLADIMIR IGNJATOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00206078) | ($58.52) |
| VLADIMIR IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002190110163998 | $0.73 |
| VLADIMIR IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41870732946338 | $0.42 |
| VLADIMIR IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041293852617 | $0.00 |
| VLADIMIR ILIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001430739) | ($1,792.23) |
| VLADIMIR ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007700013915443 | $19.00 |
| VLADIMIR ILIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00214496621455499 | $0.00 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2524689258) | ($9,953.39) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2524689258 | $9,953.39 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.252468) | ($9,975.52) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 9,979.991 | $9,975.52 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,979.991) | ($9,979.99) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,979.991 | $9,979.99 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.80) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.80 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 10.0 | $4.29 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 26,452.442239 | $26,452.44 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,452.442239) | ($26,452.44) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,452.442239 | $26,452.44 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10.0) | ($0.91) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | UST | 10.0 | $0.91 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 18,474.11574 | $18,474.12 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,574.11574) | ($18,574.12) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,574.11574 | $18,574.12 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,188.329371 | $5,188.33 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,188.329371) | ($5,188.33) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,188.329371 | $5,188.33 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,227.520747235) | ($61,227.52) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,227.520747235 | $61,227.52 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (81,217.520747) | ($81,217.52) |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004923664175621 | $19.83 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.95422533414 | $100.54 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257985054150299 | $7.79 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.2435712454 | $546.24 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20873744622 | $0.17 |
| VLADIMIR IOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023352010113293 | $2.57 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00007691 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00009093 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010729 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0006541 | $0.09 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008809 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00010488 | $0.02 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00010211 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00013794 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00010814 | $0.02 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016119 | $0.02 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00029814 | $0.03 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001843 | $0.00 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00017658 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017201 | $0.02 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00017444 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00018365 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00026722 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0003074 | $0.02 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000522879933289999 | $15.47 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036436017862298 | $0.04 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044593661831 | $0.00 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54568386509 | $0.26 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000058189382883 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1801379142 | $0.01 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034923353545 | $0.25 |
| VLADIMIR IVANISHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020081080843 | $0.00 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (868.652101289) | ($558.72) |
| VLADIMIR IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 868.652101289 | $558.72 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.094213) | ($20.97) |
| VLADIMIR IVANOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (837.557888289) | ($547.22) |
| VLADIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121497703838 | $359.66 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32304366187 | $657.90 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013743548174 | $0.00 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7585431460926 | $8.54 |
| VLADIMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000616991632989999 | $0.00 |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016384492462 | $0.48 |
| VLADIMIR IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.73732408452 | $4.74 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001192833203) | ($3.28) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001192833203 | $3.28 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.472890773) | ($2.15) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.472890773 | $2.15 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000004543297339) | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000004543297339 | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.45) | ($1,020.45) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.45 | $1,020.45 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001192833203) | ($3.28) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (0.472890773) | ($2.15) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (995.45) | ($995.45) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,504.641388558) | ($2,504.64) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,504.641388558 | $2,504.64 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,454.641388) | ($2,454.64) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (97.559128689) | ($74.55) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 97.559128689 | $74.55 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7719403072) | ($22,513.08) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7719403072 | $22,513.08 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001345930775) | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001345930775 | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.001211436843) | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.001211436843 | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.704068803) | ($1.70) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.704068803 | $1.70 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (695.833623738) | ($93.34) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 695.833623738 | $93.34 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.704069) | ($1.70) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | 1INCH | (97.559128689) | ($74.67) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (148.838317) | ($19.96) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (546.9953067) | ($73.61) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001713) | ($50.04) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13694687) | ($4,000.08) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20496305) | ($6,005.94) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22266186) | ($6,494.38) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20565552) | ($5,983.67) |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045624272781784 | $158.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004925796916936 | $0.01 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.246983793736 | $20.25 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006089421153 | $0.00 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21579632704231 | $0.19 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00478705305690656 | $0.03 |
| VLADIMIR IVASCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.833068268885449 | $0.93 |
| VLADIMIR IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505452571 | $1.50 |
| VLADIMIR IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042121330734 | $0.00 |
| VLADIMIR IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071666404304 | $0.07 |
| VLADIMIR IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12378366007 | $0.10 |
| VLADIMIR JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050327894703 | $14.90 |
| VLADIMIR JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080470469365 | $15.70 |
| VLADIMIR JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0008690092 | $1.26 |
| VLADIMIR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088789924587 | $0.00 |
| VLADIMIR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048800879149 | $0.01 |
| VLADIMIR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041613494331 | $0.37 |
| VLADIMIR JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22594134185 | $0.29 |
| VLADIMIR JOSIFOSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5884) | ($5.40) |
| VLADIMIR JOSIFOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293097549412305 | $0.06 |
| VLADIMIR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018360565554 | $0.00 |
| VLADIMIR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092533291462 | $0.02 |
| VLADIMIR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000009134034351 | $0.00 |
| VLADIMIR JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019664925455 | $0.02 |
| VLADIMIR JURIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04119754536399 | $1.00 |
| VLADIMIR KALININ 📎 | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($25.02) |
| VLADIMIR KALININ 📎 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001901036344646 | $0.01 |
| VLADIMIR KALININ 📎 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00081030479522 | $0.00 |
| VLADIMIR KALININ 📎 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079422828326 | $0.00 |
| VLADIMIR KALP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VLADIMIR KALP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (41,451.94) | ($41,451.94) |
| VLADIMIR KALP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000187) | ($4.98) |
| VLADIMIR KALP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014792) | ($441.62) |
| VLADIMIR KALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957442810419399 | $3.46 |
| VLADIMIR KALP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.45817145423 | $303.46 |
| VLADIMIR KANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84765071506039 | $2.02 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.98 | $4,053.38 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UNI | 490.451091055 | $2,457.16 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013457977503 | $0.50 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.347919710853 | $37.80 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000006694868095 | $0.00 |
| VLADIMIR KARETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000038607351682999 | $0.00 |
| VLADIMIR KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09956666554 | $13.01 |
| VLADIMIR KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.22679665899999 | $4.52 |
| VLADIMIR KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4748744735 | $0.03 |
| VLADIMIR KATANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092327337286 | $0.00 |
| VLADIMIR KHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093392753136 | $27.64 |
| VLADIMIR KHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017586088242 | $34.31 |
| VLADIMIR KHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3236668091 | $5.32 |
| VLADIMIR KHAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116827653084 | $3.72 |
| VLADIMIR KHLYNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011914727336 | $0.00 |
| VLADIMIR KHLYNTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035065226204 | $0.00 |
| VLADIMIR KHORIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057313969899999 | $16.96 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00107873 | $41.61 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 56.571026 | $28.41 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | COMP | 0.3121758 | $22.57 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101333 | $29.82 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00110528 | $30.17 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076915545348 | $2.16 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042000302175 | $0.05 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002950951038 | $0.00 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042374875137 | $0.00 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053959533755 | $0.00 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.48612099 | $16.46 |
| VLADIMIR KHRAPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000971872326671 | $0.05 |
| VLADIMIR KLEMENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000888639530175 | $0.00 |
| VLADIMIR KOKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417271101999 | $0.24 |
| VLADIMIR KOLARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001578073188 | $0.00 |
| VLADIMIR KOLTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00962835458835201 | $0.01 |
| VLADIMIR KONCHELIEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01095993 | $422.95 |
| VLADIMIR KONCHELIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132744708789 | $3.53 |
| VLADIMIR KONCHELIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.776104067517 | $0.93 |
| VLADIMIR KONCHELIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033550264228 | $65.98 |
| VLADIMIR KONTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007119476660149999 | $21.29 |
| VLADIMIR KOPOTILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019605067141 | $0.00 |
| VLADIMIR KORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016197054853 | $0.00 |
| VLADIMIR KORAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024774694136 | $7.33 |
| VLADIMIR KORAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.009811022147 | $2.37 |
| VLADIMIR KORAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2365551496 | $24.86 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44) | ($3,047.21) |
| VLADIMIR KORKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.016834986) | ($3,092.33) |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008014227177 | $23.69 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029744405154 | $0.00 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274282350514339 | $66.80 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079848289159 | $0.01 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062072388892 | $0.01 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6449975475 | $9.04 |
| VLADIMIR KORKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00169742524229999 | $0.00 |
| VLADIMIR KOROL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (58.274) | ($46.70) |
| VLADIMIR KOROL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015492 | $46.70 |
| VLADIMIR KOROL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00286418) | ($84.54) |
| VLADIMIR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004685901900634 | $0.14 |
| VLADIMIR KOROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0202989474762 | $1.42 |
| VLADIMIR KOROUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.288903474 | $280.29 |
| VLADIMIR KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133900142259 | $0.40 |
| VLADIMIR KOSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.049375588123 | $1.16 |
| VLADIMIR KOSOLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014303981205 | $4.23 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018450683049 | $554.32 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34897684342 | $711.88 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.433348558 | $20.36 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5780578362 | $5.10 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067047389419 | $4.91 |
| VLADIMIR KOSTYLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026455518921 | $1.89 |
| VLADIMIR KOSTYUKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124) | ($50.12) |
| VLADIMIR KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124033432520945 | $50.00 |
| VLADIMIR KOSTYUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025539192492 | $0.00 |
| VLADIMIR KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3711952029 | $60.25 |
| VLADIMIR KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70420568669999 | $1.70 |
| VLADIMIR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087498166249999 | $0.00 |
| VLADIMIR KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000040185388926 | $0.00 |
| VLADIMIR KOVLJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008652748645459 | $0.01 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152766442419 | $45.25 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026885164209 | $52.46 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.245274189 | $38.25 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5695076433 | $6.33 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9432653752 | $16.89 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108361877398 | $0.77 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062409959175 | $0.68 |
| VLADIMIR KOVTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00095356211817 | $0.00 |
| VLADIMIR KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120485599279 | $0.36 |
| VLADIMIR KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027468294358 | $0.03 |
| VLADIMIR KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000721755709619999 | $0.14 |
| VLADIMIR KRAJNOVIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (11.4) | ($11.40) |
| VLADIMIR KRAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000055230788 | $0.00 |
| VLADIMIR KRAJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03003933118 | $0.03 |
| VLADIMIR KRASIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017225930967 | $5.10 |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 336.133614 | $427.97 |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172954) | ($54.75) |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (337.947222211) | ($218.97) |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173102823870408 | $50.05 |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06679743290601 | $0.14 |
| VLADIMIR KRIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.153290213111 | $1.57 |
| VLADIMIR KROPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017014355386 | $5.04 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (38.539160076) | ($3,757.90) |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (25.31454161) | ($1,501.00) |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034817811873 | $106.26 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047533541096 | $94.48 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599101634399999 | $0.01 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017729061963 | $0.00 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076497730626628 | $6.31 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069576256955 | $0.00 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.311448178424439 | $39.48 |
| VLADIMIR KRYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.69066717269999 | $0.23 |
| VLADIMIR KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020883374027 | $0.01 |
| VLADIMÍR KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021187795719 | $0.00 |
| VLADIMÍR KRYSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00650046848419999 | $0.00 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064899458809 | $1.92 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096106895964 | $1.88 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269931207159999 | $0.17 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14243672775 | $1.58 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077399521537 | $0.01 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37327197738 | $1.28 |
| VLADIMIR KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45864745185 | $0.46 |
| VLADIMIR KUNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918048404619252 | $0.11 |
| VLADIMIR KUNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110383637411 | $0.02 |
| VLADIMIR KUNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112213993139 | $0.01 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01216097 | $503.65 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04836351 | $1,981.50 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03627536 | $1,492.01 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00222422 | $89.04 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00345935 | $137.52 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501834 | $200.26 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00500949 | $200.16 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01380789 | $554.52 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.08701107 | $3,521.16 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248403 | $100.52 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00495847 | $200.13 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00544869 | $220.51 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00123653 | $50.02 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00987177 | $399.54 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01233759 | $499.34 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00248651 | $99.94 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.02485765 | $999.85 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06101156 | $2,451.63 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00497516 | $200.26 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00606448 | $245.69 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.02228688 | $903.38 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0012376 | $50.07 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0024717 | $100.04 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.08704057 | $3,521.84 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00495123 | $199.30 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.02266992 | $902.78 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.09435305 | $3,862.06 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00599272 | $244.65 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.022141 | $907.07 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09274947 | $3,835.95 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00483649 | $203.16 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.02211039 | $920.70 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.09525729 | $4,057.58 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0015186 | $64.63 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02207903 | $919.47 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.09871142 | $4,004.25 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02524218 | $994.68 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.10111226 | $4,018.87 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02513734 | $1,000.79 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.10097246 | $4,021.47 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.02516154 | $1,003.56 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12437153 | $4,986.77 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.13040415 | $5,001.22 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12743583 | $4,995.37 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1254484 | $4,984.43 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12979298 | $5,027.85 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.13242072 | $5,001.17 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1309984 | $5,028.08 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01248588 | $471.10 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13481709 | $4,988.91 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.13916636 | $5,003.34 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14245379 | $4,902.36 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14622793 | $4,908.85 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.16080554 | $5,009.25 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.15796778 | $4,924.70 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17542265 | $4,833.85 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16382685 | $4,924.80 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.17025755 | $4,937.81 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.1670721 | $5,070.47 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1691032 | $5,034.71 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16326629 | $4,957.80 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16750574 | $5,003.84 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.17318774 | $5,100.73 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.16476267 | $4,978.14 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.17103258 | $5,014.16 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00159441 | $47.99 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.14411641 | $4,326.66 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.425719242) | ($2,211.58) |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.425719242 | $2,211.58 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2740149421) | ($7,853.05) |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2740149421 | $7,853.05 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($20.03) |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017808848922406 | $59.49 |
| VLADIMIR KUPRIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014195601987514 | $32.60 |
| VLADIMIR KUZMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054670371407 | $0.02 |
| VLADIMIR KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026277515322 | $79.73 |
| VLADIMIR LAM CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144280360168 | $0.43 |
| VLADIMIR LAM CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1228378218 | $4.47 |
| VLADIMIR LAMOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021058199 | $0.00 |
| VLADIMIR LAMOTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007636844501 | $0.01 |
| VLADIMIR LAVRESHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000453241939098249 | $0.00 |
| VLADIMIR LAVRISH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00163735 | $47.58 |
| VLADIMIR LAVRISH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032747) | ($96.78) |
| VLADIMIR LAVRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163856374523074 | $50.03 |
| VLADIMIR LAVRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000842727271617361 | $0.00 |
| VLADIMIR LEBEDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000283887782592 | $0.00 |
| VLADIMIR LEONIDOVICH SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066282569367 | $19.61 |
| VLADIMIR LEONIDOVICH SKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000028674514794 | $0.00 |
| VLADIMIR LEVITSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002632751194 89999 | $0.00 |
| VLADIMIR LEVITSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006909353212 | $0.01 |
| VLADIMIR LONGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2297309404 | $5.06 |
| VLADIMIR LONGAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023926352438 | $46.69 |
| VLADIMIR LUCHIANIUC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00129181 | $43.45 |
| VLADIMIR LUCHIANIUC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00129181) | ($37.60) |
| VLADIMIR LUKYANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015723085154 | $0.00 |
| VLADIMIR LUKYANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087629921518 | $0.00 |
| VLADIMIR LUKYANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003217413302 | $0.01 |
| VLADIMIR LYUBOMIROV LAZAROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00068041 | $20.02 |
| VLADIMIR LYUBOMIROV LAZAROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01359722 | $400.32 |
| VLADIMIR LYUBOMIROV LAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252026132927 | $53.05 |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000114) | ($3.46) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.638 | $3.46 |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SUSHI | (110.12140082) | ($139.85) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (114.99011) | ($221.67) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,456.672815) | ($835.59) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (19.910970717) | ($677.37) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (5,453.4242581) | ($684.93) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (768.22680887) | ($414.00) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.20732049) | ($368.58) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,018.813061) | ($355.66) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (408.73184248) | ($325.15) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (78.63) | ($603.09) |
| VLADIMIR MAGOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4857211580438 | $74.88 |
| VLADIMIR MAHONCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163317441635 | $0.02 |
| VLADIMIR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116469015527 | $0.04 |
| VLADIMIR MAKHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.161088764507 | $1.07 |
| VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1533411878 | $426.77 |
| VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060361974479 | $0.00 |
| VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028881136376 | $0.00 |
| VLADIMIR MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094490458249 | $17.87 |
| VLADIMIR MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061207875336 | $1.81 |
| VLADIMIR MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066401550436 | $0.01 |
| VLADIMIR MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044700257305 | $8.72 |
| VLADIMIR MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6313809599 | $3.63 |
| VLADIMIR MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018974796347 | $0.00 |
| VLADIMIR MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410164298444 | $101.00 |
| VLADIMIR MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6054673819 | $3.61 |
| VLADIMIR MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020842783219 | $0.00 |
| VLADIMIR MARAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| VLADIMIR MARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001633799722 | $50.00 |
| VLADIMIR MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11669045918037 | $1.12 |
| VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00919383) | ($278.29) |
| VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009252881425614 | $3.13 |
| VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092881381544 | $0.11 |
| VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.299553819929999 | $0.14 |
| VLADIMIR MARINKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000624275451039999 | $0.00 |
| VLADIMIR MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0514697947068892 | $0.06 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($24,800.00) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 24,330.88 | $24,800.00 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (13,000.0) | ($15,990.00) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,807.282 | $15,990.00 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (34,900.0) | ($34,900.00) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 32,905.513 | $34,900.00 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,805.725978639) | ($8,286.22) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (34,000.0) | ($14,363.13) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.096602) | ($6,103.61) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 14,417.015 | $6,103.61 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (14,797.0) | ($6,226.80) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (23,204.0) | ($23,204.00) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 56,344.9729999999 | $23,204.00 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (56,344.0) | ($23,081.06) |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,880.33502562619 | $2,166.81 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000438950530359999 | $0.00 |
| VLADIMIR MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03662237858671 | $84.85 |
| VLADIMIR MASLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021531058875 | $64.85 |
| VLADIMIR MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01889313145321 | $8.18 |
| VLADIMIR MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.045162067 | $1.28 |
| VLADIMIR MATVIISHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 53.02 | $973.45 |
| VLADIMIR MATVIISHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,266.58 |
| VLADIMIR MATVIISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.25552065693 | $354.79 |
| VLADIMIR MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030856700648 | $94.08 |
| VLADIMIR MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40056877934 | $813.91 |
| VLADIMIR MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.221367991 | $15.22 |
| VLADIMIR MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.028647345 | $10.35 |
| VLADIMIR MEISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000040732508831 | $0.00 |
| VLADIMIR MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023033507575 | $0.00 |
| VLADIMIR MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002944275993 | $0.01 |
| VLADIMIR MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1989980085 | $0.03 |
| VLADIMIR MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069986194862 | $0.24 |
| VLADIMIR MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015517705201 | $0.17 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001562 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001348 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008441 | $0.01 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001568 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000178 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002522 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00014999 | $0.01 |
| VLADIMIR MICI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004381 | $0.00 |
| VLADIMIR MICI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00018091 | $0.01 |
| VLADIMIR MICI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00010661 | $0.01 |
| VLADIMIR MICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135579846122 | $0.00 |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (11,048.0) | ($11,048.00) |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (210.09) | ($210.09) |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (49,999.997921) | ($50,000.00) |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159575279364 | $0.47 |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.68890136359 | $344.69 |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36769220974 | $0.37 |
| VLADIMIR MIHALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 175.36990178 | $175.37 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152437799847 | $4.51 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102752297891999 | $0.01 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138272719191999 | $0.03 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004387337968 | $0.00 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22427388635 | $0.14 |
| VLADIMIR MILOSAVLJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022008606495 | $0.00 |
| VLADIMIR MILOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 850.0 | $410.76 |
| VLADIMIR MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024689001876791 | $50.08 |
| VLADIMIR MILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6496507134 | $1.89 |
| VLADIMIR MINEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235723993999 | $0.00 |
| VLADIMIR MINEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015615457849 | $0.02 |
| VLADIMIR MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000189261799999 | $0.00 |
| VLADIMIR MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027698815897 | $0.00 |
| VLADIMIR MIRONOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03518474) | ($966.40) |
| VLADIMIR MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037680792907586 | $12.53 |
| VLADIMIR MITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077477385017049 | $0.09 |
| VLADIMIR MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0098291916795999 | $0.01 |
| VLADIMIR MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.265440084564 | $48.50 |
| VLADIMIR MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116783142793 | $0.09 |
| VLADIMIR MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019231651808 | $0.57 |
| VLADIMIR MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3331298867 | $37.04 |
| VLADIMIR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024984324815 | $7.39 |
| VLADIMIR MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026542126627 | $0.52 |
| VLADIMIR MORAVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000566774259999 | $0.00 |
| VLADIMIR MORAVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053710833518 | $0.00 |
| VLADIMIR MORAVČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108138954332999 | $0.01 |
| VLADIMIR MOSSOUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014240444425 | $0.00 |
| VLADIMIR MOSSOUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047472981481 | $0.00 |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008674) | ($26.14) |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (217.26484) | ($138.71) |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (238.024339) | ($238.02) |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.594557034) | ($463.76) |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34188435078132 | $7.41 |
| VLADIMIR MUNSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.78955795553584 | $2.79 |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000000612728543) | ($0.25) |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 11,000.0 | $9,844.29 |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ADA | (11,088.059508149) | ($9,920.00) |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,480.0 | $2,480.00 |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.00098) | ($2,480.00) |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009159257086) | ($3.48) |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,200.0 | $765.59 |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 80.0 | $50.41 |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (1,365.783946) | ($836.33) |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001311346425) | ($0.40) |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008514406376) | ($0.25) |
| VLADIMIR MURIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006946535251) | ($2.07) |
| VLADIMIR MURIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001101241037) | ($3.48) |
| VLADIMIR MURIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000157803377) | ($0.40) |
| VLADIMIR MURIC | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001183348488) | ($0.25) |
| VLADIMIR MURIC | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009721365599) | ($2.07) |
| VLADIMIR MURIC | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017946229992) | ($3.48) |
| VLADIMIR MURIC | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002048163491) | ($0.40) |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23116298566571 | $1.40 |
| VLADIMIR MURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0368596692469005 | $0.04 |
| VLADIMIR NALBANDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001738113649999 | $0.00 |
| VLADIMIR NALETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716473049718605 | $0.01 |
| VLADIMIR NALETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110786681234999 | $0.00 |
| VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05398563663 | $159.61 |
| VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $354.78 |
| VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164446) | ($48.13) |
| VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164672933386613 | $50.16 |
| VLADIMIR NIKOLAEV TRAYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021070557588999 | $3.71 |
| VLADIMIR NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016726706039 | $0.50 |
| VLADIMIR NINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 265.783552104 | $245.61 |
| VLADIMIR NOSATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000573658482 | $0.00 |
| VLADIMIR NOSATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000000003784488 | $0.00 |
| VLADIMIR NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27679356938 | $0.32 |
| VLADIMIR NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.383744395534 | $33.01 |
| VLADIMIR NOVIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121561) | ($36.40) |
| VLADIMIR NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109159023647389 | $0.37 |
| VLADIMIR NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345333865999 | $0.24 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 3,517.64056989 | $3,668.90 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 8.13623862 | $21,855.97 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (7.461316432) | ($20,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.784175901) | ($4,315.95) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.784175901 | $4,315.95 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.515883738) | ($16,353.99) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.515883738 | $16,353.99 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2927389403) | ($9,237.67) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (1.667084632) | ($4,028.46) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006097720938) | ($185.95) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006126021925) | ($186.46) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002448611612) | ($74.69) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7920134564) | ($1,632.45) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.20847244) | ($6,280.65) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (5.969233098) | ($10,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Operation Cost | ETH | (0.185317468) | ($310.45) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.208015835) | ($348.48) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 7.461316432 | $12,499.62 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1226125852) | ($186.46) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.439529281) | ($25,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.523178672 | $31,210.11 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.496864256) | ($755.59) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3697123597) | ($559.38) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.523309724) | ($25,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.5067906625) | ($766.78) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.444294697 | $30,932.51 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,475.917097513) | ($4,635.02) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,475.917097513 | $4,635.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 74,990.0 | $74,990.00 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (373.45) | ($373.45) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.667084632 | $2,569.51 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.609450854 | $10,187.28 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (185.95) | ($185.95) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,000.0) | ($25,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.7920134564 | $1,221.15 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.444295175 | $31,521.63 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (485.01) | ($485.01) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (21,677.0) | ($21,677.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.20847244 | $5,970.23 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.221929017 | $34,993.60 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.222171542) | ($35,073.87) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.222171542 | $35,073.87 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.553110929) | ($53,699.30) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.553110929 | $53,699.30 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (37.121769848) | ($57,730.29) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (895.02) | ($895.02) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.2927389403 | $8,390.65 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9748488984 | $27,941.67 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9748488984) | ($27,977.62) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9748488984 | $27,977.62 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.69823182) | ($77,222.89) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,993.557667403) | ($6,478.91) |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184610318791953 | $70.63 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.6304678 | $133.70 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140681686973177 | $40.17 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32055844198 | $0.32 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.7466681804 | $94.94 |
| VLADIMIR OCHISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.127920732348 | $0.13 |
| VLADIMIR OPLT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00420828 | $126.05 |
| VLADIMIR OPLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072995107066 | $21.43 |
| VLADIMIR OPLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471463367639999 | $0.05 |
| VLADIMIR OPRICOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 208.125463285 | $220.29 |
| VLADIMIR ORATOVSCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01970739) | ($580.82) |
| VLADIMIR ORATOVSCHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4230347047) | ($775.80) |
| VLADIMIR ORATOVSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2582992543535 | $62.20 |
| VLADIMIR OZERYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000145264013 | $0.00 |
| VLADIMIR OZERYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011081270581 | $0.00 |
| VLADIMIR OZERYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000032857379584 | $0.00 |
| VLADIMIR PAGÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042044779385 | $12.44 |
| VLADIMIR PAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001688370939 | $0.00 |
| VLADIMIR PAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015408567034 | $0.01 |
| VLADIMIR PALENOV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 1,997.903072 | $1,278.50 |
| VLADIMIR PALENOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.2787561 | $2,633.47 |
| VLADIMIR PALENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| VLADIMIR PANAJIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 0.4 | $23.10 |
| VLADIMIR PANAJIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $20.22 |
| VLADIMIR PANAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0073058386313 | $23.53 |
| VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081328128277 | $251.86 |
| VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109337133737999 | $21.33 |
| VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.986921135 | $99.99 |
| VLADIMIR PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24531209385 | $0.15 |
| VLADIMIR PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055868762772 | $1.31 |
| VLADIMIR PAVLOVCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.858717925 | $180.86 |
| VLADIMIR PEREKOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000227279046 | $0.01 |
| VLADIMIR PERSHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091100532351 | $0.01 |
| VLADIMIR PERSHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022097750282 | $0.02 |
| VLADIMIR PETKOV GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76969206502794 | $2.64 |
| VLADIMIR PETKOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.41 |
| VLADIMIR PETKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.40 |
| VLADIMIR PETKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001183 | $0.36 |
| VLADIMIR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000915007740629999 | $2.71 |
| VLADIMIR PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0526184748526 | $1.04 |
| VLADIMIR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027385097939 | $0.81 |
| VLADIMIR PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95501878347093 | $4.16 |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.9667 | $407.03 |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171026) | ($50.23) |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.969812513) | ($299.86) |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00159) | ($49.90) |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330065587016036 | $100.00 |
| VLADIMIR PETROVICH KRYUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041622809865566 | $1.47 |
| VLADIMIR PETROVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056084224564 | $0.07 |
| VLADIMIR PETROVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059587566973 | $0.00 |
| VLADIMIR PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023122112834 | $0.68 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007961975535) | ($0.33) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001136335565) | ($0.46) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.02732647041) | ($0.33) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (33.122994432) | ($400.00) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 40.938571007 | $494.38 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (0.9945096271) | ($12.01) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001548821549) | ($0.46) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4154278907) | ($550.00) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01247326019) | ($16.51) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003474487814) | ($0.46) |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5143191116 | $680.93 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040534883802 | $1.20 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077516192401 | $0.01 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083143979642 | $1.34 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29856492289 | $0.30 |
| VLADIMIR PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096770971026037 | $0.82 |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (655.158113) | ($655.16) |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016402) | ($467.60) |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450337786138107 | $154.99 |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016487072033 | $0.02 |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019482302908 | $0.00 |
| VLADIMIR PRODOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.91082692454799 | $7.91 |
| VLADIMIR PSENICKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.87 |
| VLADIMIR PSENICKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02838866 | $843.78 |
| VLADIMIR PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182654813658721 | $4.19 |
| VLADIMIR PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000583564625399999 | $0.00 |
| VLADIMIR PSENICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083362952387 | $0.01 |
| VLADIMIR PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019753454484 | $0.58 |
| VLADIMIR PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072028622267 | $0.01 |
| VLADIMIR PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.9013685569999 | $17.90 |
| VLADIMIR QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002700105291 | $0.08 |
| VLADIMIR QUISPE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000450137064697999 | $0.00 |
| VLADIMIR QUISPE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0200083708479999 | $0.02 |
| VLADIMIR RADNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024793733195 | $0.00 |
| VLADIMIR RADNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013974198784 | $0.01 |
| VLADIMIR RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010962136305 | $0.00 |
| VLADIMIR RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.30645244327 | $18.71 |
| VLADIMIR RAGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93946566351599 | $4.00 |
| VLADIMIR RATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008793267125 | $0.00 |
| VLADIMIR RATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000902046752 | $0.00 |
| VLADIMIR REBRICOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (467.177592827) | ($467.18) |
| VLADIMIR REBRICOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109119) | ($41.25) |
| VLADIMIR REBRICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000336314983399999 | $0.13 |
| VLADIMIR REBRICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218444212273966 | $0.44 |
| VLADIMIR REBRICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.84407749169999 | $1.84 |
| VLADIMIR RIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130386867178 | $3.86 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001355 | $53.00 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001355) | ($52.83) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.62 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001385 | $50.04 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00149 | $50.11 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00175909 | $54.94 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00181 | $56.18 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.17126505 | $322.59 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1491670638) | ($280.82) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05205546 | $1,543.91 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.85) | ($4.85) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00240416 | $71.07 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00195 | $55.98 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.14955331 | $228.18 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1609686801) | ($245.75) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005169164312) | ($4.85) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02093831288) | ($19.65) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6927745985) | ($650.00) |
| VLADIMIR RISTIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.851509593 | $798.93 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485877664170309 | $11.76 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025992776313 | $0.00 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067163797755 | $0.93 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70525659323 | $0.71 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66260711314 | $0.53 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000071414851852 | $0.00 |
| VLADIMIR RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14015034108 | $0.48 |
| VLADIMIR RODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017369607513 | $51.81 |
| VLADIMIR RODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0254356081 | $2.53 |
| VLADIMIR ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448079361317 | $0.04 |
| VLADIMIR ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375458521846 | $0.36 |
| VLADIMIR ROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000298823223307099 | $0.00 |
| VLADIMIR RUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214768890329999 | $0.25 |
| VLADIMIR RUSSKIKH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124004) | ($49.71) |
| VLADIMIR RUSSKIKH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.061997794) | ($439.62) |
| VLADIMIR RUSSKIKH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001299) | ($49.91) |
| VLADIMIR RUSSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253964958657323 | $100.01 |
| VLADIMIR RUSSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00183571587103099 | $0.76 |
| VLADIMIR RYAZANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019157822227 | $5.67 |
| VLADIMIR SAAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453056952999 | $0.24 |
| VLADIMIR SAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002432700556 | $7.20 |
| VLADIMIR SAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.736445403 | $283.74 |
| VLADIMIR SAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0585168368779999 | $4.28 |
| VLADIMIR SAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 68.342153076 | $9.99 |
| VLADIMIR SAFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111817828432999 | $7.97 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.315 | $954.75 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.315) | ($958.57) |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183095717909999 | $54.74 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142578478648 | $27.82 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.8406319549999 | $97.84 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8837213772 | $4.32 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8848370166 | $5.46 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8746040974 | $20.83 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.974094839 | $146.82 |
| VLADIMIR SALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0783781967029999 | $4.69 |
| VLADIMIR SAVIČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14331044736599 | $2.48 |
| VLADIMIR SCHUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714659487038221 | $0.08 |
| VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.980369) | ($411.98) |
| VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128384) | ($38.13) |
| VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128463386202481 | $50.08 |
| VLADIMIR SERGEEVICH FOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9722026082257 | $2.97 |
| VLADIMÍR ŠESTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032988760977 | $0.98 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000687693689 | $0.00 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000340641967 | $0.00 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001750927153 | $0.00 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000252882337 | $0.00 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005510096465 | $0.00 |
| VLADIMIR SHALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000007188596294 | $0.00 |
| VLADIMIR SHAMAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048064080611 | $0.14 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00079076 | $31.46 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00114101 | $44.49 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00056554 | $22.01 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00189158 | $55.83 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00060614 | $16.65 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00099644 | $27.36 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186403448170999 | $5.33 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24386964685696 | $1.27 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037060890258 | $7.23 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23462848246 | $2.61 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008982244289 | $0.01 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29088499578 | $0.04 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1839057462 | $0.09 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104399783761 | $0.41 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007633743019 | $0.43 |
| VLADIMIR SHEVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023223998356 | $0.00 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0137356 | $556.06 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01326376 | $523.02 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01575995 | $610.55 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01495138 | $536.17 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02064585 | $630.81 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01893638 | $550.13 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01810789 | $527.83 |
| VLADIMIR SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154851845452 | $45.89 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.30207923 | $11,980.55 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 15.0 | $44,350.37 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.6983) | ($4,998.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOT | 264.0064 | $4,998.36 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,835.083732132) | ($32,835.08) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,835.083732132 | $32,835.08 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (97,735.0) | ($97,735.00) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,032.84) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (12.801) | ($26,533.91) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.45) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25205) | ($7,456.65) |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023455999655 | $0.69 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.519099867 | $100.00 |
| VLADIMIR SHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 677.8786647253 | $677.88 |
| VLADIMIR SHYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0531935796799999 | $0.01 |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 3.71349774 | $408.53 |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164528) | ($49.33) |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.71704666) | ($217.19) |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001699) | ($51.36) |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001726) | ($50.07) |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507125355046554 | $150.00 |
| VLADIMIR SIDNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053405494309459 | $0.45 |
| VLADIMIR SILBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.231614546271 | $46.89 |
| VLADIMIR SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.325739327704 | $31.94 |
| VLADIMIR SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026626793284 | $0.00 |
| VLADIMIR SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106932978829 | $0.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 880.09 | $2,000.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (625.0) | ($625.00) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 300.193 | $625.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 282.000061 | $282.28 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($646.63) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 643.83 | $646.63 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (595.0) | ($595.00) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 500.594 | $595.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (282.58) | ($268.14) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0084492 | $268.14 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.008464) | ($264.59) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 282.46 | $264.59 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00981688 | $296.37 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415047) | ($125.88) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 288.18 | $288.18 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 299.000013 | $299.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 625.0 | $300.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 625.913 | $300.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.3447310798 | $381.76 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005958790054429 | $1.53 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.40329704109 | $31.24 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028673787397 | $0.00 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1244018735 | $8.49 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62720754742 | $6.97 |
| VLADIMIR SISKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.8205818802 | $0.70 |
| VLADIMIR SITANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001185) | ($50.75) |
| VLADIMIR SITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118536811431062 | $50.00 |
| VLADIMIR SITANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000075381549036 | $0.00 |
| VLADIMIR SIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010860728482 | $32.15 |
| VLADIMIR SIZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5152089909999 | $17.52 |
| VLADIMIR SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092178148763 | $2.73 |
| VLADIMIR SKIBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155547106299999 | $0.02 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10708035) | ($4,092.09) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.489285714) | ($3.13) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.656378 | $4,901.68 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (1.35514018) | ($2,744.85) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,947.5 | $4,947.50 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.020204617) | ($3.13) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 7.772979415 | $15,320.09 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,852.05) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($5,142.67) |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013775451953 | $46.67 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.649616269792 | $125.90 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188726903373999 | $36.01 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000037918808157 | $0.00 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.259092559744 | $0.26 |
| VLADIMIR SKRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000018636121 | $0.00 |
| VLADIMIR SMUD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004836) | ($8.72) |
| VLADIMIR SMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079788852245131 | $0.10 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 116.3960374 | $23.01 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0532 | $123.52 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178332162625109 | $50.13 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50570660889 | $4.28 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008212969969 | $1.73 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08956124418 | $0.01 |
| VLADIMIR SOFKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034932784981 | $0.05 |
| VLADIMIR SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018222680117 | $0.01 |
| VLADIMIR SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0259415707359999 | $0.01 |
| VLADIMIR SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0135143870061 | $0.01 |
| VLADIMIR SPASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00027874905495 | $0.00 |
| VLADIMIR SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052544539002777 | $0.00 |
| VLADIMIR SPEVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066273715896 | $0.00 |
| VLADIMIR SPICKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (50.06) | ($427.49) |
| VLADIMIR SPICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.375414411517 | $4.78 |
| VLADIMIR STAMENKOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.04 |
| VLADIMIR STAMENKOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | CEL | 0.6 | $0.60 |
| VLADIMIR STAMENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.04311360546 | $237.01 |
| VLADIMIR STAMENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9265865726 | $2.14 |
| VLADIMIR STANCHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| VLADIMIR STANCHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (391.471277) | ($391.47) |
| VLADIMIR STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089564296797 | $2.65 |
| VLADIMIR STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97157163727 | $8.71 |
| VLADIMIR STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012717075932 | $0.00 |
| VLADIMIR STEFKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000041535327368 | $0.00 |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009943250715) | ($0.41) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004241304408) | ($0.17) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003739) | ($149.40) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003973142483) | ($1.65) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.001921 | $60.93 |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00326963) | ($96.06) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001388089515) | ($0.41) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005665155958) | ($0.17) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000546693164) | ($1.65) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001820199778) | ($0.41) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007970368981) | ($0.17) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000820504108) | ($1.65) |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056254207303 | $16.76 |
| VLADIMIR STEPHANOVITSCH SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868159175092199 | $0.09 |
| VLADIMIR STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010906099837 | $0.00 |
| VLADIMIR STEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041468608238999 | $0.01 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2046) | ($6.73) |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 34.24 | $79.44 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($865.15) |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 99.0 | $0.02 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 7,997.0 | $1.59 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 69,998.2 | $9.17 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 400,001.43434 | $51.81 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 1,500,000.0 | $190.74 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2.9326) | ($1.69) |
| VLADIMIR STIMAC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,978,129.8734) | ($258.89) |
| VLADIMIR STIMAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.851) | ($1.27) |
| VLADIMIR STIMAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000429 | $1.27 |
| VLADIMIR STIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2721882518084 | $12.90 |
| VLADIMIR STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022666655698 | $0.67 |
| VLADIMIR STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.76882346325 | $263.13 |
| VLADIMIR STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.657662576 | $4.11 |
| VLADIMIR STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.02546471 | $109.42 |
| VLADIMIR STOIMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15607592375 | $0.16 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1815 | $552.63 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0020669 | $86.51 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.0 | $55.05 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 22.0 | $401.79 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0019941 | $63.18 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $79.04 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $57.96 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($997.70) |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($592.80) |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.300041054) | ($581.84) |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00806125) | ($240.13) |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 160.0 | $63.03 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00199815 | $59.83 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 9.99976358 | $76.90 |
| VLADIMIR STOJICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.952948202233 | $34.42 |
| VLADIMIR STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026185021256 | $0.08 |
| VLADIMIR STOJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000684974188289999 | $0.16 |
| VLADIMIR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099905915715 | $29.57 |
| VLADIMIR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412557656139999 | $81.76 |
| VLADIMIR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075503900224 | $0.67 |
| VLADIMIR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00448325479 | $0.33 |
| VLADIMIR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7942453078 | $1.72 |
| VLADIMIR STREZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.440532614919 | $2.49 |
| VLADIMIR STŘÍŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784125615399079 | $0.01 |
| VLADIMÍR ŠUBR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013288) | ($408.05) |
| VLADIMÍR ŠUBR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02904358) | ($876.97) |
| VLADIMÍR ŠUBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419851176467 | $14.22 |
| VLADIMÍR ŠUBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047025155046 | $0.01 |
| VLADIMIR SUVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009640304083 | $0.00 |
| VLADIMIR SUVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000006901481295 | $0.00 |
| VLADIMIR TAKAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.143290284901 | $3.98 |
| VLADIMIR TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17207176276 | $0.20 |
| VLADIMIR TANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015071148056 | $0.00 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001007024611) | ($0.41) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5334681627) | ($1.08) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02497082443) | ($61.56) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334167) | ($113.13) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3677983355) | ($0.41) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.490754191 | $904.41 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 72.188405 | $72.19 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.490754) | ($1,005.41) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006142494306) | ($1.16) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002225849307) | ($42.03) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07413355197) | ($1,400.00) |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09244331351 | $1,745.78 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070270370815968 | $1.74 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60044045302855 | $0.74 |
| VLADIMIR TARASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0987460636 | $2.10 |
| VLADIMIR TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057843087376 | $0.17 |
| VLADIMIR TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112390646331999 | $0.22 |
| VLADIMIR TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.538815755 | $247.54 |
| VLADIMIR TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071240118758 | $0.01 |
| VLADIMIR TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000029880149992 | $0.00 |
| VLADIMIR TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025614725616 | $0.03 |
| VLADIMIR TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042585784286 | $0.83 |
| VLADIMIR TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.39927358679999 | $3.40 |
| VLADIMIR TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.392967812569999 | $0.06 |
| VLADIMIR TEPAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68324895316 | $0.33 |
| VLADIMIR TERKOSOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.59740259 | $402.60 |
| VLADIMIR TERKOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410353512 | $50.00 |
| VLADIMIR TERKOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87281724526559 | $3.39 |
| VLADIMIR TIJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000257231136 | $0.00 |
| VLADIMIR TIJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071803894228 | $14.01 |
| VLADIMIR TIJANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020099321547 | $0.00 |
| VLADIMÍR TIRPÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,044.228452) | ($1,044.23) |
| VLADIMÍR TIRPÁK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00712236) | ($209.00) |
| VLADIMÍR TIRPÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000747410552733499 | $2.51 |
| VLADIMÍR TIRPÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.539779810849 | $12.54 |
| VLADIMIR TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.516556174499 | $5.61 |
| VLADIMIR TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014991915405 | $0.00 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.01517836 | $0.54 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.2835119 | $95.98 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.82479411 | $25.83 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 1.18498309 | $26.09 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3366413338363 | $64.43 |
| VLADIMIR TOROPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005075196197 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR TOROSHCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017523655911 | $5.19 |
| VLADIMIR TOROSHCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038455069707 | $0.00 |
| VLADIMIR TOROSHCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6393710805 | $3.64 |
| VLADIMIR TOROSHCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006981111699 | $0.50 |
| VLADIMIR TORRES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0012948 | $50.95 |
| VLADIMIR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055589172365 | $16.45 |
| VLADIMIR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040776814065 | $0.00 |
| VLADIMIR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4489328731 | $1.54 |
| VLADIMIR TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118401280448999 | $0.87 |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104396) | ($2,874.98) |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,197.007885) | ($8,197.01) |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005540899594744 | $20.70 |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27764298433 | $0.31 |
| VLADIMIR TOSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.34316476337 | $53.34 |
| VLADIMIR TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157700797574 | $46.80 |
| VLADIMIR TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2591722273239 | $28.28 |
| VLADIMIR TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820655480299999 | $165.37 |
| VLADIMIR TRKULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.479393002 | $130.40 |
| VLADIMIR TROHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020039574819 | $5.93 |
| VLADIMIR TROHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091071330843 | $0.00 |
| VLADIMIR TROPNIKOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.06086827 | $185.48 |
| VLADIMIR TROPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157121927452199 | $59.32 |
| VLADIMIR TROPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101531277187 | $1.92 |
| VLADIMIR TROPNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.824643545 | $107.82 |
| VLADIMIR TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345842044679999 | $0.40 |
| VLADIMIR TULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $43.90 |
| VLADIMIR TULIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.9784 | $4,651.84 |
| VLADIMIR TULIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.87) |
| VLADIMIR TULIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,172.63) |
| VLADIMIR TULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52678942097 | $4.55 |
| VLADIMIR TULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079375492452 | $13.54 |
| VLADIMIR UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003733715683 | $0.00 |
| VLADIMIR UHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027105659365 | $0.00 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 333.88433882 | $437.25 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165362257679999 | $0.49 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.486790627 | $25.42 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.9825366799999 | $38.04 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00517435099668 | $0.06 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000837436601269999 | $0.00 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.865706412 | $57.62 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00814953997767 | $0.01 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000345587215701 | $0.00 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000261939091112 | $0.00 |
| VLADIMIR VAGLENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.4503849140999 | $12.23 |
| VLADIMIR VAKLINOV TSVETKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03538458 | $1,049.26 |
| VLADIMIR VAKLINOV TSVETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417100594 | $1.00 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001976750541 | $0.00 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000541196732569999 | $0.00 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230255025969999 | $0.00 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014230415237 | $0.00 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000229563606676 | $0.01 |
| VLADIMIR VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000128440053816999 | $0.00 |
| VLADIMIR VALDES LABASTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020777836868 | $0.06 |
| VLADIMIR VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486423618489999 | $14.40 |
| VLADIMIR VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35926261965 | $0.36 |
| VLADIMIR VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.423664985599999 | $3.74 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (10,520.828900021) | ($21,041.66) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MANA | 10,520.828900021 | $21,041.66 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | MANA | (10,500.0) | ($21,148.49) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 20,972.976 | $21,148.49 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.5892 | $20,000.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5892) | ($17,403.20) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5892 | $17,403.20 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (128.986373295) | ($96.16) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 128.986373295 | $96.16 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (20.828900021) | ($21.20) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MANA | 20.828900021 | $21.20 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (972.976) | ($972.98) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 972.976 | $972.98 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (974.913868786999) | ($974.91) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 974.913868786999 | $974.91 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (974.913868786999) | ($974.91) |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 974.913868786999 | $974.91 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018034064893 | $533.57 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.0878790773 | $109.07 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33216072115 | $678.62 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.002874572636 | $7.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017706502935 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056715992128 | $0.01 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000091488024074 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015113622848 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004108756755 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000218991884109999 | $0.02 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00340077256583 | $0.02 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000037144395288 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000014174324886 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000041956238384 | $0.00 |
| VLADIMIR VANJA RADOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.72108714841816 | $3.56 |
| VLADIMIR VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087897195 | $0.00 |
| VLADIMIR VASILYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058075290924 | $0.00 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.58) | ($7,067.53) |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.006753969) | ($10,087.11) |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155064142535 | $0.46 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044838366062 | $0.00 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04952702388128 | $130.07 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021725878508 | $0.00 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36062269755 | $4.01 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00967795244399999 | $0.71 |
| VLADIMIR VASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.059702451633 | $0.03 |
| VLADIMÍR VEČEŘA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000426342299149999 | $0.01 |
| VLADIMÍR VEČEŘA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002588086419 | $0.00 |
| VLADIMIR VELECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019286314896 | $0.06 |
| VLADIMIR VELIMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625010559526077 | $0.01 |
| VLADIMIR VIDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163250335101111 | $0.00 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.497250837) | ($14,505.80) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.497250837 | $14,505.80 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010134163) | ($3,368.98) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010134163 | $3,368.98 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (444.614418782) | ($444.61) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 444.614418782 | $444.61 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (165.559898744) | ($100.00) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 165.559898744 | $100.00 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.11198) | ($20.01) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,716.324215457) | ($10,138.41) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,716.324215457 | $10,138.41 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (315.998253972) | ($2,272.03) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 315.998253972 | $2,272.03 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (742.702519587) | ($1,708.22) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 742.702519587 | $1,708.22 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (413.491941581) | ($1,823.50) |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 413.491941581 | $1,823.50 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031264283547325 | $108.12 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.932693358 | $89.41 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019702290667572 | $45.61 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31229466707009 | $5.31 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.99845899756 | $211.36 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97274267894182 | $9.47 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.1636318741109 | $65.46 |
| VLADIMIR VLADIMIR PANIOUCHKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8060317806353 | $11.93 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 398.0 | $398.00 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.00368 | $0.00 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.04 | $4.14 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $2.01 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $20.04 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.129368) | ($400.13) |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (2.007398464) | ($18.95) |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.06008024) | ($3.82) |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171972) | ($51.61) |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172211429531445 | $50.07 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7779865856525 | $2.78 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012079075619829 | $0.11 |
| VLADIMIR VLADIMIROVICH KISELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010830305113045 | $0.01 |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($178.01) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002091848561) | ($0.75) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (862.038489367) | ($900.00) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 969.380151336 | $1,012.07 |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7183654078) | ($0.75) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (25.882705643) | ($27.02) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 718.0531 | $498.01 |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | OMG | (6.99548465) | ($17.42) |
| VLADIMIR VLADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4624153407774 | $40.87 |
| VLADIMIR VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068266394176 | $0.50 |
| VLADIMIR VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033390400494 | $0.08 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.24) |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065369768655 | $19.39 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2197634999079 | $0.20 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016295711698 | $0.00 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.65100565239999 | $2.22 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5423166827 | $0.26 |
| VLADIMIR VOLOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00343722804129999 | $6.40 |
| VLADIMIR VOPOLOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| VLADIMIR VOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373149601 | $50.00 |
| VLADIMIR VOPOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93471744866809 | $3.44 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0185012388 | $555.80 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36532680703 | $744.22 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 902.359743893 | $566.58 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.576411781999 | $136.02 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.58510946 | $150.97 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0915805652 | $27.29 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044650294972 | $3.27 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.2132898769999 | $12.36 |
| VLADIMIR VORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.1987917441 | $21.54 |
| VLADIMIR VOYNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009271179828 | $2.28 |
| VLADIMIR VOYNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03912832764311 | $3.00 |
| VLADIMIR VOYNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001420910889999 | $0.00 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.108511119 | $328.81 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.10829594 | $329.77 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.213752432 | $616.91 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.220946615 | $649.03 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041825) | ($99.31) |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.207594167 | $426.83 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.220502623 | $435.69 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.223902552 | $441.75 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.217220816 | $391.45 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.204731389 | $224.88 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100044303562 | $327.73 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4644393641299 | $26.47 |
| VLADIMIR VRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30154954092 | $611.81 |
| VLADIMIR VRBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093710499745 | $0.00 |
| VLADIMIR VRBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00194799912569999 | $0.00 |
| VLADIMIR VRBENSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030848016024 | $0.03 |
| VLADIMIR VUCUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043493477249 | $1.29 |
| VLADIMIR VYKOUPIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01417687 | $423.77 |
| VLADIMIR VYKOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002111308167 | $50.00 |
| VLADIMIR VYKOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4985795805167 | $3.83 |
| VLADIMIR YEVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001072402652 | $0.00 |
| VLADIMIR YEVDOKIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00097547655883 | $0.00 |
| VLADIMIR YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082504164659 | $0.00 |
| VLADIMIR ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109441193807999 | $0.00 |
| VLADIMIR ZARIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.15957193 | $6,158.63 |
| VLADIMIR ZARIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160045) | ($6,324.17) |
| VLADIMIR ZARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064233042613739 | $0.25 |
| VLADIMIR ZARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022136023961 | $0.52 |
| VLADIMIR ZHEREBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005156156219999 | $0.00 |
| VLADIMIR ZHEREBKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000162506596 | $0.00 |
| VLADIMIR ZHIGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023481287574 | $0.69 |
| VLADIMIR ZHIGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717388928689999 | $0.01 |
| VLADIMIR ZHIGULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016389560893 | $0.00 |
| VLADIMIR ZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128591192945 | $0.38 |
| VLADIMIR ZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044144089529 | $8.61 |
| VLADIMIR ZIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.86574358909999 | $1.85 |
| VLADIMIR ZITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000873431407465845 | $0.00 |
| VLADIMIR ZUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53149708141834 | $0.51 |
| VLADIMIRA DEKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030188661363 | $8.93 |
| VLADIMIRA DEKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080724241087 | $0.00 |
| VLADIMIRA KONVALINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000622556741219999 | $0.00 |
| VLADIMIRA KONVALINKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050990145099 | $0.00 |
| VLADIMIRAS TKACENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048127821256 | $0.00 |
| VLADIMIRAS TKACENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022583989999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADIMIR-CRISTIAN MITRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3585976087 | $63.30 |
| VLADIMIRO DEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328666954796617 | $0.00 |
| VLADIMIRO LINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017655046576 | $5.23 |
| VLADIMIRS POPLAVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066884157936 | $0.01 |
| VLADIMIRS POPLAVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84451098066 | $0.40 |
| VLADIMIRS RIBAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002280043257 | $6.75 |
| VLADIMIRS RIBAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113528384112 | $2.22 |
| VLADIMIRS RIBAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.967682762289999 | $0.61 |
| VLADIMIRS RIBAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33321429411 | $0.26 |
| VLADIMIRS RIBAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118207826029 | $1.31 |
| VLADIMY CODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222962936858 | $0.04 |
| VLADIMY DORSAINVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (20,851.639897141) | ($11,000.00) |
| VLADIMY DORSAINVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 24,830.0 | $13,098.73 |
| VLADIMY DORSAINVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (724.613442462) | ($382.26) |
| VLADIMY DORSAINVIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (647.287600188) | ($341.47) |
| VLADIMY DORSAINVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.56249050392 | $9.70 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218345530077 | $0.65 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049201923973 | $0.01 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043766600355 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018018517917 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019745573537 | $0.01 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022017122354 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020540670812 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000243135917859999 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00015742898396 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000072478707608 | $0.00 |
| VLADIMYR CONFIDENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000016651103142 | $0.00 |
| VLADISLAU KHALADNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| VLADISLAV ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026553122766 | $0.00 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00502993 | $205.13 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00502993) | ($205.00) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00502993 | $205.00 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.005614 | $219.98 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005614) | ($219.07) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005614 | $219.07 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00229226 | $88.57 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00229226) | ($88.24) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00229226 | $88.24 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,033.06) | ($20,033.06) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,033.06 | $20,033.06 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.06) | ($33.06) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.241214528 | $47,872.69 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00543415 | $206.34 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00543415) | ($206.06) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00543415 | $206.06 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 28,491.702368 | $28,491.70 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (38.24) | ($38.24) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 1.591839015 | $57,272.16 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,453.462368) | ($5,453.46) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,453.462368 | $5,453.46 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 29,990.314511 | $29,990.31 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,990.314511) | ($29,990.31) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,990.314511 | $29,990.31 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00527829 | $156.42 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00527829) | ($158.76) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00527829 | $158.76 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 26,989.9808 | $26,989.98 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,120.121121097) | ($48,120.12) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,120.121121097 | $48,120.12 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.46) | ($104.46) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,849.11) | ($62,849.11) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.352808242 | $129,278.40 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00505243 | $152.01 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00505243) | ($151.15) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00505243 | $151.15 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.52) | ($16.52) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.32) | ($41.32) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.005245 | $162.38 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005245) | ($162.39) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005245 | $162.39 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (226.84) | ($226.84) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00522175 | $107.01 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.66) | ($20.66) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.42) | ($113.42) |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174142048 | $50.00 |
| VLADISLAV ADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,658.10291508169 | $6,987.42 |
| VLADISLAV ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VLADISLAV ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001828624019295 | $50.17 |
| VLADISLAV ALEKSANDROVICH MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2297163832 | $4.23 |
| VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168851318499 | $50.22 |
| VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021011788154 | $0.04 |
| VLADISLAV ALEKSEEVICH TKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81018872174 | $4.81 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00044226 | $13.02 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (86.26) | ($52.63) |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0017797 | $52.63 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.022433) | ($41.70) |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0014085 | $41.70 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.714) | ($2.51) |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000808 | $2.51 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273774720693619 | $0.66 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033649897624897 | $0.05 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016621738202718 | $0.41 |
| VLADISLAV ASHUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8037941350296 | $0.81 |
| VLADISLAV BABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010185063431 | $0.00 |
| VLADISLAV BABKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012271623677 | $0.01 |
| VLADISLAV BELOUSSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4808968092599 | $15.26 |
| VLADISLAV BELYAEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126) | ($50.32) |
| VLADISLAV BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126016438199483 | $50.00 |
| VLADISLAV BELYAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000010289198139 | $0.00 |
| VLADISLAV BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007045373782 | $0.00 |
| VLADISLAV BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002576833798 | $0.00 |
| VLADISLAV BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069350066013 | $0.05 |
| VLADISLAV BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025113558399 | $0.00 |
| VLADISLAV BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00295690446739999 | $0.03 |
| VLADISLAV BONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989770946956 | $1.00 |
| VLADISLAV BONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.173100947 | $100.17 |
| VLADISLAV BOREISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001165716966 | $0.00 |
| VLADISLAV BOREISHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017838733823 | $0.00 |
| VLADISLAV BORINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01768439236 | $350.00 |
| VLADISLAV BORINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5754020603446 | $1.17 |
| VLADISLAV BOZHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18516803026 | $4.90 |
| VLADISLAV BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134690475677 | $0.40 |
| VLADISLAV BRODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.008138637 | $28.01 |
| VLADISLAV BULOCHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028413533605 | $0.00 |
| VLADISLAV BULOCHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00293745207569999 | $0.00 |
| VLADISLAV BURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025124616096 | $0.00 |
| VLADISLAV CEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095156979354764 | $0.01 |
| VLADISLAV CEPELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114101894248 | $0.00 |
| VLADISLAV CHIGIREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20389110683 | $0.20 |
| VLADISLAV DMITRIEVICH PANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005319439748 | $0.00 |
| VLADISLAV DMITRIEVICH PANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012398785898 | $0.01 |
| VLADISLAV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127584111998 | $0.38 |
| VLADISLAV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56245177951 | $0.56 |
| VLADISLAV ELTOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018264610826 | $0.01 |
| VLADISLAV ELTOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005398695382 | $0.01 |
| VLADISLAV ELTOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028984915262 | $0.01 |
| VLADISLAV ESHKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00794618986492186 | $0.01 |
| VLADISLAV FARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006633) | ($272.28) |
| VLADISLAV FARKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001175) | ($33.94) |
| VLADISLAV FARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117641797494684 | $50.15 |
| VLADISLAV FARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00543378416334299 | $2.12 |
| VLADISLAV GAIVORONSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097223724478 | $0.29 |
| VLADISLAV GAIVORONSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000276772713089999 | $0.00 |
| VLADISLAV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114073952355 | $0.34 |
| VLADISLAV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001140165646 | $0.00 |
| VLADISLAV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001546715211 | $0.00 |
| VLADISLAV IVAKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003315) | ($95.30) |
| VLADISLAV IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331990411340351 | $100.21 |
| VLADISLAV IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896450655709999 | $0.01 |
| VLADISLAV IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039567944303 | $0.00 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00168417 | $68.11 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00165944 | $65.42 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00189117 | $59.48 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0018518 | $55.23 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0016812 | $51.27 |
| VLADISLAV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6874285107395 | $23.02 |
| VLADISLAV KARNEŠOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020306359644 | $6.01 |
| VLADISLAV KHOKHLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055376522791 | $0.00 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 11.35364005 | $1,142.50 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 757.89762 | $671.74 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.616571 | $1,846.84 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.07897639 | $3,207.74 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240891518174783 | $77.98 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072217496794 | $12.43 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0773588089 | $3.39 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022561516691 | $0.01 |
| VLADISLAV KONSTANTINOVCH KHOROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.108572870557 | $5.25 |
| VLADISLAV KORSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020634571959 | $0.40 |
| VLADISLAV KUNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074455628491 | $0.09 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077925150158 | $241.59 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31611605949 | $646.44 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068674045105 | $0.04 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.013891894 | $103.07 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008569070655 | $0.01 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034147541978 | $0.02 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00532937004 | $0.02 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.8177891237 | $151.06 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000059361884605 | $0.01 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0040885665756 | $0.00 |
| VLADISLAV KURBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00524619897509999 | $0.01 |
| VLADISLAV KYAKHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002462075120999999 | $0.00 |
| VLADISLAV KYAKHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113873523381 | $0.00 |
| VLADISLAV LEBEDINTSEV | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 997.707117 | $997.71 |
| VLADISLAV LEBEDINTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525921053 | $50.00 |
| VLADISLAV LICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025538925185 | $0.76 |
| VLADISLAV LICIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039993389625 | $0.00 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.52993212 | $168.97 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 213.953555 | $200.19 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024227061994 | $73.30 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071373354921 | $143.46 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98416002473 | $1.20 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7942661008 | $5.39 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.438128893729999 | $4.76 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199072375419999 | $1.46 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0932815174279999 | $3.69 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07485923582 | $4.26 |
| VLADISLAV LIVSHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028922357255 | $0.18 |
| VLADISLAV MANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017872471126 | $0.02 |
| VLADISLAV MARKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018565285623 | $5.49 |
| VLADISLAV MARKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0750469966 | $3.08 |
| VLADISLAV MATUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104641201052 | $3.10 |
| VLADISLAV MATUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102945858766 | $2.01 |
| VLADISLAV MATYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023807713285 | $0.00 |
| VLADISLAV MATYSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047265671332 | $0.00 |
| VLADISLAV MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012872209365 | $0.00 |
| VLADISLAV MIKHAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122768338350999 | $0.01 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,200.0) | ($4,200.00) |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060690235292 | $187.58 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58905384572 | $1,186.68 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31745293347999 | $6.32 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1042761001 | $18.58 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32198969353 | $23.57 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.180953681 | $65.53 |
| VLADISLAV MITROFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.127264195562 | $13.97 |
| VLADISLAV MORGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| VLADISLAV NAMLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060797145828 | $0.00 |
| VLADISLAV NAMLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000105443103816 | $0.00 |
| VLADISLAV NAMLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050880568535 | $0.01 |
| VLADISLAV NIKIFOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001491) | ($49.03) |
| VLADISLAV NIKIFOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.623932) | ($281.60) |
| VLADISLAV NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149192461402536 | $50.00 |
| VLADISLAV NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006813059659634 | $0.67 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.87315126 | $2,587.46 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105727204589999 | $18.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9189462597 | $7.07 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7960417053 | $15.86 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4494944696 | $4.95 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022220945326 | $1.58 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5916480571 | $4.75 |
| VLADISLAV NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.1044266448 | $8.53 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01142052 | $328.80 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00981568 | $284.63 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06423614) | ($1,830.67) |
| VLADISLAV NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555399699478 | $18.15 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101452242177999 | $0.02 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080109865076 | $0.01 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030780786956 | $0.00 |
| VLADISLAV NOVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088610635363 | $0.00 |
| VLADISLAV NOVOSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220969464059999 | $0.00 |
| VLADISLAV NOVOSELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083076815651 | $0.01 |
| VLADISLAV NURTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457223419 | $1.35 |
| VLADISLAV NURTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23094772257115 | $0.24 |
| VLADISLAV PETOUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2773681103561 | $22.79 |
| VLADISLAV POKOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049465627881 | $0.00 |
| VLADISLAV POKOSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085462065626 | $0.00 |
| VLADISLAV POTAEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.087865505) | ($169.58) |
| VLADISLAV POTAEV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163923) | ($48.27) |
| VLADISLAV POTAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639236771 | $50.00 |
| VLADISLAV POTAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798595862514067 | $1.42 |
| VLADISLAV RADINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025070859705 | $0.74 |
| VLADISLAV SERBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000170414921099999 | $0.00 |
| VLADISLAV SERGEYEVICH BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009783593033 | $0.00 |
| VLADISLAV SERGEYEVICH BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014835627903 | $0.00 |
| VLADISLAV SERGEYEVICH LITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456194526 | $50.00 |
| VLADISLAV SERGEYEVICH LITSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4765729879 | $0.48 |
| VLADISLAV SHERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003592749328 | $0.00 |
| VLADISLAV SHERBAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154690299119999 | $0.02 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014944633245 | $0.00 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104359261396 | $0.12 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015944347532 | $0.31 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45675937722 | $0.46 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000310164671459999 | $0.00 |
| VLADISLAV SHILENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.26471282629999 | $0.30 |
| VLADISLAV SHTYRTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228251199219 | $0.04 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029259838475 | $89.07 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423251906669999 | $83.95 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3309256129999 | $12.95 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4756511977 | $16.40 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5635894442 | $0.37 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79406591663 | $0.38 |
| VLADISLAV SHUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17683869601 | $0.23 |
| VLADISLAV SHURSHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003761088704 | $0.00 |
| VLADISLAV SHURSHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020337347625 | $0.00 |
| VLADISLAV SHURSHALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032233368432 | $0.00 |
| VLADISLAV SILAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,496.871084863) | ($41,496.87) |
| VLADISLAV SILAYEV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,496.871084863 | $41,496.87 |
| VLADISLAV SILAYEV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| VLADISLAV SILAYEV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (41,486.871084) | ($41,486.87) |
| VLADISLAV SILAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.09678574259 | $300.10 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008470496459 | $0.00 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000157557512539999 | $0.00 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000594793883249999 | $0.00 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080097376031 | $0.00 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006013940335 | $0.00 |
| VLADISLAV SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087427254508 | $0.00 |
| VLADISLAV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269027536733 | $0.30 |
| VLADISLAV STUCHLIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02205034) | ($697.28) |
| VLADISLAV STUCHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115435761563569 | $4.33 |
| VLADISLAV TAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038000193266 | $11.25 |
| VLADISLAV TAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033722091347 | $0.00 |
| VLADISLAV TAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326007371879999 | $6.36 |
| VLADISLAV TAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000112701400712 | $0.00 |
| VLADISLAV TODOROV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01262637) | ($399.80) |
| VLADISLAV TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010888633082332 | $3.75 |
| VLADISLAV TONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045245087955 | $1.34 |
| VLADISLAV TONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039813182199 | $78.81 |
| VLADISLAV TSARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081187328333 | $251.44 |
| VLADISLAV TSARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116778575220999 | $236.48 |
| VLADISLAV TURCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286416917515 | $0.00 |
| VLADISLAV VAKAVCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052211284453856 | $0.06 |
| VLADISLAV VARIZOLOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 23.28 | $410.43 |
| VLADISLAV VARIZOLOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (23.28) | ($255.61) |
| VLADISLAV VARIZOLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016929) | ($50.43) |
| VLADISLAV VARIZOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692900096 | $50.00 |
| VLADISLAV VARIZOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58384338312305 | $2.56 |
| VLADISLAV VEKSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8006250310684 | $40.90 |
| VLADISLAV VRABIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35648422701 | $0.42 |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01016 | $404.45 |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.01) |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.060945 | $1,768.42 |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05615945) | ($1,694.05) |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036989) | ($11.01) |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00362555) | ($99.90) |
| VLADISLAVA DOLEZALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001903431944842 | $55.84 |
| VLADISLAVA TALANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.355351405226 | $1.33 |
| VLADISLAVS AKIMOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030545326506 | $0.00 |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($274.70) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.76) | ($1,056.96) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (20.84334152) | ($1,427.43) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.48) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.02817234) | ($723.79) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (22.7484512) | ($6,196.62) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (138.5) | ($664.21) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (202.018773585) | ($495.63) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,344.63) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNT | (800.11) | ($1,127.96) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (150.484860715999) | ($1,031.56) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (27,808.957658) | ($27,808.96) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.218927) | ($6,488.07) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10,823.9087) | ($8,297.16) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (130.0) | ($5,802.28) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (9,999.830732) | ($4,830.59) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (250.0) | ($199.55) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SGB | (3,018.978) | ($88.72) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (250.7089) | ($337.17) |
| VLADISLAVS KOROLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.341198848424 | $656.91 |
| VLADISLAVS PLOCINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (530.604891597) | ($5,857.84) |
| VLADISLAVS PLOCINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070027976 | $0.00 |
| VLADISLAVS PLOCINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018015271908 | $0.00 |
| VLADISLAVS PLOCINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62171039664277 | $8.13 |
| VLADISLAVS STASKEVICS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| VLADISLAVS STASKEVICS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,205.14736) | ($26,205.15) |
| VLADISLAVS STASKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.91478365012 | $241.91 |
| VLADISLAVS TARASOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4208441422635 | $19.00 |
| VLADISLAVS VISOKINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000414754656409999 | $0.00 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00191437 | $76.22 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00380046 | $158.06 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019) | ($75.05) |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.026276 | $77.90 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.026464 | $78.50 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001901 | $76.41 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.013668 | $38.84 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00210112 | $82.40 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.014686 | $38.54 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00249579 | $78.46 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.016313 | $38.71 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.018945 | $38.64 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.019116 | $38.67 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.002559 | $77.44 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.019868 | $38.82 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.019243 | $38.60 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00270451 | $81.34 |
| VLADLEN IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.022034 | $39.14 |
| VLADLEN IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.020292 | $39.19 |
| VLADLEN IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00251112 | $79.21 |
| VLADLEN IVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 68.584417 | $68.58 |
| VLADLEN IVANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.022353 | $39.55 |
| VLADLEN IVANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.021962 | $39.71 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143417828192999 | $41.86 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215708186121999 | $3.24 |
| VLADLEN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.7908232589999 | $82.79 |
| VLADLEN STARK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04947263 | $2,048.44 |
| VLADLEN STARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0848266 | $3,368.34 |
| VLADLEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172279754972 | $49.51 |
| VLADLEN STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019170275775 | $0.02 |
| VLAD-MIHAI VISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015429204268 | $0.00 |
| VLADO BLEHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0) | ($706.86) |
| VLADO BLEHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($958.88) |
| VLADO BLEHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,031.73) |
| VLADO BLEHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($301.20) |
| VLADO BLEHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,000,000.0 | $185.27 |
| VLADO BLEHA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000,593.188301) | ($172.12) |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143963854857 | $4.26 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015932591272257 | $0.02 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070574623194 | $145.20 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036899330983 | $0.00 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.394293848279999 | $28.86 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6177115674 | $0.97 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0288846292365 | $10.37 |
| VLADO BLEHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 593.188301282 | $0.08 |
| VLADO CVJETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033142039 | $0.00 |
| VLADO CVJETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00785822992439999 | $0.01 |
| VLADO CVJETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090364863695 | $0.00 |
| VLADO CVJETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000183881982 | $0.01 |
| VLADO JORDANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402983964066 | $0.00 |
| VLADO KALIGARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (14.115733) | ($197.76) |
| VLADO KALIGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928677221230936 | $1.86 |
| VLADO KUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5418401365599 | $20.64 |
| VLADO PILISKIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.812678) | ($2,377.61) |
| VLADO PILISKIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $275.88 |
| VLADO PILISKIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.904840041) | ($3,739.63) |
| VLADO PILISKIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0047339 | $141.80 |
| VLADO PILISKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.005359 | $158.14 |
| VLADO PILISKIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0182377) | ($533.75) |
| VLADO PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309940215885999 | $0.92 |
| VLADO PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32033243691791 | $1.36 |
| VLADO PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150877739834999 | $40.20 |
| VLADO PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050931726348 | $0.00 |
| VLADO SLUNJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065639394613 | $0.01 |
| VLADO SLUNJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00751316733509999 | $0.01 |
| VLADO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003838844388 | $0.00 |
| VLADO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052287922063 | $1.02 |
| VLADO STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39215132694 | $0.39 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072727667562 | $21.53 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045378399897 | $0.00 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.976363575 | $32.01 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013293259192 | $0.97 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007831349062 | $0.01 |
| VLADO STJEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 121.760103652 | $121.76 |
| VLAD-PETRU VATAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.64) |
| VLAD-PETRU VATAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023603) | ($690.94) |
| VLAD-PETRU VATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252184748281699 | $8.47 |
| VLAD-PETRU VATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2346601989901 | $0.17 |
| VLAD-PETRU VATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0560287431659999 | $0.55 |
| VLAD-SEBASTIAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533667722 | $0.49 |
| VLAD-SEBASTIAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052979323852 | $0.01 |
| VLAD-SEBASTIAN IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0110986729037999 | $0.01 |
| VLAD-STEFAN POP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158106798575601 | $0.00 |
| VLAD-STEFAN STANCU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01506398) | ($45.47) |
| VLAD-STEFAN STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004505018041282 | $0.01 |
| VLADUT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018071094654 | $0.05 |
| VLADUT MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001496630764 | $0.00 |
| VLAD-VASILE MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009255430172 | $0.00 |
| VLAD-VASILE MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000214414663692999 | $0.00 |
| VLADYSLAV ALEKSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010034662945 | $0.00 |
| VLADYSLAV ALEKSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049389262046 | $0.00 |
| VLADYSLAV ALEKSIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050145630998 | $0.00 |
| VLADYSLAV ALIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000795264604999999 | $0.00 |
| VLADYSLAV ALIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073283899583 | $0.00 |
| VLADYSLAV ALIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000588601965789999 | $0.00 |
| VLADYSLAV ALIEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008621071869 | $0.00 |
| VLADYSLAV ASTASHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066175761575 | $0.02 |
| VLADYSLAV ASTASHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73944321259 | $0.86 |
| VLADYSLAV ASTASHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029381240244 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADYSLAV ASTASHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036688115288 | $0.00 |
| VLADYSLAV BARSUKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129997) | ($49.72) |
| VLADYSLAV BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299231428260579 | $100.23 |
| VLADYSLAV BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000181372136859999 | $0.00 |
| VLADYSLAV BARSUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121646201784 | $0.01 |
| VLADYSLAV BASHMAKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| VLADYSLAV BASHMAKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 745.44 | $745.44 |
| VLADYSLAV BASHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372256278 | |
| VLADYSLAV BASHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006224108681 | $0.00 |
| VLADYSLAV BASHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3465840415 | $4.35 |
| VLADYSLAV BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030813713819 | $0.09 |
| VLADYSLAV BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00996080409989 | $0.01 |
| VLADYSLAV BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14018506165 | $0.14 |
| VLADYSLAV BRYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01304162464514 | $0.02 |
| VLADYSLAV BUTKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000117468762499999 | $0.00 |
| VLADYSLAV BUTKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040739978359 | $0.00 |
| VLADYSLAV BUTKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028523063296 | $0.00 |
| VLADYSLAV BUTKEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0037732619886 | $0.00 |
| VLADYSLAV CHERNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102557697409999 | $0.00 |
| VLADYSLAV CHERNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001010946668349999 | $0.00 |
| VLADYSLAV CHERNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091688893905 | $0.01 |
| VLADYSLAV DEMYDENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV DEMYDENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VLADYSLAV DEMYDENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.98) |
| VLADYSLAV DEMYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164984507325099 | $50.00 |
| VLADYSLAV DEMYDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.295052531868 | $2.30 |
| VLADYSLAV DUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000202703843636 | $0.00 |
| VLADYSLAV DYRSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290734963187999 | $0.00 |
| VLADYSLAV FEDONIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591970642501 | $0.60 |
| VLADYSLAV FESENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| VLADYSLAV FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390603925051 | $50.18 |
| VLADYSLAV FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8367399325 | $3.84 |
| VLADYSLAV GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047223961285 | $0.00 |
| VLADYSLAV GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017984156034 | $0.00 |
| VLADYSLAV GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054928441039999 | $0.00 |
| VLADYSLAV GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064704021706 | $0.00 |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (60.0) | ($943.20) |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (795.0) | ($795.00) |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (1,000.0) | ($9,993.74) |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040323367071 | $0.00 |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121322171906 | $0.24 |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,586.845185504 | $2,586.85 |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000900928580779999 | $0.00 |
| VLADYSLAV HARBARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 185.358515207 | $2,093.85 |
| VLADYSLAV HERASYMENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| VLADYSLAV HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382324472987 | $50.12 |
| VLADYSLAV HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.39183624629999 | $3.39 |
| VLADYSLAV HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033335053138 | $0.00 |
| VLADYSLAV HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067353629353 | $0.00 |
| VLADYSLAV HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000240338998059999 | $0.00 |
| VLADYSLAV HLADUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013877498821 | $0.00 |
| VLADYSLAV HORBENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457947813999 | $0.24 |
| VLADYSLAV HRYTSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236591153445636 | $0.24 |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.01 | $403.01 |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.0) | ($187.00) |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.662321) | ($217.66) |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.25) |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173370679404416 | $50.00 |
| VLADYSLAV HURSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3097332474635 | $2.31 |
| VLADYSLAV IVANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000098532588467 | $0.00 |
| VLADYSLAV IVANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047102253486 | $0.00 |
| VLADYSLAV KARPUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BUSD | 403.0334 | $403.03 |
| VLADYSLAV KARPUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001613579888 | $50.00 |
| VLADYSLAV KASIANIUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 7.096 | $448.90 |
| VLADYSLAV KASIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012186046409512 | $250.33 |
| VLADYSLAV KASIANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145096736058 | $0.81 |
| VLADYSLAV KASIANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV KASIANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.86) | ($403.86) |
| VLADYSLAV KASIANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($50.04) |
| VLADYSLAV KASIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164831563751951 | $50.00 |
| VLADYSLAV KASIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.294276992666 | $2.29 |
| VLADYSLAV KHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141168196 | $0.24 |
| VLADYSLAV KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113762001112 | $0.00 |
| VLADYSLAV KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087470605333 | $0.00 |
| VLADYSLAV KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019745129666 | $0.01 |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.00164 | $402.00 |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.0) | ($198.00) |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.650417) | ($205.65) |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.25) |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043037595970788 | $100.07 |
| VLADYSLAV KOZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3070036034796 | $2.31 |
| VLADYSLAV KRUK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 2.11 | $34.40 |
| VLADYSLAV KUCHMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121988379197 | $0.24 |
| VLADYSLAV KUDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000510222899999999 | $0.00 |
| VLADYSLAV KUDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018348283878 | $0.00 |
| VLADYSLAV KUDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073209996073 | $0.00 |
| VLADYSLAV KUDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018608748094 | $0.00 |
| VLADYSLAV KULYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66480382617292 | $4.26 |
| VLADYSLAV KUPRIYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031394471386 | $0.00 |
| VLADYSLAV KUPRIYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43365940118 | $4.82 |
| VLADYSLAV KUPRIYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057415135242 | $1.30 |
| VLADYSLAV KUPRIYENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00068434235646 | $1.27 |
| VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.92) |
| VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164553555272366 | $50.00 |
| VLADYSLAV KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2943204530118 | $2.29 |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (3.75574) | ($410.80) |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.128746) | ($402.13) |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($49.90) |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001657) | ($49.95) |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172708) | ($50.11) |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00978289146065302 | $250.20 |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4797969773278 | $0.48 |
| VLADYSLAV KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018936355789442 | $0.02 |
| VLADYSLAV LAHUTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 401.5 | $401.50 |
| VLADYSLAV LAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024872761717046 | $50.08 |
| VLADYSLAV LAHUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9462278204 | $2.95 |
| VLADYSLAV LESHCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004072543611904 | $0.00 |
| VLADYSLAV LESHCHYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121920535099 | $0.24 |
| VLADYSLAV LOBCHENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.25 |
| VLADYSLAV LOBCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270051524279 | $1.88 |
| VLADYSLAV LUSHPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003162494136 | $0.00 |
| VLADYSLAV LUSHPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000543559874079999 | $0.00 |
| VLADYSLAV LUSHPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070436960449 | $0.01 |
| VLADYSLAV MEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221406790594 | $6.46 |
| VLADYSLAV MEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143505719 | $0.24 |
| VLADYSLAV MEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0244161854057 | $7.61 |
| VLADYSLAV MEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00014583643091 | $0.03 |
| VLADYSLAV MOSKALENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($45.92) |
| VLADYSLAV MOSKALENKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.303806) | ($318.99) |
| VLADYSLAV MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127660454622805 | $50.01 |
| VLADYSLAV MOSKALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044206320404478 | $0.46 |
| VLADYSLAV MOTORIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| VLADYSLAV MOTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233929095088 | $50.10 |
| VLADYSLAV MOTORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8329679226605 | $3.38 |
| VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.84) | ($403.84) |
| VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.12) |
| VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165236293299035 | $50.00 |
| VLADYSLAV NECHYPURENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2849236777848 | $2.28 |
| VLADYSLAV NEDILKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.76) | ($405.76) |
| VLADYSLAV NEDILKO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($48.50) |
| VLADYSLAV NEDILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137436075772043 | $50.01 |
| VLADYSLAV NEDILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27633589333239 | $2.28 |
| VLADYSLAV NESMIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026158932143 | $0.00 |
| VLADYSLAV NESMIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457944258999 | $0.24 |
| VLADYSLAV NESMIIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107980302583 | $0.11 |
| VLADYSLAV NUZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089699695898 | $0.00 |
| VLADYSLAV NUZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347438851999 | $0.24 |
| VLADYSLAV NUZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014805947735 | $0.00 |
| VLADYSLAV NUZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067919354895 | $0.00 |
| VLADYSLAV NUZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000058146771152 | $0.00 |
| VLADYSLAV PLASHCHEVATYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013046443988 | $2.71 |
| VLADYSLAV PLASHCHEVATYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1434000021427 | $50.37 |
| VLADYSLAV PRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115026804066 | $0.24 |
| VLADYSLAV PTITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000092289636389 | $0.00 |
| VLADYSLAV PUSHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410113919 | $0.24 |
| VLADYSLAV PUSHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001214249921 | $0.24 |
| VLADYSLAV PUSHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13367876106 | $0.13 |
| VLADYSLAV RALKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| VLADYSLAV RALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00837945072449 | $200.43 |
| VLADYSLAV RALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46880526233109 | $1.02 |
| VLADYSLAV RALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1308119098 | $2.13 |
| VLADYSLAV ROHULSKYI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495909) | ($595.57) |
| VLADYSLAV ROHULSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003406898242095 | $1.37 |
| VLADYSLAV ROHULSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060738161074 | $0.01 |
| VLADYSLAV ROSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002550975911 | $0.00 |
| VLADYSLAV ROSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000135636498778 | $0.00 |
| VLADYSLAV ROSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007262372511 | $0.01 |
| VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.96) |
| VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164984229840584 | $50.00 |
| VLADYSLAV ROSOLOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29449909004359 | $2.29 |
| VLADYSLAV SAVENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020897779188 | $0.04 |
| VLADYSLAV SAZONOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| VLADYSLAV SAZONOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001465) | ($46.21) |
| VLADYSLAV SAZONOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.079) | ($2.08) |
| VLADYSLAV SAZONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146589739054316 | $50.01 |
| VLADYSLAV SAZONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40417158205719 | $2.40 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (5.934718101) | ($20.00) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 5.934718101 | $20.00 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (399.593028915) | ($1,346.82) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 399.593028915 | $1,346.82 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008840372975) | ($35.77) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008840372975 | $35.77 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.03786176414) | ($4.13) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.03786176414 | $4.13 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.007461843089) | ($0.85) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.007461843089 | $0.85 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.283700165) | ($1.23) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.283700165 | $1.23 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (751.883528179) | ($1,143.08) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 751.883528179 | $1,143.08 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (5.0) | ($16.85) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SUSHI | (400.5) | ($1,349.69) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (4.0) | ($6.08) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (747.88) | ($1,129.30) |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113613290831199 | $0.05 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001338850759592 | $0.00 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003385116728334 | $0.00 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2871524046 | $11.23 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003735261344167 | $0.00 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.4304009643988 | $1.46 |
| VLADYSLAV SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.967498294361199 | $1.48 |
| VLADYSLAV SHCHUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.196168 | $402.20 |
| VLADYSLAV SHCHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023932300995502 | $0.01 |
| VLADYSLAV SHCHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.32218577 | $2.32 |
| VLADYSLAV SHEVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206456232750331 | $0.00 |
| VLADYSLAV SHUTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421101799 | $0.24 |
| VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.5) | ($403.50) |
| VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001787949222 | $50.00 |
| VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2282202286194 | $0.16 |
| VLADYSLAV SKRYPCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.28342263151899 | $2.28 |
| VLADYSLAV SKUIBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016901400142 | $0.00 |
| VLADYSLAV SKUIBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055145350105 | $0.02 |
| VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001373) | ($48.50) |
| VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (415.29) | ($415.29) |
| VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137353710500977 | $50.01 |
| VLADYSLAV SOKOLVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3302285918874 | $2.33 |
| VLADYSLAV STARTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410109698 | $0.24 |
| VLADYSLAV STOROZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007595468561 | $0.00 |
| VLADYSLAV STOROZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002760695114 | $0.00 |
| VLADYSLAV STOROZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027679323786 | $0.00 |
| VLADYSLAV SYDORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000480114362599999 | $0.00 |
| VLADYSLAV SYDORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056828151939 | $0.00 |
| VLADYSLAV SYDORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067592122838 | $0.01 |
| VLADYSLAV TKACHENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.616148) | ($403.62) |
| VLADYSLAV TKACHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130247) | ($50.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VLADYSLAV TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130287236050945 | $50.01 |
| VLADYSLAV TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021440490194 | $0.04 |
| VLADYSLAV TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7605069729907 | $1.76 |
| VLADYSLAV TOLUBETS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,049.75 | $408.86 |
| VLADYSLAV TOLUBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004677454290314 | $100.22 |
| VLADYSLAV TOLUBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.05458004672 | $1.11 |
| VLADYSLAV TUZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017895459415 | $0.02 |
| VLADYSLAV TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000928047762334 | $0.00 |
| VLADYSLAV UKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114940856459999 | $0.00 |
| VLADYSLAV UKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456639805 | $0.24 |
| VLADYSLAV UKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014576977326 | $0.00 |
| VLADYSLAV VILCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VLADYSLAV VILCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VLADYSLAV VILCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($50.43) |
| VLADYSLAV VILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016554802026725 | $50.00 |
| VLADYSLAV VILCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3181488605564 | $2.32 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138748600492999 | $51.68 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.447655394688 | $49.26 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008302425938 | $0.94 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.3440112009999 | $13.34 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14896662316 | $1.09 |
| VLADYSLAV VILIGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18505810662 | $0.19 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.3295 | $130.21 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.001266703857 | $0.50 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.055924) | ($20.02) |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008500097382) | ($21.77) |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2866168519) | ($102.87) |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012882688141 | $0.00 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484916053201 | $0.01 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386898241246 | $0.11 |
| VLADYSLAV VOEDYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006797320536055 | $0.26 |
| VLADYSLAV VOSKOBOINIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113876841059999 | $0.34 |
| VLADYSLAV VOSKOBOINIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0059129195173 | $0.37 |
| VLADYSLAV VOSKOBOINYK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VLADYSLAV VOSKOBOINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390601160253 | $50.18 |
| VLADYSLAV VOSKOBOINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8314779956 | $3.83 |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.001 | $402.00 |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179.0) | ($179.00) |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (224.800551) | ($224.80) |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069) | ($199.96) |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690296239130406 | $200.06 |
| VLADYSLAV YABLONSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.43788387559 4 | $2.44 |
| VLADYSLAV YAKUTENKO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 40.0 | $5.23 |
| VLADYSLAV YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00504398239316 | $100.17 |
| VLADYSLAV YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005974275357766 | $0.00 |
| VLADYSLAV YAKUTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0230813615289999 | $0.00 |
| VLADYSLAV ZAICHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| VLADYSLAV ZAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301284117 | |
| VLADYSLAV ZAICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2465879235 | $2.25 |
| VLADYSLAV ZAVADSKYI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| VLADYSLAV ZAVADSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002417764806813 | $50.18 |
| VLADYSLAV ZAVADSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8245855681 | $3.82 |
| VLADYSLAV ZHULIDOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01338106 | $398.50 |
| VLADYSLAV ZHULIDOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010069 | $2.99 |
| VLADYSLAV ZHULIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241459843963 | $1.34 |
| VLADYSLAV ZHYHAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000312746574919999 | $0.00 |
| VLADYSLAV ZHYHAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143514772 | $0.24 |
| VLADYSLAV ZHYHAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020574919561 | $0.02 |
| VLADYSLAV ZVARYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052674858042 | $0.00 |
| VLADYSLAVA HARMATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137256935901 | $0.00 |
| VLADYSLAVA HRYTSENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| VLADYSLAVA HRYTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367304214856 | $50.11 |
| VLADYSLAVA HRYTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.23569431789 | $3.24 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.009 | $0.95 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 4.5 | $474.53 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $48.62 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $87.19 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.324161 | $96.09 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00247044 | $71.97 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.015676) | ($1.01) |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (7.317485) | ($470.94) |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004143) | ($120.93) |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707475327 | $50.00 |
| VLADYSLAVA USTYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12442682319723 | $1.01 |
| VLAHO MILJAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (818.0) | ($680.27) |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.570402431988 | $65.29 |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037599415249 | $62.98 |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.695611752 | $35.05 |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74087223425 | $3.93 |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079590925826 | $4.43 |
| VLAHO MILJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.8145422563 | $6.71 |
| VLAHO MJEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.970529480323 | $5.06 |
| VLAHO OREPIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0395237 | $81.91 |
| VLAHO OREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170768027149999 | $0.51 |
| VLAHO OREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39842852595 | $0.46 |
| VLAHO OREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071340273181 | $13.75 |
| VLAHO OREPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27239852255999 | $14.14 |
| VLAS OMELCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7946260578 | $3.79 |
| VLAS OMELCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| VLASIN FRANCISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1363485330836 | $48.08 |
| VLASIN FRANCISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8614900772 | $20.00 |
| VLASIS BOULOUBASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159071514229999 | $47.23 |
| VLASKI MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000331820283819999 | $0.00 |
| VLASKI MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098019844646 | $0.01 |
| VLASKI MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027362803727 | $0.00 |
| VLASKI MILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000061661607285 | $0.00 |
| VLASTA BITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.287863025734 | $4.12 |
| VLASTA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004066813434 | $12.04 |
| VLASTA HORVATHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028121171001 | $0.03 |
| VLASTA PAZOUROVA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01399 | $426.79 |
| VLASTA PAZOUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002757156068959 | $53.16 |
| VLASTA SMETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097035115569999 | $0.00 |
| VLASTA SMETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000939782871139999 | $0.00 |
| VLASTA SMETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080203682357 | $0.00 |
| VLASTA SMETKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092810867039 | $0.00 |
| VLASTIMIL EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000914520258 | $0.00 |
| VLASTIMIL EGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000345858328559999 | $0.01 |
| VLASTIMIL FORTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.404812501893 | $1.44 |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8666068809) | ($1.98) |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.16146789) | ($4.71) |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,591.0 | $2,591.00 |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1636263373 | $5,187.27 |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.310130596) | ($4.94) |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.9347908999 | $169.11 |
| VLASTIMIL LANDSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.975812331456699 | $0.98 |
| VLASTIMIL MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129930147469 | $0.00 |
| VLASTIMIL MUROŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113773939799 | $3.37 |
| VLASTIMIL MUROŇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047427674871 | $0.00 |
| VLASTIMIL PEER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01932388 | $579.73 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086994612368 | $24.94 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111400433817999 | $0.00 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053201053866 | $0.01 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030670637983 | $0.00 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24647222741 | $0.84 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015046321234 | $0.00 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001790573756 | $0.00 |
| VLASTIMIL PEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042407565046 | $2.41 |
| VLASTIMIL TEXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32325206465428 | $1.30 |
| VLASTIMIL WAGNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102423) | ($2,993.11) |
| VLASTIMIL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075918277666372 | $26.70 |
| VLASTIMIL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005941685663266 | $0.00 |
| VLASTIMIR DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029319275231 | $57.31 |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15260233) | ($5,976.24) |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04904403 | $1,697.79 |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.13057189 | $3,863.49 |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17988885) | ($5,189.28) |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006652523908481 | $23.11 |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021309002122 | $0.02 |
| VLASTISLAV KIEZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0154900612 | $5.03 |
| VLASTO MAKSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199481991628999 | $45.48 |
| VLASTO MAKSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087465351259 | $0.01 |
| VLASTO MAKSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105277547905 | $20.54 |
| VLASTO MAKSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298191636929999 | $0.00 |
| VLATKO GIGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45964327876 | $1.51 |
| VLATKO GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143709212101 | $0.43 |
| VLATKO GOCEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.609621549097 | $8.67 |
| VLATKO KARAMANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0106862 | $410.30 |
| VLATKO KARAMANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012432) | ($393.85) |
| VLATKO KARAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175552856845538 | $52.07 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 6.97847548 | $280,702.20 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,719.429939675) | ($4,719.43) |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0288595908119 | $846.28 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3583093007 | $11.16 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5162345327 | $1,042.28 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.11653223874 | $9.12 |
| VLATKO KOSTURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0106806287691 | $1.16 |
| VLATKO MITEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.00) |
| VLATKO MITEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7608420065) | ($1,577.05) |
| VLATKO MITEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18900982) | ($5,673.89) |
| VLATKO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086257337207 33 | $32.26 |
| VLATKO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040677564566 26 | $11.10 |
| VLATKO MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100868442688999 | $0.89 |
| VLATKO STOJANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00994364) | ($392.35) |
| VLATKO STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231268125 | $50.00 |
| VLATKO STOJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246105919 | $50.00 |
| VLATKO TALESKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (21.795162037) | ($322.44) |
| VLATKO TALESKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138785) | ($53.63) |
| VLATKO TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005083234803255 | $0.20 |
| VLATKO TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12563508873817 | $2.18 |
| VLATKO VRTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004491560248586 | $151.52 |
| VLATKO VRTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038018075212 | $0.00 |
| VO FOWLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7429611695) | ($21,222.28) |
| VO FOWLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7429611695 | $21,222.28 |
| VO FOWLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.26) |
| VO FOWLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.732961) | ($21,936.79) |
| VO FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025930193433769 | $99.22 |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7.818332819) | ($7.82) |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7.818332819 | $7.82 |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (262.901589714) | ($262.90) |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 262.901589714 | $262.90 |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| VO HIEP PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (7.81) | ($7.81) |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151449612053 | $0.45 |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568498013 | $28.43 |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.753170621042 | $1.75 |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8214604775 | $3.66 |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.184969692053029 | $0.18 |
| VO HIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05213547913877 | $0.05 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00610335306679999 | $188.65 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020047122452 | $0.39 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.68326271269999 | $23.58 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.025478023 | $109.41 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.38815849305 | $42.62 |
| VO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.574543638619999 | $3.54 |
| VO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001614127164 | $47.96 |
| VO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0590783860969999 | $118.28 |
| VO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066335416718 | $0.00 |
| VO LAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005343287874 | $0.01 |
| VO VINH NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101021502914999 | $2.99 |
| VO VINH NGHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079851558117 | $1.56 |
| VO YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017489048597 | $0.00 |
| VODA ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010918811716 | $0.35 |
| VOE BRYSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,800.0) | ($31,800.00) |
| VOE BRYSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,800.0 | $31,800.00 |
| VOE BRYSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VOE BRYSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (31,700.0) | ($31,700.00) |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,709.995649262) | ($8,979.13) |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,709.995649262 | $8,979.13 |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103,853.993272734) | ($88,527.49) |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103,853.993272734 | $88,527.49 |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (13,709.988) | ($8,979.13) |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8,812.03 | $8,979.13 |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (18,794.515) | ($16,020.87) |
| VOE BRYSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,659.809 | $16,020.87 |
| VOE BRYSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,550.0) | ($9,550.00) |
| VOE BRYSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 17,045.609 | $9,550.00 |
| VOE BRYSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,289.342241086) | ($60,289.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOE BRYSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,289.342241086 | $60,289.34 |
| VOE BRYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| VOE BRYSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (74,211.181241) | ($74,211.18) |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154952429014 | $0.46 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020600945638 | $0.04 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.40610252176 | $530.41 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.2226777343579 | $38.61 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 627.78817529781 | $758.65 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00113683515457 | $0.00 |
| VOE BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9583592548 | $2.64 |
| VOEUN NY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45319943375554 | $0.47 |
| VOGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042991177017 | $132.11 |
| VOGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192267021449999 | $391.13 |
| VOGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075737466632 | $0.05 |
| VOGAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03869090772 | $4.25 |
| VOICHITA HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004738115399 | $0.00 |
| VOICHITA HASNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054516640035 | $0.00 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035333938587 | $0.00 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002200711692 | $0.00 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062289037564 | $0.01 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060467151717 | $0.00 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000305060031009999 | $0.00 |
| VOIDARC TECHNOLOGIES | N. BROAD STREET, MIDDLETOWN, DELAWARE 19709 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022040221292 | $0.00 |
| VOIGNIER CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001688579082 | $0.50 |
| VOIGNIER CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00132023181695 | $0.42 |
| VOJCHO KRALJEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090298427517 | $0.00 |
| VOJCHO KRALJEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013478832621 | $0.00 |
| VOJIN DUDIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005529075296) | ($2.25) |
| VOJIN DUDIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000765108367) | ($2.25) |
| VOJIN DUDIC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001117126174) | ($2.25) |
| VOJIN DUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364672182389999 | $111.67 |
| VOJIN DUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.56029303522 | $16.99 |
| VOJIN DUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0744829837319999 | $0.07 |
| VOJIN DUDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1158409268 | $1.49 |
| VOJIN ILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002824950622 | $0.00 |
| VOJISLAV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017515356683 | $0.52 |
| VOJISLAV ATANASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.086177474435 | $2.02 |
| VOJISLAV JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002539869725 | $0.00 |
| VOJISLAV JEFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015378067043 | $0.00 |
| VOJISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523533123 | $0.52 |
| VOJISLAV JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026040333154 | $0.01 |
| VOJISLAV MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.173225999052 | $4.13 |
| VOJISLAV TOKANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (20.7454634) | ($215.69) |
| VOJISLAV TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704428064306659 | $0.01 |
| VOJISLAV TOKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2218069890105 | $3.14 |
| VOJKAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003403102481892 | $0.00 |
| VOJKO PAVLIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VOJKO PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.211492341534 | $287.01 |
| VOJKO PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.705719386 | $73.71 |
| VOJKO PAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.96724038 | $0.33 |
| VOJKO PAVLIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133405200910099 | $0.00 |
| VOJTA SIMKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00099517 | $38.63 |
| VOJTA SIMKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137548 | $41.19 |
| VOJTA SIMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.874489306188 | $8.40 |
| VOJTA STŘONDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357258865429999 | $1.06 |
| VOJTA STŘONDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006169508185 | $0.00 |
| VOJTECH BARTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01668756) | ($47.49) |
| VOJTECH BARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.564086906911 | $5.47 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (962.58) | ($962.58) |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10288376 | $4,239.94 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.335 | $10,360.32 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001908937001) | ($34.74) |
| VOJTECH BEDNAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05494925162) | ($1,000.00) |
| VOJTECH BEDNAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0668704737 | $1,216.95 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001705745659) | ($31.04) |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051636451029 | $158.32 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112446631053 | $224.61 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057385933577 | $0.01 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.996500454 | $50.86 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.753417982 | $50.17 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083150868651 | $0.00 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209628143080999 | $12.00 |
| VOJTECH BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.07228116720899 | $1.07 |
| VOJTECH BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112606575675 | $33.32 |
| VOJTECH BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25079228536 | $0.29 |
| VOJTECH BRESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296629354229999 | $5.77 |
| VOJTECH CAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.929011466032 | $11.47 |
| VOJTĚCH CHARVÁT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.04154) | ($82.38) |
| VOJTĚCH CHARVÁT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0027897 | $82.38 |
| VOJTĚCH CHARVÁT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00279265) | ($83.89) |
| VOJTĚCH CHARVÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538059784101 | $0.02 |
| VOJTĚCH CHARVÁT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722665612329386 | $1.02 |
| VOJTECH DVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.97691155255 | $193.49 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01266 | $396.85 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 12.0494 | $478.96 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.0165 | $7.85 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,896.789469) | ($1,686.40) |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.00) |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (18.227444932) | ($437.24) |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($181.57) |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079093199451 | $23.14 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21104421224 | $0.25 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00131150221629999 | $0.00 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.469475628632 | $12.29 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10152110525274 | $4.04 |
| VOJTĚCH DYNTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008443907302 | $0.00 |
| VOJTĚCH FÁBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.60275190031 | $83.12 |
| VOJTECH FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260839309429999 | $79.12 |
| VOJTECH FLORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144468218326799 | $54.48 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (254.82) | ($254.82) |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0080982 | $254.82 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035763) | ($1,058.70) |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251759142669999 | $8.62 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30728872257464 | $0.81 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6734583262 | $2.67 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121299555249999 | $0.00 |
| VOJTĚCH FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011654872842 | $0.00 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1168551 | $4,714.17 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185877840749999 | $48.16 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123369677099999 | $31.96 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 319.2641760023 | $308.40 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.445498310218 | $32.67 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19139268402 | $388.41 |
| VOJTECH GRUEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.8526596929999 | $22.39 |
| VOJTECH HAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031482729073 | $9.32 |
| VOJTECH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024433085172 | $0.79 |
| VOJTECH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.17275280236 | $7.80 |
| VOJTĚCH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011403310149 | $25.29 |
| VOJTĚCH HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.760824443 | $10.76 |
| VOJTĚCH HAVRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007261867594 | $0.00 |
| VOJTĚCH HAVRÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067919710645 | $0.01 |
| VOJTĚCH HOLUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.83146453959 | $4.64 |
| VOJTĚCH HOLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3.563) | ($2.29) |
| VOJTĚCH HOLY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000749 | $2.29 |
| VOJTĚCH HOLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0134842) | ($422.35) |
| VOJTĚCH HOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43407136680145 | $6.18 |
| VOJTECH HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001645230312 | $0.00 |
| VOJTĚCH JANDÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.063079058415 | $1.02 |
| VOJTECH KALINA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (224.539191) | ($129.93) |
| VOJTECH KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131097948739 | $0.04 |
| VOJTECH KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122313404464 | $0.01 |
| VOJTECH KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95888763372093 | $0.75 |
| VOJTECH KALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034441914223 | $0.00 |
| VOJTĚCH KOLENČÍK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048472) | ($1,456.83) |
| VOJTĚCH KOLENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429451196259839 | $14.75 |
| VOJTĚCH KOVALEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224546782829999 | $0.03 |
| VOJTĚCH KRÁSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00934748956889999 | $0.01 |
| VOJTECH KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015022795347 | $0.00 |
| VOJTECH KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74339663524 | $0.36 |
| VOJTĚCH KUBÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462699355519999 | $13.70 |
| VOJTĚCH KUBÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50258995523 | $0.59 |
| VOJTĚCH KUKLÍK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.011551 | $349.46 |
| VOJTĚCH KUKLÍK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021332) | ($642.43) |
| VOJTĚCH KUKLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012434634482788 | $4.10 |
| VOJTĚCH KUKLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081497347528 | $0.01 |
| VOJTECH KULOVANY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0103791 | $398.92 |
| VOJTECH KULOVANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072172231609 | $58.07 |
| VOJTECH KUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015006303016 | $0.00 |
| VOJTECH KUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034791025804 | $0.00 |
| VOJTECH KYZOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110219948674 | $0.34 |
| VOJTĚCH LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017743013867 | $5.25 |
| VOJTĚCH LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045110533788 | $0.00 |
| VOJTĚCH LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067425836847 | $1.32 |
| VOJTĚCH LIPTÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8327055814 | $4.83 |
| VOJTĚCH LUKÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066820501095 | $19.78 |
| VOJTĚCH LUKÁŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001166133462693 | $0.00 |
| VOJTECH MACH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,970.17 |
| VOJTECH MACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010873) | ($4.18) |
| VOJTECH MACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.95) |
| VOJTECH MACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.59) |
| VOJTECH MACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017701) | ($53.95) |
| VOJTECH MACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012124) | ($3.72) |
| VOJTECH MACH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| VOJTECH MACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,047.87) |
| VOJTECH MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455363127715 | $76.03 |
| VOJTĚCH MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4246660705192 | $0.43 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160524123787 | $4.69 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9045009799 | $5.58 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050987477173 | $0.37 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70041175695 | $0.10 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6829923637 | $3.19 |
| VOJTĚCH MAŘÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1394747319 | $0.09 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176756) | ($71.47) |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100756385473 | $29.84 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03035852971 | $1.20 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5909369593 | $4.59 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001714120427 | $0.00 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.525149196 | $34.53 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.82976451182 | $31.45 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01436831661 | $4.57 |
| VOJTECH MESAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0098066578745 | $0.01 |
| VOJTECH MICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069700396671 | $20.63 |
| VOJTECH MICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7198227614 | $13.62 |
| VOJTECH MICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063313146141 | $12.35 |
| VOJTECH MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.504547459437 | $6.05 |
| VOJTECH MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6492431304 | $1.66 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063006057657 | $18.65 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143253532198 | $0.00 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024636854593 | $0.00 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052012419159 | $0.00 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027978037174 | $0.00 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035354423394 | $0.01 |
| VOJTĚCH NOVÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111477357756999 | $6.67 |
| VOJTECH NOVAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.832077197) | ($3,717.83) |
| VOJTECH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014344580899999 | $0.00 |
| VOJTECH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000109160674 | $0.00 |
| VOJTECH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010768463933278 | $28.39 |
| VOJTECH NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.8538659349999 | $18.85 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,528.54053) | ($9,528.54) |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1248527 | $5,071.52 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06988335) | ($2,173.00) |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12653151) | ($3,779.37) |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004273907581718 | $14.34 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0527017368175596 | $0.06 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064757991446918 | $17.13 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6533893653849 | $53.65 |
| VOJTĚCH NOVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011771237993 | $0.00 |
| VOJTĚCH NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001221949629813 | $0.00 |
| VOJTECH PAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002363280986 | $0.00 |
| VOJTĚCH PAVELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137581715414999 | $4.07 |
| VOJTĚCH POLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001539469979109 | $45.62 |
| VOJTĚCH PROCHÁZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044976160607 | $138.33 |
| VOJTECH PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066772671837 | $218.09 |
| VOJTECH PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.164201439 | $50.62 |
| VOJTECH PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12968200078 | $282.85 |
| VOJTĚCH PÝCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387333250349999 | $11.46 |
| VOJTĚCH PÝCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128907883953 | $2.52 |
| VOJTĚCH PÝCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12694325244 | $12.52 |
| VOJTECH RAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126984638) | ($212.78) |
| VOJTECH RAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.182775161) | ($49.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOJTĚCH RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015541033204307 | $50.41 |
| VOJTĚCH RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8478768806141 | $2.72 |
| VOJTĚCH RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005858475877995 | $1.07 |
| VOJTĚCH RAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09455645351183 | $1.20 |
| VOJTĚCH ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109215993362 | $32.33 |
| VOJTĚCH ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037173666885 | $7.25 |
| VOJTĚCH ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022091004928 | $0.00 |
| VOJTĚCH ŠIVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016855341233 | $0.50 |
| VOJTĚCH ŠIVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058359990401 | $0.01 |
| VOJTĚCH ŠIVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8046148313 | $3.80 |
| VOJTECH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016639241239 | $0.49 |
| VOJTECH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100251019024 | $0.00 |
| VOJTECH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004099653772 | $0.00 |
| VOJTECH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104995970621 | $0.00 |
| VOJTECH SKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010510731014 | $0.00 |
| VOJTECH SMEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14530452423394 | $0.17 |
| VOJTĚCH SMRČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006756326177 | $20.00 |
| VOJTĚCH SMRČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506995789186 | $0.46 |
| VOJTĚCH SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003304) | ($1.00) |
| VOJTĚCH SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07208245) | ($2,188.53) |
| VOJTĚCH SOBOTKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008737) | ($2.68) |
| VOJTĚCH SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060843943195821 | $21.02 |
| VOJTĚCH SOBOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1970047114923 | $1.23 |
| VOJTECH STEPANEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00225963 | $90.83 |
| VOJTECH STEPANEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225963) | ($86.71) |
| VOJTECH STEPANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000833222080301 | $0.03 |
| VOJTĚCH SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209528845981 | $0.20 |
| VOJTECH TRDLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000435614461 | $0.00 |
| VOJTECH TRDLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05044358386999 | $4.26 |
| VOJTECH VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053536811111 | $0.00 |
| VOJTĚCH VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017336034714 | $5.13 |
| VOJTĚCH VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000001715014978 | $0.00 |
| VOJTĚCH VEVERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020715920287 | $0.00 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($213.22) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03709398) | ($1,503.05) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($2,042.42) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.308648) | ($938.60) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0230093 | $938.60 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02302734) | ($939.21) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $757.84 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.500413) | ($729.45) |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0269907 | $729.45 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014507286188928 | $3.54 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020887603285055 | $6.28 |
| VOJTĚCH VIČAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063102780626 | $0.00 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151628025155999 | $4.49 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032839760074 | $0.00 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364637224979999 | $7.11 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.636019438 | $3.64 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46711435134 | $0.29 |
| VOJTECH ZACHOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141181289906 | $4.49 |
| VOJTO KLINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026238497557 | $7.77 |
| VOJTO KLINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016822833109 | $0.00 |
| VOLANA PLATAMA LTD | ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162622766015 | $0.48 |
| VOLANA PLATAMA LTD | ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63844490158 | $1,284.37 |
| VOLDEMAR MAISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003955130329 | $121.33 |
| VOLDEMAR MAISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.153525797 | $26.99 |
| VOLDEMAR MAISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16122837974 | $327.54 |
| VOLFANGO CORTINOVIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01242797) | ($371.31) |
| VOLFANGO CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011132611630543 | $3.82 |
| VOLFANGO CORTINOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088731020803 | $0.10 |
| VOLHA APOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.1875970277869 | $75.20 |
| VOLHA ARBUZAVA-DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062121931053 | $1.84 |
| VOLHA ARBUZAVA-DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392851727673924 | $0.00 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00720949 | $225.57 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00844308 | $245.75 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0042376 | $116.09 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049568130296 | $13.86 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432528032 | $0.50 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014665772071 | $28.62 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5564594518 | $1.61 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202968188129999 | $2.26 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028389572321 | $0.21 |
| VOLHA BELAN MAKEYCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254841978439999 | $1.52 |
| VOLHA BELAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028387366946 | $0.00 |
| VOLHA BELAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057917071943 | $0.01 |
| VOLHA BELAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010026433437 | $0.00 |
| VOLHA BUDZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.198180413976 | $0.20 |
| VOLHA DRAZDOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.220076) | ($6,377.45) |
| VOLHA DRAZDOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000178) | ($5.46) |
| VOLHA DRAZDOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($1.16) |
| VOLHA DRAZDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133798155429633 | $47.20 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.407188596) | ($1,957.88) |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.407188596 | $1,957.88 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (154.1292) | ($1,951.28) |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0493759 | $1,951.28 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018175573201 | $0.54 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015141946573 | $0.02 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123958266199 | $251.19 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14722214045631 | $1.99 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0028680737403 | $0.00 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000053769650555 | $0.00 |
| VOLHA LENSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000103667537967999 | $0.00 |
| VOLHA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047050237107 | $0.01 |
| VOLHA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116196097019 | $0.00 |
| VOLHA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038237999093 | $0.00 |
| VOLHA LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000128429611784 | $0.02 |
| VOLHA MEDZIANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133886343059999 | $0.00 |
| VOLHA MEDZIANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074087393524 | $0.01 |
| VOLHA MITSKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26743809911999 | $2.18 |
| VOLHA SHURMEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 1.35 | $410.33 |
| VOLHA SHURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002622181367 | |
| VOLHA SHURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13270483880366 | $0.10 |
| VOLHA SHURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00603383538099999 | $1.45 |
| VOLHA SPIRKOVICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| VOLHA SPIRKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002399756479 | $50.00 |
| VOLHA SPIRKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4690147088 | $1.47 |
| VOLHA TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292487556549999 | $8.66 |
| VOLHA TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 550.414008811 | $550.41 |
| VOLHA TSVIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3614357463 | $2.74 |
| VOLHA YASKOVICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| VOLHA YASKOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.882276) | ($406.88) |
| VOLHA YASKOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016332) | ($44.93) |
| VOLHA YASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163431535389441 | $50.03 |
| VOLHA YASKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5984458806424 | $2.60 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.95660793) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.95660793) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.95660793) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.95660793) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001828044682) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002559311981) | ($103.56) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001828044682) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001828044682) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001828044682) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (9.261556272) | ($28,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.616622942) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.4964460139) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 7.348146906 | $22,249.82 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | ETH | 7.339992794 | $22,245.61 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (103.55) | ($103.55) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.7646513331 | $30,829.02 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.586037827) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (6.586037827) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.4956588823) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005706769084) | ($223.75) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.5461943211 | $21,508.04 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.13575) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | ETH | 7.348149073 | $21,536.54 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.13575) | ($70.27) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.5461794209 | $21,507.45 |
| VOLINDER DHESI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.638885954) | ($216.14) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004885857823) | ($18.77) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006515344769) | ($25.03) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.5865925858) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (7.915849982) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (7.915849982) | ($20,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5461793974 | $18,364.95 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5461796029 | $18,364.95 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.5461796029 | $18,397.35 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.81016784) | ($6,518.10) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (1.9882957) | ($4,621.30) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.018881886) | ($4,692.39) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.018881886) | ($4,692.39) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1508949998) | ($4,667.67) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1501078205) | ($4,643.32) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9956447526 | $1,926.14 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4789372773) | ($13,438.98) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5081393885) | ($14,202.58) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.506168559) | ($4,813.64) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.807861544) | ($3,472.39) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.807861544) | ($3,472.39) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.711325689) | ($3,317.73) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1249267683) | ($3,511.55) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.337880862) | ($4,560.06) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.9714294 | $3,854.16 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.02942534 | $29,221.27 |
| VOLINDER DHESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.2323311752) | ($4,399.44) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003531597257) | ($104.56) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002522714223) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007495561288) | ($223.75) |
| VOLINDER DHESI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007742289505) | ($223.87) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006631621) | ($18.77) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000842274) | ($25.03) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001911163833) | ($58.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001911163833) | ($58.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002459982873) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 7,718.69 | $7,718.69 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,694.64 | $2,694.64 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (290.0) | ($290.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.148161733 | $14,897.81 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,736.18 | $7,736.18 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.082679928) | ($4,568.47) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,695.76 | $2,695.76 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (290.0) | ($290.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.253730844 | $15,199.47 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.175973825) | ($4,707.86) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.102561157) | ($4,591.17) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.343580214) | ($6,427.63) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1997678694) | ($4,720.85) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2012989105) | ($4,748.44) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6356500231) | ($13,749.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOLINDER DHESI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.6272473417) | ($13,567.36) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.213122515) | ($4,609.84) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.496241304) | ($4,116.02) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.595449249) | ($4,207.44) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003428148392) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003428148392) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003428148392) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003428148392) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003428148392) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004799132358) | ($104.56) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.625998582) | ($14,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.921472885 | $16,952.56 |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4668155462) | ($418.24) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4827844239) | ($432.55) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3334588097) | ($298.76) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3448465911) | ($308.96) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.161427559) | ($10,000.00) |
| VOLINDER DHESI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.515342414 | $12,108.97 |
| VOLINDER DHESI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009799698752) | ($18.77) |
| VOLINDER DHESI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001306800531) | ($25.03) |
| VOLINDER DHESI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003463803738) | ($74.69) |
| VOLINDER DHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 906.14952727697 | $1,107.28 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,439.84) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,888.27) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,908.21) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,864.35) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($3,650.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,000.0) | ($36,730.71) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002916697356) | ($11.88) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.503883367) | ($9.49) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3155731808) | ($0.67) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.723763534) | ($7.85) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2254094149) | ($0.48) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.746304475) | ($7.89) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07213101276) | ($0.15) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($551.69) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,107.22) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,103.90) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,103.90) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,135.14) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,135.14) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,161.39) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,160.63) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,178.18) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,178.18) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,180.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,065.07) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,564.99) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,490.0) | ($1,583.98) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,590.11) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,596.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,609.50) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,603.50) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,602.81) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,587.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,555.95) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,571.23) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.28) | ($2,040.56) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004635536412) | ($16.62) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (142.737323) | ($142.74) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,252.737846 | $1,252.74 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7769230769) | ($1.52) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.05709935287 | $2,008.58 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3102649132) | ($0.61) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 793.650793651 | $804.96 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001674241703) | ($5.82) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (793.650793651) | ($751.16) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08235263) | ($2,766.58) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (632.7868) | ($1,176.98) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,890.0 | $9,890.00 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 17,777.777777778 | $16,032.73 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,777.777777778) | ($15,919.74) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 23,300.970873786 | $19,857.98 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,300.970873786) | ($19,693.45) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 7,019.385556 | $7,019.39 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 11,181.737360672 | $9,825.14 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,181.737360672) | ($9,824.42) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 45,150.0 | $45,150.00 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.55) | ($16.55) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 17,316.024331857 | $14,845.55 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.63) | ($16.63) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 33,472.80334728 | $28,697.24 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.78) | ($23.78) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,300.0) | ($14,300.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 21,915.708812261 | $18,949.48 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($17,355.04) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($17,282.82) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($17,295.90) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,704.536491398) | ($11,073.24) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,376.518218623 | $1,013.42 |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.928763432) | ($1.42) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (34.694107628) | ($25.54) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,154.541490825) | ($850.00) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (185.353856739) | ($123.99) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (821.053402) | ($821.05) |
| VOLKAN AHMET CAGDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.610815603981 | $366.80 |
| VOLKAN AKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005870341611 | $0.00 |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,753.82) | ($20,753.82) |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001195) | ($36.46) |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 36.255 | $36.46 |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (36.26) | ($36.26) |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,157.12) | ($3,157.12) |
| VOLKAN AKKOC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (27.37984) | ($27.38) |
| VOLKAN AKKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006646539212016 | $0.25 |
| VOLKAN AKKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124898597066 | $0.14 |
| VOLKAN AKKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.332748517647 | $137.33 |
| VOLKAN AKKOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.221801632803 | $21.22 |
| VOLKAN ALTUNBAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,206.5) | ($4,206.50) |
| VOLKAN ALTUNBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630360602199999 | $18.66 |
| VOLKAN ALTUNBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078070218983 | $0.01 |
| VOLKAN ALTUNBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.407433927 | $217.41 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009113788671 | $0.00 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090510967965 | $0.01 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000001061014 | $0.00 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000013866678 | $0.00 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076381421856 | $0.00 |
| VOLKAN BEREKETOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00044644224995 | $0.00 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($47.09) |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 46.965 | $47.09 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (48.95) | ($48.95) |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 23.663 | $48.95 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.66) | ($48.74) |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.017233 | $48.74 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| VOLKAN BULUT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01882640548) | ($54.34) |
| VOLKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123740936 | $50.00 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181090194945212 | $0.38 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003188147221 | $0.01 |
| VOLKAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08488475769999 | $1.08 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001073810441) | ($4.17) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.14) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020201) | ($615.12) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012697721549317 | $4.65 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002397154774 | $0.00 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107695088339 | $0.02 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68927182929999 | $4.69 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027153905605 | $0.00 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021419303667 | $0.00 |
| VOLKAN CAGLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005792683647 | $0.00 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.03145) | ($97.53) |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 97.332 | $97.53 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (97.360118) | ($97.36) |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.03005) | ($90.45) |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 90.332 | $90.45 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (90.367175) | ($90.37) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.03009) | ($84.53) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 84.601 | $84.53 |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (84.608973) | ($84.61) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,089.22) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($22,084.68) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.022924) | ($55.66) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 55.085 | $55.66 |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (55.085268) | ($55.09) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,087.40) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($16,208.38) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.014834) | ($30.53) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 30.421 | $30.53 |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30.421041) | ($30.42) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.005536) | ($10.92) |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.889 | $10.92 |
| VOLKAN CEVIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.889019) | ($10.89) |
| VOLKAN CEVIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.002245) | ($3.94) |
| VOLKAN CEVIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.926 | $3.94 |
| VOLKAN CEVIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3.926006) | ($3.93) |
| VOLKAN CEVIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000000194) | ($3,079.95) |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003817881215 | $0.00 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000681434604975 | $0.00 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138478826548573 | $382.82 |
| VOLKAN CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0435397041835355 | $0.04 |
| VOLKAN CIHANBILIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081712218215 | $0.01 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003468363092 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022526684115 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050124783268 | $0.10 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.67631972314 | $0.68 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27982447026 | $0.18 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032934401313 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038863895462 | $0.43 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015267371348 | $0.01 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037326848136 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063873850977 | $0.01 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050433074059 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000117952109 | $0.00 |
| VOLKAN DEMIRKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000023331261189 | $0.07 |
| VOLKAN ERDOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| VOLKAN GUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951999999999 | $0.00 |
| VOLKAN GÜNGÖR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079647563588 | $0.00 |
| VOLKAN ISIKLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007281188586999 | $0.00 |
| VOLKAN KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105975896275643 | $0.12 |
| VOLKAN KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002006910738 | $0.00 |
| VOLKAN MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020412978166 | $61.35 |
| VOLKAN MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052394444595 | $104.58 |
| VOLKAN MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.754067114 | $122.75 |
| VOLKAN ORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053054974168 | $0.00 |
| VOLKAN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003362734736 | $0.00 |
| VOLKAN SALAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.25242326 | $9,960.22 |
| VOLKAN SALAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.25146717 | $7,520.03 |
| VOLKAN SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032043677934 | $974.30 |
| VOLKAN SALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.501187314019999 | $1,012.91 |
| VOLKAN TUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000865630800259599 | $0.00 |
| VOLKAN TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.5118912149 | $78.57 |
| VOLKER ALFRED DIETRICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021669) | ($6.52) |
| VOLKER ALFRED DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000309043758626 | $0.01 |
| VOLKER ARNDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0098855 | $361.12 |
| VOLKER ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074271788507 | $2.22 |
| VOLKER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060786670436 | $0.00 |
| VOLKER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3161403519 | $0.37 |
| VOLKER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115593424264 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOLKER BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029432011863 | $0.00 |
| VOLKER CESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005295619959 | $0.00 |
| VOLKER DEMPEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.88212357 | $26,512.54 |
| VOLKER DEMPEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.6053136274) | ($17,759.18) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0141629318) | ($447.50) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8679606382) | ($15,404.06) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01260746632) | ($223.75) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05108982038) | ($906.71) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8224259081) | ($14,595.94) |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6053136274 | $10,742.76 |
| VOLKER DEMPEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.43975934 | $25,552.01 |
| VOLKER DEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930914247527182 | $19.39 |
| VOLKER DEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00440427139309999 | $8.59 |
| VOLKER DEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.94952718649999 | $52.52 |
| VOLKER DEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.3881417738 | $87.97 |
| VOLKER DEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.29743554643 | $1.30 |
| VOLKER DENß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088189720856 | $0.00 |
| VOLKER ERNST BRUNO MAJOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045152782315 | $1.40 |
| VOLKER FAHNENSTICH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02502206 | $725.39 |
| VOLKER FAHNENSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127329074224 | $39.30 |
| VOLKER GODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020982159576 | $0.01 |
| VOLKER GOTTSCHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000631952068 | $0.00 |
| VOLKER GRÜNAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183921628069999 | $0.57 |
| VOLKER GUIDO ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004029158456 | $0.00 |
| VOLKER GUNDERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (10.8574455) | ($1,166.63) |
| VOLKER GUNDERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.648) | ($14.25) |
| VOLKER GUNDERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0004408 | $14.25 |
| VOLKER GUNDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12861030688537 | $1.62 |
| VOLKER HUBERT ZBOZINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004306282578 | $0.00 |
| VOLKER JOACHIM TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099106331672 | $0.03 |
| VOLKER LIEBENAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25995968) | ($7,622.54) |
| VOLKER LIEBENAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530925559305999 | $18.44 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,261.651988 | $3,261.65 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| VOLKER LOBMAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| VOLKER LOBMAYR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,863.450794) | ($2,863.45) |
| VOLKER LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179893000859999 | $0.53 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047749737785 | $95.07 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.535717484 | $12.27 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.743488382902 | $4.74 |
| VOLKER LOBMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13325093251 | $7.59 |
| VOLKER MANFRED GROßMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179831) | ($52.40) |
| VOLKER MANFRED GROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022142264644416 | $0.08 |
| VOLKER PETER HEINRICH FISCHER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96572246) | ($37,563.83) |
| VOLKER PETER HEINRICH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097744749150209 | $38.67 |
| VOLKER PFAFF | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04804383 | $1,467.69 |
| VOLKER PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000907639532779999 | $27.74 |
| VOLKER RAPHAEL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072344678986 | $0.02 |
| VOLKER SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027943520945 | $866.91 |
| VOLKER SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016443873378 | $0.49 |
| VOLKER SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 781.141110531999 | $781.14 |
| VOLKER SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.311094897469999 | $18.60 |
| VOLKER SOFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2170657778 | $3.22 |
| VOLKER WALTER SÜTTERLE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00131124 | $53.01 |
| VOLKER WALTER SÜTTERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054596992394 | $0.16 |
| VOLKER WEISHÄUTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115614335345 | $0.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (542.0) | ($2,856.82) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,853.329 | $2,856.82 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.2579484 | $509.71 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (388.0) | ($2,165.04) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,147.108 | $2,165.04 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (448.0) | ($2,506.64) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,502.433 | $2,506.64 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 521.486 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 146.5 | $297.13 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (462.0) | ($2,502.15) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,500.431 | $2,502.15 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (413.0) | ($2,471.87) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,499.555 | $2,471.87 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (384.0) | ($2,552.52) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,600.71 | $2,552.52 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SNX | 405.89 | $2,600.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 446.557 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,935.0 | $16,935.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | SNX | (411.0) | ($2,508.22) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 2,501.507 | $2,508.22 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 464.064 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 3,923.841 | $5,000.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.1844631 | $354.41 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (436.0) | ($2,476.76) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,503.072 | $2,476.76 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (3,746.0) | ($4,992.30) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,000.099 | $4,992.30 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.29994 | $574.36 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 1,918.306 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 1,941.07 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (470.0) | ($2,971.15) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,010.655 | $2,971.15 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,010.0) | ($3,010.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 477.5 | $3,010.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 418.958 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 444.825 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (438.0) | ($2,495.78) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,502.201 | $2,495.78 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.75124972 | $1,424.80 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 2,127.299 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 512.128 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 182.357 | $800.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (176.0) | ($800.19) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 800.096 | $800.19 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (501.0) | ($2,471.02) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,502.69 | $2,471.02 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,000.0 | $16,000.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 511.144 | $2,500.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 169.062 | $800.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,170.19) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 3,800.974 | $3,170.19 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.4999 | $925.20 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (3,410.0) | ($3,240.86) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1000551 | $3,240.86 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,232.95) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 2,000.447 | $3,232.95 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,199.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,606.61 | $3,199.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,189.22) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,484.91 | $3,189.22 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,180.50) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,529.84 | $3,180.50 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,086.86) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,823.53 | $3,086.86 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,072.00) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 4,010.8 | $3,072.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,069.08) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 4,172.88 | $3,069.08 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,046.70) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 4,656.43 | $3,046.70 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (4,250.0) | ($2,976.24) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1000025 | $2,976.24 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (3,800.0) | ($3,071.01) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.100092 | $3,071.01 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,149.90) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 5,244.7 | $3,149.90 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,067.50) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 6,395.09 | $3,067.50 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,060.90) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 7,420.79 | $3,060.90 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,066.14) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | UST | 10,145.32 | $3,066.14 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 0.31583682 | $590.60 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,999.39 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,000.0 | $18,000.00 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAXG | 0.4999 | $922.47 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (82.4) | ($82.40) |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 180.267 | $82.40 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | PAXG | 0.48270344 | $907.42 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077612281129 | $0.02 |
| VOLKMAR KLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,699.58291429568 | $2,470.57 |
| VOLKMAR OTTO GÖLDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024711564193999 | $0.00 |
| VOLODIMIR SKUBENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010757700225 | $0.00 |
| VOLODIMIR SKUBENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061103140303 | $0.00 |
| VOLODIMIR SKUBENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0065234661011 | $0.01 |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008515) | ($18.21) |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($38.98) |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (392.5) | ($392.50) |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124845651187792 | $50.15 |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000486024029831799 | $0.13 |
| VOLODYMYR - ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.804369603138 | $2.80 |
| VOLODYMYR ANDRIIASHCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| VOLODYMYR ANDRIIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004704932143 | $100.00 |
| VOLODYMYR ANDRIIASHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3735582569917 | $3.75 |
| VOLODYMYR BABENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| VOLODYMYR BABENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.717) | ($405.72) |
| VOLODYMYR BABENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001697) | ($49.25) |
| VOLODYMYR BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170030309119197 | $50.00 |
| VOLODYMYR BABENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2948694534036 | $2.29 |
| VOLODYMYR BABII | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 5.77082109 | $402.58 |
| VOLODYMYR BABII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242424291105 | $50.00 |
| VOLODYMYR BABII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185361118544624 | $0.13 |
| VOLODYMYR BABII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123436103654 | $0.69 |
| VOLODYMYR BACHALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23866874430668 | $0.25 |
| VOLODYMYR BAKSHEIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0935014230301504 | $0.18 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061365210515 | $0.00 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012457997458 | $0.24 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138469566968 | $0.01 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052355434592 | $0.01 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000542707252 | $0.00 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020812061528 | $0.00 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000083611545699 | $0.00 |
| VOLODYMYR BORYSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103251413982 | $0.00 |
| VOLODYMYR BRANITSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231607453879804 | $0.24 |
| VOLODYMYR BUHLAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| VOLODYMYR BUHLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024603012600914 | $0.01 |
| VOLODYMYR BUHLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4250724527 | $2.43 |
| VOLODYMYR BUNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029290103523 | $0.57 |
| VOLODYMYR BURDINSKIY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008552486048) | ($13.08) |
| VOLODYMYR BURDINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008633119022951 | $0.20 |
| VOLODYMYR CHORNYI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 6.649 | $421.21 |
| VOLODYMYR CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004720086088439 | $100.18 |
| VOLODYMYR CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012956711921 | $0.71 |
| VOLODYMYR DAVNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128210221422 | $0.38 |
| VOLODYMYR DAVNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.913304847 | $186.91 |
| VOLODYMYR DAVNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7386838533 | $6.74 |
| VOLODYMYR DAVNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000025029384332 | $0.00 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008485938962) | ($24.73) |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012870004735 | $0.00 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020974833569 | $0.00 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012497629425136 | $0.04 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020743844562 | $0.00 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044061450947 | $0.00 |
| VOLODYMYR DOLHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000004766075822 | $0.00 |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0061 | $402.01 |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($49.99) |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.732089) | ($203.73) |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017259282083733 | $50.01 |
| VOLODYMYR DOLZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3664184385054 | $2.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOLODYMYR DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075140237966351 | $0.01 |
| VOLODYMYR DRACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231150270015029 | $0.24 |
| VOLODYMYR DRON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.1 | $402.10 |
| VOLODYMYR DRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| VOLODYMYR DRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($49.88) |
| VOLODYMYR DRON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (254.099377) | ($254.10) |
| VOLODYMYR DRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017020177975084 | $50.01 |
| VOLODYMYR DRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3560199809828 | $2.36 |
| VOLODYMYR DZENDZIURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VOLODYMYR DZENDZIURA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001367) | ($49.00) |
| VOLODYMYR DZENDZIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013678056301849 | $50.01 |
| VOLODYMYR DZENDZIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.271086248461 | $2.27 |
| VOLODYMYR FEDOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| VOLODYMYR FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023960384900826 | $50.18 |
| VOLODYMYR FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8925134455 | $3.89 |
| VOLODYMYR FEDORETS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| VOLODYMYR FEDORETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009807458121 | $200.00 |
| VOLODYMYR FEDORETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708600665062129 | $0.52 |
| VOLODYMYR FEDORETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6815063306 | $3.68 |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (278.0867) | ($471.33) |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($82,628.59) |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($69,778.95) |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06477164) | ($57,687.70) |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (64.8936) | ($54.15) |
| VOLODYMYR FLORESKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.035110421068 | $533.59 |
| VOLODYMYR HRABCHENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XAUT | 0.222 | $411.16 |
| VOLODYMYR HRABCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024918797893426 | $0.02 |
| VOLODYMYR HRABCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0010474056882 | $1.90 |
| VOLODYMYR HUNKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014075763804 | $0.00 |
| VOLODYMYR IHNATOVYCH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 1.5406316 | $445.10 |
| VOLODYMYR IHNATOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243430836 | |
| VOLODYMYR IHNATOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052956975229999 | $1.21 |
| VOLODYMYR KALCHENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| VOLODYMYR KALCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (412.243294) | ($412.24) |
| VOLODYMYR KALCHENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($53.17) |
| VOLODYMYR KALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017328886126456 | $50.02 |
| VOLODYMYR KALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.526317778238 | $2.53 |
| VOLODYMYR KENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345342107 | $0.24 |
| VOLODYMYR KLIUCHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092724575389999 | $200.00 |
| VOLODYMYR KOHUT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.543185 | $403.54 |
| VOLODYMYR KOHUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.543185) | ($403.54) |
| VOLODYMYR KOHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4599253726908 | $0.46 |
| VOLODYMYR KONDAKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006615) | ($263.36) |
| VOLODYMYR KONDAKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0084) | ($25.48) |
| VOLODYMYR KONDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12782358768164 | $0.27 |
| VOLODYMYR KORSHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| VOLODYMYR KORSHUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| VOLODYMYR KORSHUK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($49.94) |
| VOLODYMYR KORSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164658604239123 | $50.00 |
| VOLODYMYR KORSHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2949614009001 | $2.29 |
| VOLODYMYR KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000261355437 | $0.00 |
| VOLODYMYR KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23139821443206 | $0.24 |
| VOLODYMYR KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022763826234999 | $0.00 |
| VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.102554984 | $51.40 |
| VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033602008299 | $6.56 |
| VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7667526023 | $3.77 |
| VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056837113824 | $0.42 |
| VOLODYMYR KUNDEREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5200148288 | $1.52 |
| VOLODYMYR KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000347241488 | $0.00 |
| VOLODYMYR KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56653173575002 | $1.81 |
| VOLODYMYR KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000568470715 | $0.00 |
| VOLODYMYR KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016335052585 | $0.00 |
| VOLODYMYR KURYSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017306212843 | $0.00 |
| VOLODYMYR KUZNETSOV | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01440214 | $421.25 |
| VOLODYMYR KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252390262 | $50.00 |
| VOLODYMYR LAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074851040399 | $231.96 |
| VOLODYMYR LAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101490453557 | $7.43 |
| VOLODYMYR LAVRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.04352106528 | $9.86 |
| VOLODYMYR LEGKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456647771999 | $0.24 |
| VOLODYMYR LEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| VOLODYMYR LEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024464981624948 | $0.01 |
| VOLODYMYR LEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3395974419 | $2.34 |
| VOLODYMYR LOPUSHYNSKYY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008485) | ($24.97) |
| VOLODYMYR LOPUSHYNSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015426298624 | $0.00 |
| VOLODYMYR LOPUSHYNSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000200435504333899 | $0.06 |
| VOLODYMYR LOPUSHYNSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01613200797 | $0.01 |
| VOLODYMYR MAKAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048240407166 | $14.28 |
| VOLODYMYR MAKAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094893527322 | $0.01 |
| VOLODYMYR MAKAREVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117788355986 | $0.00 |
| VOLODYMYR MAKSYMONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449390955048309 | $0.05 |
| VOLODYMYR MARTYROSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| VOLODYMYR MARTYROSOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.31) |
| VOLODYMYR MARTYROSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013707294933475 | $50.01 |
| VOLODYMYR MARTYROSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021119367947 | $0.04 |
| VOLODYMYR MARTYROSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2635466816933 | $2.26 |
| VOLODYMYR MASKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 7.079912 | $452.90 |
| VOLODYMYR MASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002620522471955 | $0.05 |
| VOLODYMYR MASKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011802510443 | $0.63 |
| VOLODYMYR MATUSHEVSKYI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 403.546454 | $403.55 |
| VOLODYMYR MATUSHEVSKYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (403.546454) | ($403.55) |
| VOLODYMYR MATUSHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4599254445742 | $0.46 |
| VOLODYMYR MOHYLIUK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XAUT | 0.22 | $408.73 |
| VOLODYMYR MOHYLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613133024991 | $0.04 |
| VOLODYMYR MOHYLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0011045948799 | $2.01 |
| VOLODYMYR MOZOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019331797634 | $0.00 |
| VOLODYMYR MOZOLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000576229136 | $0.00 |
| VOLODYMYR MRELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091669338881 | $0.00 |
| VOLODYMYR MRELASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000121775361919999 | $0.00 |
| VOLODYMYR MUDRYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056844924444 | $0.00 |
| VOLODYMYR MUDRYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069469017118 | $1.36 |
| VOLODYMYR MUDRYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14354706246 | $0.09 |
| VOLODYMYR MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005367771168 | $0.00 |
| VOLODYMYR MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017099808986 | $0.00 |
| VOLODYMYR MYRONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043580775419 | $0.00 |
| VOLODYMYR NAHOVITSYN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| VOLODYMYR NAHOVITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259072455944999 | $0.06 |
| VOLODYMYR NAHOVITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7226928985 | $2.72 |
| VOLODYMYR NAUMOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 6.499 | $405.86 |
| VOLODYMYR NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470551307 | $50.00 |
| VOLODYMYR NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729194666549319 | $0.51 |
| VOLODYMYR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068682831943 | $2.03 |
| VOLODYMYR OKHRIMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007776973495 | $1.52 |
| VOLODYMYR PAVLENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (22.728407) | ($9,192.21) |
| VOLODYMYR PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024607649522593 | $10.10 |
| VOLODYMYR PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08313371615264 | $34.19 |
| VOLODYMYR PEREKUPKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| VOLODYMYR PEREKUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301604128457 | $50.10 |
| VOLODYMYR PEREKUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.84045213292459 | $3.38 |
| VOLODYMYR PITYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 240,788.986887 | $45.34 |
| VOLODYMYR PITYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (240,788.986887) | ($33.88) |
| VOLODYMYR PITYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161152801739716 | $0.01 |
| VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | 1INCH | 28.69067654 | $26.17 |
| VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331001597539999 | $0.41 |
| VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056886763907 | $0.08 |
| VOLODYMYR PODKOPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.137122009816999 | $0.09 |
| VOLODYMYR PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124873860997 | $0.37 |
| VOLODYMYR PROTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025398950575 | $49.56 |
| VOLODYMYR RADZISHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227681918 | $0.24 |
| VOLODYMYR RODIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456643325 | $0.24 |
| VOLODYMYR RYBAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.211 | $402.11 |
| VOLODYMYR RYBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024914704923806 | $50.08 |
| VOLODYMYR RYBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013142070331 | $1.74 |
| VOLODYMYR SEMENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414824131 | $0.24 |
| VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00157561 | $59.96 |
| VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015755) | ($60.72) |
| VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00157441 | $61.46 |
| VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157452) | ($61.26) |
| VOLODYMYR SHCHELKUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014296172782 | $0.01 |
| VOLODYMYR SHCHYHELSKYY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 39.2332 | $54.83 |
| VOLODYMYR SHCHYHELSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36113654427262 | $0.25 |
| VOLODYMYR SHULGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5039939362607 | $0.51 |
| VOLODYMYR SIKORA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198753) | ($82.61) |
| VOLODYMYR SIKORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439) | ($24.95) |
| VOLODYMYR SIKORA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3303) | ($7.00) |
| VOLODYMYR SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115756671786372 | $0.25 |
| VOLODYMYR SITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013322173731 | $0.00 |
| VOLODYMYR SITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082209813106 | $0.10 |
| VOLODYMYR SITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121155094356 | $0.24 |
| VOLODYMYR SITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000021433888517 | $0.00 |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XAUT | 0.22 | $408.11 |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | XAUT | (0.218429574) | ($404.00) |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 202.0 | $202.00 |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005846415398) | ($1.17) |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572293996424 | $0.04 |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1164057126974 | $0.12 |
| VOLODYMYR SOLTYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000646828469579999 | $0.12 |
| VOLODYMYR STOIKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 542.367154 | $420.74 |
| VOLODYMYR STOIKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (543.134501) | ($229.70) |
| VOLODYMYR STOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004155233536844 | $100.42 |
| VOLODYMYR STOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1077352016569 | $0.66 |
| VOLODYMYR STOROZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034850612886 | $10.32 |
| VOLODYMYR STRILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004973611141 | $0.10 |
| VOLODYMYR STRILETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.018540643038 | $1.06 |
| VOLODYMYR SYLAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414824503 | $0.24 |
| VOLODYMYR TARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6910351711 | $10.92 |
| VOLODYMYR TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026608737051 | $7.88 |
| VOLODYMYR TEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041275682486 | $0.00 |
| VOLODYMYR VASHCHYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033165549056 | $0.00 |
| VOLODYMYR VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167560345189999 | $0.50 |
| VOLODYMYR VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424997284999 | $0.24 |
| VOLODYMYR VOLOSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017778304787 | $0.02 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009072589984 | $26.85 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125186252558 | $0.24 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48518033759999 | $4.49 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9748080552 | $1.87 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043949119135 | $0.32 |
| VOLODYMYR VOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30450942208 | $0.47 |
| VOLODYMYR VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004698740778 | $0.00 |
| VOLODYMYR VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052502558159 | $0.00 |
| VOLODYMYR VOVCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058975226566 | $0.00 |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.003 | $402.00 |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($50.19) |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (243.799588) | ($243.80) |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172739348010581 | $50.02 |
| VOLODYMYR VYNOHRADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4393209885291 | $2.44 |
| VOLODYMYR-ROSTYSLAV YEROMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2844635667297 | $0.29 |
| VOLPE ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000914916437569999 | $0.00 |
| VOLPE ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000053930745648 | $0.00 |
| VOLTAIRE AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159115337155 | $0.47 |
| VOLTAIRE EROY LOPEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001154702101094 | $0.00 |
| VOLTAIRE EROY LOPEZ III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015712277193 | $0.00 |
| VOLTAIRE LUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4383480057619 | $0.42 |
| VOLTAIRE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9502300062936 | $17.45 |
| VOLTISA HALUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090357367741 | $0.66 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.19) |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | XLM | 757.913 | $100.06 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49) | ($14,742.81) |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,002.230859) | ($665.44) |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012271286126 | $380.92 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14971869037 | $303.96 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.505055545841 | $8.91 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0211873914454 | $0.13 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.955962071989999 | $3.27 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064729942603 | $0.40 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046477377167 | $0.35 |
| VON AULOCK PROPRIETARY LIMITED | MONA VALE, NEW SOUTH WALES, 1660 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02685517103 | $50.03 |
| VON AULSTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296273692669999 | $0.00 |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3377479037) | ($618.56) |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3377479037 | $618.56 |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007793513559) | ($23.72) |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007793513559 | $23.72 |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (221.44168431) | ($131.02) |
| VON BOTTEICHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 221.44168431 | $131.02 |
| VON BOTTEICHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.337747) | ($596.24) |
| VON BOTTEICHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (221.441684) | ($122.82) |
| VON BOTTEICHER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000779) | ($23.03) |
| VON BOTTEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070766388078 | $0.24 |
| VON BOTTEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028883049206 | $6.94 |
| VON BOTTEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34808143949999 | $0.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VON DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165571161688 | $49.26 |
| VON DREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146641116653 | $28.61 |
| VON LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022731780241 | $68.61 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000008355016845 | $0.00 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519123230007 | $15.37 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027508965276 | $0.00 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61674865809125 | $1.88 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135478620822999 | $26.43 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6123629445 | $7.61 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.988801774 | $15.05 |
| VON LORENZ DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036642221509 | $0.00 |
| VON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0375431028769999 | $0.04 |
| VON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99542584319999 | $1.58 |
| VON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017860537076 | $0.16 |
| VON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00226223018869999 | $0.17 |
| VON POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27595042925 | $0.94 |
| VONDA FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102299002896999 | $0.30 |
| VONDA FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66416178887 | $0.79 |
| VONDA FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9303272921 | $0.93 |
| VONDA FAIRCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.316262750349999 | $0.05 |
| VONG CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.02) |
| VONG CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07965) | ($241.37) |
| VONG CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| VONG CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00956032) | ($388.05) |
| VONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001034596933149 | $0.41 |
| VONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152365297856 | $0.31 |
| VONG TANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490996628659 | $0.05 |
| VONGAI GWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348861481742802 | $0.41 |
| VONGSAVANH SOUYSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111471192271999 | $3.30 |
| VONGVILAY RATSAPHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433601993759999 | $133.27 |
| VONGXAY RATSAPHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057981033968 | $179.09 |
| VONGXAY RATSAPHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.122938309121999 | $0.01 |
| VONN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311631378349999 | $9.23 |
| VONN GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014656643683 | $0.02 |
| VON-NICHOLAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0675679328685 | $0.07 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225796016002 | $6.68 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74139786631 | $0.86 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.208277887 | $19.21 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1332568461 | $1.48 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061785991986 | $0.01 |
| VONNIE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83348584463 | $0.83 |
| VONNIE VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015429497455 | $465.75 |
| VONNIE VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15408196916 | $312.90 |
| VONNIE VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13470289973 | $1.19 |
| VONNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.841258424268766 | $0.88 |
| VONNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0055910245699 | $0.00 |
| VONNY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.08068133559999 | $0.13 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083740242252 | $0.02 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052109778456 | $0.01 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066528376195 | $0.00 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.636089070733899 | $0.88 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095031480957 | $0.00 |
| VONRICK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000265726463319999 | $0.01 |
| VONTA MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022574423364 | $0.67 |
| VONTA MOFFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07261119347 | $0.05 |
| VONTHRON HERVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30292972673 | $0.35 |
| VONZELL MATTOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024441584398 | $0.01 |
| VOO CHEE TSHUNG DESMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145070031903 | $54.45 |
| VOON HAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119660525256 | $0.35 |
| VOON HAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.16362507619999 | $7.16 |
| VOON HAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2741373853 | $1.43 |
| VOON HAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132793109699 | $4.23 |
| VOON HON CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007309351476218 | $0.00 |
| VORACHON HUTASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083219421038 | $257.40 |
| VORADA KINDAVONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5199811 | $1,055.61 |
| VORADA KINDAVONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 23.91596 | $218.83 |
| VORADA KINDAVONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01086022 | $331.63 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483162358089999 | $13.85 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9320121219 | $5.75 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046984797910782 | $7.01 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.001359802 | $28.54 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3254248497524 | $2.74 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.40970175689999 | $30.10 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091285164855 | $0.00 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.730840393 | $33.24 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010610835816 | $0.00 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17167596478 | $18.85 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58223954893 | $3.58 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00038267675069 | $0.02 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4865799583 | $0.22 |
| VORADA KINDAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000011825804903 | $0.00 |
| VORANAN VIJAKKHANA KARBACKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002173640269 | $0.04 |
| VORA-ORN HUTASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279681624 | $0.54 |
| VORA-ORN HUTASINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.09528327768 | $89.72 |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 17,519.0 | $17,519.00 |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 11,840.0 | $11,840.00 |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (6,200.0) | ($6,200.00) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,700.0) | ($5,700.00) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7,073.085582) | ($7,073.09) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11.65) | ($11.65) |
| VORAPONG SERBMONGKOLCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7534717639499 | $25.75 |
| VORAPUT VORARUTAPIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010335367877 | $0.00 |
| VORAPUT VORARUTAPIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023853533264 | $0.03 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,510.0 | $1,510.00 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9.57) | ($6.00) |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 6.068 | $6.00 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.893) | ($2.60) |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2.559 | $2.60 |
| VORAVICH RAJADHANANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.296428856662 | $25.20 |
| VORN MOM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.763096378) | ($50,000.00) |
| VORN MOM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.763096378 | $50,000.00 |
| VORN MOM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (18.737774383) | ($49,998.00) |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2304699744) | ($500.00) |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2304699744 | $500.00 |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.284261088) | ($10,858.79) |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.284261088 | $10,858.79 |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04076410473) | ($83.77) |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04076410473 | $83.77 |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4855759944) | ($1,000.00) |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4855759944 | $1,000.00 |
| VORN MOM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (5.540053058) | ($11,409.24) |
| VORN MOM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08166074439) | ($144.98) |
| VORN MOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,755.41) |
| VORN MOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,755.41 |
| VORN MOM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (7.456027352) | ($11,747.28) |
| VORN MOM | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 31.733854793 | $31,155.66 |
| VORN MOM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7860386237) | ($771.72) |
| VORN MOM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.7383527878) | ($724.90) |
| VORN MOM | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (25.46293467) | ($24,999.00) |
| VORN MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075806437301 | $234.95 |
| VORN MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.31404301965 | $2,705.08 |
| VORN MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.203060281 | $86.15 |
| VORN MOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 243.698690783 | $193.20 |
| VOROBIOV KYRYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061134775811 | $0.00 |
| VOS VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021326408436 | $6.31 |
| VOSS GIBSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004096958882) | ($16.53) |
| VOSS GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.953571429) | ($18.80) |
| VOSS GIBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.049686703) | ($12.47) |
| VOSS GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.069791632) | ($12.47) |
| VOSS GIBSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1848341232) | ($0.39) |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (16,000.0) | ($30,723.57) |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.788730523) | ($18.80) |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 30,751.474227 | $30,751.47 |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.417961899) | ($12.40) |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| VOSS GIBSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 24,059.105716304 | $46,455.33 |
| VOSS GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (61,803.899873416) | ($35,403.03) |
| VOSS GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| VOSS GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,683.0 | $11,683.00 |
| VOSS GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,450.0) | ($12,450.00) |
| VOSS GIBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002751932905) | ($0.84) |
| VOSS GIBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.9928514694) | ($30,000.00) |
| VOSS GIBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| VOSS GIBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| VOSS GIBSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02389546 | $695.44 |
| VOSS GIBSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.966616671) | ($12.47) |
| VOSS GIBSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.50089781) | ($12.53) |
| VOSS GIBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.31116602) | ($7.37) |
| VOSS GIBSON | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007980658751) | ($16.67) |
| VOSS GIBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009062254282) | ($16.67) |
| VOSS GIBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03264477866) | ($600.50) |
| VOSS GIBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.087253063) | ($20,000.00) |
| VOSS GIBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.344548647 | $24,732.95 |
| VOSS GIBSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008519728763) | ($16.64) |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017312334638 | $548.69 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 729.469676587406 | $1,090.10 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04311194635 | $67.11 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8878048345 | $2.89 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.95546422949 | $50.35 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4798870831 | $1.48 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016935331924 | $4.55 |
| VOSS GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0842587673 | $0.29 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.003291 | $50.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 19.0 | $19.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.13262563 | $46,775.17 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 115.624558 | $107.39 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1236) | ($43,954.11) |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1236 | $43,954.11 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1236) | ($43,879.84) |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (52.966508602) | ($9.62) |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 52.966508602 | $9.62 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.004694003896) | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.004694003896 | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0000005050513921) | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0000005050513921 | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (52.9712031) | ($7.35) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (244.280578541) | ($139.03) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 244.280578541 | $139.03 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08907007068) | ($0.05) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08907007068 | $0.05 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (244.369648) | ($126.53) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.017057 | $30.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.04) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.04 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.017056) | ($30.94) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 30.856 | $30.94 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (30.85) | ($30.85) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.017009 | $30.85 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017) | ($32.48) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00003160006022) | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00003160006022 | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.388156018) | ($73,201.86) |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.388156018 | $73,201.86 |
| VOU QUIEN LUY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.38915601) | ($73,160.74) |
| VOU QUIEN LUY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005582126909) | ($17.66) |
| VOU QUIEN LUY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005582126909 | $17.66 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00945203021612214 | $332.32 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115392025449 | $233.64 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.880596292399999 | $0.88 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.937803062683005 | $0.72 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0174143507972635 | $0.00 |
| VOU QUIEN LUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0037985460282 | $113.96 |
| VOVA KRUTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000207231914 | $0.00 |
| VOVA KRUTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001589300328 | $0.00 |
| VOVA KRUTOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00401931724 | $0.00 |
| VOVKA KENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127474677701 | $0.38 |
| VOVKA KENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145711935 | $0.24 |
| VOVKA KENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000732383997969999 | $0.23 |
| VOWANI KUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| VOWANI KUMAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| VOWANI KUMAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| VOWANI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276291607 | $50.00 |
| VOWANI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020974258438 | $0.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VOWANI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.694969765 | $172.69 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00067755 | $27.03 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (152,371.300610005) | ($474,160.69) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 152,371.300610005 | $474,160.69 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14,456.532120292) | ($959,190.91) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 14,456.532120292 | $959,190.91 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,760,325.72705237) | ($1,208,403.33) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 8,760,325.72705237 | $1,208,403.33 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6,338.614841893) | ($587,002.77) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 6,338.614841893 | $587,002.77 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (831,066.97294943) | ($355,087.49) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 831,066.97294943 | $355,087.49 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3,601.813181522) | ($277,824.27) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3,601.813181522 | $277,824.27 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (76,646.328600705) | ($122,619.42) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 76,646.328600705 | $122,619.42 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,163.77574563) | ($104,163.78) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 104,163.77574563 | $104,163.78 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.386063847) | ($84,203.13) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 36.386063847 | $84,203.13 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (164.730101117) | ($36,206.03) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 164.730101117 | $36,206.03 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37,002.590334137) | ($28,747.72) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 37,002.590334137 | $28,747.72 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3568480349) | ($11,084.06) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3568480349 | $11,084.06 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.357525) | ($11,254.47) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LTC | (123.45) | ($9,075.02) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (104,163.775) | ($104,163.78) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (36.386) | ($82,225.20) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 123.45 | $123.45 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | AAVE | (6,338.614) | ($663,887.55) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ZRX | (831,066.97) | ($345,555.15) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,451,881.40915071) | ($3,451,881.41) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,451,881.40915071 | $3,451,881.41 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | EOS | (76,646.3286) | ($101,930.46) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,451,881.40911) | ($3,451,881.41) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | XLM | (8,760,325.727) | ($1,067,842.16) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | DASH | (123.0) | ($7,290.14) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | MATIC | (37,002.590334) | ($22,281.60) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Withdrawal | BCH | (164.730101) | ($30,435.08) |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134303126057049 | $51.20 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015626344329 | $0.02 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15097461478246 | $425.60 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30,809.6618726489 | $30,809.66 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT | 654.818027228099 | $654.82 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.361991300159 | $279.75 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 5.7475182713466 | $567.90 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8,034.53319981229 | $1,454.74 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 27.595338124478 | $4,194.07 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.28759144241095 | $90.06 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.312894215 | $359.37 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2,727.87765117 | $111.22 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 306.30374917029 | $663.15 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0267405013019999 | $2.02 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 30.723461393558 | $2,978.51 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.110366893293 | $2.59 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 580.781309093843 | $428.14 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00217527639259999 | $0.01 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00131889554422 | $0.08 |
| VOYAGER DIGITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 57.926039525068 | $254.36 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,152.71) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0015585 | $62.40 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00163378 | $66.06 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00266937 | $108.58 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00256564 | $103.36 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00247878 | $101.23 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00197585 | $81.71 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005023513807) | ($20.83) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00175537 | $72.86 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001002646776) | ($41.67) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00122135 | $49.76 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0035883 | $142.53 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00250247 | $99.89 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00248488 | $98.57 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00236028 | $95.07 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00355807 | $136.46 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00294934 | $115.31 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00266599 | $106.25 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00291778 | $112.77 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00257882 | $98.81 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.026114) | ($999.41) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/1/2022 | Custody | Incoming | Swap In | SOL | 11.25953 | $999.41 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00252677 | $97.16 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00207959 | $80.44 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00218741 | $82.77 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00241368 | $96.05 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00234239 | $85.47 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00170459 | $61.31 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00169314 | $59.69 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00168763 | $57.89 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001515810905) | ($51.04) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00169127 | $52.48 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.516261761) | ($1,200.00) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.516261761 | $1,200.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.516261761) | ($1,191.78) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00198777 | $60.95 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00237407 | $68.72 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.363209844) | ($12,346.92) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.363209844 | $12,346.92 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.363209844) | ($12,397.95) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 12,108.05848484 | $12,108.06 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 24,675.97281747 | $24,675.97 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.66) | ($41.66) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 25.169027655 | $48,440.56 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.169027655) | ($48,374.37) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.169027655 | $48,374.37 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.169027655) | ($48,387.96) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06610618524) | ($1,887.27) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06610618524 | $1,887.27 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.099565) | ($2,838.20) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Swap In | ETH | 1.47299 | $2,838.20 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.041192153) | ($1,997.02) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4317978469) | ($822.07) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 49,766.88717532 | $49,766.89 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (51.04) | ($51.04) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (61,250.0) | ($61,250.00) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Incoming | Collateral | ETH | 51.435716503 | $96,967.13 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.48) | ($72,977.99) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.48 | $72,977.99 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00162408 | $47.12 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (38.48) | ($78,885.94) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00191758 | $57.71 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.955369) | ($25,526.12) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.955369 | $25,526.12 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (12.955369) | ($25,459.76) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00204917 | $61.03 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00262683 | $81.94 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00247557 | $74.59 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00261225 | $79.69 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00253156 | $74.31 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00251123 | $75.78 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00241091 | $70.59 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001420150894) | ($41.67) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00221527 | $65.06 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00119929 | $36.14 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00214816 | $62.90 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00209411 | $62.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00272496 | $81.12 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00264871 | $78.47 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00277267 | $80.04 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00238923 | $69.34 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00243318 | $71.71 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00224245 | $71.06 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0022254 | $70.90 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010829 | $32.11 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00199487 | $60.86 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00159047 | $47.43 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00215537 | $64.44 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00380779 | $114.22 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00367425 | $115.47 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00308793 | $97.03 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00395934 | $120.16 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00330282 | $99.56 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00365266 | $106.60 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/11/2022 | Custody | Incoming | Deposit | ETH | 15.28591108 | $24,023.33 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (15.28) | ($23,458.74) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00375508 | $107.42 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.076496) | ($2,106.01) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.443615 | $2,106.01 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00368312 | $100.40 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03600481314) | ($41.67) |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353905375226959 | $13.15 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5606456122 | $11.15 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037413878260226 | $103.01 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9497554235 | $6.88 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.215279622 | $61.21 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4545932756 | $49.50 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3307024972 | $11.75 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000098184399395 | $0.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.125983574 | $2.06 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.667683576 | $135.52 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102195244255 | $0.10 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33378040573 | $13.21 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139697118164 | $15.34 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4093522786 | $20.98 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000064519186238 | $0.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04487958523 | $3.40 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.108154021126 | $7.71 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.7517939097 | $2.29 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39797703403 | $0.52 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.4871198798 | $6.65 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029230751668 | $3.17 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042917904465 | $0.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000104617505642999 | $0.00 |
| VP INVESTMENTS & ASSETS LLC | 4141 FRISCO GREEN AVENUE, FRISCO, TEXAS 75034 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.955539458 | $8.22 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0034983648886 | $0.00 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031659268666 | $96.59 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529175638 | $0.02 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100272648488 | $202.67 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 964.266443065 | $964.27 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15869585247 | $3.96 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27505640107 | $0.28 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.17692785569 | $329.60 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000113761635350999 | $0.00 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00002182123207 | $0.00 |
| VRAID SYSTEMS LIMITED | WADSWORTH BLVD #127, LAKEWOOD, COLORADO 80226-1550 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000063396070663 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00142898618) | ($44.31) |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00142898618 | $44.31 |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003372992133) | ($7.73) |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003372992133 | $7.73 |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.003368) | ($7.72) |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002483 | $7.72 |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001677) | ($52.00) |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.022643 | $52.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02264799213) | ($51.70) |
| VRAJ PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008384906097 | $19.12 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0002573456506) | ($0.05) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0002573456506 | $0.05 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005955712431) | ($0.02) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005955712431 | $0.02 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1118896525) | ($0.09) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1118896525 | $0.09 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005513245629) | ($0.03) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005513245629 | $0.03 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0007653204916) | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0007653204916 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002038227503) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002038227503 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0018311179) | ($0.12) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0018311179 | $0.12 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3286153033) | ($1.01) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3286153033 | $1.01 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01279932409) | ($0.01) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01279932409 | $0.01 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.017505995) | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.017505995 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.002061) | ($4.00) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3.99 | $4.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.002061) | ($4.00) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 3.995 | $4.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SNX | 1.609 | $5.00 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (1.934) | ($5.96) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5.983 | $5.96 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.004264) | ($8.28) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 8.262 | $8.28 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (17.24) | ($17.24) |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0005431 | $17.24 |
| VRAJ PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054398) | ($17.23) |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017420225831 | $5.16 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139106833466702 | $50.02 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818063905831709 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183801404 51 | $3.59 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137449188117782 | $0.04 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3026433542 | $8.30 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00602944949628 21 | $0.01 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.297750024 | $8.30 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004686981409761 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025759775767457 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.328850711032232 | $1.77 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000626060369562 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000004662799351539 | $0.00 |
| VRAJ PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017025373997799 | $0.00 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017149342845 | $516.17 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204147099969999 | $39.83 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.340157177414 | $3.34 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.284412669 | $38.70 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.638531833 | $36.18 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028701122866 | $0.00 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.33823100059999 | $81.55 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45359132045 | $86.91 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.384012028 | $260.48 |
| VRAJESH AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24173686629 | $0.31 |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03123185685) | ($1,119.77) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (2.933723536) | ($82,728.07) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.152302056) | ($4,234.15) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.03790818917) | ($1,119.77) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (2.732915408) | ($60,624.16) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05507986302) | ($1,119.77) |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0252647021815 | $819.57 |
| VRANESEVIC FAMILY TRUST | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4036815012 | $1.40 |
| VRANESEVIC SUPER FUND | ORCHARD STREET, EPPING, 2121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210662458209999 | $633.74 |
| VRATISLAV POLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160813902664999 | $4.76 |
| VRATISLAV POLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059404227226 | $0.01 |
| VRATISLAV UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029106250877 | $0.00 |
| VRATISLAV UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435140115999999 | $0.00 |
| VRATISLAV UHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186747098329999 | $0.00 |
| VRATKO KURUC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0684) | ($2,699.98) |
| VRATKO KURUC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.924272 | $2,699.98 |
| VRATKO KURUC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025990154) | ($2,997.08) |
| VRATKO KURUC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($714.97) |
| VRATKO KURUC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05324357 | $2,066.87 |
| VRATKO KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091316223699 | $27.30 |
| VRATKO KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0667293237275 | $0.08 |
| VRATKO KURUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155123235167 | $4.14 |
| VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,663.82 |
| VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.298186 | $3,903.46 |
| VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013342450748937 | $50.39 |
| VREJ ARTHUR MEKHJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051678709187 | $103.12 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003063537092) | ($1.18) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090755898) | ($0.42) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001015577984) | ($0.25) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 508.52 | $508.52 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008533964059) | ($0.25) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.2511158963 | $499.28 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (0.3053829768) | ($600.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001430907604) | ($0.42) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.4524988236 | $890.13 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.4568721919) | ($909.09) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.932013) | ($8.93) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000371) | ($1.13) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 304.96 | $304.96 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003813182237) | ($10.51) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.3053829768 | $450.52 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000585763787) | ($1.13) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002107898642) | ($40.53) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07020452429) | ($1,350.00) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08741742623 | $1,681.00 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005961039376) | ($1.24) |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018461501945 | $0.62 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1382076097915 | $3.74 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022330839589 | $5.08 |
| VRENELI KRISTINE CERALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34765437455959 | $0.35 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (82.829982) | ($16.25) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.23) | ($38.64) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025) | ($9.46) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($63.03) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($59.37) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (0.545985) | ($2.89) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00449) | ($141.50) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($14.59) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.65677) | ($191.72) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.499747) | ($146.04) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($9.44) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.421719) | ($39.58) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.14) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($28.20) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($274.63) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.43) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($456.95) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($610.30) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225) | ($686.95) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0225) | ($687.13) |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022406813778125 | $85.09 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688706304082555 | $0.08 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002621055097 | $0.00 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008954407439 | $0.01 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18808452407 | $0.64 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124377694995749 | $4.44 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005869518085066 | $0.10 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145716309260999 | $0.00 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040448660143 | $0.02 |
| VROEMEN JEAN-MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000585433643733083 | $0.07 |
| VRUSHABH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001956847295 | $0.00 |
| VRUSHABH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138722969379999 | $0.01 |
| VRUSHABH NIRALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108575656339999 | $0.00 |
| VRUSHAKET CHAUDHARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245628) | ($101.46) |
| VRUSHAKET CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579788164276325 | $200.03 |
| VRUSHAKET CHAUDHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182947509042999 | $0.00 |
| VRUSHALI SHANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021661474122 | $0.00 |
| VRUSHALI SHANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060534781125 | $0.01 |
| VRUSHALI SHANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00579375880699999 | $0.00 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.523908 | $55.19 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01438524 | $44.49 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 69.0067 | $98.15 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 47.2 | $45.55 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 265.684 | $38.43 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00095209 | $38.26 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01109691 | $33.75 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.715974046) | ($27.60) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.715974046 | $27.60 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2199877358) | ($6,859.00) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2199877358 | $6,859.00 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.155663556) | ($7,178.12) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.155663556 | $7,178.12 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.29457285) | ($52.71) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.29457285 | $52.71 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5255811531) | ($26.67) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5255811531 | $26.67 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (265.763027707) | ($23.16) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 265.763027707 | $23.16 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.29056286) | ($4.29) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.29056286 | $4.29 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1432021919) | ($299.97) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.023558274) | ($6,263.51) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01357885) | ($399.54) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20736097) | ($6,057.95) |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002180933896654 | $84.09 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963916762049 | $41.75 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027130688286305 | $0.03 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14175392339762 | $0.11 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36140304398941 | $0.41 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021084174835276 | $0.18 |
| VRUSHANK SAWANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0994321977407579 | $0.01 |
| VRUSHANK VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129968226791 | $0.38 |
| VRUSHANK VORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024682151484 | $0.48 |
| VRUTI SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14566971587 | $1.29 |
| VSESLAV SOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018262747902 | $69.29 |
| VSESLAV SOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.03363032244 | $68.57 |
| VSEVOLOD BELIKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129565728788 | $38.35 |
| VSEVOLOD BELIKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029382203923 | $57.44 |
| VSEVOLOD BELIKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.11835284 | $41.12 |
| VSEVOLOD FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024007375068 | $0.00 |
| VSEVOLOD FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026574097709 | $0.03 |
| VSEVOLOD FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068298296127 | $0.00 |
| VSEVOLOD FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140016540407 | $0.00 |
| VSEVOLOD FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0095334891903 | $0.01 |
| VSEVOLOD LUKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41503153028 | $8.48 |
| VSEVOLOD LUKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.141414553 | $80.14 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010850334214 | $331.52 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084044249063 | $169.42 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3517149729 | $0.35 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.67948473 | $23.03 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3374638080999 | $8.99 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00876094279999 | $33.44 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0538838171979999 | $0.48 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029126485658 | $2.13 |
| VSEVOLOD SHPERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.506939825 | $25.65 |
| VSNSRK PRASAD CHAPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114595124381 | $0.34 |
| VSNSRK PRASAD CHAPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 226.32604678 | $179.43 |
| VSNSRK PRASAD CHAPPIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9647939589 | $20.38 |
| VU ANH DUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286389891419 | $87.13 |
| VU ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088733918784 | $0.26 |
| VU ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027796157226 | $0.01 |
| VŨ ANH NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056737470357 | $0.00 |
| VU BUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (35.0) | ($1,944.60) |
| VU BUI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 35.0 | $1,944.60 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068856173876 | $213.17 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17172119302 | $349.04 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.261853695 | $147.26 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 270.740612488 | $170.00 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.716635688 | $89.36 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.059154922 | $167.35 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.28448683019999 | $167.21 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 75.254566026 | $10.99 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.517918432 | $316.08 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4218853587 | $149.46 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.5672914993 | $101.58 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.88666336699999 | $17.77 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015118083959 | $0.02 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043106803081 | $2.45 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000224800771029999 | $0.00 |
| VU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 40.300947206 | $83.76 |
| VU DAO ANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.301894906317 | $2.43 |
| VU DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.96236781309999 | $6.70 |
| VU DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 256.249221 | $248.99 |
| VU DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03428152 | $1,411.61 |
| VU DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 11.0264 | $24.47 |
| VU DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14180895 | $439.72 |
| VU DO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.003289545029 | $10.20 |
| VU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002250643473034 | $64.82 |
| VU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1415619630395 | $0.15 |
| VU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082684489358 | $15.67 |
| VU DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.68743636545 | $2.89 |
| VU DOANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001488867134 | $0.02 |
| VU HAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15566466) | ($4,568.76) |
| VU HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000958048149292689 | $34.12 |
| VU HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473511349839999 | $94.25 |
| VU HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $133.78 |
| VU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029918346474 | $91.14 |
| VU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046384731193 | $92.27 |
| VU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640721119 | $0.36 |
| VU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00032455509367 | $0.02 |
| VU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019637993549 | $0.00 |
| VU HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013607814406 | $0.00 |
| VU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201488961658701 | $0.23 |
| VU HUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127141367569 | $384.08 |
| VU KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.0) | ($14,656.46) |
| VU KONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.0 | $14,656.46 |
| VU KONG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,359.69) |
| VU KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.735676815) | ($52,351.79) |
| VU KONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.735676815 | $52,351.79 |
| VU KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.017360088) | ($30,736.81) |
| VU KONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.017360088 | $30,736.81 |
| VU KONG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (25.735676) | ($52,287.30) |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000556899887) | ($15.92) |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000556899887 | $15.92 |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02007027721) | ($35.11) |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02007027721 | $35.11 |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,809.265999216) | ($1,624.73) |
| VU KONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,809.265999216 | $1,624.73 |
| VU KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01791698) | ($29,537.48) |
| VU KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,809.26599216) | ($1,644.25) |
| VU KONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02007109194) | ($35.77) |
| VU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004341897989069 | $158.82 |
| VU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172404592238388 | $458.06 |
| VU KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.735122254773 | $26.66 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014340368479 | $0.42 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019321356477 | $5.72 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432797170849999 | $0.01 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924670022204999 | $0.98 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083760257063 | $0.02 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26314403789999 | $2.05 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077704879569 | $0.00 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083930087943 | $0.07 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095380000497 | $0.00 |
| VU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000294250929509999 | $0.00 |
| VU LANCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015791080246999 | $46.86 |
| VU LANCE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023736285471 | $46.31 |
| VU LE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.9479491419) | ($32.07) |
| VU LE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.9479491419 | $32.07 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018564921931 | $0.00 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124822333611 | $0.37 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027265436226 | $0.03 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8974739747 | $3.70 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.219891018 | $7.31 |
| VU LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053525876167086 | $0.33 |
| VU LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140276740158999 | $4.15 |
| VU MAI PHUONG PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.26094677 | $539.85 |
| VU MAI PHUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098026819347 | $18.03 |
| VU MAI PHUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033050185814 | $0.00 |
| VU NGUYEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.313613923) | ($3.33) |
| VU NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.313613923 | $3.33 |
| VU NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (4.313613) | ($2.47) |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134254153637999 | $3.97 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021143738 | $0.06 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034119364379 | $10.10 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023709370514 | $7.02 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020853695525 | $62.73 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2025925472606 | $0.20 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007826771072 | $1.53 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065468895549 | $131.37 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045599663039 | $0.09 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117711472234 | $2.30 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012176694699558 | $0.01 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6182468058 | $1.02 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41758683061 | $0.33 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032482058973 | $0.36 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.817277248139999 | $9.08 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23513964357 | $2.08 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048319142114 | $0.04 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00405974003941 | $0.04 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042502295307 | $0.03 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00067787161715 | $0.22 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0057225318275 | $0.04 |
| VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.138442922703 | $0.18 |
| VU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031436936323 | $0.01 |
| VU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020261898792 | $0.40 |
| VU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00094745769653 | $0.01 |
| VU TAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.04382343573 | $62.32 |
| VU TAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187634630889999 | $0.56 |
| VU TAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014801382638 | $0.01 |
| VU TAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063351420993 | $0.00 |
| VU THAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| VU THAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,085.0) | ($1,085.00) |
| VU THAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.75) |
| VU THAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251061) | ($7,406.31) |
| VU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010096369721423 | $37.69 |
| VU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083702415604 | $0.01 |
| VU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030194444943 | $0.00 |
| VU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.997508518754 | $7.00 |
| VU THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020506561957 | $0.01 |
| VU THI HONG TRANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SGB | 1,498.0 | $86.43 |
| VU THI HONG TRANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 31.7108984 | $517.01 |
| VU THI HONG TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666873555063 | $50.26 |
| VU THI HONG TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52336811436 | $4.74 |
| VU THI HONG TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.53018239177 | $0.55 |
| VU THU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.03789439) | ($93.73) |
| VU THU NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.03789439 | $93.73 |
| VU THU NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (202.037894) | ($119.05) |
| VU THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082576075362 | $24.44 |
| VU THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 964.383617985 | $964.38 |
| VU THU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0903505130295 | $0.78 |
| VU TIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072341935039 | $21.41 |
| VU TIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| VU TIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7459805041 | $0.40 |
| VU TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (99.343901428) | ($62.55) |
| VU TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,311.463380933) | ($2,085.00) |
| VU TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 4,049.52799576 | $2,549.71 |
| VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137038788358 | $0.41 |
| VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.16062661803523 | $2.15 |
| VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033140337092 | $0.00 |
| VU TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013405486089 | $0.01 |
| VU TRANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 188,076.755147 | $188,076.76 |
| VU TRANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25,011.0 | $25,011.00 |
| VU TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.718610873) | ($7.44) |
| VU TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.802096) | ($1.93) |
| VU TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (213,123.680821) | ($213,123.68) |
| VU TRANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| VU TRANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 50,070.857352 | $50,070.86 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020278839693 | $0.01 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030870157082 | $0.03 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000058426470359999 | $0.00 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.516532820128 | $778.52 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80482384846464 | $3.62 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7334635731386 | $16.29 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089174305322 | $0.00 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2282605262943 | $4.11 |
| VU TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000417282685849999 | $0.00 |
| VU TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.003871275396 | $0.21 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.97) | ($8.97) |
| VU TRUNG DUC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.47) | ($10.47) |
| VU TRUNG DUC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29201923 | $536.36 |
| VU TRUNG DUC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2825258463) | ($522.22) |
| VU TRUNG DUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.97) | ($8.97) |
| VU TRUNG DUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.47) | ($10.47) |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,065.712028 | $5,065.71 |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.97) | ($8.97) |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.298421417 | $1,891.38 |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,604.639683 | $8,604.64 |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 59.863206 | $59.86 |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.47) | ($10.47) |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,529.0) | ($12,529.00) |
| VU TRUNG DUC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.376546863 | $23,564.94 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055612673291 | $0.16 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033968920561 | $0.04 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052347876330499 | $59.73 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10929872656 | $1.11 |
| VU TRUNG DUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02926968131 | $0.03 |
| VU TUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.55385595757 | $17.28 |
| VU TUNG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031793300131 | $6.20 |
| VU VAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0369932 | $1,048.09 |
| VU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039927833358 | $121.66 |
| VU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073702926821 | $148.24 |
| VU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.353338263 | $112.85 |
| VU VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117792297573 | $12.93 |
| VU VO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 56.0 | $56.00 |
| VU VO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.98) | ($1.98) |
| VU VO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.92) | ($34.92) |
| VU VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,900.920243267) | ($1,200.00) |
| VU VO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,337.104456433 | $1,475.35 |
| VU VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (57.027607298) | ($36.00) |
| VU VO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.512262037 | $2,762.03 |
| VU VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009800593511) | ($17.90) |
| VU VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03971539952) | ($72.54) |
| VU VO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.314046057) | ($2,400.00) |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020311533057 | $0.01 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136202231210694 | $2.04 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4697982731146 | $1.28 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042670667548 | $0.03 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014002682974 | $0.00 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019605903384 | $0.00 |
| VU VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00094415767817 | $0.00 |
| VUCOMIR IANCULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012239022841 | $0.00 |
| VUCOMIR IANCULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018819329057 | $0.02 |
| VUCOMIR IANCULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034192834008 | $0.00 |
| VUE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100708941555999 | $0.30 |
| VUE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9128334225 | $10.39 |
| VUE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58238726839999 | $8.82 |
| VUE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068721998252 | $7.55 |
| VUE XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40924267297 | $2.52 |
| VUGAR HUSEINZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018045385759 | $53.93 |
| VUGAR HUSEINZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081410993467 | $15.89 |
| VUI LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,799.56 |
| VUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521887366549999 | $168.85 |
| VUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53880354208 | $6.99 |
| VUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06078846802 | $121.78 |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,100.0) | ($1,931.46) |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015578366148 | $0.00 |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067617606084 | $0.01 |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.3138604656999 | $35.16 |
| VUISSOZ LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040559090366 | $0.00 |
| VUIU, INC. | PHILADELPHA PIKE 2693, CLAYMONT, DELAWARE 19703 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,053.855814) | ($5,053.86) |
| VUIU, INC. | PHILADELPHA PIKE 2693, CLAYMONT, DELAWARE 19703 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,053.855814 | $5,053.86 |
| VUIU, INC. | PHILADELPHA PIKE 2693, CLAYMONT, DELAWARE 19703 | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,053.855813) | ($5,053.86) |
| VUIU, INC. | PHILADELPHA PIKE 2693, CLAYMONT, DELAWARE 19703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.185554966634 | $53.19 |
| VUJADIN MILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023981457112 | $0.71 |
| VUJADIN MILINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 65.2579128839999 | $2.66 |
| VUJKO STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003119165738 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VUJKO STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087026615999 | $0.00 |
| VUK AKSENTIJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01001813 | $404.85 |
| VUK AKSENTIJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168195) | ($345.46) |
| VUK AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663823184 | $50.00 |
| VUK AKSENTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08868651439179 | $2.13 |
| VUK BAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (8.566495) | ($743.74) |
| VUK BAJIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001066) | ($41.19) |
| VUK BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003905718380935 | $0.15 |
| VUK BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030636254884046 | $3.01 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.52016074 | $5,533.73 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002314935002) | ($0.42) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,262.985355 | $3,262.99 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.523123491) | ($5,220.73) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,651.525892 | $4,651.53 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004553634129) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000462224) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9491607663 | $1,588.94 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.011150462 | $1,687.66 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9790651397 | $1,633.99 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4964861195 | $828.60 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.436199236) | ($5,197.08) |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459936358554498 | $8.83 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12249014605 | $1.12 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.00422970314 | $48.00 |
| VUK DAVID MILEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057799711881 | $0.00 |
| VUK DIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488735011946 | $0.49 |
| VUK DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082658150227 | $0.00 |
| VUK DINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025769573526 | $0.00 |
| VUK GAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31928635442 | $0.37 |
| VUK HIDALGO DOJCINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077352506328 | $0.00 |
| VUK MAKSIMOVIČ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007509566457) | ($22.74) |
| VUK MAKSIMOVIČ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0008020672429 | $2.27 |
| VUK MAKSIMOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007051382318 | $0.01 |
| VUK MAKSIMOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159512524072 | $0.04 |
| VUK MARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.126363591346 | $2.13 |
| VUK MITIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.011453507) | ($2,100.00) |
| VUK MITIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.011453507 | $2,100.00 |
| VUK MITIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,060.18) |
| VUK MITIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.433918649) | ($65,000.00) |
| VUK MITIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.433918649 | $65,000.00 |
| VUK MITIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (31.445372156) | ($65,001.99) |
| VUK MITIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.460004347) | ($65,000.00) |
| VUK MITIC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.460004347 | $65,000.00 |
| VUK MITIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (35.460004347) | ($64,837.66) |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017929187809 | $53.56 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76003806828 | $1,694.14 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.345751777 | $235.35 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072852008031 | $0.64 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013049351304 | $0.96 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4381520313 | $0.06 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4895851825 | $1.67 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063341061113 | $0.39 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24741242905 | $0.12 |
| VUK MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0244214573769999 | $0.07 |
| VUK OGNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026836881929 | $0.79 |
| VUK OGNJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047269343502 | $0.01 |
| VUK POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,329.33659207 | $3,486.56 |
| VUK POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29850333021 | $0.35 |
| VUK POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216148892868 | $4.22 |
| VUK RADOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (565.679329) | ($311.36) |
| VUK RADOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119198) | ($37.54) |
| VUK RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5064833699482 | $4.66 |
| VUK STEFAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018713016233 | $5.54 |
| VUK STEFAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.81434383366 | $46.19 |
| VUK STEFAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027834899854 | $0.01 |
| VUK TRIPUNOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($3,260.88) |
| VUK TRIPUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.76667171536 | $15.38 |
| VUK TRIPUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215779860238119 | $1.87 |
| VUK VASILJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.81) | ($137.69) |
| VUK VASILJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.76829) | ($66.51) |
| VUK VASILJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1692761132249 | $0.35 |
| VUK VIDAKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (264.8) | ($264.80) |
| VUK VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13326744599839 | $1.94 |
| VUK VLADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647337988731469 | $0.01 |
| VUK VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001925456491 | $0.57 |
| VUK VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58196215289999 | $4.58 |
| VUKAN ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (5.889) | ($4.00) |
| VUKAN ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001341 | $4.00 |
| VUKAN ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($3.99) |
| VUKAN ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 5.858 | $3.99 |
| VUKAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014867822436 | $0.00 |
| VUKAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9080329648312 | $12.76 |
| VUKAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015884154669 | $0.00 |
| VUKAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0227962152339999 | $0.01 |
| VUKAN ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16739940181 | $0.09 |
| VUKANI MAKHANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00953839536136999 | $0.01 |
| VUKASIN ANDRIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.834) | ($12,052.70) |
| VUKASIN ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5103680910971 | $0.49 |
| VUKASIN ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035289790187585 | $91.62 |
| VUKASIN ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68129676439999 | $18.46 |
| VUKAŠIN COJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007856071382 | $0.00 |
| VUKAŠIN COJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060118574758 | $0.00 |
| VUKASIN IGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.9) | ($6.90) |
| VUKASIN IGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.249) | ($7,274.01) |
| VUKASIN IGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.500954) | ($6,967.56) |
| VUKASIN IGIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.887231) | ($73.89) |
| VUKASIN IGIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003118) | ($6.24) |
| VUKASIN IGIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000988) | ($29.54) |
| VUKASIN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101328692989179 | $38.41 |
| VUKASIN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016986118513479 | $47.14 |
| VUKASIN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0445468085035039 | $0.04 |
| VUKASIN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041312003494 | $0.00 |
| VUKASIN IGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.40553681588704 | $0.41 |
| VUKASIN KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040214044485 | $11.90 |
| VUKASIN KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71936391299999 | $3.72 |
| VUKASIN KESELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4582934232 | $1.54 |
| VUKASIN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007107532 | $0.00 |
| VUKASIN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016552687348 | $0.00 |
| VUKASIN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.224256969 | $9.56 |
| VUKASIN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9993090239 | $33.33 |
| VUKASIN SOKIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2548090952 | $710.08 |
| VUKASIN SOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627003974 | $50.00 |
| VUKASIN SOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3174902817513 | $4.59 |
| VUKASIN SOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002210639467 | $0.61 |
| VUKASIN SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000974327433 | $0.00 |
| VUKASIN SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000271872711299999 | $0.00 |
| VUKASIN SPASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050211133685 | $0.05 |
| VUKO KOVIJANIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.104009472 | $303.91 |
| VUKO KOVIJANIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038) | ($110.77) |
| VUKO KOVIJANIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.203805225 | $402.81 |
| VUKO KOVIJANIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019881) | ($35.48) |
| VUKO KOVIJANIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.203258478 | $211.48 |
| VUKO KOVIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1285481465269 | $16.38 |
| VUKOMIR MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152935964871 | $0.45 |
| VUKOMIR MILOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014588730722 | $28.47 |
| VUKOTA DJOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4816238785266 | $0.46 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,678.921481) | ($1,306.38) |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,025.1931774) | ($15,695.25) |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127327) | ($34.91) |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (28,390.2471) | ($11,382.62) |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,470.0) | ($31,470.00) |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000592027165637999 | $0.01 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,225.6752797342 | $1,432.56 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.97416247076 | $15.97 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.290914408973 | $9.31 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.667544093212299 | $0.22 |
| VUKSAN SIMUNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5493499148 | $0.31 |
| VULJNET ZENKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00216298 | $64.29 |
| VULJNET ZENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025886497645 | $7.57 |
| VULJNET ZENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063795689957 | $0.00 |
| VULJNET ZENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017678977112 | $0.00 |
| VULJNET ZENKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 42.163920831 | $65.04 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 50,000.0 | $50,000.00 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143810336164 | $42.55 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 569.263500480999 | $569.26 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 524.906676801 | $524.91 |
| VULPES LLC | 1309 COFFEEN AVE, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.069616182202 | $129.69 |
| VUM NHA I | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (100.866509392) | ($1,426.60) |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263298277839999 | $79.89 |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308392006168 | $0.60 |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00244155813379999 | $0.03 |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020956025630664 | $0.29 |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0065062436466 | $0.00 |
| VUM NHA I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.93384292 | $20.99 |
| VUM ZAR SUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0201236 | $584.49 |
| VUM ZAR SUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.43 |
| VUM ZAR SUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $17.27 |
| VUM ZAR SUAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.27950778 | $491.16 |
| VUM ZAR SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254585617039999 | $53.48 |
| VUM ZAR SUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1397577127721 | $2.14 |
| VUN HOOW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006311070417 | $0.00 |
| VUN HOOW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926697404059999 | $0.00 |
| VUN HOOW CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050318374638 | $0.00 |
| VUNGH KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003472582336) | ($108.61) |
| VUNGH KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003472582336 | $108.61 |
| VUNGH KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347258) | ($100.05) |
| VUNGH KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00047020897) | ($1.00) |
| VUNGH KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00047020897 | $1.00 |
| VUNGH KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2883879103) | ($590.83) |
| VUNGH KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2883879103 | $590.83 |
| VUNGH KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2888581193) | ($591.10) |
| VUNGH KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| VUNGH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017914247364799 | $0.67 |
| VUNGH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016843698717363 | $4.50 |
| VUNGH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.94486751559999 | $13.48 |
| VUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003450385018 | $105.51 |
| VUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004018675204 | $0.78 |
| VUONG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.8674471239999 | $14.96 |
| VUONG DOVU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.034 | $105.95 |
| VUONG DOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133145314550999 | $0.39 |
| VUONG DOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054414715057 | $10.62 |
| VUONG DOVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.811912648 | $2.23 |
| VUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027575417094999 | $0.00 |
| VUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000690837638559999 | $0.00 |
| VUONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021241733564 | $0.01 |
| VUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016184537306 | $48.09 |
| VUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413972001329999 | $12.25 |
| VUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242522252252 | $47.32 |
| VUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086618991801 | $174.70 |
| VUONG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.0655766919999 | $10.09 |
| VUONG NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.17086649 | $6,240.99 |
| VUONG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01095 | $20.09 |
| VUONG NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,336.13 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056696641936 | $0.00 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086393133357 | $264.21 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070038009947 | $0.00 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041552848251 | $52.70 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016029590714 | $0.02 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056298654354 | $0.00 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2963724908 | $0.23 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.67650823179999 | $23.63 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020494270128 | $0.01 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000722808776279999 | $0.00 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00193895827089999 | $0.01 |
| VUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0068537914074 | $0.01 |
| VUONG VU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 500.0 | $5,088.06 |
| VUONG VU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (500.0) | ($5,100.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014362472351 | $434.48 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72473042094 | $1,454.62 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,352.816977445 | $2,352.82 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.80149377 | $66.44 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0102004214 | $66.79 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5321462584 | $40.01 |
| VUONG VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.302093998 | $1.68 |
| VURAL GULLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 3.02251776 | $100.20 |
| VURAL ÖZTÜRK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (73.31) | ($29.87) |
| VURAL ÖZTÜRK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010739 | $29.87 |
| VURAL ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980652538587681 | $1.22 |
| VUSAL TAGIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001630999693333 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00004994 | $2.07 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 0.02195549 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 0.02583737 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 0.00002 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00002 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 0.15 | $0.02 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 0.13 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 0.12 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 0.13 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 0.12 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 0.13 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 0.13 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 0.12 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 0.13 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 0.69 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 0.77 | $0.07 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 0.77 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 0.75 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 0.77 | $0.07 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 0.77 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 0.78 | $0.07 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 0.73 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 0.75 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.45) |
| VUSANI JIMMY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 3.098 | $1.45 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.000075 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 0.76 | $0.06 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00003075 | $0.89 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 0.52 | $0.04 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 0.55 | $0.05 |
| VUSANI JIMMY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 0.59 | $0.05 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 0.57 | $0.05 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 0.57 | $0.05 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOGE | (11.5) | ($0.94) |
| VUSANI JIMMY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000031 | $0.94 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 0.6 | $0.05 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001352 | $0.31 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 2.1 | $0.15 |
| VUSANI JIMMY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | DOGE | 0.0249716 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001334 | $0.26 |
| VUSANI JIMMY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DOGE | 6.0 | $0.41 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027517451995 | $0.08 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096129833393 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014158899109 | $0.01 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058271351299 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000030225726102 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000086641305245 | $0.00 |
| VUSANI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00215517255226 | $0.00 |
| VUSUMUZI NGCOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0428098610701999 | $0.05 |
| VUSUMUZI NTUNTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340147319209999 | $0.00 |
| VUSUMUZI NTUNTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23463824661 | $0.11 |
| VUSUMZI ANDERSON NCOKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626700512017512 | $0.01 |
| VUTH CHHUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.162182075 | $9,985.77 |
| VUTH CHHUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02706993406) | ($26.60) |
| VUTH CHHUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2450521045) | ($240.80) |
| VUTH CHHUNN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.14133355) | ($8,000.00) |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027803652948 | $8.23 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040710770662 | $77.35 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8512572836 | $2.42 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.790699653 | $37.09 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8681737979 | $20.76 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47788898567 | $0.07 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21252986186 | $4.14 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0285050679839999 | $0.04 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078159231708 | $0.04 |
| VUTH CHHUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040641578899 | $0.95 |
| VUTHA BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355200950062 | $100.23 |
| VUTHA BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034427374114 | $67.77 |
| VUTHA BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1487643582 | $6.37 |
| VUTHA BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.945937965 | $6.30 |
| VUTHA BAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054633610219 | $3.11 |
| VUTHA SCANLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (243.064968573) | ($174.47) |
| VUTHA SCANLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.428121) | ($226.43) |
| VUTHA SCANLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002051) | ($63.71) |
| VUTHA SCANLAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 102.152 | $63.71 |
| VUTHA SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197577648462689 | $0.67 |
| VUTHA SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015721889099 | $0.02 |
| VUTHA SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2813932954539 | $2.23 |
| VUTHA SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.52186985473669 | $1.52 |
| VUTHA SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3398454067 | $0.34 |
| VUTHIKORN SAISONGCROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023444351359 | $6.94 |
| VUTHIKORN SAISONGCROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001638590528 | $0.00 |
| VUTHIKORN SAISONGCROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236503426089999 | $4.61 |
| VUTHY KUON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.951920387) | ($10,000.00) |
| VUTHY KUON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.384425052 | $12,406.79 |
| VUTHY KUON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.186613739) | ($313.54) |
| VUTHY KUON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.268538744) | ($451.18) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01784638312) | ($451.18) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.395549074) | ($10,000.00) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4913884604 | $12,422.95 |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01240186371) | ($313.54) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001855876625) | ($4.67) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002241742518) | ($5.64) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005962081164) | ($150.00) |
| VUTHY KUON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007361782533 | $185.22 |
| VUTHY KUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114764972865 | $32.08 |
| VUTHY KUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074087172247 | $10.94 |
| VUTHY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048509333428 | $0.00 |
| VUTHY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140449732153 | $0.00 |
| VUTHY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056597576121 | $0.01 |
| VUTHY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029357695068 | $0.00 |
| VUYANI MBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117881041435697 | $0.00 |
| VUYANI NOUVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055645530128 | $0.00 |
| VUYO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549603186224524 | $0.53 |
| VUYO KHUMALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089525438604 | $0.01 |
| VUYO MTINJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125143741674989 | $0.00 |
| VY DANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00468794 | $190.36 |
| VY DANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 38.042011 | $210.79 |
| VY DANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.06201 | $188.99 |
| VY DANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 137.0705 | $190.53 |
| VY DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06201) | ($187.97) |
| VY DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.0705) | ($185.05) |
| VY DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (38.042011) | ($192.87) |
| VY DANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00468794) | ($186.28) |
| VY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131355533892 | $38.88 |
| VY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130087807973 | $25.38 |
| VY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6707905885 | $1.32 |
| VY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.806312635 | $34.81 |
| VY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028268816142 | $0.00 |
| VY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171897819509999 | $0.51 |
| VY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014089097501 | $0.01 |
| VY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016498439771 | $0.00 |
| VY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017909354371 | $0.00 |
| VY HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035111677498 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025198505716 | $76.34 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159806383182 | $0.47 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027139917082 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039236449151 | $0.05 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076950825191 | $154.89 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014582649034 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.319824661999 | $99.77 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.740967202 | $37.06 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000684704803029999 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242495943849999 | $2.14 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115611874722 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.545752805 | $2.13 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6001564259 | $22.55 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034463960191 | $0.01 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006748519659 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048696249684999 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000018083574757 | $0.00 |
| VY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.5079549586 | $6.03 |
| VY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000359155521929999 | $0.00 |
| VY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013992968917 | $0.01 |
| VY LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029390071589 | $0.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00588712 | $239.09 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005042486755) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005042486755 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.698447) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.698447 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031212) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031212 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.325987737) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.325987737 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.851257455) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.851257455 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.444444444) | ($10.00) |
| VY NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.444444444 | $10.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113293283086 | $33.54 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098145271678 | $29.05 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000318097066 | $0.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134876313422 | $2.63 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042524081101 | $84.06 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00684805193 | $0.01 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.31143976539999 | $5.31 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3912442719 | $4.39 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.03127478 | $21.38 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025046517983 | $0.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7839722363 | $4.89 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000004967109659 | $0.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000110836304733999 | $0.00 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.3724416359999 | $51.85 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8401563794 | $9.39 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08647547947 | $12.07 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68794028941 | $7.65 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66764181866 | $5.90 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021686941249 | $1.59 |
| VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4319443029 | $25.43 |
| VY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21440053825 | $6.35 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035969647732 | $10.65 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049649373749 | $14.70 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24084743979 | $1.46 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116045402202 | $2.26 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.689089177 | $35.69 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7453830257 | $5.75 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.50759377649999 | $5.34 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.177161403 | $14.41 |
| VY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.70749522359999 | $5.83 |
| VY TA CAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07294156) | ($2,216.24) |
| VY TA CAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6137674354) | ($1,175.48) |
| VY TA CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062021013586004 | $21.40 |
| VY TA CAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051146145854541 | $12.36 |
| VY THUY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022900340406 | $0.04 |
| VY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099915328284 | $29.57 |
| VY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037031823788 | $1.10 |
| VY TRINH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.157745251) | ($19,909.08) |
| VY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0609430312490454 | $0.07 |
| VY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036536066174746 | $102.83 |
| VY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026779682258 | $0.00 |
| VY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00045724701948 | $0.00 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165427955832999 | $64.31 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028565537867 | $5.57 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.200348673 | $17.20 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96407402749 | $0.76 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16748109877 | $1.86 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047644916188 | $0.42 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06740265569 | $4.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107326133686999 | $4.25 |
| VY TUONG NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0567287984414 | $0.35 |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003355) | ($96.32) |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338057921869552 | $100.12 |
| VYACHESLAV ALEKSEYEVICH SITNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.816907969753 | $2.82 |
| VYACHESLAV BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020483686293 | $0.01 |
| VYACHESLAV BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024106930384 | $0.00 |
| VYACHESLAV BORISOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016261813457 | $0.03 |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 3.85299774 | $409.34 |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0017001) | ($49.94) |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.857338) | ($224.54) |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001639) | ($50.12) |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334008561337467 | $100.00 |
| VYACHESLAV BYKHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058648385531207 | $0.52 |
| VYACHESLAV GERASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044307078437 | $0.00 |
| VYACHESLAV GERASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01552065343 | $0.02 |
| VYACHESLAV GUDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021572189717 | $0.03 |
| VYACHESLAV GURMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071659069307 | $2.12 |
| VYACHESLAV GURMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017602098428 | $3.43 |
| VYACHESLAV GURMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116924816049 | $0.00 |
| VYACHESLAV GURMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20090009973 | $0.03 |
| VYACHESLAV GURMEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830078837909999 | $0.83 |
| VYACHESLAV KANDYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020846346007 | $0.06 |
| VYACHESLAV KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.217237973415 | $3.10 |
| VYACHESLAV KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020009647231 | $0.39 |
| VYACHESLAV KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016293504458 | $491.08 |
| VYACHESLAV KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07229227308 | $145.35 |
| VYACHESLAV KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025790120467 | $0.03 |
| VYACHESLAV KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.868196161 | $29.10 |
| VYACHESLAV KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.50655345184 | $1.46 |
| VYACHESLAV KOCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012261780338 | $0.36 |
| VYACHESLAV KOCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0087065466626 | $0.10 |
| VYACHESLAV KOCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088388892029999 | $0.00 |
| VYACHESLAV KOCHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029594930562 | $0.00 |
| VYACHESLAV KOSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007928391903 | $23.47 |
| VYACHESLAV KOSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117407663189 | $22.91 |
| VYACHESLAV KRAMNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151591886015 | $0.45 |
| VYACHESLAV KRAMNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013213096811 | $0.97 |
| VYACHESLAV KRUTSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020150511068 | $0.00 |
| VYACHESLAV KRUTSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152133342 81 | $0.02 |
| VYACHESLAV MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027603323884 | $0.82 |
| VYACHESLAV MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000342663 53699 | $0.00 |
| VYACHESLAV MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000897552987129999 | $0.00 |
| VYACHESLAV MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014208334331 | $0.16 |
| VYACHESLAV MALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050925281032 | $0.00 |
| VYACHESLAV MOROZOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001259) | ($50.01) |
| VYACHESLAV MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125927935703982 | $50.00 |
| VYACHESLAV MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001387860375 | $0.00 |
| VYACHESLAV NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023700511245 | $0.00 |
| VYACHESLAV NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028747937635 | $0.00 |
| VYACHESLAV NIKOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000280575316939999 | $0.00 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00598157 | $247.89 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00636163 | $264.99 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00636163) | ($257.88) |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00686489 | $268.81 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($23,657.48) |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.0 | $23,657.48 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00686489) | ($276.14) |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.0) | ($22,578.07) |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014590974337 | $441.16 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28423666954 | $1.50 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057709687238 | $137.63 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.800491532 | $1.13 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0441346867689999 | $0.39 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1808525438 | $27.95 |
| VYACHESLAV PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023045728897 | $2.53 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.97113 | $1,853.84 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02935 | $833.23 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225082855958 | $67.24 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184040035012 | $363.20 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5271191767 | $4.10 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.038057577 | $87.04 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89902434049 | $9.99 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075697571654 | $4.53 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.7245951308 | $2.72 |
| VYACHESLAV POLONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17176284658 | $18.86 |
| VYACHESLAV STROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000183988617802699 | $0.07 |
| VYACHESLAV STROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004242749025 | $0.01 |
| VYACHESLAV STROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000432393620805 | $0.13 |
| VYACHESLAV STROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000551300922899999 | $0.00 |
| VYACHESLAV SVECHNIKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001285) | ($50.53) |
| VYACHESLAV SVECHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128584538699006 | $50.00 |
| VYACHESLAV SVECHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000079548402491 | $0.00 |
| VYACHESLAV VABISHCHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128795852966 | $0.38 |
| VYACHESLAV VREMESH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124) | ($50.06) |
| VYACHESLAV VREMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124008210315532 | $50.00 |
| VYACHESLAV VREMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016261857021 | $0.00 |
| VYACHESLAV YUGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000356085603799999 | $0.00 |
| VYACHESLAV ZAGUMENNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209771124074294 | $0.00 |
| VYBHAVREDDY KAMMIREDDY CHANGALREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5894328514 | $3.59 |
| VYL CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018212337914 | $0.54 |
| VYL CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.40751283 | $8.42 |
| VYL CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.13950353762 | $199.77 |
| VYRIELLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056624509147 | $0.00 |
| VYRIELLA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2865866171858 | $1.27 |
| VYSAK ANITHA SHANMUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.656629963589999 | $0.10 |
| VYSAKH PADIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017533114211 | $52.32 |
| VYSAKH PADIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069907091921 | $13.64 |
| VYSAKH PADIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3339143169 | $0.26 |
| VYSAKH PADIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0524269048939999 | $0.58 |
| VYSAKH PADIYARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025851378294 | $1.55 |
| VYSON TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159276314232 | $4.71 |
| VYSON TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057155141734 | $0.00 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,657.719193313) | ($20,049.24) |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0128049 | $499.14 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01537205 | $43.69 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($1,169.45) |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001372 | $50.10 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 1.000836117 | $19.46 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 154.9003 | $113.79 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 542.8318 | $341.32 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 389.084 | $109.83 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010266182992 | $32.36 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.405046326151 | $450.54 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018899555982 | $38.31 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1638020928 | $0.65 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0550277612999999 | $0.51 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059164061343 | $0.42 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0684738041 | $2.59 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045474367878 | $0.18 |
| VYTAUTAS BALCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042946272255 | $0.08 |
| VYTAUTAS LEONCIKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,483.00) |
| VYTAUTAS LEONCIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067361151202 | $0.02 |
| VYTAUTAS LEONCIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.794078410818 | $175.81 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002277713157 | $68.76 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041132913962 | $81.51 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8041402716 | $5.53 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1166493574999 | $9.61 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178252093059999 | $0.02 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20295060392999 | $13.37 |
| VYTAUTAS MACIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25919615116 | $15.50 |
| VYTAUTAS MUDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.058681625453 | $2.94 |
| VYTAUTAS OZERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013062955969 | $0.00 |
| VYTAUTAS OZERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000090308131333 | $0.00 |
| VYTAUTAS OZERAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102317415383 | $0.00 |
| VYTAUTAS PRACUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044371600851 | $0.00 |
| VYTAUTAS RAZMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268346678349999 | $0.79 |
| VYTAUTAS RAZMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073388497487 | $0.00 |
| VYTAUTAS RAZMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00691239743309999 | $0.01 |
| VYTAUTAS SAMULEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051940724174 | $0.16 |
| VYTAUTAS STAUGAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025362007345 | $0.00 |
| VYTAUTAS STAUGAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018342852641 | $0.02 |
| VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023062144193 | $0.68 |
| VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8680575897 | $4.87 |
| VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7849054179 | $1.12 |
| VYTAUTAS STEPONAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015817463761 | $5.03 |
| VYTAUTAS UBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.04491794285 | $17.55 |
| VYTAUTAS UBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009455902289 | $0.01 |
| VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133138586039999 | $0.39 |
| VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074392585704 | $0.00 |
| VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23156581169 | $0.79 |
| VYTAUTAS ZAKAREVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0212470323329999 | $0.03 |
| VYTAUTAS ZIUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.972188728 | $3.15 |
| VYTENIS BLAŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318343411 | $70.03 |
| VYTENIS BLAŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024112074959 | $0.00 |
| VYTENIS BLAŠKEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053941378013 | $0.00 |
| VYTENIS GIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012203301303628 | $50.46 |
| VYTENIS GIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002027704955 | $3.96 |
| VYTENIS NAVICKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| VYTENIS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202959932529999 | $0.01 |
| VYTENIS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456902152199999 | $0.01 |
| VYTENIS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.40052512 | $64.40 |
| VYTENIS NAVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0391460939709999 | $0.02 |
| VYVYAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600563171069999 | $0.62 |
| W A JOUBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 14.0 | $1,276.26 |
| W A JOUBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (289.126544) | ($606.55) |
| W A JOUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (8.86477373) | ($18,045.49) |
| W A JOUBERT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62101775) | ($18,573.40) |
| W A JOUBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (693.478542659) | ($6,310.93) |
| W A JOUBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,579.158463107) | ($4,347.11) |
| W A JOUBERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (177.627821711) | ($3,871.80) |
| W A JOUBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (517.991033) | ($517.99) |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025492904831881 | $94.64 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047043193173084 | $126.61 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.223544163136 | $6.22 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.12011410884 | $71.93 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05211913097 | $1.05 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.139478727193 | $111.63 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3502646486581 | $70.07 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.51763976277269 | $108.20 |
| W A JOUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001598300926 | $0.30 |
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997549227977999 | $0.02 |
| W ARACHCHILAGE SUDATH PRIYASHANTHA WEERASOORIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014777416412 | $0.02 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 47.995 | $3,690.82 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.0) | ($3,927.36) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 50.0 | $3,927.36 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (50.0) | ($3,947.00) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (25.514038695) | ($2,341.05) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 25.514038695 | $2,341.05 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | LUNC | (25.514038) | ($2,348.99) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.049914572) | ($5,795.38) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.049914572 | $5,795.38 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.049914572) | ($5,788.53) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.909599132) | ($4,175.79) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 25.909599132 | $4,175.79 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | AAVE | (25.909599132) | ($4,156.42) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (812.24204101) | ($6,812.08) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 812.24204101 | $6,812.08 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (812.24204101) | ($6,985.28) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Deposit | MATIC | 14,694.99 | $9,736.10 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,526.226824277) | ($1,735.19) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2,526.226824277 | $1,735.19 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (151.180959295) | ($5,286.64) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 151.180959295 | $5,286.64 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (151.180959295) | ($5,290.06) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Collateral | MATIC | (15,195.406995782) | ($9,837.53) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | USDC | 50.0 | $50.00 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 1,998.950261 | $1,998.95 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2011868728 | $5,696.41 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5233055983) | ($14,816.88) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5233055983 | $14,816.88 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.52330559) | ($14,993.32) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035090904400556 | $126.20 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006716950497935 | $19.92 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0805540642269999 | $0.08 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00312843652009999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.5979650049079 | $39.11 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.695458500089 | $104.11 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001950551105 | $0.00 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000067720324569 | $0.00 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9157668034311 | $56.39 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0910981024514199 | $15.09 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049843746146 | $0.00 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06409381998868 | $5.61 |
| W ELLIOTT FISHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023576551361 | $0.00 |
| W FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020277340996 | $0.60 |
| W FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052940995594 | $105.70 |
| W J KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.356126372038 | $6.11 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,368.96554619) | ($23,368.97) |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 23,368.96554619 | $23,368.97 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (23,368.965546) | ($23,368.97) |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020643260941 | $62.07 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248015082949999 | $48.39 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.1206336529899 | $35.12 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53592653759999 | $2.22 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7936013531 | $7.76 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124517079732 | $1.38 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13861206132 | $1.22 |
| W JAMES MCCLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106585140934999 | $6.37 |
| W MATTHEW SLUSARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043422567725 | $133.46 |
| W MATTHEW SLUSARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083742076046 | $16.34 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.4 | $32.29 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.99 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 49.58708 | $4,935.40 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 60.45997 | $4,838.01 |
| W RAFER LEACH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.0025 | $7.32 |
| W RAFER LEACH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.66789 | $4,895.47 |
| W RAFER LEACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.66762 | $4,762.36 |
| W RAFER LEACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (1.3) | ($3,714.74) |
| W RAFER LEACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 3,698.79 | $3,714.74 |
| W RAFER LEACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (3,698.79) | ($3,698.79) |
| W RAFER LEACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 38.48628 | $3,698.79 |
| W RAFER LEACH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00262 | $100.15 |
| W RAFER LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0025 | $5.18 |
| W RAFER LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.73585 | $9,608.71 |
| W RAFER LEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0015 | $3.09 |
| W RAFER LEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.77484 | $9,853.26 |
| W RAFER LEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (4.302446) | ($9,000.78) |
| W RAFER LEACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9,012.159 | $9,000.78 |
| W RAFER LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| W RAFER LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 178.9434 | $9,000.00 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003146971139 | $96.00 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.557473177414 | $31.30 |
| W RAFER LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.348351098702 | $18.19 |
| W ROSS WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.177567026 | $6.30 |
| W ROSS WYLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2186299411 | $0.17 |
| W VON HACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7163531140546 | $4.49 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.10924044 | $16.82 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.11468123 | $16.64 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.11496556 | $16.64 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.11818591 | $16.95 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.11584868 | $16.32 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.11068816 | $17.27 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.10919285 | $17.09 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.11023938 | $18.32 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.11492652 | $19.43 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.10975749 | $17.10 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.1128504 | $17.47 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.1147765 | $18.00 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.11131876 | $18.28 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.11243119 | $16.64 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.10674913 | $15.97 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.10590626 | $15.36 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.10855761 | $14.38 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.10532008 | $12.40 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.11197215 | $13.79 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.11182908 | $13.80 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.11469676 | $13.96 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.10468167 | $14.58 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.10938526 | $14.06 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.10447205 | $12.75 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.11022059 | $12.15 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.10930434 | $12.16 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.11236225 | $10.81 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.10645441 | $10.00 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.11136083 | $9.00 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.11219075 | $10.70 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.11270027 | $11.51 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.10423633 | $10.87 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.10389947 | $11.38 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.10431879 | $10.90 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.10571376 | $12.07 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.10649623 | $10.12 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.10374778 | $10.99 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.10497051 | $11.04 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.1070481 | $11.07 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.10463938 | $11.02 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.10801994 | $10.91 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.10490896 | $10.61 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.11074321 | $10.65 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.10337881 | $8.76 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.10494389 | $9.04 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.10634719 | $9.04 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.10670966 | $10.08 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.10991956 | $10.93 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.11629623 | $10.84 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.11669537 | $10.35 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.10693755 | $9.77 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.11466563 | $10.17 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.11165514 | $9.98 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.10768603 | $10.01 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.11184374 | $9.87 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.10668613 | $10.04 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.10887785 | $10.00 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.10533075 | $9.63 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.11016956 | $9.50 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.11278785 | $8.58 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.11353808 | $8.50 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142388794133599 | $0.56 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0456348378779999 | $0.05 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0203372678959999 | $0.02 |
| W&W BLOCKCHAIN LLC | 108 TALL TIMBER TRL, LEXINGTON, SOUTH CAROLINA 29072 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003017088129 | $0.32 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036231667274 | $0.11 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041188909208 | $0.05 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026787402012 | $0.05 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00430092500559999 | $0.00 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000828650160469999 | $0.00 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000262606946579999 | $0.00 |
| W. TIMOTHY BECKETT, II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013264843679 | $0.01 |
| W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131910893441 | $0.39 |
| W.MUDIYANSELAGE HARISCHANDRA SAMPATH KUMARA WARNASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060823210146 | $11.87 |
| WA ATSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006347149746 | $0.00 |
| WA CHUN LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02036465) | ($560.92) |
| WA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021692494660732 | $7.23 |
| WA CHUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060088837665 | $0.07 |
| WA HING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.77316550426 | $70.66 |
| WA HING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000547727569789999 | $0.11 |
| WA HING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,219.390300439 | $1,219.39 |
| WA HING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01584288703 | $5.04 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239557807189999 | $0.01 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030423684757 | $0.01 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127808569877 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 357.353707318 | $283.30 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0311625408909999 | $0.03 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000078574572993 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002268622194 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002181799279 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038800125677 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083393603458 | $9.16 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000060573347073 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000085577622028 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000134552792171 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000104373365676 | $0.00 |
| WA KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0525218361899999 | $0.20 |
| WA LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107928636304999 | $3.19 |
| WA LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015444403948 | $0.02 |
| WA LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033371074009 | $6.51 |
| WA LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24847289735 | $0.60 |
| WA LEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.399682668509999 | $0.02 |
| WA LUNG NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00151) | ($57.44) |
| WA LUNG NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 75.088 | $57.44 |
| WA LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13551909792934 | $0.26 |
| WA LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56061091012 | $0.30 |
| WA SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223606651034 | $0.00 |
| WA SHING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00435806620045 | $0.00 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.796384) | ($6,912.26) |
| WA SING ERIC CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2574765 | $6,912.26 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25842257) | ($7,549.04) |
| WA SING ERIC CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (485.5618) | ($197.70) |
| WA SING ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838174611121 | $24.85 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64618081345005 | $8.07 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018126564169581 | $50.45 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168919823129999 | $0.00 |
| WA SING ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023640159044 | $1.41 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015573125355999 | $0.00 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145333994 | $0.02 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000443558046649999 | $0.09 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055151105204 | $0.06 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035143055287 | $0.04 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018713169937 | $0.00 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067144653113 | $0.00 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.0395326328 | $2.04 |
| WA SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.21830967102 | $0.16 |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273143879) | ($1.08) |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003720209233) | ($1.08) |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08503540416 | $1,620.94 |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00005665738378) | ($1.08) |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00204760802) | ($39.03) |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0681987027) | ($1,300.00) |
| WA VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0892839025459 | $13.41 |
| WA YHTIOT OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WA YHTIOT OY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,900.48) | ($24,900.48) |
| WA YHTIOT OY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.926472295493 | $250.96 |
| WA YU SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016316753362 | $0.48 |
| WA YU SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069340436723 | $0.08 |
| WA YU SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018921061804 | $36.92 |
| WA YUEN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (355.439468) | ($51.83) |
| WA YUEN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.41) |
| WA YUEN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.722355) | ($1,422.63) |
| WA YUEN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($95.88) |
| WA YUEN LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.561869) | ($17,983.33) |
| WA YUEN LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (18.3076) | ($13.64) |
| WA YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298524826953539 | $105.93 |
| WA YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40503088236103 | $5.33 |
| WA YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067235095774251 | $16.32 |
| WA YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9613151646 | $3.96 |
| WA YUEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043338682193452 | $0.01 |
| WACEKE SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99267097970856 | $2.32 |
| WACHARES RUENGYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077548440332 | $0.00 |
| WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01499704 | $621.56 |
| WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0480437) | ($1,462.83) |
| WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274992055944949 | $9.90 |
| WACHIRA PUTIPPAYAWONGSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0035755632926 | $0.00 |
| WACHIRAPHAN BOONCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004473513641 | $0.00 |
| WACHIRAPHAN BOONCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002149180186 | $0.00 |
| WACHIRAYA CAUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023346467172 | $70.54 |
| WACHIRAYA CAUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014554982049 | $28.39 |
| WACHIRAYA CAUTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6474916413 | $8.65 |
| WACLAW BUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8253783987071 | $1.85 |
| WACLAW MEJBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059604432206 | $0.00 |
| WACLAW MEJBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0148244723649999 | $0.01 |
| WACLAW NIEDZIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003740693211 | $0.00 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038908773604 | $119.31 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084728362973 | $170.82 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.785056322 | $12.51 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051935984634 | $0.00 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000443010246909999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7077081731 | $0.69 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0084815915575 | $1.92 |
| WACO BUDISELICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00148650407999999 | $0.09 |
| WADDA LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.105) | ($2.16) |
| WADDA LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0000622 | $2.16 |
| WADDA LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03325561 | $1,149.39 |
| WADDA LOUW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.043835) | ($90.48) |
| WADDA LOUW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003389) | ($101.26) |
| WADDA LOUW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.286384) | ($8,511.91) |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010762547619 | $40.50 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14797409491478 | $3.43 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018044175006 | $0.53 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004933597873 | $0.00 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019767086435 | $0.00 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000028071203352 | $0.00 |
| WADDA LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000006148359023 | $0.00 |
| WADE ALAN SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000375565982839999 | $0.00 |
| WADE ALAN SLAUGHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000293924387529999 | $0.00 |
| WADE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03744467081 | $1,141.86 |
| WADE ALLEN GRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 565.2640401 | $353.42 |
| WADE ALLEN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.04645283 | $15.89 |
| WADE BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07663968) | ($2,329.85) |
| WADE BAKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1843377727) | ($383.44) |
| WADE BAKER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (7.554555046) | ($367.45) |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486006608195385 | $17.60 |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041745725129 | $0.00 |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011091661463582 | $2.94 |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130914364667 | $0.00 |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000001252053476 | $0.00 |
| WADE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045404300506876 | $3.71 |
| WADE BARRETT CAWOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 94.0 | $581.70 |
| WADE BARRETT CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9524495832684 | $7.65 |
| WADE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137395141709999 | $0.00 |
| WADE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105207189592 | $0.13 |
| WADE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153332337 | $0.00 |
| WADE BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69681521778 | $0.70 |
| WADE BRIMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182443033319 | $39.84 |
| WADE BRIMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019896426372 | $38.82 |
| WADE BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086185785931 | $266.10 |
| WADE BUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051348024592 | $102.44 |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.110829026) | ($8.11) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.110829026 | $8.11 |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.4572374395) | ($4.29) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.4572374395 | $4.29 |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.035435957) | ($17.33) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 7.035435957 | $17.33 |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.110829) | ($8.11) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | EOS | (7.0354) | ($17.31) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.944358008) | ($1,000.00) |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 5.944358008 | $1,000.00 |
| WADE CAYTON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | AAVE | (5.943764) | ($997.66) |
| WADE CAYTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (916.030534351) | ($1,200.00) |
| WADE CAYTON | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 916.030534351 | $1,200.00 |
| WADE CAYTON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | MATIC | (916.030534) | ($1,200.00) |
| WADE CAYTON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | UNI | (0.457237) | ($3.85) |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141870510909999 | $429.33 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016638699128854 | $0.02 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,857.84250187099 | $3,852.89 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 105.516951568 | $1,172.62 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.05429204249 | $77.17 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64376653883 | $71.25 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033680440298682 | $0.00 |
| WADE CAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009155813058876 | $0.02 |
| WADE CLAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4786659472 | $3.55 |
| WADE COLIN DYCK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 417.91 | $417.91 |
| WADE COLIN DYCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WADE COLIN DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3808110666544 | $0.28 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065220871985 | $201.78 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069641616964 | $139.92 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.221462759 | $45.36 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58625980278 | $6.52 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22691604938 | $2.00 |
| WADE DARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120523063181 | $0.88 |
| WADE DEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025018830204 | $6.34 |
| WADE DEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91505450596 | $11.87 |
| WADE DEAN COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031483323604 | $4.69 |
| WADE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049911678133 | $179.43 |
| WADE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.042690533259 | $115.09 |
| WADE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.872546226 | $10.87 |
| WADE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1988347981 | $12.32 |
| WADE DESMOND LANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $449.02 |
| WADE DESMOND LANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0172 | $482.75 |
| WADE DESMOND LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001992784754829 | $57.92 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253002213229999 | $76.66 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49580926695499 | $1.51 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241634022729999 | $47.15 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3638826675 | $2.67 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18482499838 | $1.63 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140517894103 | $4.47 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02175892236 | $2.39 |
| WADE DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 176.90719805 | $176.91 |
| WADE DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120842566757 | $3.58 |
| WADE EILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115832324145999 | $0.01 |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.548364147) | ($1,156.37) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.548364147 | $1,156.37 |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.38601327) | ($425.45) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.38601327 | $425.45 |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002668802421) | ($82.37) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002668802421 | $82.37 |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023711) | ($49.71) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.252707154) | ($27.10) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.252707154 | $27.10 |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (4.0) | ($45.27) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (9.252707154) | ($27.30) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.524653147) | ($1,098.57) |
| WADE EMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (33.38601327) | ($377.26) |
| WADE EMERY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003260445337) | ($0.09) |
| WADE EMERY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003260445337 | $0.09 |
| WADE EMERY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267206) | ($77.68) |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161831717579912 | $50.28 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009859194443 | $0.01 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031307240740769 | $8.40 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3360864595696 | $5.07 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053618937741 | $0.00 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126726947283009 | $0.59 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032095872436 | $0.00 |
| WADE EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062092171177 | $0.01 |
| WADE FAULKNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,961.31) |
| WADE FAULKNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92141671) | ($27,295.54) |
| WADE FAULKNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,412.096338441) | ($822.67) |
| WADE FAULKNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (57.135041) | ($57.14) |
| WADE FAULKNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000487) | ($14.41) |
| WADE FAULKNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.35504 | $14.41 |
| WADE FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460736373242138 | $166.58 |
| WADE FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.35583096999 | $18.86 |
| WADE FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012919239578 | $1.83 |
| WADE FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5588121125678 | $0.56 |
| WADE FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47621555374 | $88.23 |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2563769609) | ($7,937.13) |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2563769609 | $7,937.13 |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.189774905) | ($16,813.67) |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.189774905 | $16,813.67 |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25637696) | ($8,038.54) |
| WADE FINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.189774905) | ($16,581.87) |
| WADE FINLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,483.310041483) | ($1,150.00) |
| WADE FINLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,483.310041483 | $1,150.00 |
| WADE FINLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.900687296) | ($1.11) |
| WADE FINLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.900687296 | $1.11 |
| WADE FINLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,485.210728) | ($1,455.27) |
| WADE FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102246194778719 | $38.85 |
| WADE FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032488682782524 | $91.28 |
| WADE FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6757323141547 | $9.78 |
| WADE FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000601258854439999 | $0.00 |
| WADE FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017685582542 | $0.00 |
| WADE FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00468124366909999 | $0.00 |
| WADE FORREST WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $20,127.51 |
| WADE FORREST WILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 1.17 | $33,466.33 |
| WADE FORREST WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002442778576 | |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000602976227 | $0.00 |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001517687906 | $0.00 |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010494977145 | $0.00 |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108926368359 | $0.00 |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000024983555119 | $0.00 |
| WADE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019449843723 | $0.00 |
| WADE FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031384066703 | $0.35 |
| WADE GERARD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00305 | $114.88 |
| WADE GERARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.53089825 | $1,556.27 |
| WADE GERARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00627805 | $246.47 |
| WADE GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682987 | $50.00 |
| WADE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073490674368 | $2.18 |
| WADE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101384875633369 | $0.01 |
| WADE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031830260981 | $62.45 |
| WADE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121085260301 | $0.36 |
| WADE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061815998447 | $0.12 |
| WADE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066368209287 | $0.01 |
| WADE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032594842993 | $0.00 |
| WADE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0310618545329999 | $0.00 |
| WADE HAMPTON IV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,546.125745233) | ($13,402.77) |
| WADE HAMPTON IV | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 20,546.125745233 | $13,402.77 |
| WADE HAMPTON IV | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20,546.125745233) | ($13,788.03) |
| WADE HAMPTON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017658121649 | $0.52 |
| WADE HAMPTON IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.9003056847 | $159.54 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017437412923 | $52.02 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87245607529999 | $11.63 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029438484072 | $5.74 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000603627765419999 | $0.00 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124866902292999 | $0.01 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78234076819999 | $1.41 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113973427115 | $0.01 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037939092215 | $0.00 |
| WADE HAMPTON JR MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.365521536 | $0.42 |
| WADE HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03845520244) | ($1,119.69) |
| WADE HANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03845520244 | $1,119.69 |
| WADE HANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1701358107) | ($286.44) |
| WADE HANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1701358107 | $286.44 |
| WADE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040047926575075 | $13.47 |
| WADE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000859997157039999 | $2.55 |
| WADE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016650539495372 | $3.86 |
| WADE HARRIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| WADE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| WADE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055070947536 | $169.97 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8478335797 | $3.32 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017844258606 | $34.82 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.655485282 | $247.66 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.1169707179999 | $46.07 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2351161419 | $10.90 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003341827601 | $0.00 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100718051816 | $0.00 |
| WADE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113810700709 | $0.00 |
| WADE HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59329116199 | $0.72 |
| WADE HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2162053141 | $4.22 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001067080565) | ($0.44) |
| WADE HOEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06062382904) | ($1,165.00) |
| WADE HOEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07543422963 | $1,449.61 |
| WADE HOEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002019059714) | ($3.88) |
| WADE HOEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00182477205) | ($35.07) |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027623863781 | $7.79 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029621171387 | $0.00 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059956019135 | $0.01 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029984929988 | $0.00 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022384087351 | $0.00 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049408818839 | $0.01 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013779388081 | $0.00 |
| WADE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025699592227 | $0.00 |
| WADE HOLMES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 265.32 | $17,879.91 |
| WADE HOLMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03372242 | $1,297.32 |
| WADE HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 66.103603564 | $995.65 |
| WADE HOLMES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0020791796) | ($61.16) |
| WADE HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.721 | $21,189.58 |
| WADE HOLMES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2311931106) | ($6,793.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WADE HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2311931106 | $6,793.76 |
| WADE HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (65.8693) | ($660.00) |
| WADE HOLMES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0223474 | $660.00 |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (265.32) | ($7,715.42) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.2511843 | $7,555.87 |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25736805) | ($37,600.50) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.988905953) | ($75.37) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.988905953 | $75.37 |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MCDAI | 37,197.77222016 | $37,197.77 |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (91.74) | ($91.74) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (37,000.0) | ($37,000.00) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 3.979029439 | $118,728.50 |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MCDAI | (106.03222016) | ($106.03) |
| WADE HOLMES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MCDAI | 106.03222016 | $106.03 |
| WADE HOLMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.979029439) | ($120,829.12) |
| WADE HOLMES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.979029439 | $120,829.12 |
| WADE HOLMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005728020181) | ($18.17) |
| WADE HOLMES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005728020181 | $18.17 |
| WADE HOLMES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (3.97960224) | ($119,123.27) |
| WADE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024730373963974 | $81.44 |
| WADE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7521602516399 | $100.55 |
| WADE HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57727112792 | $0.58 |
| WADE HOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015610658) | ($471.12) |
| WADE HOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015610658 | $471.12 |
| WADE HOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01561065) | ($471.13) |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095895552352842 | $3.49 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33273523047 | $1.55 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082203984932 | $0.02 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100002550287 | $0.00 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0022537687769 | $0.13 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0144714394979999 | $0.01 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001816186671 | $0.00 |
| WADE HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088725489991 | $0.00 |
| WADE HOWARD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094476569633 | $298.10 |
| WADE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036708359194 | $1.09 |
| WADE JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155571223569999 | $0.02 |
| WADE JAGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018907700623 | $0.00 |
| WADE JAGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8529549975 | $0.99 |
| WADE JAGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033109485197 | $0.00 |
| WADE JAGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03420778726 | $0.82 |
| WADE JAGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059734311053 | $0.00 |
| WADE JAMES O'MALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30859817831848 | $1.53 |
| WADE JARMAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127589580350509 | $50.52 |
| WADE JARMAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6813304408 | $8.68 |
| WADE JEFFREY O'SHANNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206563651872 | $0.02 |
| WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2376115813 | $2.57 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075836829102 | $2.24 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020696221493 | $0.00 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168757379459999 | $3.29 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.203561682 | $18.20 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035060976279 | $0.00 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049332003137 | $0.00 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000137565815859999 | $0.00 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000190592734439999 | $0.00 |
| WADE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000443444325479999 | $0.00 |
| WADE KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076462798898 | $0.15 |
| WADE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021528093466 | $0.00 |
| WADE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022460208122 | $0.00 |
| WADE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013188678186 | $0.00 |
| WADE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018050429499 | $0.02 |
| WADE KRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000127341865555 | $0.00 |
| WADE KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186742772319999 | $0.55 |
| WADE KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128350369965 | $0.00 |
| WADE KREFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4309477758 | $4.89 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112903112716 | $33.42 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.35362664634 | $14.76 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080263269423 | $163.34 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.891910678 | $217.89 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43820891832 | $4.87 |
| WADE LOUIS ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.17397303691 | $0.05 |
| WADE LUEDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,751.80414) | ($26,751.80) |
| WADE LUEDERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.726061754) | ($20,220.30) |
| WADE LUEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248688877 | $50.00 |
| WADE LUEDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 796.626151768402 | $912.17 |
| WADE MAKARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038504667642 | $0.08 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060257704089 | $0.05 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020640998062 | $0.00 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000553117783399999 | $0.00 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005672686966 | $0.02 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016777136807 | $0.00 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065094878192 | $0.00 |
| WADE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091969646573 | $0.00 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020542764112999 | $0.00 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.403819425679 | $2.41 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058864506553 | $0.00 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038355269324 | $0.00 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004487391541 | $0.00 |
| WADE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031952117736 | $0.00 |
| WADE MILLICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076462777956 | $2.26 |
| WADE MILLICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016979824925 | $0.33 |
| WADE MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035274260973999 | $0.00 |
| WADE MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119075034344999 | $0.00 |
| WADE MITCHENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054078086498 | $0.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 75.337341776 | $3,363.06 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 21.1332 | $168.38 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (75.33723) | ($3,262.86) |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,172.016 | $3,262.86 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08031539 | $2,172.10 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.000303 | $1,850.60 |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.014024 | $400.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.198524 | $400.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009846 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.010386 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.155346 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.01026 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.152898 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0177301 | $500.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.169167 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 6.988145434 | $311.80 |
| WADE MOMBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 6.37426844 | $288.99 |
| WADE MOMBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 109.35 | $71.76 |
| WADE MOMBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 14.5 | $108.26 |
| WADE MOMBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 291.96 | $191.87 |
| WADE MOMBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.010134 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.188409 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WADE MOMBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0104311 | $300.00 |
| WADE MOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (13.37083) | ($453.94) |
| WADE MOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 450.342 | $453.94 |
| WADE MOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| WADE MOMBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0158626 | $450.00 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086870003917 | $23.28 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1041577616308 | $24.26 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011072973931 | $17.60 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.175578229 | $35.18 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.762707767799999 | $0.41 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50290218982 | $0.28 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21660451778 | $1.90 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0165521352109999 | $0.12 |
| WADE MOMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0247417525593671 | $0.98 |
| WADE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040479370831 | $0.12 |
| WADE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095554404364 | $0.02 |
| WADE MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.675419333149999 | $2.31 |
| WADE MURAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| WADE NICHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01899981454 | $0.02 |
| WADE NICHOLS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00271146 | $81.32 |
| WADE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064538607192 | $18.99 |
| WADE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19258053847493 | $0.19 |
| WADE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8991324574 | $1.51 |
| WADE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.811972952859999 | $9.02 |
| WADE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121148009875 | $1.33 |
| WADE OLSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.649259619) | ($138,893.02) |
| WADE OLSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.649259619 | $138,893.02 |
| WADE OLSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.64925961) | ($79,910.06) |
| WADE OLSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002316341529) | ($69.68) |
| WADE OLSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002316341529 | $69.68 |
| WADE OLSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00231635) | ($58,849.38) |
| WADE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100677530769076 | $374.71 |
| WADE PERRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109319124689 | $0.32 |
| WADE PERRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025678903412 | $0.03 |
| WADE PHILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017833460245 | $0.00 |
| WADE POWERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.000548 | $21.58 |
| WADE POWERS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00056 | $16.66 |
| WADE POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $35.19 |
| WADE POWERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $20.16 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022124464865 | $6.55 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131708751478 | $2.57 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.98695521319999 | $3.95 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22332918005 | $2.48 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031751266473999 | $0.00 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024549587024 | $1.47 |
| WADE POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063932721351 | $2.53 |
| WADE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02464986899) | ($772.62) |
| WADE RANDOLPH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02464986899 | $772.62 |
| WADE RANDOLPH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02464986) | ($736.46) |
| WADE RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012913358231322 | $4.84 |
| WADE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818342153629999 | $253.34 |
| WADE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016307169347 | $0.32 |
| WADE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000054434446095 | $0.00 |
| WADE RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025467539034 | $0.00 |
| WADE RHINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037478507705 | $0.73 |
| WADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531194981 | $0.49 |
| WADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052273895861 | $10.20 |
| WADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3888138072 | $3.39 |
| WADE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4731757922 | $5.03 |
| WADE ROBSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WADE ROBSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WADE ROBSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WADE ROBSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| WADE ROBSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WADE ROBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WADE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042543155491 | $0.00 |
| WADE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7339764077 | $9.73 |
| WADE ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.32269840574 | $0.32 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001297044851 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010870646639 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000285632951119999 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000303502000559999 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041786919556 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006949613788 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008734884207 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034831893892 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043017922022 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000066882768931 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00084223054009 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000009248351285 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000087494875297 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000022550355429 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000062958775023999 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000025031610779 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000070605558088 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000111312741419 | $0.00 |
| WADE SASAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00022871223276 | $0.00 |
| WADE SCHERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001399855546838 | $4.14 |
| WADE SCHERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025717451027 | $5.02 |
| WADE SCHERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.43729127 | $2.44 |
| WADE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000841713763069999 | $0.00 |
| WADE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085416124271 | $0.00 |
| WADE SCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018584158355 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WADE SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257993187469999 | $5.03 |
| WADE SHEETS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $23.00 |
| WADE SHEETS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 40.0 | $919.80 |
| WADE SHIPMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| WADE SHIPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 100.0 | $813.00 |
| WADE SHIPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (83.640836408) | ($680.00) |
| WADE SHIPMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.509225092) | ($20.40) |
| WADE SHIPMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 785.0 | $785.00 |
| WADE SHIPMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 680.0 | $680.00 |
| WADE SHIPMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,465.0) | ($1,465.00) |
| WADE SHIPMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.725117 | $1,465.00 |
| WADE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182514113069999 | $0.02 |
| WADE SHIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0384494709908559 | $0.27 |
| WADE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003414465283936 | $1.37 |
| WADE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023535897482 | $0.00 |
| WADE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073450316787 | $0.01 |
| WADE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731158439374278 | $0.01 |
| WADE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3572755961 | $0.38 |
| WADE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093675636639 | $0.01 |
| WADE SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.990971583 | $197.78 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (273.242550135) | ($25,000.00) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 273.242550135 | $25,000.00 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (273.24255) | ($25,000.00) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 24,856.497 | $25,000.00 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.643986106) | ($5,000.00) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.643986106 | $5,000.00 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.328770633) | ($61,111.86) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.328770633 | $61,111.86 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (775.940963309) | ($65,863.00) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 775.940963309 | $65,863.00 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (406.371157526) | ($1,782.00) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 406.371157526 | $1,782.00 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (22.32) | ($61,025.90) |
| WADE TAPSFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (406.37) | ($1,786.97) |
| WADE TAPSFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (830.0) | ($73,166.28) |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07201976713376 | $213.68 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78553139321999 | $1.79 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21208947878 | $0.17 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.380173234246 | $18.65 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.693186405957 | $366.52 |
| WADE TAPSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1384896916 | $0.17 |
| WADE TEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.84) | ($5.84) |
| WADE TEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.84 | $5.84 |
| WADE TEMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| WADE TEMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2257413794) | ($6,566.82) |
| WADE TEMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2257413794 | $6,566.82 |
| WADE TEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.03) |
| WADE TEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,257.54) |
| WADE TEMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112) | ($3,310.05) |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001808810011) | ($5.51) |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001808810011 | $5.51 |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00324426) | ($98.95) |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.84) | ($5.84) |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.84 | $5.84 |
| WADE TEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| WADE TEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115745460737724 | $42.09 |
| WADE TEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.01812573179999 | $5.02 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029081493107 | $8.61 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114753985791 | $0.00 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0721069587079999 | $0.07 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.008345180999 | $91.97 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001261986889582 | $0.00 |
| WADE TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.44404548729999 | $0.94 |
| WADE VAN LUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052523413171 | $0.02 |
| WADE VAN LUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1369141579 | $0.16 |
| WADE VAN LUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142739516844999 | $27.85 |
| WADE VAN LUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102554105072 | $0.10 |
| WADE VAN LUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1828739263 | $3.32 |
| WADE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103073853596 | $30.51 |
| WADE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059831790392 | $1.77 |
| WADE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037904454724 | $74.90 |
| WADE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.721581263999 | $121.07 |
| WADE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.742911908 | $29.03 |
| WADE WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.169466108) | ($5,103.11) |
| WADE WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.169466108 | $5,103.11 |
| WADE WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1694661) | ($5,015.18) |
| WADE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994503425266 | $35.61 |
| WADE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154434171239999 | $3.01 |
| WADE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472333312029 | $145.40 |
| WADE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067832297624 | $136.21 |
| WADE WINEBRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.452111239 | $13.84 |
| WADIE FARAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $23.92 |
| WADIE FARAH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 9.992 | $30,030.86 |
| WADIE FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150447935309999 | $467.01 |
| WADIE FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098074775108 | $183.39 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,520.0 | $2,520.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 950.0 | $950.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (13,560.0) | ($13,560.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 10,650.0 | $10,650.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,600.0) | ($4,600.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,070.0) | ($6,070.00) |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,120.0 | $9,120.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,123.518811) | ($14,123.52) |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000301166635199999 | $0.00 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056592058823 | $0.01 |
| WADIGE PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.72347192295 | $74.72 |
| WADII BELLAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33400905673 | $0.39 |
| WADIM KREUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035644439529 | $0.00 |
| WADSON EXUMÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03602298838798 | $0.04 |
| WADY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088087460067 | $26.07 |
| WADY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12887125838 | $261.26 |
| WADY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28649309199 | $0.29 |
| WADY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006230172309 | $0.00 |
| WADY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.362430586509999 | $0.05 |
| WAE YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.930656505613 | $4.05 |
| WAEIL GAWARGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26832186287 | $0.31 |
| WAEL AKOULA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | EOS | 0.0132 | $0.03 |
| WAEL AKOULA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | EOS | 0.0139 | $0.03 |
| WAEL AKOULA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | EOS | 0.0098 | $0.02 |
| WAEL AKOULA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | EOS | 0.0326 | $0.04 |
| WAEL AKOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000190879379 | $0.00 |
| WAEL AKOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000571304300639999 | $0.00 |
| WAEL AKOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000694526160339999 | $0.00 |
| WAEL AKOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000779536401539999 | $0.00 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (369.366095557) | ($369.37) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 369.366095557 | $369.37 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BUSD | (369.366095557) | ($369.37) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,422.226317282) | ($8,209.75) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,422.226317282 | $8,209.75 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.16208895) | ($448.52) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.16208895 | $448.52 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (11,422.226317) | ($7,128.25) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (39.16208895) | ($399.45) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 37.369918 | $342.31 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | DOT | (37.369918) | ($309.68) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 131.6916 | $1,098.31 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 614.0 | $614.00 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 35.0 | $35.00 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,239.0) | ($2,239.00) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | DOT | 76.53200695 | $758.87 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | DOT | 309.681881051 | $3,070.72 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (208.22360695) | ($2,079.39) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Collateral | ADA | 11,422.226317 | $4,920.99 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | ADA | 32,156.14973262 | $13,853.69 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (11,422.226317282) | ($4,920.99) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,046.804206022) | ($450.99) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (23,471.247216779) | ($10,112.01) |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028073145502 | $0.00 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038586935403 | $75.22 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032814494842 | $0.03 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.6685225151109 | $32.58 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.5058481019999 | $72.54 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.02620390959 | $35.39 |
| WAEL ALSHEHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7577037441189 | $0.76 |
| WAEL BARDISSY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02672269 | $1,087.85 |
| WAEL BARDISSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012933) | ($19.93) |
| WAEL BARDISSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049531983) | ($3,136.26) |
| WAEL BARDISSY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000706) | ($20.06) |
| WAEL BARDISSY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02971062) | ($844.73) |
| WAEL BARDISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029669875596054 | $9.72 |
| WAEL BARDISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041511761294 | $0.00 |
| WAEL BARDISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019974179853484 | $45.62 |
| WAEL BARDISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115714191509 | $0.00 |
| WAEL BARDISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016183968035 | $0.02 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.313272863) | ($1,121.57) |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.313272863 | $1,121.57 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (61.313272863) | ($1,164.34) |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032439837151 | $63.70 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.8660203849999 | $9.96 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.09032622919999 | $6.41 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2175218379991 | $3.94 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086832249476 | $0.77 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1031690254999 | $1.62 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.042104299856 | $3.19 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128145474254 | $0.17 |
| WAEL DWAIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1804143034 | $0.52 |
| WAEL ELHALABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001956515897 | $0.58 |
| WAEL ELHALABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140005651413 | $2.73 |
| WAEL ELHALABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.343531982 | $170.34 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001567) | ($5.00) |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001567 | $5.00 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206824246 | $62.19 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033977245642 | $6.63 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0958490368 | $3.83 |
| WAEL ELMARAACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01756938672 | $1.93 |
| WAEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17066737049999 | $4.17 |
| WAEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232392669039999 | $2.58 |
| WAEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113563783403 | $1.25 |
| WAEL HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0081132869284 | $0.01 |
| WAEL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5519915193 | $75.06 |
| WAEL HIJAZI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 365.4 | $210.10 |
| WAEL HIJAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19126960624 | $4.16 |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005468041117 | $16.18 |
| WAEL MOHAMED HAMED MAHMOUD ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068084325595 | $13.28 |
| WAEL MOHAMED HEKMAT HAKEEM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005976) | ($2.46) |
| WAEL MOHAMED HEKMAT HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037911369594 | $0.00 |
| WAEL MOHAMED HEKMAT HAKEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016796384348456 | $0.00 |
| WAEL ZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135886218535692 | $0.16 |
| WAEL ZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023733535822 | $0.02 |
| WAEL ZIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045218470212 | $0.01 |
| WAFA MOHAMMED A AL BAKSHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,679.0) | ($220.31) |
| WAFA MOHAMMED A AL BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596232038 | $50.00 |
| WAFA MOHAMMED A AL BAKSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.9380837326 | $0.13 |
| WAFA RAHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000589035377319999 | $0.00 |
| WAFA RAHUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5034732170999 | $11.50 |
| WAFAA BOTROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005515052007) | ($21.78) |
| WAFAA BOTROS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005515052007 | $21.78 |
| WAFAA BOTROS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005515) | ($22.40) |
| WAFAA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000779580685267 | $0.03 |
| WAFAA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 884.652999036 | $884.65 |
| WAFAA BOTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016273703958 | $0.00 |
| WAFEH SALEH-BAROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234341539049999 | $0.03 |
| WAFI ALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318474720469999 | $9.43 |
| WAFI ALAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059750476754 | $11.66 |
| WAFI HAMMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42799293634254 | $1.64 |
| WAFIQ KHUSYAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000473398811999999 | $0.00 |
| WAFIQ KHUSYAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000047780253295 | $0.00 |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($51.44) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704784726 | $50.00 |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46812044900891 | $2.19 |
| WAGEESHA PERERA BIYANVILAGE UVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2752952083379 | $0.28 |
| WAGIH ELDAMOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058111392479999 | $0.00 |
| WAGM VAN GEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042014705017 | $0.12 |
| WAGNER ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01958096012317 | $0.02 |
| WAGNER AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485830887579999 | $149.63 |
| WAGNER AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029300774288 | $57.27 |
| WAGNER CAMPOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1346469964) | ($0.11) |
| WAGNER CAMPOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1346469964 | $0.11 |
| WAGNER CAMPOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.485142273) | ($1.49) |
| WAGNER CAMPOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.485142273 | $1.49 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142143848652 | $0.42 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014949126932 | $0.00 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.385032441 | $88.39 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037304753660295 | $0.00 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6121691286 | $1.28 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035177632315 | $0.00 |
| WAGNER CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007092028614368 | $0.01 |
| WAGNER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253843740949999 | $0.00 |
| WAGNER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.84164056009999 | $6.22 |
| WAGNER CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00886549798059999 | $0.01 |
| WAGNER JOAO MOREIRA GAMA FILHO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03460954 | $1,026.59 |
| WAGNER JOAO MOREIRA GAMA FILHO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.16531442 | $5,034.79 |
| WAGNER JOAO MOREIRA GAMA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170185527132999 | $46.32 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025532665712 | $0.01 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41882989513 | $0.49 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021913693155 | $42.76 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3722193157 | $15.25 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016397437011 | $0.00 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000677510747659999 | $0.00 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000100651931585999 | $0.00 |
| WAGNER LUCIDORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0013455090143 | $0.00 |
| WAGNER MESTRINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049228275555 | $1.46 |
| WAGNER REYES MATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.006985) | ($2.67) |
| WAGNER REYES MATA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0031946 | $95.84 |
| WAGNER REYES MATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187004) | ($373.55) |
| WAGNER REYES MATA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030003) | ($878.46) |
| WAGNER REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055037650052 | $18.37 |
| WAGNER REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42045556085088 | $3.37 |
| WAGNER REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033218803312 | $7.76 |
| WAGNER REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.967057975289999 | $0.65 |
| WAGNER REYES MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032849910626248 | $0.01 |
| WAGNER ROSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (37.970012338) | ($388.81) |
MIDDLEPART
| WAHAB KAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.039641226) | ($64,150.52) |
| WAHAB KAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.039641226 | $64,150.52 |
| WAHAB KAZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009204260586) | ($21.33) |
| WAHAB KAZI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009204260586 | $21.33 |
| WAHAB KAZI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.235243671) | ($26,656.81) |
| WAHAB KAZI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03964122) | ($62,853.58) |
| WAHAB KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051109538804064 | $195.92 |
| WAHAB KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04620777107844 | $132.91 |
| WAHAJ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016308466127 | $0.00 |
| WAHAJ AZHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000327163432559999 | $0.00 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 2.73853279 | $283.92 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.6501782 | $63.63 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.08 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128506 | $50.85 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.73853279) | ($180.96) |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329351) | ($100.07) |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.6501782) | ($29.38) |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728456751 | $50.00 |
| WAHALAKARUNA RAJAPAKSHA MUDIYANSELAGE SHIHAN PABASARA RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798472998876174 | $0.75 |
| WAHDATULLAH NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008979600443 | $0.00 |
| WAHDATULLAH NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362752453589999 | $0.71 |
| WAHDATULLAH NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022302676777 | $0.02 |
| WAHDATULLAH NAZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002698341467 | $0.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.989128) | ($6,000.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,983.97 | $6,000.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,983.97) | ($5,983.97) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02402384) | ($1,000.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02402384 | $1,000.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.024023) | ($1,021.67) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,021.131 | $1,021.67 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,021.131) | ($1,021.13) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5234983982) | ($20,201.96) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5234983982 | $20,201.96 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52349923) | ($20,194.49) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.25642137) | ($6,399.65) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.25642137 | $6,399.65 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2564) | ($709.41) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.808843094) | ($1,407.15) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.808843094 | $1,407.15 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (21.08741) | ($1,030.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,014.57 | $1,030.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,924.636421351 | $1,567.68 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,661.832293 | $4,661.83 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,661.832293) | ($4,661.83) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (2.000021) | ($4,051.16) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,000.889 | $4,051.16 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,015.459) | ($4,015.46) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | SOL | (7.721433094) | ($383.62) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | DOT | 259.9 | $2,518.43 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.237119939) | ($205.76) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.237119939 | $205.76 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (281.1368) | ($2,723.86) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,696.726 | $2,723.86 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,696.0) | ($2,696.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 57.6517 | $2,696.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | SOL | (57.6517) | ($2,438.24) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 48,200.0 | $48,200.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (48,198.0) | ($48,198.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 4.0 | $127,852.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.000146851) | ($127,627.13) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.000146851 | $127,627.13 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (1.516974) | ($48,437.49) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 48,224.226 | $48,437.49 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (48,216.952) | ($48,216.95) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($20.03) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MANA | 9.981 | $10.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.48253985) | ($75,596.66) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,218.954983735) | ($2,167.02) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,218.954983735 | $2,167.02 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MANA | (2,228.93) | ($2,176.76) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,166.519 | $2,176.76 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,166.5) | ($2,166.50) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 55.03472 | $2,166.50 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02449043129) | ($0.96) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02449043129 | $0.96 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (54.92707) | ($2,242.67) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 2,225.55 | $2,242.67 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,225.55) | ($2,225.55) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 3,786.463 | $2,225.55 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (3,786.146) | ($2,227.20) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,218.643 | $2,227.20 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (0.132140431) | ($5.04) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,218.66) | ($2,218.66) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 58.02316 | $2,218.66 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (58.02316) | ($2,201.81) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.995 | $4,975.45 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6883599188) | ($810.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.945330625) | ($27,000.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 28.507660455 | $33,545.25 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.114029508 | $31,954.50 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.7838940693) | ($780.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.129802311) | ($26,000.00) |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117010793114621 | $47.13 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039322997952429 | $62.37 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5113777766027 | $0.51 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00643339186952 | $0.01 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24122245678084 | $3.34 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000724125950782 | $0.00 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.132249180701423 | $11.53 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.431603014476425 | $0.53 |
| WAHEDULLAH BASSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00990840331757999 | $0.01 |
| WAHEEB HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016868416593 | $0.50 |
| WAHEEB HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8269072097799 | $34.86 |
| WAHEEB HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015121977607 | $29.51 |
| WAHEEB HUSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.974958234 | $0.86 |
| WAHEED ALQAWASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160696395629 | $0.48 |
| WAHEED ALQAWASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5087275896 | $1.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAHEED ALQAWASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5376894487 | $1.22 |
| WAHEED ALQAWASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074291883289 | $0.83 |
| WAHEED ALQAWASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018523440161 | $0.16 |
| WAHEED FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006790716194 | $0.00 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59049594612415 | $3.84 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2946565713 | $2.60 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2581211872 | $1.50 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4417315904 | $0.69 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.165014089 | $4.88 |
| WAHEED FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7119475507 | $3.72 |
| WAHEED SALISU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4844114548668 | $0.47 |
| WAHHAD ALLAH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (175.0) | ($175.00) |
| WAHHAD ALLAH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 175.0 | $175.00 |
| WAHHAD ALLAH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (175.0) | ($175.00) |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022944879114 | $0.00 |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016491799922 | $0.00 |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.411907036 | $52.41 |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029815091684 | $0.01 |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002847409903 | $0.00 |
| WAHHAD ALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000125720521229 | $0.00 |
| WAHIB BLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014348450728999 | $0.00 |
| WAHIB NEGHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018871384714 | $0.02 |
| WAHID ALEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007108620244 | $0.00 |
| WAHID EL YANDOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016090280498 | $0.02 |
| WAHID EL YANDOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021448850978999 | $0.04 |
| WAHID EL YANDOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007281096256 | $0.00 |
| WAHID EL YANDOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.044124287605 | $0.04 |
| WAHID FAIZZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166241020909999 | $0.49 |
| WAHID FAIZZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68643923679999 | $1.97 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (290.695723044) | ($181.90) |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 290.695723044 | $181.90 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (382.375687585) | ($308.48) |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 382.375687585 | $308.48 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0332645073) | ($1,017.54) |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0332645073 | $1,017.54 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163451169432609 | $6.20 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17840790263 | $0.18 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00257656045876 | $0.84 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3177287630526 | $2.80 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017723493022 | $0.00 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063548380909 | $0.00 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070161733359 | $0.00 |
| WAHID KHOSHRAVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000037413093855 | $0.00 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02154684062) | ($647.40) |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02154684062 | $647.40 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (28.319705883) | ($37.95) |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 28.319705883 | $37.95 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.238911213) | ($492.92) |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.238911213 | $492.92 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (552.902211268) | ($377.36) |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 552.902211268 | $377.36 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04122120358) | ($0.01) |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04122120358 | $0.01 |
| WAHID MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (552.902211268) | ($387.12) |
| WAHID MOORE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.238911213) | ($487.74) |
| WAHID MOORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002610482603) | ($0.79) |
| WAHID MOORE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002610482603 | $0.79 |
| WAHID MOORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02157294) | ($652.17) |
| WAHID MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | EOS | (28.3197) | ($38.23) |
| WAHID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012781606055139 | $4.68 |
| WAHID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013489568578834 | $3.63 |
| WAHID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.984566268835 | $4.47 |
| WAHID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042434244728754 | $0.00 |
| WAHID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12590568287528 | $0.26 |
| WAHIDIN MANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014432087778 | $0.00 |
| WAHKEN WIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038036723635 | $0.00 |
| WAHKEN WIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5706391087 | $5.57 |
| WAHKEN WIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021318581566 | $0.00 |
| WAHKEN WIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130784766897 | $0.10 |
| WAHKEN WIDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91646405685 | $0.13 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.25 | $25.25 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,645.66 | $34,645.66 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098936) | ($2,987.29) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,856.0) | ($34,856.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,563.260642) | ($1,015.80) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/18/2022 | Earn | Outgoing | Withdrawal | COMP | (5.886862) | ($389.36) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.155868) | ($604.81) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (81,000.0) | ($81,000.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (111,800.0) | ($111,800.00) |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006274470184971 | $22.72 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9311131250799 | $100.48 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,791.5749141292 | $2,791.57 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.207979442554 | $13.25 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.85965899948 | $222.86 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037945500715973 | $5.35 |
| WAHL COATS INVESTMENTS LLC | 225 MARSH LANDING DRIVE, HOLLY SPRINGS, NORTH CAROLINA 27540 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114465588230052 | $1.24 |
| WAHSEEM SOOBRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062113014204 | $0.18 |
| WAHSEEM SOOBRATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001847163649999 | $0.36 |
| WAHYDA MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04815553088087 | $0.05 |
| WAHYU DYATMIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092745728205 | $0.01 |
| WAHYU HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004965519553 | $0.00 |
| WAHYU HENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01796850645147 | $0.02 |
| WAHYU NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034178793 | $0.00 |
| WAHYU NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000440444143669 | $0.00 |
| WAHYU NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0436885218699 | $0.03 |
| WAHYU NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000001294321 | $0.00 |
| WAHYUDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088690987872 | $26.25 |
| WAHYUDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43030515957865 | $1.66 |
| WAHYUDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015464748435 | $4.92 |
| WAHYUDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014354839814 | $0.34 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000124781615 | $0.00 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000329759780589999 | $0.00 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018343988415 | $0.36 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18632289307 | $0.03 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000140666029 | $0.00 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0201366431449999 | $0.00 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00079771164783 | $0.06 |
| WAHYUSYAH RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054462342659999 | $0.01 |
| WAI AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005231658529 | $0.00 |
| WAI BELINDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33088402824 | $0.33 |
| WAI BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000834548855120226 | $0.00 |
| WAI BING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119926043688999 | $0.00 |
| WAI BUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180244416111 | $0.53 |
| WAI BUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4412167727 | $7.44 |
| WAI BUN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00063556485423 | $0.00 |
| WAI CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001497989371) | ($4.40) |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006763450785 | $0.20 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080484270296 | $0.24 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049116062108 | $1.45 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014617683927 | $2.85 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000595385452078 | $0.02 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9198365693 | $8.92 |
| WAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30252240437 | $0.19 |
| WAI CHAN LEI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000676) | ($20.25) |
| WAI CHAN LEI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003352) | ($99.83) |
| WAI CHAN LEI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16492178) | ($4,938.27) |
| WAI CHAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013887853079174 | $47.40 |
| WAI CHAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61729449746699 | $5.89 |
| WAI CHEN KHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04391346) | ($31,696.49) |
| WAI CHEN KHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.680541) | ($15,642.51) |
| WAI CHEN KHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,687.228206) | ($3,528.30) |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058092657300347 | $203.14 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7623157065 | $7.39 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068628188215869 | $164.66 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068688406819 | $0.00 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.602996438116 | $62.40 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26376871292 | $2.33 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037098635108 | $0.00 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01760333275999 | $29.10 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4307023573 | $14.96 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0149505257 | $0.08 |
| WAI CHEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.31834953459 | $0.91 |
| WAI CHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021675892035 | $0.01 |
| WAI CHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021837387254 | $0.00 |
| WAI CHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000565071370189999 | $0.00 |
| WAI CHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000066284501897 | $0.00 |
| WAI CHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000127267668114 | $0.00 |
| WAI CHEONG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421007928499999 | $0.00 |
| WAI CHEONG JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128246362956 | $0.38 |
| WAI CHEONG JAMES LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5779241777 | $12.58 |
| WAI CHEONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123237647371 | $0.36 |
| WAI CHEONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014724631423 | $0.02 |
| WAI CHEONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9086868028 | $5.91 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021488022092 | $0.03 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042282683612 | $0.00 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093840777029 | $0.00 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067853617683 | $0.00 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037662467459 | $0.00 |
| WAI CHEONG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019117104386 | $0.00 |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (15.88941) | ($20.02) |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,000.0) | ($5,036.40) |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,312.031784314) | ($5,453.86) |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031924321518 | $0.09 |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025308593309 | $0.00 |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5604906474 | $4.56 |
| WAI CHEUK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 61.644749168747 | $77.80 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 25.0 | $4.11 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XLM | 7,895.96816 | $1,300.42 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XLM | (7,920.97) | ($1,304.76) |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,300.463 | $1,304.76 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 193.143030074 | $1,977.26 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (209.53491057) | ($2,144.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (111.79) | ($111.79) |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.68288 | $111.79 |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (1.77072) | ($117.66) |
| WAI CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 117.94 | $117.66 |
| WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 536.0 | $536.00 |
| WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (536.0) | ($536.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 8.71418 | $536.00 |
| WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (8.71419) | ($537.12) |
| WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 534.47 | $537.12 |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.7175859681) | ($18.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (23.919532271) | ($600.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 24.818214323 | $622.54 |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 7,560.09307 | $1,138.18 |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (7,560.08) | ($1,141.38) |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,139.03 | $1,141.38 |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,125.0) | ($1,125.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 164.88870182 | $1,946.78 |
| WAI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 737.9483317 | $100.15 |
| WAI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (737.96) | ($99.67) |
| WAI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 98.362 | $99.67 |
| WAI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 137.931034483 | $148.14 |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 26.034 | $1,661.23 |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (26.034) | ($1,661.99) |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,652.434 | $1,661.99 |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (1.1362) | ($10.01) |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 9.889 | $10.01 |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.1) | ($0.88) |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 0.872 | $0.88 |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,675.0) | ($1,675.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 6,232.592379276 | $3,041.13 |
| WAI CHEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ADA | (6,233.039034783) | ($3,598.98) |
| WAI CHEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DOT | (172.972744619) | ($1,918.73) |
| WAI CHEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 480.0 | $480.00 |
| WAI CHEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (480.0) | ($480.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | DOT | 172.972744619 | $1,773.84 |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 6,233.039034783 | $3,376.52 |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $143.81 |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.999 | $71.93 |
| WAI CHEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 77.002 | $5,521.89 |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (80.0) | ($5,783.79) |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 5,726.157 | $5,783.79 |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1559525241 | $4,712.13 |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (42.634) | ($23.10) |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 23.069 | $23.10 |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| WAI CHEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.1968176106 | $5,899.80 |
| WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.8802 | $499.88 |
| WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 16.414585532 | $542.67 |
| WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (125.0) | ($125.00) |
| WAI CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1698535992 | $250.08 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161849729239699 | $39.62 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52307622009 | $1.27 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300954883712 | $0.59 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000823925580546 | $1.04 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1100137365799 | $1.11 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.0967609977803 | $19.12 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121578701260227 | $0.12 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.42496184069999 | $20.90 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02530010024318 | $0.31 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01067172098124 | $0.68 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002147108076617 | $0.00 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005350607487 | $0.02 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058912560534 | $2.46 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000732242393449999 | $0.03 |
| WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.2357996805 | $0.19 |
| WAI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025316106284 | $0.75 |
| WAI CHEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 236.88741133 | $236.89 |
| WAI CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023217212291 | $0.07 |
| WAI CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.154157616745 | $2.46 |
| WAI CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096823283297 | $18.89 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,800.0 | $3,800.00 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (12,579.0) | ($12,579.00) |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,800.0 | $3,800.00 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 24.3401 | $244.82 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027878685261 | $0.83 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.868300101999 | $222.87 |
| WAI CHI JULIANNA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7321168154 | $18.45 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.904618) | ($36,777.44) |
| WAI CHI SZETO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 100,000.0 | $100,000.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.616303) | ($53,685.66) |
| WAI CHI SZETO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 8,942.236178 | $8,942.24 |
| WAI CHI SZETO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (64,885.0) | ($64,885.00) |
| WAI CHI SZETO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 7,308.0 | $7,308.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (243.942905) | ($6,056.46) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (7,153.0) | ($4,480.48) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,479.535 | $4,480.48 |
| WAI CHI SZETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,370.0) | ($34,370.00) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,793.276632) | ($25,793.28) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.41702) | ($1,000.42) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100983) | ($2,780.56) |
| WAI CHI SZETO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2,544.251927) | ($19,768.84) |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030196012778278 | $114.15 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020736443462 | $0.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.152983308940999 | $405.81 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.0663916706458 | $99.07 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014716308649 | $0.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.14539851213 | $79.22 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 39.54294751931 | $497.65 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106981634779 | $0.01 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.756069631 | $5.81 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005659870544 | $0.18 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3245777045117 | $107.49 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035268226501 | $0.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.053241920084 | $0.05 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 312.29550072683 | $312.30 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060187012707 | $0.00 |
| WAI CHI SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000400625030469999 | $0.00 |
| WAI CHIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025149329132 | $0.74 |
| WAI CHIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.544787889 | $17.54 |
| WAI CHING CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.77) | ($18.77) |
| WAI CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016318290626 | $0.48 |
| WAI CHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 634.469071082299 | $624.40 |
| WAI CHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071703680507 | $144.14 |
| WAI CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2700244551 | $0.31 |
| WAI CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 243.878148041999 | $243.88 |
| WAI CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053319500347 | $0.00 |
| WAI CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07138438908795 | $0.07 |
| WAI CHING LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,127.68 |
| WAI CHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035650881356 | $66.87 |
| WAI CHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089699475997 | $2.65 |
| WAI CHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915540001369999 | $0.01 |
| WAI CHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.608803215999 | $103.61 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.13373163 | $4,036.75 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491572) | ($147.17) |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004713081886284 | $1.60 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108071018463 | $0.01 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298424905813 | $50.92 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00377707752426999 | $0.00 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76005629149999 | $2.36 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3856573905 | $3.95 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078819094569 | $0.01 |
| WAI CHING OSCAR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000405999660417 | $0.01 |
| WAI CHING PUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.518410532) | ($3,003.74) |
| WAI CHING PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126613809515761 | $50.52 |
| WAI CHING PUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009271068288537 | $24.47 |
| WAI CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3520014325) | ($6,334.88) |
| WAI CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11004023) | ($3,023.58) |
| WAI CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.652221) | ($10.65) |
| WAI CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,073.531459364) | ($3,265.22) |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011234870578157 | $37.50 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038265976910549 | $89.15 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.0799702653299 | $68.43 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13011573714336 | $0.13 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121662035885999 | $0.04 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132230591787 | $0.04 |
| WAI CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000145842959403 | $0.02 |
| WAI CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339150748271296 | $0.04 |
| WAI CHIU LUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00229975 | $92.83 |
| WAI CHIU LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00359985 | $140.57 |
| WAI CHIU LUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.167124) | ($6,629.35) |
| WAI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019708299548 | $62.87 |
| WAI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063927865322 | $0.01 |
| WAI CHIU LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090145023759 | $17.59 |
| WAI CHIU MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (22,524.481294) | ($22,524.48) |
| WAI CHIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405226729139999 | $1.20 |
| WAI CHIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.32185834217 | $276.32 |
| WAI CHIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035886865524 | $0.04 |
| WAI CHIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000159776717959999 | $0.01 |
| WAI CHIU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008475148151999 | $0.05 |
| WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116095762048 | $0.34 |
| WAI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014834790859 | $28.95 |
| WAI CHOO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00329192541945126 | $0.00 |
| WAI CHU TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206453990469999 | $0.01 |
| WAI CHU TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194166309601099 | $0.18 |
| WAI CHU TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135530859550999 | $0.03 |
| WAI CHU TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015004508924 | $0.00 |
| WAI CHU TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.887888213859999 | $0.04 |
| WAI CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001813894502 | $5.37 |
| WAI CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029273490208 | $0.00 |
| WAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817669345519999 | $10.13 |
| WAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059161893921 | $0.07 |
| WAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007819108904 | $0.00 |
| WAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008023127254 | $0.01 |
| WAI CHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000242457798449999 | $0.00 |
| WAI CHUN JOSEPH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024311990921 | $47.44 |
| WAI CHUN JOSEPH LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20326542933 | $0.69 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 2.73429522 | $4,910.30 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.73433996) | ($4,881.99) |
| WAI CHUN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (97.86333029) | ($175,912.08) |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550107365 | $0.00 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000052672644 | $0.00 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059679042448 | $0.00 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117080018725645 | $2.10 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.567101313473349 | $1,344.26 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062571806522 | $0.00 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041788804263 | $0.00 |
| WAI CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000591408108849999 | $0.00 |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (16.709525383) | ($40,000.00) |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($94,797.00) |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 136,458.2923 | $98,922.71 |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 1,790.0 | $1,284.62 |
| WAI CHUN PHOON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (4.8) | ($144,590.40) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.09321107) | ($63,212.88) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.822873946) | ($16,382.26) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.15014312) | ($25.24) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00121138394) | ($21.73) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04351906001) | ($780.65) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.44942395) | ($26,000.00) |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.790730368 | $32,122.41 |
| WAI CHUN PHOON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WAI CHUN PHOON | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253501303097849 | $879.20 |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,411.28003056354 | $1,032.70 |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14672351741209 | $382.09 |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.758986119 | $2.76 |
| WAI CHUN PHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000180006600641242 | $0.03 |
| WAI CHUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0516600260019999 | $0.06 |
| WAI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103261577054 | $0.12 |
| WAI CHUN YEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1323759) | ($5,270.25) |
| WAI CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028624891327 | $0.00 |
| WAI CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64989757441092 | $13.73 |
| WAI CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000648831734189999 | $0.00 |
| WAI CHUN YIP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,751.22) |
| WAI CHUN YIP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($491.73) |
| WAI CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008813368191 | $0.00 |
| WAI CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037326793798564 | $87.84 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 35.17895771 | $14,263.25 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,247.96637) | ($6,247.97) |
| WAI CHUN YUEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 25,123.288492 | $25,123.29 |
| WAI CHUN YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,134.035179) | ($25,134.04) |
| WAI CHUN YUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (199.818) | ($126.52) |
| WAI CHUN YUEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 126.085 | $126.52 |
| WAI CHUN YUEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (35.399568647) | ($10,007.46) |
| WAI CHUN YUEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20108996) | ($5,938.16) |
| WAI CHUN YUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (140.716286) | ($140.72) |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001487732338822 | $51.24 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200267199419999 | $0.02 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8354253049082 | $33.84 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16245186007349 | $0.82 |
| WAI CHUN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.239095225204799 | $81.58 |
| WAI CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114125399054 | $0.03 |
| WAI CHUNG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32602030120701 | $1.55 |
| WAI CHUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112631088552999 | $33.34 |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138) | ($4,310.65) |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20040943) | ($5,419.17) |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.928229) | ($10.93) |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.020298) | ($18.02) |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.00869006 | $18.47 |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.104 | $3,133.52 |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.45) |
| WAI CHUNG LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00436784) | ($133.75) |
| WAI CHUNG LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009156015127) | ($17.17) |
| WAI CHUNG LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239571) | ($70.82) |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147216968024729 | $54.48 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002351325158761 | $0.80 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016155467352 | $0.02 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000324434744850599 | $0.00 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038138527065245 | $0.07 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022916386009 | $0.02 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0702430994943699 | $0.07 |
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11590948738941 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI CHUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000778492314559999 | $0.02 |
| WAI CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39907683764999 | $4.96 |
| WAI CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,695.226789631 | $216.02 |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,535.546349) | ($2,535.55) |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($814.43) |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.223044391) | ($2,779.42) |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9193709649161 | $7.86 |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.601601645 | $26.60 |
| WAI CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.108080141509999 | $39.02 |
| WAI CHUNG LO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,007.66 |
| WAI CHUNG LO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.9999 | $3,889.87 |
| WAI CHUNG LO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.002596932473) | ($5.00) |
| WAI CHUNG LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9996038425) | ($3,810.62) |
| WAI CHUNG LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000059) | ($3,140.42) |
| WAI CHUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7325984729681 | $14.88 |
| WAI CHUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001101192318 | $0.03 |
| WAI CHUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1448761353 | $1.35 |
| WAI CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1133221677 | $200.00 |
| WAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.815374713522 | $21.16 |
| WAI CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30635230579 | $0.01 |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 10,000.0 | $2.20 |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5,689,840.19025 | $1,248.41 |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (6.572) | ($5.50) |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5.465 | $5.50 |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,699,840.19025) | ($725.25) |
| WAI DAVID TUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (211.079172) | ($211.08) |
| WAI DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464769308379 | $0.97 |
| WAI DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110747410549 | $0.22 |
| WAI DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13803599639929 | $1.14 |
| WAI DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3,142.299360311 | $0.44 |
| WAI DICK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14173296873295 | $0.15 |
| WAI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229957225169 | $80.50 |
| WAI FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05690119704 | $113.82 |
| WAI FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.271999676 | $60.92 |
| WAI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005766249 | $0.00 |
| WAI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17451529377 | $0.21 |
| WAI FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06261623775 | $1.06 |
| WAI FAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05387915) | ($1,544.61) |
| WAI FAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029461526357143 | $10.96 |
| WAI FAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050430627589 | $0.01 |
| WAI FAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019542827492 | $0.01 |
| WAI FAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000575543182317999 | $0.00 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (211.2) | ($211.20) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (416.3) | ($416.30) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($26,894.43) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (204.9) | ($204.90) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($4,424.21) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,412.679 | $4,424.21 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (198.5) | ($198.50) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (202.9) | ($202.90) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,412.7) | ($4,412.70) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 4.2484 | $7,501.15 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (203.0) | ($203.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (198.3) | ($198.30) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,549.25) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 7,538.975 | $7,549.25 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,538.0) | ($7,538.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($54,906.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.360728008) | ($26,757.07) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161569065052 | $531.78 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015153996637 | $0.02 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12118561454905 | $281.23 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,605.609269324 | $2,605.61 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.035836437 | $32.67 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6682052946 | $0.67 |
| WAI FAN MICHAEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.116771890810999 | $37.16 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126971713676 | $0.38 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014814046054 | $0.02 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00738405191 | $0.01 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022979156892 | $0.02 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48428116768 | $5.38 |
| WAI FAN SAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35059482148 | $0.35 |
| WAI FAT TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250936296) | ($363.86) |
| WAI FAT TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25102077) | ($6,893.53) |
| WAI FAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018731864085784 | $63.63 |
| WAI FAT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024998017482139 | $5.71 |
| WAI FONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021400735371 | $6.33 |
| WAI FONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001484121434 | $0.00 |
| WAI FONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128853526304 | $2.51 |
| WAI FONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775016 | $0.36 |
| WAI FONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124207811223 | $0.37 |
| WAI FONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5739299584 | $7.57 |
| WAI FOO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067195721647 | $1.31 |
| WAI FOO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089431518122 | $0.00 |
| WAI FU WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (478.012952591) | ($675.55) |
| WAI FU WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129313) | ($53.07) |
| WAI FU WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (21.9) | ($60.01) |
| WAI FU WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.058009337) | ($1.37) |
| WAI FU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001087749536229 | $0.04 |
| WAI FU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01011600832 | $20.00 |
| WAI FU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5767059914668 | $0.80 |
| WAI FUK HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI FUK HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1311365) | ($3,867.68) |
| WAI FUK HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049173) | ($99.96) |
| WAI FUK HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1578178575) | ($320.43) |
| WAI FUK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670256502494799 | $24.89 |
| WAI FUK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7759294184 | $65.42 |
| WAI FUK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.55405941689999 | $2.23 |
| WAI FUK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000052273271 | $0.00 |
| WAI FUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66652702587041 | $1.94 |
| WAI FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.973595116060494 | $1.13 |
| WAI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072485392907 | $21.45 |
| WAI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037683866433 | $0.00 |
| WAI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069751400829 | $0.00 |
| WAI FUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125708954651 | $0.13 |
| WAI FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177617274279999 | $53.04 |
| WAI FUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143865236 | $0.01 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024002993827 | $72.60 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193366657039999 | $0.02 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472541583549999 | $94.05 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036898368492 | $0.04 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029482983242 | $0.03 |
| WAI FUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47314557322 | $0.47 |
| WAI FUNG TAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (126.8592) | ($271.13) |
| WAI FUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (18.056) | ($14.65) |
| WAI FUNG TAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 14.506 | $14.65 |
| WAI FUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013825900261 | $4.09 |
| WAI FUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.946012169418 | $111.30 |
| WAI FUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.619466904 | $11.62 |
| WAI FUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0936533119799999 | $5.33 |
| WAI FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0219973037329999 | $0.02 |
| WAI FUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000294318995109999 | $0.00 |
| WAI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0389296611829999 | $1,200.00 |
| WAI FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.12477657373 | $92.35 |
| WAI FUNG YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37033996) | ($36,562.68) |
| WAI FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041718528835081 | $158.72 |
| WAI GIT SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018594416465 | $0.55 |
| WAI GIT SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079256252623 | $0.00 |
| WAI GIT SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.42455966389999 | $9.42 |
| WAI GIT SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00115844817351999 | $0.08 |
| WAI HA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021056018236 | $0.06 |
| WAI HA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.803662513 | $87.80 |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,563.825422651) | ($5,773.25) |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14156) | ($4,295.78) |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012154045792908 | $41.46 |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135425776337 | $0.26 |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86698328308 | $0.87 |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.54106131317 | $102.90 |
| WAI HAN WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014355206124 | $0.01 |
| WAI HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128259329387 | $0.38 |
| WAI HAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199187775 | $38.87 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.163669242) | ($457.41) |
| WAI HANG CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (270.57253) | ($270.57) |
| WAI HANG CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (216.905038) | ($172.31) |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151381981339 | $0.45 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071396163691 | $2.11 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753387764702806 | $0.07 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1514913384032 | $1.15 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071120275327 | $0.01 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.534751416287499 | $0.48 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140233813417 | $4.46 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00397223514097769 | $1.64 |
| WAI HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000049059275128 | $0.00 |
| WAI HANG CHE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| WAI HANG CHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WAI HANG CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115505758903999 | $0.34 |
| WAI HANG CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20144353801 | $0.23 |
| WAI HANG CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 407.449276322999 | $407.45 |
| WAI HANG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($20.11) |
| WAI HANG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013056) | ($19.99) |
| WAI HANG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25694523) | ($1,917.12) |
| WAI HANG CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0795772) | ($2,238.43) |
| WAI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008628706166264 | $28.67 |
| WAI HANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.18977963302 | $33.49 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030806836945 | $9.12 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014832145532 | $0.02 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028993146256 | $56.64 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.512353146109999 | $0.07 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127024728321 | $4.04 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.121277206453 | $0.06 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017710204865 | $0.40 |
| WAI HANG HENRY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000294816808929999 | $0.03 |
| WAI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028383447668 | $86.33 |
| WAI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.131284321903 | $32.15 |
| WAI HANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063570498478 | $127.48 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (500.0) | ($615.80) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,000.0) | ($3,691.80) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,000.0) | ($4,926.40) |
| WAI HANG SHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,726.0) | ($1,726.00) |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107410134509999 | $3.18 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51403268973 | $0.60 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302727725119999 | $59.25 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.24323542631 | $159.24 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.12171334789999 | $6.12 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5403286752 | $0.37 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0193254624379999 | $6.15 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.308913034 | $6.36 |
| WAI HANG SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 64.80891812705 | $81.71 |
| WAI HAU KAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,827.23) |
| WAI HAU KAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0544) | ($2,084.94) |
| WAI HAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.857) | ($7,405.13) |
| WAI HAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10072) | ($2,895.60) |
| WAI HAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012089441693887 | $41.31 |
| WAI HAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321257660879999 | $0.04 |
| WAI HAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451440796738869 | $107.98 |
| WAI HAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.832781755929999 | $0.83 |
| WAI HAU KWOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93985822) | ($28,407.16) |
| WAI HAU KWOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (49.2805) | ($49.28) |
| WAI HAU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034993635562242 | $131.82 |
| WAI HAU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3478537976612 | $0.35 |
| WAI HAY HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| WAI HAY HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (99,990.0) | ($99,990.00) |
| WAI HAY HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.62743024434 | $23.63 |
| WAI HEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (271.74449) | ($271.74) |
| WAI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055866370005 | $1.65 |
| WAI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270155497289 | $0.03 |
| WAI HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0824019006087 | $3.08 |
| WAI HEI TANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 708.0 | $708.00 |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,505.0) | ($5,505.00) |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 16,724.608075 | $16,724.61 |
| WAI HEI TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (16,728.54) | ($16,728.54) |
| WAI HEI TANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (402.05) | ($402.05) |
| WAI HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2149717932353 | $0.45 |
| WAI HEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.757559696453 | $3.76 |
| WAI HIN ANDY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042181682687 | $0.01 |
| WAI HIN ANDY TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1390510805 | $0.16 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155808298378 | $46.20 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.17329623914 | $11.97 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2263102408 | $1.40 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.17825771489999 | $5.18 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09810744297 | $7.18 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210630092099999 | $6.70 |
| WAI HIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 40.134690258 | $61.91 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064804066998 | $19.18 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025153632196 | $0.00 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028714798345 | $5.60 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.895454001 | $21.90 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 482.931532844 | $482.93 |
| WAI HIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 684.283804727 | $87.20 |
| WAI HIN LUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| WAI HIN LUI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010755 | $3.27 |
| WAI HIN LUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001748) | ($50.29) |
| WAI HIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640904467 | $50.00 |
| WAI HIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04141322855714 | $0.02 |
| WAI HIN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6458193317 | $4.65 |
| WAI HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.89296682684 | $0.89 |
| WAI HING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022479055333 | $0.00 |
| WAI HING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013493501168 | $0.00 |
| WAI HING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399984061089999 | $0.40 |
| WAI HING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000001138188404249999 | $0.00 |
| WAI HO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (422.3476) | ($284.00) |
| WAI HO CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,457.572) | ($13,457.57) |
| WAI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021687721346 | $0.64 |
| WAI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048251054739 | $1.43 |
| WAI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.41379396712 | $174.18 |
| WAI HO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.15845011149999 | $7.16 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,706.40 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($28,239.04) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.02) | ($15,741.68) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $50,080.68 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($50,071.66) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $62,405.00 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($62,435.80) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $46,740.45 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 150,000.0 | $20,940.15 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (150,000.0) | ($20,945.70) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.79 | $21,111.28 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($55,846.62) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 160,000.0 | $22,221.44 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.799) | ($11,804.40) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $27,965.14 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($27,930.97) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 276,205.690721848 | $39,633.95 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (160,000.0) | ($22,863.36) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $46,398.04 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (276,205.69072184) | ($39,707.14) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,932.03) |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $21,627.72 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($36,894.96) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 475,428.0 | $68,587.85 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (475,428.0) | ($68,319.95) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,342.92 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.42) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9) | ($45,042.11) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 308,296.0 | $45,444.99 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $42,482.30 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.09) | ($42,818.52) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (308,296.0) | ($45,964.47) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 287,482.0 | $43,016.10 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $42,445.19 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (287,482.0) | ($42,535.26) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (9,077.0) | ($20,060.17) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 200,000.0 | $29,342.62 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (200,000.0) | ($29,179.20) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.596524735 | $29,016.65 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.597524) | ($32,233.67) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 205,000.0 | $30,149.53 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (205,000.0) | ($29,939.43) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($39,417.78) |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 9.98458366 | $30,240.71 |
| WAI HO CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.984584) | ($30,420.92) |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 215,000.0 | $31,576.16 |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (215,000.0) | ($31,176.94) |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,435.90 |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (10.000000395) | ($30,454.80) |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 215,000.0 | $31,083.58 |
| WAI HO CHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOGE | (215,000.0) | ($31,003.35) |
| WAI HO CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $30,589.60 |
| WAI HO CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 278,427.0 | $39,970.42 |
| WAI HO CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,893.00) |
| WAI HO CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOGE | (278,427.0) | ($39,089.20) |
| WAI HO CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $38,204.01 |
| WAI HO CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($38,169.04) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 17.0 | $32,195.96 |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($33,359.57) |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $32,902.76 |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($33,018.80) |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 300.0 | $24.62 |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 350,000.0 | $30,023.00 |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (350,300.0) | ($29,999.34) |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 320,000.0 | $27,318.72 |
| WAI HO CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (320,000.0) | ($26,251.84) |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 370,000.0 | $31,454.18 |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (365,000.0) | ($33,977.12) |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $31,470.00 |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($31,459.92) |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 288,001.0 | $26,769.12 |
| WAI HO CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOGE | (293,001.0) | ($26,971.42) |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $36,231.14 |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $30,763.50 |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($36,563.20) |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,672.60) |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $37,384.02 |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($37,103.77) |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 450,000.0 | $38,261.70 |
| WAI HO CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (450,000.0) | ($38,344.95) |
| WAI HO CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 100.697323 | $100.70 |
| WAI HO CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 200.0 | $117.22 |
| WAI HO CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (229.0) | ($134.01) |
| WAI HO CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $24,272.92 |
| WAI HO CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,297.70) |
| WAI HO CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $34,472.40 |
| WAI HO CHENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($34,505.80) |
| WAI HO CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $21,746.67 |
| WAI HO CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($21,741.83) |
| WAI HO CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 13.0 | $26,589.81 |
| WAI HO CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($26,221.65) |
| WAI HO CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,680.40 |
| WAI HO CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,588.33) |
| WAI HO CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $33,060.00 |
| WAI HO CHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($33,664.40) |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $18,351.10 |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,194.80) |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 350,000.0 | $27,342.70 |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (350,000.0) | ($27,314.36) |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 330,000.0 | $25,791.46 |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $26,902.35 |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (330,000.0) | ($25,272.72) |
| WAI HO CHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,912.56) |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 339,000.0 | $26,525.73 |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $32,130.28 |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (339,000.0) | ($26,603.55) |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($31,978.67) |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 450,000.0 | $38,067.84 |
| WAI HO CHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (450,000.0) | ($37,095.00) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 380,000.0 | $31,526.22 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (380,000.0) | ($31,256.13) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $31,355.42 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($31,323.13) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (121.341) | ($67.02) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 66.64 | $67.02 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 419.297123 | $419.30 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $24,808.70 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (586.634446) | ($586.63) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($24,872.96) |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 450,000.0 | $36,594.18 |
| WAI HO CHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (450,000.0) | ($36,633.37) |
| WAI HO CHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 166.032224 | $166.03 |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 34.578194 | $34.58 |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 18.2 | $33,899.01 |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (18.2) | ($34,122.05) |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 450,000.0 | $38,090.95 |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (450,000.0) | ($38,417.40) |
| WAI HO CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $33,886.81 |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($35,820.90) |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $34,891.31 |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($34,910.00) |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 228.958943 | $228.96 |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $39,004.60 |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,065.95) |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $34,112.00 |
| WAI HO CHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($34,401.20) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,615.76 |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,613.57) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 320,000.0 | $27,736.31 |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (320,000.0) | ($27,727.83) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 276,000.0 | $24,109.04 |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $36,904.92 |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (276,000.0) | ($24,085.14) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($36,934.57) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 450,000.0 | $39,770.10 |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (450,000.0) | ($39,770.10) |
| WAI HO CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $38,797.13 |
| WAI HO CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($36,645.80) |
| WAI HO CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $32,403.06 |
| WAI HO CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($32,419.20) |
| WAI HO CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $27,010.95 |
| WAI HO CHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,947.67) |
| WAI HO CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 430,000.0 | $35,597.55 |
| WAI HO CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (430,000.0) | ($34,945.77) |
| WAI HO CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $31,796.64 |
| WAI HO CHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 410.925115 | $410.93 |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($32,565.10) |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $37,625.80 |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($37,578.97) |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 400,000.0 | $33,301.60 |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (400,000.0) | ($33,360.80) |
| WAI HO CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $35,824.00 |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (19.0) | ($33,760.42) |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 420,000.0 | $33,416.98 |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $27,937.76 |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($27,923.54) |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (840.494476) | ($840.49) |
| WAI HO CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (420,000.0) | ($33,971.28) |
| WAI HO CHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 47.644726 | $47.64 |
| WAI HO CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 96.127674 | $96.13 |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 373,288.633040916 | $28,176.84 |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (373,288.63304092) | ($28,379.64) |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 264,550.0 | $19,997.33 |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (143.7724) | ($143.77) |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (264,550.0) | ($19,952.33) |
| WAI HO CHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 72.049721 | $72.05 |
| WAI HO CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 76.973427 | $76.97 |
| WAI HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.254680689404 | $271.38 |
| WAI HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011712641556 | $0.00 |
| WAI HO CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031499892901 | $0.00 |
| WAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015554257594 | $0.00 |
| WAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413100873351 | $0.04 |
| WAI HO CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.42700448 | $1,258.64 |
| WAI HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260736835264 | $50.51 |
| WAI HO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128331766327 | $23.39 |
| WAI HO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019051139607 | $0.56 |
| WAI HO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039752492014 | $0.00 |
| WAI HO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.726293646319999 | $0.73 |
| WAI HO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000369186389809999 | $0.11 |
| WAI HO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.100972126773 | $4.45 |
| WAI HO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.028000189 | $48.03 |
| WAI HO ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024771992427 | $0.00 |
| WAI HO ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000561188382719999 | $0.00 |
| WAI HO FUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| WAI HO FUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.62) |
| WAI HO FUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017357) | ($50.41) |
| WAI HO FUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.79) |
| WAI HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750687224900075 | $200.17 |
| WAI HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7061894705 | $5.71 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040516 | $16.12 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040553 | $15.87 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040638 | $15.72 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00058985 | $19.88 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00040379 | $12.25 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00041331 | $12.48 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00041003 | $12.43 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00040826 | $12.74 |
| WAI HO MARCO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167485718989999 | $49.79 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $461.28 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.47 | $36.17 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0856 | $3,422.20 |
| WAI HO NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,568.52 |
| WAI HO NG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (2,107.735) | ($2,950.83) |
| WAI HO NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 2,938.174 | $2,950.83 |
| WAI HO NG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,938.17) | ($2,938.17) |
| WAI HO NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.962427 | $2,938.17 |
| WAI HO NG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.50) |
| WAI HO NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 6.14 | $474.50 |
| WAI HO NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.49 | $490.38 |
| WAI HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001078) | ($42.10) |
| WAI HO NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 42.002 | $42.10 |
| WAI HO NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,019.546128) | ($2,019.55) |
| WAI HO NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (42.002) | ($42.00) |
| WAI HO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 8.49 | $535.02 |
| WAI HO NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 15.99 | $921.96 |
| WAI HO NG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 12.48 | $979.97 |
| WAI HO NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.57487) | ($1.57) |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (43.3181) | ($3,514.64) |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,470.159 | $3,514.64 |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | AVAX | (137.26889) | ($7,749.58) |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7,630.624 | $7,749.58 |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (71.55421) | ($5,688.30) |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 5,610.449 | $5,688.30 |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (8,047.0) | ($8,047.00) |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 3.042249 | $8,047.00 |
| WAI HO NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.85) | ($18,144.62) |
| WAI HO NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.287758) | ($10,314.96) |
| WAI HO NG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 10,287.89 | $10,314.96 |
| WAI HO NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| WAI HO NG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 3.7489 | $10,000.00 |
| WAI HO NG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.818828) | ($10,183.98) |
| WAI HO NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (8,952.13) | ($8,952.13) |
| WAI HO NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 3.625434 | $8,952.13 |
| WAI HO NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.625434) | ($8,973.18) |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008439037953028 | $32.78 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057936307796238 | $0.12 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012906492037054 | $37.34 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.36339087065019 | $4.36 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.225954980045 | $4.46 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.89405729581227 | $6.89 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18100867104611 | $17.28 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4856204836542 | $33.15 |
| WAI HO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.233054037138229 | $19.63 |
| WAI HO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014523827213 | $0.00 |
| WAI HO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000126045432069999 | $0.00 |
| WAI HO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020839651502 | $0.00 |
| WAI HO WALLACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011698772209 | $0.01 |
| WAI HO WALLACE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046407835191 | $0.00 |
| WAI HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3225494596193 | $0.31 |
| WAI HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.81093682 | $258.81 |
| WAI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081726681178 | $0.02 |
| WAI HO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9315616318 | $1.93 |
| WAI HOI STEVEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968062057532292 | $0.09 |
| WAI HOI STEVEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002271964175 | $0.00 |
| WAI HOI STEVEN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00726617768 | $0.01 |
| WAI HON WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (10,500.0) | ($10,500.00) |
| WAI HON WONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | AVAX | 143.37845 | $10,500.00 |
| WAI HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273016567883 | $50.46 |
| WAI HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023748735084 | $0.05 |
| WAI HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.19171466106 | $33.19 |
| WAI HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4504504367 | $44.48 |
| WAI HONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036849969503 | $0.00 |
| WAI HONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010154878514 | $0.00 |
| WAI HONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014537503763 | $0.00 |
| WAI HONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053547803612 | $0.00 |
| WAI HONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007311806019 | $0.00 |
| WAI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021601129658 | $6.39 |
| WAI HONG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.07818428 | $217.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI HONG LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 290.609984 | $207.08 |
| WAI HONG LAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (7.187761) | ($4.42) |
| WAI HONG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 353.214961 | $160.29 |
| WAI HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161033064828 | $0.48 |
| WAI HONG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9252673537 | $4.02 |
| WAI HONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80698231932 | $3.07 |
| WAI HONG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,492.006) | ($2,333.71) |
| WAI HONG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,314.532 | $2,333.71 |
| WAI HONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WAI HONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,309.532) | ($2,309.53) |
| WAI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3445136263439 | $16.48 |
| WAI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.044923883654 | $1.04 |
| WAI HONG POON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,432.18) | ($5,432.18) |
| WAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370652505909999 | $1.10 |
| WAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582433116546 | $0.01 |
| WAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281717216159999 | $54.97 |
| WAI HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.163285522976 | $35.16 |
| WAI HONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000319117788482 | $0.00 |
| WAI HOO KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($19.94) |
| WAI HOO KONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16339444) | ($4,667.04) |
| WAI HOO KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18806357) | ($287.57) |
| WAI HOO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140200901533712 | $47.33 |
| WAI HOO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018975141692182 | $4.33 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807446240959999 | $23.90 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00735708128529999 | $14.33 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.8387425059999 | $34.84 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7022153551 | $1.70 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34053546825 | $3.78 |
| WAI HOO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044509791492 | $0.39 |
| WAI HUA TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144050648735 | $4.26 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.010005) | ($298.39) |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 297.413 | $298.39 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (947.379) | ($400.00) |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0142239 | $400.00 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0107757 | $298.00 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.013) | ($359.15) |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 964.035 | $359.15 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147839898794 | $43.76 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4515567529999 | $18.23 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.596492901772 | $1.60 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.048748463 | $1.29 |
| WAI HUNG ALEX WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116878054889999 | $0.12 |
| WAI HUNG ALFRED CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 45.3916 | $91.15 |
| WAI HUNG ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000607546413452999 | $3.31 |
| WAI HUNG ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8481557987799 | $26.26 |
| WAI HUNG ALFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180775864109999 | $28.14 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (4.95) | ($192,700.98) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.324206559) | ($16,000.00) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,486.65) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.66) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($17,766.85) |
| WAI HUNG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,413.00) |
| WAI HUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| WAI HUNG CHAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083428865352 | $311.96 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207101613062 | $495.53 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.387699851969999 | $0.39 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00273344695094 | $0.00 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025888096887 | $0.03 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000015803481509 | $0.00 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017918673208 | $0.00 |
| WAI HUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0016155715844 | $0.00 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037447990909999 | $114.74 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45536550352593 | $6.36 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01980200498 | $38.64 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.30065902109999 | $4.30 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001677201503 | $0.12 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.76607766789999 | $1.13 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062208314721 | $0.18 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.71133807955 | $1.30 |
| WAI HUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00551854988979999 | $0.01 |
| WAI HUNG LAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (32.474) | ($18.00) |
| WAI HUNG LAW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0006189 | $18.00 |
| WAI HUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2077774205939 | $28.09 |
| WAI HUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032412352388 | $0.01 |
| WAI HUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.68093644112 | $535.40 |
| WAI HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035089251778 | $10.39 |
| WAI HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013868408649 | $0.00 |
| WAI I KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.991181578443 | $5.45 |
| WAI IN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265677503379999 | $0.79 |
| WAI IN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047632816778 | $0.01 |
| WAI IN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015100225635 | $29.46 |
| WAI IN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.328604399 | $31.18 |
| WAI IP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00949645604499999 | $304.69 |
| WAI IP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524597026179999 | $104.59 |
| WAI IP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4237751033 | $9.50 |
| WAI IP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281256788 | $50.00 |
| WAI IP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54517681163605 | $0.46 |
| WAI IP TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043112302026 | $8.41 |
| WAI IP WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00534866 | $164.76 |
| WAI IP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019743569404 | $0.57 |
| WAI IP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017891019016 | $0.00 |
| WAI IP WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000010314200726 | $0.00 |
| WAI IP YU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235657) | ($70.41) |
| WAI IP YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018082017917906 | $0.63 |
| WAI IP YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060452573476 | $0.07 |
| WAI JIN PENG (WEI JINPENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292891682 | $50.00 |
| WAI JIN PENG (WEI JINPENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7036528296312 | $13.77 |
| WAI KAHA WAITERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001433206731 | $0.00 |
| WAI KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160016503555 | $0.47 |
| WAI KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000262415098489999 | $0.00 |
| WAI KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019872503164 | $0.00 |
| WAI KANG HONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0043293 | $174.57 |
| WAI KANG HONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1113146938) | ($0.24) |
| WAI KANG HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00594486 | $178.20 |
| WAI KANG HONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3123790044) | ($0.24) |
| WAI KANG HONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009870304375) | ($0.25) |
| WAI KANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134657552192 | $3.38 |
| WAI KANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53651448231899 | $2.14 |
| WAI KANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021121989606 | $0.00 |
| WAI KANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045851873608 | $0.00 |
| WAI KANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00008186303392 | $0.00 |
| WAI KEAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130748577924 | $3.87 |
| WAI KEEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158880751949 | $0.00 |
| WAI KEEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013139244737 | $0.01 |
| WAI KEEN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125365434704 | $0.01 |
| WAI KEI LIONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (720.040967) | ($720.04) |
| WAI KEI LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39592488134709 | $8.37 |
| WAI KEI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $9.96 |
| WAI KEI NG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.138148 | $286.28 |
| WAI KEI NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.40 |
| WAI KEI NG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $255.44 |
| WAI KEI NG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $322.23 |
| WAI KEI NG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0427655 | $1,267.01 |
| WAI KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002699512857807 | $57.11 |
| WAI KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024546499181 | $3.46 |
| WAI KEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002312685709 | $0.01 |
| WAI KEN KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062531066376 | $0.01 |
| WAI KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027812045958 | $0.01 |
| WAI KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020024290782 | $0.01 |
| WAI KEONG WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87091412809248 | $2.10 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061289833208 | $0.00 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43286826796 | $0.50 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004007197077 | $0.08 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058143413612 | $0.06 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088502183843 | $0.00 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0429061259889999 | $0.04 |
| WAI KEUNG KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036748168879 | $0.01 |
| WAI KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080338110462 | $0.24 |
| WAI KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091940052946 | $0.11 |
| WAI KEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.823636823 | $96.82 |
| WAI KEUNG TAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | THKD | 10,050.0 | $1,280.37 |
| WAI KEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168025055301399 | $50.24 |
| WAI KEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 57.3795990849999 | $7.31 |
| WAI KEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021279379169 | $6.30 |
| WAI KEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.735523692454 | $5.20 |
| WAI KEUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011420592878 | $2.23 |
| WAI KEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043101000232 | $12.76 |
| WAI KEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052482255689 | $0.01 |
| WAI KEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103186875390999 | $0.01 |
| WAI KEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121869841752 | $0.00 |
| WAI KEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033969212459999 | $0.00 |
| WAI KEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261513021634729 | $0.00 |
| WAI KEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001921982252 | $0.01 |
| WAI KEUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000064706968 | $0.00 |
| WAI KHIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.69558382026 | $9.88 |
| WAI KHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125026840809999 | $0.00 |
| WAI KHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036354719409 | $0.00 |
| WAI KHUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075814633532 | $0.01 |
| WAI KI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.192765) | ($1.19) |
| WAI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191937864999999 | $57.53 |
| WAI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.821348851 | $84.82 |
| WAI KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001593415766464 | $0.00 |
| WAI KI RICKY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009913308319 | $0.00 |
| WAI KI RICKY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044989971979 | $0.01 |
| WAI KI RICKY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114912340769 | $0.02 |
| WAI KI RICKY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122664227576 | $0.01 |
| WAI KI TSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.451875) | ($14,278.45) |
| WAI KI TSE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.55) | ($2,782.91) |
| WAI KI TSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1057507) | ($1,606.77) |
| WAI KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354205086269999 | $117.39 |
| WAI KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10649532479 | $0.12 |
| WAI KI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023631268093219 | $55.57 |
| WAI KI VICKY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045135029744 | $13.36 |
| WAI KI VICKY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8861827251007 | $0.79 |
| WAI KI VICKY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064147585221 | $1.25 |
| WAI KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232851528 | $50.00 |
| WAI KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70374313021901 | $0.65 |
| WAI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020011874323 | $0.01 |
| WAI KIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7936303614927 | $27.56 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.29 | $29.44 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 341.99 | $34,718.82 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $81.17 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2,435.022404 | $198,064.72 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 36,583.0 | $50,850.37 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.99825822 | $5,404.50 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 39.99 | $3,263.97 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.99 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 40,099.914391 | $40,092.74 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,000.0) | ($60,843.85) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (383.324554) | ($26,050.74) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($845.31) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (35,729.580246) | ($30,528.88) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (40,109.914391) | ($30,085.24) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,444.251599) | ($8,488.82) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998258) | ($4,706.49) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 25,074.341992 | $12,734.70 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $30.32 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (25,077.366591) | ($14,039.86) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 4,999.9 | $3,234.35 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 5.19115544 | $9,516.48 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 109,380.313679 | $60,512.98 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (109,390.9222) | ($60,632.11) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.192717429) | ($9,198.28) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001671) | ($52.29) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 83.676 | $52.29 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.000807) | ($1.53) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 2.456 | $1.53 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (25.994) | ($15.34) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 15.287 | $15.34 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.20362) | ($7.75) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.706 | $7.75 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.99) | ($22.99) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 39.327 | $22.99 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (139.980595) | ($81.74) |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016722484881312 | $50.19 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031338077884716 | $6.09 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000211168683099999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.391031995316 | $18.44 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.600922752006 | $198.83 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25852285589572 | $109.64 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 87.735092312 | $712.66 |
| WAI KIN LEO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 43.62550044915 | $4.37 |
| WAI KIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046794333099999 | $0.10 |
| WAI KIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88574833801059 | $10.55 |
| WAI KIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007794118131 | $0.90 |
| WAI KIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007132085213 | $0.00 |
| WAI KIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008070275398 | $0.00 |
| WAI KIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053308548637 | $0.01 |
| WAI KIN WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0278 | $1,074.86 |
| WAI KIN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02959734) | ($902.13) |
| WAI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101687659621 | $0.03 |
| WAI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183206898940956 | $54.61 |
| WAI KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218724401923521 | $0.00 |
| WAI KIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4605722582657 | $0.44 |
| WAI KIN YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,584.94) |
| WAI KIN YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($632.39) |
| WAI KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007570179277694 | $30.19 |
| WAI KIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002625385788 | $0.00 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120145205174999 | $35.56 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.707805336134 | $1.85 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017959310219 | $35.04 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.37720038 | $54.38 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.49953356519999 | $4.71 |
| WAI KIONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.1563066099999 | $15.37 |
| WAI KIT CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00479068) | ($30,963.63) |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002728037247 | $8.08 |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341487537045799 | $130.97 |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057834296985 | $0.07 |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030705791837 | $0.00 |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036017388093 | $0.00 |
| WAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000097346005562 | $0.00 |
| WAI KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085235110856 | $0.25 |
| WAI KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069696578463999 | $0.01 |
| WAI KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057181443642 | $0.00 |
| WAI KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017141003629 | $0.01 |
| WAI KIT CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051000015872 | $0.00 |
| WAI KIT CHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 422.5 | $422.50 |
| WAI KIT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002292208551 | |
| WAI KIT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142717681974 | $0.42 |
| WAI KIT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7453517098 | $11.75 |
| WAI KIT CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3831903969 | $2.38 |
| WAI KIT CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.438690808425 | $9.53 |
| WAI KIT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.756024556308 | $1.59 |
| WAI KIT CHRISTOPHER HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016687950488 | $0.49 |
| WAI KIT CHRISTOPHER HUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00365684703363 | $11.05 |
| WAI KIT CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112662387179 | $0.00 |
| WAI KIT CHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056740828627 | $0.01 |
| WAI KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.941562550324 | $2.03 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021538335301999 | $0.01 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000386707458549999 | $0.00 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046364835818 | $0.01 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076264028489 | $0.01 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000067454265175 | $0.00 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003810105246 | $0.00 |
| WAI KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000044201959247 | $0.00 |
| WAI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365776912339999 | $1.08 |
| WAI KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.094805550555 | $0.09 |
| WAI KIT LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007086992837) | ($0.28) |
| WAI KIT LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001090411507) | ($0.42) |
| WAI KIT LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000096449869) | ($0.28) |
| WAI KIT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.42) |
| WAI KIT LEE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001397751701) | ($0.28) |
| WAI KIT LEE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002192573069) | ($0.42) |
| WAI KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132944951014999 | $0.40 |
| WAI KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5630670429739 | $0.54 |
| WAI KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008016151427 | $15.64 |
| WAI KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042391028597 | $0.00 |
| WAI KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080233163855 | $0.08 |
| WAI KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.131609271951 | $4.47 |
| WAI KIT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00379026755676503 | $0.00 |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (469.02) | ($469.02) |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 469.02 | $469.02 |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286.41) | ($286.41) |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286.41 | $286.41 |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00231721) | ($67.26) |
| WAI KIT ONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00231721 | $67.26 |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002925588085) | ($0.09) |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002925588085 | $0.09 |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.6216222153) | ($0.62) |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.6216222153 | $0.62 |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3813804404) | ($0.38) |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3813804404 | $0.38 |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (286.79) | ($286.79) |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (469.64) | ($469.64) |
| WAI KIT ONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232) | ($71.22) |
| WAI KIT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019075822199595 | $0.66 |
| WAI KIT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7353883912488 | $2.74 |
| WAI KIT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4791862377184 | $4.48 |
| WAI KIT SQUALL NGAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10872621 | $3,949.17 |
| WAI KIT SQUALL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013068217308 | $5.24 |
| WAI KIT SQUALL NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0996767952 | $39.90 |
| WAI KIT TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.938078874142 | $156.73 |
| WAI KIT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853510261 | $0.55 |
| WAI KIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017597306172 | $0.00 |
| WAI KIU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000950812231139999 | $0.00 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.006) | ($2,971.38) |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01) | ($4,826.50) |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (241.477824966) | ($2,306.62) |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.013477519) | ($3,359.66) |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.8880095 | $1,051.65 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471773673709999 | $1.40 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016539976114 | $0.00 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339249229536 | $80.43 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124669088796999 | $0.01 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8272175341356 | $38.80 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025374820348 | $0.00 |
| WAI KONG JEREMY YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000093599541766 | $0.01 |
| WAI KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051829896358999 | $0.15 |
| WAI KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093563115354 | $0.01 |
| WAI KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077623664462999 | $0.02 |
| WAI KONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00189919198 | $0.00 |
| WAI KUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071795511995 | $0.01 |
| WAI KUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018551721865 | $0.00 |
| WAI KUAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.297710552729999 | $0.30 |
| WAI KUEN CHENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,723.40) |
| WAI KUEN CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000724) | ($22.00) |
| WAI KUEN CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 21.935 | $22.00 |
| WAI KUEN CHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43303942) | ($12,826.19) |
| WAI KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413884674552 | $147.98 |
| WAI KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018861073871 | $0.00 |
| WAI KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003006572514 | $0.06 |
| WAI KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19018261103 | $0.19 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.278208414) | ($11.25) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $40.18 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 346.87889257 | $139,248.26 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($40.04) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (176.8788) | ($71,164.85) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (170.0) | ($68,396.95) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 17,990.0 | $17,990.00 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 5.753645472 | $11.25 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.753645472) | ($11.25) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 14,111.893413351 | $27,592.73 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.702264865) | ($20,126.09) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $14,570.43 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.84 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 28,708.5575 | $23,999.90 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.62) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (43,244.0763) | ($34,979.61) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($11,783.76) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (60.7599) | ($28.74) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001641) | ($46.60) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 179.286 | $46.60 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (179.286) | ($50.59) |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030771295449999 | $0.12 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.740425236136 | $346.23 |
| WAI KUEN TERENCE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000029392183702 | $0.00 |
| WAI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020093589109 | $0.00 |
| WAI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099779868471 | $0.00 |
| WAI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025898515427 | $0.00 |
| WAI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042405261175 | $0.00 |
| WAI KUEN YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8010887566 | $1.80 |
| WAI KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001961583444373 | $0.00 |
| WAI KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016443687971 | $0.00 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000396099359999999 | $0.00 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60838953158559 | $7.53 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023455718238 | $0.00 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168514244619999 | $0.00 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150325606469999 | $0.00 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022651343808 | $0.01 |
| WAI KWAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000026977381932 | $0.00 |
| WAI KWOK CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WAI KWOK CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,290.0) | ($1,290.00) |
| WAI KWOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4953500507 | $14.67 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 1.689 | $169.44 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (1.689) | ($169.53) |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 169.237 | $169.53 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.21) | ($11.21) |
| WAI KWOK KWONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.21) | ($11.21) |
| WAI KWOK KWONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3281485322) | ($640.97) |
| WAI KWOK KWONG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.21) | ($11.21) |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012351695448 | $0.00 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021251854872078 | $4.83 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.01965200921 | $2.02 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043725663192 | $0.00 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12333343767 | $0.12 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001368955424456 | $0.00 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000098079046155 | $0.00 |
| WAI KWOK KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000076669153353 | $0.00 |
| WAI KWON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.946304538452 | $3.80 |
| WAI KWONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| WAI KWONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01515744) | ($444.17) |
| WAI KWONG WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820906582349399 | $3.06 |
| WAI KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.80026043373 | $7.24 |
| WAI KWUN KUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,252.67595) | ($37,252.68) |
| WAI KWUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017120103029 | $0.51 |
| WAI KWUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2775649674 | $0.28 |
| WAI KWUN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.59635294895 | $234.60 |
| WAI LAAM YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $19,293.92 |
| WAI LAAM YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4995) | ($15,115.27) |
| WAI LAAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699487709 | $50.00 |
| WAI LAAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.900244345574 | $33.36 |
| WAI LAI LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.887403) | ($15,162.87) |
| WAI LAI LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1.0 | $0.14 |
| WAI LAI LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 99.0 | $14.11 |
| WAI LAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($77.73) |
| WAI LAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.76 |
| WAI LAI LAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 99.0 | $7,700.22 |
| WAI LAI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAI LAI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.34237 | $1,000.00 |
| WAI LAI LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| WAI LAI LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 5.014936495 | $15,239.84 |
| WAI LAI LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.069962 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.428269) | ($15,531.15) |
| WAI LAI LAM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOGE | (7.0) | ($0.97) |
| WAI LAI LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 5.958449022 | $16,824.16 |
| WAI LAI LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.073222 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.07466 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 0.0 | $0.00 |
| WAI LAI LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.077774 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.082244 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI LAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.083937 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI LAI LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.102262 | $200.00 |
| WAI LAI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (368.677) | ($300.00) |
| WAI LAI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 299.992 | $300.00 |
| WAI LAI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| WAI LAI LAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 238.823051 | $238.82 |
| WAI LAI LAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 156.953492 | $156.95 |
| WAI LAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,527.036485 | $1,527.04 |
| WAI LAI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 143.650084 | $143.65 |
| WAI LAI LAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 86.998003 | $87.00 |
| WAI LAI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (400.714) | ($250.00) |
| WAI LAI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 250.766 | $250.00 |
| WAI LAI LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 354.932048 | $354.93 |
| WAI LAI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WAI LAI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAI LAI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 92.258961 | $92.26 |
| WAI LAI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,751.399426) | ($20,751.40) |
| WAI LAI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00148541) | ($28,838.43) |
| WAI LAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 84.51158 | $84.51 |
| WAI LAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,200.68197787948 | $1,311.31 |
| WAI LAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027659710492 | $8.19 |
| WAI LAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079781913766 | $0.09 |
| WAI LAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016225491636 | $3.17 |
| WAI LAK KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023056617168 | $0.04 |
| WAI LAM CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101707) | ($3,164.91) |
| WAI LAM CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,604.952) | ($6,509.38) |
| WAI LAM CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.67986) | ($69,906.11) |
| WAI LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001676302 | $50.00 |
| WAI LAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.456916568721 | $535.58 |
| WAI LAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058430860805 | $1.73 |
| WAI LAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030069971874 | $5.87 |
| WAI LAM HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031780906778 | $0.94 |
| WAI LAM HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.292763541 | $107.29 |
| WAI LAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.89947393559 | $83.98 |
| WAI LAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014524738394 | $2.83 |
| WAI LAM LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2059725349 | $8.21 |
| WAI LAM TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,945.085604) | ($1,945.09) |
| WAI LAM TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144848) | ($42.33) |
| WAI LAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144934061661046 | $50.03 |
| WAI LAM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.238865049201 | $11.24 |
| WAI LAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052717227609 | $0.00 |
| WAI LAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115120853464 | $0.02 |
| WAI LAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050497683799 | $0.05 |
| WAI LAM WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086141914307 | $2.55 |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($7,453.64) |
| WAI LAM WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.30019 | $3,794.40 |
| WAI LAM WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,346.42) |
| WAI LAM WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 6.05 | $18,872.79 |
| WAI LAM WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.252 | $9,970.94 |
| WAI LAM WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($390.34) |
| WAI LAM WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6) | ($15,988.46) |
| WAI LAM WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.18674031 | $6,946.75 |
| WAI LAM WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.95) | ($59,069.47) |
| WAI LAM WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.46) | ($9,750.63) |
| WAI LAM WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134) | ($3,852.77) |
| WAI LAM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.55) | ($74,699.70) |
| WAI LAM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.26 | $7,810.73 |
| WAI LAM WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,971.00 |
| WAI LAM WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($7,667.46) |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103426652343 | $376.33 |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064341132288 | $0.00 |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03624579461445 | $103.42 |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029083784739 | $0.03 |
| WAI LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000066378367151 | $0.00 |
| WAI LAN KAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| WAI LAN KAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($49.21) |
| WAI LAN KAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (405.88) | ($405.88) |
| WAI LAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164964865404241 | $50.01 |
| WAI LAN KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5355163237889 | $2.54 |
| WAI LAP TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039890510607 | $122.39 |
| WAI LAP TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2351347206102 | $17.76 |
| WAI LAP TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29860059063 | $607.30 |
| WAI LEE KOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.150269074) | ($466.58) |
| WAI LEE KOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BUSD | 9,995.93979754 | $9,995.94 |
| WAI LEE KOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (327.353812) | ($205.14) |
| WAI LEE KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,995.93979754) | ($9,995.94) |
| WAI LEE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56949642502699 | $3.70 |
| WAI LEE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2457394195911 | $1.56 |
| WAI LEE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036675172973827 | $1.51 |
| WAI LEE KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.41065221285 | $15.41 |
| WAI LENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019775395354 | $5.85 |
| WAI LENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045046649946 | $0.01 |
| WAI LENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129937978625 | $4.14 |
| WAI LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148776682238 | $0.44 |
| WAI LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003156625545 | $6.16 |
| WAI LENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.925270982 | $22.93 |
| WAI LEONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0283691 | $1,155.59 |
| WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020607201977 | $61.58 |
| WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185991385079999 | $0.00 |
| WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033298951453 | $0.03 |
| WAI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020763469215 | $6.61 |
| WAI LEONG CHIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294294) | ($11,467.27) |
| WAI LEONG CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00068851) | ($35,981.13) |
| WAI LEONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034641501076736 | $135.73 |
| WAI LEONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117396829136 | $0.02 |
| WAI LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215651844989999 | $64.96 |
| WAI LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119193439391 | $240.38 |
| WAI LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0401632 | $18.86 |
| WAI LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19220200559 | $0.15 |
| WAI LEONG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074870653574 | $2.38 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00057139 | $23.25 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.46749258 | $19,017.58 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032604765369 | $91.59 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036778753889 | $0.04 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12469261999999 | $4.06 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129003592803 | $1.43 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049807492435 | $0.36 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.6299387489999 | $8.90 |
| WAI LEONG EWAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72728112556 | $0.35 |
| WAI LEONG KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018096355604 | $0.00 |
| WAI LEONG KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041132258804 | $0.05 |
| WAI LEUK LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.249020638812 | $10.19 |
| WAI LEUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000411185439859999 | $0.12 |
| WAI LEUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003495967368917 | $0.00 |
| WAI LEUNG ALFRED LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092369102905 | $293.28 |
| WAI LEUNG ALFRED LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114505289231999 | $0.22 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,062.56) |
| WAI LEUNG CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAI LEUNG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.36783671) | ($58.13) |
| WAI LEUNG CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($74.28) |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157012494208 | $4.65 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074429831691 | $2.20 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.557145849896 | $8.73 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1676960286 | $0.20 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017300745651 | $33.74 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9563802246 | $1.86 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4335292173 | $1.93 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8259056873 | $3.83 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0236933981571 | $9.09 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64341559751 | $0.31 |
| WAI LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103172770263124 | $0.27 |
| WAI LEUNG ISAAC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8843749595165 | $0.90 |
| WAI LEUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003894690512 | $0.00 |
| WAI LEUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000516248463029999 | $0.00 |
| WAI LEUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015896865314 | $0.02 |
| WAI LEUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0339307633509999 | $0.03 |
| WAI LI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73608024935 | $0.86 |
| WAI LIM KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160105823633 | $0.47 |
| WAI LIM KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076795538042 | $0.09 |
| WAI LIM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021335522181 | $0.63 |
| WAI LIM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8958654991 | $9.90 |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.120034209) | ($8,812.51) |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.63465578 | $2,845.88 |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012905576994 | $0.00 |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018391625304266 | $37.35 |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00795914056439999 | $0.01 |
| WAI LIN KYAW PHYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026135517641 | $0.03 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026271402589 | $79.71 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018241361406 | $0.54 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011564329868 | $0.00 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029752867754 | $0.03 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000527136339 | $0.10 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114098673459 | $0.01 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54226324699999 | $1.60 |
| WAI LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120396574036 | $0.00 |
| WAI LING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024539251878 | $0.73 |
| WAI LING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8007263938 | $10.80 |
| WAI LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114731696815 | $0.34 |
| WAI LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000287044379909999 | $0.56 |
| WAI LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0124602124820999 | $0.14 |
| WAI LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011038082562 | $0.35 |
| WAI LING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.18879137895999 | $1.19 |
| WAI LING HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 3.621157 | $8,141.24 |
| WAI LING HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,126.29 |
| WAI LING HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.6706255 | $3,741.13 |
| WAI LING HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.2563398 | $5,005.93 |
| WAI LING HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.7155811 | $3,148.73 |
| WAI LING HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.8501464 | $3,808.60 |
| WAI LING HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| WAI LING HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9,949.0 | $9,949.00 |
| WAI LING HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $22.99 |
| WAI LING HUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.91324954 | $26,448.62 |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010106) | ($20.33) |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.22) |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,969.0) | ($9,969.00) |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91337954) | ($27,451.59) |
| WAI LING HUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.6021438) | ($23,242.61) |
| WAI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020930651734425 | $61.64 |
| WAI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.490119265092 | $3.45 |
| WAI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00906704147849 | $18.26 |
| WAI LING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.52849768429 | $10.53 |
| WAI LING LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.2054) | ($621.97) |
| WAI LING LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255129) | ($2,227.30) |
| WAI LING LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| WAI LING LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1072) | ($3,198.06) |
| WAI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010265216700122 | $34.86 |
| WAI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01163875947416 | $27.37 |
| WAI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.01831275042799 | $3.02 |
| WAI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019289643803563 | $6.88 |
| WAI LING TSANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0100325) | ($391.51) |
| WAI LING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357503712092159 | $1.41 |
| WAI LING TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016273466173 | $0.00 |
| WAI LING TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007130823796 | $0.02 |
| WAI LING TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056851572604 | $0.01 |
| WAI LING TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019326713203 | $0.01 |
| WAI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019634129074 | $0.58 |
| WAI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028865960861 | $0.68 |
| WAI LIU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WAI LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,784.0 | $10,784.00 |
| WAI LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,784.0) | ($35,784.00) |
| WAI LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.12072324 | $61,501.05 |
| WAI LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.122086364) | ($62,486.21) |
| WAI LIU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.122086364 | $62,486.21 |
| WAI LIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.12208636) | ($61,077.48) |
| WAI LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001047217515) | ($33.14) |
| WAI LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001047217515 | $33.14 |
| WAI LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104722) | ($33.18) |
| WAI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006760426786) | ($0.02) |
| WAI LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006760426786 | $0.02 |
| WAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128040922132084 | $37.40 |
| WAI LO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001489386606 | $50.00 |
| WAI LO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55639786717526 | $0.40 |
| WAI LO YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.910900871 | $16.91 |
| WAI LOK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001788366 | $0.00 |
| WAI LOK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039442144225 | $0.00 |
| WAI LOK LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00908381551669999 | $0.01 |
| WAI LOK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000423384065999999 | $0.00 |
| WAI LOK TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056943536736 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI LOK WAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| WAI LOK WAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| WAI LOK WAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (580.0) | ($580.00) |
| WAI LOK WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07895144) | ($42,744.43) |
| WAI LOK WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (10.617070807) | ($31,438.42) |
| WAI LOK WAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (4,051.649189) | ($3,650.13) |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002039078338288 | $82.10 |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.526997067439 | $26.67 |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02333112354039 | $70.16 |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.80012844588599 | $6.29 |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 186.464046946 | $186.46 |
| WAI LOK WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00345381300549999 | $0.04 |
| WAI LONG VERRON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317999618539 | $98.31 |
| WAI LOON CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.979100594034 | $13.61 |
| WAI LOON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103022440533 | $0.00 |
| WAI LOON FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0215682411157 | $0.02 |
| WAI LOON LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103218) | ($3,086.32) |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007280382521838 | $25.82 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000335460856509 | $0.00 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01779867043 | $34.73 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00525222568138 | $0.01 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041717372677 | $0.00 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027356714198 | $1.64 |
| WAI LOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014496528029 | $0.01 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035654457941 | $10.55 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59268434974 | $0.69 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011743666533 | $22.91 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40488130519999 | $2.40 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128025851525 | $0.94 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0334093837 | $3.36 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83181011694 | $0.83 |
| WAI LOON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00155041033555 | $0.35 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186294404441 | $0.55 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098359021193 | $0.00 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014393442398 | $0.28 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5897788237 | $5.22 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000254713030619999 | $0.00 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026294029191 | $0.20 |
| WAI LOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03786948706 | $0.55 |
| WAI LUEN ANGUS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45221692842999 | $8.12 |
| WAI LUN AU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,587.122769) | ($9,587.12) |
| WAI LUN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734503099348 | $0.08 |
| WAI LUN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.52991379095 | $33.53 |
| WAI LUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (95.0) | ($65.34) |
| WAI LUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0021924 | $65.34 |
| WAI LUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.041) | ($1.40) |
| WAI LUN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000471 | $1.40 |
| WAI LUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.31) |
| WAI LUN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00381896) | ($116.67) |
| WAI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017753353328 | $0.53 |
| WAI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91619629879889 | $2.41 |
| WAI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30359365796 | $620.36 |
| WAI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081160358926 | $0.01 |
| WAI LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030790127169 | $0.01 |
| WAI LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102812782528 | $3.04 |
| WAI LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022592960221 | $0.02 |
| WAI LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027727921381 | $0.03 |
| WAI LUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017101733228 | $0.02 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 28.4965235 | $5.08 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.004369) | ($12.28) |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 5.87 | $12.28 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 75.0 | $75.08 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (75.0) | ($75.08) |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.026642 | $75.08 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.026643) | ($75.29) |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 36.329 | $75.29 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.17462) | ($1.17) |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143667391318999 | $0.43 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089954282848 | $2.66 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022667763215 | $0.00 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020610718025 | $0.00 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623360423085 | $0.59 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013674300872587 | $0.04 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9020012389 | $7.90 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00482192055177 | $0.00 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89168255714 | $0.89 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7507568616 | $0.55 |
| WAI LUN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0000323506308061399 | $0.00 |
| WAI LUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012916334079 | $0.00 |
| WAI LUN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094635172331 | $0.01 |
| WAI LUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.326014805125 | $21.15 |
| WAI LUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082968787955 | $1.62 |
| WAI LUN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202244181 | $0.60 |
| WAI LUN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9702355689999 | $39.97 |
| WAI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036175198987 | $1.07 |
| WAI LUN SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107293444925999 | $0.02 |
| WAI LUN SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087914278118 | $0.09 |
| WAI LUN SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00064926759801 | $0.00 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1070077451563 | $77.39 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021287563212 | $0.04 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269089999359999 | $52.51 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37685140319 | $3.33 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039720071844 | $2.91 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042668363077 | $4.69 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.5016362621 | $0.18 |
| WAI LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103906782362 | $0.79 |
| WAI LUN WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (44.214) | ($92.43) |
| WAI LUN WU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.032912 | $92.43 |
| WAI LUN WU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.492233) | ($1,410.67) |
| WAI LUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67931478595935 | $5.65 |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6) | ($251.09) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3215750574) | ($0.74) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.08179539755 | $3,315.81 |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.081795) | ($3,314.09) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 3,307.876 | $3,314.09 |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,307.876) | ($3,307.88) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (8.0) | ($3,273.61) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.185964415) | ($0.38) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.45) | ($5.15) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464824816) | ($3.18) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.624716163) | ($0.65) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (187.3613) | ($148.09) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 599.67 | $599.67 |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5510241919) | ($0.43) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.06459710807 | $2,053.61 |
| WAI LUN YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06459751) | ($2,053.49) |
| WAI LUN YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.266224211) | ($5.15) |
| WAI LUN YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.987834826) | ($3.18) |
| WAI LUN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.809192743) | ($0.69) |
| WAI LUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1681881749804 | $21.26 |
| WAI LUN YIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 1.0408199 | $43.04 |
| WAI LUN YIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 488.278331 | $226.85 |
| WAI LUN YIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 16.70283045 | $148.27 |
| WAI LUN YIU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 3.2256188 | $276.34 |
| WAI LUN YIU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 9.09 | $234.98 |
| WAI LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.923264298587 | $107.32 |
| WAI LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0621784353379999 | $3.60 |
| WAI LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0389013260989999 | $0.78 |
| WAI LUNG RAYMOND KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107899548095 | $31.93 |
| WAI LUNG RAYMOND KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000076847508632 | $0.00 |
| WAI LUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| WAI LUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (7.2906) | ($5.56) |
| WAI LUNG WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125767) | ($39.55) |
| WAI LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012176437328261 | $0.41 |
| WAI LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8656308268704 | $3.13 |
| WAI LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000205246539369999 | $0.00 |
| WAI LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030241093054 | $0.01 |
| WAI LWIN MYINT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.059) | ($4.93) |
| WAI LWIN MYINT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.909 | $4.93 |
| WAI LWIN MYINT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,070.589814) | ($1,070.59) |
| WAI LWIN MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033727641726 | $1.00 |
| WAI LWIN MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05255401676761 | $0.08 |
| WAI LWIN MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4889103357029 | $11.49 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,055.0 | $2,055.00 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019561833671 | $5.79 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010464240954 | $0.00 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122464204793 | $0.04 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170169360688299 | $50.39 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.987760087 | $39.99 |
| WAI MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022273103876 | $0.01 |
| WAI MAN CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01367901 | $424.75 |
| WAI MAN CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01666972 | $538.12 |
| WAI MAN CHU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.37836969 | $916.95 |
| WAI MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031058918071039 3 | $7.94 |
| WAI MAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119464927741999 | $21.76 |
| WAI MAN KONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (177.996) | ($1,089.34) |
| WAI MAN KONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,081.598 | $1,089.34 |
| WAI MAN KONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAI MAN KONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 9.85697 | $1,000.00 |
| WAI MAN KONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (9.85694) | ($1,004.31) |
| WAI MAN KONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 1,003.512 | $1,004.31 |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ADA | 561.483 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 5.02998 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | MATIC | 371.041 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (5.0303) | ($508.16) |
| WAI MAN KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 506.968 | $508.16 |
| WAI MAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 111.608 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 5.93859 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (111.915) | ($513.69) |
| WAI MAN KONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 513.466 | $513.69 |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 73,298.0 | $72,990.88 |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (10,037.23) | ($9,999.14) |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2881689 | $9,999.14 |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.288109) | ($9,992.93) |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,953.165 | $9,992.93 |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (5,020.06) | ($5,000.87) |
| WAI MAN KONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.1442264 | $5,000.87 |
| WAI MAN KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (58,240.71) | ($58,088.93) |
| WAI MAN KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,321.0) | ($25,321.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAI MAN KONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.51022 | $1,000.00 |
| WAI MAN KONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.507705) | ($1,005.73) |
| WAI MAN KONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,003.101 | $1,005.73 |
| WAI MAN KONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.52) | ($30.52) |
| WAI MAN KONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (565.078) | ($324.35) |
| WAI MAN KONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0102222 | $324.35 |
| WAI MAN KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WAI MAN KONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 12.42082 | $500.00 |
| WAI MAN KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (12.4286) | ($546.61) |
| WAI MAN KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 545.913 | $546.61 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146777975217 | $39.08 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002184976543 | $0.00 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014352452535 | $27.99 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 756.553682664999 | $756.55 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2834205067332 | $1.41 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3315668079 | $3.54 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.764057176708659 | $4.27 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0596256538404 | $2.65 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.800209900824 | $163.80 |
| WAI MAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 19.96980870145 | $2.00 |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (7.586) | ($16.23) |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003989 | $16.23 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00225814 | $86.97 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.000758) | ($2.04) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 0.999 | $2.04 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,979.293547) | ($6,979.29) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (17.0) | ($14.19) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004696 | $14.19 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.0005) | ($1.02) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI MAN KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1.221 | $1.02 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.812282) | ($5,658.86) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (11.453) | ($8.98) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002926 | $8.98 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1.2) | ($0.94) |
| WAI MAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000307 | $0.94 |
| WAI MAN KWOK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00536426) | ($163.50) |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107866296549999 | $0.42 |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6593407391698 | $25.61 |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010991763693 | $32.18 |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.708049289 | $36.71 |
| WAI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026308961 | $0.00 |
| WAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110739970231 | $0.00 |
| WAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03623359114976 | $0.04 |
| WAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109982131718999 | $0.01 |
| WAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112667085206 | $0.00 |
| WAI MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001828275124 | $0.01 |
| WAI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965345624 | $0.50 |
| WAI MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7302884601 | $14.38 |
| WAI MAN LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00380817) | ($114.33) |
| WAI MAN LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (2.994) | ($205.87) |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003686858845 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003557826818999999 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002928024442 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213200084307569 | $0.79 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004122396891 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002631093096 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037890974 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022632002648 | $0.67 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041272842749999 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007642859799999999 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003530913702 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002931486055 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598454923112829 | $0.01 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000460033505859999 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010907161269 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047539803481 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013381888124 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047605221332 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040340609261 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109622802333 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003782275647 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059557096675 | $0.01 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000588842314759999 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038859474738 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059241145594 | $0.01 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053809952981405 | $0.51 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059542410662 | $0.37 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0056988640424 | $0.01 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0039566207432 | $0.00 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053686686674 | $0.01 |
| WAI MAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053414968127 | $0.01 |
| WAI MAN RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104191349948 | $318.88 |
| WAI MAN RAYMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30307147936 | $619.27 |
| WAI MAN SANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014356038008 | $0.00 |
| WAI MAN SANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098680834551 | $0.00 |
| WAI MAN SANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013659528039 | $0.01 |
| WAI MAN SANDY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.160003782812 | $0.02 |
| WAI MAN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079122922679 | $23.42 |
| WAI MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100374550795 | $83.64 |
| WAI MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 775.949200067999 | $775.95 |
| WAI MAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792355943 | $0.00 |
| WAI MAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000056003574841 | $0.00 |
| WAI MAN YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001645) | ($51.97) |
| WAI MAN YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.021429 | $51.97 |
| WAI MAN YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.027177334) | ($2,491.98) |
| WAI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645535083 | $50.00 |
| WAI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000986238627031 | $0.00 |
| WAI MAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045409826362351 | $12.51 |
| WAI MAU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5195563474639 | $0.50 |
| WAI MAU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000382277142 | $0.00 |
| WAI MEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02548311456 | $500.00 |
| WAI MEI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0342139854 | $34.47 |
| WAI MENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047080034298 | $1.39 |
| WAI MENG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89445298049999 | $2.21 |
| WAI MENG YONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.651408451) | ($95.11) |
| WAI MENG YONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3565022422) | ($0.80) |
| WAI MENG YONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.851699503) | ($21.74) |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (492.7732) | ($556.85) |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,100.0 | $5,100.00 |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 41.959459459 | $43.47 |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.959459459) | ($43.47) |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI MENG YONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,338.399273287 | $5,530.58 |
| WAI MENG YONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,265.425 | $17,265.43 |
| WAI MENG YONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.12591617 | $33,616.06 |
| WAI MENG YONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1410116646) | ($4,215.06) |
| WAI MENG YONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,275.323624) | ($17,275.32) |
| WAI MENG YONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 17,258.04447 | $17,258.04 |
| WAI MENG YONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (138.600112112) | ($114.19) |
| WAI MENG YONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9849045) | ($28,805.99) |
| WAI MENG YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (219.190017093) | ($114.19) |
| WAI MENG YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| WAI MENG YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 1.137444353 | $33,052.80 |
| WAI MENG YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| WAI MENG YONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13762014) | ($33,049.67) |
| WAI MENG YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,300.0) | ($1,012.95) |
| WAI MENG YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2,514.6247) | ($1,999.19) |
| WAI MENG YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 27,798.7508 | $27,798.75 |
| WAI MENG YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 1,884.6247 | $1,450.64 |
| WAI MENG YONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,959.50 |
| WAI MENG YONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.47 | $2,592.88 |
| WAI MENG YONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8,003.583997 | $8,003.58 |
| WAI MENG YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (36,160.379265) | ($36,160.38) |
| WAI MENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037496488302 | $11.17 |
| WAI MENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.254119226773 | $189.37 |
| WAI MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001048909398 | $0.00 |
| WAI MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021687558707 | $0.00 |
| WAI MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000076670371023 | $0.00 |
| WAI MIN KHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045242172143 | $0.00 |
| WAI MING ALEX LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85053652260999 | $1.73 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,291.770018) | ($6,291.77) |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022656450011 | $0.07 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000747636309 | $0.00 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047473015289 | $0.09 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003005361849 | $0.00 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.631890231059 | $40.63 |
| WAI MING ANDY CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004222097665 | $0.00 |
| WAI MING BETTY LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.08592379 | $2,566.89 |
| WAI MING BETTY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147003003621999 | $41.15 |
| WAI MING BETTY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018304856465 | $35.68 |
| WAI MING CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (499.534456) | ($499.53) |
| WAI MING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.337443362) | ($371.66) |
| WAI MING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,637.416391) | ($50,637.42) |
| WAI MING CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224486) | ($65.76) |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012166676101471 | $0.45 |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015505536065 | $0.02 |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693043531335833 | $1.45 |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.60307152295 | $328.60 |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5344563668 | $0.53 |
| WAI MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072964322477298 | $2.84 |
| WAI MING HUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (230.538931) | ($230.54) |
| WAI MING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021557577511 | $0.00 |
| WAI MING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7190610857325 | $1.72 |
| WAI MING HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00195916226634 | $0.00 |
| WAI MING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024947207784 | $0.74 |
| WAI MING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.024695384 | $82.02 |
| WAI MING JACKY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147873180551 | $0.44 |
| WAI MING JACKY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3261433879 | $1.55 |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,799.004332369) | ($5,799.00) |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,799.004332369 | $5,799.00 |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,699.004332) | ($5,699.00) |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696755688669999 | $137.16 |
| WAI MING JONATHAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.537076456695 | $36.54 |
| WAI MING KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.572 | $100.00 |
| WAI MING KWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING KWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 47.374 | $100.00 |
| WAI MING KWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WAI MING KWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | CEL | 9.475 | $20.00 |
| WAI MING KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (443.82) | ($443.82) |
| WAI MING KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.157006 | $443.82 |
| WAI MING KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.15638) | ($443.00) |
| WAI MING KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 441.58 | $443.00 |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09631191 | $272.02 |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.019493) | ($55.01) |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 54.777 | $55.01 |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.021263) | ($60.00) |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 28.946 | $60.00 |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.05776) | ($162.80) |
| WAI MING KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 162.26 | $162.80 |
| WAI MING KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (50.2) | ($50.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.019665 | $50.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 10.336 | $20.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (553.64) | ($551.97) |
| WAI MING KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.225969 | $551.97 |
| WAI MING KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.245642) | ($600.68) |
| WAI MING KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 597.602 | $600.68 |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 2.576 | $100.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.044768 | $100.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 47.561 | $50.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.091413 | $170.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.054461 | $100.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.027227 | $50.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 2.056 | $60.00 |
| WAI MING KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (446.21) | ($446.21) |
| WAI MING KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.210246 | $446.21 |
| WAI MING KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.428115) | ($907.64) |
| WAI MING KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 902.659 | $907.64 |
| WAI MING KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (902.0) | ($902.00) |
| WAI MING KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AVAX | (4.632) | ($149.28) |
| WAI MING KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 149.914 | $149.28 |
| WAI MING KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150.57) | ($150.57) |
| WAI MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97436785495707 | $7.81 |
| WAI MING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8475938 | $2.85 |
| WAI MING LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,900.0) | ($26,900.00) |
| WAI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005132668792 | $15.19 |
| WAI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9184168423 | $1.07 |
| WAI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.5106205018 | $330.51 |
| WAI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2233343642 | $1.40 |
| WAI MING PONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102163713549 | $0.00 |
| WAI MING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026904056201 | $0.00 |
| WAI MING TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109723923136 | $0.01 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,999.0) | ($4,999.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 5,190.784 | $1,006.14 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (5,190.8) | ($1,003.87) |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 996.633 | $1,003.87 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.066868 | $200.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 8,733.238 | $1,806.39 |
| WAI MING TUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (8,733.24) | ($1,802.89) |
| WAI MING TUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,798.425 | $1,802.89 |
| WAI MING TUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.032577) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0024702 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.068524 | $200.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.136976 | $400.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005128 | $200.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.010205) | ($399.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.136489 | $399.99 |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.005049) | ($201.78) |
| WAI MING TUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.068389 | $201.78 |
| WAI MING TUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.004758) | ($200.40) |
| WAI MING TUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.064493 | $200.40 |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.004935) | ($199.98) |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.066765 | $199.98 |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.067568) | ($200.13) |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0050625 | $200.13 |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.067518) | ($200.24) |
| WAI MING TUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.005064 | $200.24 |
| WAI MING TUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.002509) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.033617 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034904 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005099) | ($199.98) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.069607 | $199.98 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.043774 | $125.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.043829 | $125.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.043931 | $125.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.005119) | ($200.10) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.070072 | $200.10 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.044157 | $125.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.035479 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002571) | ($99.98) |
| WAI MING TUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034859 | $99.98 |
| WAI MING TUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0032638 | $125.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001285) | ($50.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017419 | $50.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002587) | ($99.97) |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.035176 | $99.97 |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($50.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017531 | $50.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($50.10) |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.017568 | $50.10 |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00255) | ($99.98) |
| WAI MING TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.034654 | $99.98 |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001292) | ($49.99) |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.017681 | $49.99 |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.035953 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001298) | ($49.96) |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.01784 | $49.96 |
| WAI MING TUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 90.705487 | $90.72 |
| WAI MING TUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001302) | ($50.06) |
| WAI MING TUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.017842 | $50.06 |
| WAI MING TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001313) | ($49.98) |
| WAI MING TUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.018039 | $49.98 |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (870.67) | ($870.67) |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 10.47851 | $870.67 |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LUNC | (10.47851) | ($870.87) |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 867.14 | $870.87 |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001291) | ($49.96) |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017799 | $49.96 |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 4,999.0 | $5,013.74 |
| WAI MING TUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,958.0) | ($1,958.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (5,956.0) | ($5,949.02) |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 854.737613 | $854.11 |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4.7) | ($4.70) |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 0.07331 | $4.70 |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.07327) | ($4.71) |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 4.68 | $4.71 |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (3.05004) | ($229.85) |
| WAI MING TUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0067148 | $229.85 |
| WAI MING TUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00313) | ($99.97) |
| WAI MING TUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.041148 | $99.97 |
| WAI MING TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $4,752.32 |
| WAI MING TUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 7,498.0 | $5,801.50 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018044) | ($499.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.264319 | $499.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 21,476.482 | $2,430.57 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (21,476.45) | ($2,464.97) |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,423.718 | $2,464.97 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.051816 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003514) | ($100.32) |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.051719 | $100.32 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003539) | ($99.98) |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052265 | $99.98 |
| WAI MING TUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (18,360.0) | ($7,124.67) |
| WAI MING TUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UST | 18,358.77 | $2,358.88 |
| WAI MING TUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.749) | ($4.75) |
| WAI MING TUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XLM | 14,520.445 | $2,046.53 |
| WAI MING TUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (14,520.45) | ($2,045.83) |
| WAI MING TUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,022.263 | $2,045.83 |
| WAI MING TUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,088.598293) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | UST | 1,088.598293 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003462) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.051162 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.003466) | ($100.38) |
| WAI MING TUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.051214 | $100.38 |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003427) | ($99.97) |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.051179 | $99.97 |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003446) | ($99.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.051665 | $99.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001715) | ($50.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.025802 | $50.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.003348) | ($99.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.05046 | $99.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 18,970.99 | $2,532.83 |
| WAI MING TUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | XLM | (18,970.99) | ($2,543.44) |
| WAI MING TUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,536.334 | $2,543.44 |
| WAI MING TUNG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | UST | (1,088.438228) | ($70.42) |
| WAI MING TUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (7,776.492409) | ($500.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UST | (7,955.750581) | ($500.40) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (1,500.0) | ($99.17) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001699) | ($49.77) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.025474 | $49.77 |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001707) | ($49.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.025601 | $49.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005118 | $9.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005119 | $9.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005127 | $9.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.000341) | ($9.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.005129 | $9.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001678) | ($49.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.025727 | $49.99 |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.003436) | ($100.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054352 | $100.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000694) | ($19.98) |
| WAI MING TUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.01103 | $19.98 |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001714) | ($50.00) |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028073 | $50.00 |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($29.17) |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.016416 | $29.17 |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000688) | ($19.99) |
| WAI MING TUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.011234 | $19.99 |
| WAI MING TUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($49.99) |
| WAI MING TUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.027514 | $49.99 |
| WAI MING TUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 10,305.664 | $1,530.56 |
| WAI MING TUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (10,305.0) | ($1,520.87) |
| WAI MING TUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,515.104 | $1,520.87 |
| WAI MING TUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00327) | ($99.97) |
| WAI MING TUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.056296 | $99.97 |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,787.97) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000685) | ($19.94) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 34.268 | $19.94 |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (34.267) | ($19.98) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.011798 | $19.98 |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001717) | ($49.98) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.029651 | $49.98 |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| WAI MING TUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.017895 | $30.00 |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00068) | ($20.00) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.011908 | $20.00 |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000682) | ($19.98) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.011991 | $19.98 |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001034) | ($29.99) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.018828 | $29.99 |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000702) | ($19.98) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013088 | $19.98 |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,390.4) | ($4,390.40) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.47057924) | ($11,500.27) |
| WAI MING TUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.384694) | ($11,032.03) |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054822313180899 | $191.13 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00789199903406 | $0.01 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053231114400358 | $122.11 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9851306876599 | $39.99 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000080496937714 | $0.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.4544090972807 | $37.45 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01726457082555 | $0.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137255038810059 | $1.27 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000096465212814 | $0.00 |
| WAI MING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 48.489322603 | $6.00 |
| WAI MING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (52.582450505) | ($102,940.14) |
| WAI MING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (16.10171228) | ($16.10) |
| WAI MING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TCAD | (36.215165769) | ($28.86) |
| WAI MING WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TGBP | (22.603421255) | ($29.48) |
| WAI MING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.998394) | ($110.00) |
| WAI MING WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.04703629789) | ($89.84) |
| WAI MING WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 168,085.0862942 | $168,085.09 |
| WAI MING WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TUSD | (168,085.127968148) | ($168,085.13) |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120649102261999 | $0.00 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215302118059999 | $0.64 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023709594038 | $0.00 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132670021494 | $0.01 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3704707417676 | $0.37 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135827645062 | $4.32 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00359390565929999 | $0.00 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.1218042272163 | $16.12 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.101207783425791 | $199.26 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 50.8555738289102 | $50.86 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.631437805102 | $29.58 |
| WAI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 36.2600537122245 | $28.75 |
| WAI MING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160511180639999 | $0.31 |
| WAI MUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006660903364 | $24.88 |
| WAI MUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016431187525 | $0.00 |
| WAI MUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16401472444 | $0.16 |
| WAI MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6442126573688 | $0.62 |
| WAI MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000963814822729999 | $0.00 |
| WAI MUN CHOY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.14 | $54.75 |
| WAI MUN CHOY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.19 | $355.16 |
| WAI MUN CHOY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.9010293 | $41.74 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191042557009999 | $0.57 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086338307123 | $0.00 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020521946348 | $4.00 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00260534714609999 | $0.19 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018859540246 | $0.00 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00999290109002 | $2.66 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0040776661956 | $0.15 |
| WAI MUN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000120983454809 | $0.00 |
| WAI MUN LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004925841457) | ($1.01) |
| WAI MUN LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.377738119) | ($12,964.41) |
| WAI MUN LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003334) | ($1.00) |
| WAI MUN LEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11710609) | ($3,560.84) |
| WAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067997516250668 | $24.81 |
| WAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288312439961 | $77.07 |
| WAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025410743603 | $0.03 |
| WAI MUN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.34506735192199 | $9.31 |
| WAI MUN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5596651603999 | $69.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600566691739999 | $1.78 |
| WAI MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267844250959999 | $0.03 |
| WAI MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002306673861 | $4.50 |
| WAI MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45428309789999 | $4.45 |
| WAI MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74117729059999 | $1.72 |
| WAI NA ANGEL WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102202) | ($39.38) |
| WAI NA ANGEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003891009561572 | $0.15 |
| WAI NA ANGEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000441309291489999 | $0.00 |
| WAI NA ANGEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109679090267 | $0.01 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 150,000.0 | $150,000.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 34,000.0 | $34,000.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 40,540.0 | $40,540.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 386,210.297489 | $386,210.30 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,902.598354 | $3,902.60 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 273,276.108674 | $273,276.11 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,166.78) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,904.0) | ($3,904.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 559,450.0 | $559,450.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 323,789.400024 | $323,789.40 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | THKD | (119,192.99) | ($15,185.19) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,999.373662 | $3,999.37 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 6,070.0 | $6,070.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WAI NAM TSANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.207188 | $1,000.21 |
| WAI NAM TSANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,554.95) |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021115442892 | $67.67 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013695969654 | $0.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285441505534 | $594.64 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,270.591113273 | $10,270.59 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.960440320203 | $40.96 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035203195941 | $0.00 |
| WAI NAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 815.34578862122 | $103.91 |
| WAI NAM WILLIAM TAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,104.34677) | ($2,104.35) |
| WAI NAM WILLIAM TAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119521) | ($36.44) |
| WAI NAM WILLIAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011937072033249 | $0.40 |
| WAI NAM WILLIAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.105060281327 | $24.11 |
| WAI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002226 | $88.56 |
| WAI NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0026278 | $103.76 |
| WAI NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00037434 | $15.35 |
| WAI NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00051541 | $20.05 |
| WAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12798031) | ($3,338.16) |
| WAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (288.202) | ($170.43) |
| WAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0055622 | $170.43 |
| WAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (6.349) | ($5.15) |
| WAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001677 | $5.15 |
| WAI NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00584728) | ($178.44) |
| WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060169168939383 | $22.50 |
| WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052700012568749 | $0.08 |
| WAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7585429994371 | $1.24 |
| WAI NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201702226569999 | $0.00 |
| WAI NOK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008741721412 | $0.00 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (715.0) | ($715.00) |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.229244 | $715.00 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.229244) | ($708.33) |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.387734036) | ($109.01) |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (202.0) | ($202.00) |
| WAI NOK LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.225 | $640.53 |
| WAI NOK LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WAI NOK LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (727.9909673) | ($124.04) |
| WAI NOK LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| WAI NOK LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.540804) | ($7,000.54) |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063096138888 | $0.02 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1762988286333 | $39.57 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022805447973 | $3.55 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.458481311545 | $6.46 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.937844389 | $1.22 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000029541693516 | $0.00 |
| WAI NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002768834393219 | $0.21 |
| WAI ON CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000668) | ($1.12) |
| WAI ON CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2.574 | $1.12 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016052804663 | $47.68 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60404966158476 | $6.37 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000662156191137 | $0.02 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015468835055 | $0.00 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083475542816 | $0.01 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23708132018 | $2.63 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.123694767388 | $39.37 |
| WAI ON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017514028571 | $0.00 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155629672486 | $0.46 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8337344228999 | $15.77 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.41676223509999 | $3.40 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3995830575 | $5.07 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70493785066 | $7.83 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055118513827 | $17.54 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20410448303 | $8.08 |
| WAI PAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.82390581819999 | $2.81 |
| WAI PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.91453823474 | $18.30 |
| WAI PAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002409872347 | $0.00 |
| WAI PAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000073712324717 | $0.00 |
| WAI PAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034634931613 | $10.25 |
| WAI PAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5555724447 | $5.49 |
| WAI PAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.025480011 | $18.03 |
| WAI PAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41308842649999 | $4.83 |
| WAI PANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409300625374599 | $0.05 |
| WAI PANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.858242129 | $103.86 |
| WAI PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.09916535589 | $24.39 |
| WAI PHYO KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001352599216102 | $0.40 |
| WAI PHYO KYAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036662891817 | $7.15 |
| WAI PING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070601168609 | $20.90 |
| WAI PING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2116641264 | $0.25 |
| WAI PING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000124432589469999 | $0.00 |
| WAI PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003198355716883 | $0.00 |
| WAI PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.078345651 | $160.12 |
| WAI PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.237786842 | $2.17 |
| WAI POON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,060.0 | $5,060.00 |
| WAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012730151917459 | $50.50 |
| WAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.1061527409999 | $60.11 |
| WAI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 9.794169174 | $12.27 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1846593155) | ($0.40) |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,229.47) |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($10,873.89) |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.028327188) | ($43,158.75) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.697583) | ($26,792.93) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 9.444038 | $26,792.93 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.359760546) | ($0.77) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | MATIC | 1,019.353541091 | $1,124.66 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.459089471) | ($26,430.32) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,916.0) | ($3,916.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.45268 | $3,916.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45268) | ($3,908.22) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.038996 | $2,800.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.038996) | ($2,798.17) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.5716 | $4,000.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,450.0) | ($2,450.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.001903 | $2,450.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,245.0) | ($2,245.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.000103 | $2,245.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.99914) | ($7,000.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,999.194 | $7,000.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.44237 | $3,000.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.32535 | $2,500.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.353756661) | ($5,139.51) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,057.862924) | ($10,057.86) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.002785) | ($28,511.18) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,172.241253) | ($655.25) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 62.0 | $62.00 |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 44,996.694522 | $44,996.69 |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001976077) | ($37.50) |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.001976077 | $37.50 |
| WAI POU CHEUNG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 3.829441548 | $72,671.29 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113518515351999 | $334.47 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064315202053 | $0.08 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074764814658162 | $206.24 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.17470236502 | $204.17 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.28505627139809 | $5.70 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 171.532697562999 | $133.49 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005245833109 | $0.06 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029782475773 | $0.09 |
| WAI POU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20835468763 | $11.86 |
| WAI PUI LEUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00650592) | ($256.25) |
| WAI PUI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183203499495359 | $0.73 |
| WAI SAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83902774444 | $0.99 |
| WAI SAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019233482369 | $0.00 |
| WAI SAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.495078357299999 | $5.50 |
| WAI SAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106598528889 | $3.39 |
| WAI SAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3033854139604 | $0.29 |
| WAI SAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033486517941 | $0.65 |
| WAI SAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 2.04921326 | $142.40 |
| WAI SAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009767532721 | |
| WAI SAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00963582361943793 | $0.01 |
| WAI SAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095252139455 | $3.56 |
| WAI SAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028333486965 | $1.94 |
| WAI SANG HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02052623 | $647.68 |
| WAI SANG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (55.44) | ($55.44) |
| WAI SANG HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (12,800.0) | ($12,800.00) |
| WAI SANG HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12,800.0) | ($12,800.00) |
| WAI SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078242047856 | $8.62 |
| WAI SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07202958819404 | $0.04 |
| WAI SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037568128014 | $7.33 |
| WAI SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.597486892 | $521.60 |
| WAI SANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5817049162 | $0.58 |
| WAI SEE YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74.843241) | ($74.84) |
| WAI SEE YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.153665473791 | $1.18 |
| WAI SEK TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001104447022616 | $0.00 |
| WAI SHAN JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7520065734739 | $59.23 |
| WAI SHAN JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1754239424845 | $0.24 |
| WAI SHAN JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.1747241393 | $14.17 |
| WAI SHAN JESSICA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013917454508 | $0.00 |
| WAI SHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016830841800999 | $0.05 |
| WAI SHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017418297996 | $0.00 |
| WAI SHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00349035207989999 | $0.00 |
| WAI SHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000035408857805 | $0.00 |
| WAI SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19103912533 | $0.19 |
| WAI SHANE KHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5890218791) | ($1.25) |
| WAI SHANE KHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.292747401) | ($0.62) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,766.0106 | $2,766.01 |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.764645797) | ($1.50) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.890287112 | $4,039.01 |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 679.4099 | $679.41 |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9232361623) | ($0.79) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.06370550373 | $1,968.93 |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.020708067) | ($4,153.04) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09552691121) | ($2,812.12) |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 928.0 | $928.00 |
| WAI SHANE KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WAI SHANE KHONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 708.4808 | $708.48 |
| WAI SHANE KHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (160.084002775) | ($29.05) |
| WAI SHANE KHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (928.0) | ($928.00) |
| WAI SHANE KHONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.09552691121 | $2,456.22 |
| WAI SHANE KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006081407831181 | $15.67 |
| WAI SHANE KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5049035527993 | $14.89 |
| WAI SHANE KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000864632236236599 | $2.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI SHANE KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3243702606 | $1.32 |
| WAI SHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035087246654 | $0.00 |
| WAI SHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022498816936641 | $0.03 |
| WAI SHENG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052156275713 | $0.00 |
| WAI SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016910063425999 | $5.01 |
| WAI SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5123091747 | $6.64 |
| WAI SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047198934855 | $9.21 |
| WAI SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.297831205 | $14.30 |
| WAI SHING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020972062739 | $6.67 |
| WAI SHING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.77233083715 | $36.58 |
| WAI SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033592349841 | $0.00 |
| WAI SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033916702424 | $0.00 |
| WAI SHING LEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.67 |
| WAI SHING LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.985 | $19,672.69 |
| WAI SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652668277604 | $50.22 |
| WAI SHING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0558226986466 | $88.84 |
| WAI SHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020704523722 | $0.00 |
| WAI SHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450268775636 | $0.05 |
| WAI SHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073981288378 | $0.01 |
| WAI SHING WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051857097089999 | $15.35 |
| WAI SHING WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169500853 | $0.02 |
| WAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353475787849999 | $108.15 |
| WAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092490620886 | $18.05 |
| WAI SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014604921493 | $4.65 |
| WAI SHUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090569182461 | $2.68 |
| WAI SHUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017206843704 | $0.00 |
| WAI SHUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.085943978 | $182.09 |
| WAI SHUN CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2018640071) | ($366.00) |
| WAI SHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160827834638 | $0.48 |
| WAI SHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048838471748 | $0.06 |
| WAI SHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019051884377253 | $4.46 |
| WAI SHUN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.3917705 | $1,145.78 |
| WAI SHUN LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.37963978 | $14,432.92 |
| WAI SHUN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38079332) | ($14,843.32) |
| WAI SHUN LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.9964 | $5,054.45 |
| WAI SHUN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.049494222) | ($380.81) |
| WAI SHUN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.396527383) | ($17,018.52) |
| WAI SHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000495879953991599 | $1.81 |
| WAI SHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05858308732 | $0.07 |
| WAI SHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023197990133241 | $64.33 |
| WAI SHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039625959719889 | $2.59 |
| WAI SHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0022113714399 | $0.13 |
| WAI SHYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013269169758 | $0.00 |
| WAI SHYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041599263095999 | $0.00 |
| WAI SHYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033110617325 | $0.00 |
| WAI SHYEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000129225710544 | $0.00 |
| WAI SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030146219041 | $0.00 |
| WAI SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054441783973 | $0.01 |
| WAI SIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008660096223 | $0.01 |
| WAI SIM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127028426963601 | $50.52 |
| WAI SIM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9449018609 | $6.94 |
| WAI SING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019836875867 | $0.59 |
| WAI SING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005715922468 | $0.01 |
| WAI SING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7281884497 | $8.73 |
| WAI SING NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WAI SING NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| WAI SING NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12,303.239943) | ($12,303.24) |
| WAI SING NG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16.195579) | ($16.20) |
| WAI SING NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.177977) | ($5.18) |
| WAI SING NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00790232) | ($233.08) |
| WAI SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004471288846753 | $1.65 |
| WAI SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000276424440569999 | $0.00 |
| WAI SING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5907058084143 | $37.59 |
| WAI SIT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.671265639) | ($1,186.18) |
| WAI SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062045921328246 | $14.61 |
| WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,691.77 |
| WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 14.9995 | $739.78 |
| WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044783653283 | $128.36 |
| WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159553933278599 | $0.32 |
| WAI SUM CHRISTINE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091555288273 | $3.50 |
| WAI SUM YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004801222832 | $0.02 |
| WAI SUM YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003548216745 | $0.00 |
| WAI SUN KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63870943807055 | $4.24 |
| WAI SZE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019459821855 | $0.58 |
| WAI SZE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.083478144 | $71.42 |
| WAI SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033595349641508 | $0.00 |
| WAI TAK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6567826244499 | $13.12 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006109308099 | $0.00 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033783156005 | $0.00 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077364223766 | $0.00 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047208762314 | $0.00 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115053046352 | $0.00 |
| WAI TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00038457019943 | $0.00 |
| WAI TAT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063431137941 | $0.19 |
| WAI TAT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048369786501 | $0.01 |
| WAI TAT LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018984934102 | $0.04 |
| WAI TENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160020856959 | $4.74 |
| WAI TENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040550847221 | $0.79 |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.26195) | ($7,723.60) |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,671.033 | $7,723.60 |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.196463) | ($5,821.20) |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 5,826.217 | $5,821.20 |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.294971) | ($8,877.48) |
| WAI TIEN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 8,859.177 | $8,877.48 |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,600.0) | ($3,600.00) |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.981008 | $3,600.00 |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.981) | ($3,725.67) |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,702.889 | $3,725.67 |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,129.14) |
| WAI TIEN CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,125.944 | $3,129.14 |
| WAI TIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055500585265 | $189.37 |
| WAI TIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032214472798 | $0.00 |
| WAI TIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084685349914 | $170.52 |
| WAI TIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.091761338 | $217.09 |
| WAI TIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019924624763 | $0.00 |
| WAI TIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000056725986729999 | $0.00 |
| WAI TIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10033387336344 | $0.11 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SUSHI | (246.249926464) | ($820.01) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | UNI | (97.864070983) | ($880.78) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (522.293768094) | ($3,167.75) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 523.56849231 | $2,523.75 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.477526115) | ($507.17) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (524.34221811) | ($2,482.19) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (11.943828314) | ($1,733.33) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (7.601411262) | ($2,929.69) |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 7.69248957 | $2,893.61 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AAVE | 12.01988204 | $1,273.99 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | UNI | 98.73713164 | $505.53 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012981279177301 | $50.51 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270350246927 | $92.10 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37639424146299 | $8.47 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30565218897 | $624.63 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6935544098 | $5.69 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002133956198 | $0.00 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028249386299 | $0.00 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038407522791 | $0.04 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.845855250467 | $21.20 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.094838730583 | $30.03 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42180044588999 | $27.58 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029537894597603 | $2.14 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0788693610614479 | $9.19 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29136638717157 | $1.87 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14239108942 | $8.11 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040947946259 | $2.33 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0349737594919999 | $2.65 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000107246938956 | $0.00 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3251777599505 | $1.12 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0725096080665999 | $0.11 |
| WAI TING SANDY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00124559948582 | $0.00 |
| WAI TING SHEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21563) | ($395.28) |
| WAI TING SHEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0116625) | ($348.30) |
| WAI TING SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188518393699999 | $566.26 |
| WAI TING SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32533164064 | $665.63 |
| WAI TING SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.29016585656 | $16.63 |
| WAI TO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1017139563 | $303.97 |
| WAI TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09946107235 | $278.33 |
| WAI TO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09925672732 | $236.52 |
| WAI TO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09966978341 | $208.22 |
| WAI TO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1010278264 | $196.19 |
| WAI TO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.104218567 | $184.74 |
| WAI TO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09753618022 | $129.21 |
| WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026804087282 | $0.79 |
| WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063802972726 | $125.88 |
| WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.37262591469999 | $3.37 |
| WAI TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0945802424 | $8.80 |
| WAI TO CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.958488) | ($16.96) |
| WAI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081163489148 | $2.40 |
| WAI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377035318589999 | $0.04 |
| WAI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119791122479999 | $0.01 |
| WAI TO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19151800922779 | $0.19 |
| WAI TO DANIEL KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01924494022 | $500.00 |
| WAI TO DANIEL KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 351.03187558468 | $367.57 |
| WAI TONG LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.99849067 | $1,964.47 |
| WAI TONG LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.178236204) | ($3,939.25) |
| WAI TONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000890844693499999 | $0.23 |
| WAI TONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1115632614143 | $0.19 |
| WAI TONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142193042659279 | $31.65 |
| WAI TONG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014478400557 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018017338676 | $0.53 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041555556214 | $82.38 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034177815356 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119359948099999 | $0.00 |
| WAI TONG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036912193192 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001037872137) | ($4.16) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.4875) | ($7.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977554754) | ($0.08) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833411215) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.846728972) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833411215) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833411215) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833411215) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.89523693) | ($21.32) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.82962963) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03940092166) | ($0.09) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.808064516) | ($3.92) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.447247706) | ($11.88) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03922018349) | ($0.09) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.419210338) | ($11.88) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.615697138) | ($7.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.659907834) | ($7.94) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.45921659) | ($11.85) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,990.39) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,310.86 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.888099594) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.996263156) | ($6.32) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.807308228) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.807308228) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.961138614) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.962128312) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.962128312) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.942844804) | ($7.89) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046609998) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $37,844.99 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.942758278) | ($7.91) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.615666667) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,936.90) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,910.5 | $1,936.90 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,808.30) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,773.067 | $2,808.30 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($390.93) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 389.852 | $390.93 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($200.18) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 202.63 | $200.18 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($733.70) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 738.702 | $733.70 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($206.80) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 204.531 | $206.80 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($416.77) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 415.314 | $416.77 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($424.93) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 421.152 | $424.93 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($423.84) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 420.716 | $423.84 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.869256947) | ($7.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,990.13) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,974.2 | $1,990.13 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,456.65) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,443.864 | $1,456.65 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,970.69) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,962.65 | $2,970.69 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,454.38) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,447.631 | $1,454.38 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,974.08) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,972.593 | $2,974.08 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,452.60) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,451.264 | $1,452.60 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.5) | ($2,958.42) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,941.964 | $2,958.42 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,446.80) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,441.036 | $1,446.80 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,931.21) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3,913.317 | $3,931.21 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,436.35) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,436.278 | $1,436.35 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,052.28) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,020.151 | $4,052.28 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,487.30) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,481.004 | $1,487.30 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.78543951) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,075.13) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,063.96 | $2,075.13 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($755.78) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 752.419 | $755.78 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.536902319) | ($7.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.662418778) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.680337584) | ($3.93) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.702581538) | ($3.93) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.145122404) | ($11.88) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.150533073) | ($11.88) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 35.0 | $71,437.45 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4109416683) | ($0.34) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,317.42) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,950.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,190.48) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 19,103.273 | $19,190.48 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4252070542) | ($0.34) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.834302431) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,197.20) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2791090991) | ($0.22) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.145008993) | ($7.94) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2791019302) | ($0.22) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.041341611) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.671437811) | ($7.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.500751174) | ($11.85) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($27,620.79) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 27,401.938 | $27,620.79 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,312.25) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7,239.994 | $7,312.25 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($18,405.72) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 18,326.287 | $18,405.72 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.742568242) | ($7.89) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 9.103902843 | $16,068.66 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.892480093) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.494493122 | $7,932.92 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.892480093) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 4.585449541 | $8,074.15 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,335.35) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.841017223) | ($7.86) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.218022004 | $9,210.39 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.841017223) | ($7.86) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.256588273 | $9,278.47 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.841017223) | ($7.86) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 5.26413963 | $9,291.80 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($26,734.50) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 62,000.0 | $62,000.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 46,815.0 | $46,815.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.933274995) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.916648436) | ($3.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.2 | $9,260.61 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.828899774) | ($21.32) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($986.95) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $29,671.88 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.545557881) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.545557881) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.813837776) | ($6.32) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.083132819) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1097079026) | ($0.09) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1093993909) | ($0.09) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.799127532) | ($3.96) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.789324012) | ($7.91) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.188851808) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.036907712) | ($3.92) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($31,779.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31,435.601 | $31,779.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.790472567 | $7,648.23 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.814045459 | $7,680.94 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($15,878.90) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 15,796.062 | $15,878.90 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.942488239 | $7,682.53 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.984982739 | $7,622.69 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.89669204 | $7,487.68 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.236046841 | $8,042.81 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.342679461 | $8,123.97 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.547188546 | $8,434.94 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,448.20) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.8) | ($22.80) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (27,000.0) | ($27,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 29.384476834 | $44,375.26 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,339.60) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.844410082 | $27,641.53 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.533510243 | $19,411.02 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($46,552.80) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.821282637 | $29,182.80 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.141732767 | $9,515.94 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($38,663.50) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3284497458 | $9,304.98 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.635283492 | $17,997.58 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($26,933.45) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.376543366 | $7,677.87 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6483576043 | $14,701.51 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.47) | ($12.47) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.863534903 | $22,713.21 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.575689929 | $15,142.14 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5754979623 | $12,965.97 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7460896383 | $15,111.48 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008682519851676 | $270.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5734782441 | $6.32 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26368129043 | $484.62 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.240988674628 | $616.24 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027962868489 | $0.02 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.97310832598 | $0.97 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020615823879 | $0.02 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015423071709 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037604670719 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004127284663 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140459241589999 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022556294536 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000042308691469 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000000630074273 | $0.00 |
| WAI TSAN WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000063688971441 | $0.00 |
| WAI TSING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017144969294 | $0.00 |
| WAI TSING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005960017145 | $0.00 |
| WAI TSING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043077848871 | $0.00 |
| WAI TSING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001996372333 | $0.00 |
| WAI TUCK YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114041078129 | $0.01 |
| WAI TUCK YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036355729158 | $0.00 |
| WAI TUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052071337148 | $1.02 |
| WAI TUNG LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58102625982 | $0.58 |
| WAI TUNG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028499523899 | $0.84 |
| WAI TUNG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16533572307 | $0.10 |
| WAI TUNG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0210058189699999 | $0.02 |
| WAI TUNG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041394027264 | $0.12 |
| WAI WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129231801829 | $38.25 |
| WAI WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151437629670999 | $0.45 |
| WAI WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145931401799999 | $0.02 |
| WAI WA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468742681226999 | $0.45 |
| WAI WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026227700336 | $0.01 |
| WAI WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13216268389 | $268.00 |
| WAI WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055532807806 | $0.01 |
| WAI WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3601258464 | $5.36 |
| WAI WAH NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.926) | ($1.44) |
| WAI WAH NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.434 | $1.44 |
| WAI WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017017779975 | $0.50 |
| WAI WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172145659522399 | $0.02 |
| WAI WAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.576227471 | $3.58 |
| WAI WING QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224365395629999 | $0.66 |
| WAI WING QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3698526033 | $1.60 |
| WAI WING QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021459170294 | $0.49 |
| WAI WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161399295027999 | $4.78 |
| WAI WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8016147591666 | $0.72 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017232141379999 | $0.00 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038129883062 | $0.11 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017938240097 | $5.31 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151376949299999 | $0.02 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105826535197999 | $0.00 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016052218218 | $0.00 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051932288544 | $0.00 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000047446991967 | $0.00 |
| WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000686464347929999 | $0.00 |
| WAI YAIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002788255907 | $0.83 |
| WAI YAIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002217439545 | $0.00 |
| WAI YAIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025455737427 | $0.00 |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008 | $24.98 |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002401892744) | ($0.75) |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | AVAX | 7.518796992 | $611.88 |
| WAI YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.539518) | ($522.45) |
| WAI YAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007768) | ($22.09) |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014562126838139 | $0.04 |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00557347805844599 | $0.01 |
| WAI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015326148174619 | $1.12 |
| WAI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016195992982 | $31.60 |
| WAI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000881419869 | $0.00 |
| WAI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.90313393249999 | $1.90 |
| WAI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.196233591387 | $0.03 |
| WAI YAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001971310693 | $0.58 |
| WAI YAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.634376825 | $225.63 |
| WAI YAN CHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.251618451187 | $7.47 |
| WAI YAN ERICA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022136579123 | $43.19 |
| WAI YAN ERICA LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 173.910663417 | $173.91 |
| WAI YAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008949357094 | $0.00 |
| WAI YAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125298634959 | $0.00 |
| WAI YAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00486520512039999 | $0.00 |
| WAI YAN KWONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.491188793) | ($19,706.31) |
| WAI YAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156902636573999 | $0.46 |
| WAI YAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034227750901 | $0.04 |
| WAI YAN KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10891556816213 | $257.09 |
| WAI YAN LIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002005340161) | ($0.83) |
| WAI YAN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.09246198 | $3,066.05 |
| WAI YAN LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004275799342) | ($1.65) |
| WAI YAN LIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $693.97 |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007119064127) | ($2.47) |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 1.575302621 | $4,041.31 |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009568944494) | ($3.32) |
| WAI YAN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.514315767 | $6,450.28 |
| WAI YAN LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.306846633) | ($11,440.79) |
| WAI YAN LIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00469738) | ($138.28) |
| WAI YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040472308328476 | $1.40 |
| WAI YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219403939658529 | $46.33 |
| WAI YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00411264466199999 | $0.00 |
| WAI YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000644902491948999 | $0.00 |
| WAI YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000416706290249999 | $0.00 |
| WAI YAN MOE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (500.529462) | ($285.94) |
| WAI YAN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166229056868 | $50.40 |
| WAI YAN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04507889174666 | $0.10 |
| WAI YAN MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7773912592218 | $1.31 |
| WAI YAN MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724040897596759 | $0.73 |
| WAI YAN VIVIAN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,978.623365) | ($3,978.62) |
| WAI YAN VIVIAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187349365769999 | $0.55 |
| WAI YAN VIVIAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.703804442042 | $48.70 |
| WAI YAN VIVIEN WU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BUSD | 975.0 | $975.00 |
| WAI YAN VIVIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002362741283935 | $50.11 |
| WAI YAN VIVIEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2000545647759 | $8.50 |
| WAI YAN YAU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WAI YAN YAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WAI YAN YAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WAI YAN YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WAI YAN YAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0420328 | $1,267.54 |
| WAI YAN YAU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,572.25 |
| WAI YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188424067167 | $65.67 |
| WAI YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296020085949 | $0.23 |
| WAI YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.09570729503 | $10.10 |
| WAI YAN YEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002001648278) | ($8.26) |
| WAI YAN YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001243236135) | ($0.35) |
| WAI YAN YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002823832344) | ($8.33) |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.384993) | ($11,147.09) |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 7.026354 | $11,147.09 |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.132388125) | ($11,274.09) |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,009.0 | $10,009.00 |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6257626482 | $17,121.49 |
| WAI YAN YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.09155496) | ($2,500.00) |
| WAI YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037751554311 | $113.22 |
| WAI YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105409899897 | $2.42 |
| WAI YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102597000833 | $0.10 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000737689461 | $0.02 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031850620887 | $0.00 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110091094375999 | $0.02 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000233267716 | $0.00 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00191470381709999 | $0.00 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106780526594999 | $0.00 |
| WAI YAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000353785046379999 | $0.00 |
| WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056731562719 | $0.17 |
| WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030997911022 | $60.75 |
| WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016782237964 | $0.15 |
| WAI YEE CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00015656 | $4.66 |
| WAI YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.108128391705 | $11.00 |
| WAI YEE CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12608056) | ($3,762.75) |
| WAI YEE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5472683366052 | $36.14 |
| WAI YEE LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1,247.265165 | $1,247.27 |
| WAI YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002346194333222 | $50.14 |
| WAI YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.989997582971 | $4.70 |
| WAI YEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.59475798599999 | $6.59 |
| WAI YEE LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (4.52) | ($131,366.19) |
| WAI YEE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01240764495581 | $442.19 |
| WAI YEE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.67727522705 | $16.78 |
| WAI YEE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (653.785948737) | ($1,647.54) |
| WAI YEE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (103.410705162) | ($767.31) |
| WAI YEE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00237536) | ($69.86) |
| WAI YEE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UMA | (49.641075175) | ($147.93) |
| WAI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000232315678027 | $0.79 |
| WAI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29571885984094 | $2.91 |
| WAI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.017580926161 | $55.01 |
| WAI YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.081679662313285 | $0.35 |
| WAI YEE POON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.01164648 | $3,166.54 |
| WAI YEE POON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09980473 | $4,128.62 |
| WAI YEE POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9995429 | $2,474.43 |
| WAI YEE POON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.10000001 | $3,358.29 |
| WAI YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037471773296 | $124.93 |
| WAI YEE POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034321879 | $63.36 |
| WAI YEE RUBY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.110966313533 | $3.28 |
| WAI YEE RUBY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024657059812 | $48.11 |
| WAI YEE RUBY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0036313195 | $4.00 |
| WAI YEE SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (98.546) | ($81.61) |
| WAI YEE SO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.040443 | $81.61 |
| WAI YEE SO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.397682853) | ($2,918.59) |
| WAI YEE SO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($49.95) |
| WAI YEE SO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01400972) | ($427.98) |
| WAI YEE SO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.002596932473 | $5.00 |
| WAI YEE SO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,502.0) | ($1,502.00) |
| WAI YEE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7051439326002 | $47.96 |
| WAI YEE WICKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014554455317 | $28.40 |
| WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059545516189 | $17.82 |
| WAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018127812054 | $3.54 |
| WAI YEUNG NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($11.10) |
| WAI YEUNG NG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.066 | $11.10 |
| WAI YEUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.54) | ($20.03) |
| WAI YEUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20.01 | $20.03 |
| WAI YEUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| WAI YEUNG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 6.569 | $30.00 |
| WAI YEUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (64.903) | ($50.00) |
| WAI YEUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.462 | $50.00 |
| WAI YEUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (130.227) | ($100.00) |
| WAI YEUNG NG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031559 | $100.00 |
| WAI YEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4489538976668 | $58.10 |
| WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05236438) | ($2,008.05) |
| WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014365517873127 | $5.76 |
| WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077802979919 | $0.09 |
| WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.089518641309 | $0.09 |
| WAI YEUNG TIMOTHY TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039081835536 | $12.44 |
| WAI YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001860292744 | $0.55 |
| WAI YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.457897961352 | $4.95 |
| WAI YI AU YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9582296988) | ($1,929.61) |
| WAI YI AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004967172539999 | $0.00 |
| WAI YI AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006065994842744 | $15.88 |
| WAI YI AU YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000069820306172 | $0.00 |
| WAI YI BASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033659917867 | $0.04 |
| WAI YI SIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| WAI YI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8383986772647 | $17.66 |
| WAI YI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036222420892 | $0.00 |
| WAI YI YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075861493043 | $0.08 |
| WAI YIEN CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3695880771) | ($0.79) |
| WAI YIEN CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0622025586) | ($0.79) |
| WAI YIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.143242106494 | $28.00 |
| WAI YIH CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021117641977 | $63.56 |
| WAI YIH CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079798218579 | $3.16 |
| WAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032985867347 | $1.07 |
| WAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.399188565499 | $268.74 |
| WAI YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 34.426866425 | $326.41 |
| WAI YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036838116508 | $0.00 |
| WAI YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005075778604 | $0.01 |
| WAI YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083406323829 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI YIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000755412523149999 | $0.02 |
| WAI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095258965012 | $61.34 |
| WAI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2755247429999 | $14.28 |
| WAI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7792872691 | $7.75 |
| WAI YIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51761206816 | $1.77 |
| WAI YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005484109999 | $0.00 |
| WAI YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49737688524 | $0.58 |
| WAI YIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041264032044 | $0.00 |
| WAI YIN CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1125453075) | ($201.66) |
| WAI YIN CHEW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101051) | ($30.48) |
| WAI YIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010320057890833 | $0.35 |
| WAI YIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010806436587512 | $2.52 |
| WAI YIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017597193877 | $52.52 |
| WAI YIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400945373909999 | $79.38 |
| WAI YIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.2113028715 | $2.96 |
| WAI YIN CHOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.99) |
| WAI YIN CHOI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1834112) | ($5,511.51) |
| WAI YIN CHOI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (414.781952284) | ($4,269.33) |
| WAI YIN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.6886) | ($6.79) |
| WAI YIN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002211 | $6.79 |
| WAI YIN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (13.72) | ($13.72) |
| WAI YIN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004487 | $13.72 |
| WAI YIN CHOI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02002795) | ($612.20) |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176168118537299 | $6.03 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009308902692465 | $34.16 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035425924503 | $0.00 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098446475301 | $0.11 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000489165781419999 | $0.01 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14410801509948 | $0.14 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0918584502278 | $68.96 |
| WAI YIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014388098045 | $0.00 |
| WAI YIN FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $103.00 |
| WAI YIN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($3.72) |
| WAI YIN FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.677 | $3.72 |
| WAI YIN FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 52.5875 | $50.80 |
| WAI YIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| WAI YIN FOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 150.414 | $120.00 |
| WAI YIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004941688081 | |
| WAI YIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.05340535696 | $23.78 |
| WAI YIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000070519763517 | $0.00 |
| WAI YIN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000002164094 | $0.00 |
| WAI YIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157471604578 | $4.66 |
| WAI YIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05020611667 | $0.06 |
| WAI YIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146733767584 | $2.86 |
| WAI YIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044214521947 | $0.32 |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,796.93) |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,843.55) |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179770393199999 | $57.07 |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.840708317407 | $9.11 |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037078826955 | $76.37 |
| WAI YIN IAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007785011947 | $0.00 |
| WAI YIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127101838763 | $0.38 |
| WAI YIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065912633559 | $0.08 |
| WAI YIN KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.720590959 | $21.72 |
| WAI YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034467593078 | $0.00 |
| WAI YIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011490862736 | $0.22 |
| WAI YIN LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 100.0 | $92.92 |
| WAI YIN LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 7,500.0 | $6,975.87 |
| WAI YIN LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (7,600.0) | ($5,095.04) |
| WAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165689101 | $50.00 |
| WAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9972938252 | $18.72 |
| WAI YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5591145189332 | $0.48 |
| WAI YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001681501445 | $0.50 |
| WAI YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.301903815 | $18.30 |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (6.516) | ($5.52) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5.461 | $5.52 |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.61) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.18) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (145,232.893823) | ($145,232.89) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,110.00) |
| WAI YIN LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (4.3159) | ($129,692.80) |
| WAI YIN LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($40,114.60) |
| WAI YIN LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 40,000.121 | $40,114.60 |
| WAI YIN LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($39,465.68) |
| WAI YIN LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 39,313.605 | $39,465.68 |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,239.78) |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6469974 | $19,239.78 |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,239.78) |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 19,211.72 | $19,239.78 |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.93) |
| WAI YIN LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (18.991573265) | ($36,623.33) |
| WAI YIN LIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.64920619) | ($106,698.64) |
| WAI YIN LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (148,289.677428239) | ($148,289.68) |
| WAI YIN LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (98,701.682087) | ($98,701.68) |
| WAI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018401995011733 | $660.25 |
| WAI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038207112979655 | $0.07 |
| WAI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39287776593551 | $1,008.71 |
| WAI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,217.411552173 | $1,217.41 |
| WAI YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,492.4418691807 | $1,492.44 |
| WAI YIN MICHELLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2942088723 | $5.29 |
| WAI YIN MICHELLE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089365481078999 | $0.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.004976) | ($205.47) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 204.863 | $205.47 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2527687696) | ($0.56) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.002487 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02893617021) | ($0.07) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06770781563) | ($0.14) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (580.0) | ($580.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002577 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.034947 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.005226 | $200.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.070676 | $200.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 48.377 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.074069831) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.005226) | ($205.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 204.899 | $205.15 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.034947) | ($100.93) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 100.829 | $100.93 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.070676) | ($204.11) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 203.78 | $204.11 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (48.377) | ($102.08) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 101.852 | $102.08 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 49.821 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1082763881) | ($0.23) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.036103 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002656 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (49.821) | ($104.24) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 104.34 | $104.24 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7043939423) | ($1.49) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07257392133) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.036103) | ($103.17) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 102.733 | $103.17 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002731 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.03636 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002772 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.037253 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.087 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.188854304) | ($0.38) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 51.731 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002905 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.039439 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1952795876) | ($0.38) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07904173785) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002893 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 58.501 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003079 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.041668 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 62.874 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.003213 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.042891 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2522428074) | ($0.38) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 88.992 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.050803 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003534 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (88.992) | ($99.95) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 103.862 | $99.95 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003534) | ($106.53) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 105.747 | $106.53 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.050803) | ($105.59) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 104.419 | $105.59 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7386736506) | ($0.59) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08807433578) | ($0.07) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2060598155) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2677751039) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.003466 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.056715 | $100.00 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4394223013) | ($0.35) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.03902668992 | $1,237.73 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.277636835) | ($0.23) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.189238968) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.835388515) | ($1.49) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.440037312) | ($0.35) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.039547968 | $1,187.12 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2239723621) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8703795551) | ($0.38) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06663057511 | $1,410.17 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02539219919 | $538.64 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0155651108 | $330.18 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01627532424 | $345.25 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008688474738 | $183.54 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1705066178 | $3,608.43 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01705429662 | $360.92 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (510.0) | ($510.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.04837562248 | $1,027.01 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.31) | ($0.31) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| WAI YING JANET YUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0180293879 | $382.76 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360222597018 | $101.69 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4641513559 | $28.92 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388239816201 | $6.53 |
| WAI YING JANET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.396377685 | $186.40 |
| WAI YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067106004951 | $0.20 |
| WAI YING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.451694914999 | $123.45 |
| WAI YIP CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WAI YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7732731073311 | $131.77 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 11.73 | $1,270.21 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,201.32) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,473.97) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,719.25) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.082560978) | ($3,049.25) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.263726 | $21.62 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (12.0212) | ($648.63) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 644.011 | $648.63 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001243) | ($37.86) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.018223 | $37.86 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (712.991553) | ($712.99) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02006211498) | ($35.70) |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124391198772296 | $50.27 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00842137634965896 | $25.20 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0308333754878 | $2.03 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036990638159027 | $2.99 |
| WAI YIP HARRY MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0544744737659999 | $3.10 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($140.14) |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031) | ($96.30) |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031808) | ($90.04) |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($130.62) |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002869594196) | ($111.94) |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2081308319) | ($7,000.89) |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02087608 | $626.11 |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.104) | ($188.60) |
| WAI YIP LEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($596.74) |
| WAI YIP LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003742121677) | ($111.94) |
| WAI YIP LEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2684413073) | ($6,940.55) |
| WAI YIP LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.3838940794) | ($7,458.06) |
| WAI YIP LEUNG | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005817742608) | ($111.94) |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026400143388 | $80.11 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023265507009 | $6.89 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006756391291 | $0.00 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036885361502 | $1,130.48 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020847553869 | $0.00 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062827637992 | $0.01 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095490488505 | $0.11 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454185947619999 | $0.01 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032255923649 | $63.33 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33711998318 | $688.81 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,190.571073764 | $1,190.57 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146742341039999 | $0.12 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021754919764 | $0.01 |
| WAI YIP LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22385426632 | $12.74 |
| WAI YIP TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103089 | $41.98 |
| WAI YIP TANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0010097 | $30.07 |
| WAI YIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147915930759999 | $4.32 |
| WAI YIP TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030651261341 | $0.00 |
| WAI YIU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3502546676705 | $0.41 |
| WAI YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009906482674 | $0.00 |
| WAI YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016388437009 | $0.00 |
| WAI YU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.786159921 | $13.79 |
| WAI YU SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005554731345 | $0.00 |
| WAI YU SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045686210835 | $0.00 |
| WAI YUEN LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,083.97 | $1,083.97 |
| WAI YUEN LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 5,475.0 | $5,475.00 |
| WAI YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002212617309 | $50.00 |
| WAI YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25498167699156 | $0.19 |
| WAI YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.1162773739999 | $65.12 |
| WAI YUEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051684845367 | $159.36 |
| WAI ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043818236781 | $1.30 |
| WAI ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054892747157 | $1.07 |
| WAICHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309535688829999 | $0.92 |
| WAICHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129368031506 | $0.00 |
| WAICHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104220517824999 | $0.01 |
| WAICHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018954020318 | $0.02 |
| WAICHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118160551544 | $0.35 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032838474999 | $0.00 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018270607842 | $0.02 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015977431711 | $0.02 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00006291249569 | $0.00 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553526457319999 | $0.01 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003264724831 | $0.00 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003681673121 | $0.00 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027193683815 | $0.00 |
| WAID HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000118572835594 | $0.00 |
| WAIEL ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293863488 | $0.42 |
| WAIEL ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008566379097 | $16.71 |
| WAIEL BAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017930540409 | $0.02 |
| WAIHUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108470110676 | $0.00 |
| WAI-KEONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014047343354 | $41.58 |
| WAI-KEONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021253800356 | $41.47 |
| WAI-KEONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 131.385642463 | $93.42 |
| WAIKEONG KURT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028163921126 | $8.33 |
| WAIKEONG KURT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023297326342 | $4.55 |
| WAIKEONG KURT YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62405044466 | $0.39 |
| WAIKI SHURK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.54) | ($1,668.02) |
| WAIKI SHURK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.62154267 | $1,232.71 |
| WAIKI SHURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012907680736 | $0.38 |
| WAIKI SHURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071611490584 | $0.08 |
| WAIKI SHURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026554664519 | $50.46 |
| WAIKIT LAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (599,900.0) | ($599,900.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (599,900.0) | ($599,900.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600,000.0 | $600,000.00 |
| WAIKIT LAU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (600,000.0) | ($600,000.00) |
| WAIKIT LAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (493,963.838164245) | ($493,963.84) |
| WAIKIT LAU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 493,963.838164245 | $493,963.84 |
| WAIKIT LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,390.982611555) | ($3,390.98) |
| WAIKIT LAU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,390.982611555 | $3,390.98 |
| WAIKIT LAU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (498,454.0) | ($498,454.00) |
| WAIKIT LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (176.660386805) | ($176.66) |
| WAIKIT LAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 176.660386805 | $176.66 |
| WAIKIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33,852.7142728047 | $33,852.71 |
| WAIKUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07440642480899 | $5.16 |
| WAIL EL ALLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000124077895588 | $0.00 |
| WAILLIEZ RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129952165328 | $0.38 |
| WAILLIEZ RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00965934742 | $0.01 |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| WAILLY MARK LUTHER MOSQUEDA SELGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236040160178499 | $0.05 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 927.24 | $927.24 |
| WAIMAN CHOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 641.89 | $641.89 |
| WAIMAN CHOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,609.16 |
| WAIMAN CHOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (11.986689551) | ($4,116.25) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006756291177) | ($13.56) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00487994801) | ($1.45) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (19.397205559) | ($634.09) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029038) | ($2,961.07) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,075.0) | ($10,075.00) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| WAIMAN CHOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (817.0) | ($817.00) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.0) | ($9.00) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006024) | ($1.84) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,192.725409) | ($1,192.73) |
| WAIMAN CHOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6.042949) | ($6.04) |
| WAIMAN CHOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,362.82 | $2,362.82 |
| WAIMAN CHOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,362.823726) | ($2,362.82) |
| WAIMAN CHOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,092.19 | $5,092.19 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016038884888866 | $4.87 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039022534639835 | $0.10 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.863543072137 | $109.86 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000472537135489999 | $0.00 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001904205966748 | $0.00 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0603663089755521 | $23.95 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114051708210675 | $6.83 |
| WAIMAN CHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000242457523489999 | $0.00 |
| WAIMUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016983257827 | $5.03 |
| WAIMUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061984342009 | $0.01 |
| WAIMUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015036100524 | $2.93 |
| WAIMUN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2136195532 | $4.13 |
| WAIN CHARLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.404479) | ($19.98) |
| WAIN CHARLES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,106.595521) | ($1,190.59) |
| WAIN CHARLES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (291.1101) | ($606.97) |
| WAIN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3535875470081 | $11.31 |
| WAINER AGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195034139450199 | $56.09 |
| WAINER DE CARVALHO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000166 | $0.49 |
| WAINER DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05444214555371 | $0.05 |
| WAINER DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.892576181 | $1.89 |
| WAION YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366013342659999 | $1.08 |
| WAION YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.713616892 | $1.70 |
| WAION YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22005695261 | $2.45 |
| WAION YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050253743565 | $3.68 |
| WAION YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.76657167 | $9.45 |
| WAIS SALLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.024126099539 | $1.95 |
| WAISHUN NG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.103390627 | $314.19 |
| WAISHUN NG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.201399305 | $489.63 |
| WAISHUN NG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.20070834 | $295.64 |
| WAISHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024365806397 | $73.74 |
| WAISHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020111071749 | $39.24 |
| WAI-SING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.614849812761 | $468.57 |
| WAITIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2909277831 | $3.40 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038316800393 | $0.01 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119381100641 | $0.00 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4055697323 | $3.41 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035586986728 | $0.00 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2507193931 | $8.92 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000235888279729999 | $0.00 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21164509504 | $0.03 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4326581861 | $1.48 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063478734988 | $0.39 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051129192073 | $0.04 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037688778502 | $0.00 |
| WAIWEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0029068429784 | $0.01 |
| WAIYIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058341801494 | $0.02 |
| WAIYIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236618164239999 | $0.03 |
| WAIYIN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002737144931 | $0.00 |
| WAI-YIN KWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 254.331457 | $226.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAI-YIN KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.2359847 | $47.61 |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 95.270339 | $73.25 |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1492890995) | ($0.32) |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (778.7325) | ($707.92) |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 198.4024 | $165.22 |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (201.0471) | ($150.15) |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 307.078 | $235.86 |
| WAI-YIN KWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (308.403) | ($235.80) |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 469.0774 | $370.59 |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 130.99 | $101.40 |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | CEL | (467.6238244) | ($388.51) |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03710568) | ($0.03) |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,407.272666123) | ($412.93) |
| WAI-YIN KWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 2,407.272666123 | $412.93 |
| WAI-YIN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9541737760766 | $19.85 |
| WAIYIP LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027865136657 | $92.84 |
| WAIYIP LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6225375865907 | $17.24 |
| WAI-YUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160838619 | $0.00 |
| WAI-YUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044478686925 | $0.05 |
| WAI-YUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000917016434779999 | $0.18 |
| WAI-YUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013244051675 | $0.00 |
| WAI-YUEN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000130050953746999 | $0.00 |
| WAIZ SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136036314569999 | $0.00 |
| WAIZ SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025864982099999 | $0.01 |
| WAIZ SHAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000886699057696 | $0.00 |
| WAJD BADAWI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 43.5392 | $566.06 |
| WAJD BADAWI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LINK | 19.42905279 | $139.46 |
| WAJD BADAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031296077883 | $0.01 |
| WAJD BADAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026119315006 | $0.05 |
| WAJD BADAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6267266243 | $5.25 |
| WAJD BADAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47519101998 | $3.95 |
| WAJDEY NESHEIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037247789222 | $1.10 |
| WAJDEY NESHEIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021168851284 | $0.41 |
| WAJDEY NESHEIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4345372784 | $7.43 |
| WAJDI ZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000475789470609599 | $0.00 |
| WAJEEH CHAUDHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52111391053 | $0.61 |
| WAJIH UL HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021377671421999 | $0.00 |
| WAJIHA SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010530604169 | $0.00 |
| WAJIHA SADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0083946117586 | $0.01 |
| WAJOHN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016259424657 | $490.08 |
| WAJOHN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32366347176 | $661.82 |
| WAJOHN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.5500245899999 | $39.28 |
| WAJOHN YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1990007805 | $191.27 |
| WAK KHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.639115) | ($300.64) |
| WAK KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011331674095 | $3.35 |
| WAK KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016032069433 | $31.28 |
| WAK KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.210944524455 | $1.21 |
| WAK KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017440804835 | $5.55 |
| WAK KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031050087446 | $0.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (20,475.0) | ($20,475.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 9,725.564 | $20,475.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 484.52 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (484.082) | ($1,127.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,122.074 | $1,127.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (9,727.897) | ($22,627.86) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 22,474.762 | $22,627.86 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (729.836) | ($4,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4,502.029 | $4,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (2.649709) | ($50.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (3,000.0) | ($56,700.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (622.816) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,046.264 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (569.508) | ($4,026.42) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,042.352 | $4,026.42 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SNX | 623.005 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (21,645.0) | ($21,645.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 9,728.224 | $21,645.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (606.061) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,039.231 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 609.302 | $3,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 474.789 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($21.10) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (39,640.0) | ($83,526.48) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 48,595.9961 | $102,063.44 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 729.196 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 39,990.0 | $39,990.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 369.721 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (636.341) | ($4,015.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,990.493 | $4,015.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 721.274 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 718.456 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 359.067 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1,140.453999 | $19,355.46 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SNX | (338.86) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,023.652 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 352.89 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 180.604 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 179.276 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 179.921 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 180.148 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 369.789 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 547.646 | $3,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 788.917 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 792.237 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 1,003.171 | $5,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 803.617 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 800.802 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 803.335 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 802.73 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 402.78 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 825.041 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,950.0) | ($4,950.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 1,060.962 | $4,950.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (732.481) | ($3,552.87) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,517.056 | $3,552.87 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,316.0) | ($3,316.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 722.774 | $3,316.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 662.984 | $3,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 454.598 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SNX | (429.288) | ($2,000.41) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,992.755 | $2,000.41 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SNX | (632.67) | ($3,010.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,998.852 | $3,010.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 539.725 | $2,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 436.921 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 551.805 | $2,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (415.986) | ($2,006.90) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,010.45 | $2,006.90 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,010.0) | ($2,010.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 422.358 | $2,010.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 212.902 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (206.365) | ($1,004.22) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,001.072 | $1,004.22 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SNX | (415.3) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,022.92 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 529.169 | $2,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 215.797 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 219.395 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 659.825 | $3,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SNX | 450.858 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 220.946 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 570.569 | $2,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 231.428 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (224.608) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,018.125 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (535.082) | ($2,498.83) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,498.403 | $2,498.83 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 327.464 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 219.155 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (318.915) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,501.765 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (212.453) | ($1,002.18) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,002.348 | $1,002.18 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 452.592 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 348.352 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 234.302 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 235.572 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 236.072 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 485.438 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 500.001 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 522.877 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 525.211 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 8,815.47503226 | $32,965.55 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SNX | 920.624 | $3,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 1,308.795 | $4,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 612.497 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,606.684 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (537.876) | ($1,511.43) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,501.381 | $1,511.43 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (680.75) | ($2,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,982.687 | $2,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SNX | 408.831 | $1,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (367.692) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 993.871 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SNX | 392.157 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SNX | (365.909) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,001.122 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 389.56 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SNX | 415.283 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 390.625 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (369.472) | ($1,002.44) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,002.741 | $1,002.44 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 5,202.317 | $3,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 586.321 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,472.762 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 396.511 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,994.012 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 410.005 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 647.391 | $1,500.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 440.918 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAKAS MOHAMMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SNX | 440.141 | $1,000.00 |
| WAKAS MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,673.35747562629 | $7,997.46 |
| WAKIL KOUASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000738698725189999 | $0.00 |
| WAL ID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020342040663 | $0.02 |
| WALAA ELHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001968175199 | $0.01 |
| WALAA WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.289299255 | $93.74 |
| WALAA WAHBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.95504171 | $72.11 |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.027182 | $402.03 |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723819005 | $50.00 |
| WALAWE HEVAMANAGE DILMI THARUSHIKA SIRIWARDHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640829873181899 | $1.33 |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06188947334 | $1,709.41 |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562631885) | ($43.16) |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002233138124) | ($61.68) |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04985459138) | ($1,377.00) |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003838280661828 | $0.81 |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016940059667 | $0.02 |
| WALBERTO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064307014743 | $0.01 |
| WALDEI BARRETO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005240694295 | $0.00 |
| WALDEK BARTOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56597379069999 | $3.57 |
| WALDEMAR ALDUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12992305) | ($3,714.54) |
| WALDEMAR ALDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222253224228 | $41.04 |
| WALDEMAR ALDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0456971350459 | $11.45 |
| WALDEMAR ALDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506727574709999 | $11.80 |
| WALDEMAR ALDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58120157259999 | $2.58 |
| WALDEMAR BADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320883331159 | $9.95 |
| WALDEMAR BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.827808623743 | $7.53 |
| WALDEMAR BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001081620254 | $0.00 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.10010831 | $34.01 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.23072583 | $77.96 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007873163898 | $244.12 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40872959973 | $3.97 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0826740376739999 | $166.61 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 103.639911818999 | $65.07 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.435728642 | $20.96 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062777504337 | $0.06 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9041502044 | $21.16 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026808189372 | $0.20 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.504182846 | $3.14 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.123947584 | $9.14 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.80960699438 | $0.81 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000886121743089999 | $0.16 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0170779035799999 | $1.22 |
| WALDEMAR BOHLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.450705075 | $2.50 |
| WALDEMAR BUCIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6445208157 | $2.89 |
| WALDEMAR BUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158531922872 | $0.47 |
| WALDEMAR BUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033829293228 | $66.55 |
| WALDEMAR CAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259665244019999 | $0.19 |
| WALDEMAR CUATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029684204392 | $0.01 |
| WALDEMAR CUATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000402551216839999 | $0.00 |
| WALDEMAR CUATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0421499672129999 | $0.47 |
| WALDEMAR CUATRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001997905840999999 | $0.00 |
| WALDEMAR DĘBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6790095091521 | $3.74 |
| WALDEMAR GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.01327573746 | $31.68 |
| WALDEMAR GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9201329973 | $1.21 |
| WALDEMAR HOLZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00733145 | $221.62 |
| WALDEMAR HOLZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0016463 | $52.07 |
| WALDEMAR HOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124930958381 | $0.31 |
| WALDEMAR JAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060579435229 | $0.19 |
| WALDEMAR JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024060778431999 | $0.07 |
| WALDEMAR K HAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161110408071999 | $0.48 |
| WALDEMAR K HAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021379892025 | $0.04 |
| WALDEMAR KNOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010391797681299 | $0.03 |
| WALDEMAR KRASOVSKYY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00399073 | $158.64 |
| WALDEMAR KRASOVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085603932244 | $0.24 |
| WALDEMAR LACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8589815969999 | $17.86 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03202153 | $3.44 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00053257 | $21.29 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02066438 | $2.24 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05157816761) | ($157.17) |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05157816761 | $157.17 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051578) | ($157.39) |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01930730169) | ($530.47) |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01930730169 | $530.47 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.599073927) | ($5.60) |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.599073927 | $5.60 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020548494443103 | $6.84 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008209765086001 | $0.25 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018231148108 | $0.01 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06830812069159 | $0.07 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030461260704 | $0.27 |
| WALDEMAR LARRAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090474943604 | $0.07 |
| WALDEMAR LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000569285492 | $0.00 |
| WALDEMAR LUDWICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021039674146 | $0.07 |
| WALDEMAR MASZEWSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | OMG | 149.084249084 | $408.12 |
| WALDEMAR MASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320658397 | |
| WALDEMAR MASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0593614482 | $0.11 |
| WALDEMAR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323293819 | $0.48 |
| WALDEMAR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248171246239999 | $0.03 |
| WALDEMAR MAZUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.1530913539999 | $27.15 |
| WALDEMAR POUYDEBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145361505143 | $4.30 |
| WALDEMAR POUYDEBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001971927482 | $0.00 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 15.88784281 | $171.90 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0379) | ($1,080.49) |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040125597906858 | $13.41 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0089046561687 | $2.73 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030026347259 | $5.86 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.406524447159999 | $0.41 |
| WALDEMAR ROGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8079763856 | $19.52 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,625.482084) | ($26,625.48) |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016343524) | ($32.57) |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01678004) | ($488.50) |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.527266) | ($40.53) |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009112551180238 | $3.39 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.914873383699999 | $1.06 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000845124624957799 | $0.23 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.689466830183 | $110.69 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1710108828 | $2.17 |
| WALDEMAR RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0183311323789999 | $5.83 |
| WALDEMAR SCHATTNER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01229879 | $488.17 |
| WALDEMAR SCHATTNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01224151 | $384.11 |
| WALDEMAR SCHATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275935881755 | $7.28 |
| WALDEMAR SCHEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017195626456 | $0.00 |
| WALDEMAR SCHERBAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067640835164 | $2.10 |
| WALDEMAR SCHMIDT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00135608 | $51.54 |
| WALDEMAR SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072952916947 | $2.25 |
| WALDEMAR SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046072846865 | $0.00 |
| WALDEMAR SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130037765457 | $0.15 |
| WALDEMAR SCHWEIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028311748871 | $8.78 |
| WALDEMAR SIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.195170273428 | $2.40 |
| WALDEMAR STEINGRÄBER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00950373 | $386.38 |
| WALDEMAR STEINGRÄBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001940791865 | $0.54 |
| WALDEMAR WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004501475342 | $0.00 |
| WALDEMAR WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078591509831 | $0.01 |
| WALDEMAR WASILCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.533364665999 | $63.12 |
| WALDEMAR WASILCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9103124125 | $7.06 |
| WALDEMAR WILWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002181889030999999 | $0.01 |
| WALDEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019056733128 | $0.56 |
| WALDEN CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64034995635 | $0.83 |
| WALDO BRACAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.922070008 | $177.06 |
| WALDO BRACAMONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.77960873915 | $0.41 |
| WALDO BROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130263692782 | $3.86 |
| WALDO BROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064526956378 | $0.01 |
| WALDO BROZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022252059197 | $4.34 |
| WALDO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117207809932 | $0.35 |
| WALDO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140441809907 | $0.02 |
| WALDO KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004502003924 | $0.01 |
| WALDO KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113424445384999 | $1.26 |
| WALDO KIKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.64794093529999 | $1.65 |
| WALDO LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245327062029999 | $74.26 |
| WALDO LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000593033530759999 | $0.00 |
| WALDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035041383078 | $0.00 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.761700128 | $48.90 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098012533112 | $2.90 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015309120236 | $0.02 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100546601966 | $1.96 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7761205379 | $2.99 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0558623411133 | $0.59 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021941024657 | $0.16 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56037718454 | $0.08 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67821732225 | $0.03 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.076329062279 | $0.12 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044398644433 | $0.03 |
| WALDO SILVA PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.300598472899999 | $0.14 |
| WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.28426 | $8,983.62 |
| WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00154737 | $46.93 |
| WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001766) | ($50.07) |
| WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.217907) | ($6,024.04) |
| WALDO VALENZUELA MATUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578481311 | $50.00 |
| WALDO WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241671848487 | $86.14 |
| WALDO WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064108317487 | $12.51 |
| WALDORZ ORZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| WALDORZ ORZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00977961097410044 | $0.01 |
| WALDORZ ORZOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8590255321 | $0.89 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.00917288701 | $28.45 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.00919203123 | $26.30 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.00949823719 | $19.66 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.009175339315 | $10.89 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158488950714 | $4.69 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3166338158011 | $0.33 |
| WALDRON TOWFIQ LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048386434766 | $9.32 |
| WALE MASHAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.67004900142 | $19.63 |
| WALE OMONIYI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.095243374) | ($166.45) |
| WALE OMONIYI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.095243374 | $166.45 |
| WALE OMONIYI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095243374) | ($166.82) |
| WALE OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008262663869756 | $1.98 |
| WALE OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1891440699 | $0.19 |
| WALE OMONIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4819519664 | $1.17 |
| WALED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108283615927 | $0.11 |
| WALED SHABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0072997069828 | $0.00 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110219688606 | $336.55 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129084954968 | $25.19 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0117007542 | $4.01 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.647819224 | $28.03 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.571727307 | $11.55 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0294413796 | $1.03 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.233526563859999 | $9.24 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0280191852879999 | $3.08 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063054140335 | $0.39 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021249565776 | $1.61 |
| WALEED ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16787677386 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALEED AFZAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.626054524) | ($76,827.85) |
| WALEED AFZAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.626054524 | $76,827.85 |
| WALEED AFZAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| WALEED AFZAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001110794237) | ($33.57) |
| WALEED AFZAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001110794237 | $33.57 |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.270176653) | ($26,122.06) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.270176653 | $26,122.06 |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000508) | ($1.00) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.269668) | ($26,316.28) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.01) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1247194705) | ($0.12) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1247194705 | $0.12 |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.624079) | ($76,898.64) |
| WALEED AFZAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002815) | ($82.57) |
| WALEED AFZAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00856671346) | ($16.86) |
| WALEED AFZAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00856671346 | $16.86 |
| WALEED AFZAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008703357667) | ($0.03) |
| WALEED AFZAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000008703357667 | $0.03 |
| WALEED AFZAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008566) | ($16.86) |
| WALEED AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655790171178289 | $247.58 |
| WALEED AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0697681506440533 | $187.96 |
| WALEED AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009523644705655 | $0.00 |
| WALEED AHMED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.2055718245 | $435.66 |
| WALEED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067665724132 | $20.03 |
| WALEED AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120006125737 | $23.42 |
| WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.49) | ($452.49) |
| WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722488279283 | $50.35 |
| WALEED ALI AHMED ALI GADELKAREEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.956723858114 | $2.96 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141639757066 | $0.42 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00251297918849999 | $4.87 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113096167724 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0131034411993 | $0.01 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000213361385729999 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017682944679 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00078980826808 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000028055289145 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.792012982989 | $23.15 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000156554554223 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041578154038 | $2.37 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004032595891 | $0.00 |
| WALEED AL-JOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023442928722 | $0.00 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.554971649) | ($3.54) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.546904762) | ($5.35) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.50787234) | ($3.54) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8610638298) | ($2.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.235246791) | ($0.51) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.976066351) | ($6.28) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.101130231) | ($2.35) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2984825499) | ($0.64) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.059813084) | ($4.41) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2295051114) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.164030593) | ($2.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1975247525) | ($0.40) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2358327299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2358327299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2358327299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2358327299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2358327299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3367596648) | ($0.67) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.808354903) | ($3.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3042921341) | ($0.59) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3288318223) | ($0.64) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.869879543) | ($3.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($1,298.89) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2544228206) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2544228206) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2544228206) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2544228206) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.279628473) | ($4.26) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.736631016) | ($1.38) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($1,221.28) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3926666667) | ($0.59) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,309.30) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1741589762) | ($328.60) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1262470709) | ($234.16) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0852992793) | ($159.51) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1212091987) | ($226.22) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.002302870517) | ($4.28) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4678344879) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09095426188) | ($181.22) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($989.79) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27) | ($2,460.47) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.511) | ($2,978.33) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,825.99) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,843.05) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.265305234) | ($3.54) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,846.12) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($417.72) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.431013151) | ($5.35) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($994.31) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.459237903) | ($2.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.30655276) | ($3.54) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6528356043) | ($0.51) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.202692185) | ($6.45) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.797754321) | ($4.41) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.088689404) | ($2.35) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8378226318) | ($0.64) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6224281299) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.355813589) | ($2.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.511) | ($899.41) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6081658103) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6081658103) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6094883476) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5105304911) | ($0.40) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6077743941) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.606974456) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9832203983) | ($0.67) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.267608176) | ($3.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.299866466) | ($3.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9317543038) | ($0.64) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8622204005) | ($0.59) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7191292934) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7191292934) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.443398469) | ($4.26) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.082697059) | ($1.38) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7183353976) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7183353976) | ($0.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($556.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.135589905) | ($230.69) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.0799561514) | ($134.96) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2981865998 | $501.75 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8807007935) | ($1,479.41) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 864.033490352 | $864.03 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.71) | ($0.71) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (850.0) | ($850.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.8705203375 | $1,457.30 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9583517829) | ($1,601.32) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 761.434222319 | $761.43 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.47) | ($2.47) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (750.0) | ($750.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9827414912 | $1,637.22 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.070705008) | ($0.47) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9827414912) | ($1,636.79) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 589.83455086 | $589.83 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.428731081 | $2,384.87 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.428731081) | ($2,384.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 596.149050775 | $596.15 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5480302878 | $882.49 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5480302878) | ($881.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 799.080320906 | $799.08 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.34) | ($1.34) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (800.0) | ($800.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.260335469 | $1,984.85 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.260335469) | ($1,993.72) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 1,207.230299547 | $1,207.23 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5480302878 | $862.58 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.5) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (600.0) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.5477501164 | $860.41 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.095780404) | ($1,716.06) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 237.110035817 | $237.11 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MCDAI | 15.074999855 | $15.07 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.45) | ($1.45) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (250.0) | ($250.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.2373082561 | $358.65 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2373082561) | ($360.09) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9832569257) | ($0.38) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,033.775228 | $1,033.78 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.105919981 | $1,617.10 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.105919981) | ($1,617.99) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 272.028401705 | $272.03 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MCDAI | 356.698487977 | $356.70 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (285.0) | ($285.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3376936338 | $460.08 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.61) | ($2.61) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (350.0) | ($350.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3766350964 | $511.82 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.7157221979) | ($892.51) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4869853174) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01462173415) | ($18.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004058210978) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5896536904 | $726.49 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.0876408178) | ($107.27) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4902241141) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004085200951) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5915887447 | $724.06 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01471897903) | ($18.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08623713145) | ($105.55) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5991750094 | $734.21 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4896520206) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01470180192) | ($18.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004080433505) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4105988184) | ($500.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01232831164) | ($15.01) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003449030074) | ($0.42) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5120707866 | $623.57 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6168685624) | ($750.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01852135521) | ($22.52) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005099446783) | ($0.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.768106181 | $933.88 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6698464718) | ($810.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005540705384) | ($0.67) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8295546814 | $1,003.12 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02011201627) | ($24.32) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.494531308) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6144849459 | $745.54 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01484830252) | ($18.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004121094233) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6162188809) | ($750.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01850184866) | ($22.52) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005094076082) | ($0.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7681061809 | $934.86 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5297291139) | ($651.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01590505562) | ($19.55) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004394066383) | ($0.54) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6532999428 | $802.86 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4158088744) | ($511.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01256727397) | ($15.44) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003100257948) | ($3.81) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5129405607 | $630.37 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5098962361) | ($600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.63600582 | $748.39 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01541110384) | ($18.13) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00380722523) | ($4.48) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4650364208) | ($511.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01415913044) | ($15.56) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006934593985) | ($7.62) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5475874159 | $601.71 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4566376854) | ($500.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01380132608) | ($15.11) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003406517133) | ($3.73) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5391476533 | $590.35 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5465775138) | ($600.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01641098985) | ($18.02) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004554812615) | ($0.50) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6789660974 | $745.33 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9557877412 | $1,053.41 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7712304879) | ($850.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02329016267) | ($25.67) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00510826782) | ($5.63) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.386051715) | ($1,485.51) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4800175304) | ($500.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01450795383) | ($15.11) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003580930777) | ($3.73) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5877582789 | $612.23 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7758560034) | ($800.00) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02354567892) | ($24.28) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008999929995) | ($9.28) |
| WALEED ALOTAIBI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9584639545 | $988.29 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125834024548 | $0.00 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.3929891652775 | $156.90 |
| WALEED ALOTAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099050907386 | $17.64 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5994543507462 | $24.19 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008010455162 | $11.34 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028386859838 | $0.02 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1273264982 | $1.13 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.230769867389999 | $0.01 |
| WALEED ALYAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00052430848194 | $0.96 |
| WALEED FAYZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093196397576 | $18.18 |
| WALEED FAYZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0962244249999 | $11.97 |
| WALEED FAYZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02304254321999 | $0.15 |
| WALEED HASSO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.018106584) | ($416.36) |
| WALEED HASSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.018106584 | $416.36 |
| WALEED HASSO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (4.018106584) | ($405.97) |
| WALEED HASSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,111.203870158) | ($582.77) |
| WALEED HASSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,111.203870158 | $582.77 |
| WALEED HASSO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001222140265) | ($35.52) |
| WALEED HASSO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001222140265 | $35.52 |
| WALEED HASSO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001222) | ($35.86) |
| WALEED HASSO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,111.194061) | ($571.27) |
| WALEED HASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122332701718559 | $50.24 |
| WALEED HASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7578068872588 | $3.63 |
| WALEED HASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00571192127394199 | $0.58 |
| WALEED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127354335937 | $0.00 |
| WALEED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041928998365 | $0.01 |
| WALEED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01185234011 | $0.01 |
| WALEED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074733975969 | $0.01 |
| WALEED JAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000189696670479999 | $0.00 |
| WALEED SOUBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050609731222 | $0.00 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 54.41103903 | $4,232.63 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 14.99 | $1,137.14 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 22.30992719 | $1,544.07 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 37.99 | $2,228.77 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 17.18086032 | $1,030.40 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 23.79304678 | $1,407.36 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.923393) | ($27,373.06) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.38) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($66.09) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (300.229736) | ($9,859.54) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (15.232376) | ($30,777.17) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($21.38) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006147) | ($8.96) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.154013) | ($2.83) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.577351) | ($11.58) |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342589288284127 | $129.20 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0806845827520855 | $220.38 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14145882916155 | $0.14 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27424975911635 | $69.68 |
| WALEEPORN CHAKUTHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000948423501 | $0.01 |
| WALENTIN LAMONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003471928836 | $0.00 |
| WALENTIN LAMONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033969431889 | $0.00 |
| WALENTIN LAMONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018133259327 | $0.00 |
| WALES CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46107214158 | $0.22 |
| WALEY HOWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079349466 | $0.04 |
| WALEY HOWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09001449602999 | $0.68 |
| WALEY HOWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21172632449 | $0.17 |
| WALFRED BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008811284097 | $0.00 |
| WALFRED BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382185628749999 | $0.00 |
| WALFRED BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0152069792919999 | $0.02 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280252000072 | $84.95 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.57986813466 | $4.76 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.310531411459999 | $3.45 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2016865518 | $7.52 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0802810949079999 | $4.80 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55332509651999 | $14.41 |
| WALFREDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.68136585783 | $1.25 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 2.00979353 | $66.08 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 56.6222626 | $7.85 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 0.41032575 | $24.91 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DASH | 1.50139999 | $90.34 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 1.4885 | $76.15 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZRX | 130.448148 | $53.95 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | COMP | 0.65275297 | $45.39 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 98.95 | $52.57 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MANA | 35.06 | $42.07 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 40.15 | $27.01 |
| WALI KARIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XTZ | 12.091442 | $21.76 |
| WALID ABOU-HALLOUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (28.652680225) | ($56,631.45) |
| WALID ABOU-HALLOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16539304429354 | $431.27 |
| WALID ABUZAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000796744852999399 | $0.00 |
| WALID AHMED CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214268501 | $0.24 |
| WALID ANAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3299128533) | ($24.98) |
| WALID ANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049655381556 | $1.47 |
| WALID ANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54390035366 | $0.43 |
| WALID ANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00007673948677 | $0.00 |
| WALID ANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005025746837036 | $0.04 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023947615182 | $7.09 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040645349805999 | $0.00 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00352292429879999 | $6.87 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1477752547 | $0.72 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001027117096 | $0.00 |
| WALID BARSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121919784948999 | $0.73 |
| WALID BELAKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122598732995999 | $0.36 |
| WALID BELAKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39732319023 | $0.40 |
| WALID BENRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.422273788 | $4.98 |
| WALID BENRABAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0671198842 | $0.04 |
| WALID BOU ANTOUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (27.04389344) | ($855,249.57) |
| WALID BOU ANTOUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (131,073.613) | ($89,543.07) |
| WALID BOU ANTOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,430.87274127323 | $3,850.32 |
| WALID BOUGHRIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($59.97) |
| WALID BOUGHRIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($30.49) |
| WALID BOUGHRIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528667039 | $0.55 |
| WALID BOUGHRIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015970843824 | $0.00 |
| WALID BOUGHRIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017932014639 | $3.69 |
| WALID DONIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| WALID DONIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 89.902055 | $89.90 |
| WALID DONIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.11873) | ($90.12) |
| WALID DONIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (90.020656) | ($90.02) |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004021635793 | $0.00 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38618999668273 | $0.23 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029074720559 | $0.01 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19306340594536 | $0.19 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19326168827027 | $0.19 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018761075436 | $0.01 |
| WALID DONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000272636345949999 | $0.00 |
| WALID ELSHAREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01041380364899 | $1.01 |
| WALID ELSHAREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20024032389 | $0.13 |
| WALID ELSHAREIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014597870645 | $0.16 |
| WALID FAYYAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.061768330833 | $17.62 |
| WALID HABASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,082.962809) | ($17,082.96) |
| WALID HABASSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59700435) | ($17,624.76) |
| WALID HABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034745086950543 | $121.54 |
| WALID HABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068493867588 | $0.08 |
| WALID HABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083827534486 | $0.16 |
| WALID HABASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 100.96758846861 | $100.97 |
| WALID HACHROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022064536282 | $0.00 |
| WALID HACHROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044956664359 | $0.00 |
| WALID HANTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.664783969712052 | $0.67 |
| WALID HANTACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.706508649499999 | $0.44 |
| WALID KHALIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,231.25 | $2,231.25 |
| WALID KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248351908955449 | $0.02 |
| WALID KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.352213266 | $13.35 |
| WALID MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048295432985 | $14.30 |
| WALID MORAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AAVE | 30.11387481 | $2,991.51 |
| WALID MORAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 11,699.80750069 | $936.79 |
| WALID MORAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 14,995.40878697 | $1,200.67 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026130272589 | $7.73 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089709032513 | $0.01 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019458131653 | $3.80 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.004231243 | $34.18 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 134.384805943 | $64.22 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.61915644058 | $63.76 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35201034222 | $2.17 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025269508787 | $1.91 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 51.627710934 | $24.88 |
| WALID MORAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0059228906999 | $0.72 |
| WALID NABILSK IBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127621373356 | $0.38 |
| WALID NABILSK IBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021358937986 | $0.04 |
| WALID NABILSK IBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.518480377 | $71.52 |
| WALID NABILSK IBLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.617190725 | $29.62 |
| WALID NEAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008871092190999 | $0.00 |
| WALID NEAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044138224989 | $0.00 |
| WALID NEAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087032068112 | $0.00 |
| WALID RIACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359959083754936 | $0.04 |
| WALID RIACHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00007365952117 | $0.00 |
| WALID RIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101247609699999 | $0.00 |
| WALID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032683870302 | $99.80 |
| WALID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06302300594 | $1.06 |
| WALID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75241585231 | $0.75 |
| WALID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15445073714 | $11.31 |
| WALID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022150566935 | $0.00 |
| WALID SOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710599643 | $50.00 |
| WALID SOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1912139517531 | $0.99 |
| WALID SOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.55573999039999 | $4.74 |
| WALIDE AOUADI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00983253 | $390.58 |
| WALIDE AOUADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02129892 | $773.07 |
| WALIDE AOUADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3209756394 | $764.66 |
| WALIDE AOUADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02441894 | $765.38 |
| WALIDE AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176704997002 | $51.53 |
| WALIDE AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024822350099 | $0.03 |
| WALIDE AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098552648223 | $17.92 |
| WALIDE AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79924596417 | $0.50 |
| WALIMUNIGE DILNATH KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01011599965456 | $0.01 |
| WALIN PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151577) | ($61.00) |
| WALIN PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00151577 | $61.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00150136047) | ($60.42) |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.141) | ($4,637.25) |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.141 | $4,637.25 |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025845) | ($85.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0025845 | $85.00 |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1435950222) | ($4,722.60) |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07377058) | ($2,351.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07377058 | $2,351.00 |
| WALIN PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.07375992022) | ($2,350.66) |
| WALIN PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.03913499 | $74.89 |
| WALIN PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.61045166 | $1,175.92 |
| WALIN PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5594534085) | ($1,086.99) |
| WALIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02997897527) | ($60.42) |
| WALIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101074) | ($30.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00101074 | $30.00 |
| WALIN PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00101782285) | ($30.21) |
| WALIN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008790126602) | ($18.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALIN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06599751 | $2,014.18 |
| WALIN PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03417796853) | ($1,043.45) |
| WALIN PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03417796853 | $1,043.45 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.100182) | ($3,055.54) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 3,038.626 | $3,055.54 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.13) | ($18.13) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | ETH | 0.55945334085 | $1,166.17 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 2.528635636 | $5,270.88 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.542589482) | ($5,305.77) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.542589482 | $5,305.77 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.542036) | ($5,300.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 5,260.289 | $5,300.00 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.42) | ($60.42) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.07375992022 | $2,243.70 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2400239681 | $7,301.29 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.611371) | ($1,271.77) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 1,268.076 | $1,271.77 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (188.518026782) | ($534.85) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 188.518026782 | $534.85 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (188.509) | ($533.20) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 527.825 | $533.20 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2400239681) | ($7,272.73) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2400239681 | $7,272.73 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.280364) | ($8,492.51) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 8,442.252 | $8,492.51 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (120.84) | ($120.84) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.1435950222 | $4,349.64 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4645234331 | $14,070.88 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000862 | $25.00 |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (312.67) | ($312.67) |
| WALIN PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0107121 | $312.67 |
| WALIN PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18858995) | ($5,509.31) |
| WALIN PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4645234331) | ($13,670.01) |
| WALIN PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4645234331 | $13,670.01 |
| WALIN PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46452343) | ($14,048.68) |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010677770246977 | $40.12 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008699090049097 | $0.23 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042890400529 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1136548247999 | $6.35 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038412437991 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121088569248 | $1.35 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039952120693 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031026812761 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.704659599587 | $12.37 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042147514073 | $0.04 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000063531551251 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000883418005889999 | $0.00 |
| WALIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000113705816107 | $0.00 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092227726379 | $0.03 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132194280832 | $0.26 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13464360926 | $0.11 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4441683716 | $1.44 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075061957805 | $0.01 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051056126585 | $0.36 |
| WALISON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004631810051 | $0.00 |
| WALKER AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000053769251354 | $0.00 |
| WALKER ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040779424206 | $12.07 |
| WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199221225959999 | $59.81 |
| WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.841648947999 | $383.84 |
| WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.120238153 | $65.10 |
| WALKER FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3108129102 | $2.74 |
| WALKER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039645928566 | $121.62 |
| WALKER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141014110482999 | $27.52 |
| WALKER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.6684175079999 | $58.67 |
| WALKER GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00084685654084 | $0.00 |
| WALKER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447538378719999 | $13.25 |
| WALKER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30362164150999 | $8.04 |
| WALKER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082236339397 | $16.05 |
| WALKER GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66169365 | $0.03 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256894453559999 | $77.88 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1411388011 | $5.99 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041415287682 | $82.09 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059123006465 | $0.06 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.246337847 | $24.64 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.806048665 | $185.36 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46958942729 | $5.22 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065929466533 | $0.58 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1680309961 | $0.76 |
| WALKER GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0533419715 | $0.08 |
| WALKER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016339930392 | $0.48 |
| WALKER HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015472770465 | $3.02 |
| WALKER MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166136149409999 | $0.49 |
| WALKER MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020436588879 | $3.99 |
| WALKER MCKEOUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (442.092838688) | ($442.09) |
| WALKER MCKEOUGH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 442.092838688 | $442.09 |
| WALKER MCKEOUGH | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (442.092838) | ($442.09) |
| WALKER MCKEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068293272145 | $2.02 |
| WALKER MCKEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.3337104969999 | $93.33 |
| WALKER MCKEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8201906179166 | $2.82 |
| WALKER MCKEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066397448762 | $0.74 |
| WALKER OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067181826074 | $1.99 |
| WALKER PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161445807504999 | $4.78 |
| WALKER PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083940568509 | $0.02 |
| WALKER PETTIBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91399378991 | $0.91 |
| WALKER ROSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161218849293 | $0.48 |
| WALKER ROSAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001478354056 | $2.88 |
| WALKER SASSER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (900.042299198) | ($900.04) |
| WALKER SASSER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 900.042299198 | $900.04 |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (900.04) | ($900.04) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (400.0) | ($546.92) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 400.0 | $546.92 |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002255766452) | ($8.86) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002255766452 | $8.86 |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,639.974650894) | ($2,230.37) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,639.974650894 | $2,230.37 |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($546.79) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,639.974650894) | ($2,236.78) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15013545) | ($437.30) |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15013545 | $437.30 |
| WALKER SASSER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022557) | ($8.85) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (450.765044477) | ($427.13) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 450.765044477 | $427.13 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.340190812) | ($340.10) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.340190812 | $340.10 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.553598588) | ($409.95) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.553598588 | $409.95 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.03450185) | ($216.35) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.03450185 | $216.35 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (139.768605289) | ($890.57) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 139.768605289 | $890.57 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.257331593) | ($3.26) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.257331593 | $3.26 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.840887432) | ($768.77) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.840887432 | $768.77 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.493987214) | ($0.49) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.493987214 | $0.49 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,047.879967496) | ($615.65) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,047.879967496 | $615.65 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.300170009) | ($73.67) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.300170009 | $73.67 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.06978466334) | ($0.07) |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.06978466334 | $0.07 |
| WALKER SASSER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (139.768605289) | ($894.94) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (6.84088743) | ($760.71) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (21.553598588) | ($406.28) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.340190812) | ($336.23) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (450.765044) | ($424.34) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (2.034501849) | ($216.02) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (99.217785) | ($20.07) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (5.300170009) | ($74.15) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (2,948.6621824) | ($595.73) |
| WALKER SASSER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.25) | ($3.25) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.356699826) | ($1.78) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.356699826 | $1.78 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003662107923) | ($0.26) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003662107923 | $0.26 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02811027414) | ($0.50) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02811027414 | $0.50 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007472982286) | ($0.22) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007472982286 | $0.22 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1095314567) | ($0.11) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1095314567 | $0.11 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001392596108) | ($0.02) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001392596108 | $0.02 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001797140253) | ($0.19) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001797140253 | $0.19 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.277681192) | ($1.58) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.277681192 | $1.58 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00164618338) | ($0.16) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00164618338 | $0.16 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005116531474) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005116531474 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00007229384469) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00007229384469 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4602221604) | ($0.09) |
| WALKER SASSER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4602221604 | $0.09 |
| WALKER SASSER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007883664763) | ($22.40) |
| WALKER SASSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,240.88 |
| WALKER SASSER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.11124166 | $229.47 |
| WALKER SASSER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7738632493) | ($1,596.34) |
| WALKER SASSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046979) | ($99.83) |
| WALKER SASSER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03272592576) | ($69.80) |
| WALKER SASSER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (487.32136935) | ($408.12) |
| WALKER SASSER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 487.32136935 | $408.12 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2714066644) | ($0.14) |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2714066644 | $0.14 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002010712819) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000002010712819 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001049774938) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001049774938 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00002388479161) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00002388479161 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003824995678) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003824995678 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000002377030133) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000002377030133 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000003067727905) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000003067727905 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0009332426032) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0009332426032 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0003600912049) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0003600912049 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000008669009886) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000008669009886 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00004514926538) | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00004514926538 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (487.3213) | ($398.18) |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 3,250.0 | $3,250.00 |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (44.8) | ($44.80) |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.7738632493 | $1,515.32 |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 2.134775962 | $4,180.16 |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.134775962) | ($4,180.52) |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.134775962 | $4,180.52 |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.90863925) | ($5,693.17) |
| WALKER SASSER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (205.31) | ($205.31) |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225673501549718 | $9.06 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27075195337319 | $5.79 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000211372006036061 | $0.64 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116282642210646 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.616342830267301 | $0.58 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.10006221098914 | $5.73 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000164283904730969 | $0.00 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063886924039299 | $1.17 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00316575906008571 | $0.04 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00408574759609777 | $0.45 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04628538443482 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.630871287020548 | $3.55 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003741993601964 | $0.38 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00832481548793555 | $0.64 |
| WALKER SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.36693768327899 | $3.37 |
| WALKER SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00035018 | $10.02 |
| WALKER SCOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00176 | $50.53 |
| WALKER SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030844814483 | $9.13 |
| WALKER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003830286657 | $0.00 |
| WALKER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010510618972 | $0.00 |
| WALKER THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017768697284 | $0.53 |
| WALKER THODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093822018933 | $0.07 |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02179910821) | ($659.79) |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02179910821 | $659.79 |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001706) | ($50.07) |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0200931) | ($589.05) |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013490613481264 | $4.91 |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.296529824 | $12.92 |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58161833842 | $6.46 |
| WALKER VAN DIXHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26602947817 | $0.91 |
| WALKO VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WALKO VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (980.94311) | ($980.94) |
| WALKO VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (30.5833) | ($70.34) |
| WALKO VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76100492645 | $1.64 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016853117636 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.641326808 | $29.88 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138116231906 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03114433248 | $0.03 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000914087974079999 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026395086339 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.504823689 | $1.69 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097432942022 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021802721425 | $0.00 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.030655456132 | $0.72 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016977036483 | $0.01 |
| WALLACE BANACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000109117862464999 | $0.00 |
| WALLACE BOLDRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.36735517143 | $14.75 |
| WALLACE BRYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0273426 | $1,094.56 |
| WALLACE BRYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.9999956 | $119,887.43 |
| WALLACE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01817984426828 | $531.19 |
| WALLACE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17605349676 | $0.18 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (138.174015688) | ($138.17) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 138.174015688 | $138.17 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (151.57603022) | ($328,364.42) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 151.57603022 | $328,364.42 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (138.17) | ($138.17) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (151.57603) | ($289,806.48) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $3,904.26 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.00000022) | ($3,904.35) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.00000022 | $3,904.35 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.083323492) | ($3,878.02) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.083323492 | $3,878.02 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.50772822) | ($127.51) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 127.50772822 | $127.51 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.083323492) | ($3,876.85) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (127.507728) | ($127.51) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005313871185) | ($15.75) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005313871185 | $15.75 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053138) | ($15.74) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (115.6258) | ($33.85) |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041972719765 | $0.15 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.801712550166 | $104.86 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51926503985705 | $1,451.86 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.171295837 | $1.17 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000008047947878 | $0.00 |
| WALLACE DIMITRI KINEYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.866800128702199 | $0.87 |
| WALLACE FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175232337679999 | $0.52 |
| WALLACE FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018311961843 | $3.57 |
| WALLACE FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0757693573539999 | $0.01 |
| WALLACE FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.705703141 | $0.34 |
| WALLACE FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062163186374 | $192.20 |
| WALLACE FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510283565659999 | $101.78 |
| WALLACE FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.639560916999 | $76.38 |
| WALLACE FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.71142527779999 | $41.25 |
| WALLACE FLASOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56145260289 | $22.21 |
| WALLACE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018389288189 | $5.44 |
| WALLACE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50895951418 | $0.60 |
| WALLACE JOHNSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089471758685 | $0.65 |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1501296128) | ($0.31) |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4108025658) | ($0.31) |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178869104209999 | $0.53 |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051203859921 | $0.01 |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.696962298419999 | $0.70 |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0055722331233 | $0.01 |
| WALLACE JUN WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00020808913298 | $0.39 |
| WALLACE MAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 14,034.946 | $1,883.77 |
| WALLACE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290073809683699 | $100.66 |
| WALLACE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2394123351177 | $0.50 |
| WALLACE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022511878502 | $0.04 |
| WALLACE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 38.208954872 | $3.32 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2951534952554 | $32.17 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025994949886 | $50.72 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.663070369 | $44.13 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.492015176 | $29.49 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12954002272 | $12.55 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014410580208 | $4.59 |
| WALLACE MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9771001173 | $0.08 |
| WALLACE MORAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086901416185 | $0.00 |
| WALLACE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424628879919999 | $12.57 |
| WALLACE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039393077576 | $77.95 |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 11.0 | $8.71 |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 527.0 | $417.52 |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (539.231266) | ($303.82) |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001679) | ($49.91) |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 88.931 | $49.91 |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (88.931) | ($49.92) |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167987955002859 | $50.00 |
| WALLACE PATRIQUE MIRANDA BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7710435382724 | $0.95 |
| WALLACE QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103861522744999 | $0.01 |
| WALLACE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885075276 | $0.02 |
| WALLACE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009418401837 | $0.00 |
| WALLACE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000015848649201 | $0.00 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,169.03) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,169.03 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($38.37) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $38.37 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.501) | ($19,444.10) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.424958153) | ($152.43) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 273.424958153 | $152.43 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.065357198) | ($6,359.45) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.065357198 | $6,359.45 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5118768081) | ($15,391.95) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5118768081 | $15,391.95 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.065357) | ($6,369.60) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.511876) | ($15,427.94) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.328489305) | ($144.46) |
| WALLACE WALTER PECK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.328489305 | $144.46 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328313331113727 | $126.15 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164162644863396 | $44.46 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12235860890679 | $0.89 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110561587115219 | $1.67 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041581327153 | $0.37 |
| WALLACE WALTER PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058330677124 | $0.43 |
| WALLACE WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 129.1375 | $264.98 |
| WALLACE WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00128018 | $46.50 |
| WALLACE WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256036) | ($91.39) |
| WALLACE WONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (203.6438) | ($404.89) |
| WALLACE WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159327) | ($47.08) |
| WALLACE WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 462.9581 | $302.00 |
| WALLACE WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 204.6067 | $139.68 |
| WALLACE WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (615.7234) | ($406.30) |
| WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005191482481 | $150.00 |
| WALLACE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18379877962518 | $1.49 |
| WALLAPA TAERATTANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016996321387 | $0.50 |
| WALLAPA TAERATTANACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0146390835419999 | $0.01 |
| WALLEF NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133064627568 | $0.00 |
| WALLERYA VITORIA GOMES NASCIMENTO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020938328735 | $0.04 |
| WALLI-UR REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006708149 | $0.00 |
| WALLY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037266091609 | $114.17 |
| WALLY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029857117385 | $58.41 |
| WALLY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084682305632 | $0.08 |
| WALLY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5461584589999 | $12.90 |
| WALLY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562872361349999 | $173.78 |
| WALLY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020227064882 | $0.60 |
| WALLY SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0015982791 | $7.00 |
| WALSH COSTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036294723394 | $7.08 |
| WALT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021007996444 | $63.21 |
| WALT CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037974150421 | $116.38 |
| WALT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016670487768 | $4.93 |
| WALT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22226651298999 | $1.22 |
| WALT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.869451433859999 | $0.69 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.419615905) | ($126.05) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.419615905 | $126.05 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (85.810444307) | ($810.13) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 85.810444307 | $810.13 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.046763) | ($100.00) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.46) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (63.194278) | ($597.66) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.424593319) | ($2,650.00) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.424593319 | $2,650.00 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (21.6) | ($196.24) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.424593) | ($2,500.12) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,489.275 | $2,500.12 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,701.066494435) | ($1,009.61) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,701.066494435 | $1,009.61 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (425.266) | ($252.40) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 251.829 | $252.40 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (637.9) | ($378.60) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 377.745 | $378.60 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (637.9) | ($378.60) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 377.706 | $378.60 |
| WALT PLUMLEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WALT PLUMLEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (3,476.0) | ($3,476.00) |
| WALT PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017388221572 | $0.51 |
| WALT PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013132436136085 | $30.96 |
| WALT PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.546783101389 | $18.23 |
| WALT PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11625292204909 | $14.87 |
| WALT PLUMLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04568267908606 | $2.24 |
| WALT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023575067213 | $71.26 |
| WALT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040619233148 | $80.46 |
| WALT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.534301348 | $284.53 |
| WALT SCHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0356755025714 | $19.85 |
| WALT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011224916698 | $342.50 |
| WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.269272994) | ($1.27) |
| WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.269272994 | $1.27 |
| WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636048117429999 | $18.83 |
| WALTER A CARBAJALBAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108217460864559 | $0.01 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.436255834) | ($1.30) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.436255834 | $1.30 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001461725282) | ($5.77) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001461725282 | $5.77 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002802864232) | ($8.34) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002802864232 | $8.34 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003636624588) | ($0.39) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003636624588 | $0.39 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03719052853) | ($0.51) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03719052853 | $0.51 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (14.417817358) | ($10.51) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 14.417817358 | $10.51 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.137307518) | ($17.23) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.137307518 | $17.23 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,329.539301971) | ($132.17) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,329.539301971 | $132.17 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (213.852139311) | ($448.71) |
| WALTER A GRIMES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 213.852139311 | $448.71 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000289485300559 | $0.01 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5590587083673 | $1.19 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005891994982586 | $0.02 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022898372616831 | $0.00 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0343233931982599 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000260036978769269 | $0.00 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025426832211124 | $0.00 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115792652958 | $0.00 |
| WALTER A GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.036213828359 | $0.30 |
| WALTER ACTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447497406873 | $0.46 |
| WALTER ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054367002558 | $1.61 |
| WALTER ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020463854175 | $3.99 |
| WALTER ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.144453612369999 | $1.61 |
| WALTER ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042711264963 | $0.01 |
| WALTER ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0111942551805 | $0.02 |
| WALTER AESCHIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177653361576 | $5.26 |
| WALTER AGARICI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2051016006) | ($341.78) |
| WALTER AGARICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166603843443 | $0.49 |
| WALTER AGARICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202515576149719 | $4.67 |
| WALTER ALAN MACCALDER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XLM | 130.2654202 | $17.28 |
| WALTER ALAN MACCALDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,771.537574 | $4,771.54 |
| WALTER ALAN MACCALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119743744141 | $0.12 |
| WALTER ALAN MACCALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.8796009066728 | $32.88 |
| WALTER ALAN MACCALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.206443528649 | $0.03 |
| WALTER ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538562317849999 | $0.02 |
| WALTER ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001144257770973 | $0.00 |
| WALTER ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000143240899563 | $0.03 |
| WALTER ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117194756377999 | $0.00 |
| WALTER ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000633761020389999 | $0.00 |
| WALTER ALICANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.151) | ($0.78) |
| WALTER ALICANTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.000414 | $0.78 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046519759031 | $13.77 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104888224873 | $0.01 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020857328652 | $0.00 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7511949057 | $2.75 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016010292876 | $0.00 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028284736373 | $0.00 |
| WALTER ALICANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000774723526469999 | $0.00 |
| WALTER ALVARADO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001528049602043 | $4.52 |
| WALTER ALVARADO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8754283353 | $8.88 |
| WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206154805079999 | $0.40 |
| WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9446858702 | $4.99 |
| WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5051831107 | $15.39 |
| WALTER ANDRES APARICIO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083987357514 | $3.32 |
| WALTER ANRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090220730465 | $0.27 |
| WALTER ANRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079034838652 | $0.00 |
| WALTER ARENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019645330363 | $5.82 |
| WALTER ARESCA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.586624709) | ($2,936.88) |
| WALTER ARESCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7445921521) | ($1,439.44) |
| WALTER ARESCA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | COMP | (1.70599636) | ($111.52) |
| WALTER ARESCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (802.409773271) | ($802.41) |
| WALTER ARESCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.278951052) | ($658.56) |
| WALTER ARESCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (12.07327465) | ($711.47) |
| WALTER ARESCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.01381973) | ($162.99) |
| WALTER ARESCA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02263169) | ($676.16) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (5.30117321) | ($326.61) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BAT | (317.822963283) | ($125.49) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BSV | (1.15487888) | ($65.79) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | XLM | (1,528.38) | ($214.30) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 213.514 | $214.30 |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (51.293356949) | ($481.64) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07198743205) | ($20.97) |
| WALTER ARESCA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (216.428539) | ($216.43) |
| WALTER ARESCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (676.7732) | ($290.17) |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020270587644578 | $6.95 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14154202742065 | $9.48 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061588618449579 | $14.91 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034383878528389 | $0.03 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03268941996 | $0.03 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021994502579 | $0.02 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153019449491353 | $1.50 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157056400781665 | $1.30 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.62181696523779 | $0.42 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064813781087422 | $0.23 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.44858009411839 | $5.45 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059118980413515 | $2.90 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0449957551119159 | $5.87 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044039544359213 | $0.42 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038139098023859 | $3.21 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54144069957593 | $0.28 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080232027743 | $0.00 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00080196480173 | $0.09 |
| WALTER ARESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0111980114683539 | $21.24 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020404669361 | $0.06 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073216465788 | $0.01 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225485791189999 | $0.04 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120228327219999 | $0.12 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038512731144 | $0.00 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005378613134 | $0.00 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025690054942 | $0.09 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095021246736 | $0.01 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054257863975 | $0.00 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0663809706 | $0.45 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00005212206621 | $0.00 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6878212091 | $0.69 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000380625903719999 | $0.00 |
| WALTER ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00068273119804 | $0.00 |
| WALTER AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045028119954 | $138.49 |
| WALTER AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066464072575 | $12.97 |
| WALTER AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.149804176 | $89.15 |
| WALTER BARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073086264515 | $226.43 |
| WALTER BARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081693704636 | $164.61 |
| WALTER BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56152495878999 | $2.66 |
| WALTER BARZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031074567968 | $0.00 |
| WALTER BARZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056221830049 | $0.01 |
| WALTER BARZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016305246972 | $0.01 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073471865489 | $0.02 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016526767223 | $0.03 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5906089051 | $2.05 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014283882293 | $0.00 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086349474475 | $0.76 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107531489136 | $0.00 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00062514123026 | $0.14 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000950906786409999 | $0.00 |
| WALTER BARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002486701177 | $0.00 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073346482316 | $1.43 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055936902537 | $0.49 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000349737300249999 | $0.03 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.76167777039999 | $0.70 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.59500823109999 | $15.97 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.260454419 | $0.26 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.353153743499999 | $0.19 |
| WALTER BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13034470496 | $0.33 |
| WALTER BEACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.01972129) | ($206.57) |
| WALTER BEACH | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 1.01972129 | $206.57 |
| WALTER BEACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (136.255917464) | ($191.83) |
| WALTER BEACH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BNT | 136.255917464 | $191.83 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039649043238 | $121.63 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14336320608 | $290.94 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.487267818 | $20.49 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4031970072 | $3.49 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13283749719 | $1.17 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091463051581 | $0.67 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5465748833 | $0.81 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03786678165 | $3.55 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4507494051 | $2.45 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117140136090999 | $1.29 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111875024883999 | $0.69 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00186367231360801 | $0.57 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0141138096199 | $1.01 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6027854765 | $0.77 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.5406361375 | $1.88 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102134028951 | $0.00 |
| WALTER BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.7179603073324 | $1.44 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.50758174 | $20,984.61 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29006526) | ($12,000.00) |
| WALTER BEASLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29006526 | $12,000.00 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.7694190074) | ($31,818.18) |
| WALTER BEASLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WALTER BEASLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| WALTER BEASLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WALTER BEASLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002033181495) | ($60.90) |
| WALTER BEASLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.27862406) | ($3,530.48) |
| WALTER BEASLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.27862406 | $3,530.48 |
| WALTER BEASLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.27862406) | ($3,523.98) |
| WALTER BEASLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003028405712) | ($60.90) |
| WALTER BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029363472053 | $93.78 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022112962454891 | $50.91 |
| WALTER BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09311811044999 | $1.09 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.079173966 | $92.27 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 63.37053811 | $90.62 |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02562328644) | ($50.00) |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02562328644 | $50.00 |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025623) | ($49.95) |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1845448945) | ($354.49) |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1845448945 | $354.49 |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1845451809) | ($354.67) |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1692004844) | ($4,816.63) |
| WALTER BEHR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1692004844 | $4,816.63 |
| WALTER BEHR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($49.86) |
| WALTER BEHR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003409) | ($100.18) |
| WALTER BEHR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16409148) | ($4,828.13) |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.762218584) | ($95.15) |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.762218584 | $95.15 |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.861022394) | ($109.36) |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.861022394 | $109.36 |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.537133998) | ($78.25) |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.537133998 | $78.25 |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.726586649) | ($61.73) |
| WALTER BEHR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.726586649 | $61.73 |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.0841) | ($20.12) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.918377) | ($20.20) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.37619) | ($20.34) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01638446789) | ($0.17) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01638446789 | $0.17 |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (7.959029862) | ($85.15) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001584430423) | ($0.09) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001584430423 | $0.09 |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08474842572) | ($0.05) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08474842572 | $0.05 |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (35.314912) | ($20.03) |
| WALTER BEHR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (75.496423) | ($42.68) |
| WALTER BEHR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.455007) | ($19.95) |
| WALTER BEHR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (85.223111584) | ($60.37) |
| WALTER BEHR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.353419) | ($20.02) |
| WALTER BEHR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.809109428) | ($45.68) |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007569512768446 | $28.37 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010918403601394 | $3.00 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45401948826187 | $0.36 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.952574404691699 | $1.06 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079481876622342 | $1.19 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015277698333 | $0.00 |
| WALTER BEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00837055887049919 | $0.71 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059315822993 | $1.76 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478056907597144 | $0.05 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020741806912 | $40.47 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000084769054 | $0.00 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015687017749 | $0.00 |
| WALTER BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000502857903299999 | $0.00 |
| WALTER BELLINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05953109) | ($2,392.91) |
| WALTER BELLINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.1442305 | $4,420.50 |
| WALTER BELLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03239236 | $1,024.41 |
| WALTER BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17677258) | ($5,280.02) |
| WALTER BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,790.028) | ($1,190.92) |
| WALTER BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0395345 | $1,190.92 |
| WALTER BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0395345) | ($1,183.58) |
| WALTER BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362523898363949 | $12.73 |
| WALTER BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8498150653651 | $26.41 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,171.53) | ($3,171.53) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($72,156.00) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $72,156.00 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.361495427) | ($116,913.32) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.361495427 | $116,913.32 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 8,964.800835 | $8,964.80 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,293.270835) | ($9,293.27) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,293.270835 | $9,293.27 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 5.0 | $157,232.64 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (6.335021703) | ($199,589.72) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01371239308) | ($431.80) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($117,916.69) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 9,328.076532 | $9,328.08 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,171.53) | ($3,171.53) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,356.546532) | ($9,356.55) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,356.546532 | $9,356.55 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (6.362882541) | ($122,707.32) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.6578278365) | ($12,686.12) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.675126758) | ($302,292.68) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 6.348734096 | $122,434.47 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 20.644165753 | $398,119.92 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.6808751141) | ($13,130.58) |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009522977746181 | $363.40 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.38053700933 | $218.10 |
| WALTER BERESFORD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.716512901 | $218.72 |
| WALTER BISHOP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($116.43) |
| WALTER BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (50.38294292) | ($3,877.64) |
| WALTER BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81966385) | ($22,581.74) |
| WALTER BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (2,152.1598) | ($2,294.20) |
| WALTER BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13132) | ($20.00) |
| WALTER BISHOP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (15.54802799) | ($2,363.44) |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049237669038039 | $169.74 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010887861728 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017579588521 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02629684383 | $0.03 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004410605562599999 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000192521530239999 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00087503943253 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000222364547079999 | $0.00 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044339251605591 | $11.64 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.6766943939449 | $27.44 |
| WALTER BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0596269090104385 | $7.32 |
| WALTER BLASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120271706464999 | $0.00 |
| WALTER BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032240226576999 | $0.10 |
| WALTER BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044485562237 | $0.09 |
| WALTER BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039071056704 | $0.04 |
| WALTER BOGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024492302548 | $0.00 |
| WALTER BONACORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013292988189999 | $0.00 |
| WALTER BONACORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030284662841 | $0.03 |
| WALTER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031863912064999 | $0.00 |
| WALTER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01846873923 | $0.02 |
| WALTER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025081853473 | $0.00 |
| WALTER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013174233124 | $0.01 |
| WALTER BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015169106541 | $0.00 |
| WALTER BOVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016525311578 | $0.00 |
| WALTER BOVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038686898238999 | $0.01 |
| WALTER BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,947.744449419) | ($75,947.74) |
| WALTER BOWLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,947.744449419 | $75,947.74 |
| WALTER BOWLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7481133826) | ($21,464.01) |
| WALTER BOWLES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7481133826 | $21,464.01 |
| WALTER BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (75,947.744449) | ($75,947.74) |
| WALTER BOWLES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.748113) | ($22,618.45) |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023694379505702 | $90.22 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027758812534 | $0.08 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000797163163279999 | $0.00 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100615197017 | $1.96 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.4774640759 | $481.48 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00165626362709999 | $0.00 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26337220436 | $1.00 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000069500929349 | $0.00 |
| WALTER BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015558751734 | $0.01 |
| WALTER BRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014894497124 | $0.00 |
| WALTER BRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00001716520779 | $0.00 |
| WALTER BROGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129666498562 | $0.00 |
| WALTER BRYAN PENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000060869586 | $0.00 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (139.531427905) | ($298.60) |
| WALTER BUNTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 139.531427905 | $298.60 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (139.485981) | ($297.67) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (38.37568549) | ($274.64) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 38.37568549 | $274.64 |
| WALTER BUNTEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($36.20) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (33.375685) | ($241.97) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (172.149412469) | ($340.67) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 172.149412469 | $340.67 |
| WALTER BUNTEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (5.0) | ($9.90) |
| WALTER BUNTEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (167.149412) | ($330.94) |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184114676839999 | $0.55 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0759660581 | $2.56 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.280268347 | $24.80 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.72582854039999 | $19.18 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077738020671801 | $0.85 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0140226826633464 | $0.03 |
| WALTER BUNTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.009851120123 | $2.43 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036226491449 | $0.01 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056792719175 | $1.11 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36064708049 | $0.36 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110650446829 | $0.01 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3190767314 | $2.63 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000176200831369999 | $0.00 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51493325037 | $1.76 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01737792422 | $1.04 |
| WALTER BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000068717832476 | $0.00 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054142866039 | $167.06 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025636396288 | $50.02 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7047844851 | $3.70 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.627470711 | $19.23 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.115343917 | $27.05 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.663109600699999 | $7.37 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32909100615 | $2.91 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6908947774 | $0.69 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6195035562 | $8.95 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056816011753 | $6.24 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0133785686629999 | $1.01 |
| WALTER BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.028827685652 | $0.11 |
| WALTER CAIRNS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02511447974) | ($1,038.51) |
| WALTER CAIRNS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02511447974 | $1,038.51 |
| WALTER CAIRNS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002485) | ($0.96) |
| WALTER CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003848904071382 | $1.55 |
| WALTER CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015254272098 | $0.02 |
| WALTER CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00676558724809999 | $13.20 |
| WALTER CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051999635866 | $0.38 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (246.666647737) | ($2,000.00) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.4119333017) | ($3.34) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 282.930848816 | $2,294.03 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (7.412357431) | ($60.10) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (11,974.52598076) | ($6,500.00) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (19.969824866) | ($10.84) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 14,285.714285714 | $7,754.56 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (359.834874169) | ($195.33) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.217226185) | ($1,500.00) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03660807751) | ($45.11) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003043065462) | ($3.75) |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.519794742 | $1,872.86 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148986564035 | $44.10 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082140512062 | $15.19 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67058263 | $1.67 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 178.357200612999 | $132.02 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.785405308989999 | $7.68 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.863251399279999 | $51.61 |
| WALTER CAMPOS GANDRA DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056776213459 | $0.00 |
| WALTER CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186482701511126 | $0.02 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151357900114 | $0.00 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000389723149429999 | $0.00 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102305256806 | $0.02 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024241898443 | $0.00 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043057542645 | $0.00 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002197926535 | $0.00 |
| WALTER CEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00153467184289999 | $0.00 |
| WALTER CHALKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86534056629999 | $1.87 |
| WALTER CHRISTOPH MEYER-STRAUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015769) | ($6.42) |
| WALTER CHRISTOPH MEYER-STRAUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021769) | ($8.87) |
| WALTER CHRISTOPH MEYER-STRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172340902932 | $0.01 |
| WALTER CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017979776554 | $0.02 |
| WALTER CIANGHEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125757604087 | $0.00 |
| WALTER CIANGHEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116560940739 | $0.01 |
| WALTER CIANGHEROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008156935093 | $0.00 |
| WALTER CIRILLO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611280963631171 | $0.01 |
| WALTER CLYDE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016543470834 | $32.28 |
| WALTER COLLANY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01446 | $598.86 |
| WALTER COLLANY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00791 | $327.77 |
| WALTER COLLANY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00961 | $349.61 |
| WALTER COLLANY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0123 | $447.87 |
| WALTER COLLANY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00304 | $107.55 |
| WALTER COLLANY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00735 | $248.36 |
| WALTER COLLANY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.15739005 | $4,990.51 |
| WALTER COLLANY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01041213 | $330.15 |
| WALTER COLLANY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0089 | $282.28 |
| WALTER COLLANY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.2081784453) | ($6,642.42) |
| WALTER COLLANY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00563951 | $147.26 |
| WALTER COLLANY | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000654934253) | ($12.70) |
| WALTER COLLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259020642697 | $62.55 |
| WALTER COLLANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5332623176 | $3.53 |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (503.597122302) | ($700.00) |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 503.597122302 | $700.00 |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02467977) | ($1,000.00) |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02467977 | $1,000.00 |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3278785276) | ($1,000.00) |
| WALTER COMMONS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3278785276 | $1,000.00 |
| WALTER COMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3278785276) | ($1,012.00) |
| WALTER COMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (503.597122302) | ($715.57) |
| WALTER COMMONS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02467977) | ($1,019.86) |
| WALTER COMMONS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3535224732) | ($1,000.00) |
| WALTER COMMONS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3535224732 | $1,000.00 |
| WALTER COMMONS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3535224732) | ($1,002.75) |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03269932366) | ($1,067.70) |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03269932366 | $1,067.70 |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3805168438) | ($911.95) |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3805168438 | $911.95 |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3805168438) | ($911.48) |
| WALTER COMMONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03269932) | ($1,065.71) |
| WALTER COMMONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (159.202968352) | ($101.38) |
| WALTER COMMONS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 159.202968352 | $101.38 |
| WALTER COMMONS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (159.202968352) | ($100.96) |
| WALTER COMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018852635838273 | $7.23 |
| WALTER COMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032931765490548 | $9.56 |
| WALTER COMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1465773611715 | $2.56 |
| WALTER COMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0598508224169999 | $0.53 |
| WALTER COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30.0) | ($30.00) |
| WALTER COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 30.0 | $30.00 |
| WALTER COOK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WALTER COOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,029.321575684) | ($5,029.32) |
| WALTER COOK | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,029.321575684 | $5,029.32 |
| WALTER COOK | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,039.321575) | ($5,039.32) |
| WALTER COOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,309.226877477) | ($10,309.23) |
| WALTER COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,309.226877477 | $10,309.23 |
| WALTER COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WALTER COOK | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,289.226877) | ($10,289.23) |
| WALTER COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.461059862) | ($164.97) |
| WALTER COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 6.461059862 | $164.97 |
| WALTER COOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,121.258773995) | ($666.91) |
| WALTER COOK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,121.258773995 | $666.91 |
| WALTER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050463098144 | $0.01 |
| WALTER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.68649476072 | $72.69 |
| WALTER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.117838679414 | $10.91 |
| WALTER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.1528376798769 | $33.15 |
| WALTER COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051170045180934 | $2.60 |
| WALTER CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190626788357403 | $0.00 |
| WALTER CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027977138791 | $0.00 |
| WALTER CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0248351411449999 | $0.02 |
| WALTER CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037386619462 | $0.00 |
| WALTER CROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017451323785 | $0.00 |
| WALTER CROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013580811697 | $0.01 |
| WALTER CROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056124926059 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER D'ADDARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($19.97) |
| WALTER D'ADDARIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.239057) | ($8,722.32) |
| WALTER D'ADDARIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000599) | ($17.86) |
| WALTER D'ADDARIO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 1.0988 | $1,271.86 |
| WALTER D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021982219301 | $71.85 |
| WALTER D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042908263541 | $0.05 |
| WALTER D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005198604564 | $0.65 |
| WALTER D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18645668461 | $0.15 |
| WALTER DAMIAN OLIVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014619829903 | $45.36 |
| WALTER D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106914786811151 | $0.00 |
| WALTER D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116178626001 | $0.00 |
| WALTER DANIEL CASAROTTI VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8501411632399 | $28.43 |
| WALTER DANIEL GULLON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.892713 | $400.89 |
| WALTER DANIEL GULLON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (202.0) | ($202.00) |
| WALTER DANIEL GULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170063473376799 | $50.40 |
| WALTER DANIEL GULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.561772172308 | $4.56 |
| WALTER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019982282893 | $0.00 |
| WALTER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112946936403 | $0.00 |
| WALTER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000241295250909999 | $0.00 |
| WALTER DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017189215222 | $0.00 |
| WALTER DAVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.017540459 | $105.14 |
| WALTER DAVILA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0028373 | $115.52 |
| WALTER DAVILA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (603.255949133) | ($603.26) |
| WALTER DAVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 603.255949133 | $603.26 |
| WALTER DAVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| WALTER DAVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0010056 | $40.00 |
| WALTER DAVILA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00266697 | $104.90 |
| WALTER DAVILA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 4,985.0 | $4,985.00 |
| WALTER DAVILA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| WALTER DAVILA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.5973465154 | $23,040.18 |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8123312657) | ($31,305.62) |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8123312657 | $31,305.62 |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.6224095429) | ($24,000.00) |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (48.25) | ($48.25) |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0012536 | $48.25 |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 34.48356 | $3,000.00 |
| WALTER DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (34.0) | ($2,987.58) |
| WALTER DAVILA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WALTER DAVILA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 34.82998 | $3,000.00 |
| WALTER DAVILA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (33.0) | ($2,846.54) |
| WALTER DAVILA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00399045 | $143.08 |
| WALTER DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0108636 | $331.55 |
| WALTER DAVILA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 7.318982387 | $373.72 |
| WALTER DAVILA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 5.240651442 | $287.77 |
| WALTER DAVILA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01073899 | $325.34 |
| WALTER DAVILA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00338539 | $100.08 |
| WALTER DAVILA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 3.972172352 | $177.94 |
| WALTER DAVILA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00803088 | $245.34 |
| WALTER DAVILA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00701332 | $212.17 |
| WALTER DAVILA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017045) | ($5.01) |
| WALTER DAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000714) | ($19.94) |
| WALTER DAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24082337) | ($6,725.17) |
| WALTER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006750528600832 | $26.73 |
| WALTER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014755206254 | $0.00 |
| WALTER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2769487421745 | $2.28 |
| WALTER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073515554731 | $0.04 |
| WALTER DE BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000844956446659999 | $0.00 |
| WALTER DE BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039772545825 | $0.00 |
| WALTER DE BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025557842246 | $0.00 |
| WALTER DE BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013623583065 | $0.78 |
| WALTER DEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,136.49743325) | ($45,757.03) |
| WALTER DEAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,136.49743325 | $45,757.03 |
| WALTER DEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.965035) | ($49.97) |
| WALTER DEAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,101.53239825) | ($45,584.18) |
| WALTER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127729528337 | $0.38 |
| WALTER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.295187723139999 | $0.30 |
| WALTER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.76234701714 | $93.02 |
| WALTER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.85572368 | $108.83 |
| WALTER DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098171312387 | $2.22 |
| WALTER DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108005965214999 | $0.32 |
| WALTER DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022674912978 | $0.03 |
| WALTER DESMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01567254419 | $1.32 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102640522725 | $0.30 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.6467419759999 | $7.55 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029969094738 | $0.00 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.071326706148 | $5.40 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.7328889998 | $2.52 |
| WALTER DITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.2547222246 | $0.95 |
| WALTER DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012797157510999 | $0.00 |
| WALTER DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199955116179999 | $0.04 |
| WALTER DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038270265333 | $0.00 |
| WALTER DUARTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018598614614 | $55.66 |
| WALTER DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043425234363 | $133.19 |
| WALTER DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017915671255 | $0.00 |
| WALTER DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014670948128 | $0.00 |
| WALTER DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.78760247 | $64.54 |
| WALTER DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040148644692 | $0.01 |
| WALTER DUNPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024384633849 | $0.03 |
| WALTER DURA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 12.54 | $1,249.73 |
| WALTER DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000820799026299999 | $0.20 |
| WALTER DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2719800414312 | $52.31 |
| WALTER DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014190077386 | $19.29 |
| WALTER DURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062151932364 | $2.32 |
| WALTER EBULUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6411723128494 | $28.89 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009274996977 | $36.74 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,615.69538718593 | $1,615.80 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181188259 | $53.01 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.545597344 | $25.55 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03580131119 | $0.04 |
| WALTER EDWARD HARRISON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09786696779 | $16.13 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.426149618) | ($1,643.27) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.426149618 | $1,643.27 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (20.42611) | ($1,643.27) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,636.477 | $1,643.27 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,636.0) | ($1,636.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 20.0298 | $1,636.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (20.02979) | ($1,630.43) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 1,632.51 | $1,630.43 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,632.9) | ($1,632.90) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 22.28122 | $1,632.90 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 12.63521166 | $791.12 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (22.27118) | ($657.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 604.907 | $657.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (12.63517) | ($791.12) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 781.245 | $791.12 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 8.6166 | $532.17 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (8.61605) | ($530.58) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 535.944 | $530.58 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,857.0) | ($1,857.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1569837479 | $4,702.04 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1570591608) | ($4,704.30) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1570591608 | $4,704.30 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.157059) | ($4,704.30) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,764.222 | $4,704.30 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,550.0) | ($4,550.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 203.238414294 | $6,525.99 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (279.4) | ($279.40) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.70589 | $279.40 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (203.261511555) | ($2.52) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 203.261511555 | $2.52 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 24,999.9069 | $3.77 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 4,500.0 | $4,500.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 84.2162 | $4,500.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.38) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LUNC | (15,210.884381) | ($2.09) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (84.21680166) | ($4,168.14) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | USDC | 9,540.978 | $9,540.98 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,539.0) | ($9,539.00) |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Collateral | BTC | 1.008111179 | $20,477.08 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236372685359318 | $5.21 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000759168687169999 | $0.01 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002843607434 | $0.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000099073000116 | $0.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000137676716493 | $0.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000032463440998 | $0.00 |
| WALTER ELIAS ARAUZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1953478415425 | $7.78 |
| WALTER ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035672574261 | $1.06 |
| WALTER ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.596670141365 | $3.88 |
| WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,901.334848) | ($4,901.33) |
| WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278478499 | $50.00 |
| WALTER EZEQUIEL RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.054435521279 | $114.12 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0119854 | $482.62 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.53425787 | $132.03 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01363252) | ($418.49) |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (2.50446) | ($84.95) |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0029857 | $84.95 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029857) | ($85.36) |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647120833 | $50.00 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13887249745248 | $2.09 |
| WALTER FABIAN PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00898979368198 | $0.37 |
| WALTER FAJARDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01109543 | $438.80 |
| WALTER FAJARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01110352) | ($427.65) |
| WALTER FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015653141903483 | $0.59 |
| WALTER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001036860049 | $3.07 |
| WALTER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119371375777 | $0.14 |
| WALTER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087417167692 | $0.64 |
| WALTER FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.764679624499999 | $0.37 |
| WALTER FERNÁNDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.13694391) | ($1,912.83) |
| WALTER FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226911960579999 | $0.67 |
| WALTER FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0200541553158 | $29.90 |
| WALTER FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099773643879 | $3.53 |
| WALTER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116458867644 | $0.00 |
| WALTER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112318588579 | $0.00 |
| WALTER FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2544994252 | $0.04 |
| WALTER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021104092408 | $0.00 |
| WALTER FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036098292995 | $10.68 |
| WALTER FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031501718993 | $0.00 |
| WALTER FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0069962435628 | $0.00 |
| WALTER FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053287567291 | $0.01 |
| WALTER FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000428793321889999 | $0.01 |
| WALTER FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,797.469752) | ($929.31) |
| WALTER FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.325511763) | ($4,876.87) |
| WALTER FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.826875403) | ($1,504.50) |
| WALTER FLORES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (41.500078552) | ($1,404.75) |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000336088283089999 | $0.01 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0857532987679999 | $0.10 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302964424839089 | $69.98 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.806314024771 | $8.80 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080596494898 | $0.01 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00149658043509999 | $0.02 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036634452411 | $0.00 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.054588711049994 | $19.09 |
| WALTER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.393978162685969 | $26.22 |
| WALTER FLOSS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (40.0) | ($40.00) |
| WALTER FLOSS | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | MCDAI | 40.0 | $40.00 |
| WALTER FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071498133989 | $21.16 |
| WALTER FLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016496163968 | $32.19 |
| WALTER FRANZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 440.945432 | $440.95 |
| WALTER FRANZIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167917) | ($51.16) |
| WALTER FRANZIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (443.142024) | ($443.14) |
| WALTER FRANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168117010828527 | $50.15 |
| WALTER FRANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5687689083022 | $1.17 |
| WALTER FRANZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7890559856316 | $2.79 |
| WALTER FRANZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017879897003 | $0.02 |
| WALTER FRANZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000083663126883 | $0.00 |
| WALTER FRANZINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000053392373127 | $0.00 |
| WALTER FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92829451675422 | $2.25 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03303753725) | ($99.91) |
| WALTER GADSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01015091) | ($300.00) |
| WALTER GADSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01015091 | $300.00 |
| WALTER GADSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.01015) | ($299.97) |
| WALTER GADSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.148738 | $299.97 |
| WALTER GADSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148738) | ($301.21) |
| WALTER GADSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02760815) | ($800.00) |
| WALTER GADSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02760815 | $800.00 |
| WALTER GADSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.027609) | ($801.11) |
| WALTER GADSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.447247 | $801.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER GADSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.447247) | ($799.83) |
| WALTER GADSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02801674) | ($850.00) |
| WALTER GADSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02801674 | $850.00 |
| WALTER GADSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.028016) | ($849.98) |
| WALTER GADSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.470692 | $849.98 |
| WALTER GADSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.470692) | ($849.66) |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458457414599999 | $142.43 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0439146007 | $3.55 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068353067588 | $1.41 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.824873604529999 | $7.28 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520257515799999 | $0.38 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25748421546 | $0.04 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9832878436 | $0.04 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00611796203109999 | $0.44 |
| WALTER GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0116926965117 | $0.03 |
| WALTER GAINOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.3) | ($6,794.93) |
| WALTER GAINOR | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.3 | $6,794.93 |
| WALTER GAINOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (314.431380484) | ($4,157.38) |
| WALTER GAINOR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 314.431380484 | $4,157.38 |
| WALTER GAINOR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (314.43138) | ($3,935.36) |
| WALTER GAINOR | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.3) | ($6,548.86) |
| WALTER GAINOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,481.51) |
| WALTER GAINOR | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,481.51 |
| WALTER GAINOR | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($8,432.13) |
| WALTER GAINOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,027.0) | ($2,027.00) |
| WALTER GAINOR | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,027.0 | $2,027.00 |
| WALTER GAINOR | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,027.0) | ($2,027.00) |
| WALTER GAINOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,530.89) |
| WALTER GAINOR | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,530.89 |
| WALTER GAINOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,496.681474) | ($1,452.00) |
| WALTER GAINOR | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 1,496.681474 | $1,452.00 |
| WALTER GAINOR | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,511.32) |
| WALTER GAINOR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | MANA | (1,468.67) | ($1,437.88) |
| WALTER GAINOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.051152119) | ($4,654.38) |
| WALTER GAINOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.051152119 | $4,654.38 |
| WALTER GAINOR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.051152) | ($4,653.46) |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097789645649 | $300.28 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056149985171735 | $142.43 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.106408671925 | $9.11 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.569149287 | $44.94 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.452400462 | $30.48 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26407711880268 | $3.59 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 139.334576831 | $20.20 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2442575162 | $74.39 |
| WALTER GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65283353356761 | $0.99 |
| WALTER GARBACIK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,587.52) | ($2,587.52) |
| WALTER GARBACIK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,587.52 | $2,587.52 |
| WALTER GARBACIK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,587.5) | ($2,587.50) |
| WALTER GARBACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.175089238674 | $9.18 |
| WALTER GERMANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | OMG | (62.602641165) | ($140.86) |
| WALTER GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00949224071679 | $7.30 |
| WALTER GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045146836179 | $0.09 |
| WALTER GIGLIOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01826458 | $703.41 |
| WALTER GIGLIOTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00125 | $39.76 |
| WALTER GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023894737946 | $6.34 |
| WALTER GIGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015331662757 | $0.00 |
| WALTER GIJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079479921747 | $0.00 |
| WALTER GIJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032854803741 | $0.00 |
| WALTER GONZALEZ DOMENZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253504987512 | $76.01 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 199,965.0 | $199,965.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (16.191059478) | ($34.13) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.4995 | $1,416.83 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 6.4995 | $18,460.55 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.999) | ($20,004.08) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.999 | $20,004.08 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,402.12 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,406.89) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $19,406.89 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.52 | $20,072.17 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (59,875.842216224) | ($59,875.84) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 59,875.842216224 | $59,875.84 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (59,875.84) | ($59,875.84) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.52) | ($19,972.28) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.52 | $19,972.28 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.0) | ($147,236.96) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.0 | $147,236.96 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (52.0) | ($144,731.46) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.50665955 | $19,379.22 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.50665955) | ($18,800.63) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.50665955 | $18,800.63 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 614,681.960811 | $614,681.96 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (149,600.0) | ($149,600.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,681.960811) | ($99,681.96) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,681.960811 | $99,681.96 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,701.935969117) | ($100,701.94) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,701.935969117 | $100,701.94 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.579739637) | ($77,867.69) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.579739637 | $77,867.69 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,701.935969) | ($100,701.94) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.57973963) | ($80,471.55) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.924935038) | ($69,252.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.924935038 | $69,252.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.924935038) | ($68,564.64) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 44,495.0 | $44,495.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (179.65) | ($179.65) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (43,000.0) | ($43,000.00) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.035474638 | $121,468.30 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.035474638) | ($121,540.43) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.035474638 | $121,540.43 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (4.03547464) | ($121,641.31) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,315.35) | ($1,315.35) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 1,043.64 | $1,043.64 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 1,085.64 | $1,085.64 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,129.280000117) | ($2,129.28) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,129.280000117 | $2,129.28 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 70,683.5 | $70,683.50 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (70,683.5) | ($70,683.50) |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 70,683.5 | $70,683.50 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 6,113.7 | $6,113.70 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416232024751089 | $156.84 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2465621554422 | $709.13 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 932.358772729999 | $932.36 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4214950717 | $0.33 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051344373551 | $0.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000138747504669999 | $0.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000115743509001 | $0.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024547946658 | $0.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 342.982559330529 | $342.98 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036583713912999 | $0.00 |
| WALTER GRAHAM IV ARADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00095856583269 | $1.79 |
| WALTER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036946851243 | $10.94 |
| WALTER GUMEDZOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8568965783 | $7.86 |
| WALTER GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159347412462 | $4.72 |
| WALTER GWIGGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054016734654999 | $0.02 |
| WALTER HANS PRIEGELMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100799790588 | $31.27 |
| WALTER HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045466515034 | $0.00 |
| WALTER HARRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.214741057) | ($8,000.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.214741057 | $8,000.00 |
| WALTER HARRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40504292) | ($12,687.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40504292 | $12,687.00 |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.214741057) | ($7,525.05) |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.972581383) | ($7,063.05) |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.972581383 | $7,063.05 |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.972581383) | ($7,072.11) |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30504292) | ($9,226.63) |
| WALTER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,024.70) |
| WALTER HARRIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6394135725) | ($19,371.67) |
| WALTER HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6394135725 | $19,371.67 |
| WALTER HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63941357) | ($19,481.60) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,640.072397031) | ($51,640.07) |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,640.072397031 | $51,640.07 |
| WALTER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (51,640.072397) | ($51,640.07) |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002240944897 | $0.00 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057011824122851 | $199.90 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082873306231923 | $152.05 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009410080031 | $0.00 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,210.9167249765 | $1,210.92 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.740829244 | $29.13 |
| WALTER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15978811869 | $12.89 |
| WALTER HAYDN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03460921 | $1,343.51 |
| WALTER HAYDN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000318782731129999 | $9.60 |
| WALTER HELGE DUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019870754792 | $0.06 |
| WALTER HENRIQUE DE BRITO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026993169194 | $0.00 |
| WALTER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599867072361 | $101.98 |
| WALTER HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.872934441839999 | $0.87 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331145626656 | $101.15 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015544287697 | $30.33 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.668985257 | $16.39 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59684575003 | $5.27 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002112914567 | $0.48 |
| WALTER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34038154693 | $0.53 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057136279668 | $176.44 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022276527638 | $0.04 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074033499234 | $0.01 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0670888285991 | $0.04 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 569.634618128 | $451.59 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.444281332449999 | $3.92 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098332804365 | $0.01 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0108321997962 | $0.00 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2137610012 | $0.38 |
| WALTER HETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043294906074 | $0.00 |
| WALTER HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 100.366914 | $140.95 |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004059098155) | ($118.59) |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004059098155 | $118.59 |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02588910095) | ($46.65) |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02588910095 | $46.65 |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (101.680476213) | ($60.41) |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 101.680476213 | $60.41 |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9143347202) | ($0.91) |
| WALTER HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9143347202 | $0.91 |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000029025665) | ($0.06) |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000029025665 | $0.06 |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004917753514) | ($0.16) |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004917753514 | $0.16 |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1368775635) | ($0.09) |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1368775635 | $0.09 |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025915) | ($50.58) |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (101.802986) | ($67.97) |
| WALTER HILL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004064) | ($129.50) |
| WALTER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034016137697101 | $1.18 |
| WALTER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020457127257894 | $0.50 |
| WALTER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00889081380345 | $0.01 |
| WALTER HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87395056279689 | $0.80 |
| WALTER HORACIO SAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6175785973099 | $13.10 |
| WALTER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128427389355 | $0.38 |
| WALTER HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015607967674 | $0.30 |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.92) | ($18.76) |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 2.92 | $18.76 |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0078) | ($13.77) |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0078 | $13.77 |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000958) | ($27.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000958 | $27.65 |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.78) | ($1.61) |
| WALTER JACKSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 2.78 | $1.61 |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (2.92) | ($24.35) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (2.78) | ($1.68) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0078) | ($13.07) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,182.799668531) | ($34,810.29) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 4,182.799668531 | $34,810.29 |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (187,002.458906804) | ($112,796.20) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 187,002.458906804 | $112,796.20 |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.220004035) | ($241,198.69) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 8.220004035 | $241,198.69 |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (361.867059366) | ($605,754.60) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 361.867059366 | $605,754.60 |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (4,182.799668) | ($34,717.24) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (187,002.4589) | ($112,574.98) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000958) | ($28.09) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (361.867059) | ($575,374.45) |
| WALTER JACKSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (8.220004) | ($237,928.02) |
| WALTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024382310471381 | $835.29 |
| WALTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2461154481999 | $5,252.99 |
| WALTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,291.8639248435 | $2,087.06 |
| WALTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.7932270581508 | $124.80 |
| WALTER JAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000288394802 | $0.00 |
| WALTER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117498930197 | $0.35 |
| WALTER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0277501253579999 | $0.03 |
| WALTER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00629654385036 | $0.07 |
| WALTER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00191940990407 | $0.02 |
| WALTER JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122461692166 | $0.00 |
| WALTER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73920101966 | $0.86 |
| WALTER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3284905141 | $5.33 |
| WALTER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.153852896859999 | $1.71 |
| WALTER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 57.2540670279999 | $8.37 |
| WALTER JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2617448149 | $2.99 |
| WALTER JAVIER URIONA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000202744109589999 | $6.00 |
| WALTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031071589161 | $94.75 |
| WALTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.87157144 | $16.17 |
| WALTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030859402437 | $60.47 |
| WALTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13608900321 | $1.20 |
| WALTER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129770548302 | $0.95 |
| WALTER JONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4918741685693 | $0.44 |
| WALTER JORGE MAZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111608372273999 | $0.00 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.9) | ($5,252.74) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.9 | $5,252.74 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.9) | ($5,263.29) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1792516 | $5,263.29 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1792516) | ($5,689.46) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($12,854.29) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $12,854.29 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,830.67) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25564) | ($8,151.80) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25564 | $8,151.80 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25564) | ($8,105.83) |
| WALTER KAMPITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048579998222 | $163.29 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051274391989 | $111.32 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.213789929 | $16.82 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4299675956 | $3.80 |
| WALTER KAMPITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00086445027705 | $0.00 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $24,163.11 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 64.502 | $4,957.46 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.155 | $242.46 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843803156599 | $162.53 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045147063345 | $0.00 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.659857154 | $175.66 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014635954588 | $0.00 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070095821291 | $0.02 |
| WALTER KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.768318783582 | $28.31 |
| WALTER KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171425003809999 | $3.34 |
| WALTER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119883485628999 | $35.48 |
| WALTER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04939063585 | $98.43 |
| WALTER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166872493486 | $9.98 |
| WALTER KLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419623514 | $0.49 |
| WALTER KLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050248452744 | $100.19 |
| WALTER KLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,130.14157961 | $1,130.14 |
| WALTER KLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35550189167 | $0.36 |
| WALTER KLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024727198662 | $7.67 |
| WALTER KNEEFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015880109407 | $3.10 |
| WALTER KOETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.156896675 | $0.16 |
| WALTER KOETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000232609305469999 | $0.00 |
| WALTER KOETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078179088581 | $0.09 |
| WALTER KOETKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000980154228229999 | $0.00 |
| WALTER KÖHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126944936798 | $0.38 |
| WALTER KÖHLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050742686152 | $101.20 |
| WALTER KOKOYACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016907247523 | $0.50 |
| WALTER KOKOYACHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.324618469 | $53.32 |
| WALTER KOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BSV | 0.18488276 | $13.30 |
| WALTER KOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BSV | 5.02069547 | $365.17 |
| WALTER KOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.633859 | $379.97 |
| WALTER KOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.669728 | $385.88 |
| WALTER KOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (3.303587) | ($677.44) |
| WALTER KOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BSV | 12.72421526 | $668.37 |
| WALTER KOO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BSV | (17.94562966) | ($934.55) |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000004781656 | $0.00 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471597512469611 | $0.01 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033267769622 | $0.00 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000450398113994 | $0.10 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000027591425 | $0.00 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021848304121897 | $1.14 |
| WALTER KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.012872291267 | $0.01 |
| WALTER KORPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283866276319999 | $86.34 |
| WALTER KORPACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014696820291 | $28.68 |
| WALTER KOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102557349419999 | $0.00 |
| WALTER KOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051760151553 | $0.00 |
| WALTER KOVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026185257042 | $0.00 |
| WALTER KOVALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006124054233 | $0.00 |
| WALTER KUTSCHKER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00194564 | $74.49 |
| WALTER KUTSCHKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02508799) | ($797.30) |
| WALTER KUTSCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021112432670341 | $7.23 |
| WALTER LARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.751243781) | ($99.50) |
| WALTER LARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.751243781 | $99.50 |
| WALTER LARA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 21,760.0 | $20,493.34 |
| WALTER LARA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (21,760.0) | ($20,531.46) |
| WALTER LARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 21,760.0 | $20,531.46 |
| WALTER LARA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00045818 | $18.22 |
| WALTER LARA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00045818) | ($18.24) |
| WALTER LARA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00045818 | $18.24 |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,774.353054193) | ($18,918.88) |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,774.353054193 | $18,918.88 |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (21,774.353054) | ($19,053.66) |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 21,775.0 | $19,542.29 |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (21,775.000000193) | ($19,542.29) |
| WALTER LARA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 21,775.000000193 | $19,542.29 |
| WALTER LARA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 22.99348 | $19.25 |
| WALTER LARA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22.99348) | ($19.24) |
| WALTER LARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22.99348 | $19.24 |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,797.993480193) | ($17,362.19) |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,797.993480193 | $17,362.19 |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (21,797.99348) | ($17,244.29) |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 21,840.0 | $16,459.63 |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (21,840.000000193) | ($16,510.90) |
| WALTER LARA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 21,840.000000193 | $16,510.90 |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.04987701 | $1,933.90 |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04987701) | ($1,943.16) |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04987701 | $1,943.16 |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 29.707754 | $23.04 |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (29.707754) | ($23.09) |
| WALTER LARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 29.707754 | $23.09 |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,885.741664427) | ($17,403.27) |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,885.741664427 | $17,403.27 |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (21,885.741664) | ($17,476.11) |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 22,150.0 | $17,410.76 |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,150.000000427) | ($17,606.52) |
| WALTER LARA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,150.000000427 | $17,606.52 |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,165.422006615) | ($14,685.68) |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,165.422006615 | $14,685.68 |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (22,165.422006) | ($14,670.44) |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 22,230.0 | $13,612.56 |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,230.000000615) | ($13,928.96) |
| WALTER LARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,230.000000615 | $13,928.96 |
| WALTER LARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 207.209185 | $119.34 |
| WALTER LARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (207.209185) | ($119.34) |
| WALTER LARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 207.209185 | $119.34 |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,437.209185615) | ($12,387.08) |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,437.209185615 | $12,387.08 |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (22,437.209185) | ($12,593.18) |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 22,455.0 | $13,374.04 |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,455.000000615) | ($13,374.04) |
| WALTER LARA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,455.000000615 | $13,374.04 |
| WALTER LARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00344821 | $102.15 |
| WALTER LARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00344821) | ($102.19) |
| WALTER LARA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00344821 | $102.19 |
| WALTER LARA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 31.271599 | $16.38 |
| WALTER LARA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (31.271599) | ($16.38) |
| WALTER LARA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ADA | 31.271599 | $16.38 |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,502.561247334) | ($11,416.14) |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,502.561247334 | $11,416.14 |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (22,502.561247) | ($11,370.18) |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 22,510.0 | $11,645.82 |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,510.000000334) | ($11,645.82) |
| WALTER LARA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,510.000000334 | $11,645.82 |
| WALTER LARA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 26.0 | $13.30 |
| WALTER LARA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (26.0) | ($13.30) |
| WALTER LARA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ADA | 26.0 | $13.30 |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,552.624492615) | ($11,493.82) |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,552.624492615 | $11,493.82 |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (22,552.624492) | ($11,524.10) |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 22,562.0 | $11,698.07 |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,562.000000615) | ($11,698.07) |
| WALTER LARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,562.000000615 | $11,698.07 |
| WALTER LARA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 49.34068 | $23.14 |
| WALTER LARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (49.34068) | ($23.14) |
| WALTER LARA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 49.34068 | $23.14 |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,627.502393374) | ($12,102.28) |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,627.502393374 | $12,102.28 |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (22,627.502393) | ($12,142.21) |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 22,637.0 | $12,682.97 |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,637.000000374) | ($13,023.96) |
| WALTER LARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,637.000000374 | $13,023.96 |
| WALTER LARA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.10296139 | $3,122.41 |
| WALTER LARA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10296139) | ($3,113.67) |
| WALTER LARA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10296139 | $3,113.67 |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 37.485403 | $20.79 |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (37.485403) | ($20.91) |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 37.485403 | $20.91 |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,674.4854) | ($12,618.26) |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,674.4854 | $12,618.26 |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (22,674.4854) | ($12,723.38) |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 22,716.0 | $12,839.58 |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (22,716.0) | ($12,848.58) |
| WALTER LARA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ADA | 22,716.0 | $12,848.58 |
| WALTER LARA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00064844 | $20.23 |
| WALTER LARA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064844) | ($20.27) |
| WALTER LARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064844 | $20.27 |
| WALTER LARA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 37.3481 | $23.35 |
| WALTER LARA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (37.3481) | ($23.33) |
| WALTER LARA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 37.3481 | $23.33 |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,770.004186212) | ($14,557.16) |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,770.004186212 | $14,557.16 |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (22,770.004186) | ($14,555.66) |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 23,064.0 | $14,631.11 |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (23,064.000000212) | ($14,616.34) |
| WALTER LARA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 23,064.000000212 | $14,616.34 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023968617825 | $69.14 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.35806827988 | $100.63 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108356475292 | $0.02 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040159001617 | $0.00 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.096777869 | $113.08 |
| WALTER LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002526308895 | $0.00 |
| WALTER LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000112428595 | $0.00 |
| WALTER LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094297514023 | $0.01 |
| WALTER LEDESMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069685776256 | $0.02 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084905672233 | $0.00 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4960014413 | $3.50 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075286366288 | $0.01 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111002991139 | $0.01 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032664381972 | $0.07 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035364313876 | $0.03 |
| WALTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.932895403 | $2.93 |
| WALTER LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063538711135 | $18.80 |
| WALTER LEPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064647545847 | $12.61 |
| WALTER LERCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045499332356 | $0.01 |
| WALTER LERCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018038248519 | $0.02 |
| WALTER LERCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063597906784 | $0.00 |
| WALTER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099922562246 | $2.96 |
| WALTER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052003281827 | $0.02 |
| WALTER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017912367996 | $0.02 |
| WALTER LIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,369.60 |
| WALTER LIAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.48258592 | $108,830.81 |
| WALTER LIAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 5.4661516 | $165,121.51 |
| WALTER LIAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 113.790068 | $205,228.35 |
| WALTER LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208506068756 | $537.72 |
| WALTER LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65198478861 | $1,051.83 |
| WALTER LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018774696925 | $0.02 |
| WALTER LIMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($386.52) |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078851127878 | $244.72 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028659977218 | $55.96 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1593755334 | $7.01 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8528031009 | $7.02 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.38916676589999 | $15.44 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242754123569999 | $2.14 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103092296481 | $6.16 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128089299687999 | $5.07 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07332634164 | $4.14 |
| WALTER LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.9341780219 | $0.75 |
| WALTER LIQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118595293278 | $361.10 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140228706767999 | $0.00 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232764579699999 | $6.89 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115256944273 | $0.34 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1873298559 | $2.55 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041843836523 | $8.16 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042168146692 | $83.63 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7924724949 | $2.38 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 320.413797948 | $201.18 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.52753632829999 | $5.97 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7700476329999 | $20.43 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069053527374 | $0.61 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027639283544 | $8.80 |
| WALTER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8440931677 | $4.70 |
| WALTER LORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028306547581 | $8.38 |
| WALTER LORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058037229387 | $0.64 |
| WALTER LUDWIG BUCHNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00542952 | $208.23 |
| WALTER LUDWIG BUCHNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00637767 | $201.71 |
| WALTER LUDWIG BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023985236282 | $7.35 |
| WALTER MAFFIONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (366.077498) | ($366.08) |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202596793469999 | $0.00 |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117562721571 | $0.00 |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060931465871 | $0.01 |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106218940609 | $0.00 |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7426217543422 | $1.74 |
| WALTER MAFFIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000253794486299999 | $0.01 |
| WALTER MAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0394038482461616 | $0.05 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (4.7526) | ($505.75) |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 505.391 | $505.75 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (505.5) | ($505.50) |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 7.41746 | $505.50 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (7.41889033) | ($482.60) |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001676 | $50.12 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001533075627 | $0.38 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.780275328795599 | $0.78 |
| WALTER MANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00559346048902899 | $0.56 |
| WALTER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240247073949999 | $0.71 |
| WALTER MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.513866108 | $457.51 |
| WALTER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032094911056 | $9.50 |
| WALTER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0322595784849999 | $0.00 |
| WALTER MATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066876156624 | $206.97 |
| WALTER MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134877891009999 | $0.01 |
| WALTER MAURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004334873856999999 | $0.00 |
| WALTER MAURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009665359895 | $0.01 |
| WALTER MAURIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00633345801199999 | $0.01 |
| WALTER MC MAHON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 11,062.7 | $6,872.16 |
| WALTER MC MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (280.0) | ($103.90) |
| WALTER MC MAHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,341.139205) | ($505.44) |
| WALTER MC MAHON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 200.0 | $25.85 |
| WALTER MC MAHON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 2,032.29 | $850.81 |
| WALTER MC MAHON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (12,200.0) | ($5,065.97) |
| WALTER MC MAHON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 412.46 | $166.07 |
| WALTER MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.13352437666 | $354.82 |
| WALTER MC MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002170502145 | $0.00 |
| WALTER MCNEAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00032965 | $10.07 |
| WALTER MCNEAL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032965) | ($9.95) |
| WALTER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000662061165359999 | $19.60 |
| WALTER MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112928070478999 | $22.03 |
| WALTER MEIERAREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874871001 | $55.98 |
| WALTER MHLANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05475243502033 | $0.05 |
| WALTER MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020504373552 | $0.40 |
| WALTER MOGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.718869958685 | $0.77 |
| WALTER MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189796110355672 | $0.00 |
| WALTER MORAGA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738639260536 | $0.73 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151420172928 | $0.45 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105661092758 | $0.21 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41514852101 | $0.33 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000354074038939999 | $0.00 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000277284720079999 | $0.00 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123363372417 | $0.04 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638130454 | $0.36 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000105355595088 | $0.00 |
| WALTER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0062418395974 | $0.39 |
| WALTER MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015238759816689 | $0.00 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02954168 | $89.29 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043001435555 | $130.66 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068405190775 | $137.28 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6441991809 | $2.64 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2248986137 | $4.76 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046488544707 | $0.00 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025027205501 | $0.00 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015802718553 | $0.00 |
| WALTER MORRISSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.387624508597999 | $0.67 |
| WALTER MORVILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.45239984) | ($2,037.51) |
| WALTER MORVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2831199195045 | $54.17 |
| WALTER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051823187121 | $0.00 |
| WALTER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015222754989 | $0.00 |
| WALTER MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039279433687 | $0.00 |
| WALTER MULLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 337.62257365 | $1,742.13 |
| WALTER MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106477544202 | $0.00 |
| WALTER MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024553026721 | $0.00 |
| WALTER MULLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.453022778 | $106.05 |
| WALTER NARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01169751 | $420.97 |
| WALTER NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173121339663999 | $53.42 |
| WALTER NARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11692540489 | $1.30 |
| WALTER NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.203268) | ($4,708.74) |
| WALTER NAVARRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.262154) | ($7,217.62) |
| WALTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019319562239207 | $65.68 |
| WALTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0849848379324 | $0.18 |
| WALTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029327155121337 | $67.98 |
| WALTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051710377896 | $0.03 |
| WALTER NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55963396177 | $0.21 |
| WALTER NEGRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WALTER NEGRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02415541 | $722.42 |
| WALTER NEGRO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WALTER NEGRO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.7016787883) | ($12,670.48) |
| WALTER NEGRO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WALTER NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147902147162 | $454.33 |
| WALTER NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443449388 | $0.46 |
| WALTER NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017128692622 | $33.42 |
| WALTER NEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4925390076 | $1.49 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12130986 | $4,905.89 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $413.25 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.45 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.71 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0115) | ($475.99) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0115 | $475.99 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.6327815 | $26,182.02 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6327815) | ($26,182.02) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6327815 | $26,182.02 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12019709 | $5,005.13 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12019709) | ($4,994.55) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12019709 | $4,994.55 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 11,121.905692 | $11,121.91 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,121.905692) | ($11,121.91) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,121.905692 | $11,121.91 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.111723558) | ($100.13) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.111723558 | $100.13 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28790787) | ($11,997.26) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28790787 | $11,997.26 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023997) | ($10.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023997 | $10.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2879736433) | ($12,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001741967438) | ($7.29) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001741967438 | $7.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.11707182 | $4,974.62 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11707182) | ($4,982.78) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11707182 | $4,982.78 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12376295 | $4,950.25 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12376295) | ($4,950.25) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12376295 | $4,950.25 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12578638 | $4,987.43 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12578638) | ($4,994.18) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12578638 | $4,994.18 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12603418 | $5,034.50 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12603418) | ($5,001.92) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12603418 | $5,001.92 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05114929 | $1,990.50 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1291676 | $5,046.72 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18031689) | ($7,247.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18031689 | $7,247.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12564293 | $4,941.19 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12564293) | ($4,945.04) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12564293 | $4,945.04 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12827714 | $4,973.17 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12827714) | ($4,976.29) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12827714 | $4,976.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.12805193 | $5,117.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12805193) | ($5,089.04) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12805193 | $5,089.04 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.12800893 | $4,993.23 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12800893) | ($4,989.85) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12800893 | $4,989.85 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12997834 | $5,013.17 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12997834) | ($5,007.29) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12997834 | $5,007.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.13171688 | $5,085.89 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13171688) | ($5,080.98) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13171688 | $5,080.98 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.12790868 | $4,967.80 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12790868) | ($4,920.59) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12790868 | $4,920.59 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13283771 | $5,012.06 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13283771) | ($5,012.06) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13283771 | $5,012.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.04) | ($2.04) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.12557723 | $4,990.85 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12557723) | ($4,987.17) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12557723 | $4,987.17 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30206917) | ($12,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30206917 | $12,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.30206917) | ($11,968.72) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.30206917 | $11,968.72 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13717557 | $4,994.57 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13717557) | ($5,011.09) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13717557 | $5,011.09 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.28567371 | $10,447.14 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28567371) | ($10,447.14) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28567371 | $10,447.14 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.14209252 | $5,053.89 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14209252) | ($5,015.22) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14209252 | $5,015.22 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.14669589 | $4,924.56 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14669589) | ($4,965.39) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14669589 | $4,965.39 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.22673807) | ($40,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.22673807 | $40,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.22673807) | ($40,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,852.774912588) | ($2,852.77) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,852.774912588 | $2,852.77 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,042.634912) | ($3,042.63) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.08887215 | $2,826.67 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08887215) | ($2,826.96) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08887215 | $2,826.96 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15730843 | $4,960.88 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15730843) | ($4,935.97) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15730843 | $4,935.97 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.16142975 | $5,101.02 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16142975) | ($5,101.02) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16142975 | $5,101.02 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18324081 | $5,119.57 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18324081) | ($5,240.47) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18324081 | $5,240.47 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.16453744 | $5,050.81 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16453744) | ($5,045.05) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16453744 | $5,045.05 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.17054567 | $4,946.17 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17054567) | ($4,982.66) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17054567 | $4,982.66 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 76,545.228302 | $76,545.23 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (76,550.0) | ($76,550.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 76,550.0 | $76,550.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.16759175 | $5,086.24 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16759175) | ($5,065.45) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16759175 | $5,065.45 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.8) | ($205,740.80) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.8 | $205,740.80 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000332) | ($0.99) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 22,497.705578 | $22,497.71 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (22,685.243880588) | ($22,685.24) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 22,685.243880588 | $22,685.24 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($312.86) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.900081336) | ($90,731.94) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.900081336 | $90,731.94 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.100000006) | ($3,131.20) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.100000006 | $3,131.20 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.26312867) | ($37.74) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.26312867 | $37.74 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.16594609 | $4,940.71 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (9.59004813) | ($288,142.59) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16594609) | ($4,959.59) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16594609 | $4,959.59 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04928949197) | ($100.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04928949197 | $100.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16413217 | $4,984.09 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16413217) | ($5,011.12) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16413217 | $5,011.12 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04928949197) | ($103.29) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04928949197 | $103.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16774902 | $5,011.11 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16774902) | ($5,011.11) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16774902 | $5,011.11 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 11,246.202486 | $11,246.20 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,246.202486) | ($11,246.20) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,246.202486 | $11,246.20 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.17059742 | $5,024.44 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17059742) | ($5,018.01) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17059742 | $5,018.01 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.14473879 | $4,373.14 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14473879) | ($4,375.27) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14473879 | $4,375.27 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.535 | $5,002.35 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.535) | ($4,987.97) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.535 | $4,987.97 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.472635587 | $4,998.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.472635587) | ($5,062.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.472635587 | $5,062.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 2.397120192 | $4,912.49 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.397120192) | ($4,921.10) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.397120192 | $4,921.10 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 2.549748229 | $5,001.67 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.549748229) | ($5,003.49) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.549748229 | $5,003.49 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.8036871698 | $1,573.72 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8036871698) | ($1,573.72) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8036871698 | $1,573.72 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.02242006016) | ($0.01) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.02242006016 | $0.01 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (44.211364341) | ($23.38) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 46.042995 | $1,999.65 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 23.38299499 | $999.33 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (69.42598999) | ($2,964.47) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | SOL | 69.42598999 | $2,964.47 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (337.013145765) | ($15,675.43) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 337.013145765 | $15,675.43 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.431371) | ($19.86) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (336.581774764) | ($15,657.78) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 335.28614 | $15,636.67 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.11616755) | ($406.66) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.11616755 | $406.66 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (167.071145983) | ($1,247.77) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 167.071145983 | $1,247.77 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,234.090181439) | ($808.10) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,234.090181439 | $808.10 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,458.28102165) | ($985.45) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,458.28102165 | $985.45 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (39.11616755) | ($406.53) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (167.071145983) | ($1,255.02) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,234.090181) | ($745.53) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,458.28102165) | ($933.28) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 38.864 | $368.03 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 1,228.4 | $695.18 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 165.91695375 | $1,147.97 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 1,444.6086892 | $868.16 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 88.82499577 | $3,604.12 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (38.864) | ($361.70) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 38.864 | $361.70 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,228.4) | ($668.43) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (165.9169538) | ($1,127.68) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,228.4 | $668.43 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | LINK | 165.9169538 | $1,127.68 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (424.1111358) | ($16,097.40) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,444.608689) | ($835.31) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 424.1111358 | $16,097.40 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,444.608689 | $835.31 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SOL | 102.462995 | $3,895.58 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (102.462995) | ($3,895.58) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 102.462995 | $3,895.58 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.04) | ($2.04) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.17) | ($2.17) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000334 | $1.01 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 6.086 | $183,760.68 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (1.390406197) | ($42,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (1.257869904) | ($38,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (1.324722636) | ($40,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.98201465) | ($60,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.98201465 | $60,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,500.0 | $10,500.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1310200127) | ($4,114.89) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1310200127 | $4,114.89 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,187.36) | ($30,187.36) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,187.36 | $30,187.36 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.074184389) | ($0.83) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.074184389 | $0.83 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0317999) | ($1,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0317999 | $1,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 99.999995 | $3,960.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (99.999995) | ($3,977.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 99.999995 | $3,977.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.07421109) | ($0.73) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.07421109 | $0.73 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0317999) | ($958.83) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0317999 | $958.83 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,664.022647774) | ($140,664.02) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,664.022647774 | $140,664.02 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (140,842.352647774) | ($140,842.35) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 140,842.352647774 | $140,842.35 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,278.05) | ($62,278.05) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,278.05 | $62,278.05 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.1643284103 | $3,342.27 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.1561483409 | $3,175.90 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 0.2879736433 | $5,857.09 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.16) | ($8.16) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,450.0) | ($2,450.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2127474818 | $4,327.07 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.36) | ($9.36) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2431399792 | $4,945.22 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2255818493 | $4,595.55 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2169056244 | $4,416.32 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2436112938 | $4,960.06 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.2064074317 | $4,202.57 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.05) | ($123.05) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 1.22673807 | $25,025.46 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (155.04) | ($155.04) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 1.390406197 | $28,364.29 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (140.28) | ($140.28) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 1.257869904 | $25,667.41 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (147.66) | ($147.66) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WALTER NEIGHBORS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | BTC | 1.324722636 | $27,031.57 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206205239306999 | $654.47 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.589157614237 | $252.18 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23754187827 | $449.77 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,092.06326199 | $1,092.06 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8844857551 | $6.93 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.566349339 | $18.27 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008790486713 | $0.00 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74783122584 | $8.45 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64374627951 | $5.81 |
| WALTER NEIGHBORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1409389263 | $221.97 |
| WALTER NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134007454470999 | $0.40 |
| WALTER NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 562.613304322 | $446.03 |
| WALTER NORRIS BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033407778908 | $9.89 |
| WALTER NORRIS BONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103767645376 | $20.25 |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00791429038) | ($370.07) |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00791429038 | $370.07 |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4888582685) | ($1,542.45) |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4888582685 | $1,542.45 |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (222.829371536) | ($325.33) |
| WALTER NUGENT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 222.829371536 | $325.33 |
| WALTER NUGENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012585) | ($5.00) |
| WALTER NUGENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001693420728) | ($5.01) |
| WALTER NUGENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00866557) | ($344.61) |
| WALTER NUGENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (222.829371536) | ($307.74) |
| WALTER NUGENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4837787442) | ($1,434.51) |
| WALTER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014604247188955 | $0.59 |
| WALTER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000866568962954 | $2.62 |
| WALTER NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5312083561769 | $0.74 |
| WALTER NUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003868471373 | $0.00 |
| WALTER NUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006075810523 | $0.00 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (150.503670576) | ($15,396.53) |
| WALTER OAKDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 150.503670576 | $15,396.53 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 3.400468146 | $333.27 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.21307107) | ($9,325.69) |
| WALTER OAKDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.21307107 | $9,325.69 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018955829367 | $56.78 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009382972217801 | $28.04 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.719065286 | $15.52 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.525422926 | $73.35 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1949087581 | $24.39 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1681812420181 | $17.04 |
| WALTER OAKDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038025809164 | $4.18 |
| WALTER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009480638676 | $0.00 |
| WALTER OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068243565764 | $0.00 |
| WALTER O'GRADY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.404261435) | ($6,788.89) |
| WALTER O'GRADY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09060836) | ($3,465.85) |
| WALTER O'GRADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016087269) | ($3.29) |
| WALTER O'GRADY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000706) | ($2.10) |
| WALTER O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003499043990664 | $13.77 |
| WALTER O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882177791827857 | $25.98 |
| WALTER OMAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002183238438 | $0.04 |
| WALTER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113314848 | $0.00 |
| WALTER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022931224873 | $0.00 |
| WALTER ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015822196088 | $0.02 |
| WALTER ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043361514271 | $0.85 |
| WALTER ORDOÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079189428761 | $0.01 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.6358697182 | $1,838.77 |
| WALTER ORTIZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.02452861 | $741.50 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012513213385096 | $2.65 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049237010027 | $0.00 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026271080521 | $49.38 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13685853066 | $0.14 |
| WALTER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017085247291 | $5.44 |
| WALTER OSPINO LICONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001977342201853 | $0.00 |
| WALTER OSPINO LICONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041703876567 | $0.00 |
| WALTER OSPINO LICONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004778635822 | $0.00 |
| WALTER OSPINO LICONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000468853451449999 | $0.00 |
| WALTER OURGANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058051718123 | $0.01 |
| WALTER OURGANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072868888121 | $0.01 |
| WALTER OURGANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017485529619 | $0.00 |
| WALTER OURGANJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039312090472 | $0.00 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0599384 | $2,482.92 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01808503 | $715.85 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.82795822 | $2,454.11 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 7.32191864 | $716.25 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.03166933 | $1,200.02 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,013.876456373) | ($720.66) |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,945.16 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.36201773 | $992.77 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04548485 | $1,655.29 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.33979409 | $770.89 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05099533 | $1,571.07 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.00921633 | $1,867.09 |
| WALTER PALOMBINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.34272454 | $686.38 |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.67) |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,224.13) |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($38.35) |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($384.14) |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (24.61277389) | ($947.84) |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.79527176 | $3,374.91 |
| WALTER PALOMBINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($208.55) |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029797672526 | $95.01 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08637850217 | $157.01 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15639354227 | $1.38 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09118604002 | $3.73 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32127325887881 | $22.06 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056201528061 | $6.17 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20089372104 | $1.24 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18047079939 | $10.27 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0101640705544 | $0.77 |
| WALTER PALOMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.9378616098441 | $3.58 |
| WALTER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031399729737 | $9.29 |
| WALTER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.426396674999 | $110.43 |
| WALTER PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146325204 | $1.08 |
| WALTER PENONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($195.01) |
| WALTER PENONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491890298965999 | $0.95 |
| WALTER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021082847997377 | $0.00 |
| WALTER PÉREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122771) | ($47.09) |
| WALTER PÉREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135718) | ($48.74) |
| WALTER PÉREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165604) | ($50.19) |
| WALTER PÉREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165794) | ($49.75) |
| WALTER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589903177264518 | $200.12 |
| WALTER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055978354947 | $0.00 |
| WALTER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071400864928 | $0.00 |
| WALTER PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046381641675 | $0.00 |
| WALTER PICALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118683877567 | $0.00 |
| WALTER PICALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000947256258729999 | $0.00 |
| WALTER PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.841859674214 | $2.92 |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1299923277) | ($3,501.35) |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1299923277 | $3,501.35 |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5337514193) | ($821.85) |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5337514193 | $821.85 |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (214.522379261) | ($1,548.85) |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 214.522379261 | $1,548.85 |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (212.270770519) | ($212.27) |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 212.270770519 | $212.27 |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56.922245267) | ($56.92) |
| WALTER PICKELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56.922245267 | $56.92 |
| WALTER PICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011814078913108 | $39.67 |
| WALTER PICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050693523374229 | $11.48 |
| WALTER PICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56910087103139 | $2.57 |
| WALTER PICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.688928016727899 | $0.69 |
| WALTER PICKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60973298315932 | $5.72 |
| WALTER PINTO DA COSTA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044575890287 | $0.50 |
| WALTER PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034715500222 | $120.30 |
| WALTER PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.240519758269999 | $14.38 |
| WALTER PIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138550850692 | $0.00 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1308298 | $5,053.88 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.063 | $3,006.66 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($1,117.99) |
| WALTER PISTOLETTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,064.05) |
| WALTER PISTOLETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.089743535) | ($2,231.15) |
| WALTER PISTOLETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10043686) | ($2,853.12) |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753401373616549 | $23.14 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019894704294 | $0.00 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007268211381589 | $19.06 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070899346817 | $0.01 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126696884791999 | $0.00 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002020436830245 | $0.00 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018129471522 | $0.01 |
| WALTER PISTOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000013338550571 | $0.00 |
| WALTER PITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031017440424999 | $0.00 |
| WALTER POK MAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91198552510926 | $2.23 |
| WALTER POLCRI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (92.314) | ($66.26) |
| WALTER POLCRI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 65.367 | $66.26 |
| WALTER POLCRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027043486959 | $82.13 |
| WALTER POLCRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752995044963499 | $1.11 |
| WALTER POLCRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.483400742785999 | $0.48 |
| WALTER POLCRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1982030243 | $4.20 |
| WALTER POMEROY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| WALTER POMEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WALTER POMEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.4) | ($1.40) |
| WALTER POMEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.75) | ($2.75) |
| WALTER POMEROY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WALTER POMEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2936430093) | ($0.61) |
| WALTER POMEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.20633399 | $8,018.50 |
| WALTER POMEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LINK | 242.5 | $3,055.26 |
| WALTER POMEROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003409572013) | ($1.32) |
| WALTER POMEROY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000022988781) | ($0.89) |
| WALTER POMEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001922465975) | ($0.75) |
| WALTER POMEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LINK | (198.181805929) | ($2,238.97) |
| WALTER POMEROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001120205134) | ($0.43) |
| WALTER POMEROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (50.349046068) | ($563.41) |
| WALTER POMEROY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,033.39) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005969382308) | ($2.01) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,866.914528 | $3,866.91 |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.75) | ($2.75) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 513.464628446 | $4,735.14 |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,441.617154 | $1,441.62 |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.01) | ($2.01) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,415.0) | ($2,415.00) |
| WALTER POMEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 382.593339818 | $3,596.74 |
| WALTER POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (542.742857143) | ($4,938.96) |
| WALTER POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (285.632501798) | ($2,584.12) |
| WALTER POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (5.148662575) | ($46.58) |
| WALTER POMEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.26532484 | $8,487.74 |
| WALTER POMEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173547775) | ($3.59) |
| WALTER POMEROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 63.737 | $381.36 |
| WALTER POMEROY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001689931389) | ($0.50) |
| WALTER POMEROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005693758941) | ($1.67) |
| WALTER POMEROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004773211088) | ($1.40) |
| WALTER POMEROY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001410389872) | ($0.42) |
| WALTER POMEROY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.06562161) | ($0.61) |
| WALTER POMEROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002823286061) | ($0.89) |
| WALTER POMEROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004187345619) | ($1.32) |
| WALTER POMEROY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000250722821) | ($0.75) |
| WALTER POMEROY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000145) | ($0.43) |
| WALTER POMEROY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001224792115) | ($3.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER POMEROY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002294917922) | ($0.50) |
| WALTER POMEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001899772433) | ($3.59) |
| WALTER POMEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006840117417) | ($129.26) |
| WALTER POMEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2278139366) | ($4,305.00) |
| WALTER POMEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2845539255 | $5,377.22 |
| WALTER POMEROY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008028173998) | ($1.67) |
| WALTER POMEROY | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006730205747) | ($1.40) |
| WALTER POMEROY | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972450991) | ($0.42) |
| WALTER POMEROY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006758438682) | ($1.32) |
| WALTER POMEROY | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004556826081) | ($0.89) |
| WALTER POMEROY | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003904468881) | ($0.75) |
| WALTER POMEROY | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002243364337) | ($0.43) |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229495202788786 | $61.22 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8904960681253 | $10.67 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002605774056 | $0.00 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.55474728069999 | $5.55 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.453126528465 | $3.52 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027309517619 | $0.09 |
| WALTER POMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005072463522 | $0.00 |
| WALTER PONCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WALTER PONCE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WALTER PONCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WALTER PONCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.281605 | $500.00 |
| WALTER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162781734649999 | $48.39 |
| WALTER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057624534024 | $11.09 |
| WALTER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04335850436 | $0.04 |
| WALTER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013175627184 | $0.01 |
| WALTER PONCE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110877254891 | $0.12 |
| WALTER PRAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038298419114 | $0.12 |
| WALTER PREZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003611059766 | $0.00 |
| WALTER PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04484809909814 | $0.05 |
| WALTER PUMMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053272704164 | $15.77 |
| WALTER PUMMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059745800249 | $11.66 |
| WALTER PUMMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11148878866 | $0.88 |
| WALTER QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031727607377 | $9.39 |
| WALTER QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353751331154999 | $6.71 |
| WALTER QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0512098666 | $6.31 |
| WALTER QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097571869118 | $0.01 |
| WALTER QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010878987033 | $0.00 |
| WALTER QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016095560606 | $0.02 |
| WALTER RAUL REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130713657784 | $52.83 |
| WALTER RAUL REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066663065272 | $0.02 |
| WALTER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072089366675 | $2.13 |
| WALTER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14534800937 | $10.36 |
| WALTER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 48.5105707765 | $48.51 |
| WALTER RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014053363778 | $4.47 |
| WALTER REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009466748158 | $0.00 |
| WALTER REITOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000106858051579999 | $0.00 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 21.15 | $42.80 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 28.0238 | $42.70 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 78.9053 | $39.45 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023291320134 | $0.69 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.092168329687 | $4.63 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003444108935 | $6.72 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5878255845 | $2.59 |
| WALTER RENTERIA AGUALIMPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0230949242809999 | $0.17 |
| WALTER RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167522129628061 | $0.00 |
| WALTER RIZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,959.20 |
| WALTER RIZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 19.984117679 | $58,901.37 |
| WALTER RIZZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02235556 | $890.78 |
| WALTER RIZZO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.014284) | ($44,079.14) |
| WALTER RIZZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03163111 | $964.87 |
| WALTER RIZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.045877 | $1,352.27 |
| WALTER RIZZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1001997) | ($3,022.61) |
| WALTER RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000452846319718799 | $13.93 |
| WALTER RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04749633264285 | $121.24 |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | AVAX | 0.05 | $3.56 |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $242.91 |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $196.45 |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (4.05) | ($103.76) |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($144.81) |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692819 | $50.00 |
| WALTER ROBERTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06723000539417 | $1.59 |
| WALTER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018411678104 | $0.02 |
| WALTER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010921321217999 | $0.01 |
| WALTER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104686476754 | $0.00 |
| WALTER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100088361448999 | $0.00 |
| WALTER ROMERO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.0417 | $97.52 |
| WALTER ROMERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 305.07881 | $305.08 |
| WALTER ROMERO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (305.07881) | ($305.08) |
| WALTER ROMERO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00124185 | $39.38 |
| WALTER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102303257248 | $3.03 |
| WALTER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9726090299 | $11.97 |
| WALTER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020537559195 | $0.81 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.163252) | ($5,091.59) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.163252 | $5,091.59 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.163252) | ($5,045.78) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09026178994) | ($2,656.55) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09026178994 | $2,656.55 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.090261) | ($2,654.45) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (155.3029763) | ($1,178.75) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 155.3029763 | $1,178.75 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (155.302976) | ($1,186.51) |
| WALTER ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012723035655171 | $46.18 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094884595921 | $0.02 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00578326367369999 | $0.01 |
| WALTER ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43487568381768 | $4.28 |
| WALTER ROSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019413060477 | $0.02 |
| WALTER ROSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054244695021 | $0.00 |
| WALTER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012846448617 | $0.00 |
| WALTER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004371565108 | $0.00 |
| WALTER ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148356627679999 | $0.00 |
| WALTER ROTUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000249525861742 | $0.00 |
| WALTER ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047492132655 | $1.41 |
| WALTER ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28629473713 | $0.34 |
| WALTER ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00060956631663 | $0.04 |
| WALTER ROWNTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026810500231 | $0.02 |
| WALTER ROY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0410925600993 | $0.01 |
| WALTER ROY MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124809214535999 | $0.46 |
| WALTER ROY SHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017029994355 | $0.50 |
| WALTER RUSSO CASSIGNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420786856545 | $0.41 |
| WALTER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114934259356999 | $3.40 |
| WALTER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052114542267 | $0.38 |
| WALTER SAAVEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039872314738 | $0.01 |
| WALTER SAGEHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.16440257 | $500.13 |
| WALTER SAKAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027725823001 | $0.05 |
| WALTER SALAZAR RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000086975237948 | $0.00 |
| WALTER SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001899186338 | $0.00 |
| WALTER SARTORI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (51.0) | ($118.83) |
| WALTER SARTORI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.661137) | ($20,114.43) |
| WALTER SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6742830923746 | $99.13 |
| WALTER SCHWEIGHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000320958214849999 | $0.10 |
| WALTER SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8283254629 | $0.03 |
| WALTER SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017515155439 | $0.05 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009139905208 | $0.27 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060754652362 | $0.07 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456138144149999 | $8.90 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0884187827569999 | $0.01 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036357516036 | $0.03 |
| WALTER SETTIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015415021374 | $0.17 |
| WALTER SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277825620239999 | $0.82 |
| WALTER SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019861888941 | $3.88 |
| WALTER SHAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3851042819 | $12.39 |
| WALTER SHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087158771498 | $0.17 |
| WALTER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025686466642 | $0.01 |
| WALTER SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105339018359 | $0.02 |
| WALTER SILVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520627490119999 | $0.52 |
| WALTER SIM ZEE KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028936556965508 | $0.00 |
| WALTER SJAUW MOENG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134240323759999 | $0.00 |
| WALTER SJAUW MOENG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01755255837 | $0.02 |
| WALTER SJAUW MOENG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51164313978 | $0.32 |
| WALTER SJAUW MOENG JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22954106907 | $2.55 |
| WALTER SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410857201189999 | $12.16 |
| WALTER SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8330342434 | $3.03 |
| WALTER SLAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04699234671 | $11.64 |
| WALTER SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.00316697819 | $87.58 |
| WALTER SOLDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255799958409999 | $0.00 |
| WALTER SPOTSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.117936822999 | $0.09 |
| WALTER ST ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131529110624 | $0.39 |
| WALTER ST ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13794026100899 | $1.23 |
| WALTER ST ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117671413465 | $2.30 |
| WALTER STEWART | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (397.547661308) | ($356.32) |
| WALTER STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 397.547661308 | $356.32 |
| WALTER STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (22.24292) | ($20.10) |
| WALTER STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (22.314205) | ($20.16) |
| WALTER STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (352.990536) | ($318.58) |
| WALTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093714121108 | $0.18 |
| WALTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80231126559 | $0.80 |
| WALTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16495072786549 | $1.02 |
| WALTER STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31663091271 | $0.05 |
| WALTER STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078115338838 | $0.00 |
| WALTER STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 885.613053169499 | $841.33 |
| WALTER TABARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353966539008099 | $0.00 |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (75.671962) | ($75.67) |
| WALTER TADEO GUMY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245222) | ($72.23) |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245642295432798 | $100.37 |
| WALTER TADEO GUMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3946234949927 | $1.39 |
| WALTER THOMAS HEILMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034629798674 | $0.11 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.08639244 | $3,427.55 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0253467 | $1,000.70 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 522.117141117 | $8,896.28 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 2,364.695153 | $1,995.23 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 13.31749228 | $169.91 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 1,222.6979 | $2,579.89 |
| WALTER TODD EDALGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (522.117141117) | ($7,679.79) |
| WALTER TODD EDALGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11173914) | ($4,222.90) |
| WALTER TODD EDALGO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (1,222.6979) | ($2,450.21) |
| WALTER TODD EDALGO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (2,364.69) | ($1,214.06) |
| WALTER TOFFANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086641724583 | $0.00 |
| WALTER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003750968859 | $0.00 |
| WALTER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034463867758 | $0.00 |
| WALTER TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076595837171 | $22.67 |
| WALTER TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23367671001 | $0.28 |
| WALTER TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039174061604 | $77.47 |
| WALTER TREZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08682441765 | $0.98 |
| WALTER TRILLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0003461 | $10.50 |
| WALTER TRILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046466086321 | $0.01 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154558026996 | $45.81 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017349116673 | $33.84 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.786413133 | $24.79 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8073077963 | $6.19 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6781534806 | $1.68 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021896926441 | $0.17 |
| WALTER URBANAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046215785853 | $0.33 |
| WALTER VALERIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 307.22461038 | $417.83 |
| WALTER VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228070071229 | $53.73 |
| WALTER VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.3798953669999 | $24.64 |
| WALTER VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18241010265 | $1.60 |
| WALTER VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4939823441 | $1.47 |
| WALTER VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000817903515419999 | $0.24 |
| WALTER VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118255309916 | $239.51 |
| WALTER VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.6551048647 | $32.99 |
| WALTER VAZQUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (406.688418) | ($406.69) |
| WALTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002768369453 | $0.00 |
| WALTER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2285089633011 | $2.23 |
| WALTER VELEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| WALTER VELEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| WALTER VELEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.34) | ($20.34) |
| WALTER VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (266.461456614) | ($122.43) |
| WALTER VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,882.048553792) | ($4,081.00) |
| WALTER VELEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 10,955.704697987 | $5,033.77 |
| WALTER VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378605266219999 | $0.38 |
| WALTER VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.93249951479 | $4.74 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134138742026 | $3.97 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27816774805 | $3.09 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006025773002 | $0.66 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044516417215 | $2.53 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.126603807299 | $0.20 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002110230305 | $0.16 |
| WALTER VELOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130868084597 | $0.09 |
| WALTER VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163744144699999 | $0.48 |
| WALTER VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033134883744 | $6.47 |
| WALTER VILLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.17937 | $6,982.78 |
| WALTER VILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.757579) | ($1,502.86) |
| WALTER VILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,379.252072) | ($2,379.25) |
| WALTER VILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.222834) | ($7,061.80) |
| WALTER VILLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.36842) | ($5.37) |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088281263392 | $29.20 |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000799270349199999 | $0.00 |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056503734908 | $14.05 |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.855993255 | $21.86 |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04931472452 | $0.05 |
| WALTER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016088836513 | $0.02 |
| WALTER VISINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.557042058017461 | $0.54 |
| WALTER VOGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096024763685 | $0.01 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1568744653 | $474.72 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2200109004) | ($645.55) |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2200109004 | $645.55 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.219764) | ($646.70) |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,062.931874294) | ($542.26) |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,062.931874294 | $542.26 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (846.004127501) | ($440.32) |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 846.004127501 | $440.32 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.702309403) | ($246.28) |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.702309403 | $246.28 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019361508861 | $0.57 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003545460766533 | $1.06 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9918795360622 | $4.12 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2149462967349 | $11.94 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015164334739 | $0.17 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0727273505423239 | $4.85 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057476216051 | $0.00 |
| WALTER WADE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0132788099549999 | $0.76 |
| WALTER WEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057176234053 | $0.18 |
| WALTER WENZEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00716127 | $227.08 |
| WALTER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026060009298 | $0.54 |
| WALTER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713403760334994 | $0.54 |
| WALTER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003797049011 | $0.00 |
| WALTER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002238659619 | $0.00 |
| WALTER WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004384619891 | $0.00 |
| WALTER WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08073994494699 | $4.85 |
| WALTER WILCOX JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012984051135 | $0.38 |
| WALTER WILCOX JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.721444158 | $93.72 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.706768389) | ($2,012.00) |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05120305168) | ($60.36) |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.11786687 | $2,496.62 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.608689196 | $1,582.94 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03881128731) | ($38.19) |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.293709577) | ($1,273.00) |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056320777057 | $0.02 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002282876633121 | $2.63 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21421541887 | $0.21 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6020637116 | $4.15 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7064242309 | $9.28 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.473463744 | $15.47 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000903362357089999 | $0.00 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0246070621039999 | $0.22 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012328575063 | $0.00 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018629748744 | $0.00 |
| WALTER WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000120637567717 | $0.00 |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 22,903.036449 | $22,903.04 |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37,903.0) | ($37,903.00) |
| WALTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,238.643824238) | ($25,238.64) |
| WALTER WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,238.643824238 | $25,238.64 |
| WALTER WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,238.680273) | ($25,238.68) |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001913992578 | $57.36 |
| WALTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.01233234074 | $134.01 |
| WALTER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085832685813 | $25.40 |
| WALTER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194903310219999 | $0.00 |
| WALTER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1439883546 | $12.71 |
| WALTER ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4207692471 | $3.07 |
| WALTER ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074127491067 | $2.19 |
| WALTER ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.75748571059999 | $4.76 |
| WALTER ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28254022823 | $0.18 |
| WALTER ZINENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023563912912 | $0.26 |
| WALTER ZUBER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052123710331 | $0.00 |
| WALTER ZUBER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064332893488 | $0.01 |
| WALTER ZUBER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021333059469 | $0.00 |
| WALTER-ALEXANDROS ZERVOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119126) | ($35.61) |
| WALTER-ALEXANDROS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325832016652 | $0.01 |
| WALTER-ALEXANDROS ZERVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.251420009586 | $5.48 |
| WALTER-GERHARD OLEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046756034907 | $1.45 |
| WALTER-JOHANN DIETRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000652329642299999 | $2.02 |
| WALTHER LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011532813279 | $0.00 |
| WALTHER LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034080072691 | $0.00 |
| WALTHER LUÉVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038956064849 | $1.15 |
| WALTHER LUÉVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076961309032 | $0.00 |
| WALTHER LUÉVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083320392983 | $0.61 |
| WALTHER VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.113755468999 | $302.11 |
| WALTON CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091882941751 | $282.80 |
| WALTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132719418707 | $402.51 |
| WALTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| WALTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074672610745 | $150.22 |
| WALTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004351251844 | $0.01 |
| WALTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0057311118938 | $0.00 |
| WALTON WILBOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.807260263 | $37.90 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00337187534) | ($6.65) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00337187534 | $6.65 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004868015489) | ($154.29) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004868015489 | $154.29 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (20.232247722) | ($498.57) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETC | 20.232247722 | $498.57 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (443.473140941) | ($289.53) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 443.473140941 | $289.53 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.907179029) | ($456.96) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.907179029 | $456.96 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.563717856) | ($2.55) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.563717856 | $2.55 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003371) | ($6.51) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETC | (20.232247) | ($476.28) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004868) | ($153.55) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (443.47314) | ($285.98) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (42.907179) | ($435.94) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (4.563717) | ($2.74) |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415744273257 65 | $1.43 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027150022809489 | $0.07 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026222653628115 | $0.02 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4728901293109 | $4.36 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53359342335234 | $7.20 |
| WALTON YEBOAH-AMOAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.068039245503499 | $1.91 |
| WALTRAUD ANNE NIEDERWAHRENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025903119115 | $0.08 |
| WALTRAUD SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0250219751 | $8.03 |
| WAMBURA MKONO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00630409 | $190.31 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339906811899999 | $103.90 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.399381017 | $58.75 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11177716336 | $226.24 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.8454913739999 | $68.85 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.33116407 | $21.56 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.2263397339999 | $70.74 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75837587031 | $8.43 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.80494559 | $15.93 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03606199085 | $3.54 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.891766363099999 | $53.32 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141314376729 | $15.52 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24147753351 | $1.49 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.934962873939999 | $0.93 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.97536727269999 | $0.95 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4775319411 | $1.91 |
| WAMBURA MKONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.24834790873 | $0.66 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069236545579 | $0.02 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084556078153 | $0.02 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047411329805 | $0.00 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000156332851 | $0.00 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000663984163049999 | $0.00 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00040868866212 | $0.00 |
| WAMUSE CHAUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043555461165999 | $0.00 |
| WAN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063132184138 | $1.87 |
| WAN ABDUL RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051867557528 | $1.01 |
| WAN ASRAQ ARIF WAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021347328357 | $0.00 |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.488365) | ($14,036.10) |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.119772) | ($6,110.32) |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (19.426367) | ($3,675.08) |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($196.52) |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012648) | ($366.06) |
| WAN CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (20.235493) | ($40,098.01) |
| WAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001894725260258 | $71.37 |
| WAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000728592561618 | $2.68 |
| WAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0958691736879599 | $264.14 |
| WAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016167020356938 | $44.15 |
| WAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03591433077226 | $11.03 |
| WAN CHEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018087779255 | $5.35 |
| WAN CHEN KHAW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (259.373272) | ($259.37) |
| WAN CHEN KHAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (274.973451) | ($152.96) |
| WAN CHEN KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1701410473409 | $2.17 |
| WAN CHEN KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36463631694068 | $1.01 |
| WAN CHEN KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00162099966 | $0.00 |
| WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031641537908 | $0.00 |
| WAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019963729941 | $0.02 |
| WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025938232492 | $0.00 |
| WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017079576722 | $0.02 |
| WAN CHI TSUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2734800721899 | $17.58 |
| WAN CHI VIVIAN SIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,027.382438) | ($1,027.38) |
| WAN CHI VIVIAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166224086339999 | $49.47 |
| WAN CHI VIVIAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.618724105 | $90.62 |
| WAN CHI VIVIAN SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.60484776653 | $7.60 |
| WAN CHIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159705456442 | $0.47 |
| WAN CHIN CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1468067136 | $7.15 |
| WAN CHING SUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.96) |
| WAN CHING SUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57130796) | ($16,898.75) |
| WAN CHING SUEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (811.944145099) | ($555.77) |
| WAN CHING SUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033743) | ($10.14) |
| WAN CHING SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209862662461273 | $79.78 |
| WAN CHING SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.632801580691 | $6.42 |
| WAN CHUNG TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (644.838202) | ($644.84) |
| WAN CHUNG TONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (390.523238) | ($331.11) |
| WAN CHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021942500159 | $0.65 |
| WAN CHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.393360446834 | $2.84 |
| WAN CHUNG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.821113012543299 | $0.75 |
| WAN FEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045826598688 | $0.14 |
| WAN FEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064087 77096 | $0.13 |
| WAN FEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.161472536239999 | $0.16 |
| WAN FEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000133386087387 | $0.00 |
| WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (3.89851753) | ($1,318.05) |
| WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001845449946676 | $50.40 |
| WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.46969199 | $14.41 |
| WAN FIRDAUS WAN SILMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036929298954623 | $1.25 |
| WAN FUNG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.586526) | ($19.84) |
| WAN FUNG WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.504598) | ($19.04) |
| WAN FUNG WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.734579) | ($20.22) |
| WAN FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.219042671 | $43.96 |
| WAN FUNG WU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145356) | ($43.54) |
| WAN FUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516406422124245 | $0.57 |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021559875777 | $6.38 |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173126686 | $0.00 |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018080501452 | $0.00 |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.736246191 | $220.74 |
| WAN HEI PIERRE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021617828018 | $0.07 |
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.46949) | ($62.30) |
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 62.084 | $62.30 |
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (60.83222) | ($2,579.02) |
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,572.15 | $2,579.02 |
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (338.925) | ($533.35) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAN HO LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 528.926 | $533.35 |
| WAN HO LAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| WAN HO LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.76141) | ($18.51) |
| WAN HO LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 18.474 | $18.51 |
| WAN HO LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,685.734528) | ($5,685.73) |
| WAN HO LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (18.474) | ($18.47) |
| WAN HO LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18856545) | ($5,658.41) |
| WAN HO LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.67) | ($3.01) |
| WAN HO LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001039 | $3.01 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014907762433314 | $50.89 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.10608053549928 | $9.66 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.26757090073 | $20.27 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016603860367 | $0.00 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026508660639 | $0.01 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02975554759345 | $39.97 |
| WAN HO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038405500219 | $2.19 |
| WAN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025061644185 | $0.74 |
| WAN HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068517160436 | $13.37 |
| WAN HO WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 7,503.46 | $1,007.63 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009662714263 | $28.60 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067150410836 | $0.00 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041149525116 | $81.40 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.194326817 | $10.17 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.901248015 | $23.71 |
| WAN HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.0652485984 | $0.56 |
| WAN HOI PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027971560364 | $0.01 |
| WAN HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977740326745499 | $0.93 |
| WAN HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4992568982 | $4.50 |
| WAN HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014893943779 | $0.00 |
| WAN ISMAL HAKQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012590208454999 | $0.00 |
| WAN ISMAL HAKQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000694099598909999 | $0.00 |
| WAN IZZUL FARHAN BIN WAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035082359595 | $1.04 |
| WAN IZZUL FARHAN BIN WAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027211719086 | $0.00 |
| WAN JHONG HER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.55 |
| WAN JHONG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065968193119 | $0.18 |
| WAN JOHANES PADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451266822709999 | $138.80 |
| WAN JOHANES PADASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24939981492 | $2.77 |
| WAN KAR WENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| WAN KAR WENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,010.0 | $3,010.00 |
| WAN KAR WENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,000.0 | $38,000.00 |
| WAN KAR WENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149,975.0 | $149,975.00 |
| WAN KAR WENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 149,975.0 | $149,975.00 |
| WAN KAR WENG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 130,050.0 | $130,050.00 |
| WAN KAR WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,900.0) | ($149,900.00) |
| WAN KAR WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149,900.0) | ($149,900.00) |
| WAN KAR WENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,200.0) | ($100,200.00) |
| WAN KAR WENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| WAN KAR WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688856100987 | $50.33 |
| WAN KAR WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,864.392631437 | $1,864.39 |
| WAN KEI RICKY AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106448) | ($29.12) |
| WAN KEI RICKY AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (46.570633881) | ($24.38) |
| WAN KEI RICKY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011360748016959 | $0.38 |
| WAN KEI RICKY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000533501217483051 | $0.00 |
| WAN KEI RICKY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060101987889 | $0.12 |
| WAN KEI RICKY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.583197823567799 | $0.52 |
MIDDLE_PLACEHOLDER
| WAN KWONG WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.801775264621 | $0.80 |
| WAN LAAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078618941846 | $23.27 |
| WAN LAM LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,452.9) | ($5,452.90) |
| WAN LAM LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,452.9 | $5,452.90 |
| WAN LAM LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (6.21) | ($6.21) |
| WAN LAM LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,474.266897) | ($5,474.27) |
| WAN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001124378909999 | $0.00 |
| WAN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.8871735593386 | $28.89 |
| WAN LAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.8926812874961 | $34.89 |
| WAN LEE THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000900873245 | $0.00 |
| WAN LEE THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021536501851 | $0.02 |
| WAN LEE THIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016404195445 | $0.00 |
| WAN LI LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.964 | $89.96 |
| WAN LI LI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| WAN LI LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 240.25 | $240.25 |
| WAN LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169439038 | $50.00 |
| WAN LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0440609441809 | $5.53 |
| WAN LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.640066203912 | $0.64 |
| WAN LI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5671653369 | $0.57 |
| WAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66553709713 | $5.30 |
| WAN LI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5747927755 | $4.57 |
| WAN LIK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.032) | ($1.01) |
| WAN LIK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 0.981 | $1.01 |
| WAN LIK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,173.56701 | $3,173.57 |
| WAN LIK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,187.620926) | ($2,187.62) |
| WAN LIK WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (260.0) | ($260.00) |
| WAN LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031918444004 | $0.00 |
| WAN LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648468722872607 | $1.36 |
| WAN LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2340993452999 | $37.23 |
| WAN LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.7782398467459 | $15.78 |
| WAN LIN JASLEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017916257463 | $0.00 |
| WAN LIN JASLEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126315001426 | $24.65 |
| WAN LIN JASLEEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000191039148009999 | $0.00 |
| WAN LIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008667770038 | $0.00 |
| WAN LIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0044145094123 | $1.40 |
| WAN LING KYNTHIA YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,732.27) | ($10,732.27) |
| WAN LING KYNTHIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020897882012 | $0.00 |
| WAN LING KYNTHIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082000699971 | $0.01 |
| WAN LING KYNTHIA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.1857139704479 | $77.19 |
| WAN LING WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (64.8499) | ($101.58) |
| WAN LING WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0053887) | ($165.50) |
| WAN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300142749743519 | $1.11 |
| WAN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359434445266639 | $0.71 |
| WAN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2785520859 | $84.71 |
| WAN LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000055465407359 | $0.00 |
| WAN LOOI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39903901781 | $3.31 |
| WAN MASTURA WAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035754401541 | $1.06 |
| WAN MASTURA WAN MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027175861616 | $0.00 |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.0195 | $5.99 |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.3612137 | $110.84 |
| WAN MOHAMMAD AFIF BIN WAN MOHD YUSOF ABD HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001969362386 | $0.49 |
| WAN MOHD ASRI WAN ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23424637181838 | $5.35 |
| WAN MOHD NASHRIN WAN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013070433034 | $0.00 |
| WAN MOHD NASHRIN WAN AZHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204313262191999 | $0.02 |
| WAN MUHAMAD FIRDAUS MOHAMMAD PUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000163340892439999 | $0.00 |
| WAN MUHAMAD RIZAL WAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001516497383111 | $4.49 |
| WAN MUHAMAD RIZAL WAN ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574494048297 | $0.52 |
| WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00282233) | ($81.94) |
| WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029366905431571 | $0.99 |
| WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066688849307 | $0.00 |
| WAN MUHAMMAD FATHI WAN MAHMMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058818409195 | $0.00 |
| WAN NI HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020468504568 | $60.99 |
| WAN NI HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.930909673448999 | $25.03 |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017114) | ($678.11) |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,257.55) |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056946517262 | $187.05 |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8520841312 | $10.42 |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3446172737 | $0.34 |
| WAN NING JASMINE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109157351571999 | $3.22 |
| WAN NING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012008618528999 | $0.00 |
| WAN NING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112979685325 | $0.00 |
| WAN NING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01785364804 | $0.02 |
| WAN NOR MARDIATUL ASHIKIN WAN MOHD FIKREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156339713708399 | $0.02 |
| WAN NUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010454790228553 | $0.00 |
| WAN NUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090359461273 | $0.01 |
| WAN NUR KRISDENA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079678023887162 | $0.00 |
| WAN NUR SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001790964113 | $0.53 |
| WAN NUR SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15441750996 | $0.10 |
| WAN NUR SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004403852806 | $0.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAN NUR SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000734631956549999 | $0.23 |
| WAN NUR SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8785727702 | $0.42 |
| WAN PENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171635185189999 | $5.08 |
| WAN PIAN HU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| WAN PIAN HU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.959567) | ($411.96) |
| WAN PIAN HU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($47.76) |
| WAN PIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164681307713554 | $50.01 |
| WAN PIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4117505319463 | $2.41 |
| WAN PING HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087947745709 | $0.00 |
| WAN PING HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28983579175 | $0.14 |
| WAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5031127518669 | $0.48 |
| WAN PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118990289864 | $0.02 |
| WAN QI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083523157885 | $2.47 |
| WAN QI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054725820129 | $0.01 |
| WAN QI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102231122855 | $0.20 |
| WAN QI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7039135998 | $4.70 |
| WAN QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5184256138855 | $85.28 |
| WAN QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.552090624999 | $107.55 |
| WAN QING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 129.61581062 | $129.62 |
| WAN RASHIDAH WAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128186653149999 | $0.00 |
| WAN RASHIDAH WAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015250218357 | $0.00 |
| WAN RASHIDAH WAN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011994526762 | $0.00 |
| WAN SARIAH WAN JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087746144977 | $0.06 |
| WAN SAU LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113996202605999 | $22.24 |
| WAN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02913109599 | $0.01 |
| WAN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.7747637995 | $18.18 |
| WAN SHAMSUL BAHARI WAN HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019686982559 | $0.00 |
| WAN SHAMSUL KAMAR ISKANDAR MOHAMED IDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3564183524174 | $0.39 |
| WAN SHING SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017662802488 | $0.52 |
| WAN SHING SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023118002457 | $0.03 |
| WAN SHING SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133899691381999 | $271.15 |
| WAN SHING SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062419098601 | $0.06 |
| WAN SHING SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28887735998999 | $51.00 |
| WAN SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320037343329999 | $9.47 |
| WAN SUM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557561126 | $0.36 |
| WAN TAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026707418306 | $0.00 |
| WAN TAT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001866757244 | $0.00 |
| WAN TENG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033440511393 | $9.90 |
| WAN TENG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053170671748 | $0.01 |
| WAN TENG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9592615163 | $1.41 |
| WAN THENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.46418398272 | $96.36 |
| WAN THING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.485521749428 | $6.56 |
| WAN THING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124654960259 | $0.02 |
| WAN THING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.29434214903 | $0.14 |
| WAN TIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033586024981 | $102.63 |
| WAN TIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016737382422 | $0.01 |
| WAN TIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109606082528 | $0.00 |
| WAN TING ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040953510382 | $0.12 |
| WAN TING ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102907597718999 | $0.12 |
| WAN TING ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117419154117 | $0.02 |
| WAN TING ANGEL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 379.933589905 | $379.93 |
| WAN TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00182765001749126 | $0.00 |
| WAN TING HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.296692) | ($413.30) |
| WAN TING HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118858) | ($50.13) |
| WAN TING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002155786326135 | $0.09 |
| WAN TING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0527095869301 | $1.05 |
| WAN TO NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.56) |
| WAN TO NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,834.23) |
| WAN TO NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,857.43) |
| WAN TO NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86769) | ($34,570.39) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.94) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.79) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,023.822475267) | ($11,039.05) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.32244303) | ($11,004.31) |
| WAN TO NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10224844) | ($3,076.86) |
| WAN TO NG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0) | ($23.31) |
| WAN TO NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (329.696382074) | ($2,512.77) |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040584873500337 | $161.56 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2542405766 | $12.70 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025958542292714 | $71.67 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109784333024 | $0.11 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003313939588 | $0.00 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.81118808666 | $125.95 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.956183791823489 | $9.40 |
| WAN TO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0437951399309999 | $3.21 |
| WAN WOONG JENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056232764973 | $17.44 |
| WAN XIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244560861219999 | $0.00 |
| WAN XIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015592944529 | $0.02 |
| WAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004176669814 | $0.00 |
| WAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023727231068 | $0.02 |
| WAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047547490376 | $0.01 |
| WAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000781829805839999 | $0.00 |
| WAN YEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000021026322447 | $0.00 |
| WAN YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28350319158 | $0.28 |
| WAN YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115992486702 | $3.43 |
| WAN YI YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.20682248) | ($433.22) |
| WAN YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045883301433 | $1.36 |
| WAN YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107360100828739 | $2.93 |
| WAN YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357280980959999 | $0.00 |
| WAN YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000454077332199999 | $0.00 |
| WAN YING KEOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034500790866 | $10.21 |
| WAN YING KEOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000752178374196305 | $0.00 |
| WAN YING KEOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077015291006 | $0.01 |
| WAN YING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747409244687 | $0.71 |
| WAN YING LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130374) | ($37.88) |
| WAN YING LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (259.279829) | ($259.28) |
| WAN YING LIEW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1920991004) | ($382.64) |
| WAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010775696745435 | $0.37 |
| WAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110337775399 | $0.00 |
| WAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015176811340105 | $3.68 |
| WAN YING LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4860320860999 | $2.49 |
| WAN YING TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3942277 | $1,132.91 |
| WAN YING TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 17.41661761 | $1,753.84 |
| WAN YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025903491809 | $7.67 |
| WAN YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082333020287 | $164.89 |
| WAN YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098776319366 | $6.68 |
| WAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027812579247 | $84.54 |
| WAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141764974747 | $256.86 |
| WAN YU WENDY TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,278.36227) | ($1,278.36) |
| WAN YU WENDY TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244597) | ($74.89) |
| WAN YU WENDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136296635223639 | $0.51 |
| WAN YU WENDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042414009644 | $0.05 |
| WAN YU WENDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.041933989093 | $8.04 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.05 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021893785672 | $65.93 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309380525239999 | $60.63 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128907209236 | $0.01 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.007185712 | $2.52 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0974291605 | $3.25 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60322101006 | $6.70 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.248843875 | $9.68 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0399380727119999 | $2.39 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05125455611499 | $24.07 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041658967025 | $4.57 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.967635104 | $132.97 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27358345064 | $15.57 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.121223509503 | $0.06 |
| WAN YUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003824490749 | $0.07 |
| WAN YUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018275360652 | $0.06 |
| WAN YUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1100470165343 | $0.08 |
| WAN YUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029804946199 | $0.07 |
| WAN YUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18952793506 | $0.17 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (110.0) | ($110.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 110.0 | $110.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,580,000.0 | $1,580,000.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,580,000.0) | ($1,580,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,580,000.0 | $1,580,000.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,000.0) | ($26,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,000.0 | $26,000.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (26,000.0) | ($26,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,250.0) | ($1,250.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,250.0 | $1,250.00 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,454,196.69325452) | ($1,454,196.69) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,454,196.69325452 | $1,454,196.69 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,454,196.693254) | ($1,454,196.69) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,472.213267155) | ($1,472.21) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,472.213267155 | $1,472.21 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,472.0) | ($1,472.00) |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.80363307191 | $100.04 |
| WANAKA HOLDINGS LLC | 103 MINE MOUNT RD, BERNARDSVILLE, NEW JERSEY 7924 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,731.59445803697 | $2,731.59 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438374437359999 | $12.98 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048379546915 | $9.44 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1539844606 | $7.15 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.207540158 | $3.27 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.753841825 | $10.90 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3338861723 | $3.71 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7986735232 | $19.81 |
| WAN-CHANG PI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.447604816 | $38.45 |
| WANCHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028110990256 | $0.83 |
| WANCHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305119472999999 | $59.75 |
| WANCHING TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155863426647 | $0.05 |
| WANCHING TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125884433614999 | $0.01 |
| WANCHING TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021559034749 | $0.42 |
| WANCHING TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 640.876002118 | $640.88 |
| WANCHING TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018076937576 | $0.00 |
| WANDA ACEVEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.658) | ($1.26) |
| WANDA ACEVEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000429 | $1.26 |
| WANDA ACEVEDO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (104.655806127) | ($104.66) |
| WANDA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000399507020585 | $0.01 |
| WANDA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51674053063199 | $0.67 |
| WANDA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084382758231 | $260.81 |
| WANDA ELLIS-FANT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01223899 | $489.03 |
| WANDA ELLIS-FANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193536859684 | $5.61 |
| WANDA FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923618815119999 | $27.34 |
| WANDA GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002785675734 | $0.82 |
| WANDA HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061113090746 | $18.09 |
| WANDA KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158821542834 | $4.70 |
| WANDA LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789943558219999 | $23.38 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.827295357) | ($6,422.39) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.827295357 | $6,422.39 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1798667909) | ($5,518.16) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1798667909 | $5,518.16 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002172) | ($5.01) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000065) | ($1.99) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.825121) | ($6,509.56) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179801) | ($5,477.82) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,325.573661457) | ($1,950.00) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,325.573661457 | $1,950.00 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.410845) | ($2.00) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,322.161809) | ($1,945.36) |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007628532611098 | $28.98 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013283497856735 | $37.25 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.9472644742099 | $37.22 |
| WANDA MCALISTER ISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0360823807509999 | $2.05 |
| WANDA NAGLES ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202574271934 | $0.02 |
| WANDA SISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001715149309 | $0.00 |
| WANDA STUDEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374507778199999 | $1.11 |
| WANDA VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033744727495 | $1.00 |
| WANDA VAN DER WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.06617970856 | $21.76 |
| WANDA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201681632099999 | $0.06 |
| WANDA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031490351965 | $0.61 |
| WANDEE MAITHAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009641) | ($20.00) |
| WANDEE MAITHAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (15.347021192) | ($31,660.29) |
| WANDEE MAITHAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.95) |
| WANDEE MAITHAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01793971) | ($30,646.49) |
| WANDEE MAITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037625284138151 | $141.65 |
| WANDEE MAITHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07509444701579 | $205.99 |
| WANDER CATSHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017233265103 | $0.01 |
| WANDER NIZAM SALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003719278849 | $0.00 |
| WANDER OLIVEIRA GODINHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (31,979.26) | ($30,675.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WANDER OLIVEIRA GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65365748297217 | $5.39 |
| WANDER OLIVEIRA GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.00733959034799 | $29.40 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.01909476 | $40,124.82 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01909476) | ($42,116.20) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 5,282.877 | $7,270.73 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,282.877) | ($6,128.14) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,282.877 | $6,128.14 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | (47.499630825) | ($100.70) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.499630825 | $100.70 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 10,012.5 | $8,106.03 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | UNI | 77.989 | $604.43 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 798.419 | $931.27 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,012.5) | ($8,083.09) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,012.5 | $8,083.09 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (77.989) | ($605.52) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | UNI | 77.989 | $605.52 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (798.419) | ($930.87) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 798.419 | $930.87 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 10.5 | $9.13 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10.5) | ($8.13) |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10.5 | $8.13 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319958521898 | $50.42 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.99816655413 | $100.43 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.304041525 | $41.48 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.666124221 | $51.09 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8469830286 | $50.64 |
| WANDER STENIO SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36802877432 | $1.94 |
| WANDERSON FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061456288699 | $0.01 |
| WANDERSON SIQUEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040295785025069 | $0.04 |
| WANDERSON VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11125390195099 | $2.13 |
| WANDILE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.276582115255 | $1.30 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00510954749) | ($145.20) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00510954749 | $145.20 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.239126097) | ($64.71) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.239126097 | $64.71 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.788015697) | ($46.35) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.788015697 | $46.35 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (73.052939787) | ($39.08) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 73.052939787 | $39.08 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (73.034) | ($39.07) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0013759 | $39.07 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (5.7869) | ($46.18) |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001624 | $46.18 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053998496417058 | $1.81 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9012937403689 | $0.82 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08804598831926 | $1.12 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42274050245 | $1.44 |
| WANDON TREMOND HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031698868630277 | $1.44 |
| WANDRY MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181022929200012 | $0.02 |
| WANELE HENSON MAVUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043814597451459 | $0.04 |
| WANESSA MICHAELLY FERREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114643365881 | $0.00 |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 997.548694 | $997.55 |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35325864) | ($10,500.00) |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35325864 | $10,500.00 |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.79) |
| WANETTE BYSTRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,515.40) |
| WANETTE BYSTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,554.03412189) | ($1,554.03) |
| WANETTE BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,554.03412189 | $1,554.03 |
| WANETTE BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WANETTE BYSTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.013003 | $20.00 |
| WANETTE BYSTRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.09324483 | $1,925.79 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098672175606 | $308.08 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08489043266 | $0.10 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291623423219999 | $56.99 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.431556528669 | $19.43 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7180459959 | $8.50 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13124294725 | $1.16 |
| WANETTE BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22689882287 | $13.56 |
| WANFANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018114429972 | $54.14 |
| WANFANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034799642135 | $6.79 |
| WANFANG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.730353535 | $77.73 |
| WANG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017235154899 | $51.39 |
| WANG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094234464153 | $1.84 |
| WANG CHEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13552020443815 | $1.94 |
| WANG CHEUNG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133910966523 | $39.63 |
| WANG CHEUNG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000476983834689999 | $0.00 |
| WANG CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078485371163 | $9.84 |
| WANG CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00449714057149999 | $8.77 |
| WANG CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.610907663 | $7.61 |
| WANG CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.573560597 | $4.57 |
| WANG CHEUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014757009768 | $4.70 |
| WANG CHI ADRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161297126759 | $0.00 |
| WANG CHI ADRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046794216229 | $0.00 |
| WANG CHI ADRIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.93458230097 | $0.93 |
| WANG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169896319789999 | $0.50 |
| WANG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 442.11265446706 | $399.32 |
| WANG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.718706404 | $135.72 |
| WANG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.130565282219 | $243.23 |
| WANG CHIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.028740151734 | $53.63 |
| WANG FAI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.368021) | ($10.37) |
| WANG FAI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (16.285802) | ($16.29) |
| WANG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007313555082 | $0.00 |
| WANG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03199881019166 | $0.03 |
| WANG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019923178017492 | $0.02 |
| WANG FENGLUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345349342 | $0.24 |
| WANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221913193259696 | $0.03 |
| WANG HEI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,320.182322) | ($31,320.18) |
| WANG HEI CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.318548) | ($41.32) |
| WANG HEI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 206.985706315527 | $206.99 |
| WANG HEI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00230796784079999 | $0.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (5.7342) | ($17,471.74) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 8,069.761 | $17,471.74 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($34,750.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 34,455.523 | $34,750.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (34,455.5) | ($34,455.50) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 15,822.863 | $34,455.50 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (28,167.4376) | ($60,544.14) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 28,167.6305 | $60,278.73 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($40,000.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 39,721.32 | $40,000.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (0.06826) | ($6.73) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6.72 | $6.73 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (39,708.089996) | ($39,708.09) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($14,761.69) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 14,674.2 | $14,761.69 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (14,624.2) | ($14,624.20) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 32,875.223915 | $32,875.22 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (32,875.22) | ($32,875.22) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 16,027.412 | $32,875.22 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.266243199) | ($19.54) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 283.171999 | $283.17 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (273.975914) | ($273.98) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (17,267.983) | ($27,316.50) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 27,158.674 | $27,316.50 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (27,158.67) | ($27,158.67) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 416.76093 | $27,158.67 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (416.76094) | ($29,221.36) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 28,995.34 | $29,221.36 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (28,995.34) | ($28,995.34) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 18,509.371 | $28,995.34 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (8,000.0) | ($12,483.98) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (10,000.0) | ($10,419.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (509.4003) | ($452.65) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (41,531.628923299) | ($30,000.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 48,306.958465953 | $34,894.10 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (34.609690769) | ($25.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,246.987158422) | ($900.75) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,493.723) | ($3,112.19) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,842.545 | $3,112.19 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,822.549) | ($2,822.55) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,581.117751 | $1,581.12 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,585.574197) | ($1,585.57) |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019660244947 | $0.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.5139995311101 | $185.25 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015203163045 | $0.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.23777161934589 | $6.24 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008066512516 | $0.00 |
| WANG HEI JASON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0854445211371569 | $7.81 |
| WANG HEI KEITH LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,345.070874) | ($22,345.07) |
| WANG HEI KEITH LEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.478305) | ($29.48) |
| WANG HEI KEITH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026775480251 | $52.25 |
| WANG HEI KEITH LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.637422230578 | $151.64 |
| WANG HEI LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085813) | ($3,400.98) |
| WANG HEI LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.110585) | ($2.11) |
| WANG HEI LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.934501 | $2,500.93 |
| WANG HEI LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09990758) | ($2,833.96) |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012333686178698 | $42.35 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041206972808 | $81.52 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016189960883 | $0.02 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.7651202156646 | $18.77 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000012415243583 | $0.00 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000051732226026 | $0.00 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000004059749689 | $0.00 |
| WANG HEI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.000368042632219999 | $0.00 |
| WANG HEI ROMEO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.93467173937 | $10.53 |
| WANG HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027995992681 | $0.83 |
| WANG HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025674446135 | $50.10 |
| WANG HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5638085068 | $3.56 |
| WANG HOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026251804982 | $79.65 |
| WANG HOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043304130583 | $85.96 |
| WANG HOE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048867920365 | $0.05 |
| WANG HON WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.0) | ($970.00) |
| WANG HON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3885775462909 | $7.28 |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (11,184.795504) | ($11,184.80) |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,309.317651) | ($5,309.32) |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6050622906) | ($929.51) |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060178505775381 | $13.83 |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.7723471963 | $73.77 |
| WANG JIN LAWRENCE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.0294915912669 | $35.03 |
| WANG JING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094172849907 | $0.00 |
| WANG JING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038106722811 | $0.00 |
| WANG JING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235035115009999 | $0.05 |
| WANG JING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18008433426 | $0.18 |
| WANG JING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017248722789 | $0.01 |
| WANG JUNMING | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.323 | $32.73 |
| WANG JUNMING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.16) |
| WANG JUNMING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01349732 | $557.80 |
| WANG JUNMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00389922 | $150.96 |
| WANG JUNMING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00259948 | $101.05 |
| WANG JUNMING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00339932 | $117.81 |
| WANG JUNMING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00409918 | $127.93 |
| WANG JUNMING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00419916 | $122.35 |
| WANG JUNMING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 435.75 | $220.32 |
| WANG JUNMING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00409918 | $117.22 |
| WANG JUNMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074197717649 | $20.85 |
| WANG JUNMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.450687393 | $10.72 |
| WANG JUNMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035669378329 | $0.20 |
| WANG KAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000439567415762 | $0.00 |
| WANG KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017098699874 | $0.51 |
| WANG KEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.270734174563 | $4.78 |
| WANG KIT CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12254931933055 | $0.14 |
| WANG KIT TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139908762437214 | $0.00 |
| WANG KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4083976705649 | $0.39 |
| WANG KIT TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3146472597 | $7.31 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.03676775 | $1,520.96 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.295642 | $914.32 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | GUSD | 110.0 | $110.00 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036751356659 | $109.61 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8953215435 | $2.21 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320756612309999 | $62.48 |
| WANG KWONG CALVIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.73250870511999 | $1.73 |
| WANG LIN YING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03552665 | $1,091.49 |
| WANG LIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384588001573 | $9.90 |
| WANG LIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108680764782 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WANG LIN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017319984321 | $3.38 |
| WANG LUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,163.864231) | ($7,163.86) |
| WANG LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.88892393354 | $87.89 |
| WANG ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044686421492 | $1.32 |
| WANG ON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.920840967 | $104.92 |
| WANG OU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,047.6997 | $1,530.08 |
| WANG OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7700699166999 | $11.45 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093270808492 | $50.89 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298499950017 | $0.03 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000219285506469999 | $0.00 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.872189156 | $283.87 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6527929986 | $1.04 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0566437633309999 | $0.04 |
| WANG PAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014497040784 | $4.61 |
| WANG PANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.480704505081999 | $0.47 |
| WANG PANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020096954056 | $0.04 |
| WANG PANGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013637984193 | $0.02 |
| WANG PEISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000397229411239999 | $0.00 |
| WANG PEISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090691267525 | $1.77 |
| WANG SHENGCHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WANG SHENGCHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (686.0) | ($686.00) |
| WANG SHENGCHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.097802) | ($9,000.10) |
| WANG SHENGCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.363070352312 | $1.31 |
| WANG SHENGCHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.82070206435 | $118.82 |
| WANG SHUIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1845126508063 | $1.13 |
| WANG SHUN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| WANG SHUN HO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 411,377.086286 | $411,377.09 |
| WANG SHUN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.923405) | ($59.92) |
| WANG SHUN HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WANG SHUN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.603934648) | ($9,394.81) |
| WANG SHUN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| WANG SHUN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (133,500.0) | ($133,500.00) |
| WANG SHUN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (414.3033) | ($149.31) |
| WANG SHUN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (238.397589) | ($238.40) |
| WANG SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021706827316 | $0.06 |
| WANG SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04849933333604 | $5.39 |
| WANG SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047166415836244 | $111.31 |
| WANG SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,088.5242654387 | $2,088.52 |
| WANG SHUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.715294246119699 | $0.72 |
| WANG SIK MOON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,810,916.754153 | $2,810,916.75 |
| WANG SIK MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (606,060.606060606) | ($606,060.61) |
| WANG SIK MOON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200,000.0 | $200,000.00 |
| WANG SIK MOON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,008.22) | ($1,008.22) |
| WANG SIK MOON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200,000.0) | ($200,000.00) |
| WANG SIK MOON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | USDT ERC20 | 606,060.606060606 | $606,060.61 |
| WANG SIK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32,058.890301468 | $32,058.89 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086049906868 | $34.32 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.542348957223 | $332.34 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008089941263 | $9.31 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07151838998 | $0.48 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025767803908 | $5.96 |
| WANG SING YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07871707247 | $0.03 |
| WANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023346061988 | $0.69 |
| WANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14686301937 | $10.75 |
| WANG TAT ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04187896195036 | $4.31 |
| WANG TAT ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050232443158999 | $100.15 |
| WANG TAT ALEXANDER HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100251344765999 | $0.10 |
| WANG TAT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002145548832 | $0.04 |
| WANG WEI SHIANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $527.78 |
| WANG WEI SHIANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2984) | ($432.99) |
| WANG WEI SHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000429383325032 | $0.69 |
| WANG XIAOGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| WANG XIAOGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 199.575878085 | $95.37 |
| WANG XIAOGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.891670835 | $2.60 |
| WANG XINHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026916185253 | $7.97 |
| WANG XINHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,811.511862556 | $3,811.51 |
| WANG XUAN, SEAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 472.0 | $472.00 |
| WANG XUAN, SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388181508 | |
| WANG XUAN, SEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4588463195 | $2.46 |
| WANG YI CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (24.782179836) | ($1,413.71) |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000149733047693 | $0.00 |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074152707853 | $0.00 |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01251485004453 | $0.01 |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001562911216 | $0.00 |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10863987899123 | $7.49 |
| WANG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004573514589699 | $0.00 |
| WANG YI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004173531852 | $0.00 |
| WANG YI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011159965661 | $0.01 |
| WANG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001031546780455 | $0.00 |
| WANG YU HUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.29450468859 | $31.94 |
| WANG YUI NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093079657585088 | $0.11 |
| WANG ZHEN YU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.16) | ($2.16) |
| WANG ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002747422915 | $0.00 |
| WANG ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113945328678 | $0.00 |
| WANG ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005712619421999 | $0.01 |
| WANG ZI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26346572381 | $1.25 |
| WANGAN WU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.576711 | $7,628.09 |
| WANGAN WU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.205145711 | $390.78 |
| WANGAN WU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.938743 | $1,855.65 |
| WANGAN WU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.200567858 | $355.53 |
| WANGAN WU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,700.92) |
| WANGAN WU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1219676 | $3,700.92 |
| WANGAN WU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.023622) | ($714.65) |
| WANGAN WU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 17.00832 | $714.65 |
| WANGAN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.12) |
| WANGAN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (17.01189) | ($745.60) |
| WANGAN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 743.589 | $745.60 |
| WANGAN WU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (743.58) | ($743.58) |
| WANGAN WU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 18.90281 | $743.58 |
| WANGAN WU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (18.9) | ($778.90) |
| WANGAN WU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 772.707 | $778.90 |
| WANGAN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (772.0) | ($772.00) |
| WANGAN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 19.74778 | $772.00 |
| WANGAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796152101868 | $54.31 |
| WANGAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.931461586384 | $22.61 |
| WANGAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019431136438999 | $41.35 |
| WANGAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239760023 | $0.24 |
| WANGAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017600572101 | $0.71 |
| WANGCHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.050065203756 | $3.15 |
| WANGCHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3580947135 | $2.11 |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127728798312699 | $50.47 |
| WANGCHUK PHUNTSOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.00815805756 | $30.01 |
| WANGJUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008289508098202 | $0.00 |
| WANGJUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015779343453 | $0.01 |
| WANGMIN SUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (60.1778) | ($41.31) |
| WANGMIN SUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.09427935) | ($8.58) |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001213108638 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63863463372891 | $0.89 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045342609592 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000227789339269999 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000001696874586399999 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000021070170924 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000009982562622399999 | $0.00 |
| WANGMIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000106330542655291 | $0.01 |
| WANGMO TENZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.519969771526 | $9.50 |
| WANGSHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595055300278 | $0.58 |
| WANGSHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447138816969999 | $88.85 |
| WANGSHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.980045092 | $16.31 |
| WANGSHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79381123679999 | $19.93 |
| WANGSHING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113733448253 | $36.20 |
| WANGUI MBUTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016375419427 | $0.00 |
| WANI TOAISHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.02764863372 | $26.92 |
| WANIDA BOONKOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315023647276803 | $0.04 |
| WANITCHAYA MEEWAEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458878565213 | $3.62 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131847547932 | $0.00 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62505848153 | $0.73 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141452511746 | $0.03 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019953666572 | $0.02 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007982884873099999 | $0.01 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.96345650884 | $5.93 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00007005066013599999 | $0.00 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7227038573 | $1.31 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020560744759 | $0.00 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26976134317 | $6.33 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13185480283 | $0.38 |
| WANJA BENJAMIN KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3712433358 | $0.93 |
| WANJA SEBASTIAN DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000371669858869999 | $0.12 |
| WANJIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019564706044 | $0.01 |
| WANJONSON SEGAL RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046181632315 | $0.00 |
| WAN-JU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023737750569 | $0.00 |
| WAN-JU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0194342971369999 | $0.02 |
| WANJU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265301920359999 | $80.52 |
| WANJU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 646.887236462 | $646.89 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008135466329 | $251.93 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515691384889999 | $0.06 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75919594498 | $1,523.18 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 741.207211791 | $741.21 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6526044337999 | $7.32 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 458.917709907 | $458.92 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.093892416577 | $6.87 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26024271812999 | $4.31 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.895775988 | $17.15 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33585153742 | $19.12 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110540253002 | $0.79 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055984192607 | $104.29 |
| WANLAPA BARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.10271051403 | $1.47 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,077.0) | ($2,077.00) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25120958) | ($7,397.71) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06174604263) | ($112.01) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (101.410828703) | ($681.75) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (3.448895201) | ($34.43) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.008293) | ($3.01) |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015122098302877 | $53.26 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004892886308952 | $1.20 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.6198612427807 | $13.62 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04228004708421 | $0.57 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25094417154717 | $2.53 |
| WANLAPA RERKKRIANGKRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18934683519 | $10.78 |
| WANLIN PAMELYN CHEW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 89.300331 | $83.74 |
| WANLIN PAMELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706080129767 | $50.25 |
| WANLIN PAMELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4693708054574 | $2.51 |
| WANLIN PAMELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6723778757 | $0.32 |
| WANLIN PAMELYN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00195050224859999 | $0.07 |
| WANLING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023194666683 | $699.78 |
| WANLING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.088957272 | $342.09 |
| WANLING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.142686075 | $2.94 |
| WANLING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0390624395439999 | $8.85 |
| WANLING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051305834904 | $3.21 |
| WANLING HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06776111 | $2,712.54 |
| WANLING HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.117922 | $4,715.18 |
| WANLING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365946966811 | $107.87 |
| WAN-LING HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,428.03 |
| WAN-LING HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.84) |
| WAN-LING HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| WAN-LING HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001653) | ($49.48) |
| WAN-LING HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.499) | ($872.64) |
| WAN-LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687649779 | $50.00 |
| WANLIPIKA SODJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2810871175262 | $1.28 |
| WANLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031066130004 | $0.01 |
| WAN-LUN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023039794797 | $6.82 |
| WANNAKUWATTA WADUGE MIGARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00473319424963708 | $0.01 |
| WANNAKUWATTA WADUGE MIGARA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082383359824 | $0.02 |
| WANNAPORN MANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031093678415 | $0.01 |
| WANNAPORN PHONGAPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021361495004 | $0.04 |
| WANNARAT RATTANATHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030516228694 | $9.03 |
| WANNARAT RATTANATHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026441919044 | $0.00 |
| WANNARAT RATTANATHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045957115922 | $8.97 |
| WANNARAT RATTANATHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43952878988 | $4.88 |
| WANNDELARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011265716338 | $0.29 |
| WANNDELARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.740855423316 | $8.04 |
| WANNEE PHUNTHUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014768290752 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WANNEE PHUNTHUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100547848329 | $0.00 |
| WANNEE PHUNTHUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0301059542589999 | $0.02 |
| WANNEE PHUNTHUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000166428004519999 | $0.00 |
| WANNES JAN M KOYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03825455 | $1,209.80 |
| WANNES JAN M KOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601582002 | $50.00 |
| WANNES JAN M KOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85575136544759 | $6.08 |
| WANNES MAGITS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001086422308) | ($0.42) |
| WANNES MAGITS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409441935) | ($0.42) |
| WANNES MAGITS | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001972450991) | ($0.42) |
| WANNES MAGITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.20677552092 | $37.99 |
| WANNES SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034260765686 | $10.14 |
| WANNES VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035896025692 | $0.11 |
| WANNES VANDERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021399859154 | $0.03 |
| WANNES VANDEWYNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015010547726 | $0.00 |
| WANNES VANDEWYNCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001849348493 | $0.00 |
| WANNING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018805380206 | $0.56 |
| WANNING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020319580162 | $1.45 |
| WANNISA CHATAMORNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001703983439 | $50.77 |
| WANNISA CHATAMORNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020062940806 | $39.15 |
| WANPAGA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020472317313 | $0.61 |
| WANPAGA CHUTATAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002221110504 | $0.04 |
| WANQI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030534706235 | $9.04 |
| WANQI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015294060011 | $0.02 |
| WANQI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39812872149999 | $7.40 |
| WANQING ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14497991 | $4,977.16 |
| WANQING ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008786 | $29.95 |
| WANQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002826347042165 | $53.52 |
| WANQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3179715573577 | $74.04 |
| WANQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8107012566 | $20.00 |
| WANRAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058815236431 | $0.04 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062460806359 | $18.49 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95072479661 | $1.11 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076830756309 | $14.99 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3056344791 | $8.96 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549588423199999 | $6.11 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83430936509 | $2.85 |
| WANSAU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00875387383749999 | $0.96 |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145113) | ($50.54) |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308894492788748 | $100.00 |
| WANSHAKIE VISHALYA BALASOORIYA UDAHA BALASOORIYA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00449851625 | $0.00 |
| WANSHANG SHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.7927) | ($50,000.79) |
| WANSHANG SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.974834842653 | $436.90 |
| WANSHU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002027647603 | $60.92 |
| WANSHU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033601882579 | $66.08 |
| WANSHU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1722334365 | $5.17 |
| WANSHU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4441238728 | $1.53 |
| WANSHU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.769392851 | $15.67 |
| WANSON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026389236155 | $80.08 |
| WANSON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0661772681829999 | $21.06 |
| WANSON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017479312598 | $1.25 |
| WANSON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093206020793 | $1.01 |
| WANTENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054843009018 | $1.62 |
| WANTENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023300294422 | $0.03 |
| WANTENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087141658693 | $0.01 |
| WANTING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001465568525406 | $0.00 |
| WANTING SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.6626976538 | $72.30 |
| WANWIPA SCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019708343086 | $0.58 |
| WANWIPA SCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3232892219 | $5.81 |
| WANWIPA SCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.40216694249999 | $15.58 |
| WANWISA CHANSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029024090828 | $88.33 |
| WANWISA CHANSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17793130886 | $0.21 |
| WANWISA CHANSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2179323012 | $1.39 |
| WANWISA CHANSOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139591644409 | $4.44 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.226907275) | ($30,545.87) |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092544448241 | $0.27 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.060406970688 | $170.84 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15954245974835 | $379.29 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3448000063 | $1.34 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057542497867 | $0.13 |
| WANWISA KINGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7461995867 | $0.52 |
| WANXIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006079158232 | $0.00 |
| WANXIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68021423495 | $0.43 |
| WANXIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021304689399999 | $0.00 |
| WANXIA LYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016948376866 | $5.02 |
| WANXIANG WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4.076585) | ($4.08) |
| WANXIANG WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,092.0 | $2,092.00 |
| WANXIANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,096.31) | ($2,096.31) |
| WANXIANG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,097.814786 | $2,097.81 |
| WANXIANG WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.3315303 | $694.12 |
| WANXIANG WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,099.748706) | ($2,099.75) |
| WANXIANG WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| WANXIANG WANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01227145 | $375.87 |
| WANXIANG WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,608.018986) | ($2,608.02) |
| WANXIANG WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.332507) | ($583.65) |
| WANXIANG WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012302) | ($371.03) |
| WANXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042641611189065 | $1.27 |
| WANXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110550907746019 | $2.01 |
| WANXIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.287240042667 | $20.29 |
| WANYI LOUISE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155106522591 | $45.98 |
| WAN-YI SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.841918706222 | $27.33 |
| WANYING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563998009049999 | $16.69 |
| WANYING TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090091386230999 | $0.27 |
| WANYING TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.719673431 | $95.72 |
| WANYING TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00753645397599999 | $0.01 |
| WANYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130932902747 | $0.04 |
| WANYU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018294792385 | $0.54 |
| WANYU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313484036649999 | $0.04 |
| WANYU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081554743626 | $15.91 |
| WANYU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086513640294999 | $0.26 |
| WANYU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030421118817 | $5.94 |
| WANYU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9665157461 | $0.29 |
| WANYUE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000680350967899999 | $0.00 |
| WANYUE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008774059433 | $0.00 |
| WAP BROES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.094221428991 | $3.93 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,317.71 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030353421627 | $92.50 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451573014899999 | $88.75 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7727537562 | $4.58 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51767551738 | $4.57 |
| WAQAR ZINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04537935158 | $3.32 |
| WAQAS BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062472557373 | $0.00 |
| WAQAS BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026208246352 | $0.01 |
| WAQAS BHATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59563530995 | $0.28 |
| WAQAS KHALID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2390119046) | ($6,548.60) |
| WAQAS KHALID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2390119046 | $6,548.60 |
| WAQAS KHALID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2390119) | ($6,515.69) |
| WAQAS KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009835486187985 | $37.22 |
| WAQAS KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117402487743 | $22.91 |
| WAQAS KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0460647098 | $5.05 |
| WAQAS KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4206726137 | $4.85 |
| WAQAS KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023429988718 | $2.57 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,950.52 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,978.66 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.665 | $4,889.11 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.5780365904 | $1,800.47 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14) | ($205.11) |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (73.743540046) | ($107,876.41) |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 73.743540046 | $107,876.41 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068359) | ($98.72) |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035459729276 | $123.36 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.464491297849 | $64.54 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48560983551 | $1,154.63 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71939862076 | $0.72 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07390869749999 | $0.75 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079115876914 | $0.65 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049263194214999 | $0.00 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.278345189 | $22.20 |
| WAQAS KHALID KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000008787675329 | $0.00 |
| WAQAS KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010606387738 | $0.31 |
| WAQAS KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027655933917 | $0.05 |
| WAQAS KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00099676682689999 | $0.01 |
| WAQAS KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7120732766 | $5.85 |
| WAQAS KHATTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.090892047526 | $0.23 |
| WAQAS QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087657931599999 | $0.26 |
| WAQAS REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01880331776 | $556.91 |
| WAQAS REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.464379084 | $177.46 |
| WAQAS REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.464378005 | $177.46 |
| WAQAS UN NABI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $33.85 |
| WAQAS UN NABI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 34.63868375 | $300.97 |
| WAQAS UN NABI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 6.1405201 | $53.78 |
| WAQAS UN NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32186107345939 | $1.36 |
| WAQAS UN NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060755721247 | $121.71 |
| WAQAS UN NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.699264023 | $22.75 |
| WAQAS UN NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28902743204 | $2.11 |
| WAQAS WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2887397957381 | $11.31 |
| WARANTHON EMSIRANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.000663 | $25.45 |
| WARANTHON EMSIRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078923592735 | $0.21 |
| WARANYA KHAMMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| WARANYA KHAMMAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (470.0) | ($470.00) |
| WARANYA KHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012266220409679 | $50.47 |
| WARANYA KHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.86645419612999 | $1.87 |
| WARANYA VORACHUTINTHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116115541161 | $0.04 |
| WARANYOO WATHANAVASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002294156066 | $0.04 |
| WARANYU SURADECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032465206835 | $0.00 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017807483237 | $53.18 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.488433228 | $153.39 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269137584463 | $2.99 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44953953018 | $3.97 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444963721579999 | $3.26 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114986337847 | $12.63 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.01564127979999 | $2.61 |
| WARAPHORN SATAYAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019359288709 | $2.10 |
| WARAPORN WEERAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371847440809999 | $1.10 |
| WARAPORN WEERAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.362131857636 | $4.87 |
| WARAPORN WEERAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.19655996949999 | $7.20 |
| WARAPORN WEERAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014130122873 | $0.00 |
| WARAPORN WIDARP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($20.09) |
| WARAPORN WIDARP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25292148) | ($9,804.96) |
| WARAPORN WIDARP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (101.3544) | ($212.84) |
| WARAPORN WIDARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6621546608588 | $31.11 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00995 | $381.89 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.88) | ($2.88) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009463578172) | ($2.88) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.33) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009069521634) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.501205656) | ($1,600.00) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.864236945 | $1,986.92 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04507360599) | ($48.04) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001247877201) | ($1.33) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002293832432) | ($2.88) |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060493633939 | $19.31 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6100798293299 | $6.59 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019674554174999 | $4.23 |
| WARARAK ITTICHAREONSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017374566684 | $0.00 |
| WARATH VIRAPUCHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 319.362587 | $201.67 |
| WARATH VIRAPUCHONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XLM | 498.9731271 | $92.52 |
| WARATH VIRAPUCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76472203603389 | $0.61 |
| WARATH VIRAPUCHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95729167723 | $0.13 |
| WARAUX STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065580874231999 | $19.41 |
| WARAUX STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641596529269999 | $0.07 |
| WARAUX STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027679922139 | $54.01 |
| WARAUX STEPHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.107838229423 | $0.06 |
| WARD BENN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.759738) | ($251.55) |
| WARD BENN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000107713868) | ($4.17) |
| WARD BENN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001356629077) | ($4.17) |
| WARD BENN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| WARD BENN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 5,000.468324 | $5,000.47 |
| WARD BENN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| WARD BENN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WARD BENN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.421820907 | $8,040.97 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052457505034 | $155.91 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268238839649999 | $56.30 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054408282067 | $0.05 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000052562028283 | $0.00 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027558050551 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45740715756 | $5.08 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020746610058 | $0.00 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000967258378139999 | $0.00 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000106606309595 | $0.00 |
| WARD BENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007573891210417 | $0.66 |
| WARD BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57680143969631 | $0.67 |
| WARD BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015645098344 | $0.03 |
| WARD BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20189168105 | $0.69 |
| WARD DE CLERCQ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.101293618 | $307.55 |
| WARD DE CLERCQ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.208250452 | $430.43 |
| WARD DE CLERCQ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.203992864 | $359.68 |
| WARD DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162835416329 | $0.48 |
| WARD DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6243466950126 | $12.13 |
| WARD DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061272856499 | $121.33 |
| WARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191160425199656 | $0.02 |
| WARD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000322151540399999 | $0.06 |
| WARD HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482228677639999 | $0.00 |
| WARD HABRAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.560656239 | $38.56 |
| WARD HANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013937959047 | $422.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00663464 | $275.56 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00240753 | $99.50 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2204268202) | ($17.34) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2204268202 | $17.34 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00246403 | $103.57 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01562 | $581.06 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.003994861) | ($89.10) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.003994861 | $89.10 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (803.824177292) | ($451.18) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 803.824177292 | $451.18 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (484.579122474) | ($200.33) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 484.579122474 | $200.33 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,470.816075587) | ($206.03) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,470.816075587 | $206.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.693892218) | ($146.00) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.693892218 | $146.00 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190.912997798) | ($132.03) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190.912997798 | $132.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (230.324608616) | ($285.42) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 230.324608616 | $285.42 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.019840245) | ($685.93) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.019840245 | $685.93 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.577897205) | ($88.35) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.577897205 | $88.35 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8624129504) | ($1,800.50) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8624129504 | $1,800.50 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.510889281) | ($674.70) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.510889281 | $674.70 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.886961026) | ($136.69) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.886961026 | $136.69 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0002096076286) | ($0.01) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0002096076286 | $0.01 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07638051778) | ($2,308.58) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07638051778 | $2,308.58 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009171106875) | ($0.08) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009171106875 | $0.08 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6152346572) | ($0.35) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6152346572 | $0.35 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.09318829272) | ($0.04) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.09318829272 | $0.04 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009253793463) | ($2.78) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009253793463 | $2.78 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0006314061887) | ($0.04) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0006314061887 | $0.04 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1005411693) | ($1.10) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1005411693 | $1.10 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009668975927) | ($1.98) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009668975927 | $1.98 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003874142522) | ($0.03) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003874142522 | $0.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003352792694) | ($0.23) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003352792694 | $0.23 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01107329849) | ($0.01) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01107329849 | $0.01 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2569982651) | ($0.18) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2569982651 | $0.18 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0027767812) | ($0.15) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0027767812 | $0.15 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2828492451) | ($0.04) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2828492451 | $0.04 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04425866539 | $90.43 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00329081 | $99.34 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.05107569646 | $102.86 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00345936 | $103.92 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001204582597) | ($0.09) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001204582597 | $0.09 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003294153693) | ($0.03) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003294153693 | $0.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2209871116) | ($0.12) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2209871116 | $0.12 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1015491433) | ($0.01) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1015491433 | $0.01 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0009981472383) | ($0.05) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0009981472383 | $0.05 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09243060679) | ($0.06) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09243060679 | $0.06 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001392077518) | ($0.01) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001392077518 | $0.01 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003478435431) | ($0.72) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003478435431 | $0.72 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03619921539) | ($0.38) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03619921539 | $0.38 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002269710335) | ($0.02) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002269710335 | $0.02 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003332416608) | ($1.02) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003332416608 | $1.02 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0334518774) | ($0.01) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0334518774 | $0.01 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (11.583163425) | ($80.74) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.005241387) | ($94.15) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2206364278) | ($5.04) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | COMP | (1.887819403) | ($106.08) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,471.2004739) | ($181.20) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (191.26242667) | ($112.96) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (60.647629666) | ($579.26) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (230.335681914) | ($218.53) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9590620534) | ($1,688.08) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (10.02439762) | ($622.08) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11038274) | ($3,173.20) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (484.705762645) | ($176.52) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (2.697667146) | ($112.89) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (804.660399) | ($370.19) |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017562822971969 | $66.43 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486487261294892 | $13.10 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.29253886566092 | $2.60 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37403083814175 | $1.54 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.537268748668757 | $8.14 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0207500556593169 | $0.24 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179575251636741 | $1.72 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.51526086409889 | $0.27 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0148539779293399 | $1.26 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000446620447508802 | $0.03 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00490674928759942 | $0.71 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00338192653998263 | $0.38 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.499217243049378 | $0.31 |
| WARD JOHN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0704090880839511 | $0.12 |
| WARD JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043248336476 | $132.91 |
| WARD JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102676984635 | $20.03 |
| WARD KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095274395535 | $0.00 |
| WARD LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053887198619 | $1.60 |
| WARD PENNEMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.144083) | ($257.00) |
| WARD PENNEMANS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 472.869 | $257.00 |
| WARD PENNEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (122.42) | ($100.20) |
| WARD PENNEMANS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031589 | $100.20 |
| WARD PENNEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.063307803663 | $31.11 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4667 | $49.57 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.8615 | $2,432.46 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.05045739 | $5.25 |
| WARD RAUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.138098929 | $216.42 |
| WARD RAUCH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00492655 | $197.65 |
| WARD RAUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (257.297939529) | ($170.51) |
| WARD RAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 257.297939529 | $170.51 |
| WARD RAUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (65.606361829) | ($3,300.00) |
| WARD RAUCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 65.606361829 | $3,300.00 |
| WARD RAUCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (257.297939529) | ($177.98) |
| WARD RAUCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($50.26) |
| WARD RAUCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (64.606361829) | ($3,168.30) |
| WARD RAUCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005660054189) | ($10.00) |
| WARD RAUCH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005660054189 | $10.00 |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.363525396) | ($4,258.83) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.363525396 | $4,258.83 |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.005723169) | ($1,778.78) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.005723169 | $1,778.78 |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5850742152) | ($16,905.13) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5850742152 | $16,905.13 |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($42.35) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011319) | ($19.96) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (99.363525396) | ($4,205.15) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.000064223) | ($1,762.84) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.92) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,321.00) |
| WARD RAUCH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.215) | ($6,179.85) |
| WARD RAUCH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21938421) | ($6,286.16) |
| WARD RAUCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| WARD RAUCH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003515640978) | ($11.20) |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003515640978 | $11.20 |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1034516335) | ($4.75) |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1034516335 | $4.75 |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.986137704) | ($228.99) |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.986137704 | $228.99 |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001133327176) | ($2.21) |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001133327176 | $2.21 |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001133327176) | ($2.21) |
| WARD RAUCH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.103451633) | ($4.76) |
| WARD RAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (229.986137) | ($229.99) |
| WARD RAUCH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035156) | ($11.21) |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285053482621177 | $102.02 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765767854062179 | $18.97 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3207154215824 | $2.32 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027200360625 | $0.00 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6676830042344 | $1.96 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0662524528690999 | $1.19 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001171341345779 | $0.01 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03135745451805 | $80.87 |
| WARD RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00463750246168499 | $0.81 |
| WARD RIJNSBURGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 675.082345 | $33.61 |
| WARD RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132112944217999 | $0.39 |
| WARD RIJNSBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1625695603098 | $14.16 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095632223705 | $28.30 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26100329438 | $0.30 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224924766939999 | $43.89 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.167397592 | $12.82 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72314441491 | $8.04 |
| WARD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052481880185 | $1.19 |
| WARD VANDEBROUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089116344553 | $0.00 |
| WARD VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017769059567 | $0.53 |
| WARD VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044595061232 | $0.00 |
| WARD VERFAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020907022794 | $0.02 |
| WARDELL SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08567483058) | ($2,289.16) |
| WARDELL SMITH | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08567483058 | $2,289.16 |
| WARDELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009256017751569 | $30.69 |
| WARDELL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064685470509 | $0.01 |
| WARDREATH WICKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1946510674) | ($7,618.56) |
| WARDREATH WICKS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1946510674 | $7,618.56 |
| WARDREATH WICKS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19465106) | ($7,548.99) |
| WARDREATH WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005028908427618 | $20.18 |
| WARDREATH WICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017120610129 | $0.00 |
| WARESIJIANG KAHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35614164019159 | $0.36 |
| WARIH KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103099560391 | $0.00 |
| WARIH KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000084079348118 | $0.00 |
| WARIN CHATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.801703046) | ($15,716.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARIN CHATT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.801703046 | $15,716.99 |
| WARIN CHATT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.801703) | ($15,694.00) |
| WARIN CHATT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.5389321 | $15,694.00 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091659491308 | $280.32 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07937585810358 | $188.18 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2574155977 | $1.42 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.62831987 | $56.79 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.480865767 | $83.14 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.36679879289999 | $12.07 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30819298874 | $33.84 |
| WARIN CHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.70369004657 | $0.91 |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.09129565 | $3,603.66 |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.16445143 | $462.81 |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.165338) | ($264.90) |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0090972 | $264.90 |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290583126938 | $81.53 |
| WARINTHORN CHATTHONGKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011052407651665 | $2.19 |
| WARINTORN CHEAOCHANPHANICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.69 |
| WARINTORN CHEAOCHANPHANICH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.30694323 | $12,162.13 |
| WARINTORN CHEAOCHANPHANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040567967879 | $117.23 |
| WARIS ABDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017664107894 | $0.05 |
| WARISA SIHIRUNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136300965249999 | $0.40 |
| WARISA SIHIRUNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094695097848 | $0.01 |
| WARISA SIHIRUNWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077223166081 | $15.07 |
| WARIT SRISURIYARUNGRUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160165809879 | $0.47 |
| WARIT SRISURIYARUNGRUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099140454026 | $3.16 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.806414908) | ($300.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.806414908 | $300.00 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | SNX | (53.806) | ($300.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 298.838 | $300.00 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0073486 | $290.00 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.007337) | ($289.48) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 204.192 | $289.48 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (197.183098592) | ($278.10) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (129.589632829) | ($600.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 129.589632829 | $600.00 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (129.589) | ($600.35) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 600.256 | $600.35 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (609.09) | ($609.09) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 561.788 | $609.09 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (568.796901408) | ($628.42) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.288048033) | ($207.11) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.288048033 | $207.11 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (54.288) | ($207.11) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 205.371 | $207.11 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 225.462 | $200.00 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (225.462) | ($201.25) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.50244241) | ($10,000.00) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2315913943) | ($308.69) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2172707322) | ($289.60) |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.341081948 | $12,450.72 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076209027688 | $0.02 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558726578495862 | $6.38 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.918491125949999 | $0.92 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130119915033 | $0.01 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.985212786246 | $10.73 |
| WARITHUDDIN SALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000125297130794 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110218150106 | $0.13 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008885326677 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008960249874999 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031786892186 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00121244763874 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00038816142203 | $0.00 |
| WARITPHON SRIANANTAKARNKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025437256988 | $0.00 |
| WARITSARA XAYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020154184485 | $0.60 |
| WARITSARA XAYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093763404156 | $18.30 |
| WARNA BERRIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.269216) | ($206.27) |
| WARNA BERRIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00303453) | ($84.20) |
| WARNA BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003244355117778 | $1.08 |
| WARNA BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716471929009999 | $0.01 |
| WARNA BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79360653296 | $0.63 |
| WARNA BERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5621507940141 | $1.56 |
| WARNAKULA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013323629644 | $0.00 |
| WARNAKULA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00410819040019999 | $0.00 |
| WARNAKULA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545449762170999 | $0.53 |
| WARNAKULASURIYA CHRISTOPHER BASIL FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5915967415719 | $15.93 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275448218069999 | $8.15 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7200044337 | $1.71 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4911842089999 | $16.24 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5873873263 | $10.59 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0735398206 | $18.30 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025456765762 | $0.00 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63582030889 | $2.17 |
| WARNER CUTBILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047826285936 | $0.07 |
| WARNER DANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004068771939 | $0.01 |
| WARNER ENNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090158577632 | $2.67 |
| WARNER JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.448103644) | ($12,297.76) |
| WARNER JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.448103644 | $12,297.76 |
| WARNER JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029500949847579 | $100.76 |
| WARNER MAIAVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01055362 | $327.62 |
| WARNER MAIAVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.009726325909) | ($303.51) |
| WARNER MAIAVA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002939217707) | ($8.86) |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01025969823) | ($196.73) |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004620609378) | ($8.86) |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009431988385) | ($18.09) |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02071820212) | ($397.27) |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.009726325909 | $186.50 |
| WARNER MAIAVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02834442774 | $543.50 |
| WARNER MAIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060634304248 | $1.61 |
| WARNER MAIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072516567813 | $1.42 |
| WARNER MAIAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029485316117 | $0.00 |
| WARNER WAN DE MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $543.98 |
| WARNER WAN DE MING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $96.09 |
| WARNER WAN DE MING | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $380.96 |
| WARNER WAN DE MING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $202.24 |
| WARNER WAN DE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002745325365244 | $53.09 |
| WARNER WAN DE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117398054922 | $1.52 |
| WARNER WAN DE MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1837512034 | $0.42 |
| WARNER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056792132478 | $175.36 |
| WARNER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097679990603 | $197.36 |
| WARNER WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.739802633 | $11.77 |
| WARONG SUKSAVATE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 33.67354975 | $303.40 |
| WARONG SUKSAVATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016427746223 | $48.86 |
| WARONG SUKSAVATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.766787223 | $2.99 |
| WARONG SUKSAVATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8705270812 | $19.92 |
| WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001612180955) | ($44.99) |
| WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001612180955 | $44.99 |
| WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017332240996053 | $0.58 |
| WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01839350626 | $0.02 |
| WARONGVAT WANACHAIKIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0491082427329999 | $0.17 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10,804.002665 | $10,804.00 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 3,648.271133 | $2,897.12 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.43284479 | $788.12 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.871340418) | ($16,871.99) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,854.085317) | ($8,854.09) |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.917491114734 | $1.91 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851501487848299 | $201.04 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.97841289632 | $85.98 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.0753651155 | $18.21 |
| WARQAA FARZEEN ROOH ALLAH AL-AJMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.63950124 | $25.88 |
| WARREN ADONRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018529179868 | $0.02 |
| WARREN ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029625642147 | $0.03 |
| WARREN ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063565067562 | $0.00 |
| WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.2529 | $15,356.98 |
| WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.02795781 | $84.09 |
| WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.285823684542 | $87.07 |
| WARREN BENJAMIN FRANK VOELKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256108263541 | $32.65 |
| WARREN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29324250145093 | $1.51 |
| WARREN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020070429987 | $0.59 |
| WARREN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287954582549999 | $56.24 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00626626 | $258.24 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 39,525.0 | $39,525.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.019619 | $796.04 |
| WARREN BRANDLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,688.27) |
| WARREN BRANDLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,688.27 |
| WARREN BRANDLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,343.59) |
| WARREN BRANDLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.44949601 | $905.79 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0206943943039999 | $622.19 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.610413926559999 | $1,231.46 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,174.833524381 | $1,174.83 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039532539645 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.996665675 | $28.54 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8718632581 | $43.03 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099120217971 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00131268766819999 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38082586985 | $15.07 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000402538233569999 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,581.47153335999 | $3,581.47 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040532177929 | $0.03 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03611259789 | $2.57 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132418107189 | $0.17 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00095335193245 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0668159663179999 | $124.47 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050319349304 | $0.00 |
| WARREN BRANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0112085644267999 | $0.02 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.376943) | ($1,175.03) |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,327.07) | ($1,327.07) |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01198799228) | ($0.96) |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01198799228 | $0.96 |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (0.0118) | ($0.94) |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 0.939 | $0.94 |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003139190948) | ($0.97) |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003139190948 | $0.97 |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.467022895) | ($1.47) |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.467022895 | $1.47 |
| WARREN BROWN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2.406022) | ($2.41) |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.014101) | ($421.19) |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 422.546 | $421.19 |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (422.54) | ($422.54) |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.20931 | $422.54 |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.209751) | ($421.39) |
| WARREN BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.014051 | $421.39 |
| WARREN BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014068) | ($410.08) |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010385609060431 | $3.66 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003863435703 | $1.14 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141563125359999 | $0.00 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035828492522 | $0.70 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171750571419999 | $0.04 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000313649605416429 | $0.95 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000537504616454 | $0.00 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46038682896551 | $1.46 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.525465429 | $25.79 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003915551158 | $0.00 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002206287031086 | $0.00 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013283301422 | $0.00 |
| WARREN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000618097672149999 | $0.00 |
| WARREN BRYANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.77) |
| WARREN BRYANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,572.04) |
| WARREN BRYANT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.272834) | ($8,113.64) |
| WARREN BRYANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.5) | ($23,947.72) |
| WARREN BRYANT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (23,761.76) | ($23,761.76) |
| WARREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012257622970503 | $45.42 |
| WARREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 842.014337867946 | $1,050.18 |
| WARREN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1700948169 | $23.15 |
| WARREN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009351582967 | $0.28 |
| WARREN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029062984031 | $0.06 |
| WARREN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3281032198 | $3.65 |
| WARREN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0127541258238 | $0.01 |
| WARREN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040830708756 | $0.00 |
| WARREN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020316716102 | $0.00 |
| WARREN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014984494587 | $0.00 |
| WARREN BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $300.14 |
| WARREN BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $149.79 |
| WARREN BUTLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.015) | ($438.15) |
| WARREN BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0403 | $1,187.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARREN BUTLER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.04027509801) | ($1,182.87) |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0553) | ($980.24) |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00759451967) | ($134.62) |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005305140376) | ($94.04) |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1139434929) | ($2,019.76) |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05527509801 | $979.80 |
| WARREN BUTLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1490167511 | $2,641.46 |
| WARREN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806621695203999 | $1.74 |
| WARREN BUTTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (65.0) | ($161.55) |
| WARREN BUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28353091798555 | $6.95 |
| WARREN CARDINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165419116551 | $0.49 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064143713076 | $2.54 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018105876229 | $1.99 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.04896792456999 | $6.46 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048465237299 | $3.46 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0186824804259999 | $2.02 |
| WARREN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6544473227 | $1.20 |
| WARREN CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03863691291103 | $0.03 |
| WARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410866176661 | $1.22 |
| WARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.089239766 | $28.09 |
| WARREN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.0225006521 | $6.02 |
| WARREN CHASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00793783103216 | $0.01 |
| WARREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000437031476939999 | $0.00 |
| WARREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000393903599769999 | $0.00 |
| WARREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07097577415 | $0.07 |
| WARREN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041763546499 | $0.05 |
| WARREN CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007089 | $20.23 |
| WARREN CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.70 |
| WARREN CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01734626 | $622.30 |
| WARREN CLARK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.240838 | $607.25 |
| WARREN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.71968347915 | $53.22 |
| WARREN CLARK HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,230.571691314) | ($30,230.57) |
| WARREN CLARK HOFFMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,230.571691314 | $30,230.57 |
| WARREN CLARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WARREN CLARK HOFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,210.571691) | ($30,210.57) |
| WARREN CLARK HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.3710355165 | $191.37 |
| WARREN CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017653072713 | $0.03 |
| WARREN CRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002356915378 | $0.00 |
| WARREN CRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097554463248 | $0.00 |
| WARREN CRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015768857 | $0.00 |
| WARREN CRUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7837085152 | $9.51 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0990005 | $3,599.36 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,482.28 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 12.4164 | $673.19 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.84914813 | $2,172.73 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03999529 | $1,384.00 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.57506276 | $3,756.15 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 102.19518674 | $932.02 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 8.40261016 | $601.58 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03914815 | $1,241.66 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | EOS | 131.4395 | $223.06 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 1.7664 | $52.68 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012564496486667 | $33.15 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.133171417298 | $14.35 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317995331395 | $50.38 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04746914409 | $0.34 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056345202065 | $2.29 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022792367733 | $0.72 |
| WARREN DAVID BOSOMWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12309604834 | $0.16 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01380848433) | ($27.35) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01380848433 | $27.35 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.01380848433) | ($27.37) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.01380848433 | $27.37 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.433021174) | ($102.62) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.433021174 | $102.62 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,975.0) | ($249,975.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,975.0 | $249,975.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (62,618.79757495) | ($41,897.13) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BAT | 62,618.79757495 | $41,897.13 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BAT | (62,618.79757495) | ($41,858.19) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (11.265887958) | ($5.69) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 11.265887958 | $5.69 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01386062663) | ($25.85) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01386062663 | $25.85 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.832917574) | ($9,238.09) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.832917574 | $9,238.09 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1814395552) | ($5,988.40) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1814395552 | $5,988.40 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.832917574) | ($9,185.96) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18143955) | ($5,916.33) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001726538917) | ($3.50) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001726538917 | $3.50 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000006605448483) | ($0.01) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000006605448483 | $0.01 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007615623715) | ($2.26) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007615623715 | $2.26 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.001001577043) | $0.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.001001577043 | $0.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 8,902.798555 | $8,902.80 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,902.798555) | ($8,902.80) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,902.798555 | $8,902.80 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,279.02 | $1,279.02 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,279.02) | ($1,279.02) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,279.02 | $1,279.02 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007616) | ($2.30) |
| WARREN DAVID UMALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.01299025192 | $20.35 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073507444565 | $28.17 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.859014991879 | $228.90 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016834809606 | $47.89 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,192.611583809 | $1,192.61 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 116.507169451 | $405.38 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 35.344096861238 | $25.61 |
| WARREN DAVID UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000058747752784 | $0.11 |
| WARREN DE BRUYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04219796213) | ($83.44) |
| WARREN DE BRUYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0928) | ($168.85) |
| WARREN DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015003760246 | $0.00 |
| WARREN DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064667268935 | $0.01 |
| WARREN DE BRUYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011051882923452 | $2.67 |
| WARREN DE SWARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012269462884 | $0.00 |
| WARREN DE SWARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000828005028 | $0.00 |
| WARREN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.454314613881 | $14.77 |
| WARREN DOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072726696145 | $0.22 |
| WARREN DOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000347305488039999 | $0.68 |
| WARREN DOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35560654072 | $0.36 |
| WARREN DOUSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019462278726 | $0.00 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (200.0) | ($200.00) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 200.0 | $200.00 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (252,010.342977981) | ($252,010.34) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 252,010.342977981 | $252,010.34 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (252,010.342977) | ($252,010.34) |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001094809213273 | $43.79 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129583426418 | $262.71 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2284087796 | $4.23 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,581.9158404539 | $1,581.92 |
| WARREN DOUSSAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016591103926 | $0.15 |
| WARREN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04294257891 | $2.25 |
| WARREN EARL NGO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0331 | $999.69 |
| WARREN EARL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132409972012 | $37.83 |
| WARREN EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97912268418999 | $2.16 |
| WARREN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420704725052 | $1.46 |
| WARREN ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9980160542) | ($30,996.38) |
| WARREN ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9980160542 | $30,996.38 |
| WARREN ELLIOTT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998016) | ($31,032.51) |
| WARREN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450793641771709 | $178.16 |
| WARREN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035472188848 | $69.91 |
| WARREN ENSZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017622021812 | $0.02 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.28242229 | $415.30 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131484) | ($41.40) |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314847126 | $50.00 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002103396167 | $0.04 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9658783741 | $7.11 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21180331219 | $2.35 |
| WARREN ETIENNE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0614722477407 | $2.23 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102597221998999 | $30.37 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272381818 | $5.31 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26460077167 | $0.17 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.602036382 | $16.33 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4793774784 | $2.48 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128970693322999 | $0.11 |
| WARREN FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0240690625659999 | $0.03 |
| WARREN FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5733437805724 | $0.55 |
| WARREN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483530847119999 | $14.31 |
| WARREN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057945571924 | $11.31 |
| WARREN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39269908649999 | $4.28 |
| WARREN FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31166429301 | $3.46 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015777003432 | $46.82 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029108501232 | $56.88 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69334349269999 | $1.69 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.278390786 | $14.49 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032353866429 | $0.04 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089219072463 | $0.79 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09613498482 | $3.74 |
| WARREN FRANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.74111155683 | $0.99 |
| WARREN FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003427694424 | $1.01 |
| WARREN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056164473975 | $0.00 |
| WARREN GAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020072307412 | $0.04 |
| WARREN GAMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113675212593 | $0.00 |
| WARREN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002521819053 | $0.01 |
| WARREN GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366319272870099 | $0.33 |
| WARREN GIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001086976561) | ($19.50) |
| WARREN GIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03623255203) | ($650.00) |
| WARREN GIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04412089124 | $791.51 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068379086855 | $1.82 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.468923535345 | $1.52 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032764613669 | $64.37 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15260300951 | $0.17 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3176875696 | $7.92 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.848395081 | $14.26 |
| WARREN GIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5199217905 | $0.73 |
| WARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134622826508859 | $0.00 |
| WARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053699797926 | $0.00 |
| WARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021657082431 | $0.00 |
| WARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049084856497 | $0.00 |
| WARREN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000157095140659999 | $0.00 |
| WARREN GREENSLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1944452829 | $1.74 |
| WARREN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205239061659999 | $0.01 |
| WARREN H LORENZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004913306252) | ($148.77) |
| WARREN H LORENZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.102481061) | ($99.17) |
| WARREN H LORENZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (62.003263698) | ($60,000.00) |
| WARREN H LORENZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 76.331814043 | $73,865.61 |
| WARREN H LORENZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.863172343) | ($1,802.98) |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314847724526 | $52.56 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.0694407315 | $107.42 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096602983213 | $171.88 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0835322841109999 | $0.08 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13633608541 | $0.14 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3789526233 | $12.17 |
| WARREN H LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026040882591 | $0.02 |
| WARREN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054956866396 | $169.61 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0001 | $0.30 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 19.82301555 | $60,035.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 39.999407 | $121,393.80 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 39.999449 | $121,314.33 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 39.999407 | $121,507.00 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.02688085 | $81,411.70 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.99998884 | $121,293.10 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.63477948) | ($399,829.00) |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.63477948 | $399,829.00 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (100.097784814) | ($197,533.97) |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 100.097784814 | $197,533.97 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013807288384 | $418.20 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.176494744 | $100.00 |
| WARREN HARLEN SALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.976887455221999 | $2,136.23 |
| WARREN HEMMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016393754136 | $4.85 |
| WARREN HERLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2417871279 | $2.61 |
| WARREN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065580075903 | $0.08 |
| WARREN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069444669682 | $1.36 |
| WARREN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3421888374 | $5.03 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 284.9471 | $596.23 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 159.8165 | $298.83 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06380538 | $2,035.52 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 49.0815 | $38.34 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (3.120126) | ($5,966.21) |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1909445 | $5,966.21 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.294) | ($1.00) |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.000519 | $1.00 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.000516) | ($5,473.02) |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1803916 | $5,473.02 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.05781775 | $1,759.94 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.244081) | ($6,971.79) |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 22,020.48 | $6,971.79 |
| WARREN IAIA-HAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 348.93405429801 | $345.92 |
| WARREN ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067346921646 | $208.44 |
| WARREN ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724499068879999 | $145.67 |
| WARREN ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.152124855 | $92.08 |
| WARREN ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53370287236 | $4.71 |
| WARREN ISHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 374.650749257 | $374.65 |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.82 |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 496.56 | $408.10 |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.33 |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 18.5722 | $1,212.92 |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | AVAX | (18.572156832) | ($1,216.00) |
| WARREN J GREIG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 304.0 | $304.00 |
| WARREN J GREIG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 499.37 | $382.43 |
| WARREN J GREIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $21.61 |
| WARREN J GREIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.249804 | $8,983.79 |
| WARREN J GREIG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 3.649 | $197.13 |
| WARREN J GREIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09915 | $3,074.63 |
| WARREN J GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 21.995 | $610.90 |
| WARREN J GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (25.085441703) | ($698.71) |
| WARREN J GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005276469815) | ($1.50) |
| WARREN J GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (304.0) | ($304.00) |
| WARREN J GREIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 43.657598535 | $1,269.64 |
| WARREN J GREIG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.0) | ($742.06) |
| WARREN J GREIG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (22.22557) | ($653.31) |
| WARREN J GREIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000068) | ($2.00) |
| WARREN J GREIG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.349867) | ($10,284.46) |
| WARREN J GREIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (999.092966) | ($518.40) |
| WARREN J GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287618642865 | $67.44 |
| WARREN J GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.767681769112 | $0.77 |
| WARREN J GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.71890681216519 | $1.58 |
| WARREN J GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02992228542218 | $0.91 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 16,557.6855 | $5,427.04 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZRX | (4,798.317941926) | ($1,517.38) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (11,000.0) | ($3,553.47) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,447.571 | $3,553.47 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,846.0) | ($2,846.00) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,394.531 | $4,020.83 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ZRX | 4,798.317941926 | $1,542.40 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 2,791.061172965 | $897.17 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (5,530.19) | ($1,777.66) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,789.387 | $1,777.66 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 693.127094424 | $2,945.79 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,700.0 | $4,700.00 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091257576259 | $0.27 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0138367683 | $3.51 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121450772344 | $0.12 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.5422623626399 | $46.45 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025461418667 | $0.03 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022735273279 | $0.25 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03643634391 | $2.67 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.737385654462 | $13.93 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033868719004 | $2.56 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044354281126 | $3.16 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.25540971359899 | $0.81 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023128187868 | $2.51 |
| WARREN JAMES PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.061552462571 | $0.06 |
| WARREN JOHN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201378539305 | $72.45 |
| WARREN JOHN MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014781691138 | $28.84 |
| WARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071657059129 | $0.00 |
| WARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.365404215509999 | $0.29 |
| WARREN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092756744559 | $0.01 |
| WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161344815613 | $4.78 |
| WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724330522279999 | $14.13 |
| WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00945087637999 | $0.80 |
| WARREN JOSEPH GONSALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064122522288 | $3.83 |
| WARREN KEITH MACKEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.302036579) | ($38.30) |
| WARREN KEITH MACKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.302036579 | $38.30 |
| WARREN KEITH MACKEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (38.302036) | ($38.30) |
| WARREN KEITH MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021652488969999 | $0.00 |
| WARREN KEITH MACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43030608274157 | $0.43 |
| WARREN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774449174359999 | $22.92 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01560773141) | ($0.02) |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01560773141 | $0.02 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01527264478) | ($45.64) |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01527264478 | $45.64 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079516121) | ($43.71) |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079516121 | $43.71 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015272) | ($45.68) |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001079) | ($43.61) |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002014957446616 | $0.08 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000304144970212999 | $0.09 |
| WARREN KEN KAKEMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00004096047601026 | $0.00 |
| WARREN KIDSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (517.79) | ($517.79) |
| WARREN KIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011793 | $32.68 |
| WARREN KIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9976207 | $27,056.97 |
| WARREN KIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.477327) | ($19.90) |
| WARREN KIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13255729 | $3,576.74 |
| WARREN KIDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.352855996) | ($36,491.40) |
| WARREN KIDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($50.83) |
| WARREN KIDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (483.0757952) | ($24,699.67) |
| WARREN KIDSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (517.79) | ($517.79) |
| WARREN KIDSON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (517.79) | ($517.79) |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017633766349 | $58.99 |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3782681636 | $0.44 |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021350811639 | $0.42 |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6030897685 | $24.60 |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.336340889 | $54.97 |
| WARREN KIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.62980822357199 | $223.65 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.038657801) | ($108.78) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 1.038657801 | $108.78 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (205.683786437) | ($327.07) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | KNC | 205.683786437 | $327.07 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (62.662040641) | ($169.19) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 62.662040641 | $169.19 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034639953103) | ($10.34) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00034639953103 | $10.34 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.211910937) | ($5.21) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 5.211910937 | $5.21 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (278.236831405) | ($212.01) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 278.236831405 | $212.01 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.243747665) | ($3.51) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 5.243747665 | $3.51 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001317471129) | ($2.71) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001317471129 | $2.71 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.814712935) | ($1.81) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | PAX | 1.814712935 | $1.81 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | CEL | (278.2368) | ($215.05) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | KNC | (205.683786) | ($333.21) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | SNX | (62.66204) | ($170.44) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | GUSD | (5.21) | ($5.21) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | MATIC | (5.198053) | ($3.54) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02341819681) | ($1.61) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.02341819681 | $1.61 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.191676165) | ($0.49) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 1.191676165 | $0.49 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1021472169) | ($0.74) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.1021472169 | $0.74 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1079743005) | ($0.56) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.1079743005 | $0.56 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | PAX | (1.81) | ($1.81) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03225524528) | ($0.03) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.03225524528 | $0.03 |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001316) | ($2.70) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LTC | (0.023296) | ($1.60) |
| WARREN KOENIG | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000346) | ($10.44) |
| WARREN KOENIG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ZEC | (1.038657) | ($112.13) |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201491604097099 | $0.07 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7973841365598 | $3.30 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007285603884571 | $0.02 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000223478293067099 | $0.00 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0370561173953 | $0.04 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017950892307504 | $0.00 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041153548435756 | $0.00 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8324513803015 | $3.94 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026935762276798 | $0.00 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0360937793544 | $0.04 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012035626399605 | $0.00 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000823653656174309 | $0.11 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.103821587858528 | $0.39 |
| WARREN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0125680671667529 | $0.01 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,497.383001) | ($913.76) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,497.383001 | $913.76 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.331403068) | ($667.76) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.331403068 | $667.76 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,311.280414165) | ($3,111.51) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,311.280414165 | $3,111.51 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BAT | (5,311.28) | ($3,116.37) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,101.92 | $3,116.37 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.33140306) | ($653.11) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,101.92) | ($3,101.92) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (704.63584763) | ($704.64) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 704.63584763 | $704.64 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (704.635847) | ($704.64) |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00976756645039999 | $299.92 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6196593226 | $3.05 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126087662219 | $257.25 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00420180905878 | $0.00 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.954850008 | $100.20 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1731790681008 | $4.17 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.8397854501 | $164.27 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.665664933989999 | $4.10 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13147626767675 | $0.31 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.6369290066123 | $2.55 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7092965691 | $4.10 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00319242762238881 | $0.47 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016545114407 | $0.00 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0397725887678 | $0.13 |
| WARREN KRIEGSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10193426906103 | $0.32 |
| WARREN KRITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128479143018 | $0.38 |
| WARREN KRITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0428478615479999 | $0.04 |
| WARREN KRITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055103655605 | $0.00 |
| WARREN KRITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.735543404959999 | $2.51 |
| WARREN KRITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00056729630517 | $0.04 |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.06719375 | $2,718.73 |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06719375) | ($2,720.34) |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06719375 | $2,720.34 |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,603.450437799) | ($3,603.45) |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,603.450437799 | $3,603.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,603.45) | ($3,603.45) |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0888972 | $3,603.45 |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0888972) | ($3,600.63) |
| WARREN KUO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0888972 | $3,600.63 |
| WARREN KUO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.06827002 | $2,639.13 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8164684836) | ($22,022.60) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8164684836 | $22,022.60 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.884738) | ($23,864.04) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 23,584.607 | $23,864.04 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.436465404) | ($2,613.27) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.436465404 | $2,613.27 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.436465) | ($2,613.27) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0972012 | $2,613.27 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (92.64626116) | ($3,842.55) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 92.64626116 | $3,842.55 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (84.93423) | ($3,522.69) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,580.879 | $3,522.69 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09720170355) | ($2,626.70) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09720170355 | $2,626.70 |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,165.486437799) | ($27,165.49) |
| WARREN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,165.486437799 | $27,165.49 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,170.96565564) | ($27,170.97) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,170.96565564 | $27,170.97 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (7.71203) | ($401.29) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 400.246 | $401.29 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,892.8) | ($6,892.80) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.2260839 | $6,892.80 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20,678.41) | ($20,678.41) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 9.867324 | $20,678.41 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.867324404) | ($20,801.72) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.867324404 | $20,801.72 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2260839) | ($6,898.88) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2260839 | $6,898.88 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09258791 | $2,823.47 |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09258791) | ($2,759.12) |
| WARREN KUO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09258791 | $2,759.12 |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.217728193) | ($4.48) |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.217728193 | $4.48 |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (6.217) | ($4.48) |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.499 | $4.48 |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.50065564) | ($4.50) |
| WARREN KUO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.50065564 | $4.50 |
| WARREN KUO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.09364403 | $2,691.25 |
| WARREN KUO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09364403) | ($2,743.30) |
| WARREN KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09364403 | $2,743.30 |
| WARREN KUO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.08998239 | $2,636.34 |
| WARREN KUO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08998239) | ($2,635.85) |
| WARREN KUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08998239 | $2,635.85 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052030513891 | $164.60 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508362714500999 | $0.59 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072774942146 | $117.75 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.813241140186 | $10.81 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114824394360999 | $0.00 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047360026059009 | $0.05 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036475980404 | $0.00 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000986941146965 | $0.00 |
| WARREN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46408490373085 | $40.80 |
| WARREN KUSHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025816278954 | $0.76 |
| WARREN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.67487367692 | $2.12 |
| WARREN LAMB | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.57618 | $23,465.51 |
| WARREN LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331092) | ($99.78) |
| WARREN LAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($14,419.68) |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243965064329 | $77.13 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2037465349 | $0.24 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015946331934 | $0.00 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049388045698 | $0.05 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.337302021 | $19.29 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48063551661 | $5.34 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50808654417 | $4.49 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017348069373 | $0.00 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2169713254 | $7.57 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.24287332169 | $0.12 |
| WARREN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002187345364 | $0.00 |
| WARREN LEE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086458231045 | $0.00 |
| WARREN LEE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68564488603 | $0.82 |
| WARREN LEE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8130937059 | $3.81 |
| WARREN LEE PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055512267559999 | $0.00 |
| WARREN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000075656528757 | $0.00 |
| WARREN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00277780649829999 | $0.00 |
| WARREN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090839905813 | $0.07 |
| WARREN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000025830233722 | $0.00 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.219 | $17.07 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 18.1 | $17.11 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.012 | $36.46 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 13.2 | $18.56 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.17 | $18.62 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 1.29 | $17.89 |
| WARREN LY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00092 | $37.00 |
| WARREN LY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1.29) | ($18.20) |
| WARREN LY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.2) | ($18.08) |
| WARREN LY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.202695344) | ($45.38) |
| WARREN LY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.202695344 | $45.38 |
| WARREN LY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (3.202695344) | ($45.35) |
| WARREN LY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.1699) | ($19.37) |
| WARREN LY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0004512 | $19.37 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (223.464608421) | ($315.09) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 223.464608421 | $315.09 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (590.709058718) | ($537.21) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 590.709058718 | $537.21 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.4104174594) | ($43.50) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.4104174594 | $43.50 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.01627201) | ($75.61) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.01627201 | $75.61 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4161334392) | ($0.42) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4161334392 | $0.42 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ADA | (590.707) | ($536.97) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 535.594 | $536.97 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.4105) | ($43.56) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 43.41 | $43.56 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (1.01625) | ($75.72) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 75.405 | $75.72 |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (654.82) | ($654.82) |
| WARREN LY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 465.869 | $654.82 |
| WARREN LY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (689.333608421) | ($955.92) |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04461289375) | ($1,789.95) |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04461289375 | $1,789.95 |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4720416445) | ($1,421.53) |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4720416445 | $1,421.53 |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4720416445) | ($1,420.23) |
| WARREN LY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04598409) | ($1,853.77) |
| WARREN LY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WARREN LY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.005133) | ($50.01) |
| WARREN LY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WARREN LY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WARREN LY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WARREN LY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WARREN LY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011269406294343 | $4.52 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011873763785597 | $3.56 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115944219355429 | $0.00 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9383284517559 | $0.87 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.630876231097599 | $0.88 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017208850322 | $0.00 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014853393785374 | $0.02 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028853680174463 | $0.03 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00206968744356 23 | $0.16 |
| WARREN LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014433305464 | $0.00 |
| WARREN MACDONALD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01108779985) | ($329.36) |
| WARREN MACDONALD | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01108779985 | $329.36 |
| WARREN MACDONALD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.292784764) | ($193.50) |
| WARREN MACDONALD | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 72.292784764 | $193.50 |
| WARREN MACDONALD | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01108779) | ($332.35) |
| WARREN MACDONALD | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | SNX | (72.292784764) | ($185.50) |
| WARREN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000641620086130099 | $2.36 |
| WARREN MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16377433222869 | $5.06 |
| WARREN MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533709851131665 | $0.62 |
| WARREN MALABANAN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043829801397298 | $0.04 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443196923299999 | $136.27 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092214542649 | $0.02 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114947371675 | $0.01 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035456940828 | $0.00 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39652500463 | $83.50 |
| WARREN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.21111788549 | $0.21 |
| WARREN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041899285648 | $0.05 |
| WARREN MATHURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041286235457744 | $0.00 |
| WARREN MAUBAILLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.79) | ($6.79) |
| WARREN MAUBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36432143799931 | $0.39 |
| WARREN MAUBAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02397553927 | $0.04 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,445.54) | ($1,445.54) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,445.54 | $1,445.54 |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,445.54) | ($1,445.54) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.003874656) | ($4,000.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.003874656 | $4,000.00 |
| WARREN MCGRAW | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.003874) | ($4,000.00) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.669420296) | ($19,780.37) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.669420296 | $19,780.37 |
| WARREN MCGRAW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.669420296) | ($20,146.62) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006506050845) | ($11.72) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006506050845 | $11.72 |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.789963645) | ($6.79) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.789963645 | $6.79 |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (6.789964) | ($6.79) |
| WARREN MCGRAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006506050845) | ($11.71) |
| WARREN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0435156184487932 | $122.26 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.7623373984747 | $45.76 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045170931812 | $0.00 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067525940282 | $0.00 |
| WARREN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000190831947919999 | $0.00 |
| WARREN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.843100150197708 | $0.98 |
| WARREN MCKECHNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0001896588394 | $0.00 |
| WARREN MCNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86889652936499 | $2.84 |
| WARREN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093793858694 | $0.00 |
| WARREN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080782451607 | $0.28 |
| WARREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007740845855 | $0.00 |
| WARREN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000816019218919999 | $0.00 |
| WARREN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037287359267 | $11.04 |
| WARREN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111568302684 | $1.24 |
| WARREN MONDAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00506094 | $150.59 |
| WARREN MONDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041987742256 | $12.43 |
| WARREN MULLENAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020272129451 | $0.00 |
| WARREN MULLENAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018662663549 | $0.04 |
| WARREN MULLENAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21909675885 | $0.22 |
| WARREN MULLENAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072462495939 | $0.08 |
| WARREN MULLENAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072366587084 | $0.00 |
| WARREN MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075685010297 | $0.00 |
| WARREN MYERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 13,000.0 | $12,181.62 |
| WARREN MYERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ADA | (12,781.22693388) | ($12,000.00) |
| WARREN MYERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (30.0) | ($30.00) |
| WARREN MYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 30.0 | $30.00 |
| WARREN MYERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (12.48) | ($12.48) |
| WARREN MYERS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | CEL | 828.9656 | $592.21 |
| WARREN MYERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.1) | ($0.10) |
| WARREN MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.776026683) | ($23.75) |
| WARREN MYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (34.776026683) | ($23.75) |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.521170101) | ($13,343.04) |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.521170101 | $13,343.04 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.3334 | $3,652.40 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $310.88 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 3,000.0 | $1,706.48 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 2,000.0 | $1,134.90 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (3,969.32) | ($2,200.00) |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.43864 | $2,200.00 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (902.118) | ($499.62) |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.327198 | $499.62 |
| WARREN MYERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (12.786188274) | ($19,461.09) |
| WARREN MYERS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01171212533) | ($12.50) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARREN MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.054550395) | ($15,000.00) |
| WARREN MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4219878756) | ($450.38) |
| WARREN MYERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.384374756 | $18,553.82 |
| WARREN MYERS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004319283137) | ($5.00) |
| WARREN MYERS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (6.25) | ($6.25) |
| WARREN MYERS | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01004613184) | ($12.50) |
| WARREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016807780656 | $50.05 |
| WARREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793267711859999 | $175.93 |
| WARREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.90935558499999 | $3.71 |
| WARREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.47162133614 | $0.47 |
| WARREN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.66495012 | $18.66 |
| WARREN NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2956163 | $895.59 |
| WARREN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,988.70) |
| WARREN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,464.57) |
| WARREN NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25379) | ($370.40) |
| WARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367586655285 | $12.80 |
| WARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.682433826638 | $1.73 |
| WARREN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731188431946659 | $18.86 |
| WARREN NOBLE BALL 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203077897246 | $0.60 |
| WARREN NOBLE BALL 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128291569322999 | $25.03 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0618912865299999 | $1,900.28 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.59889483 | $506.51 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.98318853149 | $1,966.17 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.269492025 | $192.07 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93002973967 | $8.21 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3248361228 | $31.86 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117624353100999 | $12.92 |
| WARREN NUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.11408724789999 | $13.01 |
| WARREN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072439856284 | $0.00 |
| WARREN OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018020073153 | $0.02 |
| WARREN OLSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00020605916662) | ($8.34) |
| WARREN OLSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002096737918) | ($8.33) |
| WARREN OLSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| WARREN OLSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.013903743) | ($7.51) |
| WARREN OLSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002735771453) | ($8.34) |
| WARREN OLSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (227.979597) | ($227.98) |
| WARREN OLSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WARREN OLSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002840628132) | ($8.33) |
| WARREN OLSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WARREN OLSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.995076614) | ($7.92) |
| WARREN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $31,024.02 |
| WARREN OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (15.679568548) | ($24,334.22) |
| WARREN OLSEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003992723095) | ($8.34) |
| WARREN OLSEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004002883229) | ($8.33) |
| WARREN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.468536653054 | $214.31 |
| WARREN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160048499930999 | $0.47 |
| WARREN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015095431966 | $29.45 |
| WARREN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.1474028359999 | $92.15 |
| WARREN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.550119344 | $5.99 |
| WARREN PATTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029518952119 | $0.00 |
| WARREN PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| WARREN PISTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,985.560629476 | $4,985.56 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1242596437) | ($360.88) |
| WARREN PITTERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0161383) | ($541.78) |
| WARREN PITTERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.80) |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028992179146 | $90.92 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21833514048 | $1.42 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750757585789999 | $15.01 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0307115201164 | $0.03 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36069916179999 | $3.37 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54600149719 | $6.07 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04529824378 | $14.42 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20805456205457 | $0.16 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102343693267 | $1.12 |
| WARREN PITTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00718537381199999 | $0.41 |
| WARREN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000005344929 | $0.00 |
| WARREN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042764857223169 | $0.05 |
| WARREN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000140605867483 | $0.00 |
| WARREN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000255381411133 | $0.00 |
| WARREN PUZO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 0.9874 | $32.60 |
| WARREN PUZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.9874) | ($32.39) |
| WARREN PUZO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 2.45 | $81.38 |
| WARREN PUZO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 1.75 | $52.36 |
| WARREN PUZO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 0.9 | $27.31 |
| WARREN PUZO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $28.87 |
| WARREN PUZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $29.05 |
| WARREN PUZO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $28.98 |
| WARREN PUZO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $27.81 |
| WARREN PUZO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $24.12 |
| WARREN PUZO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $23.50 |
| WARREN PUZO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $26.75 |
| WARREN PUZO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.1) | ($280.94) |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088788320614 | $2.63 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22830114404 | $0.27 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074335721174 | $149.53 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.865068307 | $28.43 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.669555184359999 | $5.91 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019848005714 | $0.00 |
| WARREN PUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.43444796418 | $0.56 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013180132655 | $0.04 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017025225264 | $0.02 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091302772609 | $0.02 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055785769121 | $0.00 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070585891984 | $0.00 |
| WARREN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36657518551 | $0.01 |
| WARREN READER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00534249231) | ($192.45) |
| WARREN READER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00534249231 | $192.45 |
| WARREN READER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006472634889) | ($0.20) |
| WARREN READER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006472634889 | $0.20 |
| WARREN READER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005348) | ($166.32) |
| WARREN READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023743955898957 | $0.92 |
| WARREN READER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18378486853 | $0.09 |
| WARREN RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008011196463) | ($22.92) |
| WARREN RICHARDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,457.08) | ($2,457.08) |
| WARREN RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.324204872) | ($8,402.75) |
| WARREN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.452174446) | ($17.19) |
| WARREN RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.451045944) | ($27,500.00) |
| WARREN RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 27.985410819 | $34,278.97 |
| WARREN RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6740927361) | ($825.69) |
| WARREN RICHARDSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01871192629) | ($22.92) |
| WARREN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8107370961 | $103.13 |
| WARREN RUSSELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002457600266 | $0.00 |
| WARREN RYCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.271245276884 | $1.32 |
| WARREN RYCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031616463904 | $62.02 |
| WARREN RYCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031966803176 | $2.34 |
| WARREN SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0424787) | ($1,682.54) |
| WARREN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000521355757798099 | $2.06 |
| WARREN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75741765051 | $3.65 |
| WARREN SCHWIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034752115278 | $1.03 |
| WARREN SCHWIKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172035466989999 | $33.57 |
| WARREN SEBBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216754969569153 | $0.00 |
| WARREN SEBBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083477170619 | $0.01 |
| WARREN SEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467286458679999 | $13.83 |
| WARREN SEVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409176148729999 | $0.80 |
| WARREN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000005538803212 | $0.00 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194329776349999 | $58.28 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.054677178293 | $7.69 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039892072395 | $7.78 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88382015253 | $0.55 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.099737576 | $20.12 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50432607526 | $5.60 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27890171754 | $2.46 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.91140440019999 | $1.16 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023598464217 | $0.00 |
| WARREN SILVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5304300153 | $2.05 |
| WARREN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015981313399 | $47.46 |
| WARREN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020100494088 | $39.22 |
| WARREN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052305370699 | $0.12 |
| WARREN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00069698808483 | $0.04 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013889578122 | $420.61 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000790795886229999 | $0.00 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123255794458 | $0.14 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022519593864 | $0.00 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018742526565 | $0.14 |
| WARREN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000067439625425 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450624312919999 | $1.33 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022099767164 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021086781141 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049118152028999 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025675698244 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014497703275 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027172681084 | $0.00 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4554427369 | $0.10 |
| WARREN SNIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021710328559 | $0.00 |
| WARREN STELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.931435346597 | $6.24 |
| WARREN STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017820800139 | $0.53 |
| WARREN STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024519588118 | $4.78 |
| WARREN STURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8609049208 | $0.42 |
| WARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017265313288 | $0.51 |
| WARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117484189267 | $22.92 |
| WARREN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27667478032 | $16.54 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.127504421) | ($6,321.65) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.127504421 | $6,321.65 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.127504421) | ($6,323.36) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.127504421 | $6,323.36 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00977473 | $390.25 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00977473) | ($388.06) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00977473 | $388.06 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.127504421) | ($6,397.58) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.127504421 | $6,397.58 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.127504421) | ($6,114.12) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.127504421 | $6,114.12 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01488824912) | ($576.57) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01488824912 | $576.57 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (362.1326) | ($750.00) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 362.1326 | $750.00 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6959311624) | ($2,000.00) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6959311624 | $2,000.00 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (362.1326) | ($748.28) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 362.1326 | $748.28 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.431573259) | ($4,188.65) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.431573259 | $4,188.65 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.127504421) | ($6,239.94) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01488824) | ($575.64) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (107.387551899) | ($525.13) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 107.387551899 | $525.13 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (107.386) | ($522.56) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 523.506 | $522.56 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (523.5) | ($523.50) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0135587 | $523.50 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0135587) | ($521.68) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SNX | 99.4268627 | $400.56 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (99.428414599) | ($400.57) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 99.428414599 | $400.57 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (514.3419) | ($500.00) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 514.3419 | $500.00 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (514.3419) | ($502.96) |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 514.3419 | $502.96 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1360371249716 | $50.61 |
| WARREN TAYLOR RACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9725482215 | $5.30 |
| WARREN THÖLE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WARREN THÖLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9623036428 | $31.81 |
| WARREN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174424488099999 | $0.52 |
| WARREN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6328550229999 | $72.63 |
| WARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032622057026 | $9.66 |
| WARREN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035588421826 | $6.94 |
| WARREN TORREJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002360510301 | $0.00 |
| WARREN TRESOR LUVAMBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.542526404458 | $1.66 |
| WARREN VERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042835272592 | $0.03 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018046489813 | $542.47 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33521986289 | $684.67 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0816924088519999 | $0.05 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64762001469999 | $3.68 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55235148998 | $4.88 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25480148242 | $18.65 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91240226952 | $3.12 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036936587764 | $4.06 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1550830698 | $0.08 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025358375694 | $2.75 |
| WARREN VILLACRESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.945233122 | $3.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WARREN WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024962630977 | $7.39 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001982927518 | $0.06 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015142323791 | $0.30 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25606159585 | $0.20 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00422450049254 | $0.05 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028637222185 | $0.00 |
| WARREN WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027899377021 | $0.00 |
| WARREN WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6812903524 | $1.68 |
| WARREN WHITLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5433298246 | $0.34 |
| WARREN WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86536883743999 | $2.13 |
| WARREN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.3679570245 | $102.42 |
| WARREN WU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | CEL | 45.0312 | $100.42 |
| WARREN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.810591133) | ($15.86) |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,138.387906553) | ($7,787.48) |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,138.387906553 | $7,787.48 |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (1,138.3276) | ($7,737.83) |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2703846 | $7,737.83 |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.270225) | ($7,797.07) |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,745.51 | $7,797.07 |
| WARREN WU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,977.0 | $6,977.00 |
| WARREN WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WARREN WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.45) | ($83.45) |
| WARREN WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WARREN WU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 48,484.848484848 | $27,529.24 |
| WARREN WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (639.06) | ($639.06) |
| WARREN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($25.24) |
| WARREN WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.0 | $25.24 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214074656269999 | $0.01 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023096162416 | $0.00 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092340258325 | $0.01 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,250.950151582 | $1,665.19 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.55760308864029 | $17.91 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000304345362539999 | $0.00 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0172298920359999 | $0.06 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036199871105 | $0.00 |
| WARREN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12735085707 | $7.25 |
| WARREN WUNDERJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05186898293 | $103.51 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259696679394 | $78.76 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042625240027 | $84.42 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5736706081 | $2.24 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51650067678 | $0.41 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043950670013 | $0.32 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01721267917 | $1.89 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066946062989 | $0.51 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.067169102611 | $1.58 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0070912956939 | $0.77 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0150817575759999 | $0.94 |
| WARREN ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.36991637312 | $0.36 |
| WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422804755379999 | $12.51 |
| WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03967942632999 | $0.98 |
| WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016684789736 | $0.03 |
| WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07623642813 | $0.68 |
| WARREN-DEAN LANGEVELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28293854182 | $0.14 |
| WARRICK BOTHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18462318) | ($5,267.48) |
| WARRICK BOTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.541597713) | ($2,269.31) |
| WARRICK BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015113566813736 | $51.14 |
| WARRICK BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01548361444701 | $35.40 |
| WARRICK BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2045609073 | $3.20 |
| WARRICK OSWALD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014392698815194 | $0.06 |
| WARRICK OSWALD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001111395078489 | $0.03 |
| WARRICK OSWALD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02565700469572 | $0.02 |
| WARRICK OSWALD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2319835439 | $0.18 |
| WARRUNTHORN KITTIWONGSUNTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6740370944352 | $0.61 |
| WARSAMA MAHDI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (103.722) | ($944.84) |
| WARSAMA MAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007919106898 | $0.02 |
| WARSAMA MAHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5473218467409 | $19.81 |
| WARSHAA MISHRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016954 | $7.10 |
| WARSHAA MISHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407910777641413 | $0.39 |
| WARTON CHIENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (12.352634273) | ($36,618.18) |
| WARTON CHIENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6008288022) | ($1.26) |
| WARTON CHIENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 23,326.89232266 | $23,805.65 |
| WARTON CHIENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.2310681) | ($8.40) |
| WARTON CHIENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (588.180367761) | ($600.25) |
| WARTON CHIENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,597.781190599) | ($20,000.00) |
| WARTON CHIENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.888616919) | ($52.64) |
| WARTON CHIENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.352634273 | $15,025.00 |
| WARTON CHIENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.934722199) | ($12,084.00) |
| WARTON CHIENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3066960718) | ($373.05) |
| WARTON CHIENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2884801947) | ($350.89) |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270778450279999 | $82.23 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4552604665179 | $40.44 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03316906485298 | $86.21 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6462800547 | $1.66 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029890235296 | $0.00 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015583027416 | $4.96 |
| WARTON CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074249840896 | $1.68 |
| WARUNI HERATH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 15.14158237 | $1,212.59 |
| WARUNI HERATH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (10.874606182) | ($912.69) |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 646.0905 | $789.51 |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 40.3226 | $50.06 |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | EOS | (674.790612342) | ($824.76) |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 11.07401009 | $694.35 |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 1.51878497 | $95.09 |
| WARUNI HERATH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (16.094160227) | ($1,009.77) |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025790787849 | $0.50 |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014302211529 | $0.01 |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018513021008 | $1.36 |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014063795607 | $0.00 |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0580121237309999 | $0.09 |
| WARUNI HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.003929127912 | $0.43 |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.0 | $3.00 |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00009853 | $2.99 |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049432119686 | $0.01 |
| WARUNT LASANTHI JAYARATHNA HEWA PELENDEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0163818238059 | $0.02 |
| WARUT KHOROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3404451893 | $9.57 |
| WARUT KHRUTKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014859370693 | $43.98 |
| WARUT KHRUTKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019472444868 | $38.00 |
| WARUT KHRUTKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50016732359 | $0.50 |
| WARUT KHRUTKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.68772945219999 | $4.51 |
| WARUT KHRUTKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8468942973 | $0.42 |
| WARUWANGODAGE DEVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007042045551 | $0.00 |
| WARUWANGODAGE DEVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322903877769999 | $0.00 |
| WARUZJAN SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138367261757 | $4.10 |
| WARUZJAN SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9291813314594 | $0.83 |
| WARUZJAN SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7449304052 | $4.55 |
| WARWICK BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.084645899 | $59.53 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24128945) | ($9,990.70) |
| WARWICK COSIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003625424221) | ($15.00) |
| WARWICK COSIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $16,485.36 |
| WARWICK COSIER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.38257755 | $14,468.87 |
| WARWICK COSIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.10914693 | $4,126.20 |
| WARWICK COSIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.482551) | ($18,350.87) |
| WARWICK COSIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.004150017) | ($17,070.47) |
| WARWICK COSIER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170071805) | ($8.33) |
| WARWICK COSIER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,830.35) |
| WARWICK COSIER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($729.64) |
| WARWICK COSIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92) | ($28,848.05) |
| WARWICK COSIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.144836428) | ($14.25) |
| WARWICK COSIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.7673842 | $23,469.87 |
| WARWICK COSIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17006802) | ($5,003.98) |
| WARWICK COSIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,022.80) |
| WARWICK COSIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.67526875 | $19,866.52 |
| WARWICK COSIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.203908839) | ($7.91) |
| WARWICK COSIER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10361882) | ($2,996.22) |
| WARWICK COSIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.949659072) | ($14.25) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.5) | ($14,216.00) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,187.926 | $14,216.00 |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,432.00) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8329365543 | $23,691.21 |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.9997 | $28,592.56 |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.560734) | ($16,035.23) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15,902.771 | $16,035.23 |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| WARWICK COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.658812726 | $47,436.83 |
| WARWICK COSIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($53,256.00) |
| WARWICK COSIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 53,044.442 | $53,256.00 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012076114295 | $338.78 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.738633072991 | $476.11 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008170582841955 | $2.23 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013954594935 | $0.01 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00808041688879999 | $0.01 |
| WARWICK COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.1157728974 | $0.49 |
| WARWICK CREGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.654669704109999 | $0.65 |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00092614 | $37.49 |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007204 | $24.97 |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03924824) | ($1,120.38) |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00040766 | $12.24 |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045052) | ($13.30) |
| WARWICK EDWARD MONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207023635777595 | $7.71 |
| WARWICK HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019954760048 | $5.91 |
| WARWICK HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020773848456 | $4.05 |
| WARWICK LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040084549988 | $11.86 |
| WARWICK LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.580851681 | $22.66 |
| WARWICK MAYSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.27749372 | $564.61 |
| WARWICK MAYSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02832422 | $847.01 |
| WARWICK MAYSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.627726) | ($1,142.32) |
| WARWICK MAYSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059502) | ($1,815.33) |
| WARWICK MAYSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WARWICK MAYSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,037.22) | ($5,037.22) |
| WARWICK MAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037205606587522 | $12.34 |
| WARWICK MAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038040529015144 | $8.67 |
| WARWICK MAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.40954737424 | $54.41 |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2836492891) | ($0.60) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001261755274) | ($0.50) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | MATIC | (122.932759711) | ($79.09) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7610745327) | ($0.60) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000168) | ($0.50) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,203.010223287) | ($600.00) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,500.0 | $748.12 |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.002508519) | ($0.50) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (36.120381954) | ($18.02) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | LINK | (25.0082) | ($151.46) |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070306417729 | $20.81 |
| WARWICK OLIVER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51677339811983 | $4.88 |
| WARWICK PANGILINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04105652998 | $0.65 |
| WARWICK TWARTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WARWICK TWARTZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.004567) | ($15,000.00) |
| WARWICK TWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.37768478577 | $329.80 |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.166 | $406.73 |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1666598421) | ($302.16) |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164327) | ($49.96) |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164358091264527 | $50.01 |
| WASALA WANNAKA MUDIYANSELAGE IMASHA DESHAN MIURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008282403012947 | $1.55 |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0288571 | $1,120.49 |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08140743 | $3,135.61 |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000272) | ($10.62) |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($361.31) |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.1596695 | $1,831.04 |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10055842) | ($2,864.98) |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007203311006229 | $21.85 |
| WASAN HUAYHONGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004971648929 | $5.66 |
| WASAN MAKSAEREEKUL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00494993 | $190.78 |
| WASAN MAKSAEREEKUL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00843427 | $251.06 |
| WASAN MAKSAEREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099306313394 | $29.39 |
| WASAN MAKSAEREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563691135989999 | $11.00 |
| WASAN MAKSAEREEKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0182318850999 | $6.92 |
| WASAN ROMSAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080494239242 | $249.41 |
| WASAN ROMSAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15909259958 | $323.17 |
| WASAN ROMSAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.9788784029999 | $71.33 |
| WASAN ROMSAITONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33737521332 | $0.44 |
| WASANA SEELAKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120125987692 | $35.55 |
| WASANA SEELAKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117535537795 | $0.00 |
| WASANA SEELAKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022981766783 | $0.00 |
| WASANA SEELAKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020767957905 | $0.01 |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303911777 | |
| WASANTHA HERATH HERATH MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4572736138639 | $2.42 |
| WASAY MABOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034301648747 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WASAY MABOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00842551550584 | $0.01 |
| WASAY MABOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00398005477744 | $0.00 |
| WASEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037017339427 | $113.39 |
| WASEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274941879889999 | $560.67 |
| WASEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.766342328 | $74.77 |
| WASEEM AKTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001274642389 | $0.00 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.020183 | $786.65 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 5.0408 | $170.03 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.390743 | $75.64 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.002622 | $79.18 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.037921 | $79.11 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631115942083 | $18.28 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575077399264 | $11.06 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.763472744 | $14.76 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124003289195999 | $0.00 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0321750466719999 | $0.03 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057508621726 | $0.01 |
| WASEEM GHARBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137819594707999 | $4.53 |
| WASEEM ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102704339033 | $0.30 |
| WASEEM ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.890059382 | $2.20 |
| WASEEM KOLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0345059538072186 | $0.04 |
| WASEEM NIFTAGODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147313306511549 | $0.15 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001040872012) | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001040872012 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001772533084) | ($52.97) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001772533084 | $52.97 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,000.0) | ($36,276.37) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,000.0 | $36,276.37 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (100.0) | ($73.12) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77,830.16) | ($77,830.16) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77,830.16 | $77,830.16 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (77,830.16) | ($77,830.16) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199,999.997522834) | ($200,000.00) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199,999.997522834 | $200,000.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.207189224) | ($16,683.49) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.207189224 | $16,683.49 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.207189224) | ($16,663.79) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00177253) | ($52.91) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (49,900.0) | ($34,366.03) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,482.0) | ($3,086.74) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,482.0 | $3,086.74 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (4,482.0) | ($3,037.01) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (199,999.997522) | ($200,000.00) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (366.654013904) | ($366.65) |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 366.654013904 | $366.65 |
| WASEEM SHABOUT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (366.654014) | ($366.65) |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16,097.114138251) | ($7,031.30) |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16,097.114138251 | $7,031.30 |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($4.34) |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (15,162.5) | ($4,529.95) |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12,282.0 | $12,282.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,282.0) | ($12,282.00) |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010356784926376 | $0.38 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,033.127735324 | $3,802.61 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040416353110985 | $110.93 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,930.4066949777 | $1,930.41 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000040891280705 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066668292152 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000167728368269999 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597818349 | $0.36 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000194166943309999 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000075981177776 | $0.00 |
| WASEEM SHABOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016216230376 | $0.02 |
| WASEEM SHAHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87114749520564 | $9.85 |
| WASEM ADDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017738748652 | $0.00 |
| WASEM ADDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041679104828 | $0.00 |
| WASEM ADDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051153846948 | $0.00 |
| WASH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433568149079999 | $1.28 |
| WASH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7532283034 | $0.55 |
| WASH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1864456892 | $0.09 |
| WASHINGTON ASCENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.114347710556 | $10.37 |
| WASHINGTON CUESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002844953089 | $8.42 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00158858 | $0.18 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001887 | $0.06 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000875 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00017233 | $0.05 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014265 | $0.04 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001105 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00163718 | $0.13 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00021718 | $0.05 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00030033 | $0.06 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0018581 | $0.13 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00035409 | $0.07 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00118111 | $0.08 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00037282 | $0.07 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00219479 | $0.13 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00062353 | $0.11 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00117869 | $0.05 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00048821 | $0.06 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00146822 | $0.08 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00067329 | $0.08 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00131291 | $0.07 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00081818 | $0.09 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00137987 | $0.07 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00113849 | $0.12 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00131381 | $0.06 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00074877 | $0.07 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138069096548 | $154.21 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7895844799 | $5.58 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027392954718 | $53.23 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.110788595 | $88.11 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003753832395 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046936381946 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015269404597 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.967156936437 | $23.59 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000171077528514 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034293309211 | $1.95 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015047884521 | $0.00 |
| WASHINGTON LUIZ GADELHA PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000000347722659999999 | $0.00 |
| WASHINGTON OWUOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071055273386 | $0.21 |
| WASIF RAZZAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.756217554043 | $148.16 |
| WASILA ISSA ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021606) | ($50.68) |
| WASILA ISSA ISSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.94217327) | ($51,567.12) |
| WASILA ISSA ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.765448971029 | $334.27 |
| WASIM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468606303 | $0.49 |
| WASIM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091981954771 | $1.79 |
| WASIM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017595080613 | $0.01 |
| WASIM AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009036501646 | $0.00 |
| WASIM AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017242219026 | $0.00 |
| WASIM AKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00040455933191 | $0.02 |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($587.20) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.88) | ($212.50) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.0) | ($386.76) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.840435047) | ($1,423.23) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.73077157) | ($94.86) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.86530197) | ($221.56) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (5.042) | ($271.96) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (1.02461782) | ($172.42) |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082956994441 | $0.25 |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9205151195235 | $41.22 |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009014637285182 | $21.38 |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01258396469 | $0.64 |
| WASIM ALI TOBWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6221946885 | $0.86 |
| WASIM JAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043138509066728 | $0.04 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 69,992.0 | $9,896.31 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (69,992.0) | ($9,901.14) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 69,992.0 | $9,901.14 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.843049327) | ($99.55) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.843049327 | $99.55 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 10,620.2 | $9,483.40 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,620.2) | ($9,491.89) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,620.2 | $9,491.89 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 103.31304325 | $9,719.75 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (103.31304325) | ($9,712.12) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 103.31304325 | $9,712.12 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,800.0 | $3,800.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,800.0) | ($3,800.00) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,800.0 | $3,800.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (103.72005) | ($3,766.08) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 103.72005 | $3,766.08 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($117.63) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (100.72005) | ($3,944.65) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.61) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.61 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.61) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.61 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (24.29454708) | ($2.00) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 24.29454708 | $2.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2.0) | ($1.22) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2.0 | $1.22 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (24.29454708) | ($2.00) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 24.29454708 | $2.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.07) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.07 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.07) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.07 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3333666323) | ($3.00) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3333666323 | $3.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($8.98) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $8.98 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.333366632) | ($11.98) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.333366632 | $11.98 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (70,034.368487725) | ($5,106.56) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 70,034.368487725 | $5,106.56 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (274.291984) | ($19.94) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (69,760.07650372) | ($5,078.60) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.962615757) | ($22,846.72) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.962615757 | $22,846.72 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,520.68) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23,361.233629394) | ($12,871.83) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23,361.233629394 | $12,871.83 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (13.962615757) | ($21,234.51) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (36.298241) | ($20.13) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (172.768375116) | ($1,393.42) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 172.768375116 | $1,393.42 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (23,324.935388) | ($13,006.52) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,110.877651257) | ($3,859.24) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,110.877651257 | $3,859.24 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (172.768375116) | ($1,413.09) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,110.877651257) | ($3,824.96) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (304.306466732) | ($5,636.83) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 304.306466732 | $5,636.83 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (304.0) | ($5,627.04) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003907531218) | ($106.06) |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003907531218 | $106.06 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281855462425947 | $100.98 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3794770161 | $100.55 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11924412841596 | $282.99 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.685894681 | $36.69 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.384576988609 | $94.18 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.79224140713 | $79.61 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6298293799289 | $33.37 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52887061787542 | $27.34 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0169014406167 | $136.25 |
| WASIM MICHAEL ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 50.3529515744744 | $5.00 |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.293327) | ($8,383.34) |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 5.363022 | $8,383.34 |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02163052 | $622.46 |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021631) | ($620.98) |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.39722 | $620.98 |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0847596 | $130.38 |
| WASIM TAHIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.12571272 | $3,277.60 |
| WASIM TAHIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.48538192 | $2,176.08 |
| WASIM TAHIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.20182559 | $294.99 |
| WASIM TAHIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.539580033) | ($13,943.02) |
| WASIM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020780532029011 | $71.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WASIM TAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148200148246999 | $2.01 |
| WASIMUL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041983074368 | $128.95 |
| WASIMUL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.77961350952 | $34.49 |
| WASIMUL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237115305129999 | $46.27 |
| WASIMUL ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.130231819509999 | $7.41 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 463.6159 | $63.79 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (463.61) | ($63.83) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 63.709 | $63.83 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 330.9487 | $49.72 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (330.95) | ($49.69) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.612 | $49.69 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (13.32) | ($13.32) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 16.449 | $13.32 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.34 | $10.00 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (13.579) | ($11.00) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.956 | $11.00 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 109,943.3266 | $16,425.86 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (109,943.33) | ($16,348.32) |
| WASIN CHAROENRAT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16,318.356 | $16,348.32 |
| WASIN CHAROENRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.662815085868 | $119.04 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03752742 | $113.24 |
| WASIN SICHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00252459 | $97.35 |
| WASIN SICHE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.13497435 | $237.93 |
| WASIN SICHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| WASIN SICHE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02259413874 | $40.75 |
| WASIN SICHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.024167057 | $42.86 |
| WASIN SICHE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00144186 | $42.87 |
| WASIN SICHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005546947499) | ($1.00) |
| WASIN SICHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4691783662) | ($853.42) |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004108510416583 | $1.09 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120786615675875 | $0.01 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029960597134671 | $6.79 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119638973849 | $0.00 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00259066608779999 | $0.00 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00083581234699 | $0.00 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000079759941379 | $0.00 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016711470009 | $0.00 |
| WASIN SICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039837403266999 | $0.00 |
| WASINEE ASSAVANONTHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020939682087 | $629.82 |
| WASINEE ASSAVANONTHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.192560635069999 | $391.73 |
| WASINEE ASSAVANONTHAROJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.494466718 | $0.49 |
| WASIS GUNARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01856881128787 | $0.02 |
| WASIT VINITCHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015823434285 | $0.00 |
| WASIT VINITCHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035564961578 | $0.00 |
| WASIT VINITCHAIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100777289877 | $0.01 |
| WASIU ADEKUNLE JIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006736348835 | $0.00 |
| WASIU ADEWALE LATEEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002106001236 | $0.00 |
| WASIU ASHIRU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 502.88 | $103.22 |
| WASIU ASHIRU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 468.98 | $92.14 |
| WASIU ASHIRU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (20.0) | ($3.55) |
| WASIU ASHIRU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3.519 | $3.55 |
| WASIU ASHIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02370454458699 | $6.74 |
| WASIU ASHIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044801339091 | $0.04 |
| WASIU BIDEMI ABDUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017164002525 | $0.00 |
| WASIU IBUKUNOLUWA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000096627475099999 | $0.00 |
| WASIU OMOWUNMI ALAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 29,851.86 | $5.11 |
| WASIU OMOWUNMI ALAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (29,851.86) | ($2.57) |
| WASIU WALE ALADOKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000562827596 | $0.00 |
| WASNA BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025152390806 | $0.74 |
| WASNA BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040611464761 | $80.44 |
| WASSA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206931519579471 | $0.02 |
| WASSANA BOONKIW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.965276904558 | $8.13 |
| WASSEEM ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015729320234 | $0.47 |
| WASSEEM ZAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72148840346 | $2.46 |
| WASSEF KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084976374634 | $0.03 |
| WASSIM ABOU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0009976 | $41.02 |
| WASSIM ABOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002276124423) | ($94.96) |
| WASSIM ABOU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002276124423 | $94.96 |
| WASSIM ABOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00327372) | ($129.71) |
| WASSIM ABOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003680831737384 | $0.15 |
| WASSIM ABOUSAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041260593113 | $0.00 |
| WASSIM ABOUSAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027800429045 | $0.00 |
| WASSIM ABOUSAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35597159779 | $0.36 |
| WASSIM AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.22456077833999 | $0.65 |
| WASSIM BEN HAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| WASSIM BEN HAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WASSIM BEN HAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000691010757679999 | $0.20 |
| WASSIM BEN HAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171658839103507 | $0.20 |
| WASSIM BEN HAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000593300596449999 | $0.00 |
| WASSIM BOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109496296756 | $0.01 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 11.8474 | $215.27 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.22 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.307758 | $881.43 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531387133609999 | $17.20 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.541811203977 | $192.36 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054002516083 | $11.26 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.917148239 | $574.92 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8036956793 | $1.56 |
| WASSIM BOUAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.166276447583 | $1.85 |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,000.0) | ($1,000.00) |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,000.0 | $1,000.00 |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,274.993611089) | ($2,274.99) |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,274.993611089 | $2,274.99 |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001009723572) | ($29.57) |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001009723572 | $29.57 |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (980.0) | ($980.00) |
| WASSIM CHAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,274.993611089) | ($2,274.99) |
| WASSIM CHAO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000985) | ($29.83) |
| WASSIM CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006897782040365 | $0.25 |
| WASSIM CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.249396121013 | $17.25 |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.723788) | ($28,229.71) |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016122) | ($46.66) |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.898539) | ($17.90) |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016717503914961 | $67.23 |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044454535294 | $0.13 |
| WASSIM DABBOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06501940351371 | $0.07 |
| WASSIM GOLDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116281039574 | $0.00 |
| WASSIM RAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027371681275 | $0.01 |
| WASSIMA GAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.46162109559 | $16.73 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036595399 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002658391819 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005846204048 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004107398746 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005852037009 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004504945943 | $0.00 |
| WASSIME SLAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000005104419941 | $0.00 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001882538868) | ($7.46) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0218 | $576.35 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02118001314) | ($580.29) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.000349869224) | ($9.54) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,034.124215 | $1,034.12 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 0.073347841 | $2,180.79 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.188582) | ($27.19) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07709699) | ($2,314.24) |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005035573652424 | $1.65 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080956472238 | $0.00 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112866020113 | $0.11 |
| WASUNTARA PITAKWORACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005963151521832 | $0.01 |
| WATANA PIRARATAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029207070411 | $100.78 |
| WATANA PIRARATAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117454206596 | $3.74 |
| WATANABE CHAD HIROMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261659727139999 | $79.38 |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,400.00) |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (80,000.0) | ($73,493.20) |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($4,541.90) |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (31,569.5965) | ($28,867.62) |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($875.54) |
| WATANABE TAKAYUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 703.1414207086 | $1,361.15 |
| WATANAPONG LIMPANAVISUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1020201858335 | $0.11 |
| WATARU AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139195748596 | $0.41 |
| WATARU AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3997226095 | $8.40 |
| WATARU IKEDA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024602944136 | $0.00 |
| WATARU IKEDA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085726510628 | $0.00 |
| WATARU IKEDA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013143901279 | $0.00 |
| WATARU IKEDA KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000118400051357999 | $0.00 |
| WATARU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00380395646816193 | $0.00 |
| WATARU WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.006558823818 | $0.00 |
| WATASIT KEOPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1686595484025 | $0.19 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,710.0 | $3,710.00 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0263 | $1,017.11 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,716.0) | ($4,716.00) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.363 | $1,069.39 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0547 | $1,995.24 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03330016 | $1,025.91 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,663.0 | $5,663.00 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,676.0) | ($5,676.00) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.000005 | $1,742.93 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 10.96456979 | $3,325.27 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.016441232) | ($7,111.43) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4.599582) | ($4.60) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12000127) | ($3,555.76) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (10.966525444) | ($3,172.24) |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065166002979614 | $20.05 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025432706680297 | $59.24 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9178467532742 | $22.92 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00944164740593499 | $2.78 |
| WATCHARA BUNRATTANANATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000773403973799999 | $0.00 |
| WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019787285676 | $0.51 |
| WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23081479120299 | $4.54 |
| WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28207879619999 | $5.28 |
| WATCHARACHAI CHAICHAROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.01978862819999 | $3.02 |
| WATCHARAPOL KUNDALAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0335603002693 | $1.01 |
| WATCHAREE SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080194543036 | $2.37 |
| WATCHAREE SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44787200895799 | $4.02 |
| WATCHAREE SAE-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016392707597 | $3.20 |
| WATHA VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026833783148 | $0.79 |
| WATHA VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4490474119 | $5.11 |
| WATHA VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46776518212 | $0.07 |
| WATHA VANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15886200864 | $0.21 |
| WATHANACHAT KANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041380526761 | $0.05 |
| WATHSALA LOKUGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009840028334505 | $0.00 |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001799 | $50.90 |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.873209) | ($406.87) |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179919) | ($52.92) |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003041133722168 | $0.09 |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039204307935 | $0.00 |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228828054929999 | $0.04 |
| WATHSALA SEWWANDI MALSHANI PATHIRANA BALASURIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0034281928316 | $3.00 |
| WATISONI RALULU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (2.8998) | ($42.83) |
| WATISONI RALULU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.001106 | $42.83 |
| WATISONI RALULU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 10.0 | $96.17 |
| WATISONI RALULU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0053869 | $170.64 |
| WATISONI RALULU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (9.9997) | ($91.17) |
| WATISONI RALULU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0030718 | $91.17 |
| WATISONI RALULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072263082421 | $1.66 |
| WATISONI RALULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54147842783922 | $3.86 |
| WATKINS PIERRE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| WATKINS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023469249287 | $70.93 |
| WATKINS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.543519353 | $12.90 |
| WATKINS PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 427.514064369999 | $338.92 |
| WATSADA PALAPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108908031674562 | $0.01 |
| WATSON DANGERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172806526079999 | $0.51 |
| WATSON LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 235.241946295659 | $247.76 |
| WATSON LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13393489132 | $7.62 |
| WATSON LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000011191737195 | $0.00 |
| WATSON SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017701953261 | $52.85 |
| WATSON SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000976131352679999 | $0.00 |
| WATSON SRITANYALUCKSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12873746426 | $12.54 |
| WATTANA JAEMJUMRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006481576920107 | $0.01 |
| WATTANA THONGPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111874831360999 | $3.59 |
| WATTANA THONGPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9978441514238 | $0.77 |
| WATTANA TUMSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487) | ($2.18) |
| WATTANA TUMSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.642403) | ($17,694.35) |
| WATTANA TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039542225649023 | $136.18 |
| WATTANA TUMSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014886778748131 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WATTANAI LATTIKUL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040818 | $16.43 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041472 | $17.19 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040465 | $16.05 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040241 | $15.59 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040627 | $14.78 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040689 | $13.93 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004115 | $12.49 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0004127 | $12.46 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040438 | $11.88 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00041952 | $12.44 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00083092 | $24.54 |
| WATTANAI LATTIKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209605108363 | $6.03 |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1379838) | ($3,791.79) |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.324807606) | ($1,939.94) |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952308336199999 | $33.40 |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8293500186199 | $18.32 |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009880964486 | $24.57 |
| WATTLE DOWNS HONEY LTD | 123 CLYDE STREET, ISLAND BAY, WELLINGTON, 6023 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102859512753 | $7.40 |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | MONS RD, NORTH BALGOWLAH, 2093 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (3,500.9518) | ($2,882.38) |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | MONS RD, NORTH BALGOWLAH, 2093 AUSTRALIA | 5/30/2022 | Earn | Incoming | Deposit | CEL | 3,500.9518 | $1,929.42 |
| WAUGHZONE SUPER PTY LTD ATF WAUGHZONE SUPERFUND | MONS RD, NORTH BALGOWLAH, 2093 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 810.473266498251 | $864.36 |
| WAUTER DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042327851254 | $0.13 |
| WAUTER DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006282682685554 | $0.12 |
| WAUTER DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075961889309 | $0.00 |
| WAUTER DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000565530751056 | $0.00 |
| WAVE SMA 158 LTD | CRAIGMUIR CHAMBERS, PO BOX 71, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014814151914 | $0.00 |
| WAVE SMA 158 LTD | CRAIGMUIR CHAMBERS, PO BOX 71, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017958357356 | $0.00 |
| WAVE SMA 158 LTD | CRAIGMUIR CHAMBERS, PO BOX 71, ROAD TOWN, VG1110 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015124283716 | $0.02 |
| WAVERLEY BRINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149373425393 | $4.42 |
| WAWA DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116365232533 | $0.34 |
| WAWA DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014713937474 | $0.29 |
| WAWA DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043226357408 | $0.48 |
| WAWA DA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099185388576 | $0.01 |
| WAWERU NJUGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (9.52061512) | ($175.42) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000491) | ($19.96) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0150559) | ($611.02) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (72.8592141) | ($9.98) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,427.1207859) | ($193.74) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10208) | ($190.16) |
| WAWERU NJUGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87528976553482 | $4.53 |
| WAWRZYNIEC STACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000296366684639 | $0.88 |
| WAWRZYNIEC STACHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024669035408 | $0.00 |
| WAY TI OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001065) | ($41.43) |
| WAY TI OOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.014174 | $41.43 |
| WAY TI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001451608173206 | $0.06 |
| WAY TI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016438367657 | $0.00 |
| WAY TI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003357560982 | $0.63 |
| WAY TI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1440597275 | $11.14 |
| WA-YAN JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002926683672 | $0.87 |
| WA-YAN JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.726471939 | $4.73 |
| WA-YAN JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122290006202 | $3.89 |
| WA-YAN JONATHAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4392223396 | $3.08 |
| WAYAN PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014879019848 | $0.00 |
| WAYAN PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83176157419999 | $0.83 |
| WAYAN PALMIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025460365673 | $0.00 |
| WAYLAN BASUNGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049009232667 | $0.00 |
| WAYLAN BASUNGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015367202837 | $0.30 |
| WAYLAN BASUNGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074677563999 | $0.01 |
| WAYLAN RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003214464574 | $0.95 |
| WAYLAN RORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8870829746 | $10.89 |
| WAYLAND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823912182539999 | $254.97 |
| WAYLAND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032177364437 | $63.17 |
| WAYLAND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 726.172183566 | $726.17 |
| WAYLAND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.503531299 | $14.13 |
| WAYLAND CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.32288586 | $1.22 |
| WAYLEN INWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21841636735 | $1.23 |
| WAYLON CABAEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (234.037017) | ($99.71) |
| WAYLON CABAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 237.0 | $90.98 |
| WAYLON CABAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (396.330062) | ($150.74) |
| WAYLON CABAEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 396.31006 | $150.00 |
| WAYLON CABAEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (396.31006) | ($143.37) |
| WAYLON CABAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003044314497 | $0.00 |
| WAYLON CABAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44770365039411 | $0.81 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04056622488) | ($0.55) |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04056622488 | $0.55 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01089427403) | ($1.16) |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01089427403 | $1.16 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01089427) | ($1.16) |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026936947618 | $0.80 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,318.25628908 | $1,318.26 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.4597381109999 | $74.89 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029785669390134 | $0.00 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007999649228124 | $0.00 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.88693502899999 | $0.57 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7530135343 | $5.99 |
| WAYLON CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019612901252 | $2.15 |
| WAYLON GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025166133565 | $0.00 |
| WAYLON HUBER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026183) | ($10.00) |
| WAYLON HUBER | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00026183 | $10.00 |
| WAYLON HUBER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (62.940769327) | ($4,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 62.940769327 | $4,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26401964) | ($10,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.26401964 | $10,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000264) | ($9.98) |
| WAYLON HUBER | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.263833) | ($9,972.10) |
| WAYLON HUBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0312785) | ($1,200.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0312785 | $1,200.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.586877642) | ($1,200.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 20.586877642 | $1,200.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.031297) | ($1,203.59) |
| WAYLON HUBER | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | AVAX | (21.088613969) | ($1,257.38) |
| WAYLON HUBER | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | AVAX | (30.0) | ($1,858.36) |
| WAYLON HUBER | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | AVAX | (32.439033) | ($2,002.82) |
| WAYLON HUBER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08236342) | ($3,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08236342 | $3,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.08252939) | ($3,002.01) |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05578707) | ($2,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05578707 | $2,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05578707) | ($1,999.99) |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11363978) | ($4,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.11363978 | $4,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11363978) | ($3,992.12) |
| WAYLON HUBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (56.647294338) | ($3,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 56.647294338 | $3,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | AVAX | (56.647294338) | ($2,970.02) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14896025) | ($5,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.14896025 | $5,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3321706445) | ($11,007.76) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3321706445 | $11,007.76 |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.48113089) | ($15,848.65) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (197.604941138) | ($9,638.45) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 197.604941138 | $9,638.45 |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AVAX | (197.604941138) | ($9,327.78) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.204658981) | ($1.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.204658981 | $1.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,735.642663087) | ($1,500.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,735.642663087 | $1,500.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,736.847322068) | ($1,500.26) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,175.48594589) | ($1,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,175.48594589 | $1,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,175.48594589) | ($995.12) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,213.944564973) | ($1,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,213.944564973 | $1,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,213.944564973) | ($1,010.37) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,214.251986842) | ($1,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,214.251986842 | $1,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,214.251986842) | ($984.61) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,590.384949106) | ($3,000.00) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,590.384949106 | $3,000.00 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,590.384949106) | ($2,987.65) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (950.663888873) | ($752.41) |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 950.663888873 | $752.41 |
| WAYLON HUBER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (950.663888873) | ($736.85) |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003067834089643 | $120.10 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.99082779878 | $74.43 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005156789925842 | $0.07 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00059880930741 | $0.04 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.49426983478041 | $101.03 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146809097661 | $0.03 |
| WAYLON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004956812668 | $0.00 |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (567,069.0) | ($567,069.00) |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 567,069.0 | $567,069.00 |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (567,069.0) | ($567,069.00) |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,020.91) | ($4,020.91) |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,020.91 | $4,020.91 |
| WAYLON J WILCOX | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,020.91) | ($4,020.91) |
| WAYLON J WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001155958267 | $0.03 |
| WAYLON J WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001447747577 | $0.00 |
| WAYLON J WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112,036.040930804 | $112,036.04 |
| WAYLON SCHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006996692507 | $0.16 |
| WAYLON SCHELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00091612978276 | $0.06 |
| WAYLON STEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025812321381 | $0.00 |
| WAYLON STEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00228183975389999 | $0.00 |
| WAYLON STEELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097307018569 | $0.00 |
| WAYLON WING LUN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02474666) | ($788.33) |
| WAYLON WING LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012872066637488 | $4.83 |
| WAYLON WING LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026626479985 | $0.00 |
| WAYLON WING LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000940303327979999 | $0.00 |
| WAYLON WING LUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.25323371383 | $0.03 |
| WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00060357 | $19.48 |
| WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 57.0 | $39.34 |
| WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 4.07 | $43.67 |
| WAYMAN JARELL WHITFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 1.4639 | $79.56 |
| WAYMON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392195506 | $1.16 |
| WAYMON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000148023431069999 | $0.00 |
| WAYMON GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023539103894 | $0.26 |
| WAYMON WEBSTER DURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022811231106 | $0.04 |
| WAYNARD MICHAEL SCHMIDT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03504241 | $100.16 |
| WAYNE ACTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3267532977613 | $0.38 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036157453896 | $0.00 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067122489347 | $0.05 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015018697584 | $0.02 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000001812540896 | $0.00 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26044557367 | $0.89 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103173877195999 | $0.01 |
| WAYNE ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25435828826 | $1.57 |
| WAYNE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113680141266 | $0.34 |
| WAYNE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041558170905 | $0.05 |
| WAYNE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000437517602 | $0.00 |
| WAYNE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067254566996 | $0.01 |
| WAYNE ATHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000785591565 | $0.01 |
| WAYNE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021026276922 | $0.01 |
| WAYNE AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014944205722 | $0.00 |
| WAYNE BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377523309239999 | $115.69 |
| WAYNE BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31522966564 | $0.37 |
| WAYNE BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018393171379 | $35.89 |
| WAYNE BACKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000613251323969999 | $0.00 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01337116467) | ($520.24) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01337116467 | $520.24 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1942231379) | ($557.17) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1942231379 | $557.17 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (583.171934012) | ($583.17) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 583.171934012 | $583.17 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01337116) | ($526.66) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1942231379) | ($557.85) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (583.17) | ($583.17) |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003760820966468 | $1.51 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053920153484 | $1.61 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00608926918499999 | $0.01 |
| WAYNE BARRINGTON PETER LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1322480974993 | $2.13 |
| WAYNE BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11076805977847 | $0.11 |
| WAYNE BECKWITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (269.059) | ($610.76) |
| WAYNE BECKWITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (12.932) | ($916.23) |
| WAYNE BECKWITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (91.711) | ($695.17) |
| WAYNE BECKWITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (3.994922) | ($599.80) |
| WAYNE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019632329542 | $58.90 |
| WAYNE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5231320200172 | $67.40 |
| WAYNE BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.886173631 | $15.77 |
| WAYNE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074171282888 | $0.01 |
| WAYNE BETHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071349841443 | $0.00 |
| WAYNE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155975803069 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7621876052 | $8.76 |
| WAYNE BLAZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000239967911239999 | $0.05 |
| WAYNE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.20741863266 | $15.58 |
| WAYNE BOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0902506603859999 | $182.14 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03235347139 | $96.77 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.835867037 | $2,528.27 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8363454455 | $2,529.71 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8355931051 | $2,530.94 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8357468205 | $2,527.90 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3000630619 | $907.61 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036947521022 | $113.17 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076812720139 | $151.11 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4604345923 | $7.50 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0187979219949999 | $4.26 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063056507966 | $1.48 |
| WAYNE BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.027520803011 | $2.98 |
| WAYNE BROOKS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.453441136) | ($825.04) |
| WAYNE BROOKS | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.453441136 | $825.04 |
| WAYNE BROOKS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.453441136) | ($821.99) |
| WAYNE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039023383488368 | $9.36 |
| WAYNE BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037337272137 | $0.04 |
| WAYNE BROWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002014597294 | $0.60 |
| WAYNE BROWAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.437092635 | $18.44 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074709644915 | $231.52 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23876814565 | $486.39 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,075.984559993 | $1,075.98 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.46005172 | $69.34 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.494703507649999 | $4.37 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047671992374 | $0.35 |
| WAYNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 182.245828145 | $182.25 |
| WAYNE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065458353474 | $0.06 |
| WAYNE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144779970169999 | $0.11 |
| WAYNE C ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005951923361 | $0.00 |
| WAYNE CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043452058649 | $12.86 |
| WAYNE CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036922313714 | $7.20 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153819029999 | $0.00 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7133207168 | $33.67 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375147965639999 | $74.09 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6141582715 | $10.61 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9489832815 | $2.52 |
| WAYNE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.129006697901 | $3.03 |
| WAYNE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00072) | ($19.83) |
| WAYNE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013562 | $19.83 |
| WAYNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007698321240187 | $0.26 |
| WAYNE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061571375638 | $123.35 |
| WAYNE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169237396099999 | $50.41 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025720316234 | $50.19 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7665370784 | $10.12 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033222567828 | $0.29 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.433554022 | $0.21 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019520550457 | $1.39 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.47605273687 | $0.23 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61272155297 | $0.33 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018330822589 | $0.20 |
| WAYNE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.072843344875 | $0.27 |
| WAYNE CHENOWETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020355668624 | $611.70 |
| WAYNE CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163842360343 | $0.20 |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1967484498) | ($0.32) |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 501.0 | $501.00 |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4085216523) | ($0.40) |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04337736136 | $1,222.66 |
| WAYNE CHIBWANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04337751) | ($1,216.87) |
| WAYNE CHIBWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0340696283462868 | $0.04 |
| WAYNE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001066585158134 | $0.03 |
| WAYNE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49111007786517 | $2.90 |
| WAYNE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014980211366 | $0.00 |
| WAYNE CHOY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.217609646) | ($4,486.44) |
| WAYNE CHOY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.217609646 | $4,486.44 |
| WAYNE CHOY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.217609646) | ($4,541.35) |
| WAYNE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016626855532 | $0.02 |
| WAYNE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012536777271571 | $33.66 |
| WAYNE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025353087918 | $0.03 |
| WAYNE CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013641725872 | $0.01 |
| WAYNE CHRISTENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05830299 | $2,231.99 |
| WAYNE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024008666919 | $71.47 |
| WAYNE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217452054879999 | $0.03 |
| WAYNE CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 88.652116384 | $42.36 |
| WAYNE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125299975031 | $3.71 |
| WAYNE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027812572722 | $5.43 |
| WAYNE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.198279833779999 | $1.22 |
| WAYNE CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.137756036686 | $0.07 |
| WAYNE CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (188.986) | ($277.81) |
| WAYNE CHU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.112558 | $277.81 |
| WAYNE CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (111,765.228203) | ($111,765.23) |
| WAYNE CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0247486) | ($23,780.68) |
| WAYNE CHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78871127) | ($22,972.00) |
| WAYNE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028117591730421 | $107.06 |
| WAYNE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.3443695641323 | $165.03 |
| WAYNE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.4233406184 | $721.42 |
| WAYNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030723978 37 | $0.01 |
| WAYNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3284725268 | $1.55 |
| WAYNE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049442074295 | $0.02 |
| WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42733024647 | $8.05 |
| WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003905332153 | $0.00 |
| WAYNE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012401775837 | $0.00 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.94) | ($74.94) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.81) | ($13.81) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.006955 | $250.00 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (70.49014) | ($42.76) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00117173 | $42.02 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02181318) | ($720.82) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3736777165) | ($10,031.00) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01162908448) | ($312.17) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0139584329) | ($374.70) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4325478105 | $11,611.31 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.033282) | ($878.39) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 879.742 | $878.39 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (820.0) | ($820.00) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,091.336967 | $2,091.34 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.05) | ($69.05) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,849.0) | ($1,849.00) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.1037445943 | $3,099.78 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.103757) | ($3,100.16) |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,093.235 | $3,100.16 |
| WAYNE CLOETE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,332.663762) | ($3,332.66) |
| WAYNE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711610408355968 | $2.67 |
| WAYNE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543682077063725 | $0.10 |
| WAYNE CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.89151639928944 | $1.89 |
| WAYNE COCKRAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 8,436.954789 | $1.55 |
| WAYNE COCKRAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,514.533657) | ($1.32) |
| WAYNE COCKRAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (367.561105) | ($218.16) |
| WAYNE COCKRAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00382131) | ($115.96) |
| WAYNE COCKRAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (631.153945353) | ($383.91) |
| WAYNE COCKRAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4822304468) | ($878.18) |
| WAYNE COCKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344801199795389 | $1.18 |
| WAYNE COCKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041033367096916 | $9.86 |
| WAYNE COCKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2236752069488 | $1.56 |
| WAYNE COCKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.705314283688 | $6.41 |
| WAYNE COCKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.524265944999999 | $29.84 |
| WAYNE COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016339366517 | $0.48 |
| WAYNE COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044492597077 | $0.05 |
| WAYNE COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03888457735 | $12.38 |
| WAYNE COLLYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.907444822 | $18.91 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001393167459) | ($57.92) |
| WAYNE CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001818439357) | ($57.92) |
| WAYNE CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($11,355.82) |
| WAYNE CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.19777646) | ($6,279.80) |
| WAYNE CONNOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,081.564472142) | ($10,643.18) |
| WAYNE CONNOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.00011036) | ($3.27) |
| WAYNE CONNOR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003168121933) | ($57.92) |
| WAYNE CONNOR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.016504515) | ($301.74) |
| WAYNE CONNOR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.546982378) | ($10,000.00) |
| WAYNE CONNOR | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.6814488833 | $12,458.33 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011728717 5249186 | $38.63 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205427981125499 | $0.02 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020442997562 | $0.04 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.34792560401 | $179.21 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00204927573049999 | $0.02 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121879243962999 | $0.00 |
| WAYNE CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000122277684292 | $0.00 |
| WAYNE COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2835723218 | $29.69 |
| WAYNE CRONJAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016682352296 | $0.49 |
| WAYNE CRONJAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070994961377 | $0.01 |
| WAYNE CRONJAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2634902681 | $2.93 |
| WAYNE CRONJAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0098173808746 | $0.01 |
| WAYNE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020385285 6579999 | $0.01 |
| WAYNE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199547235739999 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.39 | $469.57 |
| WAYNE CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.00005 | $0.06 |
| WAYNE CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $67.42 |
| WAYNE CURTIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.396204309) | ($440.42) |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004122896 8233 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5287778983 | $1.78 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002289302616381 | $0.27 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000023718633283 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081585138337 | $0.06 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077609460572 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060484400777 9999 | $0.02 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076600723145 | $0.24 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22425115683 | $0.22 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001595065841 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000004990135908 | $0.00 |
| WAYNE CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088473530506 | $0.09 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045709669563 | $1.35 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7774876955 | $7.90 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050300312261 9999 | $0.01 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066519758242 9999 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075023215892 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016935846446 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07764120869 | $0.27 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067436171102 9999 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008021031 1421 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008422982 6216 | $0.00 |
| WAYNE CURTIS FJERSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00278145617499999 | $0.20 |
| WAYNE CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008944102 9375 | $0.26 |
| WAYNE CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024698805287 | $0.00 |
| WAYNE CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095101848448 | $0.19 |
| WAYNE CZECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025226750707 | $0.00 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1294213223 | $370.99 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1356241562 | $323.43 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1346483323 | $265.80 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1344764922 | $209.99 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.571174) | ($6,582.76) |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031945797466 9999 | $0.95 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037193757515392 | $85.95 |
| WAYNE DANIEL BOSHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098232580531 | $0.87 |
| WAYNE DANIEL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018201361624 | $0.02 |
| WAYNE DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3334281147 | $6.61 |
| WAYNE DARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00011715632191 | $0.00 |
| WAYNE DESMOND DEVANEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (30.0) | ($28.46) |
| WAYNE DESMOND DEVANEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (132.929187) | ($117.61) |
| WAYNE DESMOND DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000834868227 | $0.00 |
| WAYNE DESMOND DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076744499308 | $0.01 |
| WAYNE DESMOND DEVANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39288880643317 | $0.36 |
| WAYNE DESS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6042654028) | ($1.28) |
| WAYNE DESS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.7125913) | ($3.54) |
| WAYNE DESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.684044558) | ($3.54) |
| WAYNE DESS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.716709472) | ($1.35) |
| WAYNE DESS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.917837414) | ($3.75) |
| WAYNE DESS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.300318652) | ($3.75) |
| WAYNE DESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| WAYNE DESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.418093615) | ($1.35) |
| WAYNE DESS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| WAYNE DESS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.658818 | $2,767.07 |
| WAYNE DESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WAYNE DESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| WAYNE DESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WAYNE DESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4009116041 | $7,783.90 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006052854683 | $12.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 389.361664183181 | $433.23 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00905487303 | $10.44 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.249350302 | $4.34 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.043972823 | $0.46 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 47.55529938 | $15.89 |
| WAYNE DESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.440722832 | $1.42 |
| WAYNE DOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.074995) | ($109.71) |
| WAYNE DOBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 296.775 | $109.71 |
| WAYNE DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.75756790117 | $10.65 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006744008695) | ($2.10) |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003310846966 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097293204376 | $18.98 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000471879047149999 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.18389569319999 | $3.25 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078509282017 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00701235587 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013280162930499 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0885711925119999 | $0.55 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2105898365 | $0.32 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000080983614779 | $0.00 |
| WAYNE DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16104819034 | $0.09 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 270.7927858 | $368.28 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.584525 | $93.58 |
| WAYNE DOORE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (94.262815165) | ($94.26) |
| WAYNE DOORE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 94.262815165 | $94.26 |
| WAYNE DOORE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (94.262815) | ($94.26) |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021865241405 | $65.72 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.279295135 | $1.42 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.45338258308 | $3.33 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2788528558423 | $0.28 |
| WAYNE DOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00156170676034 | $0.16 |
| WAYNE DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236082430401728 | $0.00 |
| WAYNE DOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213392548249999 | $0.04 |
| WAYNE DOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01078769 | $325.37 |
| WAYNE DOW | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.01066838 | $234.29 |
| WAYNE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014120971365 | $41.71 |
| WAYNE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051192562566 | $0.00 |
| WAYNE DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040235386355 | $0.04 |
| WAYNE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124687590635 | $3.69 |
| WAYNE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014584834028 | $2.85 |
| WAYNE DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075651273769 | $0.17 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 49.685725 | $1,795.16 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (49.685) | ($1,816.98) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,698.641 | $1,816.98 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (138.335979452) | ($5,864.84) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 138.335979452 | $5,864.84 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (138.33597) | ($5,864.84) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 5,840.167 | $5,864.84 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,493.600283759) | ($2,655.68) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,493.600283759 | $2,655.68 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (2,493.6) | ($2,673.04) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,670.645 | $2,673.04 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.11494 | $3,500.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 119.89338 | $2,000.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 64.27974 | $1,000.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,709.45) | ($3,709.45) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1260472 | $3,709.45 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,194.015681758) | ($13,023.02) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,194.015681758 | $13,023.02 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (18,194.0) | ($13,023.01) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13,159.43 | $13,023.01 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,267.53) | ($12,267.53) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 221.79646 | $12,267.53 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2409872) | ($6,929.68) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2409872 | $6,929.68 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (221.79646) | ($10,149.41) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 221.79646 | $10,149.41 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (891.9) | ($891.90) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,506.97 | $891.90 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,506.978449292) | ($1,035.90) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,506.978449292 | $1,035.90 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.983380627) | ($118,623.20) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.983380627 | $118,623.20 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001687765504) | ($52.95) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001687765504 | $52.95 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,127.90) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 1,620.02747794 | $1,001.87 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 196.301049782 | $8,189.68 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (3.785) | ($117,088.56) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,620.034710406) | ($965.37) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,620.034710406 | $965.37 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000683928) | ($3,120.03) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000683928 | $3,120.03 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (196.301049782) | ($7,734.26) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 196.301049782 | $7,734.26 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,204.014918435) | ($41,242.08) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,204.014918435 | $41,242.08 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1,201.923746) | ($38,774.06) |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143986106796 | $490.18 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.230493094 | $100.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119011556932 | $0.01 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.840468688 | $151.30 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057749980658 | $0.06 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024293594131 | $0.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.4823787397455 | $540.75 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67522273672446 | $44.28 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000296610147 | $0.03 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022660404015 | $0.00 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.664998576956694 | $1.22 |
| WAYNE EDWARD WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017198855446 | $0.00 |
| WAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3824211536 | $1.61 |
| WAYNE EVERTON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.191886941) | ($90.59) |
| WAYNE EVERTON HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 145.191886941 | $90.59 |
| WAYNE EVERTON HAMILTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.191886941) | ($77.68) |
| WAYNE EVERTON HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7456334639241 | $1.61 |
| WAYNE EXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3109776177 | $9.31 |
| WAYNE EXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3411330767 | $4.34 |
| WAYNE EXUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15668762673 | $0.54 |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.4028508) | ($512.64) |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 74.4028508 | $512.64 |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | LINK | (74.4028508) | ($513.46) |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000673036915569999 | $19.92 |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038163490602 | $0.00 |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3921873793 | $37.70 |
| WAYNE FERGERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122705369526919 | $1.44 |
| WAYNE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015815636711 | $46.94 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120749155507 | $0.36 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.9727820399999 | $27.61 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.497634622 | $59.85 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4283744506 | $38.10 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4862428295 | $42.66 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095433294984 | $3.78 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.176300283689999 | $19.36 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.01151395098 | $6.23 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028074001519 | $0.00 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2089776063 | $4.92 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00564634029589999 | $0.00 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.0461983914 | $3.75 |
| WAYNE FINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.4177234138 | $9.25 |
| WAYNE FOGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018155131994 | $3.54 |
| WAYNE FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.48815469504 | $20.94 |
| WAYNE FOZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,038.44041595673 | $2,262.10 |
| WAYNE FREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16868470179713 | $1.36 |
| WAYNE FREES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027529626531 | $0.00 |
| WAYNE GALE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 82.314911 | $74.43 |
| WAYNE GALE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (82.314911) | ($74.70) |
| WAYNE GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169218641343385 | $0.00 |
| WAYNE GARBER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 47.447026 | $44.09 |
| WAYNE GARBER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (47.447026) | ($43.21) |
| WAYNE GARBER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 47.447026 | $43.21 |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.08642777 | $211.42 |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08642777) | ($212.01) |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08642777 | $212.01 |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01467657 | $492.10 |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01467657) | ($475.91) |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01467657 | $475.91 |
| WAYNE GARBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00560653 | $175.35 |
| WAYNE GARBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00560653) | ($167.58) |
| WAYNE GARBER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00560653 | $167.58 |
| WAYNE GARBER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.0578064 | $114.36 |
| WAYNE GARBER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00770055 | $230.09 |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00770055) | ($228.83) |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00770055 | $228.83 |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (42.918882628) | ($32.01) |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 42.918882628 | $32.01 |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0578064) | ($112.64) |
| WAYNE GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0578064 | $112.64 |
| WAYNE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031934970752 | $96.83 |
| WAYNE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1982394558469 | $100.20 |
| WAYNE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099478483076 | $18.83 |
| WAYNE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,281.915360977 | $2,281.92 |
| WAYNE GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.402216569617 | $0.23 |
| WAYNE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356427234229 | $0.03 |
| WAYNE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135704868422 | $0.40 |
| WAYNE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.399580623 | $15.38 |
| WAYNE GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018177218387 | $2.00 |
| WAYNE GOWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.0385854963 | $225.91 |
| WAYNE GRIFFIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.143332 | $4,303.00 |
| WAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051989712855 | $1.54 |
| WAYNE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217817162709 | $0.64 |
| WAYNE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00090537451006 | $0.21 |
| WAYNE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.70878655689 | $0.03 |
| WAYNE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0023277491464 | $0.15 |
| WAYNE HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071694947728 | $2.12 |
| WAYNE HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00686866584384 | $0.01 |
| WAYNE HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000215815056828 | $0.00 |
| WAYNE HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.545736014) | ($26,981.51) |
| WAYNE HANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (14,500.0) | ($14,500.00) |
| WAYNE HANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (641.3503) | ($517.84) |
| WAYNE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.637988560412 | $313.71 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156468794209 | $0.46 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136486406235 | $26.61 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02530392433 | $0.64 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018170362651 | $0.16 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00246647258499999 | $0.18 |
| WAYNE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.24549928903 | $0.18 |
| WAYNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157044326453 | $0.46 |
| WAYNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.44392663 | $10.32 |
| WAYNE HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4608933174 | $5.12 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 494.70500966 | $692.59 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.009601 | $398.76 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 143.998451 | $128.11 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (143.997) | ($128.11) |
| WAYNE HERBERT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 127.624 | $128.11 |
| WAYNE HERBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,308.85) | ($2,308.85) |
| WAYNE HERBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0746683 | $2,308.85 |
| WAYNE HERBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 3.2 | $4,841.73 |
| WAYNE HERBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.155541162) | ($4,774.46) |
| WAYNE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011882474032 | $32.17 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5643738144422 | $23.22 |
| WAYNE HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000287939314953 | $0.00 |
| WAYNE HEROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.4846617518 | $64.94 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00524191693) | ($15.95) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00524191693 | $15.95 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.948816942) | ($6.88) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.948816942 | $6.88 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.746620937) | ($1.68) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.746620937 | $1.68 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02768824952) | ($0.39) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02768824952 | $0.39 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.006000157374) | ($0.01) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.006000157374 | $0.01 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (249.467091407) | ($25,465.28) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 249.467091407 | $25,465.28 |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (50.0) | ($5,103.00) |
| WAYNE HERR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (199.467091) | ($20,371.06) |
| WAYNE HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3035158173) | ($13.28) |
| WAYNE HERR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3035158173 | $13.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE HERR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.0) | ($2,400.00) |
| WAYNE HERR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.0 | $2,400.00 |
| WAYNE HERR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03508279) | ($1,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03508279 | $1,000.00 |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,198.61) | ($7,198.61) |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,198.61 | $7,198.61 |
| WAYNE HERR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,198.61) | ($12,198.61) |
| WAYNE HERR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36424415) | ($10,000.00) |
| WAYNE HERR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36424415 | $10,000.00 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105163041843 | $327.60 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000603089198581799 | $0.02 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.18060782725 | $308.18 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015277368836224 | $0.00 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076737348718399 | $0.01 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010534451206408 | $0.00 |
| WAYNE HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.303798758022441 | $30.94 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1531742634 | $466.40 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2071795215 | $553.93 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| WAYNE HEYWOOD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1497075587 | $294.47 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.051 | $1,490.24 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.149699655 | $268.89 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.09145820891 | $103.14 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084509620492 | $23.15 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034220978244 | $65.35 |
| WAYNE HEYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,180.4024463174 | $1,180.40 |
| WAYNE HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09881729952999 | $1.28 |
| WAYNE HINRICHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087747900837478 | $0.01 |
| WAYNE HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032680379418 | $0.10 |
| WAYNE HIXENBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.85912652589999 | $9.86 |
| WAYNE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110470867564 | $0.33 |
| WAYNE HOGELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78104196244 | $2.67 |
| WAYNE HOLLOPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018386475515 | $55.00 |
| WAYNE HOLLOPETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355720359 | $0.36 |
| WAYNE HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009661197557 | $0.00 |
| WAYNE HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038183941298 | $0.00 |
| WAYNE HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035573780533 | $0.00 |
| WAYNE HOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16) | ($453.05) |
| WAYNE HOY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16 | $453.05 |
| WAYNE HOY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16) | ($459.14) |
| WAYNE HOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,100.0) | ($3,100.00) |
| WAYNE HOY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,100.0 | $3,100.00 |
| WAYNE HOY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,188.00) |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,188.00 |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.426330217) | ($4,454.31) |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.426330217 | $4,454.31 |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.426330217) | ($4,457.31) |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,944.11) |
| WAYNE HOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,944.11 |
| WAYNE HOY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,346.25) |
| WAYNE HOY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.29) | ($4,517.85) |
| WAYNE HOY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.29 | $4,517.85 |
| WAYNE HOY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.29) | ($6,474.23) |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.004291158) | ($19,360.51) |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.004291158 | $19,360.51 |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.004291158) | ($19,336.07) |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,981.369674538) | ($8,981.37) |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,981.369674538 | $8,981.37 |
| WAYNE HOY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (8,981.369674) | ($8,981.37) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.316018083) | ($9.32) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.316018083 | $9.32 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.175741047) | ($10.18) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.175741047 | $10.18 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (25.090227082) | ($30.55) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 25.090227082 | $30.55 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (19.62) | ($7.53) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 19.62 | $7.53 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.002371365653) | ($4.41) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.002371365653 | $4.41 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5622104556) | ($0.56) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5622104556 | $0.56 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | EOS | (25.09) | ($30.36) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 30.291 | $30.36 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.118441587) | ($69.89) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.118441587 | $69.89 |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (40.4) | ($40.40) |
| WAYNE HOY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0014027 | $40.40 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034598508293 | $111.52 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551078157649999 | $0.64 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070132315048389 | $189.25 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.849807920859 | $90.85 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.35995998 | $29.62 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005236388633458 | $0.01 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2475439078 | $13.80 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47377355928 | $4.18 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00265326676417979 | $0.23 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.113119056 | $4.55 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.568709669 | $49.77 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0569554382031609 | $0.06 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.041417284727 | $1.64 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0941808004329999 | $10.34 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56745019037 | $3.49 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00119952450527 | $0.27 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14253322967252 | $0.27 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060059833885 | $0.45 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.99784787071 | $0.48 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006713147987 | $0.16 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.012352239475931 | $23.64 |
| WAYNE HOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35438441638 | $0.89 |
| WAYNE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000278046128949999 | $0.54 |
| WAYNE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57032060737109 | $1.50 |
| WAYNE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078478936711 | $0.23 |
| WAYNE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00107698099292999 | $0.06 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003481306203 | $116.45 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.094156740878 | $35.20 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021832374562 | $48.07 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047381820442 | $0.05 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4304816 | $0.74 |
| WAYNE HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26835510415 | $17.41 |
| WAYNE IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.44159747543 | $10.33 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01528860569 | $46.41 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782263992939999 | $23.15 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020777858546 | $40.54 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00773180423449999 | $0.01 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05537516722999 | $0.66 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014951731763 | $1.09 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133287509514 | $0.80 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149273356341 | $0.59 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007124045173 | $0.41 |
| WAYNE INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000171885714009999 | $0.00 |
| WAYNE JASON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 302.53598195 | $16.70 |
| WAYNE JASON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,738.70 |
| WAYNE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044902009712068 | $9.44 |
| WAYNE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22332677342 | $0.24 |
| WAYNE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014349098366 | $0.01 |
| WAYNE JASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5624416178 | $0.05 |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,998.45) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,024.42) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.032185) | ($18,091.90) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.934585) | ($37,962.86) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($86.21) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (904.9) | ($904.90) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.83921) | ($4,514.97) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,351.1017) | ($1,429.42) |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027786113659 | $114.37 |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8721437062675 | $76.38 |
| WAYNE JOHN RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012362617919 | $37.36 |
| WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042472554866 | $1.26 |
| WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192034083321818 | $0.00 |
| WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018473913196 | $36.05 |
| WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.574255889 | $39.57 |
| WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1304278727 | $5.11 |
| WAYNE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084382643954 | $0.16 |
| WAYNE JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066637402596 | $0.00 |
| WAYNE JUDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78867075549999 | $8.67 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZRX | 63.0 | $21.27 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ZRX | (63.0) | ($27.15) |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0009 | $26.57 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002700148508) | ($0.80) |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 509.217338 | $509.22 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ZRX | 63.0 | $22.73 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ZRX | 2,116.850687143 | $763.85 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048960230339 | $0.01 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.769949936 | $0.64 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.95511869303062 | $0.36 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000102166978874999 | $0.01 |
| WAYNE K BENSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0025380928605 | $0.00 |
| WAYNE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086378828917 | $0.00 |
| WAYNE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106478860724 | $0.00 |
| WAYNE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013030173813 | $0.00 |
| WAYNE KEETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069437516585 | $0.02 |
| WAYNE KELEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02136361524) | ($811.13) |
| WAYNE KELEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02136361524 | $811.13 |
| WAYNE KELEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02136361) | ($813.32) |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 438.002603 | $438.00 |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00123984 | $41.72 |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003303938449) | ($1.08) |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003303938449 | $1.08 |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1020757312) | ($0.10) |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1020757312 | $0.10 |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001272) | ($41.46) |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 41.4 | $41.46 |
| WAYNE KELEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (479.504678) | ($479.50) |
| WAYNE KELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131061692037905 | $52.85 |
| WAYNE KELEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000603456833221009 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005623834667 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038307935022 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000219556991839999 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070569480368 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000823134651919999 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021639657893 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047222698504 | $0.02 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101497894092 | $0.01 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.039027207062 | $0.00 |
| WAYNE KILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000144824185079999 | $0.00 |
| WAYNE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180315639739999 | $366.65 |
| WAYNE KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.644526237999 | $151.14 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308994161009999 | $94.21 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88380696409124 | $5.43 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057631500693 | $115.31 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.220667688 | $178.22 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.312714563 | $2.71 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42246536088 | $4.69 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007027130212 | $2.24 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137764270202 | $8.24 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53447473118 | $0.02 |
| WAYNE KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.322340653 | $14.32 |
| WAYNE KOGACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0413371396689999 | $1,262.62 |
| WAYNE KOGACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.810700948 | $176.81 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023713888163 | $715.79 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.334552613899999 | $675.27 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.524660178 | $30.82 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4053240001999 | $9.04 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029927974168 | $2.17 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.53415253 | $3.13 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096057640025 | $10.42 |
| WAYNE KRUCHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.80070415119999 | $35.31 |
| WAYNE LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030235170018 | $0.89 |
| WAYNE LALJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056625379801 | $0.01 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE LAMARRE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06172687) | ($2,500.00) |
| WAYNE LAMARRE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06172687 | $2,500.00 |
| WAYNE LAMARRE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06172687) | ($2,482.41) |
| WAYNE LAMARRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 135.0 | $135.00 |
| WAYNE LAMARRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WAYNE LAMARRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (160.85) | ($160.85) |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (170.19) | ($170.19) |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.041412416) | ($28,000.00) |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.299738032 | $34,945.49 |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0314233216) | ($844.87) |
| WAYNE LAMARRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006031637552) | ($162.17) |
| WAYNE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216312467774 | $61.80 |
| WAYNE LAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69920869395 | $0.70 |
| WAYNE LAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115303624515 | $0.22 |
| WAYNE LAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18058839294 | $0.18 |
| WAYNE LAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48039647291 | $0.30 |
| WAYNE LAND JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.196586784279999 | $0.16 |
| WAYNE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025069077603 | $0.03 |
| WAYNE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16942498795 | $0.73 |
| WAYNE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8026432414 | $0.41 |
| WAYNE LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.26880610569999 | $0.21 |
| WAYNE LAU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03896428) | ($1,129.61) |
| WAYNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032111773365271 | $11.12 |
| WAYNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001319970665492 | $0.00 |
| WAYNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114130260044 | $0.02 |
| WAYNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00586185403366 | $0.01 |
| WAYNE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287683666664 | $8.52 |
| WAYNE LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (143.731490629) | ($143.73) |
| WAYNE LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 143.731490629 | $143.73 |
| WAYNE LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (143.73149) | ($143.73) |
| WAYNE LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.859442937) | ($1,500.00) |
| WAYNE LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.859442937 | $1,500.00 |
| WAYNE LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027906) | ($49.93) |
| WAYNE LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.820412937) | ($1,468.45) |
| WAYNE LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6762193926) | ($1,000.00) |
| WAYNE LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6762193926 | $1,000.00 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029016134698045 | $0.03 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005824804308 | $0.01 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039637983811 | $0.01 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01603591428 | $36.96 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025613036135 | $0.02 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.101009724203999 | $0.08 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20352330205379 | $1.20 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000523245244149999 | $0.01 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025621445934 | $0.00 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067239907781 | $0.00 |
| WAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31566107039 | $0.32 |
| WAYNE LEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320851440889999 | $0.01 |
| WAYNE LEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317453775862 | $0.36 |
| WAYNE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287805696119999 | $0.85 |
| WAYNE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WAYNE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.509568935 | $320.51 |
| WAYNE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000432027513149999 | $0.00 |
| WAYNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018079310019 | $0.05 |
| WAYNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.48102284013404 | $7.55 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024783618012 | $75.04 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015110874862 | $0.02 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025360690305 | $49.18 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107170160127999 | $0.00 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1111138259 | $7.11 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7694010846 | $19.86 |
| WAYNE LIM MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044078209239 | $14.03 |
| WAYNE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045812250797 | $0.00 |
| WAYNE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00286798607559999 | $0.00 |
| WAYNE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00621672906099999 | $0.01 |
| WAYNE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0122199829551 | $0.01 |
| WAYNE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972578984613 | $1.00 |
| WAYNE LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00441847 | $176.59 |
| WAYNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122985434664 | $36.36 |
| WAYNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014384558583 | $0.00 |
| WAYNE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037506416649 | $2.24 |
| WAYNE LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6466912698 | $17.93 |
| WAYNE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000058579201274 | $0.00 |
| WAYNE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000803903348449999 | $0.00 |
| WAYNE LOW KA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064887316332 | $19.21 |
| WAYNE LOW KA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016611679123 | $0.00 |
| WAYNE LOW KA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108565431985 | $2.12 |
| WAYNE LOW KA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5736648265 | $3.57 |
| WAYNE LOW KA SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7674870298 | $2.28 |
| WAYNE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49085056017 | $0.58 |
| WAYNE MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026700085385 | $5.21 |
| WAYNE MADERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411790585759999 | $126.43 |
| WAYNE MADERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.920749852 | $11.88 |
| WAYNE MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4118314739177 | $0.40 |
| WAYNE MANCILLAS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046745847009 | $1.38 |
| WAYNE MARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158677559526 | $4.70 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003170737894) | ($1.25) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01150203 | $355.87 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 269.583737 | $269.58 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 1,005.625488 | $1,005.63 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1628487678 | $3,339.35 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 2,518.0 | $2,518.00 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| WAYNE MARSCHALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2024360046 | $3,854.52 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300605542139999 | $85.81 |
| WAYNE MARSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59266479049999 | $2.59 |
| WAYNE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.564945297 | $280.94 |
| WAYNE MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00396591 | $149.78 |
| WAYNE MARTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00132243 | $49.95 |
| WAYNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083594094323 | $2.27 |
| WAYNE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.865661317859999 | $0.69 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 515.0 | $515.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (89,000.0) | ($89,000.00) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,010.0 | $10,010.00 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,010.0) | ($10,010.00) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001715) | ($52.11) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 52.555 | $52.11 |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (52.555) | ($52.56) |
| WAYNE MASANORI SUYEHIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715335905 | $50.00 |
| WAYNE MAWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.63716221228 | $77.46 |
| WAYNE MCALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021571661547 | $0.01 |
| WAYNE MCALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023436550298 | $0.00 |
| WAYNE MCALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000115915832161 | $0.00 |
| WAYNE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037854210794 | $116.01 |
| WAYNE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1324301188 | $0.15 |
| WAYNE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028071582302 | $5.48 |
| WAYNE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.81488637533 | $0.39 |
| WAYNE MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00150167084771 | $0.34 |
| WAYNE MCNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4260958793 | $2.83 |
| WAYNE MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004510443772 | $0.00 |
| WAYNE MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022712649353 | $68.55 |
| WAYNE MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14357320063 | $0.17 |
| WAYNE MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068515635132 | $0.13 |
| WAYNE MICHEAL BROCKMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023475074356 | $0.05 |
| WAYNE MORSE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004019148355 | $0.00 |
| WAYNE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020454206681 | $0.61 |
| WAYNE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109507602545 | $21.37 |
| WAYNE MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.33627417291 | $7.89 |
| WAYNE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016132170878 | $47.92 |
| WAYNE MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00127714314402999 | $0.00 |
| WAYNE NAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017832348027 | $0.53 |
| WAYNE NERROLD GRAVESANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020915166844 | $0.04 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000539795529649999 | $0.02 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32379393027 | $0.38 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070736130493 | $0.01 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081160577223 | $0.01 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013672522098 | $0.00 |
| WAYNE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8913651323 | $6.46 |
| WAYNE NICOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BSV | 0.85570858 | $66.27 |
| WAYNE NICOL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00171391 | $67.09 |
| WAYNE NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049370654515 | $14.56 |
| WAYNE NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.103141348638 | $3.14 |
| WAYNE NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096695664561 | $1.89 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.185 | $48,739.05 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 86,421.87968 | $86,421.88 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1534465377) | ($0.15) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1534465377 | $0.15 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.1534465377) | ($0.15) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.1534465377 | $0.15 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.7436 | $30,138.11 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7436) | ($30,143.07) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7436 | $30,143.07 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,500.0 | $8,500.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (8,500.0) | ($8,500.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 8,500.0 | $8,500.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0252731 | $1,045.09 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0252731) | ($1,045.10) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0252731 | $1,045.10 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,557.41037 | $3,557.41 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 9,994.64238 | $9,994.64 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,552.05275) | ($13,552.05) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,552.05275 | $13,552.05 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,000.0 | $16,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (16,000.0) | ($16,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 16,000.0 | $16,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12337396 | $4,987.19 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12337396) | ($5,000.22) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12337396 | $5,000.22 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.99939999 | $2,834.91 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99939999) | ($2,830.64) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99939999 | $2,830.64 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.12897586 | $4,945.56 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 19.999995 | $1,930.60 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 503.0 | $503.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12897586) | ($4,948.89) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 111.0 | $140.31 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12897586 | $4,948.89 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (19.999995) | ($1,938.31) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | SOL | 19.999995 | $1,938.31 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (503.0) | ($503.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 503.0 | $503.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (111.0) | ($139.62) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 111.0 | $139.62 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,041.68) | ($10,041.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,041.68 | $10,041.68 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (1.68) | ($1.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 1.68 | $1.68 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (20,040.0) | ($20,040.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 20,040.0 | $20,040.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,041.677423492) | ($40,041.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40,041.677423492 | $40,041.68 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (40,041.677423492) | ($40,041.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 40,041.677423492 | $40,041.68 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,041.677423492) | ($40,041.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40,041.677423492 | $40,041.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (34,991.677423) | ($34,991.68) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20,010.005003 | $20,010.01 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (20,010.005003492) | ($20,010.01) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 20,010.005003492 | $20,010.01 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.3610977 | $11,098.34 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3610977) | ($11,101.95) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3610977 | $11,101.95 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.98316035) | ($145,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.98316035 | $145,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.98316035) | ($145,209.29) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.98316035 | $145,209.29 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,062.644551771) | ($20,062.64) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,062.644551771 | $20,062.64 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (20,062.644551771) | ($20,062.64) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 20,062.644551771 | $20,062.64 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.866475696) | ($2,341.38) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.866475696 | $2,341.38 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (43.551814977) | ($2,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 43.551814977 | $2,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.530256856) | ($300.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.530256856 | $300.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.72774698) | ($145,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.72774698 | $145,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (62.64) | ($62.64) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 62.64 | $62.64 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.004551771) | ($20,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.004551771 | $20,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.08) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,042.644551) | ($20,042.64) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (4.72706498) | ($139,418.01) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,474.490985191) | ($975.72) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,474.490985191 | $975.72 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,474.490985191) | ($974.91) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.082071833) | ($2,623.80) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.082071833 | $2,623.80 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.24) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (50.766475696) | ($2,638.84) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 23,757.0 | $23,757.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (23,757.000000771) | ($23,757.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 23,757.000000771 | $23,757.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01292363681) | ($25.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01292363681 | $25.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0117562) | ($64,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0117562 | $64,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0117562) | ($63,905.45) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (19,984.0) | ($19,984.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 19,984.0 | $19,984.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,796.830982) | ($3,796.83) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,796.830982 | $3,796.83 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,796.830982) | ($3,796.83) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.33592236 | $4,109.67 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.348845997) | ($4,132.99) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.348845997 | $4,132.99 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0039444222) | ($7.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0039444222 | $7.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00394422179) | ($6.96) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00394422179 | $6.96 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31.396947182) | ($31.40) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31.396947182 | $31.40 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31.396947) | ($31.40) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93518012) | ($29,100.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.93518012 | $29,100.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93518012) | ($29,129.93) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100755 | $31.37 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00100755) | ($31.36) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00100755 | $31.36 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02579 | $800.19 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02579) | ($800.24) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02579 | $800.24 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05649282284) | ($88.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05649282284 | $88.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001287) | ($2.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.471050213) | ($30,000.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.471050213 | $30,000.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,229.32) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,229.32 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.326256035) | ($31,177.22) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.587536493) | ($2,360.00) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.587536493 | $2,360.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.587536493) | ($2,367.43) |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173900729982999 | $609.00 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7088335717232 | $47.70 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1595747989169 | $373.10 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,734.387326132 | $1,734.39 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.833001132 | $2.58 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 169.055648013117 | $169.06 |
| WAYNE O MATTADEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03178345715 | $3.28 |
| WAYNE O'HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033340770111 | $0.04 |
| WAYNE OTIENO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 452.271778 | $410.49 |
| WAYNE OTIENO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001705 | $50.42 |
| WAYNE OTIENO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (453.622939) | ($216.05) |
| WAYNE OTIENO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($49.99) |
| WAYNE OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002183470861891 | $0.06 |
| WAYNE OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8258813972238 | $1.14 |
| WAYNE PAGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.09648933 | $2,825.50 |
| WAYNE PAGE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 4,978.56 | $402.66 |
| WAYNE PAGE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 17.205865888 | $670.10 |
| WAYNE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022393070185 | $6.63 |
| WAYNE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322680185099999 | $63.49 |
| WAYNE PALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028603473927 | $8.47 |
| WAYNE PALASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62747674714 | $6.97 |
| WAYNE PARSONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WAYNE PARSONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.8841750981) | ($34,000.00) |
| WAYNE PARSONS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,500.0 | $8,500.00 |
| WAYNE PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000699349522) | ($20.92) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (8,750.0) | ($8,750.00) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006561745235) | ($12.50) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02364196808) | ($450.38) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7874094282) | ($15,000.00) |
| WAYNE PARSONS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9836524692 | $18,738.39 |
| WAYNE PARSONS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001087832218) | ($20.92) |
| WAYNE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044000713419 | $151.96 |
| WAYNE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231051995639379 | $0.00 |
| WAYNE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.241312135 | $63.24 |
| WAYNE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117674160788999 | $2.30 |
| WAYNE PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39256102743 | $0.25 |
| WAYNE PLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156832830624 | $0.46 |
| WAYNE PLAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9608106945 | $3.14 |
| WAYNE PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.528770039339 | $2.29 |
| WAYNE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124044578683 | $0.37 |
| WAYNE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2530022603 | $2.65 |
| WAYNE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059041412589 | $0.01 |
| WAYNE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.87791577 | $11.41 |
| WAYNE PULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049270256323 | $1.95 |
| WAYNE PUNTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (40,113.846867) | ($17,109.37) |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367325402 | $10.87 |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8962998217 | $3.32 |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019093030366 | $0.00 |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247397743427 | $0.00 |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 97.4584028962699 | $62.07 |
| WAYNE PUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.045214244 | $0.94 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,996.503) | ($2,863.85) |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,849.17 | $2,863.85 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.397408) | ($7,454.00) |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 7,430.37 | $7,454.00 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,279.54) | ($10,279.54) |
| WAYNE PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (109.036) | ($232.25) |
| WAYNE PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 231.657 | $232.25 |
| WAYNE PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (27.006) | ($30.19) |
| WAYNE PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 30.109 | $30.19 |
| WAYNE PURSER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (261.766) | ($261.77) |
| WAYNE PURSER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,353.664) | ($1,056.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,055.415 | $1,056.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (250.743) | ($500.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 499.705 | $500.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,555.12) | ($1,555.12) |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,980.7168 | $31,980.72 |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,980.7168) | ($31,980.72) |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 68,994.589887 | $68,994.59 |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 64.230201041 | $127,024.53 |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (15.755997) | ($30,973.65) |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 30,599.841 | $30,973.65 |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.984887339 | $56,877.50 |
| WAYNE PURSER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.0) | ($45,963.36) |
| WAYNE PURSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 47,000.0 | $47,000.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (2.024785) | ($61,450.20) |
| WAYNE PURSER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 60,649.67 | $61,450.20 |
| WAYNE PURSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (61,450.0) | ($61,450.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 2.106506 | $61,450.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (2.106656) | ($64,006.14) |
| WAYNE PURSER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 63,909.511 | $64,006.14 |
| WAYNE PURSER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (64,000.0) | ($64,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 2.18 | $64,131.61 |
| WAYNE PURSER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,550.0) | ($3,550.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 2.018246 | $3,550.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.03534 | $1,000.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (2.216162) | ($67,924.58) |
| WAYNE PURSER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 67,689.718 | $67,924.58 |
| WAYNE PURSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.999939) | ($3,950.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,936.324 | $3,950.00 |
| WAYNE PURSER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (17.888268) | ($35,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 34,928.405 | $35,000.00 |
| WAYNE PURSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.036917) | ($3,950.00) |
| WAYNE PURSER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,936.628 | $3,950.00 |
| WAYNE PURSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (107,000.0) | ($107,000.00) |
| WAYNE PURSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,750.0) | ($2,750.00) |
| WAYNE PURSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 19.0 | $32,812.82 |
| WAYNE PURSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (31,500.0) | ($31,500.00) |
| WAYNE PURSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 20.05164 | $31,500.00 |
| WAYNE PURSER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 37.99 | $59,613.97 |
| WAYNE PURSER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (80.710733381) | ($126,651.42) |
| WAYNE PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 17,165.623394 | $17,165.62 |
| WAYNE PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,500.0) | ($18,500.00) |
| WAYNE PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 19.084658514 | $28,130.21 |
| WAYNE PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (560.31) | ($560.31) |
| WAYNE PURSER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,462.951 | $560.31 |
| WAYNE PURSER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (9.767665442) | ($11,673.63) |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758049452198 | $51.84 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 752.682252612223 | $557.91 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.712863317 | $73.61 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33386470232 | $19.96 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6018590575 | $34.26 |
| WAYNE PURSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.314494882 | $1.81 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (569.05) | ($569.05) |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053315629211 | $164.11 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.22237063291 | $11.37 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039998358647 | $79.19 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3525301185739 | $4.35 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.123037707 | $1.98 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53502499694 | $5.95 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.036903427 | $7.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24566220879 | $14.52 |
| WAYNE QUEENSBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.344699034101 | $23.10 |
| WAYNE R ROCHON | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00138438) | ($39.26) |
| WAYNE R ROCHON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.020095813) | ($593.73) |
| WAYNE R ROCHON | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.020095813 | $593.73 |
| WAYNE R ROCHON | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.017) | ($507.56) |
| WAYNE R ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156959262097752 | $56.33 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.863101530112 | $2.11 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045681241429 | $90.83 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24204110393 | $4.24 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.9201299569999 | $10.47 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020995882369 | $2.31 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28242678636 | $1.74 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0499086687239999 | $2.84 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7077596348 | $0.19 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052502882406 | $0.40 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.83191517349999 | $0.88 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061501758305 | $1.44 |
| WAYNE RAGHUVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0262177294549999 | $0.01 |
| WAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001486509445 | $0.00 |
| WAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034371225575 | $0.00 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743275707293999 | $2.97 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001230476218905 | $3.72 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063516545564 | $0.06 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045856285732 | $0.00 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041198862294 | $0.00 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024608963804 | $0.00 |
| WAYNE RENFROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00054098244966 | $0.00 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059425965344 | $17.59 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070517912072 | $13.76 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8444703218 | $9.84 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.995840575349999 | $0.63 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075656549761 | $0.01 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000291954043119999 | $0.00 |
| WAYNE RICHARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.74152030899999 | $8.74 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.9201101928) | ($6.68) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (16.556528926) | ($120.20) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (550.964187328) | ($4,000.00) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 661.657949622 | $4,803.64 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (60.934621364) | ($43.34) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,098.482507124) | ($781.30) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (36,555.148949424) | ($26,000.00) |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 45,142.592510566 | $32,107.85 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133114709854 | $403.67 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.43957685826 | $48.36 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26485289894 | $539.83 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010333873522 | $0.00 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 258.945184098 | $162.59 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.136039803999 | $148.36 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20978756775 | $0.21 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4995939997 | $56.92 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.121508958096999 | $8.89 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.134583313 | $9.81 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.3837642347 | $39.29 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.098416502806 | $22.31 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.341692779 | $2.13 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5719816012 | $8.59 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132483092311 | $9.44 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 65.166559406 | $31.40 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 17.105043588 | $22.16 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.92282847129999 | $4.22 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041534528175 | $4.50 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.8893491784 | $11.17 |
| WAYNE RICHARD JR STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021652702953 | $1.36 |
| WAYNE RIVERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| WAYNE RIVERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 21.695555 | $21.70 |
| WAYNE RIVERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.618532318) | ($88.05) |
| WAYNE RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.618532318 | $88.05 |
| WAYNE RIVERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.231296309) | ($310.23) |
| WAYNE RIVERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.231296309 | $310.23 |
| WAYNE RIVERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (29.146738) | ($19.98) |
| WAYNE RIVERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.471794318) | ($63.68) |
| WAYNE RIVERA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WAYNE RIVERA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (301.926851) | ($301.93) |
| WAYNE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.140542421461 | $2.14 |
| WAYNE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8788993639446 | $1.01 |
| WAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108813915057 | $0.32 |
| WAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000554529900769999 | $0.00 |
| WAYNE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31957241203 | $0.15 |
| WAYNE ROSARIO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001896429692 | $0.04 |
| WAYNE ROTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013624) | ($20.07) |
| WAYNE ROTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.605837702) | ($2,350.51) |
| WAYNE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088513196135 | $0.01 |
| WAYNE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016288783810072 | $37.21 |
| WAYNE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469214780379999 | $0.41 |
| WAYNE ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023148073007 | $0.54 |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001206848435) | ($45.55) |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001206848435 | $45.55 |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,782.21) |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,782.21 |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,792.22) |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.73) | ($1,346.68) |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.73 | $1,346.68 |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.73) | ($1,340.49) |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206848435 | $50.00 |
| WAYNE ROTHENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.3135090135 | $6,578.97 |
| WAYNE RUDDICK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02084219 | $42.97 |
| WAYNE RUDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057177670847 | $1.03 |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2673907162) | ($10,809.72) |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2673907162 | $10,809.72 |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($5,168.00) |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13739071) | ($5,461.61) |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005145828130684 | $20.73 |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134824164186999 | $26.31 |
| WAYNE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.23238931689999 | $1.35 |
| WAYNE SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124625157352 | $0.37 |
| WAYNE SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.33786053439999 | $5.86 |
| WAYNE SAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36080480111999 | $3.66 |
| WAYNE SAMBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049304891581 | $0.00 |
| WAYNE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013347201667 | $0.00 |
| WAYNE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000216774946599 | $0.00 |
| WAYNE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084428802435 | $0.01 |
| WAYNE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075394280263 | $0.01 |
| WAYNE SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0228989194089999 | $0.02 |
| WAYNE SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023446839725 | $0.07 |
| WAYNE SCHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000841310221909999 | $0.16 |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.44 |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $10,119.25 |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.45) |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00729394) | ($296.19) |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.53) |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24170606) | ($9,537.34) |
| WAYNE SEMENSKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.07208266 | $2,256.69 |
| WAYNE SEMENSKE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07208266) | ($2,245.30) |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001591140753974 | $6.36 |
| WAYNE SEMENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.803591062847 | $1.80 |
| WAYNE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077602476056 | $2.30 |
| WAYNE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.760128226 | $130.76 |
| WAYNE SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015710751629 | $0.10 |
| WAYNE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032506437183 | $0.96 |
| WAYNE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015885114549 | $0.02 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (88.016595939) | ($3,750.00) |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 108.387154601 | $4,617.90 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (2.647109685) | ($112.78) |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2209395562) | ($9.39) |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000394498982799 | $1.17 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.36092235479999 | $3.36 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1323626695 | $5.11 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066218201021 | $4.43 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0339749156059999 | $3.73 |
| WAYNE SHIRREFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038572215916 | $0.87 |
| WAYNE SIMPER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.210248551) | ($15.50) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 19,763.768543 | $19,763.77 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (62.893419981) | ($4,180.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (62.893419981) | ($4,180.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (62.893419981) | ($4,180.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (62.893419981) | ($4,180.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (63.043478566) | ($4,180.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,045.0 | $1,045.00 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5.235641 | $5.24 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.110182156) | ($15.50) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 1.72342479 | $68,508.62 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 50.0 | $1,405.01 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $27.77 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,044.86 | $5,044.86 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4900258676) | ($0.48) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 63.043478566 | $1,822.59 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4992429133) | ($0.49) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 62.893419981 | $1,796.57 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4899976742) | ($0.48) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 62.893419981 | $1,796.57 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4890090851) | ($0.48) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 62.893419981 | $1,815.10 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (81.943866944) | ($2,364.90) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 168.373333 | $168.37 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 6.715833 | $6.72 |
| WAYNE SIMPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.53) | ($0.53) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,045.0) | ($1,045.00) |
| WAYNE SIMPER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 144.837286925 | $3,558.01 |
| WAYNE SIMPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.77967478) | ($50,909.38) |
| WAYNE SIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.595854943614 | $457.68 |
| WAYNE SIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.68660913499999 | $170.00 |
| WAYNE SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018067327326 | $0.02 |
| WAYNE SKINNER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 2,146.3655 | $117.17 |
| WAYNE SKINNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LPT | (2.131174) | ($26.00) |
| WAYNE SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00563) | ($9.99) |
| WAYNE SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.617819) | ($18,870.31) |
| WAYNE SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.13) |
| WAYNE SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (6,181.617852) | ($3,465.61) |
| WAYNE SKINNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034631) | ($1,030.76) |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020947834068534 | $6.55 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.620408487917 | $170.53 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043678940360592 | $91.01 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000906897354 | $0.00 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008152851266 | $1.88 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025098238179 | $0.00 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022255777668 | $0.42 |
| WAYNE SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.644066326 | $0.20 |
| WAYNE SLUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00667521675759999 | $206.58 |
| WAYNE SLUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029597053387 | $57.88 |
| WAYNE SLUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.503167659 | $16.25 |
| WAYNE SLUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041986750992 | $3.18 |
| WAYNE SLUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.906343311 | $1.01 |
| WAYNE SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00503763 | $209.83 |
| WAYNE SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00542455 | $208.71 |
| WAYNE SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00527421 | $156.83 |
| WAYNE SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00509434 | $147.33 |
| WAYNE SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00528969 | $159.34 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166595588462 | $4.92 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062420417038 | $0.00 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087348565658 | $0.00 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115321104297 | $233.50 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030281585621 | $0.00 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.576216388 | $4.76 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024123297181 | $1.77 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095875620752 | $0.10 |
| WAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.2773503626 | $0.31 |
| WAYNE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019564436505 | $0.58 |
| WAYNE SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0170056175 | $7.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE SPARSHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141423486194999 | $0.42 |
| WAYNE SPARSHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6469800921 | $1.74 |
| WAYNE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017347568523 | $51.74 |
| WAYNE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510467742 | $0.02 |
| WAYNE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61887672279999 | $1.28 |
| WAYNE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.69582353079999 | $1.43 |
| WAYNE STANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0423621410804886 | $0.05 |
| WAYNE STANLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01689018 | $497.71 |
| WAYNE STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272381911474 | $2.33 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017424391136 | $51.98 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000393052792309999 | $0.77 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28686738685 | $0.29 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7519133743 | $4.56 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.52239438879999 | $0.22 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9595950057 | $6.69 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046214207921 | $5.07 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019742619416 | $0.12 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039181703909 | $0.00 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0237799200809999 | $0.04 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077567675229 | $0.59 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50433068445 | $0.80 |
| WAYNE STARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000048060084956 | $0.00 |
| WAYNE STEEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.665005606 | $107.06 |
| WAYNE STEEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 40.45367173 | $1,577.69 |
| WAYNE STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.168092736029999 | $6.11 |
| WAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003627467116 | $1.07 |
| WAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020000200353 | $3.90 |
| WAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000883060275709999 | $0.00 |
| WAYNE SULECKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,652.723315661) | ($1,670.16) |
| WAYNE SULECKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,652.723315661 | $1,670.16 |
| WAYNE SULECKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25,064.144774903) | ($3,479.22) |
| WAYNE SULECKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25,064.144774903 | $3,479.22 |
| WAYNE SULECKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,652.723315661) | ($1,691.74) |
| WAYNE SULECKI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (25,064.1447749) | ($3,791.49) |
| WAYNE SULECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.550476419024 | $25.96 |
| WAYNE SULECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.9815528786853 | $5.86 |
| WAYNE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62906176722677 | $5.52 |
| WAYNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080822262154 | $23.92 |
| WAYNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.607298547555 | $1.64 |
| WAYNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027957899071 | $5.46 |
| WAYNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035294177076673 | $0.00 |
| WAYNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017363313881 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XRP | 1,024.415385 | $393.59 |
| WAYNE TELFAIR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | XRP | 39,127.499928 | $16,387.29 |
| WAYNE TELFAIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (40,151.91531) | ($15,731.96) |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001034474356 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27446016909 | $0.33 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026307778715 | $0.01 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013292231735 | $0.01 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014533550304 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027253211377999 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020294904144 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085583881388 | $0.29 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.083297892 | $0.86 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073335394354 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000395264821979999 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028798866917 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030257989097 | $0.01 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006821123366 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000041328581169 | $0.00 |
| WAYNE TELFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000049418729398 | $0.00 |
| WAYNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086690704886 | $0.26 |
| WAYNE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000126081675199 | $0.00 |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,273.240291 | $7,273.24 |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 61.62435 | $61.62 |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04735123941) | ($108.52) |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.04735123941 | $108.52 |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,275.0) | ($7,275.00) |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.006421296 | $9,181.95 |
| WAYNE TERMAAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.006421296) | ($9,752.26) |
| WAYNE TERMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9079015792509 | $1.56 |
| WAYNE TERRELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.649324571) | ($31.44) |
| WAYNE TERRELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.05466539) | ($29.45) |
| WAYNE TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.097599093294 | $1.30 |
| WAYNE TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15674483089298 | $0.20 |
| WAYNE TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037172833103 | $0.00 |
| WAYNE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3086986839 | $2.31 |
| WAYNE TEUTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37765976355449 | $1.50 |
| WAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034797915446 | $1.03 |
| WAYNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.781094638 | $59.78 |
| WAYNE THRELKELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004083535591 | $0.00 |
| WAYNE THRELKELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048113695121 | $0.00 |
| WAYNE THRELKELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045899571456 | $0.00 |
| WAYNE THRELKELD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072197724409999 | $0.00 |
| WAYNE THRESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874744522 | $0.02 |
| WAYNE THUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451389682979999 | $138.84 |
| WAYNE THUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089162100178 | $179.91 |
| WAYNE THUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0122735063582 | $0.93 |
| WAYNE TITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017603333722999 | $0.05 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045689655156 | $140.57 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095333235127 | $192.55 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.250828968 | $2.04 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0458656769 | $7.17 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0312544735 | $2.29 |
| WAYNE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.236114774 | $2.08 |
| WAYNE TROUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3553855582 | $0.36 |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (558.432761) | ($558.43) |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011198) | ($44.77) |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006495118188999 | $0.00 |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001033647089482 | $0.04 |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000958679217 | $0.00 |
| WAYNE TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7248559991193 | $0.72 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10428976 | $3,239.03 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.615817608) | ($32,839.29) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.615817608 | $32,839.29 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.123635061) | ($33,054.85) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.123635061 | $33,054.85 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (456.775499272) | ($456.78) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 456.775499272 | $456.78 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.005812636) | ($211.54) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.005812636 | $211.54 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.360659451) | ($677.25) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.360659451 | $677.25 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (338.735123712) | ($911.20) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 338.735123712 | $911.20 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.03) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.03) | ($2.80) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (16.614817) | ($33,741.54) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.330659) | ($681.60) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (30.005812) | ($218.02) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MCDAI | (456.775499) | ($456.78) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.227824) | ($37,056.80) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SNX | (338.735) | ($927.90) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 924.407 | $927.90 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (924.4) | ($924.40) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0306532 | $924.40 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030654) | ($925.15) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01326038555) | ($25.99) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01326038555 | $25.99 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006073804991) | ($17.82) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006073804991 | $17.82 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.3952864886) | ($0.40) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.3952864886 | $0.40 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01004040652) | ($0.07) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01004040652 | $0.07 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8572604213) | ($2.20) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8572604213 | $2.20 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006723679286) | ($0.67) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006723679286 | $0.67 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (0.857384) | ($2.19) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01326) | ($26.00) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000607) | ($17.78) |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045418370543904 | $166.35 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09318379711777 | $245.99 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062962003645474 | $0.68 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4286149186261 | $23.65 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.47610491246903 | $2.48 |
| WAYNE UFFLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042113122501198 | $5.79 |
| WAYNE URODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52472048749 | $0.61 |
| WAYNE URODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122150399929 | $0.24 |
| WAYNE URUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025900339656 | $50.54 |
| WAYNE URUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.017081428 | $6.92 |
| WAYNE URUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061492161089 | $0.01 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (1.67449) | ($319.24) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 317.734 | $319.24 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,017.04) | ($2,017.04) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.107013 | $2,017.04 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (51.054) | ($23.18) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.01381 | $23.18 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (9.1308) | ($79.98) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.047617 | $79.98 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00107) | ($31.10) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.018511 | $31.10 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,781.253393) | ($644.23) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.187195307) | ($1,801.59) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (682.647103) | ($359.98) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.43390366) | ($175.92) |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011169004058513 | $0.38 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7468576120516 | $29.99 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001973974295754 | $3.20 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008459799144 | $0.00 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1924095308347 | $0.09 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13707182706235 | $1.75 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004236026752514 | $0.02 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3111381767435 | $0.10 |
| WAYNE VAN DER MERWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000276043038459999 | $0.00 |
| WAYNE VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077405690945 | $0.09 |
| WAYNE WADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.3620050061) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 2.341314769 | $94,543.01 |
| WAYNE WADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1015861512) | ($4,102.08) |
| WAYNE WADE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04390908637) | ($1,773.06) |
| WAYNE WADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.892457529) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.482453639 | $72,146.90 |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.141145676) | ($4,102.08) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06100809616) | ($1,773.06) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.482453526 | $72,146.90 |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.892457529) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.141145676) | ($4,102.08) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06100809616) | ($1,773.06) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.892457529) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.451817126 | $71,256.52 |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1270310396) | ($3,691.87) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06058465707) | ($1,760.76) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.896549412) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.797795317 | $81,136.16 |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1414508621) | ($4,102.08) |
| WAYNE WADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06114000823) | ($1,773.06) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1630440115) | ($4,512.29) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.987332515) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.445810738 | $67,688.52 |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06451129579) | ($1,785.37) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.482453469 | $68,255.06 |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06539657392) | ($1,798.08) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1795220949) | ($4,935.96) |
| WAYNE WADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.000363702) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.186096427) | ($55,000.00) |
| WAYNE WADE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.70344086 | $68,015.87 |
| WAYNE WADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07096342064) | ($1,785.37) |
| WAYNE WADE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1793509281) | ($4,512.29) |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129024581276228 | $342.39 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021276695322 | $0.02 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074272257943 | $0.14 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37571245969 | $0.38 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1255680978 | $3.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.224734522 | $134.40 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071040599895 | $5.20 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.764579865 | $8.29 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5738757559 | $29.29 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9194924528 | $17.97 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.87707920449999 | $0.20 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028705805543 | $0.04 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014686277361 | $1.11 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006499523735 | $0.05 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 258.983847515 | $124.79 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.091221643838 | $0.26 |
| WAYNE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.9775231834 | $1.98 |
| WAYNE WARBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30924943256 | $0.01 |
| WAYNE WARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7366010256279 | $11.55 |
| WAYNE WENSHU JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102174958 | |
| WAYNE WENSHU JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.556871426243 | $421.33 |
| WAYNE WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061829701078 | $18.30 |
| WAYNE WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094982053642 | $191.58 |
| WAYNE WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.647816007 | $255.65 |
| WAYNE WIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098607992206 | $199.26 |
| WAYNE WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033697049243 | $0.01 |
| WAYNE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625468895 | $79.66 |
| WAYNE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043250847597 | $0.84 |
| WAYNE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32685317377 | $0.33 |
| WAYNE WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2397224926 | $2.03 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.25683962) | ($17.26) |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.25683962 | $17.26 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (17.256839) | ($17.26) |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001916704995 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62808674495399 | $3.63 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070219721804 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014459511764 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000088308059424 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001180585403189999 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027993359226 | $0.01 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054551030987999 | $0.00 |
| WAYNE WILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000038767873417999 | $0.00 |
| WAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061102483812999 | $0.00 |
| WAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023807447059 | $0.00 |
| WAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068404829403 | $0.01 |
| WAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014091866718 | $0.00 |
| WAYNE WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.000802187) | ($0.05) |
| WAYNE WONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.000802187 | $0.05 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030185745318 | $91.98 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53612730959999 | $1.79 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041664887606 | $82.60 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.299507556 | $81.30 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.491426499 | $17.04 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015619733416 | $0.00 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35224900821 | $0.05 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083168984639 | $0.03 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087451569377 | $0.01 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115802306173 | $0.00 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000843617864809999 | $0.06 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000259464956074 | $0.00 |
| WAYNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058432688818 | $10.89 |
| WAYNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018556628064 | $0.55 |
| WAYNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059605983964 | $0.00 |
| WAYNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048633239129 | $0.95 |
| WAYNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0311425104 | $2.03 |
| WAYNE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.652120368 | $32.98 |
| WAYNE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103804186389 | $317.74 |
| WAYNE WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.454802852 | $83.60 |
| WAYNE WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033035644423 | $0.98 |
| WAYNE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070615644935 | $20.90 |
| WAYNE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097830396938 | $0.01 |
| WAYNE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015021933028 | $0.03 |
| WAYNE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016893294821 | $32.96 |
| WAYNE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.466086651999 | $192.47 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025818282462 | $78.29 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00523529921999903 | $0.01 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041637347282 | $82.55 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092542334791 | $0.00 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2162245799 | $68.82 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20965325143 | $11.93 |
| WAYNE YANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046076413151 | $0.00 |
| WAYNE YU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00808682 | $293.83 |
| WAYNE YU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (49.555506) | ($29.66) |
| WAYNE YU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00973046 | $303.43 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050436748498 | $14.19 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104291948057 | $0.01 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3519223341 | $3.91 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014029415474 | $1.03 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09731817036151 | $0.07 |
| WAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024568465653 | $1.40 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,073.365826448) | ($3,955.09) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,073.365826448 | $3,955.09 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (6,071.696) | ($3,954.00) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1317946 | $3,954.00 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.131794) | ($3,842.19) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 85.52018 | $3,842.19 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (85.52014) | ($3,861.07) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,734.898 | $3,861.07 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.501408872) | ($3,018.82) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.501408872 | $3,018.82 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.501407) | ($3,018.82) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,060.667 | $3,018.82 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (133.249100083) | ($5,849.64) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 133.249100083 | $5,849.64 |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (133.21184) | ($5,848.00) |
| WAYNE YUEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,872.631 | $5,848.00 |
| WAYNE YUEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16416583) | ($4,500.00) |
| WAYNE YUEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16416583 | $4,500.00 |
| WAYNE YUEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.164166) | ($4,500.00) |
| WAYNE YUEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,363.366 | $4,500.00 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049046697336 | $154.84 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756142819626299 | $20.94 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62868166495 | $0.63 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025645592313 | $0.02 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.280254074115 | $46.14 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004042042744 | $0.04 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015658982131 | $0.00 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000131664268316 | $0.00 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.660475823825569 | $58.33 |
| WAYNE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00095905933507 | $0.04 |
| WAYNE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055549372185 | $16.44 |
| WAYNE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29586896826 | $604.24 |
| WAYNE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6210598098 | $3.62 |
| WAYNE ZWIEFELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000060892223879999 | $0.00 |
| WAYNE ZWIEFELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00765173824729999 | $0.01 |
| WAYNE ZWIEFELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7990818025 | $1.43 |
| WAYNE ZWIEFELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000013468483833 | $0.00 |
| WAYSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024465384393 | $7.24 |
| WAYSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020515213976 | $0.02 |
| WAYSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018352796438 | $0.36 |
| WAZEER NOORMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414034396528652 | $0.48 |
| WAZEER NOORMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000045147046292 | $0.00 |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256,347.18822425) | ($256,347.19) |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256,347.18822425 | $256,347.19 |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (256,347.188224) | ($256,347.19) |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.094905894) | ($331.09) |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.094905894 | $331.09 |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001044579548) | ($30.11) |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001044579548 | $30.11 |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (331.09) | ($331.09) |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008399298725014 | $0.29 |
| WBRR TRUST INVESTMENTS LLC | COASTAL HIGHWAY, LEWES, DELAWARE 19958 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,679.8544564306 | $1,679.85 |
| WDIM HIYW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094311598759 | $0.01 |
| WE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017834876479 | $0.00 |
| WE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110703367692999 | $0.01 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133345697407 | $404.34 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062689786577 | $12.23 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2800701513 | $2.60 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.66646079505 | $0.67 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263260765869999 | $0.23 |
| WEALTH STAKE, LLC | NEW CHESHIRE ROAD, MERIDEN, CONNECTICUT 6451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093539703876 | $0.06 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (668,500.0) | ($668,500.00) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 62.22 | $183,401.96 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 2.53861258 | $101,195.51 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (35,970,139.6211182) | ($35,970,139.62) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 35,970,139.6211182 | $35,970,139.62 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (797,696.21388877) | ($797,696.21) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 797,696.21388877 | $797,696.21 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (797,696.21) | ($797,696.21) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAX | (35,970,139.62) | ($35,970,139.62) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.133473531) | ($280.04) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.133473531 | $280.04 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.823473755) | ($331,609.59) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.823473755 | $331,609.59 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,127.602190088) | ($9,127.60) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,127.602190088 | $9,127.60 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3.106011562) | ($3.11) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3.106011562 | $3.11 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.134700303) | ($0.98) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.134700303 | $0.98 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (62.303121) | ($128,647.85) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (13.362086) | ($398,029.82) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,127.60219) | ($9,127.60) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (42,668.785307559) | ($42,668.79) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 42,668.785307559 | $42,668.79 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.041413606) | ($12.04) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.041413606 | $12.04 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000149643621) | ($0.30) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000149643621 | $0.30 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003003168028) | ($89.92) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003003168028 | $89.92 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (946.293051427) | ($946.29) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 946.293051427 | $946.29 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAX | (42,668.786425) | ($42,668.79) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (946.29694) | ($946.30) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050502) | ($103.68) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003003) | ($90.63) |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173973901329099 | $656.47 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6675590842829 | $100.01 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000706705664491694 | $1.93 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,142.42672012713 | $5,142.43 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.6876353900813 | $60.67 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0206855540509139 | $0.02 |
| WEAVE MARKETS LP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 232,715.634091247 | $232,715.63 |
| WEBER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207206966339999 | $0.61 |
| WEBER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9448911925 | $1,890.43 |
| WEBER KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076873345431 | $0.00 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819477782347 | $24.26 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081217698985 | $15.85 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.695445975 | $11.74 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3378051596 | $2.65 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158293499939999 | $1.76 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14402992669 | $1.27 |
| WEBER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076632888442 | $0.56 |
| WEBER WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.4958420024) | ($7,000.00) |
| WEBER WONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.4958420024 | $7,000.00 |
| WEBER WONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.495842) | ($7,140.59) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.834525778) | ($21.83) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.834525778 | $21.83 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02135971301) | ($0.02) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02135971301 | $0.02 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.657332029) | ($1.10) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.657332029 | $1.10 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,549.237359557) | ($2,364.03) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,549.237359557 | $2,364.03 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.556239723) | ($611.84) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.556239723 | $611.84 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.515034296) | ($13,111.82) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.515034296 | $13,111.82 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1864948302) | ($5,890.67) |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1864948302 | $5,890.67 |
| WEBER WONG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.515034) | ($12,982.75) |
| WEBER WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21.83) | ($21.83) |
| WEBER WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (52.556239) | ($447.51) |
| WEBER WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,549.237359) | ($1,763.42) |
| WEBER WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.186492) | ($5,537.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780783178257599 | $29.69 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328794343132319 | $93.99 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13394630550915 | $0.13 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00590237455307319 | $0.00 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.95865802693 | $19.00 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013104193696105 | $0.00 |
| WEBER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.405968341200459 | $6.47 |
| WEBERT SICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.234372875269999 | $0.12 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0121151 | $500.00 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0062451 | $250.00 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.01252 | $500.00 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,129.0) | ($1,129.00) |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0281121 | $1,129.00 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184933681071999 | $54.78 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.346362734848 | $2.35 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4223637735 | $38.03 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148010623877 | $1.76 |
| WEBLAT FRANK KARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.63073628859999 | $3.39 |
| WEBSTER BRUCE TYRRELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 3.125 | $177.08 |
| WEBSTER DOMINIQUE RIEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.249983602839999 | $0.12 |
| WEBSTER PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007414328715 | $0.22 |
| WEBSTER PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023874115081 | $0.00 |
| WEBSTER SAINTPREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032474724688 | $9.61 |
| WEBSTER SAINTPREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024026368807 | $0.47 |
| WEBSTER SAINTPREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71887052471 | $0.45 |
| WEBSTER SAINTPREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000573919667499999 | $0.04 |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048270490258 | $1.43 |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154368552119999 | $0.18 |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025879047073 | $0.00 |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055346580845 | $0.00 |
| WEDA GEDARA KAVINDU PRATHIBHA SUMANATHILAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017850416213 | $0.01 |
| WEDA GEDARA THARINDU LAKMAL SUMANATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44349501926743 | $3.35 |
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01390877 | $435.18 |
| WEDAGE SUPUN CHANDANA WIJEWICKRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002536303093569 | $1.67 |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002443280492 | |
| WEDAGEDARA WATHTHE CHINTHA PRIYANGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9888072069 | $0.99 |
| WEDDY POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030525776628 | $0.00 |
| WEDDY POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000894584073319999 | $0.00 |
| WEDDY POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085162937916 | $0.01 |
| WEDDY POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033866471605 | $0.01 |
| WEDESON SANTOS VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04005483164892 | $0.04 |
| WEDNISLEYJI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000883684959109246 | $0.00 |
| WEDNISLEYJI JIMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.038683711297 | $0.02 |
| WEE BENG TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.571) | ($3,921.39) |
| WEE BENG TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (6,159.0) | ($6,159.00) |
| WEE BENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010353977996 | $0.22 |
| WEE BENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.80210492917 | $147.58 |
| WEE BENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000949940760268 | $1.04 |
| WEE BENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37471173614 | $1.37 |
| WEE BENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.89963588859999 | $2.90 |
| WEE BOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151681149433 | $4.49 |
| WEE CHEE KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001701982977 | $0.50 |
| WEE CHEE KHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153335448749999 | $0.00 |
| WEE CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195740189931 | $0.00 |
| WEE CHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088094366454 | $0.01 |
| WEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022699391357 | $6.72 |
| WEE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043310763062 | $0.01 |
| WEE CHIEN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.909077183) | ($7,193.37) |
| WEE CHIEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080614315111 | $0.24 |
| WEE CHIEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4496102074 | $9.66 |
| WEE CHIEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042732128311348 | $99.56 |
| WEE CHING LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($3.54) |
| WEE CHING LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3.533 | $3.54 |
| WEE CHING LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,961.31) | ($1,346.62) |
| WEE CHING LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,335.842 | $1,346.62 |
| WEE CHING LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (11,746.416926) | ($11,746.42) |
| WEE CHING LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,407.036045) | ($10,407.04) |
| WEE CHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001187291402213 | $0.04 |
| WEE CHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6606841205143 | $26.40 |
| WEE CHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.45334119136 | $121.45 |
| WEE CHING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.9680860146 | $120.97 |
| WEE CHONG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007787) | ($299.61) |
| WEE CHONG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.147278) | ($411.43) |
| WEE CHONG WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024847) | ($50.12) |
| WEE CHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084692974098 | $0.33 |
| WEE CHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10766620637007 | $4.26 |
| WEE CHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020900081728 | $0.59 |
| WEE CHONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18352781953 | $0.17 |
| WEE CHOON TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.79166503) | ($69.91) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (101.145929) | ($54.06) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (253.41288) | ($166.13) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.10728) | ($26.07) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5052331042) | ($23.88) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (40.2469) | ($70.48) |
| WEE CHOON TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (716.853349) | ($107.14) |
| WEE CHOON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035851675899 | $0.14 |
| WEE CHOON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35364755924874 | $2.13 |
| WEE CHOON TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000542542354 | $0.03 |
| WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070922314331 | $0.00 |
| WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042000393862 | $0.05 |
| WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021956375591 | $0.00 |
| WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000202224064449999 | $0.00 |
| WEE CHUAN JEFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028468697581 | $0.00 |
| WEE CHUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015537559895 | $0.02 |
| WEE CHUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079948853 | $15.60 |
| WEE CHYE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076481369268 | $22.64 |
| WEE FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003652933695 | $0.00 |
| WEE FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00276406225029999 | $0.00 |
| WEE FENG SHENG, TOBIE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 497.5 | $497.50 |
| WEE FENG SHENG, TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351630418119 | $50.18 |
| WEE FENG SHENG, TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92964581006439 | $3.19 |
| WEE FENG SHENG, TOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9715505618 | $1.97 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.0 | $1,386.84 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($2,134.26) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0514007 | $2,134.26 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0505) | ($2,092.57) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (10.0) | ($1,062.90) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0257897 | $1,062.90 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($1,033.05) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 467.583 | $1,033.05 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (25.0) | ($2,554.25) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,549.906 | $2,554.25 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (10,482.0) | ($14,622.40) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 14,560.868 | $14,622.40 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (15,000.253) | ($20,709.84) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 20,548.65 | $20,709.84 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 11.0 | $1,115.62 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,298.73) | ($1,298.73) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (16.0) | ($1,623.84) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0405998 | $1,623.84 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,593.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.44186455 | $1,290.51 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $995.34 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (12,550.0) | ($12,550.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 9,976.436 | $12,550.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,080.0) | ($2,080.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 999.286 | $2,080.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,140.0) | ($2,140.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 1,984.314 | $2,140.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1261 | $5,000.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 29.0 | $2,324.74 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 2,135.337 | $1,800.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,089.0) | ($2,089.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 31.87357 | $2,089.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 28.07483 | $1,500.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 432.526 | $500.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.88591 | $1,000.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,723.544 | $1,000.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.53841 | $1,000.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $1,660.99 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (80.0) | ($3,990.01) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 3,979.061 | $3,990.01 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($4,987.51) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.169968 | $4,987.51 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301176) | ($8,822.95) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 857.192 | $500.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,479.0) | ($1,479.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0480823 | $1,479.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.5229 | $1,000.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,251.65 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($2,216.50) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.070308 | $2,216.50 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 45.0 | $1,990.80 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (47.0) | ($2,072.18) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0656613 | $2,072.18 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (2,819.0) | ($1,818.64) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.058057 | $1,818.64 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 57.0 | $2,204.76 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (57.0) | ($2,218.61) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0733988 | $2,218.61 |
| WEE FUAN LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.315) | ($9,553.64) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| WEE FUAN LOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.501957 | $900.00 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 625.020324454524 | $663.37 |
| WEE FUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5971717594343 | $37.32 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030812712488 | $0.09 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081883267648 | $0.02 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5731443689 | $61.93 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087843926153 | $0.78 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.328458223 | $59.20 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019835268762 | $2.18 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.155837103399999 | $0.96 |
| WEE HAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044198619946 | $0.33 |
| WEE HON POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112059138214999 | $0.33 |
| WEE HON POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,181.879546449 | $1,071.34 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 2.12 | $6,421.50 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.17 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.06 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 102.98 | $10,489.61 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.08 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 302.1 | $24,395.79 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 63.55 | $5,101.79 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.554 | $1,661.53 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.223733) | ($20.02) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (365.626267) | ($32,748.83) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.05772834936) | ($9.84) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.81) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (102.98) | ($11,134.20) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.08741312 | $3,160.42 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008165) | ($20.00) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (14.4) | ($35,274.96) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (12.257914488) | ($29,469.07) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 10.12413543 | $18,680.53 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.068) | ($2.77) |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000913 | $2.77 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079475438397 | $246.42 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145820212875509 | $348.26 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 519.776742274 | $326.36 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042196747227 | $13.43 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0690620846136571 | $7.10 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00008442590608037 | $0.01 |
| WEE HOW JOSEPH PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.167355793858 | $15.62 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9390687717887 | $1.14 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5395460043 | $0.28 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62217234681 | $6.91 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037182768642 | $0.27 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061507988576 | $3.68 |
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063677994286 | $2.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cold Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEE HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000087881951034 | $2.64 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018934306759 | $56.71 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4950061576 | $2.19 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35169488165 | $3.91 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0363636301539999 | $11.57 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2192620969 | $2.02 |
| WEE HSUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004597380003 | $0.00 |
| WEE JING HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407051324006399 | $0.47 |
| WEE JING HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017028858642 | $0.02 |
| WEE JING HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119719677355 | $0.00 |
| WEE KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078854456101 | $15.39 |
| WEE KEAT HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005782588929 | $0.01 |
| WEE KEAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003045980738 | $9.02 |
| WEE KEAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4585280627 | $4.46 |
| WEE KEAT TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0305575381199999 | $0.03 |
| WEE KEAT THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1446523472 | $87.36 |
| WEE KEAT THEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.371739655 | $34.37 |
| WEE KEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053625636262 | $0.00 |
| WEE KEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000600513145623 | $0.12 |
| WEE KEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017200284665 | $0.02 |
| WEE KEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028671186058 | $0.00 |
| WEE KEONG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| WEE KEONG LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,974.868144) | ($4,974.87) |
| WEE KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120253064131 | $0.36 |
| WEE KEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.468816272543 | $101.47 |
| WEE KHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076823942441 | $0.00 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 4,450.75035852 | $6,294.45 |
| WEE KIAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.398 | $983.81 |
| WEE KIAN LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 15.79628 | $975.10 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121468553429 | $35.95 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062425492083 | $0.00 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0173472421252 | $32.23 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.6914555888 | $107.43 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004696000354 | $0.00 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125635905491 | $7.51 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169134100021 | $6.69 |
| WEE KIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42891946078 | $22.81 |
| WEE KIAN YEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025203) | ($404.52) |
| WEE KIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203012120519999 | $0.82 |
| WEE KIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0693074709091 | $12.36 |
| WEE KIAT ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00183773 | $71.89 |
| WEE KIAT ONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00185462 | $72.36 |
| WEE KIAT ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.12 |
| WEE KIAT ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0049491 | $190.34 |
| WEE KIAT ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00226457 | $66.94 |
| WEE KIAT ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00236565 | $72.52 |
| WEE KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209372556983 | $5.70 |
| WEE KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219703361579999 | $0.00 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 198.0 | $198.00 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.95) | ($208.95) |
| WEE KIAT TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 4.68758119 | $9,704.57 |
| WEE KIAT TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ETH | (4.6875251) | ($9,400.00) |
| WEE KIAT TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 203.963247 | $203.96 |
| WEE KIAT TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.95) | ($208.95) |
| WEE KIAT TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,700.0 | $4,700.00 |
| WEE KIAT TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WEE KIAT TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03150976463) | ($835.80) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.055603505) | ($28,000.00) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.314367727 | $34,863.75 |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03261339809) | ($865.07) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.831191724) | ($4,700.00) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1189340486) | ($145.91) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1332765632) | ($163.50) |
| WEE KIAT TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.6875251 | $5,750.53 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059783473088094 | $12.44 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339186276135899 | $4.49 |
| WEE KIAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.03178871188 | $11.03 |
| WEE KIM ROBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.61419026385 | $158.07 |
| WEE KIONG TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| WEE KIONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| WEE KIONG TAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002271092727 | $0.67 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126198427969 | $0.00 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78497476071 | $0.78 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038052610294 | $0.02 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001666547694 | $0.00 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024942840192 | $0.00 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067907505023 | $0.01 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.35432803226 | $8.31 |
| WEE KIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0049261120848 | $0.53 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.35272333 | $596.67 |
| WEE KWAN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.331667349) | ($17,269.90) |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050024965289 | $0.00 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115126253592 | $0.01 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037311264047762 | $104.42 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092273373167 | $0.01 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0337364994 | $22.60 |
| WEE KWAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086078870942 | $3.15 |
| WEE LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WEE LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,006.0) | ($101,006.00) |
| WEE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.229) | ($20,881.56) |
| WEE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.0) | ($97.00) |
| WEE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (47.898749) | ($14,411.30) |
| WEE LAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012881) | ($404.08) |
| WEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010127890151833 | $3.29 |
| WEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08413199154168 | $204.38 |
| WEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 633.785054315384 | $633.79 |
| WEE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.413402778636089 | $147.71 |
| WEE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00834438728372861 | $0.01 |
| WEE LEE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016039214339 | $0.47 |
| WEE LEE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14583850673 | $1.15 |
| WEE LEE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067949646145 | $0.01 |
| WEE LENG CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,776.48) | ($7,776.48) |
| WEE LENG CHIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (26,408.21) | ($26,408.21) |
| WEE LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062187929641 | $0.18 |
| WEE LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003780669144 | $0.07 |
| WEE LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.83200161555 | $444.83 |
| WEE LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.559950183472 | $68.56 |
| WEE LENG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.724979977929999 | $0.72 |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.737204063) | ($5,754.42) |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,818.446287 | $3,818.45 |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,822.72747) | ($3,822.73) |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017722383539 | $0.52 |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013942942621953 | $38.30 |
| WEE LENG SANDY SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.67957869635 | $6.68 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,607.14 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051293031947 | $147.39 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11477251773 | $0.13 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009656792160573 | $11.42 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.086763998197 | $0.05 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6187619993 | $2.62 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0628609617 | $17.30 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09078928215 | $28.89 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.284720368401 | $23.28 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015023360296 | $1.65 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018059184617 | $0.00 |
| WEE LEONG JAMES YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042337469605 | $2.41 |
| WEE LEONG TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0110704 | $426.75 |
| WEE LEONG TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00292781 | $85.68 |
| WEE LEONG TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.018199 | $536.69 |
| WEE LEONG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.047967) | ($30,730.27) |
| WEE LEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00589502956076019 | $204.54 |
| WEE LEONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0088339854144 | $0.10 |
| WEE LIAN NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03834356 | $115.06 |
| WEE LIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90801778607757 | $0.77 |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.068129) | ($322.40) |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (305.523049) | ($439.62) |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (10.108428) | ($192.87) |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0513) | ($2,032.31) |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.518) | ($1,530.21) |
| WEE LIANG JUAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,931.72) |
| WEE LIANG JUAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,250.16) |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049629172294 | $17.44 |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076906019194 | $19.91 |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.715150619430599 | $1.00 |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02926174782917 | $0.53 |
| WEE LIANG JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00758794477989 | $0.59 |
| WEE LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002129334729 | $0.00 |
| WEE LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101100301126 | $0.02 |
| WEE LIANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042556156262 | $0.00 |
| WEE LIAT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.052131973311 | $28.10 |
| WEE LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025720741012 | $0.76 |
| WEE LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103581643217 | $0.00 |
| WEE LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123815844082 | $0.02 |
| WEE LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44618847042 | $0.45 |
| WEE LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6364562328 | $3.64 |
| WEE LOON CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045918817784 | $1.36 |
| WEE LOON CHEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6007961089 | $10.60 |
| WEE LOON PHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133123558082 | $0.39 |
| WEE LOON PHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.005326499 | $14.27 |
| WEE LOON PHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18127493532 | $1.60 |
| WEE LOON PHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024428221163 | $0.01 |
| WEE LUEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100356496338 | $0.03 |
| WEE LUEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056117215479 | $0.01 |
| WEE LUEN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456686238569999 | $0.00 |
| WEE MENG HENRY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003172862932 | $0.00 |
| WEE MENG HENRY TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010259086488 | $0.01 |
| WEE MING RONNIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235692266129876 | $0.26 |
| WEE MING RONNIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019587078643 | $0.04 |
| WEE MING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129696016925 | $0.38 |
| WEE MING TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.01980248 | $25.76 |
| WEE MUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.132147291 | $60.13 |
| WEE PHUAY WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307733997104 | $0.32 |
| WEE PING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000894001705599999 | $0.00 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007452139683 | $0.00 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074550308845 | $0.00 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011301177719 | $2.21 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095589151872 | $0.00 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039907692153 | $0.00 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107068838746 | $0.01 |
| WEE QUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000674485744669999 | $0.00 |
| WEE SEN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.206649670052805 | $0.24 |
| WEE SENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012308333042709 | $50.31 |
| WEE SENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040745673979 | $7.95 |
| WEE SENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172232747669999 | $0.00 |
| WEE SENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044774360652 | $0.00 |
| WEE SENG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020833184798 | $1.25 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004920421735 | $1.49 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3637497755599 | $38.54 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002500357119 | $4.52 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3283096853 | $0.83 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22220829786 | $2.47 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026018803554 | $0.20 |
| WEE SEONG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19963942576 | $0.11 |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (403.210226) | ($403.21) |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170922) | ($50.84) |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709226404 | $50.00 |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594278973503694 | $0.04 |
| WEE SHI CHEN SHELDON (WANG SHICHENG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4997798795089 | $2.50 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 18.641 | $1,834.49 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 1,688.355413 | $2,296.16 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.480074 | $4,317.27 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.81088395 | $31,853.12 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 103.89081279 | $509.06 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | AVAX | 7.60734401 | $517.45 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00024242 | $9.62 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00014795 | $4.39 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00015106 | $4.48 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.490635353) | ($2,364.01) |
| WEE SHIN CHUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,700.906599218) | ($967.06) |
| WEE SHIN CHUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (18.766368829) | ($666.39) |
| WEE SHIN CHUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82031557) | ($23,604.58) |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054367420569929 | $172.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.212530638511 | $2.44 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012550987171513 | $27.30 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.280225371035 | $11.86 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0646544526 | $9.62 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147287772343539 | $8.86 |
| WEE SHIN CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071906779394099 | $2.02 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01000759 | $404.46 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $45,885.00 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.018187809 | $6,252.67 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.992 | $3,076.32 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0110686) | ($457.39) |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,254.85 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (23.010398785) | ($71,387.48) |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $88,782.25 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($85,829.64) |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $28,738.87 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 15.0 | $43,158.77 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,878.10) |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (15.011351288) | ($43,288.53) |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01049643 | $305.84 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098854438897527 | $2.56 |
| WEE SIANG JEREMIAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017910388112608 | $53.27 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (38.0) | ($3,565.80) |
| WEE SIEN SIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (51.01465) | ($4,909.26) |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001711) | ($49.77) |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 82.898 | $49.77 |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (15.977) | ($9.37) |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003208 | $9.37 |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000321) | ($9.34) |
| WEE SIEN SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 15.568 | $9.34 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180077041398 | $0.60 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.70785698047 | $61.43 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.281443646 | $76.35 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.196296510474 | $0.18 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.66276937711 | $226.49 |
| WEE SIEN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15155944761228 | $13.71 |
| WEE SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017658183335 | $0.52 |
| WEE SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4663744533 | $2.18 |
| WEE SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18552804135 | $0.57 |
| WEE SIONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201378104000156 | $0.02 |
| WEE SIONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23534661073 | $2.62 |
| WEE SOON HENG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 299.5 | $4,978.45 |
| WEE SOON HENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 2,799.0 | $2,328.84 |
| WEE SOON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155445462609999 | $469.13 |
| WEE SOON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 449.855658486 | $280.84 |
| WEE SOON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.712425118609999 | $0.71 |
| WEE SOON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1734104481 | $48.44 |
| WEE SOON HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020335877181 | $0.00 |
| WEE SOON KIRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002519516558 | $4.92 |
| WEE TECK ANDREW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331674234632 | $0.04 |
| WEE TECK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273989090951 | $0.08 |
| WEE TECK CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012122076758899 | $0.01 |
| WEE TECK NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.123562463) | ($450.58) |
| WEE TECK NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.211355 | $601.39 |
| WEE TECK NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.92) |
| WEE TECK NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($275.98) |
| WEE TECK NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,889.19) |
| WEE TECK NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.770303) | ($54,543.49) |
| WEE TECK NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.615799) | ($17,333.51) |
| WEE TECK NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WEE TECK NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,009.52) | ($1,009.52) |
| WEE TECK NG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,570.04 | $1,009.52 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038756744053007 | $134.29 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.858387381 | $8.92 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132097252596 | $370.81 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116772790612389 | $0.12 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44143669931 | $0.44 |
| WEE TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00411070418663199 | $1.69 |
| WEE TENG HENG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.31 |
| WEE TENG HENG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.42881848 | $4,374.20 |
| WEE TENG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018674048917 | $34.47 |
| WEE TENG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7238025871 | $6.92 |
| WEE THENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088415557616 | $2.62 |
| WEE THENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109811279636 | $0.00 |
| WEE THENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011337002111 | $0.22 |
| WEE THENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019409564247 | $0.00 |
| WEE THENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000025490537202 | $0.00 |
| WEE THINK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019057033479 | $0.56 |
| WEE THINK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057462165228 | $0.05 |
| WEE TIONG NG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($605.25) |
| WEE TIONG NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($847.50) |
| WEE TIONG NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,369.43) |
| WEE TIONG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,213.3559 | $1,013.52 |
| WEE TIONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (507.0) | ($186.22) |
| WEE TIONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 184.345 | $186.22 |
| WEE TIONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| WEE TIONG NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 420.092 | $184.00 |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.014686) | ($1,697.25) |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0579758 | $1,697.25 |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (170.0) | ($145.32) |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 145.52 | $145.32 |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (145.0) | ($145.00) |
| WEE TIONG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 443.561 | $145.00 |
| WEE TIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024308291815 | $72.43 |
| WEE TIONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.581992111083 | $130.93 |
| WEE TONG NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (577.823666) | ($577.82) |
| WEE TONG NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.304115694) | ($6,566.73) |
| WEE TONG NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10579447) | ($3,094.53) |
| WEE TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076230131516846 | $26.90 |
| WEE TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114359299581 | $0.00 |
| WEE TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213618967928659 | $54.79 |
| WEE TONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.72674499582019 | $3.73 |
| WEE WAYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256914023869999 | $7.60 |
| WEE WAYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2141136125 | $2.02 |
| WEE WEE KWEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58083835207199 | $1.67 |
| WEE WOON ANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.05) | ($14.05) |
| WEE WOON ANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,600.0) | ($8,600.00) |
| WEE WOON ANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.82) | ($9.82) |
| WEE WOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000606907142119999 | $0.00 |
| WEE WOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00442437110459999 | $0.00 |
| WEE WOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015285871768 | $0.00 |
| WEE WOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.7083997656152 | $77.71 |
| WEE YEE SHERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220678761899999 | $0.00 |
| WEE YEE SHERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003579070263 | $0.00 |
| WEE YEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030900166924 | $0.91 |
| WEE YEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.2565565254 | $69.18 |
| WEE YEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0750382072 | $0.08 |
| WEE ZUAN WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022899160271 | $6.78 |
| WEEBARO UWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044832050563 | $0.04 |
| WEECHIAT SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011448019847 | $0.00 |
| WEECHIAT SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103651347194 | $0.01 |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.84 |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017148623020902 | $50.24 |
| WEEDIYA HEWAGE JANUKA WILHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.703711687343 | $4.70 |
| WEE-KEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.79 |
| WEE-KEN LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 3,599.15 | $3,599.15 |
| WEE-KEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017552771096354 | $0.02 |
| WEE-KEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.576138579 | $22.58 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.98342076414999 | $4.88 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030765403531 | $0.60 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.589031232 | $12.93 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013555116191 | $0.01 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14871868538 | $10.89 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021216295789 | $0.68 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.18808355 | $17.29 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036495457482 | $0.83 |
| WEEKO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050521887494 | $0.03 |
| WEEKONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116561979433 | $0.00 |
| WEEMING TING LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.96064662805 | $57.55 |
| WEEN KEEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073850465788 | $0.00 |
| WEENA OUALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.890996894506 | $0.91 |
| WEEQI CHEOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,768.0) | ($3,768.00) |
| WEEQI CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065745951653 | $0.19 |
| WEEQI CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.342041375841 | $25.34 |
| WEERACHAI AREECHITSAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694746479 | $0.55 |
| WEERACHAI AREECHITSAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20094955423 | $0.24 |
| WEERACHAT SANGSAGULN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001005119255 | $0.00 |
| WEERACHAT SANGSAGULN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001984722343274 | $0.00 |
| WEERACONDA ARACHCHI AMAL WIJETHUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211247045224996 | $0.02 |
| WEERAKONDA ARACHCHIGE DESHANJANA AKILA KASUN WEERASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429787234550793 | $0.00 |
| WEERAKOON HANSIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00587259043808751 | $0.01 |
| WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.04187049 | $4.74 |
| WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00960101 | $1.09 |
| WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367248899129999 | $1.09 |
| WEERAPAT LERTPONGPAIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000196133698182999 | $0.01 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 2.1995 | $919.16 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $428.80 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $203.99 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $53.51 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.48 | $120.66 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 3.29438032 | $1,086.32 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 8.65838477 | $619.52 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.34834104 | $831.69 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 420.60121145 | $376.90 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01048872 | $346.19 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 24.125893 | $1,435.68 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($274.70) |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054874830977 | $15.81 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028516877273 | $0.00 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334601275469999 | $5.11 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.64589274519999 | $4.04 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.33849921997 | $3.17 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21189665885 | $2.31 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.058015793234 | $17.23 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087484754781 | $3.87 |
| WEERAPONG TIVANANTAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049795530057 | $0.40 |
| WEERAPPULIGE DEWAPRIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681096751164438 | $0.07 |
| WEERASEKARA WIYANNALE CHAMILA NIROSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010079657103 | $0.00 |
| WEERASINGHE MUDIYANSELAGE DHANUSHIKA JAYAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010833406598 | $0.00 |
| WEERASINGHE MUDIYANSELAGE DHANUSHIKA JAYAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049831918033 | $0.00 |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001169556429 | $50.00 |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43130700998605 | $0.31 |
| WEERASINGHE PATHIRAGE SAJITH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.3581326748999 | $11.36 |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.027727) | ($403.03) |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159022) | ($47.44) |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159057929237455 | $50.01 |
| WEERASINGHE WEERASINGHE PEDIGE NUWAN ANJULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36998330285659 | $2.37 |
| WEERATHUNGA ARACHCHIGE ARIYAWANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090678083054 | $0.07 |
| WEERATHUNGA ARACHCHIGE ARIYAWANSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358029232269999 | $0.36 |
| WEERAVAN METHITANPONGWANIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.139469890967 | $3,192.93 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.153693016) | ($66,291.03) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.153693016 | $66,291.03 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.153693016) | ($70,727.73) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9982002802) | ($29,953.99) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9982002802 | $29,953.99 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($50.87) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99651028) | ($29,619.46) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (219.144812984) | ($598.62) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 219.144812984 | $598.62 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (219.144812984) | ($600.46) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (991.215999543) | ($4,113.55) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 991.215999543 | $4,113.55 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.828734296) | ($1,471.76) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.828734296 | $1,471.76 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (991.215999543) | ($4,123.46) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.828734296) | ($1,473.60) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.804735559) | ($421.68) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.804735559 | $421.68 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (2.80473555) | ($424.02) |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368138371996629 | $138.87 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9976314389 | $8.00 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12140661826354 | $346.93 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103642269856 | $0.01 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082238174643 | $0.05 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20188576555 | $0.16 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030444111029 | $0.00 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.11534824892449 | $14.30 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.175075946672499 | $21.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.3683370908552 | $28.75 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079158693356199 | $2.08 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.657432117 | $0.19 |
| WEERAYUTH AIEMCHAROENJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.009793153913 | $0.61 |
| WEERAYUTH YURASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002204812181 | $6.53 |
| WEERAYUTH YURASRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.20925562799999 | $2.21 |
| WEESEN GOH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.54921) | ($61,670.67) |
| WEESEN GOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003482) | ($133.89) |
| WEESEN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (23.032563593) | ($55,156.60) |
| WEESEN GOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47424828) | ($44,641.76) |
| WEESEN GOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01107529447) | ($21.91) |
| WEESEN GOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (22.905829) | ($22.91) |
| WEESEN GOH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (156.9189) | ($1,308.70) |
| WEESEN GOH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,327.692 | $1,308.70 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158848748485 | $511.98 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536905588 | $0.02 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0982044185198037 | $279.19 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.733394688 | $7.73 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0876336157 | $1.31 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.162503115 | $274.43 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.456625084075829 | $4.49 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046474710498 | $0.00 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.867823606 | $266.03 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091254505896 | $0.00 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.2224803735 | $24.43 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000779777847539 | $0.00 |
| WEESEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.089189876159 | $20.21 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.340564 | $1,490.34 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,461.061783 | $1,461.06 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334657488959999 | $0.10 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036279751828 | $0.04 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 382.492356991 | $382.49 |
| WEEYEE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000485402158229999 | $0.00 |
| WEGAHTA ARESEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8133630323 | $1.81 |
| WEGAHTA ARESEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50453698127 | $0.32 |
| WEGENE TADELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.038000478) | ($1,870.41) |
| WEGENE TADELE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.038000478 | $1,870.41 |
| WEGENE TADELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (200.706002887) | ($503.69) |
| WEGENE TADELE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | OMG | 200.706002887 | $503.69 |
| WEGENE TADELE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.038000478) | ($1,751.94) |
| WEGENE TADELE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | OMG | (200.706002887) | ($507.79) |
| WEGENE TADELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144772760514 | $0.43 |
| WEGENE TADELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818598462347899 | $20.06 |
| WEGENE TADELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.142119155533559 | $0.49 |
| WEGHANASA CENDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79326077006 | $0.92 |
| WEHBE ERIC WEHBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064319843706 | $19.04 |
| WEHBE ERIC WEHBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038222481531 | $0.00 |
| WEHBE ERIC WEHBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084141185322 | $16.42 |
| WEI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150929221888 | $0.45 |
| WEI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38514379314 | $0.45 |
| WEI AN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072387577462 | $0.01 |
| WEI ANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15720697354927 | $1.96 |
| WEI BEE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00243058661194 | $0.00 |
| WEI BIN BAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03819051255) | ($1,485.39) |
| WEI BIN BAI | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03819051255 | $1,485.39 |
| WEI BIN BAI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.007607533043) | ($295.89) |
| WEI BIN BAI | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002365382541) | ($9.20) |
| WEI BIN BAI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Deposit | USDC | 1,998.987112 | $1,998.99 |
| WEI BIN BAI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| WEI BIN BAI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (14.69) | ($14.69) |
| WEI BIN BAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.005 | $148.85 |
| WEI BIN BAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.74893037 | $21,520.16 |
| WEI BIN BAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.7745942605) | ($21,628.30) |
| WEI BIN BAI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.4 | $10,884.65 |
| WEI BIN BAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 3.92438255 | $7,896.52 |
| WEI BIN BAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | ETH | 2.0 | $4,024.34 |
| WEI BIN BAI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (5.158026423) | ($10,414.44) |
| WEI BIN BAI | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (298.33) | ($298.33) |
| WEI BIN BAI | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| WEI BIN BAI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.40968255) | ($11,656.37) |
| WEI BIN BAI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | ETH | 12.06845319 | $17,653.49 |
| WEI BIN BAI | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Collateral | ETH | (11.301200454) | ($16,531.17) |
| WEI BIN BAI | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (298.33) | ($298.33) |
| WEI BIN BAI | ADDRESS REDACTED | 7/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| WEI BIN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009484009229891 | $3.81 |
| WEI BIN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088931326836 | $17.35 |
| WEI BING LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191297945729999 | $5.66 |
| WEI CAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1986536636 | $597.62 |
| WEI CAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.040086 | $1,624.69 |
| WEI CAI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.020204 | $773.86 |
| WEI CAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.032693 | $960.28 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038564982251 | $116.37 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071442772804 | $143.12 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084578354124 | $0.08 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0013583316 | $3.96 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016200431711 | $0.02 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.468051248939999 | $4.13 |
| WEI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41341557118 | $23.53 |
| WEI CHANG CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $777.73 |
| WEI CHANG CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 0.495 | $27.73 |
| WEI CHANG CHIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 82.05793368 | $4,600.65 |
| WEI CHANG CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($3.32) |
| WEI CHANG CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (92.571351479) | ($3,072.01) |
| WEI CHANG CHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (67.934004253) | ($690.64) |
| WEI CHANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6685348940228 | $9.78 |
| WEI CHANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17249653680464 | $6.74 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018073037202 | $5.35 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024988092153 | $0.00 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032231691224 | $6.29 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.47207739409999 | $4.47 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000223311569579999 | $0.02 |
| WEI CHAO SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.32309479289999 | $7.32 |
| WEI CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00821219 | $323.07 |
| WEI CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.45063497) | ($52,204.46) |
| WEI CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.45063497 | $52,204.46 |
| WEI CHEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (1.445154466) | ($52,000.00) |
| WEI CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | USDC | 13,000.0 | $13,000.00 |
| WEI CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,250.0) | ($3,250.00) |
| WEI CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 1.266688 | $3,250.00 |
| WEI CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WEI CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.020426 | $2,500.00 |
| WEI CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.286968) | ($5,619.82) |
| WEI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (40.23041504) | ($277.02) |
| WEI CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WEI CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.50253 | $1,000.00 |
| WEI CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.050088 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.050842 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.051432 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.96) | ($31.96) |
| WEI CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.055138 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.056157 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WEI CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.057166 | $100.00 |
| WEI CHEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.96) | ($31.96) |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035038070093 | $1.04 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005062652946 | $183.21 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062361675694 | $0.18 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044264408685 | $13.10 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53972372596 | $0.94 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017209594572 | $3.36 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063063761571 | $0.12 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.166147054 | $15.17 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 498.08426975 | $498.08 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.8557315339999 | $21.29 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037039258063 | $0.00 |
| WEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90552824047 | $10.06 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.04617089 | $1,915.49 |
| WEI CHEN BEH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04829402 | $1,800.74 |
| WEI CHEN BEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0625 | $2,160.72 |
| WEI CHEN BEH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.10626949 | $3,308.28 |
| WEI CHEN BEH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.07719589 | $2,289.55 |
| WEI CHEN BEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,086.07) |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390989305341 | $114.31 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016701925822 | $0.00 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87828157139999 | $2.44 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047474155553 | $0.04 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072186323902 | $0.01 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023876878116 | $0.27 |
| WEI CHEN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017222831933 | $5.48 |
| WEI CHEN CHEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081376) | ($32.28) |
| WEI CHEN CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.012083) | ($1.00) |
| WEI CHEN CHEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.723205) | ($2,124.10) |
| WEI CHEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333578770777799 | $0.13 |
| WEI CHEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.206816966469999 | $8.18 |
| WEI CHEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044771165359 | $4.92 |
| WEI CHEN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.115536947755209 | $9.87 |
| WEI CHEN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (79.788) | ($165.96) |
| WEI CHEN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 165.328 | $165.96 |
| WEI CHEN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.178886) | ($7,075.02) |
| WEI CHEN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7,064.187 | $7,075.02 |
| WEI CHEN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (3.361) | ($7.24) |
| WEI CHEN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 7.143 | $7.24 |
| WEI CHEN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,236.658) | ($7,236.66) |
| WEI CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0570099912199 | $29.10 |
| WEI CHENG LIAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,718.148318) | ($5,718.15) |
| WEI CHENG LIAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000651410176) | ($1.22) |
| WEI CHENG LIAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409421) | ($128.54) |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039720086670028 | $1.35 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032551892271 | $0.96 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015999053077 | $0.02 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000594594339646999 | $0.01 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.7438525043459 | $63.74 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.182577396 | $102.18 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024770702401 | $0.00 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103610936089999 | $0.00 |
| WEI CHENG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039218791768 | $0.00 |
| WEI CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499194681040199 | $100.04 |
| WEI CHENG THAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 19.8992 | $510.41 |
| WEI CHENG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158794911049999 | $0.00 |
| WEI CHENG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043046958581847 | $0.01 |
| WEI CHENG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039086623838 | $0.00 |
| WEI CHENG THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08467470925 | $1.70 |
| WEI CHENG WU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WEI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250840918639999 | $0.00 |
| WEI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004884753606169 | $100.31 |
| WEI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017552230627 | $0.00 |
| WEI CHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62019940289999 | $3.62 |
| WEI CHERN CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.5577872218 | $1,694.81 |
| WEI CHERN CHONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.5011524187 | $1,480.75 |
| WEI CHERN CHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.7420312747 | $2,173.80 |
| WEI CHERN CHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02567957 | $69.02 |
| WEI CHERN CHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.6625564813 | $1,352.98 |
| WEI CHERN CHONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.5010270624 | $1,020.46 |
| WEI CHERN CHONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.5020487985 | $884.76 |
| WEI CHERN CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.517475596 | $928.37 |
| WEI CHERN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5015397807 | $745.78 |
| WEI CHERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015891271139 | $0.00 |
| WEI CHERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396964863145 | $66.08 |
| WEI CHIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3681475377) | ($563.93) |
| WEI CHIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03247847) | ($912.34) |
| WEI CHIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034882430996397 | $11.59 |
| WEI CHIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444704471472778 | $0.05 |
| WEI CHIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037136984509837 | $8.47 |
| WEI CHIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001713560848 | $0.00 |
| WEI CHIAT PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422549444826 | $0.41 |
| WEI CHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017600719409 | $0.00 |
| WEI CHIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117834819413 | $0.01 |
| WEI CHIEH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026397537032732 | $0.00 |
| WEI CHIEH HUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WEI CHIEH HUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $491.75 |
| WEI CHIEH HUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WEI CHIEH HUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEI CHIEH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055711727553 | $16.49 |
| WEI CHIEH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036084797024 | $70.50 |
| WEI CHIEH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.238627641 | $140.24 |
| WEI CHIEH HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039844383929 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI CHIEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020916528636 | $0.62 |
| WEI CHIEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7638300337 | $0.55 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (115.83448) | ($43.24) |
| WEI CHIEN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.643257) | ($10.26) |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018277461728 | $0.05 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019513335219 | $0.02 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059738803224 | $0.01 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5115422971 | $0.32 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11621853829563 | $0.14 |
| WEI CHIEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26904215883717 | $0.17 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014697739758 | $0.00 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000054437863439999 | $0.00 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075028422982 | $0.00 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085849224652 | $0.01 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00091141468034 | $0.00 |
| WEI CHIEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017884063742 | $0.00 |
| WEI CHONG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,421.41) |
| WEI CHONG LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.703742901) | ($4,901.61) |
| WEI CHONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001727573103) | ($4.25) |
| WEI CHONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242521471549418 | $50.16 |
| WEI CHONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00810690362961163 | $23.82 |
| WEI CHONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059555463821 | $0.01 |
| WEI CHONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0036398383925 | $0.00 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.5518288 | $1,578.60 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| WEI CHOONG YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| WEI CHOONG YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051452533315 | $0.00 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.154417824809 | $56.91 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245979976759999 | $46.47 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008764878774 | $0.00 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67488529087 | $2.31 |
| WEI CHOONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4606311575 | $0.70 |
| WEI CHU HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.151258846058 | $1.33 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (193.753854745) | ($16,864.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (4,947.642397151) | ($4,776.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,216.0 | $4,216.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,194.0 | $1,194.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.9895 | $6,038.45 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 23.49 | $1,921.01 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04946121 | $1,993.50 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.78 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.0995 | $41.57 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1888155755) | ($7,608.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,902.0 | $1,902.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,874.525378) | ($7,874.53) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.63458604 | $682.22 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 3.91018596 | $1,632.31 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.892233563) | ($14,928.41) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (297.52) | ($297.52) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,100.0 | $40,100.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (297.5) | ($297.50) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 34.023231394 | $101,328.67 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (16.0) | ($47,467.70) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.759494933) | ($5.70) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,194.0) | ($1,194.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 4,947.642397151 | $4,149.81 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (4,954.073161) | ($4,103.44) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (18.026162971) | ($51,619.66) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 202,000.0 | $202,000.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1,491.67) | ($1,491.67) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200,000.0) | ($200,000.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 9.67113835 | $376,449.06 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($79,385.49) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.67) | ($104,261.55) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($115,971.83) |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (5.751081592) | ($2,290.45) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.54) | ($9.54) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 3,315.0 | $291,124.25 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | SOL | (3,316.910567073) | ($291,300.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 96,129.0 | $96,129.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $57,689.31 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.51) | ($3.51) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (3.524071025) | ($135,584.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 33,896.0 | $33,896.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,303.704949) | ($35,303.70) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 9.97 | $862.17 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.52) | ($122.52) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (96,400.300388) | ($96,400.30) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 163.39632437 | $13,241.27 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.05749653 | $2,068.10 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (173.284011508) | ($4,216.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 193.753854745 | $4,714.03 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.7213316893) | ($17.55) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (5.220160296) | ($127.01) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,025.947818 | $7,025.95 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.291839) | ($1,170.83) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,000.0 | $19,000.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (24,500.0) | ($24,500.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 959.55129452 | $43,874.25 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 312.00800322 | $14,689.34 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (1,435.218407347) | ($77,003.47) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13469987) | ($4,037.87) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,039.44469 | $34,039.44 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (499.98) | ($499.98) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (33,896.0) | ($33,896.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 3.524071025 | $106,841.02 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (80.33) | ($80.33) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.52407103) | ($107,075.70) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 96,351.65 | $96,351.65 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (96,129.0) | ($96,129.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (401.65) | ($401.65) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | SOL | 4,752.12897442 | $249,534.29 |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (2.045156) | ($100.18) |
| WEI CHUAN HOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (4,750.800192032) | ($234,356.97) |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 89,984.319436 | $89,984.32 |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WEI CHUAN HOU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.213172477 | $2,756.33 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.127138620610096 | $4,118.87 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90901602319 | $4.27 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03556097654231 | $90.18 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.00071964317 | $538.00 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37168077909389 | $3.21 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.4437334028 | $18.44 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014974875357496 | $6.07 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.434071378791 | $110.99 |
| WEI CHUAN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30074107426673 | $22.94 |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00030093 | $11.76 |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01703615 | $665.60 |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| WEI CHUAN LOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427756813) | ($0.79) |
| WEI CHUAN LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01751313) | ($500.84) |
| WEI CHUAN LOH | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003976803138) | ($0.83) |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825013011951 | $52.70 |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34793532857272 | $4.23 |
| WEI CHUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57335978929 | $6.68 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004890941877) | ($1.98) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.195454545) | ($4.59) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.006961564) | ($21.08) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.669804485) | ($14.05) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.798526751) | ($35.33) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.2743483879 | $10,812.34 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.666391411) | ($14.05) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001896940939) | ($7.52) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009561412535) | ($0.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.815840017) | ($14.05) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.410224214) | ($7.03) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.896489981) | ($21.08) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.318156172) | ($7.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.3025518815 | $876.94 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 150.346479 | $1,929.38 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001945197357) | ($7.52) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9456126915) | ($1.90) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,400.0) | ($2,400.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 333.409545254 | $3,641.49 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001965689437) | ($7.48) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.313011534) | ($42.17) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (6,000.0) | ($6,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 4.672260091 | $13,290.53 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.48) | ($2.48) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003126153861) | ($0.12) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LINK | (166.893923481) | ($2,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 500.0 | $500.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1367829833) | ($0.28) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.7461316432) | ($2,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.757090629) | ($5.47) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4567776959 | $1,229.28 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000107588728) | ($3.74) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 154.759 | $300.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (145.258293173) | ($281.10) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.144399999) | ($35.11) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.898422077) | ($21.09) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.09391642364) | ($234.63) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XTZ | (24.035) | ($62.17) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 61.195 | $62.17 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (316.8621) | ($3,150.58) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,088.312 | $3,150.58 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.9071) | ($272.36) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 266.493 | $272.36 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.004636256787) | ($11.45) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1928480367) | ($476.27) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.47494247) | ($13.96) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02856788534) | ($942.14) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2019391413) | ($482.56) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.37774538) | ($9.21) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 12.065242541 | $998.72 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1674152661) | ($0.29) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 1,125.497912365 | $532.90 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0447706832) | ($1,426.80) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001243524953) | ($39.37) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.202154475) | ($466.35) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02420698 | $756.14 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008366904245) | ($0.27) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005985282093) | ($1.83) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003703096838) | ($1.13) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01346075026) | ($413.15) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5406155174) | ($16,283.88) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06900235716) | ($2,078.42) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04133096511) | ($1,244.93) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2482994924) | ($457.59) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2754252854) | ($507.58) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1377126427) | ($253.79) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.939004129) | ($7,183.68) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2296886052) | ($418.89) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04397689 | $1,341.91 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.448885028) | ($21.09) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.994612746) | ($14.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.293188085) | ($1.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8697548183) | ($0.72) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 64.784 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.217001067) | ($14.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.860602193) | ($14.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.391453239) | ($7.01) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002468053944) | ($7.52) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9181216585) | ($0.72) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.2914399157) | ($600.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295844766) | ($0.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.6060450327) | ($1,200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.823104706) | ($21.09) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.1895137193 | $5,560.47 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9447129825) | ($0.72) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4730453788) | ($0.36) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.521808012) | ($7.07) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002598640386) | ($7.52) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02010532 | $583.61 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (16.025) | ($49.92) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.629 | $49.92 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BAT | (124.58) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 48.523 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SNX | (16.14) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 48.581 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002367345918) | ($7.48) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (15.91) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.655 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (123.31) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.521 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (84.415) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0016865 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000841) | ($2.50) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000416) | ($1.24) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (154.691) | ($100.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031812 | $100.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (120.5) | ($50.02) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.85 | $50.02 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (1.09809) | ($30.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 29.941 | $30.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (79.9) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.001592 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5323650999 | $948.99 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (162.903) | ($100.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0032992 | $100.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001377546) | ($0.42) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001226671914) | ($3.74) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (12.065387) | ($753.85) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (245.19) | ($99.84) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 99.449 | $99.84 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (75.301) | ($50.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016415 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (78.518) | ($50.03) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.001652 | $50.03 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009825769053) | ($298.33) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000193575894) | ($5.83) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (154.147) | ($100.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033127 | $100.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (154.147) | ($99.95) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0033115 | $99.95 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001272214428) | ($37.29) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007635333574) | ($22.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.08938573947) | ($140.83) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3473754334) | ($484.95) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3473754334) | ($484.95) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1736841351) | ($242.47) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3358138935) | ($468.86) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05451980699) | ($1,401.05) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01817339871) | ($467.02) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.571780896) | ($7.06) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06516159639 | $1,675.46 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01867912 | $482.93 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 1,500.0 | $1,500.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.033099717) | ($14.17) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.119307633 | $3,064.36 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 3,095.73 | $3,095.73 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.38378059) | ($14.17) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (2,000.0) | ($2,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1189378832 | $3,061.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.6692229521) | ($17,223.21) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03413411199) | ($878.48) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 1,236.2 | $1,236.20 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.727567478) | ($0.72) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 11.053795136 | $633.16 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1210861364) | ($144.75) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 1,432.45 | $1,432.45 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 2,851.41 | $2,851.41 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 2,848.4 | $2,848.40 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (5,000.0) | ($5,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3319941799 | $7,629.23 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (3,000.0) | ($3,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1991965927 | $4,587.90 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 4,132.02 | $4,132.02 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 4,242.41 | $4,242.41 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.747139811) | ($5.54) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (7,000.0) | ($7,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.087964642 | $25,785.35 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.7194962823) | ($17,052.45) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.432466514 | $1,480.27 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.91) | ($29.91) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.432626122 | $1,482.54 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (30.08) | ($30.08) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.432623402 | $1,479.10 |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.2547997087) | ($262.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.202012429) | ($1,234.01) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001161702439) | ($22.38) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.07853910141) | ($1,510.27) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.05258994913) | ($1,011.28) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02617952712) | ($503.42) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1192670049) | ($115.20) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.7449719108) | ($14,463.99) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008508317118) | ($1.75) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001201822455) | ($0.25) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000350446352) | ($7.46) |
| WEI CHUAN ONG | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007003050927) | ($14.92) |
| WEI CHUAN ONG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001304281591) | ($2.50) |
| WEI CHUAN ONG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006081984265) | ($1.24) |
| WEI CHUAN ONG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001714055826) | ($3.74) |
| WEI CHUAN ONG | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192457499) | ($0.42) |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460300303336 | $153.14 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.723692428951 | $321.50 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10081528923 | $214.33 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.489179315699999 | $0.49 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1531049562 | $0.55 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.701084344 | $15.67 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000001116223543 | $0.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001009079243 | $0.00 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34700747079 | $0.84 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026683605611 | $0.48 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030320007627 | $1.92 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5667202831 | $2.57 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4039345913 | $0.16 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025450647615 | $4.60 |
| WEI CHUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000007596309482 | $0.00 |
| WEI CHUN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000301127417679999 | $0.00 |
| WEI CHUN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004852443838 | $0.00 |
| WEI CHUN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2271033347 | $1.40 |
| WEI CHUN QUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029337414625 | $0.00 |
| WEI CONG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03264757) | ($938.87) |
| WEI CONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017271744078649 | $6.46 |
| WEI CONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00911195923959999 | $17.78 |
| WEI DA CHUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,116.70) |
| WEI DA CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| WEI DA CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| WEI DA CHUA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,050.0) | ($5,050.00) |
| WEI DA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011344950584 | $36.00 |
| WEI DA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014669725699 | $0.02 |
| WEI DA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018432426852 | $0.00 |
| WEI DA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010205027258 | $0.00 |
| WEI DA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.01351346729 | $62.01 |
| WEI DA TAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.587482462) | ($481.05) |
| WEI DA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480129102597999 | $0.00 |
| WEI DA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012053087866866 | $4.40 |
| WEI DE EDMOND TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.266029) | ($12,440.25) |
| WEI DE EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000832619186289999 | $0.25 |
| WEI DE EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239234290496349 | $67.25 |
| WEI DE EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38630828127 | $0.39 |
| WEI DE EDMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000157563174189999 | $0.00 |
| WEI DEBORAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023175937081 | $0.05 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006856405906 | $212.26 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61060047892 | $1,229.30 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.893388785 | $121.21 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4956717034 | $57.34 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30591864347 | $22.39 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.02632113469 | $112.69 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.36792897023 | $83.39 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.057650270255 | $4.36 |
| WEI DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.4023296502 | $8.29 |
| WEI DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080378689311 | $0.24 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WEI EN DEREK KOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084430691994 | $24.99 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015254676899 | $29.77 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.351154695 | $138.35 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8743531612999 | $8.08 |
| WEI EN DEREK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72817405062 | $8.09 |
| WEI EN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000930151085399999 | $27.53 |
| WEI EN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15800928667624 | $1.35 |
| WEI EN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056087836473 | $10.94 |
| WEI EN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027781889551 | $0.00 |
| WEI ERN HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153742233099999 | $0.00 |
| WEI ERN HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078702118751 | $0.00 |
| WEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0765603073388 | $0.08 |
| WEI FU WOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.13) |
| WEI FU WOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,131.30) |
| WEI FU WOON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130803) | ($4,092.30) |
| WEI FU WOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.08) |
| WEI FU WOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (511.77869) | ($277.87) |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016217925067647 | $56.06 |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76247756029 | $0.48 |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36422038243699 | $5.75 |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5399328718 | $8.68 |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006693487713 | $0.00 |
| WEI FU WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035195432174 | $2.00 |
| WEI GIACOMO ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01126286 | $327.23 |
| WEI GIACOMO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023310864878 | $6.44 |
| WEI GIAP GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020217179246 | $0.00 |
| WEI GIAP GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028467363396 | $0.00 |
| WEI GIAP GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00341231799959999 | $0.00 |
| WEI GIAP GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032042467469 | $0.01 |
| WEI GONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| WEI GONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WEI GONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074894032 | $0.00 |
| WEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042431842778 | $84.17 |
| WEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 716.750062035 | $716.75 |
| WEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124698560075 | $0.00 |
| WEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000110619168632 | $0.02 |
| WEI GUANG HENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SGB | 149.99496554 | $4.13 |
| WEI GUANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000028480626 | $0.00 |
| WEI GUANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182314871515073 | $0.02 |
| WEI GUANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000253444526099999 | $0.00 |
| WEI GUANG HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.55575661819 | $0.02 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224741338999999 | $6.65 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.044648071517 | $5.84 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062785181264 | $0.12 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019493120701 | $0.00 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035193612906 | $0.00 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002433914345 | $0.00 |
| WEI GUANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000779202083619999 | $0.00 |
| WEI GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.93377698423 | $9.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011432029844599 | $0.04 |
| WEI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.87638030849 | $95.05 |
| WEI HAN CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03101121) | ($866.83) |
| WEI HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033333134827659 | $11.07 |
| WEI HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106366199223519 | $0.12 |
| WEI HAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021711815038 | $0.02 |
| WEI HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171793506249999 | $5.08 |
| WEI HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234975531989999 | $0.00 |
| WEI HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103484738529 | $2.02 |
| WEI HAN NEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.535696) | ($16,526.09) |
| WEI HAN NEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.059907) | ($13,682.03) |
| WEI HAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183714136527139 | $70.86 |
| WEI HAN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03271976524935 | $91.34 |
| WEI HAN YAP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005275 | $21.36 |
| WEI HAN YAP | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00054242 | $22.56 |
| WEI HAN YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00053038 | $21.43 |
| WEI HAN YAP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00050424 | $19.71 |
| WEI HAN YAP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00046384 | $18.42 |
| WEI HAN YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00058808 | $22.35 |
| WEI HAN YAP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00053148 | $20.75 |
| WEI HAN YAP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00050177 | $18.08 |
| WEI HAN YAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00053218 | $17.30 |
| WEI HAN YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00045911 | $14.52 |
| WEI HAN YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00042477 | $12.67 |
| WEI HAN YAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034095 | $10.36 |
| WEI HAN YAP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00042874 | $13.16 |
| WEI HAN YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00064791 | $19.59 |
| WEI HAN YAP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00064513 | $19.64 |
| WEI HAN YAP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0003599 | $10.66 |
| WEI HAN YAP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00032841 | $9.81 |
| WEI HAN YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00037562 | $11.36 |
| WEI HAN YAP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00062134 | $18.65 |
| WEI HAN YAP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00068278 | $19.99 |
| WEI HAN YAP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0003626 | $10.72 |
| WEI HAN YAP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034148 | $10.10 |
| WEI HAN YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00036255 | $10.46 |
| WEI HAN YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00034691 | $10.09 |
| WEI HAN YAP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00067242 | $20.53 |
| WEI HAN YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00030734 | $9.83 |
| WEI HAN YAP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00031248 | $9.93 |
| WEI HAN YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003475 | $10.40 |
| WEI HAN YAP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0003131 | $9.35 |
| WEI HAN YAP | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003545 | $10.52 |
| WEI HAN YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00033039 | $9.83 |
| WEI HAN YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00032012 | $10.05 |
| WEI HAN YAP | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00031343 | $9.24 |
| WEI HAN YAP | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00031689 | $9.59 |
| WEI HAN YAP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031358 | $9.45 |
| WEI HAN YAP | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00031231 | $9.27 |
| WEI HAN YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00030507 | $8.73 |
| WEI HAN YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00029363 | $8.15 |
| WEI HAN YAP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0002974 | $7.16 |
| WEI HAN YAP | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00040727 | $9.14 |
| WEI HAN YAP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034887 | $7.42 |
| WEI HAN YAP | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00030447 | $6.40 |
| WEI HAN YAP | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00029864 | $6.27 |
| WEI HAN YAP | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031656 | $6.08 |
| WEI HAN YAP | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00034342 | $6.68 |
| WEI HAN YAP | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00036047 | $7.40 |
| WEI HAN YAP | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00029019 | $6.19 |
| WEI HAN YAP | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00027975 | $5.73 |
| WEI HAN YAP | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00030066 | $6.19 |
| WEI HAN YAP | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00029131 | $6.20 |
| WEI HAN YAP | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00035412 | $7.49 |
| WEI HAN YAP | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003014 | $6.48 |
| WEI HAN YAP | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00031249 | $6.65 |
| WEI HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732580988969999 | $20.54 |
| WEI HAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35571139324799 | $2.28 |
| WEI HAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021668522895999 | $0.00 |
| WEI HAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080330686257 | $0.00 |
| WEI HAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016582926444 | $0.00 |
| WEI HAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089960663663 | $0.01 |
| WEI HANG KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028033400557 | $0.83 |
| WEI HANG KER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019824611011 | $0.00 |
| WEI HAO CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006121974018 | $0.35 |
| WEI HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048490903216 | $14.35 |
| WEI HAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109596323227 | $21.38 |
| WEI HAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015876912935 | $0.00 |
| WEI HAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00591533122729999 | $0.01 |
| WEI HAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020240035873 | $0.01 |
| WEI HAO LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079253312144 | $2.35 |
| WEI HAO LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.240780774712 | $0.24 |
| WEI HAO LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00083036322597 | $0.00 |
| WEI HAO LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.3515906637637 | $0.35 |
| WEI HAO LOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.044 | $117.56 |
| WEI HAO LOH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0805 | $215.55 |
| WEI HAO LOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10406867) | ($3,173.89) |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202726272123164 | $73.13 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42524592569999 | $3.99 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137235792970999 | $26.28 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011883887258 | $0.00 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.124485556 | $18.33 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043834814182 | $0.39 |
| WEI HAO LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00547051852319999 | $10.19 |
| WEI HAO LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177852723623 | $59.40 |
| WEI HAO LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736949632149399 | $1.58 |
| WEI HAO LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038816077905 | $7.26 |
| WEI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017247937332 | $0.02 |
| WEI HENG MICHELLE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382923747459999 | $117.38 |
| WEI HENG NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.27) |
| WEI HENG NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.305666006) | ($4,533.56) |
| WEI HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041898843286 | $12.40 |
| WEI HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014783095135969 | $38.40 |
| WEI HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023549524849 | $0.02 |
| WEI HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118399490736 | $0.01 |
| WEI HENG TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,046.0) | ($25,046.00) |
| WEI HENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.580250178559 | $245.52 |
| WEI HERNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1182255920341 | $1.15 |
| WEI HIM IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011961104053 | $30.30 |
| WEI HIM IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.39347464632 | $41.29 |
| WEI HIM IVAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058493726936 | $8.72 |
| WEI HIOE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BAT | (3.041475263) | ($1.15) |
| WEI HIOE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (487.8421649) | ($4,575.96) |
| WEI HIOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (506.687) | ($324.83) |
| WEI HIOE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 316.426 | $324.83 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010873919686 | $358.96 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.413478435911 | $138.04 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175098529349999 | $399.80 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4174389154 | $0.42 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.57515036192999 | $86.75 |
| WEI HIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047666314221699 | $0.00 |
| WEI HONG CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.01648389 | $6.45 |
| WEI HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592039018851999 | $163.28 |
| WEI HONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125207721527 | $3.94 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01445765 | $586.99 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190198212854 | $43.55 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58212248063077 | $2.66 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053100393597 | $0.01 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032145354363 | $0.00 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012564220369 | $0.00 |
| WEI HONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019576336525 | $0.02 |
| WEI HONG JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018561169976 | $0.00 |
| WEI HONG JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108553819104 | $0.02 |
| WEI HONG JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027708072089 | $0.00 |
| WEI HONG JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043718004904 | $0.00 |
| WEI HONG JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029852865611 | $0.00 |
| WEI HONG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096048662) | ($1.67) |
| WEI HONG LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 1.01 | $1.01 |
| WEI HONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000119958555) | ($4.17) |
| WEI HONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004546) | ($157.98) |
| WEI HONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.061619 | $157.98 |
| WEI HONG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0826019618) | ($199.85) |
| WEI HONG LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004059652435) | ($0.83) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.494178) | ($1,013.78) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,007.21 | $1,013.78 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001213775622) | ($2.49) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.394000223 | $2,859.72 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.991634) | ($2,034.22) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,003.355 | $2,034.22 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001628172255) | ($3.34) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.019932956 | $4,143.65 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (2.472409) | ($5,062.00) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,003.425 | $5,062.00 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.201455154 | $12,696.83 |
| WEI HONG LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.362814829) | ($17,073.36) |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218832424814119 | $0.84 |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137212635308639 | $37.03 |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015898281565 | $0.02 |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3071389662 | $2.70 |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013238141441 | $0.00 |
| WEI HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.004117026175 | $0.00 |
| WEI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121696928132999 | $3.60 |
| WEI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075657692806 | $0.09 |
| WEI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039901864822 | $78.99 |
| WEI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047617947256 | $0.00 |
| WEI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.343103281 | $8.29 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055894146238 | $0.00 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042668389101 | $0.00 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109476246759 | $0.00 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100895771116 | $0.01 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131147903501 | $0.00 |
| WEI HONG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000015855480955 | $0.00 |
| WEI HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008105531188 | $0.00 |
| WEI HONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087620681745 | $0.01 |
| WEI HONG TOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BCH | (14.86780918) | ($2,881.31) |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151562537253 | $44.68 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1029962835886 | $0.12 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023578523587 | $46.01 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30533870962 | $22.35 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.085657176867 | $21.55 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.838321974 | $0.69 |
| WEI HONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050337888578 | $3.59 |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.1050738303) | ($4,152.00) |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,038.0 | $1,038.00 |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03462875 | $1,347.59 |
| WEI HSENG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06447579 | $2,180.93 |
| WEI HSENG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05935 | $1,991.79 |
| WEI HSENG CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158743) | ($4,640.37) |
| WEI HSENG CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002966802491) | ($0.87) |
| WEI HSENG CHAN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005121094731029 | $18.12 |
| WEI HSENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74397924252 | $0.74 |
| WEI HUANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127819843438 | $3.78 |
| WEI HUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057983653254 | $0.01 |
| WEI HUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015231856447 | $0.13 |
| WEI JEN HSU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64682864) | ($20,292.31) |
| WEI JEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036656561185077 | $128.61 |
| WEI JEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017352069761 | $0.34 |
| WEI JEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46452122127 | $0.46 |
| WEI JEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082906093214 | $0.00 |
| WEI JEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000629961290477 | $0.00 |
| WEI JEN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041841031080999 | $0.00 |
| WEI JEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02481844887999 | $0.03 |
| WEI JEN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3060808686 | $3.31 |
| WEI JIA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039823431606 | $0.00 |
| WEI JIA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093982937098 | $0.00 |
| WEI JIA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067134787773 | $0.07 |
| WEI JIA GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016333122334 | $0.02 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147250198085 | $4.36 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073585747681 | $0.01 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8619523025 | $1.17 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100023636078 | $0.01 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0066640589331 | $2.12 |
| WEI JIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0030764606623 | $0.00 |
| WEI JIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126542058 | $0.00 |
| WEI JIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025310758089 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,629.049432 | $4,629.05 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 165.053886 | $165.05 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $1,870.80 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,855.38 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.480876216) | ($4,703.31) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1006775) | ($3,003.91) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,568.509043 | $5,568.51 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.549493018 | $18,676.86 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (10.787347535) | ($18,791.88) |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001138928950708 | $3.47 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.37545650199 | $34.01 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124831694805989 | $2.38 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.752239982023 | $20.75 |
| WEI JIAN GEOFFREY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001556994703 | $0.00 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023972270762 | $72.50 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018971199591 | $0.04 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3097089161 | $2.08 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076229640845 | $0.01 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.50810025469999 | $38.99 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019063543639 | $0.00 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.5463018419999 | $2.27 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.069451216894 | $22.10 |
| WEI JIAN KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.4210692485 | $5.46 |
| WEI JIAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.941173298106 | $15.70 |
| WEI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094994793217 | $2.81 |
| WEI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021766076357 | $42.47 |
| WEI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.617888445 | $57.62 |
| WEI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000327863650679999 | $0.10 |
| WEI JIAT WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255064) | ($77.72) |
| WEI JIAT WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2944765527) | ($532.78) |
| WEI JIAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259316241838179 | $0.88 |
| WEI JIAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028143091580727 | $6.58 |
| WEI JIE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (70.0) | ($36.24) |
| WEI JIE CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 319.0 | $165.02 |
| WEI JIE CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.35072 | $690.10 |
| WEI JIE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1684763514) | ($248.90) |
| WEI JIE CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| WEI JIE CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.2707540469 | $291.63 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082567304582 | $0.00 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052151532889 | $15.44 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460766182067399 | $0.44 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63295335675 | $2.47 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087744852428 | $0.00 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045769400634 | $7.44 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68124230205 | $1.56 |
| WEI JIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0906577574209999 | $3.59 |
| WEI JIE DONAVON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274811184 | $0.00 |
| WEI JIE DONAVON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8373991774 | $4.92 |
| WEI JIE DONAVON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56806787349 | $6.31 |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,235.55) |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.622082) | ($1,836.46) |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18428103) | ($6,017.15) |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00768627) | ($3,586.18) |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074640064979167 | $28.59 |
| WEI JIE EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022816612233658 | $59.59 |
| WEI JIE GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (436.311264007) | ($436.31) |
| WEI JIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000509899271339999 | $1.51 |
| WEI JIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006084739005 | $0.01 |
| WEI JIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7755009892772 | $2.78 |
| WEI JIE KESTER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000458601943559999 | $0.09 |
| WEI JIE KESTER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002466250234 | $0.00 |
| WEI JIE KESTER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036252485279 | $0.00 |
| WEI JIE KESTER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077035298876 | $1.75 |
| WEI JIE KESTER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000039333066511 | $0.00 |
| WEI JIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019142810001 9999 | $0.00 |
| WEI JIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108634616045 | $108.62 |
| WEI JIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184719288939999 | $0.02 |
| WEI JIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021196005619 | $0.00 |
| WEI JIE LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00915841 | $369.73 |
| WEI JIE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00956253 | $369.26 |
| WEI JIE LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01271928 | $388.65 |
| WEI JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061684614264 | $17.28 |
| WEI JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000880109827379999 | $0.17 |
| WEI JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0375507143849999 | $0.04 |
| WEI JIE LOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002957391142 | $0.88 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037006473139 | $10.95 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053260608218 | $0.06 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059023745182 | $11.52 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2509733137 | $11.25 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6910917315 | $7.34 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4308755168 | $4.43 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78941381994 | $8.77 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80256818955 | $0.12 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131067078218 | $4.17 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33900654433 | $13.41 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06412422635 | $2.54 |
| WEI JIE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15275460839 | $8.70 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001465510815929999 | $0.00 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155342557149999 | $4.60 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079230882532 | $159.56 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327781321539999 | $6.40 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6534394953 | $7.32 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126269536809 | $1.11 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038235482858 | $12.17 |
| WEI JIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24750458578 | $14.09 |
| WEI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319833744327668 | $0.00 |
| WEI JIE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3646350228089 | $0.35 |
| WEI JIE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014065316835 | $0.00 |
| WEI JIE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13275962532 | $7.56 |
| WEI JIE TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($917.15) |
| WEI JIE TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259911894) | ($1.88) |
| WEI JIE TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.328571429) | ($11.19) |
| WEI JIE TAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5870755442) | ($1.25) |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,970.0 | $2,970.00 |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($30.90) |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 30.823 | $30.90 |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9101941748) | ($1.88) |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | CEL | 2,304.966694426 | $4,748.23 |
| WEI JIE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (43.7) | ($694.40) |
| WEI JIE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (800.0) | ($1,607.40) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,700.0 | $3,700.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (146.11) | ($310.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 308.423 | $310.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.54472807) | ($22.37) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 3.28524168 | $9,307.29 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (946.708) | ($2,005.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1,996.511 | $2,005.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.283627017) | ($11.19) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.686718544 | $4,777.32 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (4.942952625) | ($14,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7,005.757) | ($7,005.76) |
| WEI JIE TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,100.0 | $2,124.86 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1325676802) | ($0.25) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,118.6863) | ($3,792.52) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7241568913) | ($1.25) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.7241568913 | $1.25 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,712.659692295 | $6,421.41 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,900.0) | ($3,283.13) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0998279 | $3,283.13 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($1,727.29) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.71346 | $1,727.29 |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (10.0) | ($335.83) |
| WEI JIE TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 333.9 | $335.83 |
| WEI JIE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (333.9) | ($333.90) |
| WEI JIE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.14111 | $333.90 |
| WEI JIE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.326272989) | ($2,961.74) |
| WEI JIE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,162.24) |
| WEI JIE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,025.051 | $3,162.24 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.26447) | ($515.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 502.715 | $515.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5282608696) | ($0.61) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 781.25 | $681.60 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,001.585) | ($866.78) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 844.135 | $866.78 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (846.85) | ($846.85) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.454623 | $846.85 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,830.0) | ($3,723.44) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,650.13 | $3,723.44 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.210154) | ($400.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 398.088 | $400.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7637486386) | ($0.74) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.7637486386 | $0.74 |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,245.137890706 | $5,099.21 |
| WEI JIE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,033.22) |
| WEI JIE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,283.004 | $1,033.22 |
| WEI JIE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.207077) | ($420.00) |
| WEI JIE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 502.371 | $420.00 |
| WEI JIE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.10437 | $3,107.30 |
| WEI JIE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 3,000.0 | $2,479.28 |
| WEI JIE TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (48.2) | ($48.20) |
| WEI JIE TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.024425 | $48.20 |
| WEI JIE TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0081) | ($239.17) |
| WEI JIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.099175) | ($2,899.99) |
| WEI JIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 4,828.01 | $2,899.99 |
| WEI JIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | UNI | (30.0) | ($144.81) |
| WEI JIE TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0050058 | $144.81 |
| WEI JIE TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.940631126) | ($30.41) |
| WEI JIE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $604.86 |
| WEI JIE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($606.17) |
| WEI JIE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0193 | $606.17 |
| WEI JIE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.02) | ($627.01) |
| WEI JIE TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 885.701 | $627.01 |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (10.0) | ($247.00) |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 246.74 | $247.00 |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AAVE | (3.0) | ($290.21) |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 289.68 | $290.21 |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 864.454 | $500.00 |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($147.39) |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 340.623 | $147.39 |
| WEI JIE TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 8,100.0 | $3,585.03 |
| WEI JIE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.495 | $4,170.67 |
| WEI JIE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.103330277) | ($3,517.04) |
| WEI JIE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 13,800.0 | $3,815.05 |
| WEI JIE TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.773953182) | ($7,000.00) |
| WEI JIE TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2091032254) | ($216.08) |
| WEI JIE TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.19615433) | ($202.70) |
| WEI JIE TAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.372555891 | $8,651.95 |
| WEI JIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 314.944900260943 | $265.79 |
| WEI JIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1153966819 | $0.17 |
| WEI JIE TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05971968426 | $116.74 |
| WEI JIE TEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0598047755) | ($116.77) |
| WEI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059603206266 | $0.00 |
| WEI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2778389973 | $2.65 |
| WEI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075833787014 | $0.00 |
| WEI JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016500625696 | $0.05 |
| WEI JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017857690173 | $0.35 |
| WEI JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036090859685 | $10.68 |
| WEI JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124270469182999 | $2.42 |
| WEI JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8588421817 | $6.19 |
| WEI JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00039100334912 | $0.12 |
| WEI JIE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.338590237064 | $23.40 |
| WEI JIEN NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00126628 | $37.60 |
| WEI JIEN NG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 122.388272 | $47.76 |
| WEI JIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155287775349 | $0.41 |
| WEI JIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291757116042689 | $0.26 |
| WEI JIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133545184782 | $0.03 |
| WEI JIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.243271816 | $4.24 |
| WEI JIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675989605569999 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI JIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079563632702 | $23.55 |
| WEI JING YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164194337899999 | $0.49 |
| WEI JING YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.268056835 | $8.27 |
| WEI JUN CANDY NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.30956976) | ($4,569.66) |
| WEI JUN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023264809945 | $0.00 |
| WEI JUN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014622278320859 | $37.92 |
| WEI JUN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013858829955 | $0.00 |
| WEI JUN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019040375156 | $0.01 |
| WEI JUN EUGENE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327844081015488 | $0.38 |
| WEI JUN JEREMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002728617619 | $0.00 |
| WEI JUN JEREMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028930962032 | $0.03 |
| WEI JUN JEREMY LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026604708526 | $0.03 |
| WEI JUN KUO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,650.18) |
| WEI JUN KUO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (13.096907) | ($36,873.33) |
| WEI JUN KUO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.000000382) | ($42,003.53) |
| WEI JUN KUO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998543) | ($38,517.59) |
| WEI JUN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01009690855) | ($19.70) |
| WEI JUN KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026205) | ($7.71) |
| WEI JUN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268225641169431 | $106.86 |
| WEI JUN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970488048583711 | $287.84 |
| WEI JUN LYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0130508 | $415.45 |
| WEI JUN LYE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.16653926 | $340.47 |
| WEI JUN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796101780078 | $53.57 |
| WEI JUN LYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014699977459 | $2.18 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111296843233 | $0.03 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002976838797 | $0.01 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102534114923 | $0.01 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92337871729999 | $1.21 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076227098727 | $0.08 |
| WEI JUN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102762755738 | $0.00 |
| WEI JUN. GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1798051547083 | $0.18 |
| WEI JYE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002489262304 | $7.37 |
| WEI JYE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372843906905099 | $0.38 |
| WEI KANG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002107802882 | $6.24 |
| WEI KANG KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091983226616 | $0.01 |
| WEI KANG KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00280577742191999 | $0.00 |
| WEI KANG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99712300029 | $3.84 |
| WEI KANG SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05690266160623 | $0.06 |
| WEI KANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14259172888438 | $1.94 |
| WEI KANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062256663204 | $192.49 |
| WEI KANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220943445309999 | $1.62 |
| WEI KANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.02369070186 | $0.49 |
| WEI KANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33731328781 | $0.01 |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (690.34) | ($690.34) |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.319416) | ($525.84) |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001786) | ($71.64) |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004477192209153 | $0.18 |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2851236176478 | $2.29 |
| WEI KENG CHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041383725271619 | $1.71 |
| WEI KENT CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.011711) | ($21.78) |
| WEI KENT CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006946 | $21.78 |
| WEI KENT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184366890574 | $0.52 |
| WEI KENT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010697184637497 | $0.25 |
| WEI KENT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020935289616 | $0.00 |
| WEI KENT CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.014394476 | $27.01 |
| WEI KENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74829144105 | $0.87 |
| WEI KEONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011592385025 | $0.00 |
| WEI KEONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018009031076 | $0.04 |
| WEI KEONG TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060175844067 | $0.01 |
| WEI KEONG VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074941465932 | $22.18 |
| WEI KEONG VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068854701711 | $138.30 |
| WEI KEONG VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.8783304 | $50.78 |
| WEI KHANG LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089684559842 | $0.00 |
| WEI KHANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245588284982 | $61.79 |
| WEI KHANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022095558639 | $4.31 |
| WEI KHENG NGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.3977516741 | $185.69 |
| WEI KHEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025126192372 | $0.00 |
| WEI KHEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00317404015219999 | $0.00 |
| WEI KHEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007584332602 | $0.00 |
| WEI KIAT ONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 15.01365877 | $44,287.42 |
| WEI KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018203872801 | $5.39 |
| WEI KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26677070834 | $510.96 |
| WEI KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.86160862279999 | $192.36 |
| WEI KIAT ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 441.208349872 | $441.21 |
| WEI KIAT WUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87443800704075 | $3.19 |
| WEI KIAT WUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029556475062 | $0.00 |
| WEI KING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008055054275 | $0.00 |
| WEI KING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101488195104 | $0.01 |
| WEI KING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032895698983 | $0.00 |
| WEI KIONG JASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0019639598 | $1.26 |
| WEI KIONG JASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23624695032 | $2.63 |
| WEI KUANG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003725601379999 | $0.00 |
| WEI KUANG KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003117620862 | $0.00 |
| WEI KUEN YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (9.44) | ($19.82) |
| WEI KUEN YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 19.765 | $19.82 |
| WEI KUEN YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (4.783) | ($10.00) |
| WEI KUEN YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10.018 | $10.00 |
| WEI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021881134958 | $65.05 |
| WEI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5378891897932 | $20.12 |
| WEI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0184773416 | $12.02 |
| WEI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.703074786 | $111.70 |
| WEI KUEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021101824637 | $0.00 |
| WEI KUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023041559507 | $69.58 |
| WEI KUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2323516002 | $2.60 |
| WEI KUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015337673213 | $29.93 |
| WEI KUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8117494893 | $4.81 |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.21825663 | $8,848.68 |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.24) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.332673) | ($2,704.02) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.60) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.73) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.85) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.699004) | ($19,909.73) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($157.35) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.910690529) | ($2,922.80) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.84) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09080003) | ($2,501.90) |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039491558783804 | $148.68 |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24125593403 | $0.28 |
| WEI KWANG CLARENCE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030259223006661 | $74.71 |
| WEI LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,580.0) | ($3,580.00) |
| WEI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,857.0) | ($17,857.00) |
| WEI LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| WEI LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002413382703) | ($46.72) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02176805078) | ($421.40) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.72318831) | ($14,000.00) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8708959952 | $16,859.43 |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001398019084) | ($25.08) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574238773) | ($10,000.00) |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6794717924 | $12,189.50 |
| WEI LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01676465689) | ($300.75) |
| WEI LEE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.7305955567 | $14,762.36 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034944351032 | $0.00 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022123569173 | $55.58 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061089835995 | $122.40 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15209062712 | $0.15 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.93636673 | $53.07 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 149.6101878269 | $149.61 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5361955686 | $8.66 |
| WEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.119663258131 | $0.74 |
| WEI LEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118087852139999 | $0.01 |
| WEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188706498989999 | $0.56 |
| WEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104829862303999 | $0.03 |
| WEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024849641151 | $4.85 |
| WEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0411417897309999 | $0.04 |
| WEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096651752075 | $0.00 |
| WEI LI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019417655531 | $0.01 |
| WEI LI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048316636555 | $0.00 |
| WEI LI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041636434774 | $0.00 |
| WEI LI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,954.09) | ($7,954.09) |
| WEI LI NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.61) | ($9.61) |
| WEI LI NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,545.218249) | ($1,545.22) |
| WEI LI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.876375) | ($742.48) |
| WEI LI NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (281.142568) | ($149.38) |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018038392489 | $0.53 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041233529721 | $0.00 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.046716686982 | $18.05 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5211631742809 | $3.17 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026797463201785 | $9.39 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098711885384 | $0.00 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.4601824671718 | $51.46 |
| WEI LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.28912746896399 | $1.29 |
| WEI LI PEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 289.207572 | $290.08 |
| WEI LI PEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (289.2) | ($289.49) |
| WEI LI PEH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.102481 | $289.49 |
| WEI LI PEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 1.0 | $1.00 |
| WEI LI PEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 118.7756 | $118.85 |
| WEI LI PEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (119.78) | ($119.54) |
| WEI LI PEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.042259 | $119.54 |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7101165652) | ($1,478.65) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02042702) | ($623.58) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (5.634849163) | ($40.97) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (78.161864) | ($34.94) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.6376994) | ($44.25) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04882880923) | ($14.77) |
| WEI LI PEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (100.7617539) | ($13.63) |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113309273462129 | $4.20 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032231595752644 | $8.71 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078104061774 | $0.00 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018251230969 | $0.00 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008087028845 | $0.01 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000385910256269999 | $0.00 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0094823169205157 | $0.11 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010732410100505 | $0.10 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0974694171114428 | $0.02 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027123266116556 | $0.11 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18671555659581 | $0.12 |
| WEI LI PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00171027598011 | $0.00 |
| WEI LI WILLY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013068311336 | $0.00 |
| WEI LI WILLY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000024150797968999 | $0.00 |
| WEI LIAM GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001269620926 | $0.05 |
| WEI LIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277241637315064 | $0.30 |
| WEI LIANG CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9663242458478 | $24.88 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022264507101 | $67.15 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7028429570687 | $5.94 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037899203735 | $74.89 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03526297321 | $11.50 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01992504788 | $9.00 |
| WEI LIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7915405427 | $0.95 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230132136129999 | $6.81 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34992411944 | $713.75 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.551838153 | $123.55 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4214165973 | $60.25 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.0838788256 | $152.53 |
| WEI LIANG HII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.109862356 | $14.05 |
| WEI LIANG OH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $506.61 |
| WEI LIANG OH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 6.94 | $519.53 |
| WEI LIANG OH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEI LIANG OH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 428.0 | $457.77 |
| WEI LIANG OH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 13.49 | $452.05 |
| WEI LIANG OH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 8.99 | $464.51 |
| WEI LIANG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.28) |
| WEI LIANG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12795598) | ($3,870.80) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0985 | $2,888.02 |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (52.797431307) | ($1,784.89) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (6.023164588) | ($1,610.28) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,598.93) | ($10,598.93) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.952729157) | ($5,981.41) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.32) | ($500.32) |
| WEI LIANG OH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,786.858 | $500.32 |
| WEI LIANG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.621612169) | ($1,313.74) |
| WEI LIANG OH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LINK | 120.0 | $838.80 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016499591322 | $50.16 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.435194772 | $6.31 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348369552103969 | $81.44 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004114653052006 | $0.00 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014703861981 | $0.00 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.258281644885 | $3.06 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14677672818 | $0.97 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.055738901906781 | $19.58 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44083660948312 | $28.43 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55687280116114 | $23.76 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.30002824761 | $132.30 |
| WEI LIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026584337482 | $0.00 |
| WEI LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000584333035 | $0.00 |
| WEI LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 705.3798806109 | $751.58 |
| WEI LIANG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022749858456 | $0.04 |
| WEI LIEH ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.952745) | ($27,609.02) |
| WEI LIEH ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (19.825195) | ($35,508.32) |
| WEI LIEH ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022521643) | ($3,111.82) |
| WEI LIEH ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (106.153999541) | ($763.25) |
| WEI LIEH ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10078843) | ($2,884.55) |
| WEI LIEH ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,054.837811723) | ($1,106.32) |
| WEI LIEH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051368346985409 | $182.63 |
| WEI LIEH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14167968604933 | $356.10 |
| WEI LIEH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.487382449453 | $23.05 |
| WEI LIEH ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32709215731999 | $3.18 |
| WEI LIK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.349343403191 | $2.34 |
| WEI LIK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.2555413291 | $1.06 |
| WEI LIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002105209648 | $0.62 |
| WEI LIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033953673748 | $0.03 |
| WEI LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.40220420198 | $57.81 |
| WEI LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8625374429 | $3.05 |
| WEI LIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413290718525699 | $0.42 |
| WEI LIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054928012534 | $1.75 |
| WEI LIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002040205392 | $0.05 |
| WEI LIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.50323194612 | $27.66 |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000181) | ($5.40) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001028) | ($30.61) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (21,083.36) | ($21,083.36) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (27.95) | ($27.95) |
| WEI LIN TARO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007071296354895 | $0.26 |
| WEI LIN TARO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.698020546332 | $199.70 |
| WEI LING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004076020259 | $12.06 |
| WEI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041939882751 | $12.41 |
| WEI LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00620512797839999 | $12.11 |
| WEI LIONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.266374215894 | $25.40 |
| WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000562727277799999 | $0.00 |
| WEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004625074231 | $0.00 |
| WEI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086875758535 | $0.01 |
| WEI LOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (8,027.535503) | ($8,027.54) |
| WEI LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.118997761) | ($5,660.92) |
| WEI LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24700092) | ($7,273.77) |
| WEI LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.590172) | ($10.59) |
| WEI LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003085859843) | ($5.87) |
| WEI LOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000267) | ($7.66) |
| WEI LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,961.223635) | ($1,033.87) |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149231226102134 | $52.56 |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028470457867 | $0.00 |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022896957114775 | $56.66 |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.090316735128 | $76.09 |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.990346990158 | $9.61 |
| WEI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072365002892 | $0.01 |
| WEI LOON POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002912390492 | $0.00 |
| WEI LOON POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1233105116 | $2.04 |
| WEI LOON TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360982) | ($374.71) |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452517713 | $0.49 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014572633102286 | $4.85 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022218819658 | $43.35 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00441064602909999 | $0.00 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23164514316 | $0.18 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.31546651789999 | $3.02 |
| WEI LOON TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06586057356 | $1.55 |
| WEI LOON WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 92.18453306 | $1.72 |
| WEI LOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002875) | ($86.64) |
| WEI LOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.046901 | $86.64 |
| WEI LOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (67.6) | ($50.33) |
| WEI LOON WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.027114 | $50.33 |
| WEI LOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013203645523218 | $0.40 |
| WEI LOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83483616087258 | $1.36 |
| WEI LOON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756157376219999 | $14.47 |
| WEI LOONG ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056839669372 | $1.68 |
| WEI LOONG ALVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104981572584999 | $0.08 |
| WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018286323946 | $0.02 |
| WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092506844674 | $0.00 |
| WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034815530752 | $0.00 |
| WEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014055251066 | $0.00 |
| WEI LUN CALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006335420258 | $0.00 |
| WEI LUN CALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001441641153 | $0.00 |
| WEI LUN CALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000423144879979999 | $0.00 |
| WEI LUN CALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00057738492325 | $0.18 |
| WEI LUN CALVIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82907935406 | $0.83 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2420673077) | ($0.50) |
| WEI LUN CHNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.96) | ($200.96) |
| WEI LUN CHNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0051888 | $200.96 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.005188) | ($200.89) |
| WEI LUN CHNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 200.49 | $200.89 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.93 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 4,982.432037 | $4,631.22 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (696.15) | ($645.00) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.020258 | $645.00 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.020193) | ($639.98) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 640.28 | $639.98 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6216049383) | ($1.01) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (640.0) | ($640.00) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05412948788 | $1,717.15 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,365.56) | ($2,200.00) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0689798 | $2,200.00 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0689) | ($2,210.77) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,188.724 | $2,210.77 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (2,122.59) | ($1,693.72) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0545931 | $1,693.72 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05465) | ($1,695.63) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,692.777 | $1,695.63 |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.17) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01373159) | ($0.96) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.17) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (4.7327477) | ($329.21) |
| WEI LUN CHNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (179.5153) | ($105.32) |
| WEI LUN CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051971979506 | $12.44 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6915421561292 | $32.53 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006220536801 | $8.45 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.94761614 | $42.95 |
| WEI LUN CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.964464998733999 | $0.44 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (847.347506299) | ($15,523.41) |
| WEI LUN NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 47.11239994 | $15,109.84 |
| WEI LUN NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($5,995.85) |
| WEI LUN NG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (27.15260051) | ($8,071.33) |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093454324086 | $0.03 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046825402669 | $0.01 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069247524008 | $0.01 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.005640425117 | $6.91 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.222614346728 | $22.02 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033955728917 | $0.00 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01521069898681 | $4.65 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000112656087693 | $0.00 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00193278366979999 | $0.00 |
| WEI LUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0006420641063 | $0.00 |
| WEI LUNG CHAN | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Deposit | BTC | 3.09 | $121,662.57 |
| WEI LUNG HOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049415424943 | $0.06 |
| WEI LV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032182543209 | $9.52 |
| WEI LV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02609112159999 | $2.53 |
| WEI LV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17091489265 | $1.90 |
| WEI LY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,065.856803) | ($21,065.86) |
| WEI LY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (23.04) | ($23.04) |
| WEI LY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.011148 | $23.04 |
| WEI LY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000907) | ($24.96) |
| WEI LY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.017039 | $24.96 |
| WEI LY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04483888547) | ($65.63) |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009663998569271 | $0.32 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021119759027997 | $0.46 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.642310458898 | $133.64 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047991123321 | $0.00 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00527051495 74 | $0.00 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8910003122 | $0.12 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000198339963479999 | $0.00 |
| WEI LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.13131694375 | $0.13 |
| WEI LYMM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324091860719999 | $98.94 |
| WEI LYMM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017854344232 | $34.84 |
| WEI LYMM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5340900673 | $4.53 |
| WEI MAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034230564019 | $104.65 |
| WEI MAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01554107718 | $0.02 |
| WEI MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42727474202 | $0.43 |
| WEI MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000070789473057 | $0.00 |
| WEI MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000045847183564 | $0.00 |
| WEI MENG TEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03440017 | $1,387.12 |
| WEI MENG TEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WEI MENG TEO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| WEI MENG TEO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| WEI MENG TEO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WEI MENG TEO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| WEI MENG TEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01310007 | $471.97 |
| WEI MENG TEO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.06) | ($7.06) |
| WEI MENG TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.200001 | $484.67 |
| WEI MENG TEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.86) | ($2.86) |
| WEI MENG TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.2341913096) | ($483.03) |
| WEI MENG TEO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WEI MENG TEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.77) | ($0.77) |
| WEI MENG TEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| WEI MENG TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WEI MENG TEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| WEI MENG TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.06) | ($7.06) |
| WEI MENG TEO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.3483003304 | $12,243.12 |
| WEI MENG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.818770712) | ($10,000.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2047335224) | ($300.25) |
| WEI MENG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005680036003) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.787658386) | ($1,100.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02365530479) | ($33.03) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006517737557) | ($0.91) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9778811341 | $1,365.31 |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.665796982 | $11,747.53 |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.376698485) | ($10,000.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2214852982) | ($300.25) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006144789838) | ($8.33) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.518170757) | ($3,430.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07567110467) | ($103.07) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004199398464) | ($5.72) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.151937245 | $4,293.25 |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.100367489) | ($3,821.45) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9384362568 | $1,134.79 |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7608132766) | ($920.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02284350133) | ($27.62) |
| WEI MENG TEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006367676337) | ($0.77) |
| WEI MENG TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003445785836) | ($7.06) |
| WEI MENG TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.413396686) | ($8,470.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5129835697 | $10,510.42 |
| WEI MENG TEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01241223794) | ($254.31) |
| WEI MENG TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WEI MENG TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003079853917) | ($5.82) |
| WEI MENG TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01112211452) | ($210.17) |
| WEI MENG TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3704291653) | ($7,000.00) |
| WEI MENG TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4624821193 | $8,739.52 |
| WEI MENG TEO | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WEI MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011450694462 | $29.98 |
| WEI MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015051456308474 | $2.24 |
| WEI MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1297142579 | $5.13 |
| WEI MENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01238298894771 | $1.36 |
| WEI MIN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1020317165) | ($148.69) |
| WEI MIN CHEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0240215) | ($661.24) |
| WEI MIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029650614429345 | $8.54 |
| WEI MIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1032003288947999 | $0.12 |
| WEI MIN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010232165091155 | $2.34 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI MIN FU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 198.0 | $1,902.06 |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (198.000111886) | ($1,858.23) |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.890651082) | ($25.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (104.150158484) | ($900.75) |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,468.781298397) | ($30,000.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 4,258.847240316 | $36,832.94 |
| WEI MIN FU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (683.025132353) | ($5,957.10) |
| WEI MIN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,995.176384 | $25,995.18 |
| WEI MIN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.33) | ($33.33) |
| WEI MIN FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,604.654408 | $5,604.65 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,364.63 | $7,364.63 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 6,696.340028092 | $56,918.89 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (11.764706) | ($99.90) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (6,684.575322092) | ($55,749.36) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55,313.333855 | $55,313.33 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 6,696.34035853 | $55,047.35 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (6,696.34035853) | ($55,646.59) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55,590.994034 | $55,590.99 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.33) | ($33.33) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 8,304.920615193 | $69,096.94 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (8,304.920615193) | ($69,732.02) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 69,100.803616 | $69,100.80 |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.779146518) | ($57.55) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,289.203515) | ($100,289.20) |
| WEI MIN FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (396.284861) | ($396.28) |
| WEI MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29406117947047 | $3.29 |
| WEI MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5936955436635 | $0.70 |
| WEI MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.64748374922 | $24.65 |
| WEI MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009045324785671 | $0.07 |
| WEI MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.018802229837 | $0.03 |
| WEI MIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041685396888 | $127.95 |
| WEI MIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156036709969999 | $30.45 |
| WEI MIN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.423489549449999 | $24.11 |
| WEI MING ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.75) |
| WEI MING ANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59131533) | ($17,058.26) |
| WEI MING ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (87.038276077) | ($608.40) |
| WEI MING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218240202754 07 | $83.07 |
| WEI MING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00973446212509999 | $0.01 |
| WEI MING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000966243154 68 | $0.00 |
| WEI MING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27190133178659 | $2.63 |
| WEI MING BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170298682 85 | $0.50 |
| WEI MING BENJAMIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021348813973999 9 | $0.02 |
| WEI MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161726995528 | $0.48 |
| WEI MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37808150753 23 | $0.39 |
| WEI MING CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0193171989739 | $35.58 |
| WEI MING JOSEPH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216909106739999 | $0.00 |
| WEI MING JOSEPH WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004961694404 4 | $0.00 |
| WEI MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008300695536 | $0.00 |
| WEI MING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018437855520999 | $0.00 |
| WEI MING LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.0 | $499.00 |
| WEI MING LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 2.582945 | $2.58 |
| WEI MING LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00930005 | $368.80 |
| WEI MING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 99,998.0 | $99,998.00 |
| WEI MING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,999.0 | $59,999.00 |
| WEI MING LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,498.64) | ($60,498.64) |
| WEI MING LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.58) | ($100,000.58) |
| WEI MING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 72,687.85 | $72,687.85 |
| WEI MING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35,469.15 | $35,469.15 |
| WEI MING LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WEI MING LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (42,780.826367) | ($42,780.83) |
| WEI MING LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,511.581971) | ($35,511.58) |
| WEI MING LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00933079) | ($282.57) |
| WEI MING LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (40.14) | ($40.14) |
| WEI MING LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23.69) | ($23.69) |
| WEI MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042467918 59092 | $1.43 |
| WEI MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.6817871314 | $134.68 |
| WEI MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 68.065790263422 | $68.07 |
| WEI MING NA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364552009157 | $0.37 |
| WEI MING YEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1968502 | $529.16 |
| WEI MING YEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 3,580.7328 | $457.37 |
| WEI MING YEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,580.734679) | ($456.99) |
| WEI MING YEK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170137) | ($456.91) |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (354.045) | ($371.54) |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 351.46 | $371.54 |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.000478 | $15.00 |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000524) | ($16.40) |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.377 | $16.40 |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (33.187646) | ($20.42) |
| WEI MING YEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (352.990522) | ($352.99) |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000242367763526 | $0.01 |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02034128829822 | $3.95 |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266618938646 37 | $0.41 |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0237206279 5419 | $0.02 |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12110624510879 | $0.10 |
| WEI MING YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000229781260786 47 | $0.00 |
| WEI NGAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019863085003 | $0.59 |
| WEI NGAN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 14.969601998 | $31.11 |
| WEI NI NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002841627997 9 | $0.01 |
| WEI NI NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028770106448 | $0.00 |
| WEI NI NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399739921349 99 | $0.00 |
| WEI NI NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145612973 84 | $0.00 |
| WEI NI NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001008661850 69 | $0.00 |
| WEI NING SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| WEI NING SU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.344486) | ($500.34) |
| WEI NING SU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160076) | ($48.80) |
| WEI NING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160133190732494 | $50.02 |
| WEI NING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9329410111791 | $2.93 |
| WEI PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.67343444665 86 | $18.76 |
| WEI PIN GOH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0135937 | $404.29 |
| WEI PIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504455511759999 | $1.49 |
| WEI PIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082486413659 39 | $203.15 |
| WEI PIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1746454025171 | $24.06 |
| WEI PIN KHOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WEI PIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166143070459999 | $0.49 |
| WEI PIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 371.963840473 | $371.96 |
| WEI PIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.505699561 | $53.51 |
| WEI PIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016472321802 | $0.49 |
| WEI PIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3392900332 | $7.34 |
| WEI PING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025619411609 | $0.76 |
| WEI PING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5587121735 | $1.61 |
| WEI PING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92562198441 | $0.73 |
| WEI PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121842585398999 | $36.06 |
| WEI PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526808500254 | $0.55 |
| WEI PING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018266903635 | $0.36 |
| WEI PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009864445855 | $0.00 |
| WEI PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000102913445861 | $0.00 |
| WEI PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084460340662 | $0.01 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.287787) | ($20.00) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (220.334028762) | ($1,772.41) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,022.84394) | ($732.97) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (159.334619) | ($19.97) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,544.5196915) | ($569.10) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (90.89963242) | ($400.87) |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108067146162 | $0.03 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5155570392 | $2.83 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084050087819 | $0.16 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.602294496 | $2.86 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.43889404089009 | $43.36 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069139486222 | $0.01 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4565641128058 | $1.33 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9732430311291 | $4.76 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039790469965 | $4.37 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40331174257817 | $2.65 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000011208308225 | $0.00 |
| WEI PING VERONICA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1020583227 | $0.17 |
| WEI PING WEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.108033 | $220.42 |
| WEI PING WEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009858) | ($19.94) |
| WEI PING WEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.295669365) | ($4,629.91) |
| WEI PING WEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (214.400306) | ($113.65) |
| WEI PING WEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002386663318) | ($4.96) |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008098173835 | $0.00 |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00982437875 | $0.01 |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137486041211534 | $36.04 |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093498845311 | $0.01 |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0104283776993 | $0.76 |
| WEI PING WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128128075987999 | $0.00 |
| WEI PO TAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,800.380038 | $3,800.38 |
| WEI PO TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751081951 | $50.00 |
| WEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019569811447 | $0.00 |
| WEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016494579935 | $0.00 |
| WEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00747140345259999 | $0.01 |
| WEI QI HU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.88546 | $2,499.76 |
| WEI QI HU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.8788 | $2,538.23 |
| WEI QI HU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043337 | $15.78 |
| WEI QI HU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5367703448 | $1,448.20 |
| WEI QI HU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6015992) | ($1,544.08) |
| WEI QI HU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($888.12) |
| WEI QI HU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.20448414) | ($2,164.60) |
| WEI QI HU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.715784 | $3,086.43 |
| WEI QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193322280399 | $0.77 |
| WEI QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03355086484 | $4.42 |
| WEI QI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178142052706004 | $28.39 |
| WEI QI TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020913730919 | $6.19 |
| WEI QI TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002192676673 | $0.00 |
| WEI QIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00865352647379561 | $0.01 |
| WEI QIANG FABIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016653498528 | $0.49 |
| WEI QIANG FABIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041931567919 | $0.95 |
| WEI QIANG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523910653773502 | $0.61 |
| WEI QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078610155961 | $0.23 |
| WEI QIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280574639 | $0.38 |
| WEI QIANG TAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01966206 | $799.17 |
| WEI QIANG TAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.94 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01308976 | $496.70 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03801784 | $1,183.53 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00963557 | $284.72 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00245999 | $71.11 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00493425 | $142.54 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00724199 | $219.21 |
| WEI QIANG TAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01712376 | $495.22 |
| WEI QIANG TAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01688191 | $517.12 |
| WEI QIANG TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01431733 | $428.71 |
| WEI QIANG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235834438469 | $51.88 |
| WEI QIANG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000524737148899999 | $0.00 |
| WEI QIANG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127824799171999 | $4.07 |
| WEI QIANG TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015042296992 | $4.45 |
| WEI QING WEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06447668574 | $122.18 |
| WEI QING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003267883167 | $9.67 |
| WEI QING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00634592064249999 | $12.13 |
| WEI QING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328477989 | $0.47 |
| WEI QUAN FOO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,037.418244) | ($1,037.42) |
| WEI QUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9885569696046 | $23.66 |
| WEI QUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135640457441 | $0.40 |
| WEI QUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018970017261 | $0.06 |
| WEI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039797909193 | $0.12 |
| WEI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116942333630999 | $0.01 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.0095 | $0.97 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 21.6895 | $2,230.51 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.30803417 | $937.87 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04595294 | $1,857.65 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001966393821968 | $70.04 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02422257576 | $46.83 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7387676659999 | $17.74 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.342015519 | $4.61 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104495533489 | $3.33 |
| WEI REN DANIEL SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.238248284569999 | $13.12 |
| WEI REN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046857570661 | $0.00 |
| WEI REN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026074561989 | $0.03 |
| WEI REN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.620735062744 | $15.96 |
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (341.363432) | ($199.51) |
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (34.23419) | ($20.02) |
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.743171) | ($1.73) |
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000988409889999999 | $0.00 |
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409935556736749 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI RUI MARTIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47978653001779 | $1.73 |
| WEI SAM LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($191.94) |
| WEI SAM LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7041431612) | ($1,376.72) |
| WEI SAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017437276042 | $0.52 |
| WEI SAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041899068425464 | $11.51 |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (127.321594) | ($57.46) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | EOS | (20.4802) | ($29.58) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (0.13295496) | ($28.30) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (844.382592) | ($481.24) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (9.17866925) | ($650.15) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06098479) | ($1,868.45) |
| WEI SENG LOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05223989051) | ($109.55) |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033986889867765 | $12.59 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277194518951009 | $0.76 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2624855846372 | $2.63 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015507534252145 | $1.51 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.30528688870771 | $0.20 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000240973593694041 | $0.07 |
| WEI SENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08653891978893 | $0.18 |
| WEI SERN TAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | GUSD | 206.29 | $206.29 |
| WEI SERN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| WEI SERN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| WEI SERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081864094925 | $0.00 |
| WEI SERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112278248092 | $0.01 |
| WEI SERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 193.757359789 | $193.76 |
| WEI SHAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.594736556) | ($706.80) |
| WEI SHAN LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354907) | ($103.58) |
| WEI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002943129014962 | $1.02 |
| WEI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013883501533478 | $5.43 |
| WEI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0073806572349 | $0.01 |
| WEI SHANN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137634556637 | $0.41 |
| WEI SHANN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114565205546 | $0.01 |
| WEI SHENG ANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| WEI SHENG ANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 9,990.0 | $9,990.00 |
| WEI SHENG ANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 3,549.39295 | $3,719.34 |
| WEI SHENG ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.44) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($224.82) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (76.0) | ($157,085.16) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (8.5) | ($256,779.32) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($87.46) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.99) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($40,266.98) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (54,390.0) | ($31,903.60) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.13) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,990.0) | ($9,990.00) |
| WEI SHENG ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (91.0) | ($27,408.15) |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150641915943 | $559.10 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41942436718 | $1,111.86 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5059038295 | $3.51 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042240279078 | $0.03 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 502.2721352092 | $494.69 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0133869813609999 | $0.15 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100426595935 | $0.01 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 89.622487435 | $306.19 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.685486324348 | $250.84 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0547290987539999 | $0.03 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2546210439 | $10.07 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57963817651 | $63.65 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1785544124 | $19.56 |
| WEI SHENG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.9308489249 | $50.93 |
| WEI SHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096372792543 | $0.00 |
| WEI SHENG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030152950255 | $0.00 |
| WEI SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.77767169598 | $142.82 |
| WEI SHIEN LING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 26.5263 | $3,731.88 |
| WEI SHIEN LING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.40724484 | $597.95 |
| WEI SHIEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168502693961599 | $50.21 |
| WEI SHIEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016825946724 | $1.92 |
| WEI SHIEN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1989402859124 | $16.54 |
| WEI SHING YIP | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 30,101.290033 | $30,101.29 |
| WEI SHING YIP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,240.0) | ($30,240.00) |
| WEI SHING YIP | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.46 | $901.67 |
| WEI SHING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.2763161597914 | $127.21 |
| WEI SHU SOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.189717) | ($574.14) |
| WEI SHU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000947659331739999 | $2.80 |
| WEI SHU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000197462921397099 | $0.60 |
| WEI SIAN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019056758267 | $5.64 |
| WEI SIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022377816991 | $0.00 |
| WEI SIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00898613747009999 | $0.01 |
| WEI SIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0646785594 | $3.18 |
| WEI SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001688312657 | $0.50 |
| WEI SIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101439345576999 | $205.06 |
| WEI SI-TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2026561577799 | $16.54 |
| WEI SI-TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73758151589999 | $1.72 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027656668104 | $0.00 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060576769383 | $0.01 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028009791548 | $0.01 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040975506395 | $0.00 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004882961577 | $0.00 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093505000472 | $0.01 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079061779716 | $0.03 |
| WEI SOON TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014568816308 | $0.00 |
| WEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036513704982 | $1.08 |
| WEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00590922123909999 | $0.01 |
| WEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131537154202 | $2.57 |
| WEI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3334515982 | $5.33 |
| WEI SUYING MABEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145347) | ($42.58) |
| WEI SUYING MABEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.956821391) | ($11,586.59) |
| WEI SUYING MABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455529328722 | $50.26 |
| WEI SUYING MABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057593291668606 | $136.13 |
| WEI TA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000472631097259999 | $13.99 |
| WEI TA FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037617190486 | $0.00 |
| WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.281752566025 | $7.73 |
| WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018137814548 | $3.54 |
| WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879344289573 | $0.09 |
| WEI TE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125275113486 | $0.37 |
| WEI TE CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.04069881559999 | $9.04 |
| WEI TECK GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018294774138 | $0.00 |
| WEI TECK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152196755624 | $0.45 |
| WEI TECK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0131195375769999 | $0.01 |
| WEI TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033493918455 | $0.00 |
| WEI TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046669413823199 | $0.00 |
| WEI TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104629749478 | $0.20 |
| WEI TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089181508521 | $0.00 |
| WEI TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000032243117667999 | $0.00 |
| WEI TERENCE SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5525410779699 | $16.09 |
| WEI TERN PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000063424606109 | $0.00 |
| WEI TERN PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048761250774 | $0.00 |
| WEI TERN PEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000039817939379 | $0.00 |
| WEI TING JASMINE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2.89) | ($2.89) |
| WEI TING JASMINE TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.37) |
| WEI TING JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029827130505 | $90.85 |
| WEI TING JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589833804739999 | $118.08 |
| WEI TING JASMINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03580767332767 | $0.04 |
| WEI TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546710268339999 | $168.71 |
| WEI TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08631829442 | $174.08 |
| WEI TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091354780409 | $0.06 |
| WEI TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14205838527 | $0.14 |
| WEI TING NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (23,089.940689) | ($23,089.94) |
| WEI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002532091887 | $7.49 |
| WEI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.74849015811 | $261.75 |
| WEI TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83167493258 | $0.83 |
| WEI TING SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159038210423 | $4.71 |
| WEI TING SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07432699304 | $3.67 |
| WEI TING TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| WEI TING TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,180.0) | ($2,180.00) |
| WEI TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131765206742 | $0.04 |
| WEI TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.14859633019 | $29.21 |
| WEI TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21633447898 | $0.25 |
| WEI TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19162877632 | $389.82 |
| WEI TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000106142342 | $0.00 |
| WEI TING TSAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001451) | ($42.89) |
| WEI TING TSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.131682) | ($412.13) |
| WEI TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001452899321761 | $50.04 |
| WEI TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103022171145836 | $0.01 |
| WEI TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8469333484 | $2.85 |
| WEI TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20434609349 | $2.49 |
| WEI TZU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228687666 | $0.00 |
| WEI TZU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114925915583 | $0.01 |
| WEI TZU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113616996411 | $0.00 |
| WEI WANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.484270665) | ($100.91) |
| WEI WANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.484270665 | $100.91 |
| WEI WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001221196057) | ($36.67) |
| WEI WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001221196057 | $36.67 |
| WEI WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.141376049) | ($55.14) |
| WEI WANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.141376049 | $55.14 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046919177487 | $144.34 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006864267120434 | $0.25 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037637637943306 | $11.14 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.03122294819 | $100.54 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098854541021 | $199.37 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.824961635 | $460.82 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3700970565652 | $0.37 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20411502231 | $12.20 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04341433343 | $41.28 |
| WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0604483808259999 | $0.06 |
| WEI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112149165067 | $0.01 |
| WEI WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013395686179 | $0.00 |
| WEI WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135694752403 | $0.00 |
| WEI WEI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2285449576 | $1.40 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000168 | $6.72 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02439827 | $976.19 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0226145412555 | $679.52 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.923224635 | $100.00 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.519393581 | $65.42 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23856951468 | $2.11 |
| WEI WEI HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5959718597 | $155.21 |
| WEI WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126302643418 | $0.37 |
| WEI WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024463532539 | $4.77 |
| WEI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036483473501 | $1.08 |
| WEI WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0944374093999 | $20.64 |
| WEI WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160354424248999 | $0.47 |
| WEI WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061387692176 | $123.01 |
| WEI WEI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28096932629 | $11.12 |
| WEI WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134401619009999 | $0.40 |
| WEI WEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036812116024 | $0.07 |
| WEI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176122203139999 | $52.57 |
| WEI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701857096 | $28.69 |
| WEI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.603970194 | $164.60 |
| WEI WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089978825133 | $277.22 |
| WEI WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120394077678999 | $0.12 |
| WEI WEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024716890513 | $7.32 |
| WEI WEN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014178628205 | $2.77 |
| WEI WEN SAMUEL LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154639827958 | $45.84 |
| WEI WEN SAMUEL LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578383851469999 | $115.74 |
| WEI WEN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEI WEN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (110,000.0) | ($110,000.00) |
| WEI WEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.7632983) | ($14,673.64) |
| WEI WEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7904252) | ($24,752.17) |
| WEI WEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (42,452.8) | ($42,452.80) |
| WEI WEN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.43144716) | ($134.07) |
| WEI WEN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,447.467862) | ($5,447.47) |
| WEI WEN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.15) |
| WEI WEN TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (73.032949455) | ($668.25) |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437089538692369 | $153.65 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002855722191 | $0.00 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05890339228926 | $142.78 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.830596122429 | $61.83 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0571590924211 | $13.71 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037024986833609 | $1.32 |
| WEI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 868.8561172358 | $868.86 |
| WEI WU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007138 | $20.23 |
| WEI WU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002271550571) | ($0.09) |
| WEI WU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| WEI WU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| WEI WU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WEI WU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009826) | ($25.08) |
| WEI WU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000302) | ($0.09) |
| WEI WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001373626374) | ($0.43) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 760.0 | $760.00 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (520.0) | ($520.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.29) | ($1.29) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05391254763 | $1,484.32 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (105.0) | ($105.00) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.36) | ($0.36) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.008980115459 | $247.24 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (120.0) | ($120.00) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.4) | ($0.40) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1815747066 | $267.58 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05397312) | ($1,486.31) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00898012) | ($247.17) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.181584845) | ($266.62) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142.0 | $142.00 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (160.0) | ($160.00) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.52) | ($0.52) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BNB | 1.685302796 | $434.66 |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.68531516) | ($433.97) |
| WEI WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.28019) | ($3.28) |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000892976063753 | $0.03 |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000659320873 | $0.00 |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001618785482 | $0.00 |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018081818687577 | $0.05 |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11230535263459 | $0.11 |
| WEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001245062695656 | $0.00 |
| WEI WU MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046437463874 | $1.37 |
| WEI WU MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044004825869 | $0.01 |
| WEI WU MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224289233799999 | $0.02 |
| WEI XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017266598662 | $0.00 |
| WEI XIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189184991279999 | $0.02 |
| WEI XIAN LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001451695176 | $50.00 |
| WEI XIAN LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.216147671378 | $9.93 |
| WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025741380873 | $0.08 |
| WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103083719004 | $0.00 |
| WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18594580451 | $0.09 |
| WEI XIANG KAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.635363893) | ($50.72) |
| WEI XIANG KAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01024865246) | ($29.00) |
| WEI XIANG KAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($426.83) |
| WEI XIANG KAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5998379115) | ($1,244.45) |
| WEI XIANG KAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.370072856) | ($44.75) |
| WEI XIANG KAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.575221413) | ($21.75) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,110.371322 | $4,110.37 |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.0) | ($58.00) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,888.0) | ($3,888.00) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.960097325 | $4,820.42 |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.960097325) | ($4,725.94) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.230529761 | $9,979.85 |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.994488494) | ($8,000.00) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1520698133) | ($243.58) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07450528211) | ($119.34) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009466171) | ($1,596.87) |
| WEI XIANG KAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (164.371322) | ($164.37) |
| WEI XIANG KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9648482696224 | $18.71 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066618569546 | $0.00 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097818551581 | $0.00 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017361594979 | $0.02 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104672031712 | $0.00 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052127954907 | $0.00 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00167271670249999 | $0.02 |
| WEI XIANG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.043786343198 | $0.02 |
| WEI XIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273118717571 | $50.46 |
| WEI XIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023841152125 | $0.05 |
| WEI XIANG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033552531901 | $3.68 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0075) | ($23.35) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0053) | ($15.97) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1718) | ($3,462.37) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 24.49 | $2,500.29 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 10.39 | $950.53 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BAT | (21.05) | ($15.53) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 15.408 | $15.53 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (15.4) | ($15.40) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 0.15116 | $15.40 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0156) | ($46.09) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001161) | ($46.16) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007786440782) | ($22.77) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000764) | ($29.56) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001811) | ($65.91) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0242) | ($66.04) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0134) | ($33.85) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000985) | ($33.92) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001398) | ($41.62) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0326) | ($68.35) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002223) | ($68.24) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0571) | ($113.11) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003871) | ($113.70) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0449) | ($79.71) |
| WEI XIANG SEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002734) | ($79.16) |
| WEI XIANG SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0442) | ($77.51) |
| WEI XIANG SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002618) | ($77.28) |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017494977505 | $52.58 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259714167879999 | $0.00 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029388534565 | $61.16 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116058587896 | $0.00 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24190152981 | $12.00 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043335442835 | $1.64 |
| WEI XIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009405713295037 | $0.01 |
| WEI XIANG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($20.02) |
| WEI XIANG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05846444) | ($1,838.12) |
| WEI XIANG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01052) | ($20.05) |
| WEI XIANG TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2567026498) | ($488.43) |
| WEI XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570905676419259 | $19.41 |
| WEI XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024351355107416 | $5.76 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023922766111 | $0.71 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5175473037225 | $0.47 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233340338454 | $0.00 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8235130451 | $1.14 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00463545050379999 | $0.00 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018488386662 | $0.00 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000830252228399999 | $0.26 |
| WEI XIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080328120205 | $0.01 |
| WEI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269498995329999 | $81.83 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.110597994 | $4.28 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.104430062 | $3.87 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.105257389 | $3.90 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.109508958 | $4.24 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.107992027 | $4.11 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.103549675 | $3.88 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.111767151 | $4.00 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.106369961 | $3.89 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.103610613 | $3.85 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.108940203 | $3.99 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.102591043 | $3.79 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.111952693 | $3.96 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.102009644 | $3.56 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.109285949 | $3.80 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.102274083 | $3.48 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.101819088 | $3.25 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.109795516 | $3.69 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.106322335 | $3.33 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.105355071 | $3.27 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.103889467 | $3.20 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.101756442 | $2.97 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 0.103941287 | $2.66 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.104904588 | $2.83 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.106708447 | $2.88 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.111608382 | $3.06 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.11183559 | $3.18 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.10936473 | $3.42 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.111135042 | $3.13 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.106522426 | $2.93 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.101867396 | $2.73 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.109463973 | $2.97 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.102803623 | $2.44 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.101617975 | $2.49 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.110553086 | $2.44 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.103854908 | $1.95 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.101573742 | $2.14 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.107266533 | $2.27 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.109201259 | $2.25 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.100019663 | $2.09 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.009881408928 | $0.22 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.110115974 | $2.30 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.10469609 | $2.25 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.107248155 | $2.28 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.10851925 | $2.19 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.10112067 | $2.11 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETC | 0.106511956 | $2.24 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.101833387 | $2.07 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.10094443 | $2.06 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.102397877 | $2.15 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.105357852 | $2.49 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.104400983 | $2.32 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.10147539 | $2.46 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.104716859 | $2.45 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.103880672 | $2.33 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.110761925 | $2.47 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.106713312 | $2.44 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.101738158 | $2.32 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.103772482 | $2.52 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.101773713 | $2.54 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETC | 0.104119443 | $2.48 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.107387733 | $2.43 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098406418227 | $0.00 |
| WEI XIN JAMES KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.22900163009999 | $75.68 |
| WEI XIN TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140640359897999 | $4.16 |
| WEI XIN TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15939665443 | $0.19 |
| WEI XIN TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02956960265 | $57.82 |
| WEI XIN TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72837053129999 | $1.09 |
| WEI XIN TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147646767499999 | $4.70 |
| WEI XIONG | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.015422 | $606.67 |
| WEI XIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WEI XIONG | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WEI XIONG | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WEI XIONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,049.472436859) | ($25,049.47) |
| WEI XIONG | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,049.472436859 | $25,049.47 |
| WEI XIONG | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,049.472436) | ($25,049.47) |
| WEI XIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.140163335) | ($47.14) |
| WEI XIONG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 47.140163335 | $47.14 |
| WEI XIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (406.174464013) | ($406.17) |
| WEI XIONG | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 406.174464013 | $406.17 |
| WEI XIONG | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (47.140164) | ($47.14) |
| WEI XIONG | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | GUSD | (406.17) | ($406.17) |
| WEI XIONG | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.015422) | ($442.51) |
| WEI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152694660976 | $4.50 |
| WEI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.459375811191 | $114.46 |
| WEI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0225573166469 | $3.02 |
| WEI XIONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106694179619 | $0.00 |
| WEI XIONG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030204515632 | $0.00 |
| WEI XIONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.60694852068 | $30.50 |
| WEI XU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| WEI XU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,817.691378709) | ($3,009.89) |
| WEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.48785) | ($1,000.00) |
| WEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0352587 | $1,000.00 |
| WEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.971151) | ($1,995.65) |
| WEI XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0701001 | $1,995.65 |
| WEI XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.518471) | ($8,368.00) |
| WEI XU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3075967 | $8,368.00 |
| WEI XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (7.91) | ($180.87) |
| WEI XU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 180.031 | $180.87 |
| WEI XU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| WEI XU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0062352 | $180.00 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224046152261099 | $57.08 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163356941289999 | $0.48 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286746008749999 | $55.99 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027440811078031 | $76.67 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.812816915 | $129.81 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.088852516 | $30.19 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.351238963062 | $17.36 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.438794215 | $50.36 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0721184496 | $22.29 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098128715859 | $5.87 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25385678798 | $10.04 |
| WEI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7974784228229 | $23.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEI XUAN LOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (839.411926) | ($839.41) |
| WEI XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169508773757 | $51.30 |
| WEI XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052752811169 | $0.06 |
| WEI XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7256238759857 | $1.73 |
| WEI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000248685684 | $0.00 |
| WEI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3894933719 | $0.87 |
| WEI XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152449616649999 | $0.00 |
| WEI XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313154368190808 | $0.04 |
| WEI XUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105591972151 | $0.00 |
| WEI YAN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.20 |
| WEI YAN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,729.00 |
| WEI YAN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 5.92359613 | $175,990.04 |
| WEI YAN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,534.00 |
| WEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019821807121 | $496.13 |
| WEI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.8015210774 | $100.74 |
| WEI YAN CHEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8928571429) | ($1.88) |
| WEI YAN CHEW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,494.693177963) | ($22,927.62) |
| WEI YAN CHEW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (14,070.034396387) | ($20,023.80) |
| WEI YAN CHEW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,058.313321523) | ($10,093.39) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (46,786.389413989) | ($49,598.49) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 46,787.50310142 | $49,114.78 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,015.0 | $3,015.00 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 5,863.414508567 | $5,074.77 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (84.0) | ($69.75) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (51,655.426865453) | ($33,664.43) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 46,722.412374 | $46,722.41 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 20,788.3 | $10,509.11 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| WEI YAN CHEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (17,249.912374) | ($17,249.91) |
| WEI YAN CHEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (43,891.4602) | ($28,736.54) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 6.3985 | $4.98 |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00016765 | $4.99 |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 597.0652 | $484.55 |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.14731557 | $4,343.51 |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15454545) | ($4,566.05) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016923) | ($5.00) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (662.9418) | ($443.10) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SGB | (10,788.684629123) | ($383.32) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5844764539) | ($4.96) |
| WEI YAN CHEW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,117.253513706) | ($9,354.26) |
| WEI YAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000686030258321999 | $2.34 |
| WEI YAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 655.087462480207 | $1,040.36 |
| WEI YAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4018161864913 | $3.66 |
| WEI YAN CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.29342309433 | $4.56 |
| WEI YANG HEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.82 |
| WEI YANG HEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $8.21 |
| WEI YANG HEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.259929 | $21.28 |
| WEI YANG HEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00061084 | $22.21 |
| WEI YANG HEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $17.97 |
| WEI YANG HEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00099981 | $31.18 |
| WEI YANG HEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 1.199772 | $48.79 |
| WEI YANG HEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00119977 | $35.92 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572005839989999 | $1.56 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099925424031 | $0.00 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127662733376 | $0.25 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98387624399 | $0.98 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151675033946999 | $0.45 |
| WEI YANG HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0011706453706 | $0.03 |
| WEI YANG KERK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,678.14 |
| WEI YANG KERK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $6,217.84 |
| WEI YANG KERK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| WEI YANG KERK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (693,795.080653) | ($693,795.08) |
| WEI YANG KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275705465 | $50.00 |
| WEI YANG KERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,495.3545746246 | $9,276.45 |
| WEI YANG LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 14,999.0089 | $14,999.01 |
| WEI YANG LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,228.30 |
| WEI YANG LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.27388636 | $10,512.32 |
| WEI YANG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WEI YANG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($20.54) |
| WEI YANG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (16,062.78) | ($16,062.78) |
| WEI YANG LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67619033) | ($20,475.38) |
| WEI YANG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.28971) | ($20.29) |
| WEI YANG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000377) | ($10.82) |
| WEI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336148851306203 | $109.83 |
| WEI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.093117014679 | $104.09 |
| WEI YANG TEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (140.0) | ($140.00) |
| WEI YANG TEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| WEI YANG TEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.01437519252 | $582.18 |
| WEI YANG TEH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02560038 | $989.78 |
| WEI YANG TEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002565) | ($1.00) |
| WEI YANG TEH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00202387 | $76.97 |
| WEI YANG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005590276927692 | $15.63 |
| WEI YANG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.256361162289 | $0.26 |
| WEI YANG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071085540207 | $4.25 |
| WEI YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330574131279999 | $0.98 |
| WEI YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18913507511 | $2.43 |
| WEI YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025169025707 | $0.00 |
| WEI YEE KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000192272192549999 | $0.00 |
| WEI YEE KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082030770566 | $0.01 |
| WEI YEE KRISTINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.010126402617 | $0.01 |
| WEI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020874387917 | $6.18 |
| WEI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2200036397 | $2.65 |
| WEI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5729934851 | $6.80 |
| WEI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30842778684 | $3.43 |
| WEI YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018311399464 | $5.83 |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.095) | ($0.35) |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000012 | $0.35 |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (564.702997) | ($318.97) |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.781139) | ($179.48) |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (5.155162) | ($1,438.24) |
| WEI YEN LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.077149) | ($2,205.71) |
| WEI YEN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.460031) | ($386.90) |
| WEI YEN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (338.525546) | ($121.98) |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008188282722857 | $27.33 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29932461639802 | $0.53 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.95689446913 | $6.32 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33085074380842 | $4.20 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.047648450197704 | $16.75 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7002866960937 | $0.28 |
| WEI YEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20242140015094 | $9.15 |
| WEI YEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020961587717 | $63.07 |
| WEI YEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019956789149 | $38.94 |
| WEI YEN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.394290651 | $357.39 |
| WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126559276144 | $0.37 |
| WEI YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0245027155599 | $12.92 |
| WEI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44209781055286 | $0.44 |
| WEI YING OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.45708787516 | $17.35 |
| WEI YOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04048818 | $115.05 |
| WEI YOU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04048818) | ($79.68) |
| WEI YOUNG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077542878892 | $0.02 |
| WEI YOUNG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096867070517999 | $0.00 |
| WEI YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011054644741 | $0.00 |
| WEI YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00276261156759999 | $0.00 |
| WEI YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04348236878 | $0.03 |
| WEI YU TAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (17.857895) | ($33,978.04) |
| WEI YU TAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (516.308233) | ($293.63) |
| WEI YU TAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.83991) | ($135.57) |
| WEI YU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131056230871414 | $319.50 |
| WEI YU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36100131341199 | $5.78 |
| WEI YU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0671791668883482 | $3.05 |
| WEI YU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000926469507 | $0.01 |
| WEI YUEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8714645348162 | $0.83 |
| WEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087238221649 | $2.58 |
| WEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104293293224 | $210.90 |
| WEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2228322698 | $7.22 |
| WEI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.980154299 | $177.98 |
| WEI YUNG DING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WEI YUNG DING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (27,385.695756) | ($27,385.70) |
| WEI YUNG DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1834145653) | ($4.77) |
| WEI YUNG DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.027703684) | ($3,702.69) |
| WEI YUNG DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06018062) | ($1,605.71) |
| WEI YUNG DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (37.322061) | ($37.32) |
| WEI YUNG DING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001966735553) | ($3.98) |
| WEI YUNG DING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006341) | ($1.91) |
| WEI YUNG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321537064783906 | $12.01 |
| WEI YUNG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023375435823 | $0.00 |
| WEI YUNG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103052611918158 | $28.48 |
| WEI YUNG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.3658560367756 | $37.37 |
| WEI YUNG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009590721205704 | $0.06 |
| WEI YUNG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (131.851851566) | ($812.21) |
| WEI YUNG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (499.623047) | ($252.89) |
| WEI YUNG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | COMP | (1.97209588) | ($128.48) |
| WEI YUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.96413160534 | $279.09 |
| WEI ZE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192717389639999 | $5.70 |
| WEI ZEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7235889334746 | $4.69 |
| WEI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002769238713 | $0.82 |
| WEI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4869524893 | $1.56 |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,375.132886025) | ($102,375.13) |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,375.132886025 | $102,375.13 |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.037327725) | ($63,281.44) |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.037327725 | $63,281.44 |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.35666115) | ($35,676.60) |
| WEI ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.35666115 | $35,676.60 |
| WEI ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01023) | ($20.48) |
| WEI ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.34643115) | ($31,138.22) |
| WEI ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WEI ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (102,355.132886) | ($102,355.13) |
| WEI ZHANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000656) | ($20.02) |
| WEI ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03667172) | ($61,509.52) |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00536065496470909 | $203.49 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08790341010395 | $191.32 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 643.3637498649 | $643.36 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0550434660607 | $0.03 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.521676088 | $171.65 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5335841415 | $17.04 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52934835523 | $4.67 |
| WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22869654881 | $25.11 |
| WEI ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058440961301 | $0.00 |
| WEI ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078055496434 | $0.01 |
| WEI ZHI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049507021548999 | $0.00 |
| WEI ZHONG DANIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137493235534 | $0.41 |
| WEI ZHONG DANIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0163880390439999 | $5.22 |
| WEI ZHONG DANIEL LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84926790682 | $0.41 |
| WEI ZHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002935404918 | $0.87 |
| WEI ZHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9143858532 | $6.91 |
| WEI ZHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.316187758 | $0.19 |
| WEI ZHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04353635264 | $0.07 |
| WEI ZHONG LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($8.27) |
| WEI ZHONG LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03829846) | ($1,054.20) |
| WEI ZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004137664036029 | $13.76 |
| WEI ZHONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554855860459199 | $0.06 |
| WEI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308965486689999 | $0.00 |
| WEI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033492037407 | $0.00 |
| WEI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.212964500526 | $3.05 |
| WEI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000684990706509999 | $0.20 |
| WEI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000368184575299 | $0.00 |
| WEI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054101478247 | $0.03 |
| WEI ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.076954850728 | $0.04 |
| WEI-AN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022590327586 | $0.00 |
| WEI-AN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000961816810989999 | $1.88 |
| WEI-AN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28711025641999 | $0.19 |
| WEI-AN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22849875107 | $0.78 |
| WEI-AN HWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3877115008 | $1.62 |
| WEI-AN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223602) | ($6,630.41) |
| WEI-AN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,044.71) | ($1,044.71) |
| WEI-AN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,087.684011) | ($2,087.68) |
| WEI-AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000923499596440699 | $34.99 |
| WEI-AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023469174241 | $0.00 |
| WEI-AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775028281569999 | $15.11 |
| WEI-AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.0480224835439 | $25.05 |
| WEI-AN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.619805872738 | $6.62 |
| WEIAN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,643.063698087) | ($10,643.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,643.063698087 | $10,643.06 |
| WEIAN YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,643.063698) | ($10,643.06) |
| WEIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.85023569084 | $65.85 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028150682358 | $853.53 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19444033146 | $395.58 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 268.365613699 | $212.75 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8923296449 | $7.88 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038045958498 | $2.78 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.042175781406 | $0.14 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94989917043 | $0.95 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.39158955909 | $43.00 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025707096837 | $1.83 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.5192752358 | $1.49 |
| WEIBIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.092494806596 | $0.35 |
| WEIBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001149071255 | $0.02 |
| WEIBIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374096746527799 | $0.00 |
| WEIBIN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009538457192 | $0.03 |
| WEICHANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070380862294441 | $0.00 |
| WEICHANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004026395457 | $0.00 |
| WEICHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119286068615999 | $0.35 |
| WEICHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475786556991 | $9.28 |
| WEICHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.98970046011 | $8.99 |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,770.944963757) | ($4,342.95) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,770.944963757 | $4,342.95 |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17564197) | ($5,000.00) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17564197 | $5,000.00 |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7,480.0) | ($7,480.00) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.03) |
| WEICHEE CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16564197) | ($4,717.23) |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018101877827 | $59.33 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0999986217 | $4.78 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047684854822 | $94.93 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.275623419 | $126.28 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.6616049213059 | $37.68 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18631531554 | $1.64 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6521514325 | $0.53 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2229121845 | $7.59 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80327900561 | $0.03 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006441337985 | $0.46 |
| WEICHEE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07008793586 | $0.52 |
| WEICHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000306165098119999 | $0.00 |
| WEICHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004177951644 | $0.01 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.56 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 209.33726243 | $22,333.91 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($8,111.81) |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,008.90) |
| WEI-CHEN LIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($11,737.09) |
| WEI-CHEN LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 100.0 | $5,568.00 |
| WEI-CHEN LIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5140145907) | ($167.03) |
| WEI-CHEN LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (301.577647247) | ($13,070.38) |
| WEI-CHEN LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 301.64426084 | $13,116.61 |
| WEI-CHEN LIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (301.64426084) | ($13,091.81) |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078294745572999 | $0.02 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0977648411183 | $0.10 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0303799238339999 | $0.03 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20335683134972 | $82.99 |
| WEI-CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.4829485914115 | $88.12 |
| WEICHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076038769471 | $0.00 |
| WEICHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573834687629999 | $0.07 |
| WEICHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.123839815 | $8.24 |
| WEICHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125643636791 | $0.00 |
| WEI-CHENG CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01989634 | $579.05 |
| WEI-CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001780051497 | $52.71 |
| WEI-CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087810376309 | $17.13 |
| WEI-CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.864922078 | $12.86 |
| WEI-CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.10746076725 | $0.53 |
| WEICHENG SEAH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01758604 | $517.66 |
| WEICHENG SEAH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.196721 | $388.80 |
| WEICHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156572858786 | $46.05 |
| WEICHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016346568598 | $31.08 |
| WEICHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079077956989 | $0.87 |
| WEICHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056988346721 | $0.35 |
| WEICHENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023420476001 | $0.25 |
| WEICHENG XUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.576507) | ($10.58) |
| WEICHENG XUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (4.226528366) | ($77.24) |
| WEICHENG XUE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.567561) | ($1,010.57) |
| WEICHENG XUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WEICHENG XUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (508.311917) | ($508.31) |
| WEICHENG XUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003.300369) | ($1,003.30) |
| WEICHENG XUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002.615281) | ($1,002.62) |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000557979786 | $0.00 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.058757141019 | $31.06 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054153378202 | $0.00 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125648468001 | $1.51 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000479638088 52 | $0.00 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000043785646231 | $0.00 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004915036446 | $0.00 |
| WEICHENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000086746886328 | $0.00 |
| WEI-CHIEH HSIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (655.314115) | ($655.31) |
| WEI-CHIEH HSIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05462742) | ($1,636.50) |
| WEI-CHIEH HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003244841839235 | $11.88 |
| WEI-CHIEH HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026026350451 | $0.00 |
| WEI-CHIEH HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.62803665554 | $4.62 |
| WEI-CHIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001010644193 | $2.99 |
| WEI-CHIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052553110082 | $0.01 |
| WEI-CHIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18104025094 | $0.18 |
| WEICHIH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018708346794 | $0.55 |
| WEICHIH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9804420968 | $6.98 |
| WEICHUAN HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.94 | $3,890.24 |
| WEICHUAN HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.941213095) | ($3,490.70) |
| WEICHUAN HO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,693.85 |
| WEICHUAN HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.504018131) | ($2,646.84) |
| WEICHUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163035317869999 | $0.00 |
| WEICHUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000063059462575 | $0.00 |
| WEICHUAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062244193881614 | $11.40 |
| WEIDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035993565509 | $1.07 |
| WEIDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049298423646 | $0.01 |
| WEIDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040400033013 | $0.00 |
| WEIDE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2376286915 | $7.24 |
| WEIDES ROBERTO DE MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000340921015098 | $0.00 |
| WEIDI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004204442227 | $0.00 |
| WEIDI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.167318338323 | $0.21 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000568629487899999 | $0.02 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018164229761 | $3.54 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8760786313 | $1.18 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3567080747 | $1.87 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084016454766 | $0.93 |
| WEIDONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091617612269 | $0.01 |
| WEIDY WIDJAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 557.4871 | $440.07 |
| WEIDY WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043063274968 | $10.91 |
| WEIDY WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.7727658820999 | $53.94 |
| WEIDY WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010355181184 | $15.44 |
| WEIDY WIDJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55466400016 | $4.65 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028637741054 | $0.00 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063587341424 | $0.12 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065967757322 | $0.07 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002395354342 | $0.00 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054981255963 | $0.01 |
| WEIGUANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000545434363579999 | $0.02 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03618065269) | ($112.04) |
| WEIGUANG SHI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03618065269 | $112.04 |
| WEIGUANG SHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03618065269) | ($66.78) |
| WEIGUANG SHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($550.92) |
| WEIGUANG SHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $550.92 |
| WEIGUANG SHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($550.50) |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052505106228 | $16.33 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006079915107602 | $0.18 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019646787078 | $0.00 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123093943258 | $1.37 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067218614167 | $0.59 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022718626026 | $1.66 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098926707504 | $0.01 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56238001134 | $1.92 |
| WEIGUANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.178250431469999 | $1.10 |
| WEIGUO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19367455124 | $394.01 |
| WEI-HAN CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $800.42 |
| WEI-HAN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 497.463546 | $331.27 |
| WEI-HAN CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Inbound Transfer | ADA | 50.0 | $33.84 |
| WEI-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100584463731999 | $29.77 |
| WEI-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21335574821075 | $5.92 |
| WEI-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066973164348 | $13.07 |
| WEIHAN HSU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,428.0) | ($5,428.00) |
| WEIHAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.497027172 | $72.50 |
| WEIHAO CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,502.982804) | ($1,423.13) |
| WEIHAO CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (1.15036) | ($1.02) |
| WEIHAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000498101134119999 | $0.00 |
| WEIHAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000127206148171 | $0.00 |
| WEIHAO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21393362536541 | $1.15 |
| WEI-HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228153681689999 | $0.00 |
| WEI-HAO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107750029856 | $0.01 |
| WEIHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156632318072999 | $46.46 |
| WEIHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085287745034 | $0.10 |
| WEIHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084418890819 | $16.47 |
| WEIHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098338397294 | $0.01 |
| WEIHENG LIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1000683379 | $3.70 |
| WEIHENG LIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.1000754516 | $3.33 |
| WEIHENG LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.1000603447 | $2.68 |
| WEIHENG LIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 0.1001092778 | $2.49 |
| WEIHENG LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.1000708063 | $2.15 |
| WEIHENG LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1000030744 | $2.38 |
| WEIHENG LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.100002653 | $2.22 |
| WEIHENG LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.1000085336 | $2.02 |
| WEIHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00779268456239999 | $0.17 |
| WEI-HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109731829048 | $0.03 |
| WEIHUI CHEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,765.79 |
| WEIHUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008817076644 | $48.70 |
| WEIHUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005015869058 | $0.01 |
| WEIHUI CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023789371771 | $40.87 |
| WEI-JEING WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.337513171438 | $2.51 |
| WEIJEN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.937319488) | ($8,709.12) |
| WEIJEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039617518461664 | $95.16 |
| WEIJER CHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $14.71 |
| WEIJER CHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 5.18892836 | $15,428.94 |
| WEIJER CHONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAXG | 0.0069986 | $13.11 |
| WEIJER CHONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAXG | 2.02614312 | $3,792.83 |
| WEIJER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184992733249999 | $3.61 |
| WEIJER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0055844818999 | $13.01 |
| WEIJIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70217132098 | $0.70 |
| WEIJIA SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,872.397730284) | ($51,872.40) |
| WEIJIA SUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,872.397730284 | $51,872.40 |
| WEIJIA SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (51,872.39773) | ($51,872.40) |
| WEIJIA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.12666617299 | $582.13 |
| WEIJIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000781233564939999 | $0.02 |
| WEIJIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068686763159 | $0.01 |
| WEIJIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100714219568 | $0.02 |
| WEIJIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019049378884 | $0.01 |
| WEIJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54928889641 | $0.55 |
| WEIJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016243944603 | $0.00 |
| WEIJIAN QIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50614925) | ($15,298.33) |
| WEIJIAN QIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031407) | ($9.28) |
| WEIJIAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199524806399959 | $74.88 |
| WEIJIAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.244558 | $717.40 |
| WEIJIAN WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.866615) | ($2,607.79) |
| WEIJIAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 133.579216 | $141.65 |
| WEIJIAN WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (133.842151589) | ($142.55) |
| WEIJIAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 173.295178 | $143.16 |
| WEIJIAN WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (173.295937899) | ($145.49) |
| WEIJIAN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005387321785) | ($1.03) |
| WEIJIAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.233738 | $359.98 |
| WEIJIAN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.233738) | ($359.60) |
| WEIJIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.197616 | $287.52 |
| WEIJIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 494.104438 | $255.42 |
| WEIJIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197616) | ($289.00) |
| WEIJIAN WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (494.104625184) | ($264.60) |
| WEIJIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039530675692 | $0.00 |
| WEIJIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173970175192899 | $5.20 |
| WEIJIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027491344525 | $0.00 |
| WEIJIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.297228398777844 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEIJIAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046720142782 | $0.00 |
| WEIJIAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.023981024136 | $1.10 |
| WEIJIE CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.818118227) | ($13.82) |
| WEIJIE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.818118227 | $13.82 |
| WEIJIE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (13.81) | ($13.81) |
| WEIJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037904077983 | $1.12 |
| WEIJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09017190932357 | $0.09 |
| WEIJIE WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.460764) | ($929.49) |
| WEIJIE WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000513) | ($1.05) |
| WEIJIE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001247) | ($36.07) |
| WEIJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008132319740264 | $0.29 |
| WEIJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002652012365561 | $7.10 |
| WEIJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020574598989999 | $0.43 |
| WEIJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14958074874 | $9.11 |
| WEIJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68984173769999 | $1.06 |
| WEIJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3482804888 | $1.35 |
| WEIJIE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00405740169199999 | $0.21 |
| WEI-JIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017930278459 | $53.57 |
| WEI-JIEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028633935833 | $56.32 |
| WEIJING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171842411019999 | $5.09 |
| WEIJING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22924871251 | $0.27 |
| WEIJING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000442103813 | $0.00 |
| WEIKANG HU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02738369 | $822.52 |
| WEIKANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997132317905 | $57.14 |
| WEIL VIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068251369512 | $2.02 |
| WEIL VIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027361339123 | $5.34 |
| WEIL VIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017749114395 | $0.13 |
| WEIL VIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.319932936 | $0.63 |
| WEIL VIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892056069999 | $0.47 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27752929732699 | $1.23 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059409898062 | $0.00 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1474758142 | $6.46 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52603010809 | $5.85 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0651903311449999 | $4.77 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9427224005 | $0.28 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0093357656316 | $2.97 |
| WEI-LI HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0459706004 | $4.32 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070594449842 | $0.01 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13457936031 | $0.13 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028447058093 | $0.02 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00493506269799999 | $0.04 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068980612845 | $0.24 |
| WEI-LI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0020813336366 | $0.01 |
| WEILI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018007331461 | $0.53 |
| WEILI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2286150749 | $2.66 |
| WEILI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0120787084194 | $0.88 |
| WEILI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117062386253 | $3.73 |
| WEI-LIANG JULIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010116352226 | $0.30 |
| WEI-LIANG JULIEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3282893954 | $14.79 |
| WEILIANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098403372777 | $2.91 |
| WEILIANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3137880081 | $7.90 |
| WEILIANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.69631326469999 | $2.32 |
| WEILIANGMITCHELL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021582708483 | $0.04 |
| WEI-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024766989299 | $74.99 |
| WEI-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050180737642 | $100.05 |
| WEI-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.647856129 | $43.32 |
| WEI-LIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8495662363 | $65.01 |
| WEILIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029863349007 | $0.88 |
| WEILIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010166074754 | $0.00 |
| WEILIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120257666851 | $0.01 |
| WEILIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0043108616801 | $1.37 |
| WEILIN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3389074107 | $0.64 |
| WEILIN, ADELENE WU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11424672 | $4,417.21 |
| WEILIN, ADELENE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012357912931104 | $32.85 |
| WEILIN, ADELENE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127151975193 | $0.15 |
| WEILIN, ADELENE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028449309939999 | $0.01 |
| WEILING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03084517627 | $60.44 |
| WEILING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,249.21344212099 | $2,249.21 |
| WEI-LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848313958 | $0.55 |
| WEI-LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111490364683 | $225.65 |
| WEI-LING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093541226773 | $300.79 |
| WEILUN AUGUSTINE HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54261223) | ($16,015.74) |
| WEILUN AUGUSTINE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031911888615379 | $111.57 |
| WEI-LUN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (94.872277) | ($139,422.27) |
| WEI-LUN LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (572.4935) | ($212.31) |
| WEI-LUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013902171704 | $420.98 |
| WEI-LUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5581180295028 | $7.42 |
| WEI-LUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.632910712818199 | $1,479.89 |
| WEI-LUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83040071809 | $0.83 |
| WEILUN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.47 |
| WEILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7097444102799 | $18.51 |
| WEILUN YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.127303901) | ($4,403.16) |
| WEILUN YANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,628.010268) | ($6,628.01) |
| WEILUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603272075879999 | $1.79 |
| WEILUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012523766732051 | $33.31 |
| WEILUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.1081385178739 | $49.11 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 24.544 | $75,482.86 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (24.535617379) | ($75,052.00) |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 35,990.0 | $35,990.00 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (18,763.0) | ($18,763.00) |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 24.535617379 | $48,329.00 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (17,003.0) | ($17,003.00) |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 19.9288603644 | $39,254.34 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.052745435) | ($39,185.29) |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.052745435 | $39,185.29 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (44.596745435) | ($86,947.65) |
| WEI-LUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003205789787131 | $6.30 |
| WEI-LUNG TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107033857717 | $0.00 |
| WEIMING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021641309958 | $0.02 |
| WEINAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018617109095 | $0.55 |
| WEINAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028339554567 | $0.00 |
| WEINAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000055310181309 | $0.00 |
| WEINENG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000677096411842299 | $0.00 |
| WEINI FU-WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000881226434109999 | $26.08 |
| WEINI FU-WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34293950528 | $0.40 |
| WEINI FU-WINSLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051632182544 | $103.02 |
| WEI-NING CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07230212255567 | $0.08 |
| WEI-NING CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5613108872 | $11.56 |
| WEI-NING CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.3279619305 | $5.33 |
| WEI-NING HSIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.53 |
| WEI-NING HSIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $164.41 |
| WEI-NING HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219559890125 | $6.25 |
| WEI-NING HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013437847469 | $0.00 |
| WEI-NING HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024526379498 | $4.79 |
| WEINONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93391265957594 | $4.58 |
| WEINWRIGHT NERO GERAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185497555560857 | $0.02 |
| WEI-PANG TUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663) | ($258.84) |
| WEI-PANG TUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084654) | ($25.22) |
| WEI-PANG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022471640578 | $67.95 |
| WEI-PO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006561970447 | $0.14 |
| WEI-PO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.60369394647299 | $5.83 |
| WEI-PO LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1149497861 | $2.11 |
| WEIQI ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128422603464 | $0.38 |
| WEIQI ANDREW LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022023734236 | $4.30 |
| WEIQI LUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 76,985.159628 | $76,985.16 |
| WEIQI LUO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 23,994.196332 | $23,994.20 |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137,075.935514675) | ($137,075.94) |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 137,075.935514675 | $137,075.94 |
| WEIQI LUO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (137,075.93) | ($137,075.93) |
| WEIQI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000638569097499999 | $0.00 |
| WEIQI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 759.6647334333 | $759.66 |
| WEIQI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023679110052 | $0.70 |
| WEIQI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9734273006 | $4.29 |
| WEIQIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325109112399999 | $0.01 |
| WEIQIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026395341294 | $0.00 |
| WEIQING DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114482678949 | $349.05 |
| WEIQING DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054758410816 | $109.43 |
| WEIQING DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22499685586 | $12.81 |
| WEIQUAN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1621219874) | ($5,321.19) |
| WEIQUAN CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1621219874 | $5,321.19 |
| WEIQUAN CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16212198) | ($5,131.81) |
| WEIQUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215564587377263 | $74.59 |
| WEIQUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157542331301 | $0.47 |
| WEIQUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5554327124 | $7.56 |
| WEIQUAN XU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| WEIQUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016216933571 | $0.00 |
| WEIQUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.8451457353999 | $39.85 |
| WEISHAO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 7.0 | $270,339.15 |
| WEISHAO LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (7.0) | ($269,167.07) |
| WEISHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953235080652 | $34.60 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017378940359 | $51.84 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031225011247 | $61.21 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.472205044 | $15.99 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0435268398489999 | $0.04 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39584273633 | $3.49 |
| WEI-SHENG JERIK MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027023872569 | $0.01 |
| WEISMILLER WEISMILLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03311887058) | ($1,267.11) |
| WEISMILLER WEISMILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03311887058 | $1,267.11 |
| WEISMILLER WEISMILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03311887) | ($981.42) |
| WEISMILLER WEISMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128257126989049 | $5.04 |
| WEISMILLER WEISMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8984330147 | $9.43 |
| WEITA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208694410159999 | $6.76 |
| WEITA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.548330318099 | $4.23 |
| WEITA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072038486079 | $15.85 |
| WEI-TA LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 22,378.706515 | $22,378.71 |
| WEI-TA LAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,136.0) | ($5,136.00) |
| WEI-TA LAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17,258.646418) | ($17,258.65) |
| WEI-TA LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| WEI-TA LAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 13,903.857875 | $13,903.86 |
| WEI-TA LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WEI-TA LAI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 23,975.0 | $23,975.00 |
| WEI-TA LAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| WEI-TA LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 49,975.0 | $49,975.00 |
| WEI-TA LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 31,975.0 | $31,975.00 |
| WEI-TA LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WEI-TA LAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,002.5) | ($2,002.50) |
| WEI-TA LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7,505.0) | ($7,505.00) |
| WEI-TA LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (29.0) | ($29.00) |
| WEI-TA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023158530149 | $0.01 |
| WEI-TA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.748167505859 | $196.75 |
| WEITAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018883578085 | $5.59 |
| WEITAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016418298283 | $0.02 |
| WEITAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023352374259 | $4.56 |
| WEITAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070839720613 | $0.63 |
| WEITING CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,111.0 | $1,111.00 |
| WEITING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516119081875038 | $0.50 |
| WEITING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026017230038 | $0.05 |
| WEITING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123629862109 | $0.00 |
| WEI-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105156134495 | $0.00 |
| WEI-TING LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEI-TING LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| WEI-TING LIU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,603.465577) | ($5,603.47) |
| WEI-TING LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91) | ($1,625.06) |
| WEI-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082702940361 | $255.89 |
| WEI-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20911231319 | $0.24 |
| WEI-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33271668344 | $681.80 |
| WEI-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.170645969084 | $107.17 |
| WEITING NG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091208) | ($28.81) |
| WEITING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285488100151 | $0.34 |
| WEITING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019716481749 | $0.00 |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (65.655612345) | ($500.00) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 65.655612345 | $500.00 |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01575448) | ($500.00) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01575448 | $500.00 |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2504859427) | ($500.00) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2504859427 | $500.00 |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7431608736) | ($23,542.39) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7431608736 | $23,542.39 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.695090902) | ($154,748.38) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 77.695090902 | $154,748.38 |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (733.198813982) | ($5,535.65) |
| WEITONG LU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 733.198813982 | $5,535.65 |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,685.35) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,386.59) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,398.30) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,858.55) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($38,798.39) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.935576845) | ($25,042.76) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75891535) | ($23,960.79) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($75.18) |
| WEITONG LU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (587.854426327) | ($4,461.28) |
| WEITONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038320236159481 | $136.54 |
| WEITONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43512767862394 | $1,080.99 |
| WEITONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.01949025663028 | $20.27 |
| WEI-TSE KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9446120614324 | $2.09 |
| WEITSE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041279184471 | $1.22 |
| WEITSE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127717352375021 | $0.00 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16) | ($6,194.59) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16 | $6,194.59 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($6,197.74) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($2.02) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $2.02 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.12) | ($8,444.60) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.12 | $8,444.60 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (4.121) | ($8,470.00) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00091459) | ($4,092.73) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00091459 | $4,092.73 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.00091459) | ($4,075.34) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002730204555) | ($3.71) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002730204555 | $3.71 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,615.52) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,615.52 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002730204555) | ($3.72) |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147645307184999 | $51.59 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207551604529999 | $0.02 |
| WEI-TUNG CINDY KEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316154688719801 | $85.70 |
| WEITZ JACOBUS BOTES KRIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 59.61659089 | $7.52 |
| WEITZ JACOBUS BOTES KRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051597112986407 | $0.00 |
| WEIWEI BARRY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.334482986926 | $1.28 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029593700899 | $0.88 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015904458773 | $31.03 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.671253849 | $19.67 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7082291741 | $3.73 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4932284303 | $5.10 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019053502408 | $2.09 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3596826343 | $2.21 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004272762264 | $0.32 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016233133202 | $1.16 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2389692308 | $1.56 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.99288005525 | $0.53 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060809080865 | $0.66 |
| WEIWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000083864971722999 | $0.02 |
| WEIWEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006239155017 | $0.00 |
| WEIWEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123251106105999 | $0.14 |
| WEIWEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013531617509 | $0.01 |
| WEIWEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001450187962339999 | $0.00 |
| WEIWEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0042431728175 | $0.00 |
| WEIWEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152131796785 | $0.45 |
| WEIWEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4748040031 | $3.55 |
| WEI-WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.40237299616 | $52.36 |
| WEIXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034258829798 | $1.01 |
| WEIXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.42597765151 | $37.49 |
| WEIXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.371788774 | $1.49 |
| WEIXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122398230402 | $0.39 |
| WEIXIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000251524464079999 | $0.49 |
| WEIXIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000078420774943 | $0.00 |
| WEIXIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.92146750756 | $0.92 |
| WEIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165008437299999 | $0.49 |
| WEIXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03221716409999 | $1.90 |
| WEIXIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603358605568 | $2.52 |
| WEIXIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.02715694779999 | $5.03 |
| WEIXIAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 470.078885754 | $470.08 |
| WEIXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022685524155 | $683.98 |
| WEIXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126473154758 | $0.15 |
| WEIXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.224358423759999 | $456.56 |
| WEIXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.094132803 | $62.85 |
| WEIXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8315267605 | $0.83 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318143604959999 | $97.08 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050713220721 | $101.14 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.535308774 | $28.59 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9592239389 | $7.10 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15074724898 | $12.79 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29103085337 | $11.51 |
| WEIXIN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017075844718 | $0.00 |
| WEIXIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026967564456 | $0.00 |
| WEIXIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078065443816 | $0.01 |
| WEIXIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00969846276109999 | $0.01 |
| WEIXIN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038416965849 | $0.01 |
| WEIXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100498455914 | $0.29 |
| WEIXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00556449727813399 | $0.01 |
| WEIXING COLIN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.119106008805 | $7.42 |
| WEIXING WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,837.37 |
| WEIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012540924138037 | $34.30 |
| WEIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399027019839999 | $0.00 |
| WEIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020405235904999 | $0.01 |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,037.048 | $1,037.05 |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 45,000.0 | $45,000.00 |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (46,027.048) | ($46,027.05) |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,960.376319 | $9,960.38 |
| WEIXUAN CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,960.376319) | ($9,960.38) |
| WEIXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030846812318 | $0.00 |
| WEIXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012456046043 | $24.30 |
| WEIXUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116050733459 | $0.01 |
| WEIXUAN HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.008551 | $20.49 |
| WEIXUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085290900873 | $2.52 |
| WEIXUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059607868954 | $11.63 |
| WEIXUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030719673983 | $0.00 |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256,942.641837966) | ($256,942.64) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 256,942.641837966 | $256,942.64 |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.424338542) | ($44,453.36) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.424338542 | $44,453.36 |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.119641721) | ($42,423.66) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 18.119641721 | $42,423.66 |
| WEIYANG CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (27.11444193) | ($24.09) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 27.11444193 | $24.09 |
| WEIYANG CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (18.119641) | ($36,250.09) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.424338) | ($42,497.97) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (46,942.641837) | ($46,942.64) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | CEL | (27.1144) | ($26.90) |
| WEIYANG CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,548.0 | $2,548.00 |
| WEIYANG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,544.73 |
| WEIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042017986341664 | $160.32 |
| WEIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.386087339 | $138.17 |
| WEIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0880434807245899 | $235.67 |
| WEIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,636.72165834049 | $1,636.72 |
| WEIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013180519754102 | $50.45 |
| WEIYANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003320584585 | $6.48 |
| WEIYANG TOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.15) | ($19.58) |
| WEIYANG TOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (3.93696932) | ($355.56) |
| WEIYANG TOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2122767666) | ($613.12) |
| WEIYANG TOH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.12) | ($15.93) |
| WEIYANG TOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.15) | ($15.74) |
| WEIYANG TOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.00817709) | ($315.73) |
| WEIYANG TOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| WEIYANG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6053666688876 | $28.98 |
| WEIYANG WANG WU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 3.7564516 | $53.44 |
| WEIYANG WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118432574556 | $0.23 |
| WEIYANG WANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42003381316 | $4.50 |
| WEIYAO MA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| WEIYAO MA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.999) | ($10,346.89) |
| WEIYAO MA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.38088409) | ($8,247.45) |
| WEIYAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127252940342 | $37.66 |
| WEIYAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05635714564964 | $145.74 |
| WEIYAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000046641587638 | $0.00 |
| WEIYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143416860251 | $4.23 |
| WEIYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024574066901 | $47.93 |
| WEIYI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003082349866 | $9.12 |
| WEIYI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134439663944 | $271.64 |
| WEIYI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039302906731 | $0.00 |
| WEIYI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.37762526959999 | $1.49 |
| WEIYI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127309000481 | $4.05 |
| WEIYI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137940119456999 | $0.41 |
| WEIYI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619368079699999 | $124.13 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.08287399) | ($43,163.36) |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000962) | ($37.50) |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.012891 | $37.50 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (10.728920565) | ($30,732.11) |
| WEIYIN ZHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5484 | $2,729.26 |
| WEIYIN ZHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000405) | ($11.68) |
| WEIYIN ZHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.006642 | $11.68 |
| WEIYIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.259) | ($1.30) |
| WEIYIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.000861 | $1.30 |
| WEIYIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.56290144) | ($2,406.82) |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013682334050501 | $55.11 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0345372001466 | $6.76 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028446471894297 | $85.30 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000686467133699999 | $0.00 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013052639511 | $0.00 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022049844915 | $0.00 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011216296333 | $0.00 |
| WEIYIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000885654425 | $0.00 |
| WEIYONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (652.557087035) | ($652.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.915395217) | ($57,784.48) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.915395217 | $57,784.48 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.91539522) | ($57,720.43) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 10,000.0 | $10,000.00 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.07) | ($33.07) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9145992912 | $27,687.77 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9145992912) | ($27,749.86) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9145992912 | $27,749.86 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91459929) | ($27,683.77) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 30,000.0 | $30,000.00 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9012662791 | $27,866.49 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9012662791) | ($27,927.54) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9012662791 | $27,927.54 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9715283865 | $30,038.95 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9715283865) | ($30,102.81) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9715283865 | $30,102.81 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9700261907 | $29,987.78 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9700261907) | ($29,987.78) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9700261907 | $29,987.78 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97152838) | ($30,028.16) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97002619) | ($29,981.73) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90126628) | ($27,856.49) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 10,000.0 | $10,000.00 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.953402455 | $28,501.01 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9539561078) | ($28,517.56) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9539561078 | $28,517.56 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95395611) | ($28,527.10) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 40,000.0 | $40,000.00 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9552925251 | $28,543.40 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9552925251) | ($28,492.43) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9552925251 | $28,492.43 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.61) | ($33.61) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9303407373 | $27,748.22 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9114939386 | $27,186.10 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (42.01) | ($42.01) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.9109176394 | $27,196.36 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.752752315) | ($82,186.17) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.752752315 | $82,186.17 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95529253) | ($28,442.88) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.75275231) | ($81,960.45) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7887281364) | ($0.79) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7887281364 | $0.79 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.049293274) | ($0.81) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.049293274 | $0.81 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.495815171) | ($10.50) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001964228246) | ($5.96) |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001964228246 | $5.96 |
| WEIYONG ZHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019643) | ($5.93) |
| WEIYONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373822398332824 | $140.84 |
| WEIYONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653396129309099 | $0.01 |
| WEIYONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.789261863558876 | $0.79 |
| WEIYU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 542.27502870051 | $598.76 |
| WEIYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016449423304 | $0.49 |
| WEIYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005338188207 | $0.00 |
| WEIYU LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 546.9999998 | $384.32 |
| WEIYU LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZRX | 1,096.0 | $451.67 |
| WEIYU LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.263724 | $535.31 |
| WEIYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.56025946412999 | $6.57 |
| WEIYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007645950834 | $0.15 |
| WEIYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1951475582 | $0.13 |
| WEIYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.02784572395 | $0.01 |
| WEIYUAN DEREK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017904872951 | $0.53 |
| WEIYUAN DEREK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001539167446 | $3.00 |
| WEIYUAN DEREK CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.70830005696 | $7.71 |
| WEIYUAN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161178172067 | $0.48 |
| WEIYUAN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078577191723 | $0.01 |
| WEIYUAN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4020670811 | $3.39 |
| WEIYUAN KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.769900474 | $2.99 |
| WEIZHENG YE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.477975) | ($203.48) |
| WEIZHENG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047007521049 | $1.39 |
| WEIZHENG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85277545884045 | $2.92 |
| WEIZHENG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041618749184999 | $0.81 |
| WEIZHI CHUA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 4,402.11 | $4,402.11 |
| WEIZHI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171653506052499 | $50.48 |
| WEIZHI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.080101001 | $175.08 |
| WEIZOHMAE BORLAGDATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156538555543911 | $0.00 |
| WELCOME KABANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $7.57 |
| WELCOME KABANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $113.52 |
| WELCOME KABANO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.54 | $142.68 |
| WELCOME KABANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.08 | $24.02 |
| WELCOME KABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143962019425 | $0.00 |
| WELCOME KABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099286129807 | $0.01 |
| WELCOME KABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046063014426 | $8.99 |
| WELCOME KABANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070058545583 | $1.86 |
| WELCOME MOALOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017630208229 | $0.05 |
| WELCOME THANKFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055335154025 | $1.64 |
| WELCOME THANKFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4271463396 | $2.72 |
| WELCOME THANKFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56572165272 | $0.08 |
| WELCOME THANKFUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17673866788 | $0.23 |
| WELCZENBACH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142194039273 | $0.42 |
| WELCZENBACH ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1288534888 | $1.50 |
| WELDEN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150984897202 | $44.69 |
| WELDON ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105517576544 | $31.23 |
| WELDON ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02077236804 | $40.53 |
| WELDON ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.508227002 | $48.51 |
| WELDON ELSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0088460915064 | $2.00 |
| WELDON MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007210332481 | $0.21 |
| WELDON MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000207835323449999 | $0.06 |
| WELDON MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151270621119999 | $0.02 |
| WELDON MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022262350383 | $0.43 |
| WELDON MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 76.371518094 | $3.11 |
| WELDY FEAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.155108281619999 | $1.72 |
| WELF LUDWIG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024267) | ($10.00) |
| WELF LUDWIG | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00024267 | $10.00 |
| WELF LUDWIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002397405161) | ($6.80) |
| WELF LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1857698931 | $5,273.54 |
| WELF LUDWIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2210265019) | ($6,305.32) |
| WELF LUDWIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2210265019 | $6,305.32 |
| WELF LUDWIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.22) |
| WELF LUDWIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.22002943) | ($6,633.57) |
| WELF LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019299515579006 | $7.18 |
| WELF LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17917888049 | $0.18 |
| WELF LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02116636502 | $0.02 |
| WELGELEE LTD | MATATUA ROAD, RAUMATI BEACH, PARAPARAUMU, 5032 NEW ZEALAND | 5/15/2022 | Earn | Incoming | Deposit | BNB | 5.17297094 | $1,608.79 |
| WELGELEE LTD | MATATUA ROAD, RAUMATI BEACH, PARAPARAUMU, 5032 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234080363 | $50.00 |
| WELGELEE LTD | MATATUA ROAD, RAUMATI BEACH, PARAPARAUMU, 5032 NEW ZEALAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.4442781478639 | $84.63 |
| WELINGTON PEREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010302710189 | $3.05 |
| WELISARAGE SAYURU HESHAN FERNANDO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.15 | $400.15 |
| WELISARAGE SAYURU HESHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017271132151454 | $50.32 |
| WELISARAGE SAYURU HESHAN FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6587060997 | $5.66 |
| WELLA MANABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0858088573608 | $2.82 |
| WELLES FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001217730936 | $0.00 |
| WELLES FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029620572073 | $0.03 |
| WELLES LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WELLES LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,401.964246) | ($15,401.96) |
| WELLES LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161278907852 | $0.48 |
| WELLES LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.34692314328 | $98.35 |
| WELLES LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17231735281 | $0.17 |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002001868411) | ($0.06) |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003661327231) | ($0.08) |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004360433427) | ($0.08) |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001636470665) | ($3.00) |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005450541784) | ($100.00) |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006695601586 | $122.84 |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148639487619 | $4.37 |
| WELLINGTON ALBERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00046650537288999 | $0.00 |
| WELLINGTON APARECIDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01692654) | ($679.30) |
| WELLINGTON APARECIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002201148946941 | $0.88 |
| WELLINGTON APARECIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064897964355 | $0.01 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089211213284 | $2.64 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118479391648 | $0.02 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048441162859 | $0.00 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.910012059 | $13.13 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052085467203 | $0.00 |
| WELLINGTON CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9383685677 | $6.62 |
| WELLINGTON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113645530799099 | $45.46 |
| WELLINGTON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029491267178 | $5.75 |
| WELLINGTON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1537160197 | $0.15 |
| WELLINGTON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.164047683479999 | $0.16 |
| WELLINGTON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040234450967 | $0.00 |
| WELLINGTON GUERRERO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885553736229999 | $0.89 |
| WELLINGTON GUERRERO ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.37981355199999 | $2.12 |
| WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167594) | ($50.54) |
| WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289029489318132 | $100.00 |
| WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000017365970115 | $0.00 |
| WELLINGTON LUIZ BARBOSA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009903106862485 | $0.11 |
| WELLINGTON MOZA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072324088122999 | $0.00 |
| WELLINGTON PINDAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,981.10) |
| WELLINGTON PINDAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,981.10 |
| WELLINGTON PINDAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| WELLINGTON PINDAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899) | ($27,009.56) |
| WELLINGTON PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047286041696 | $165.84 |
| WELLINGTON PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074084220339 | $149.02 |
| WELLINGTON PINDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2110561111 | $191.99 |
| WELLINGTON RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009724128851 | $0.00 |
| WELLINGTON RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259585215179999 | $0.00 |
| WELLINGTON RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038877900924 | $0.00 |
| WELLINGTON SILVEIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026751687511 | $0.00 |
| WELLIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097125314953 | $28.75 |
| WELLIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036165196232 | $71.33 |
| WELLS BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099349064472 | $29.41 |
| WELLS BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072446408873 | $14.14 |
| WELLS MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066020816721 | $204.29 |
| WELLS MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| WELLSON LAU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.529696505) | ($1.53) |
| WELLSON LAU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.529696505 | $1.53 |
| WELLSON LAU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.52) | ($1.52) |
| WELLSON LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WELLSON LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WELLSON LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WELLSON LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,891.079249843) | ($1,891.08) |
| WELLSON LAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,891.079249843 | $1,891.08 |
| WELLSON LAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WELLSON LAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,881.079249) | ($1,881.08) |
| WELLSON LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.50796223) | ($2.51) |
| WELLSON LAU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.50796223 | $2.51 |
| WELLSON LAU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2.507963) | ($2.51) |
| WELLSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025577560553 | $0.00 |
| WELLSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099219188964 | $1.93 |
| WELLSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1647035741219 | $13.16 |
| WELLSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00280172468098799 | $0.00 |
| WELLSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017010595307 | $0.00 |
| WELLY SUDRADJAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.097443759) | ($253.50) |
| WELLY SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026855691975 | $0.79 |
| WELLY SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116235550892 | $0.01 |
| WELLY SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.99933128649999 | $5.00 |
| WELLY SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014903139302 | $0.00 |
| WELLY SUDRADJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00594111605082939 | $2.32 |
| WELRAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090087967397 | $0.00 |
| WELRAS LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079074777006 | $0.00 |
| WELSCHEN THIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045375586788 | $0.01 |
| WELSEY SANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037573685185 | $0.01 |
| WELSEY SANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120730610886 | $0.02 |
| WELSEY SANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004568806477 | $0.00 |
| WELSON MARGARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01176853998095 | $0.01 |
| WELTI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054628503503 | $16.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WELTI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054666882426 | $0.06 |
| WELTI SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042244926391 | $8.24 |
| WELTON DE OLIVEIRA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.684913873 | $19.45 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0038401 | $159.24 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00491834 | $146.00 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00990556 | $282.98 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043921302779 | $108.21 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.582421903224 | $815.11 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079774679072 | $118.93 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.465626427 | $8.47 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9002612368 | $4.48 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.665616453969999 | $5.58 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.162916337139999 | $0.02 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5860719576 | $14.18 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041272180435 | $1.65 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047465607955999 | $1.06 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010705376999 | $0.88 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085375058819999 | $0.00 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.264053766 | $0.00 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017088441887 | $0.00 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002940910381 | $0.15 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004933729714 | $0.25 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.1365736701 | $0.40 |
| WELTON ROY LE JEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000008309404453 | $0.00 |
| WELY KURNIADI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (8.99285016) | ($613.71) |
| WELY KURNIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032432034677 | $0.10 |
| WELY KURNIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019921261470409 | $1.79 |
| WEMERSON NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046402669851 | $13.74 |
| WEMERSON NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014897024145999 | $29.07 |
| WEMI AJIGBOTAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077404055381 | $0.21 |
| WEMI AJIGBOTAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015615690484 | $0.02 |
| WEMI AJIGBOTAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63961865613 | $3.94 |
| WEMIMO SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014252855415 | $0.04 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156074299943 | $0.46 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448833439929 | $0.00 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027835224546 | $0.05 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000255996587949999 | $0.00 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000007080521836 | $0.00 |
| WEN BIN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000070124440853 | $0.00 |
| WEN BIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038898152788 | $1.15 |
| WEN BIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484665491 | $9.43 |
| WEN BIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6146701049 | $11.61 |
| WEN BIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7296867817 | $3.73 |
| WEN BIN TAY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 4.7 | $1,319.44 |
| WEN BIN TAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (94.59771861) | ($7,755.12) |
| WEN BIN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.41) |
| WEN BIN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,461.401603) | ($1,849.12) |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303934001638 | $9.39 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9070216305248 | $11.62 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16214515053 | $1.16 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007216876194 | $0.00 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9293707821349 | $39.46 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.41154876421 | $132.10 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.849614609 | $29.89 |
| WEN BIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.109090022469491 | $13.57 |
| WEN CHAD CHIEW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0443173 | $89.24 |
| WEN CHAD CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004902056871 | $0.15 |
| WEN CHAD CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031368377404 | $0.43 |
| WEN CHAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381149808659999 | $1.13 |
| WEN CHAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026967002369 | $52.62 |
| WEN CHAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.688732774 | $50.49 |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.05133734801 | $19.96 |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4431075) | ($121.91) |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.02391466866 | $6.39 |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1477025) | ($39.41) |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.045 | $13.85 |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31) | ($601.37) |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $31.78 |
| WEN CHAO LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00974183 | $308.31 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070328315872615 | $1.63 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013640548815 | $0.00 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123734391672 | $247.00 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00345227101078999 | $1.28 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026693235286 | $0.11 |
| WEN CHAO LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00047386552642 | $0.03 |
| WEN CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.535524 | $4,235.68 |
| WEN CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00446034 | $131.85 |
| WEN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,510.0 | $2,510.00 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033111978264 | $101.04 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82720365161699 | $3.96 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013826634113 | $20.61 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6611699249999 | $24.66 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.0382760329999 | $25.77 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026461080874 | $0.03 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4153889736 | $21.32 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.8186725029999 | $5.23 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.635004432 | $5.56 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2240281279 | $13.69 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003161587023 | $0.72 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.9669987014 | $9.20 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0855884714859999 | $2.01 |
| WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.1379923718 | $7.99 |
| WEN CHIA CHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78071556) | ($23,394.14) |
| WEN CHIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029335428547271 | $110.51 |
| WEN CHIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022458992648 | $0.44 |
| WEN CHIA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.97846440928 | $0.98 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122631370495 | $3.63 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058043455496 | $0.01 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019092190245 | $0.00 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020056379233 | $0.00 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000678647645139999 | $0.00 |
| WEN CHIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079448806498 | $0.00 |
| WEN CHONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023808704714 | $0.70 |
| WEN CHONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.052690696667 | $0.05 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575841413059999 | $1.70 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019909572812 | $0.59 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74763414709999 | $2.04 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017442183196 | $3.40 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031258888864 | $0.00 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.858058714 | $1.79 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000100084688779999 | $0.00 |
| WEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000022088374856 | $0.00 |
| WEN CHU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110977168281 | $127.50 |
| WEN CHU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044559296704 | $88.53 |
| WEN CHU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.17653108099999 | $5.18 |
| WEN CHU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1291799095 | $1.96 |
| WEN CHUAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00050015) | ($14.55) |
| WEN CHUAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | XLM | (944.5638328) | ($117.23) |
| WEN CHUAN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (40.0) | ($40.00) |
| WEN CHUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554672912251988 | $0.69 |
| WEN CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162552866985 | $0.48 |
| WEN CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014983265507 | $0.02 |
| WEN CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7573462332088 | $0.76 |
| WEN CONG LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.4431075 | $121.91 |
| WEN CONG LEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,094.38) |
| WEN CONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004881371635 | $0.00 |
| WEN CONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011496701689 | $0.00 |
| WEN CONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175985776859 | $38.12 |
| WEN CONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025002102024 | $7.78 |
| WEN CONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102726640101 | $0.41 |
| WEN FU TSAI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,597.5 | $2,597.50 |
| WEN FU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040420497452 | $1.19 |
| WEN FU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12761375494 | $3.37 |
| WEN FU TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.8289101219999 | $38.83 |
| WEN FUI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00195226) | ($53.22) |
| WEN FUI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.20901376367488 | $4.66 |
| WEN HAO AW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0645 | $2,504.49 |
| WEN HAO AW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147280108389 | $41.79 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.8791035974 | $356.75 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 457.422269 | $413.99 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144650623966 | $4.28 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037464586486 | $0.04 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00480331854369999 | $0.00 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.90200536908 | $2.92 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145127026220999 | $4.46 |
| WEN HAO CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001947507631 | $0.44 |
| WEN HAO TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123418994797 | $0.01 |
| WEN HO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781885746 | $0.43 |
| WEN HO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15173878617 | $308.10 |
| WEN HO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0307531341679999 | $0.02 |
| WEN HO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40990475189 | $3.62 |
| WEN HSIEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017283392187 | $0.00 |
| WEN HSIEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062109914301 | $0.00 |
| WEN HSIEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151943713489999 | $0.02 |
| WEN HSIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215358197849999 | $0.01 |
| WEN HUEY KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.541175024392 | $4.58 |
| WEN HUI KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5121718678376 | $0.49 |
| WEN HUI KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,311.048682271 | $1,311.05 |
| WEN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143385338408999 | $4.24 |
| WEN HUI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.564445758481 | $7.76 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.257719938) | ($19,506.93) |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,878.0 | $4,878.00 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,780.47065) | ($4,780.47) |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.560821 | $4,668.28 |
| WEN JEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $401.52 |
| WEN JEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.47361043 | $1,004.62 |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,515.0 | $5,515.00 |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,257.86163522 | $8,357.83 |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| WEN JEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005268 | $15.00 |
| WEN JEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| WEN JEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,900.0 | $2,900.00 |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,263.058824542) | ($9,231.31) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,263.058824542 | $9,231.31 |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | LINK | (1,263.058824542) | ($9,151.19) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| WEN JEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,289.0 | $2,289.00 |
| WEN JEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,289.0) | ($2,289.00) |
| WEN JEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $91.05 |
| WEN JEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,039.90 |
| WEN JEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,931.30 |
| WEN JEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.17053 | $5,008.43 |
| WEN JEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (0.3840551742) | ($11,616.00) |
| WEN JEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,904.0 | $2,904.00 |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,904.0) | ($2,904.00) |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.3840551742 | $12,192.35 |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | BTC | (0.3839912054) | ($12,184.00) |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,046.0 | $3,046.00 |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WEN JEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,946.0) | ($1,946.00) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00180916) | ($50.00) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00180916 | $50.00 |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000724) | ($20.00) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000723) | ($19.91) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47315741) | ($13,000.00) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47315741 | $13,000.00 |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1077026532) | ($2,950.87) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1077026532 | $2,950.87 |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,840.25) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22358516) | ($6,104.77) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10770265) | ($2,940.71) |
| WEN JEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013931) | ($20.09) |
| WEN JEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.578061187) | ($2,161.15) |
| WEN JEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.578061187 | $2,161.15 |
| WEN JEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 3,135.0 | $3,135.00 |
| WEN JEN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,046.0) | ($3,046.00) |
| WEN JEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.3839912054 | $9,928.09 |
| WEN JEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.036134627) | ($4,878.00) |
| WEN JEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.257719938 | $6,061.23 |
| WEN JEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1510840388) | ($146.34) |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003640577468988 | $125.19 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235498444829 | $52.09 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3629007927535 | $0.36 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.721664356 | $36.25 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.649700432103099 | $4.54 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014578022354 | $0.00 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020252885476 | $0.07 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.117617177174 | $0.72 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004623849958 | $0.00 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006264380828 | $0.00 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032859367402 | $0.00 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38312314701 | $0.20 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051727850043 | $0.32 |
| WEN JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0781515060449999 | $0.20 |
| WEN JIE CHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| WEN JIE CHOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 397.5 | $397.50 |
| WEN JIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625098616 | |
| WEN JIE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16101745524155 | $2.86 |
| WEN JIE HENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WEN JIE HENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,998.51) | ($2,998.51) |
| WEN JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032856571268 | $0.97 |
| WEN JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001507812989 | $0.00 |
| WEN JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001486530659 | $0.03 |
| WEN JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5950762818 | $3.60 |
| WEN JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.746880220238 | $6.75 |
| WEN JIE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081552131354 | $0.24 |
| WEN JIE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014324336541 | $0.02 |
| WEN JIE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080749435564 | $15.76 |
| WEN JIE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3800743584 | $4.71 |
| WEN JIE KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116752047976 | $0.00 |
| WEN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079384963812 | $0.00 |
| WEN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019320487942 | $0.00 |
| WEN JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.45659662114 | $0.46 |
| WEN JIE PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.00624017 | $19.01 |
| WEN JIE PANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.84272 | $11,710.23 |
| WEN JIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00637229823049999 | $214.53 |
| WEN JIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.13519459359 | $52.69 |
| WEN JIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320304643769999 | $67.74 |
| WEN JIE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.240059399 | $7.58 |
| WEN JIE SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000078511139791 | $0.00 |
| WEN JIE SU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0255 | $59.64 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025503367277 | $0.00 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068299727353 | $13.22 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013848199375 | $0.00 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2953901865 | $2.07 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7002312644 | $9.28 |
| WEN JIE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37402785842 | $4.16 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009091788464716 | $0.11 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039087848759 | $0.01 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03314884614 | $0.03 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2001307332 | $2.01 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018032994045 | $0.00 |
| WEN JUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035372184636 | $1.99 |
| WEN KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104469547074 | $30.92 |
| WEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096988923904 | $0.00 |
| WEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011303186382 | $0.00 |
| WEN KAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.935932866269999 | $0.94 |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.387219174) | ($6,995.11) |
| WEN KEAT NEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WEN KEAT NEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WEN KEAT NEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WEN KEAT NEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| WEN KEAT NEOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 9,500.0 | $9,500.00 |
| WEN KEAT NEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 393.336148336428 | $540.46 |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09557520187 | $0.26 |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000053582107 | $0.00 |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.11248864 | $1.11 |
| WEN KEAT NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002688379973 | $0.00 |
| WEN KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102294603711 | $30.28 |
| WEN KIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014916750114 | $29.11 |
| WEN KING CHING | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,850.573279 | $1,850.57 |
| WEN KING CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.890667086 | $11.89 |
| WEN KUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00970974308492999 | $48.82 |
| WEN KUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143688518747999 | $280.83 |
| WEN KUAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036083912591 | $0.00 |
| WEN LI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 126.53 | $73.85 |
| WEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002621823706 | $0.63 |
| WEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3188817032003 | $1.57 |
| WEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77548166727 | $0.40 |
| WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000374132245 | $0.00 |
| WEN LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148661335421 | $44.00 |
| WEN LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1729919058079 | $21.47 |
| WEN LIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4717436885 | $10.47 |
| WEN LIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001520980713318 | $0.00 |
| WEN LING LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 7,847.88 | $7,847.88 |
| WEN LING LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52503311) | ($15,902.20) |
| WEN LING LI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.352413392) | ($4,247.47) |
| WEN LING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003250713356 | $111.25 |
| WEN LING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02112103371244 | $49.73 |
| WEN LING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.888248635 | $122.89 |
| WEN LING LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1,805.5377) | ($1,459.35) |
| WEN LING LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| WEN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.505507722072 | $25.60 |
| WEN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16252677679 | $0.16 |
| WEN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 133.845814846999 | $133.85 |
| WEN LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021881855723 | $65.95 |
| WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277787655179999 | $0.82 |
| WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017634092332 | $3.44 |
| WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023922073019 | $0.00 |
| WEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024477115554 | $0.00 |
| WEN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73391164949999 | $3.73 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067284026766 | $208.24 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098368432377 | $0.01 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016429550926 | $32.06 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5327179354 | $5.53 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.861722108 | $5.44 |
| WEN LONG NEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051612133621 | $0.12 |
| WEN MEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151457890461 | $0.45 |
| WEN MEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1244551812 | $7.12 |
| WEN NI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160780530895 | $0.48 |
| WEN NI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5288811019999 | $25.53 |
| WEN NI GINN GOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3.9324) | ($3.19) |
| WEN NI GINN GOH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (410.0) | ($410.00) |
| WEN NI GINN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7779782478485 | $3.15 |
| WEN NI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165082449216365 | $50.40 |
| WEN NI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340446283322 | $65.10 |
| WEN NI KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823876428 | $0.53 |
| WEN NI KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063061217785 | $0.01 |
| WEN QIAN FIONA CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.804513505887 | $6.21 |
| WEN QIANG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.35 | $76.96 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001886301530277 | $52.97 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003500658022 | $0.68 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051673602097 | $0.01 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08995422591 | $0.68 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35338775365 | $3.93 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005619531769 | $0.05 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.223913083709999 | $0.03 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133705293318 | $4.26 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4489801878 | $0.69 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0186407894919999 | $0.92 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0267287718429999 | $1.06 |
| WEN QIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0039915607072 | $0.23 |
| WEN QIN JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005916412651 | $0.00 |
| WEN QIN JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001513522087 | $0.00 |
| WEN QING LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (280.76) | ($280.76) |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025609431103 | $0.01 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101370899875 | $0.12 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019903539254 | $0.04 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.179369183 | $1.37 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031204673487 | $0.00 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000827129964709999 | $0.00 |
| WEN QING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8480616558196 | $1.85 |
| WEN SEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190171033 | $0.01 |
| WEN SEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.603303766264 | $2.80 |
| WEN SEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057939532073 | $1.13 |
| WEN SEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6841271651 | $1.06 |
| WEN SEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00652389491019999 | $0.01 |
| WEN SEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029861695355 | $0.00 |
| WEN SEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040404846494 | $0.00 |
| WEN SEUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027588255578 | $0.02 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (23.394) | ($49.83) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012514 | $49.83 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (15.035) | ($33.12) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 32.958 | $33.12 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (690.275) | ($1,518.61) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,513.043 | $1,518.61 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,065.0) | ($1,065.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 500.315 | $1,065.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (500.315) | ($1,090.69) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,081.187 | $1,090.69 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,023.0) | ($1,023.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 500.186 | $1,023.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (500.186) | ($1,043.10) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,042.996 | $1,043.10 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,043.0) | ($1,043.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 500.272 | $1,043.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (500.272) | ($1,060.27) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,079.776 | $1,060.27 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,032.0) | ($1,032.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 500.157 | $1,032.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (500.157) | ($1,047.25) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,043.244 | $1,047.25 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,210.0) | ($1,210.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 7,701.43 | $1,210.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (7,701.42) | ($1,213.21) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,224.027 | $1,213.21 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,137.0) | ($1,137.00) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 550.0 | $1,137.00 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (550.0) | ($1,148.07) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,165.024 | $1,148.07 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,252.26) | ($1,252.26) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0320078 | $1,252.26 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.032007) | ($1,237.39) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,231.95 | $1,237.39 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (1,231.95) | ($1,231.95) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.03208 | $1,231.95 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.03208) | ($1,237.40) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,224.11 | $1,237.40 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($48.30) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 23.173 | $48.30 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UST | (50.0) | ($50.10) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0013 | $50.10 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013) | ($50.11) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 23.905 | $50.11 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (1,174.1) | ($1,175.18) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0305854 | $1,175.18 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.030585) | ($1,178.38) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,176.227 | $1,178.38 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,176.231) | ($1,176.23) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 3,380.0 | $3,386.76 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.173) | ($48.58) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0012542 | $48.58 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.905) | ($51.14) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013383 | $51.14 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001338) | ($51.38) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 51.06 | $51.38 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | UST | (3,431.07) | ($3,437.93) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0963102 | $3,437.93 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.09631) | ($3,444.99) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 3,455.82 | $3,444.99 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (348.82) | ($348.03) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0100286 | $348.03 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (3,107.0) | ($3,095.12) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0892952 | $3,095.12 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.089295) | ($3,086.79) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,588.4 | $3,086.79 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (1,588.4) | ($3,065.90) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,058.384 | $3,065.90 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,058.384) | ($3,058.38) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($311.18) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 313.775 | $311.18 |
| WEN SHEN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($393.81) |
| WEN SHEN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $30.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WEN SHEN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00037835 | $11.29 |
| WEN SHEN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 4.99 | $1,275.59 |
| WEN SHEN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00044398 | $12.24 |
| WEN SHEN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (22.0) | ($9.02) |
| WEN SHEN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($1,282.42) |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305817702064999 | $0.87 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53949916596799 | $12.71 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00106862750587 | $0.29 |
| WEN SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0131562277487248 | $0.00 |
| WEN SHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002156047988 | $0.00 |
| WEN SHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004145333844 | $0.00 |
| WEN SHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015981251855 | $0.03 |
| WEN SHEN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029261357092 | $0.02 |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8791035974) | ($356.75) |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (457.422269) | ($413.99) |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026399653134 | $0.00 |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418733327824 | $0.85 |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.521733704154 | $0.49 |
| WEN SHENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047349623727 | $0.00 |
| WEN SHUEN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003887885278 | $1.15 |
| WEN SHUEN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.77441326818 | $11.72 |
| WEN SIAU KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564255502429399 | $0.54 |
| WEN SONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0126760938709 | $14.76 |
| WEN TING MICHELLE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.64239489274 | $38.11 |
| WEN TING SABRINA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93815164894299 | $5.62 |
| WEN TJUN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| WEN TJUN CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.55) |
| WEN TJUN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (452.72) | ($452.72) |
| WEN TJUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167159158837369 | $50.01 |
| WEN TJUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0100854425231 | $3.01 |
| WEN TO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034756996204 | $0.00 |
| WEN TO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005591232633 | $0.01 |
| WEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,648.645629521) | ($52,648.65) |
| WEN WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52,648.645629521 | $52,648.65 |
| WEN WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,648.645629) | ($52,648.65) |
| WEN WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.363622979) | ($59.36) |
| WEN WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.363622979 | $59.36 |
| WEN WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (51.705948299) | ($51.71) |
| WEN WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 51.705948299 | $51.71 |
| WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061937337397 | $1.83 |
| WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134269658975 | $0.03 |
| WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.359661523545 | $336.36 |
| WEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.483217638348 | $0.48 |
| WEN WEI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168384032 | $50.00 |
| WEN WEI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.7317207568 | $7.73 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.152155102) | ($8.84) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,168.0 | $2,168.00 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.001899656383 | $75.42 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,168.0) | ($2,168.00) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001899656383) | ($75.42) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.1582496494 | $6,282.81 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15829218) | ($6,288.98) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 5,772.061409677 | $6,016.92 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | MATIC | (5,771.989679542) | ($5,866.67) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,936.0 | $1,936.00 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,936.0) | ($1,936.00) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LTC | (0.00522823) | ($0.39) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (19.03841672) | ($1,258.00) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 23.147244418 | $1,529.50 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.5838195563) | ($38.58) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.4222351562) | ($27.90) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,946.0 | $1,946.00 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.76) | ($9.76) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,936.0) | ($1,936.00) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 5,771.989679542 | $3,979.66 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (5,769.735720007) | ($4,093.94) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,351.0 | $1,351.00 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,351.24) | ($1,351.24) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.973359808) | ($1.08) |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000554345723455 | $0.02 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6369974882808 | $20.06 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088317395221999 | $0.00 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37236481104269 | $0.94 |
| WEN WEI JOSEPH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00850520838548899 | $0.50 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002613603201 | $0.77 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112240908724999 | $0.01 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038566923836 | $76.25 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013254967793 | $0.97 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000057010631847 | $0.02 |
| WEN WEI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.026388516 | $1.88 |
| WEN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019933880558 | $0.59 |
| WEN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104823187976 | $0.00 |
| WEN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00737084927755 | $14.38 |
| WEN WEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37650390246 | $0.38 |
| WEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000671646588 | $0.00 |
| WEN XIANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102864965858538 | $0.01 |
| WEN XIN ONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.419552011) | ($641.55) |
| WEN XIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041639940289543 | $9.58 |
| WEN XIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030236864906 | $8.95 |
| WEN XIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017156679786 | $0.00 |
| WEN XIONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005504510251 | $0.04 |
| WEN XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.767437572) | ($3,750.50) |
| WEN XU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019411121) | ($593.85) |
| WEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010717937908615 | $3.98 |
| WEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009284078217017 | $25.45 |
| WEN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147115451158 | $0.88 |
| WEN YANG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.636691615534 | $6.11 |
| WEN YAO KOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.313992) | ($5,999.65) |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040346695075 | $0.01 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024223678486 | $0.03 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029038510075001 | $68.60 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013647354858 | $0.00 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.323910734 | $10.25 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020751527609 | $0.00 |
| WEN YAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7148890078 | $0.82 |
| WEN YAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128382778939999 | $0.00 |
| WEN YAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113999955914 | $0.00 |
| WEN YAU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 234.589347438 | $9.56 |
| WEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043459451859 | $1.29 |
| WEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0519976720529999 | $103.77 |
| WEN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000824065782569999 | $2.44 |
| WEN YEN CHOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 14.5 | $13.75 |
| WEN YEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130429401523 | $0.08 |
| WEN YI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006452368859 | $0.00 |
| WEN YI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053221232614 | $0.00 |
| WEN YI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130629020949999 | $0.00 |
| WEN YI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039196075787 | $0.00 |
| WEN YI CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000976189526259999 | $0.00 |
| WEN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3811497031065 | $0.37 |
| WEN YI SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063335675913 | $195.87 |
| WEN YI SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505541829369999 | $100.81 |
| WEN YI SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.407494039 | $5.28 |
| WEN YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000152121945201999 | $0.00 |
| WEN YI ZENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| WEN YI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244510734 | |
| WEN YI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.053193245 | $2.05 |
| WEN YING LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99475) | ($3,034.70) |
| WEN YING LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2015360626) | ($398.44) |
| WEN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089618462991 | $26.52 |
| WEN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.934158690457 | $0.90 |
| WEN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284330177809999 | $56.91 |
| WEN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013457831074526 | $3.46 |
| WEN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.986919455 | $15.69 |
| WEN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135909132159 | $4.02 |
| WEN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024389339107 | $4.76 |
| WEN YONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90421415281 | $0.43 |
| WEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000102967574183 | $0.00 |
| WEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000150634901364 | $0.03 |
| WEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000087845509822 | $0.00 |
| WEN YU CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $83.79 |
| WEN YU CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $78.38 |
| WEN YU CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.115178 | $313.65 |
| WEN YU CHONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0070836 | $256.93 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031074540914 | $8.91 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8255538891 | $6.87 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066792423067 | $12.57 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5320717064 | $6.54 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227594090789999 | $2.01 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104335053936 | $6.09 |
| WEN YU CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11755180223 | $30.73 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 147,707.900794 | $147,707.90 |
| WEN YUAN SUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| WEN YUAN SUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (144,834.292465) | ($144,834.29) |
| WEN YUAN SUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (112.073463) | ($112.07) |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000935465648 | $0.00 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11226062039984 | $7.47 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002982746137 | $6.02 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.434318203294 | $531.43 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023972255176 | $0.00 |
| WEN YUAN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014615974426 | $0.00 |
| WEN YUAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478619045909101 | $0.53 |
| WEN YUAN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.5817391171999 | $34.58 |
| WEN YUN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105931349342999 | $31.35 |
| WEN YUN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078998708204 | $0.01 |
| WEN ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004679826229) | ($18.51) |
| WEN ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.015427905) | ($8,046.25) |
| WEN ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003529688491) | ($0.94) |
| WEN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.003006) | ($6.28) |
| WEN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0002057 | $6.28 |
| WEN ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0498 | $1,468.25 |
| WEN ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02847159907) | ($849.66) |
| WEN ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000677586833) | ($18.65) |
| WEN ZHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1364663753) | ($2,500.00) |
| WEN ZHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1675471704 | $3,069.39 |
| WEN ZHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001018039159) | ($18.65) |
| WEN ZHANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004124532433) | ($75.56) |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082654795626 | $254.99 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028106860947 | $85.76 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040195128828 | $0.05 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010594546935 | $0.01 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012525457756951 | $36.29 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013549324143 | $0.01 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014390686388 | $0.01 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073238806688 | $0.06 |
| WEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000155702690549999 | $0.00 |
| WENBIN EUGENE HU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01758462) | ($559.23) |
| WENBIN EUGENE HU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02259252 | $725.17 |
| WENBIN EUGENE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029915934227 | $8.64 |
| WENBIN EUGENE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88867879042 | $0.89 |
| WENBIN EUGENE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023429644106 | $0.75 |
| WENBIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445602468 | $50.00 |
| WENBIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4822910209669 | $0.46 |
| WENBIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021467765472 | $64.65 |
| WENBIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162475854 | $0.02 |
| WENBIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151281583539999 | $29.52 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.908696) | ($36,171.27) |
| WENBIN ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,960.32 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018045417558 | $5.34 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.974049728899 | $177.84 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474600486099 | $0.05 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363937758379999 | $7.10 |
| WENBIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073433757984 | $0.07 |
| WENBO HU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| WENBO HU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WENBO HU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| WENCESLAO LLOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026388493600508 | $0.00 |
| WENCESLAO LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007696199924511 | $0.00 |
| WENCESLAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000627236261459999 | $0.00 |
| WENCESLAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022966837017 | $0.03 |
| WENCESLAO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074279484139 | $1.45 |
| WENCESLAS BARIDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.04539813349 | $2.63 |
| WENCHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015908030654 | $47.23 |
| WENCHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032598114326 | $0.06 |
| WENCHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091105550424 | $0.80 |
| WENCHANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9356199397 | $10.03 |
| WENCHAO HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (195.671087) | ($105.36) |
| WENCHAO HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20,876.312589) | ($11,173.55) |
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021225773645 | $0.01 |
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080920304106 | $0.00 |
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 150.42930493396 | $103.28 |
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.046660360631 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042731519318 | $0.00 |
| WENCHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000039057904238 | $0.00 |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,027.795656764) | ($5,316.69) |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,027.795656764 | $5,316.69 |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.197241127) | ($394.63) |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.197241127 | $394.63 |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,027.795656764) | ($5,309.51) |
| WENCHAO XU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (22.197241127) | ($392.00) |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020293285249 | $6.01 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421217347819999 | $83.39 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061970512419 | $0.01 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.7494120169999 | $12.40 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.576564333804 | $18.51 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09240342129172 | $1.66 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073229146543 | $0.65 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.72152132509999 | $0.54 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134133763203 | $8.02 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078147830005 | $3.09 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10747913474 | $0.66 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19257835395 | $10.67 |
| WENCHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.10517006711 | $2.30 |
| WENCHARN HILL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,867.46 |
| WENCHARN HILL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WENCHARN HILL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 2,200.0 | $1,464.30 |
| WENCHARN HILL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 5,000.0634 | $3,133.33 |
| WENCHARN HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 13,300.0 | $5,659.56 |
| WENCHARN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073467793248 | |
| WENCHARN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 494.879968133999 | $481.60 |
| WENCHE ADELE DYRUD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.586407 | $100.59 |
| WENCHE ADELE DYRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77641886614616 | $1.36 |
| WENCHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011791851067758 | $50.31 |
| WENCHEN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9528929295 | $6.95 |
| WENCHENG ZENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.088896 | $3,683.15 |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031424) | ($10.00) |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031424 | $10.00 |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031424) | ($10.03) |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86595081) | ($27,500.00) |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86595081 | $27,500.00 |
| WENCHENG ZENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.86595081) | ($27,378.77) |
| WENCHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380158498139999 | $132.32 |
| WENCHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078816996804 | $158.71 |
| WENCHENG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7682021373 | $105.72 |
| WEN-CHUN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036270699905 | $0.00 |
| WEN-CHUN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110920750125 | $0.01 |
| WEN-CHUN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063814158986 | $0.00 |
| WEN-CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031260693959 | $0.93 |
| WEN-CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075902072447 | $0.01 |
| WEN-CHUN YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.1747442077 | $9.17 |
| WENCKE POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303005001695 | $50.37 |
| WENCKE POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035005574623748 | $0.07 |
| WENCKE POORTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037705554158 | $7.36 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 0.44023773 | $10.10 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 3.70782351 | $10.08 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 14.14413334 | $38.19 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 43.11481715 | $117.25 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 37.09198813 | $100.40 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SNX | 76.83117312 | $205.14 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 7.61815541 | $183.37 |
| WENDALL DAVID WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290171832 | |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042892225168 | $0.09 |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.19215528777 | $40.35 |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34754454099999 | $3.49 |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23140103996 | $1.70 |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007139734682 | $0.39 |
| WENDAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0452118667 | $1.53 |
| WENDE RILEY-LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.718876656689 | $298.11 |
| WENDE RILEY-LABORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020723103495 | $0.49 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.24) | ($0.24) |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.75712356) | ($20.76) |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.75712356 | $20.76 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015153329474 | $44.86 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016237826937 | $0.02 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129993711606 | $0.00 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228207282086 | $0.23 |
| WENDEL J RODRIGUEZ NAZARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8340587177 | $20.38 |
| WENDEL LANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016799929366 | $0.02 |
| WENDELIN KAPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024511033185 | $0.08 |
| WENDELL ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018125383316 | $0.01 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 50.0 | $151,782.00 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,855.71) |
| WENDELL BALOUS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (48.0) | ($137,186.88) |
| WENDELL BALOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,842.68) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2611343671) | ($10,179.01) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2611343671 | $10,179.01 |
| WENDELL BALOUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26113436) | ($10,125.84) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($120,058.24) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $120,058.24 |
| WENDELL BALOUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($120,606.00) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.632788688) | ($123,089.99) |
| WENDELL BALOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.632788688 | $123,089.99 |
| WENDELL BALOUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (51.632788688) | ($122,935.60) |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007418881119778 | $29.45 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34686486336841 | $980.21 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19203379543 | $0.15 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3252376157 | $0.33 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104413834504 | $11.46 |
| WENDELL BALOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.78344437568 | $4.82 |
| WENDELL BRADLEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054289409292 | $0.00 |
| WENDELL BREWSTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (12.48087607) | ($176.98) |
| WENDELL BREWSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,637.814869) | ($2,001.72) |
| WENDELL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001924431 | $0.00 |
| WENDELL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972020880403999 | $1.12 |
| WENDELL BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9150169491402 | $1.47 |
| WENDELL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609750507 | $0.36 |
| WENDELL CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0073586272175 | $0.52 |
| WENDELL DA SILVA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098800688488999 | $0.00 |
| WENDELL FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5642252674 | $3.56 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,569.174679679) | ($3,834.54) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,569.174679679 | $3,834.54 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,569.118817) | ($3,165.95) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172061596669999 | $51.30 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061206410045 | $122.63 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.460790053 | $37.46 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.697601385888 | $22.83 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015754505052 | $0.00 |
| WENDELL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0525695768659999 | $0.05 |
| WENDELL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042744277443 | $0.00 |
| WENDELL LAMAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091976171965 | $0.01 |
| WENDELL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016714189764 | $0.49 |
| WENDELL LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.375140647 | $26.46 |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.766839132) | ($7.89) |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050149 | $16.34 |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.389545459) | ($7.89) |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.3 | $40.30 |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.31) | ($8.31) |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022161594535 | $84.21 |
| WENDELL LEE SASSO WERTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.43520636402 | $81.54 |
| WENDELL LEON JR COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131286278617999 | $0.04 |
| WENDELL LEON JR COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018192818881 | $0.02 |
| WENDELL LEON JR COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000344347696249999 | $0.00 |
| WENDELL LEON JR COSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052713614769 | $0.00 |
| WENDELL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126610056 | $0.02 |
| WENDELL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031760655974 | $62.31 |
| WENDELL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01694507642 | $1.24 |
| WENDELL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.5477242189999 | $5.63 |
| WENDELL PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3008383963 | $0.50 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021777646074 | $65.47 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034530914126 | $67.97 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.828315186 | $18.83 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.207044747 | $2.64 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8590469481 | $4.64 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046196905723 | $3.37 |
| WENDELL POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 482.600705843 | $482.60 |
| WENDELL SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059144056195 | $0.00 |
| WENDELL SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017796012162 | $5.27 |
| WENDELL TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044578398518 | $137.08 |
| WENDELL TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032320492388 | $63.46 |
| WENDELL TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1980813026999 | $7.03 |
| WENDELL TOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77285232707 | $6.82 |
| WENDELL VANBLARCUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02251267) | ($638.03) |
| WENDELL VANBLARCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0194001255399 | $13.72 |
| WENDELL WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WENDELL WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (421,645.958598624) | ($421,645.96) |
| WENDELL WALKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 421,645.958598624 | $421,645.96 |
| WENDELL WALKER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WENDELL WALKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (421,545.958598) | ($421,545.96) |
| WENDELL WALKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,987.114347977) | ($2,466.42) |
| WENDELL WALKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,987.114347977 | $2,466.42 |
| WENDELL WALKER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 46.985 | $3,834.35 |
| WENDELL WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (35.232535) | ($19.93) |
| WENDELL WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (3,951.881812) | ($2,259.51) |
| WENDELL WALKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (544.046102411) | ($544.05) |
| WENDELL WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 544.046102411 | $544.05 |
| WENDELL WALKER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (644.046103) | ($644.05) |
| WENDELL WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (592.614436434) | ($4,287.63) |
| WENDELL WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 592.614436434 | $4,287.63 |
| WENDELL WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (592.6109) | ($4,283.60) |
| WENDELL WALKER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4,275.291 | $4,283.60 |
| WENDELL WALKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,275.291) | ($4,275.29) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,741.572025948) | ($4,347.43) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,741.572025948 | $4,347.43 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,359.226604792) | ($22,237.27) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,359.226604792 | $22,237.27 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (284.365221262) | ($11,376.07) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 284.365221262 | $11,376.07 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,714.429470508) | ($12,914.27) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,714.429470508 | $12,914.27 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (448.78674215) | ($10,467.03) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 448.78674215 | $10,467.03 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (7,741.567) | ($4,335.99) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4,414.167 | $4,335.99 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | AVAX | (448.78664) | ($10,467.03) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,680.438 | $10,467.03 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (224.97119) | ($9,084.34) |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,157.713 | $9,084.34 |
| WENDELL WALKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (24,252.318) | ($24,252.32) |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (59.394) | ($2,584.16) |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,580.324 | $2,584.16 |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (21,714.423) | ($13,983.14) |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 13,982.8 | $13,983.14 |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (103.0927) | ($1,000.00) |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 995.772 | $1,000.00 |
| WENDELL WALKER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (17,558.896) | ($17,558.90) |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (986.7598) | ($9,000.00) |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9,027.315 | $9,000.00 |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (986.7598) | ($9,000.00) |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 9,028.519 | $9,000.00 |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (219.2799) | ($1,999.83) |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,012.984 | $1,999.83 |
| WENDELL WALKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20,068.818) | ($20,068.82) |
| WENDELL WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (63.334) | ($583.31) |
| WENDELL WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 581.406 | $583.31 |
| WENDELL WALKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (581.406) | ($581.41) |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025180051178 | $0.07 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008855269716 | $0.17 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,658.09940440613 | $1,658.10 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.755435949797 | $32.90 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.26755839594 | $220.42 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.850394723736 | $410.53 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32427593474243 | $13.85 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002390184708 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127359515427 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1425072758 | $0.49 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3108214716525 | $164.78 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044676123498 | $0.04 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.7791796143425 | $184.41 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000282081305919999 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000181416164479999 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9174447342 | $52.23 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1020423131 | $0.33 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000055399474261 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0046052111404 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00120830189643 | $0.00 |
| WENDELL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0010507565101 | $0.00 |
| WENDELL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8536246994 | $0.08 |
| WENDENG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149338716326999 | $4.42 |
| WENDENG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394598672798 | $0.00 |
| WENDENG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7371170458 | $2.35 |
| WENDENG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22721704188 | $2.53 |
| WENDENG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132175885551 | $4.21 |
| WENDI CLEMENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040006063769 | $0.08 |
| WENDI DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150976986009 | $4.47 |
| WENDI DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072004049037 | $14.05 |
| WENDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013525833439 | $4.00 |
| WENDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222119818459999 | $4.33 |
| WENDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9575539048 | $1.86 |
| WENDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5390992094 | $9.94 |
| WENDI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20774250915 | $0.27 |
| WENDI MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147031607942 | $4.35 |
| WENDI MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034725156894 | $6.78 |
| WENDI MOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8688806383 | $3.87 |
| WENDI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003852421461 | $0.01 |
| WENDI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023307805537 | $0.00 |
| WENDI O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019588658797 | $0.00 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036199797160999 | $0.01 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89516926139 | $1.01 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002851210702 | $0.01 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.50824903249999 | $4.71 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7578995167 | $7.74 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7074680681 | $30.09 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0466397508269999 | $5.12 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002967452112 | $0.00 |
| WENDI PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.248570012959999 | $0.51 |
| WENDI THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449684446539999 | $13.31 |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (36,560.563632) | ($36,560.56) |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059293492484 | $183.20 |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794521180909999 | $0.93 |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097906555609 | $197.82 |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.48463859376 | $120.48 |
| WENDIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015482561156 | $1.13 |
| WENDIE WILDRICKS DIPO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00190665 | $58.93 |
| WENDIE WILDRICKS DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019698782595 | $5.75 |
| WENDIE WILDRICKS DIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018548225361114 | $0.00 |
| WENDINGOUNDI KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282147258449999 | $0.55 |
| WENDLA FRYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046672921079 | $0.01 |
| WENDLA FRYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000357007938749999 | $0.01 |
| WENDOLIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017272099091 | $0.05 |
| WENDOLYN ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262610701829999 | $0.08 |
| WENDOLYN ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1842564335 | $4.97 |
| WENDOLYN ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000472060169209999 | $0.09 |
| WENDOLYN ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.059252279752 | $6.51 |
| WENDOLYN ISOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56992440339 | $3.51 |
| WENDONG LUO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.03327055 | $999.45 |
| WENDONG LUO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 21.40482363 | $1,321.32 |
| WENDONG LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.1) | ($56.33) |
| WENDONG LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061781) | ($1,730.55) |
| WENDONG LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 2.06535715 | $105.58 |
| WENDONG LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (87.0) | ($4,447.44) |
| WENDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032439668807 | $10.82 |
| WENDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47014205706287 | $5.90 |
| WENDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18165503822 | $15.28 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WENDONG ZHU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WENDONG ZHU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WENDONG ZHU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (540.0) | ($540.00) |
| WENDONG ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 540.0 | $540.00 |
| WENDONG ZHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4645880652) | ($450.00) |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.486268842) | ($15,000.00) |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.32484978 | $18,718.05 |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0159678089) | ($15.00) |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5322602966) | ($500.00) |
| WENDONG ZHU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6578627575 | $617.99 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749087266319999 | $232.14 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9577801757 | $10.44 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134367682157 | $281.28 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.366973282 | $116.37 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3835427569999 | $19.33 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.054768406653 | $12.41 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066184772657 | $5.01 |
| WENDONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0479888583 | $2.65 |
| WENDY AFOEKELU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.6454394611 | $1,229.43 |
| WENDY AFOEKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003745267 | $0.53 |
| WENDY AFOEKELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023547049803 | $43.45 |
| WENDY ALEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136155813267 | $4.03 |
| WENDY AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009070204577 | $0.00 |
| WENDY AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012076415935 | $0.00 |
| WENDY AMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020048985766 | $0.00 |
| WENDY ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039073688148 | $11.56 |
| WENDY ANGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.84070360172 | $13.77 |
| WENDY BAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4730127738) | ($14,956.37) |
| WENDY BAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4730127738 | $14,956.37 |
| WENDY BAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.96) |
| WENDY BAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47228777) | ($13,273.86) |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017147015810093 | $65.52 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095212009164 | $0.19 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43178675159 | $0.43 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0527060968 | $3.17 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2682857605 | $36.32 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0265991053009999 | $0.03 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007651864927 | $0.01 |
| WENDY BAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059612021311 | $0.00 |
| WENDY BASTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01409028 | $403.90 |
| WENDY BASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2231094768) | ($467.72) |
| WENDY BASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05383656) | ($1,644.43) |
| WENDY BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026254000474465 | $9.44 |
| WENDY BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013236980324257 | $3.52 |
| WENDY BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00314788248 | $0.00 |
| WENDY BASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038351657391 | $0.04 |
| WENDY BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029471090707 | $0.00 |
| WENDY BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055520150964 | $0.00 |
| WENDY BEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00645495150889999 | $0.00 |
| WENDY BENOIT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 230.2536 | $178.56 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000929255050139999 | $2.72 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015549653723 | $30.34 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03252370574645 | $0.03 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12925760509999 | $4.86 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6310277786 | $15.82 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8211509657 | $0.88 |
| WENDY BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.48648149709999 | $3.09 |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.542481969) | ($22.80) |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.542481969 | $22.80 |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (21.042675406) | ($30.28) |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 21.042675406 | $30.28 |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.735342998) | ($24.91) |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.735342998 | $24.91 |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.452450143) | ($38.56) |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.452450143 | $38.56 |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MANA | (21.042675406) | ($30.51) |
| WENDY BILLMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (23.735342998) | ($26.30) |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033215050250999 | $0.00 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020204918787 | $0.00 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021792335988 | $0.00 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12674440415468 | $0.11 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10504762760298 | $0.14 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008433147649585 | $0.15 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000082898464302 | $0.00 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00432493740169074 | $0.01 |
| WENDY BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000050253748772 | $0.00 |
| WENDY BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123070080827 | $0.04 |
| WENDY BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796394249071243 | $0.09 |
| WENDY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005372135428 | $15.90 |
| WENDY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27749295878 | $0.32 |
| WENDY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021778759832 | $42.50 |
| WENDY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070714323922 | $0.79 |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | CEL | 36,012.910034569 | $79,588.53 |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (27,062.153376166) | ($60,000.00) |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Interest Payment | USDC | 10.02 | $10.02 |
| WENDY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,526.648352269) | ($15,000.00) |
| WENDY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 27,062.153376166 | $17,254.15 |
| WENDY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.763324176) | ($7.50) |
| WENDY CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (706.152350293) | ($450.23) |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053163615674 | $163.99 |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,221.828042837 | $1,438.48 |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015138827692 | $29.54 |
| WENDY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0211975153 | $2.02 |
| WENDY CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53857411359443 | $7.62 |
| WENDY CHAN MEI CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145475418913 | $0.43 |
| WENDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047993754475 | $14.21 |
| WENDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020348685674 | $0.02 |
| WENDY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022263022589 | $43.44 |
| WENDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044750050305 | $0.00 |
| WENDY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021287882398 | $0.02 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| WENDY CLARK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| WENDY CLARK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (341,000.0) | ($341,000.00) |
| WENDY CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00121553 | $47.78 |
| WENDY CLARK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,019.60) |
| WENDY CLARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($291,348.29) |
| WENDY CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.55 |
| WENDY CLARK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 707.0 | $55,571.76 |
| WENDY CLARK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (9.9) | ($386,583.68) |
| WENDY CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WENDY CLARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (138.335456627) | ($231,775.52) |
| WENDY CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (88,193.502229) | ($88,193.50) |
| WENDY CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (7,043.306870984) | ($57,543.82) |
| WENDY CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.3006154) | ($151,231.86) |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028598717806474 | $1,027.89 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160211521917 | $0.47 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 739.845377418 | $862.26 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.0792843521456 | $2,668.09 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,528.91694918649 | $2,528.92 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0539624255999999 | $0.05 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 107.24229605757 | $1,360.65 |
| WENDY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.9883907815 | $263.68 |
| WENDY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007139304768 | $0.00 |
| WENDY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011402980166499 | $0.00 |
| WENDY DAEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171545383353 | $0.00 |
| WENDY DARLAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01155618 | $352.57 |
| WENDY DARLAND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01018449 | $310.72 |
| WENDY DARLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.19974282) | ($18,000.00) |
| WENDY DARLAND | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.19974282 | $18,000.00 |
| WENDY DARLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($185.96) |
| WENDY DARLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.099742) | ($18,746.54) |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134215603712 | $39.73 |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0758576830987999 | $185.13 |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.216665109 | $112.75 |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01578608889 | $11.29 |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44749358621 | $3.95 |
| WENDY DARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27771295117 | $10.99 |
| WENDY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116495904981 | $0.00 |
| WENDY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028078433054 | $0.01 |
| WENDY DE TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025774997785 | $0.76 |
| WENDY DE TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00476578585779999 | $9.30 |
| WENDY DE TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9017252178 | $1.82 |
| WENDY DE TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1750371243 | $9.65 |
| WENDY DE TROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4255940784 | $4.43 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENDY DIANE MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231327086199999 | $0.05 |
| WENDY DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261777860165 | $79.41 |
| WENDY DIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040122136367 | $79.44 |
| WENDY DRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.030130843002 | $0.01 |
| WENDY DRONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 254.672944319 | $254.67 |
| WENDY DUKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1864436557) | ($5,804.22) |
| WENDY DUKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1864436557 | $5,804.22 |
| WENDY DUKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.18644365) | ($5,887.00) |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.18644365 | $3,783.65 |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8310113897 | $16,864.38 |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.18644365557) | ($3,783.65) |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0257591032) | ($522.75) |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02094236033) | ($425.00) |
| WENDY DUKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6512507574) | ($13,216.35) |
| WENDY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012029259910528 | $38.25 |
| WENDY DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.258617199 | $16.26 |
| WENDY EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.2863879917 | $172.02 |
| WENDY EHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.75489371 | $1.09 |
| WENDY ELLEN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1192553561457 | $8.71 |
| WENDY ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029755290699 | $90.63 |
| WENDY ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15287581807 | $1.35 |
| WENDY ENGELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9716182656 | $16.99 |
| WENDY EYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155591072378 | $0.47 |
| WENDY EYOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.105499488694 | $2.48 |
| WENDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019288800263 | $0.01 |
| WENDY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7496096945 | $1.75 |
| WENDY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.355783303 | $16.36 |
| WENDY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35565366464 | $0.36 |
| WENDY FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6286130302 | $2.63 |
| WENDY FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018497185549 | $0.01 |
| WENDY GAYLE GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018196996561 | $0.00 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02427127 | $1,000.68 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036961922876 | $10.73 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036165784753 | $0.71 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4226944666 | $4.42 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1186116709 | $1.96 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1860829582 | $4.09 |
| WENDY GLADFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0612322294859999 | $3.49 |
| WENDY GORLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404804754029999 | $0.05 |
| WENDY GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075168238918999 | $232.95 |
| WENDY HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002354425143 | $0.70 |
| WENDY HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031599012764 | $61.98 |
| WENDY HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06756419477 | $0.07 |
| WENDY HARMESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21193263674 | $1.87 |
| WENDY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019364913398 | $58.06 |
| WENDY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042689609681 | $84.70 |
| WENDY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90707550009999 | $4.91 |
| WENDY HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8785697152 | $1.81 |
| WENDY HARROLD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | AVAX | 20.257960213 | $992.23 |
| WENDY HARROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3060695859) | ($8,788.12) |
| WENDY HARROLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3060695859 | $8,788.12 |
| WENDY HARROLD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (227.191853393) | ($144.17) |
| WENDY HARROLD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 227.191853393 | $144.17 |
| WENDY HARROLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30606958) | ($8,840.51) |
| WENDY HARROLD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (227.191853) | ($169.38) |
| WENDY HARROLD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.25796) | ($706.16) |
| WENDY HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011899892560909 | $45.23 |
| WENDY HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015889166939 | $0.31 |
| WENDY HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147671778787 | $0.01 |
| WENDY HARROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.470105841578 | $1.73 |
| WENDY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024490693478 | $0.01 |
| WENDY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025234745462 | $0.00 |
| WENDY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032684723406 | $0.00 |
| WENDY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067943825691 | $0.05 |
| WENDY HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000095456313166 | $0.00 |
| WENDY HOENCAMP VAN TER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000371634918 | $0.00 |
| WENDY HOENCAMP VAN TER MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039870092109999 | $0.00 |
| WENDY HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083101441503 | $257.06 |
| WENDY HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550859622 | $0.02 |
| WENDY HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.91430556933 | $66.92 |
| WENDY HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8812214529 | $1.30 |
| WENDY HUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.3848651679999 | $32.20 |
| WENDY IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019630668828 | $0.58 |
| WENDY IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002198233036 | $0.43 |
| WENDY IMFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043523906768 | $0.01 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $93.14 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 9.67447 | $901.37 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 477.1362 | $544.59 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637250729 | $50.00 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39065678303248 | $3.94 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57028226 | $0.61 |
| WENDY JANE TANSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02222103958 | $1.84 |
| WENDY JOYCE BAUMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| WENDY JOYCE BAUMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| WENDY JUDITH ARANA MOGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01173532814521 | $0.01 |
| WENDY KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030877300493 | $938.12 |
| WENDY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080025843652 | $23.69 |
| WENDY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45028991173 | $5.00 |
| WENDY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104713442915 | $30.99 |
| WENDY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009101354191 | $17.76 |
| WENDY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82906033606 | $0.83 |
| WENDY KNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040382586797 | $10.46 |
| WENDY KNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9230664046829 | $19.37 |
| WENDY KNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43838445599 | $0.06 |
| WENDY KNILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5386083541 | $4.54 |
| WENDY KO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,486.584998846) | ($25,486.58) |
| WENDY KO | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25,486.584998846 | $25,486.58 |
| WENDY KO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.436942453) | ($32.44) |
| WENDY KO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32.436942453 | $32.44 |
| WENDY KO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (25,519.021941) | ($25,519.02) |
| WENDY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124321545144 | $36.80 |
| WENDY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029047620565 | $56.75 |
| WENDY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.573477442739 | $99.57 |
| WENDY KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5710845519999 | $42.47 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091381893863 | $0.00 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029909784409 | $0.03 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038488130893 | $0.01 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117216144745 | $0.01 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017085943025 | $0.00 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047305046131999 | $0.00 |
| WENDY KOWLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004682781269299 | $0.00 |
| WENDY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024293233169 | $73.51 |
| WENDY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024959896921 | $48.70 |
| WENDY LA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 677.056083354 | $677.06 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102680894716999 | $3.04 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032263732398 | $0.96 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045888189893 | $0.01 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127318726111 | $2.48 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9860187336 | $10.99 |
| WENDY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3777313088 | $3.53 |
| WENDY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 5.0 | $28.30 |
| WENDY LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 1,005.0 | $5,667.45 |
| WENDY LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $42.40 |
| WENDY LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 8,980.0 | $19,130.01 |
| WENDY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.06280597815 | $119.72 |
| WENDY LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329123) | ($100.00) |
| WENDY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329123 | $100.00 |
| WENDY LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010982007) | ($20.00) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010982007 | $20.00 |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066557) | ($20.00) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066557 | $20.00 |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010984) | ($20.00) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($20.08) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.6936077) | ($52,323.08) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.6936077 | $52,323.08 |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.247041829) | ($7,459.18) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.247041829 | $7,459.18 |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (28.756411) | ($52,690.37) |
| WENDY LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247042) | ($7,462.64) |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001920784178) | ($5.68) |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001920784178 | $5.68 |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02204574618) | ($38.78) |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02204574618 | $38.78 |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02204643509) | ($38.81) |
| WENDY LEE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001927) | ($5.70) |
| WENDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169615929667715 | $58.79 |
| WENDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,862.11054128729 | $7,330.47 |
| WENDY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204882438281513 | $502.21 |
| WENDY LEONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 7,204.8 | $7,204.80 |
| WENDY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000201081839 | $0.00 |
| WENDY LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.925539124 | $142.93 |
| WENDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000481090337419999 | $14.24 |
| WENDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23013754706 | $2.56 |
| WENDY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.80397570999999 | $0.86 |
| WENDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019149474769 | $0.57 |
| WENDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223011157569999 | $4.35 |
| WENDY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8492426549999 | $87.85 |
| WENDY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00392023954799 | $2.07 |
| WENDY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24364741324 | $0.05 |
| WENDY LING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02506952 | $958.30 |
| WENDY LING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08003812 | $156.18 |
| WENDY LING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.29466501 | $609.96 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294669931301458 | $7.84 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391321594659999 | $0.05 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133626727456 | $24.51 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017323984562 | $0.02 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9792112165 | $5.64 |
| WENDY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000067695649375 | $0.00 |
| WENDY LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145405091527999 | $4.31 |
| WENDY LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21356801244 | $0.03 |
| WENDY LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04198365902 | $3.56 |
| WENDY LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17882442533 | $0.09 |
| WENDY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20263202769 | $8.37 |
| WENDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043300624902 | $12.82 |
| WENDY LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019333202981 | $0.01 |
| WENDY MAGNUSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00625904 | $242.88 |
| WENDY MAGNUSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00385214 | $117.48 |
| WENDY MAGNUSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02518986 | $45.52 |
| WENDY MAGNUSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00499995 | $151.73 |
| WENDY MAGNUSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 3,421.4409036 | $274.21 |
| WENDY MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.669397717297 | $48.55 |
| WENDY MARCELA MANTILLA ANGULO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01247132 | $482.21 |
| WENDY MARCELA MANTILLA ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174026437836999 | $50.97 |
| WENDY MARCELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164040215403 | $62.41 |
| WENDY MAY ELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019079954054 | $3.72 |
| WENDY MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081377845679 | $252.00 |
| WENDY MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 523.614374031 | $592.15 |
| WENDY MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014645029404 | $28.58 |
| WENDY MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.07033251639999 | $2.68 |
| WENDY MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036682810334 | $1.09 |
| WENDY MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0931011567 | $3.60 |
| WENDY MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021498406535 | $64.75 |
| WENDY MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288221628469999 | $56.29 |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 422.354737 | $422.35 |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (422.35) | ($422.35) |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0144824 | $422.35 |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.77) | ($1.36) |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0000466 | $1.36 |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01623763) | ($482.27) |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708632115 | $50.00 |
| WENDY MICHELLE RODRIGUEZ VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51586752880368 | $2.57 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055215049671 | $1.63 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070526979551999 | $0.01 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.888102848 | $108.52 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6001809864 | $25.97 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| WENDY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0039058445605 | $0.00 |
| WENDY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534951975939999 | $1.58 |
| WENDY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093292144915 | $1.82 |
| WENDY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5632862393 | $3.56 |
| WENDY NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123181513214999 | $3.92 |
| WENDY NG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WENDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376502249 | $0.48 |
| WENDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.759177658 | $179.76 |
| WENDY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120145) | ($47.67) |
| WENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000493288776223 | $0.19 |
| WENDY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036763133 | $0.04 |
| WENDY NICOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043935547068 | $13.00 |
| WENDY NICOSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035085093541 | $69.12 |
| WENDY NOUALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.703434) | ($21,196.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENDY NOUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002578629408362 | $97.75 |
| WENDY OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06163811182 | $0.67 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165351482509999 | $498.17 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18493394871 | $376.11 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.113627371 | $28.33 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.339086277 | $58.93 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2766314388 | $25.30 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5421191542 | $4.79 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5243909705 | $0.37 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027220362734 | $0.62 |
| WENDY PEAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016212114427 | $1.16 |
| WENDY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127658089132 | $0.00 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008774865364 | $25.97 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034241949908 | $67.39 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.074584075 | $122.07 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078053620966 | $0.01 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030163031686 | $0.00 |
| WENDY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031648477944 | $0.00 |
| WENDY PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259511987747382 | $0.00 |
| WENDY PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149073302339999 | $0.00 |
| WENDY POLLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.741698) | ($23,247.51) |
| WENDY POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.797113) | ($10,347.07) |
| WENDY POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (2.34442) | ($418.29) |
| WENDY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025740154807448 | $98.61 |
| WENDY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388236220119379 | $97.68 |
| WENDY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.463343018 | $13.12 |
| WENDY POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054528384785243 | $1.54 |
| WENDY PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018200676217 | $0.54 |
| WENDY PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087411239481 | $176.32 |
| WENDY PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 628.537429067999 | $628.54 |
| WENDY RAFFERTY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BCH | 0.00005296 | $0.02 |
| WENDY RAFFERTY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00090694 | $0.19 |
| WENDY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002554505271 | $0.00 |
| WENDY RAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000611505448239999 | $0.00 |
| WENDY RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028960500897 | $8.57 |
| WENDY RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016160264266999 | $0.00 |
| WENDY RATNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.860694060049999 | $0.86 |
| WENDY RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042226129655 | $1.25 |
| WENDY RO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0590942634449999 | $0.66 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005381481302) | ($22.19) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.52923942 | $1,250.89 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.5086596325) | ($1,203.14) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01085749235) | ($22.19) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.009722295119) | ($19.65) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.5183819276 | $758.23 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.028002141 | $2,966.34 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06289603402) | ($92.00) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04551887276) | ($66.58) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.051015595) | ($3,000.00) |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014650266483 | $43.37 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134538328208 | $2.70 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.526262439149999 | $0.33 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23766156379999 | $2.57 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3891152341 | $8.39 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03139802435 | $0.35 |
| WENDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00139007922257 | $0.15 |
| WENDY RUDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,544.08977571457 | $1,650.75 |
| WENDY RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,555.223625693 | $1,637.26 |
| WENDY RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.76714105339999 | $108.54 |
| WENDY SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001811272139 | $54.14 |
| WENDY SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015109676254 | $29.48 |
| WENDY SARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071837218096 | $5.26 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129484700449 | $0.38 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036926418127 | $72.89 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020509035359 | $0.00 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066398408635 | $0.00 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035920365405 | $0.01 |
| WENDY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015740873023 | $0.00 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011363443312 | $0.00 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18991361654 | $0.19 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026724897152 | $0.02 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015833388454 | $0.00 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00108028841722 | $0.00 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00303466438559999 | $0.00 |
| WENDY SCHLESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004029055231 | $0.01 |
| WENDY SINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193756989599999 | $0.01 |
| WENDY SINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027315737593 | $0.05 |
| WENDY SINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082844801162 | $0.00 |
| WENDY SINKHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000087725471885999 | $0.01 |
| WENDY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083577148312 | $0.25 |
| WENDY SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1527903029 | $4.15 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041567393536 | $127.49 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014051983091 | $0.03 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000733449318269999 | $0.00 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155806396399999 | $0.00 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129783743166 | $0.00 |
| WENDY STROOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026612669465 | $0.01 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195717901069 | $0.58 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046070763194 | $0.09 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014847058827 | $0.00 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01399497305 | $0.01 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001470566928 | $0.02 |
| WENDY SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050271032574999 | $0.00 |
| WENDY SUYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06784093804355 | $3.73 |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.006886 | $404.01 |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.539864) | ($404.54) |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016834) | ($50.09) |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168374283674328 | $50.01 |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961605802985 | $1.39 |
| WENDY TALAVERA AZCUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9094091383418 | $0.91 |
| WENDY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34749861756 | $3.86 |
| WENDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009881649732 | $0.03 |
| WENDY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008031147796 | $0.02 |
| WENDY TEMPLONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022044467937 | $0.60 |
| WENDY TEMPLONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112228891202999 | $0.01 |
| WENDY TEMPLONUEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061291735152 | $11.96 |
| WENDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015165862996 | $458.03 |
| WENDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198502373999999 | $403.90 |
| WENDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92769001309999 | $21.42 |
| WENDY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3614426141 | $12.02 |
| WENDY THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87016326952 | $5.95 |
| WENDY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000293324413559999 | $8.68 |
| WENDY VAN DER SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160599637253 | $47.70 |
| WENDY VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140475067057 | $4.16 |
| WENDY VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21816034943 | $0.20 |
| WENDY VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08183422634 | $0.08 |
| WENDY VAN DER VLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13587354381 | $0.14 |
| WENDY VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144841770719999 | $438.04 |
| WENDY VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23598448585886 | $1.43 |
| WENDY VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.697990368299 | $129.01 |
| WENDY VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.878542113385 | $5.96 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206738945750 | $6.12 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126095550939 | $2.46 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4609802441 | $0.92 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8703777576 | $1.48 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113803124902 | $1.26 |
| WENDY VANDYK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013309922941 | $0.53 |
| WENDY VERA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024797) | ($100.00) |
| WENDY VERA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024797 | $100.00 |
| WENDY VERA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00246) | ($99.05) |
| WENDY VERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($235.86) |
| WENDY VERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $235.86 |
| WENDY VERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0060197) | ($232.46) |
| WENDY VERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0036964) | ($150.00) |
| WENDY VERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0036964 | $150.00 |
| WENDY VERA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0036964) | ($149.87) |
| WENDY VERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00505164) | ($200.00) |
| WENDY VERA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00505164 | $200.00 |
| WENDY VERA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00505164) | ($198.08) |
| WENDY VERA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00155491) | ($60.00) |
| WENDY VERA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00155491 | $60.00 |
| WENDY VERA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155491) | ($59.92) |
| WENDY VERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329276) | ($120.00) |
| WENDY VERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329276 | $120.00 |
| WENDY VERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329276) | ($119.89) |
| WENDY VERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (70.131626693) | ($300.00) |
| WENDY VERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 70.131626693 | $300.00 |
| WENDY VERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.512202968) | ($30.00) |
| WENDY VERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.512202968 | $30.00 |
| WENDY VERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (77.643829661) | ($308.87) |
| WENDY VERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.97607894) | ($165.00) |
| WENDY VERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.97607894 | $165.00 |
| WENDY VERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (46.97607894) | ($165.00) |
| WENDY VERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.971223022) | ($100.00) |
| WENDY VERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.971223022 | $100.00 |
| WENDY VERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (35.971223022) | ($100.01) |
| WENDY VERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (73.426573427) | ($210.00) |
| WENDY VERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 73.426573427 | $210.00 |
| WENDY VERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (73.426573427) | ($209.89) |
| WENDY VERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.335689046) | ($100.00) |
| WENDY VERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.335689046 | $100.00 |
| WENDY VERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (35.335689046) | ($101.41) |
| WENDY VERA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.334697388) | ($275.00) |
| WENDY VERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.334697388 | $275.00 |
| WENDY VERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (100.334697388) | ($277.74) |
| WENDY VERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (55.131176161) | ($140.00) |
| WENDY VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 55.131176161 | $140.00 |
| WENDY VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (55.131176161) | ($140.31) |
| WENDY VERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (41.111640413) | ($97.53) |
| WENDY VERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 41.111640413 | $97.53 |
| WENDY VERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (41.111640413) | ($97.52) |
| WENDY VERA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003648049005) | ($115.38) |
| WENDY VERA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003648049005 | $115.38 |
| WENDY VERA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00364804) | ($115.29) |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093946979277058 | $3.57 |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0198949597 | $12.84 |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015833971518 | $0.00 |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.698273681 | $14.03 |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6065478926162 | $30.23 |
| WENDY VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068932447704 | $0.01 |
| WENDY VERVAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35984754105179 | $1.30 |
| WENDY WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156150414831 | $46.31 |
| WENDY WARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023324625317 | $45.51 |
| WENDY WESSELS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (18.0) | ($39.29) |
| WENDY WESSELS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (66.0) | ($142.46) |
| WENDY WESSELS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (64.0) | ($51.09) |
| WENDY WESSELS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($77.70) |
| WENDY WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391114032 | $50.00 |
| WENDY WESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 467.773037723186 | $492.35 |
| WENDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092662554826 | $0.01 |
| WENDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000376507569666 | $0.73 |
| WENDY WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.22269995888 | $0.28 |
| WENDY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017789689491 | $0.05 |
| WENDY WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042863723919 | $12.69 |
| WENDY WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015197846748 | $0.02 |
| WENDY XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3733704158 | $9.76 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.17083032 | $6,841.24 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 63.0445 | $6,752.70 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (28.0319) | ($3,000.25) |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0747498 | $3,000.25 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (35.0126) | ($3,747.40) |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,728.516 | $3,747.40 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,729.3) | ($3,729.30) |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.233877 | $3,729.30 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037709813289 | $97.29 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01649916258805 | $30.95 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003310770875133 | $0.00 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9953178785 | $1.25 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107857646027999 | $0.14 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11011280945 | $0.97 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053773747791 59 | $0.00 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053862431095 | $0.00 |
| WENDY XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0818252529888 | $0.08 |
| WENDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003733819 | $7.78 |
| WENDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2320412002999 | $50.66 |
| WENDY ZEPPERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00933031 | $379.06 |
| WENDY ZEPPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560858420499999 | $173.08 |
| WENDY ZEPPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.346621002 | $47.51 |
| WENDY ZEPPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289873354379999 | $56.63 |
| WENDY ZEPPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085530161785 | $0.09 |
| WENDY-ANN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021239618461 | $0.63 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENDY-ANN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25240766378 | $0.30 |
| WENDY-ANN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000305636286159999 | $0.60 |
| WENDY-ANN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45203420279999 | $1.94 |
| WENDY-ANN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079156579188 | $0.27 |
| WENEFREDO JR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.906981596189 | $211.01 |
| WENFANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638273294759999 | $128.00 |
| WENFENG QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135542028911 | $0.40 |
| WENFENG QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026224363162 | $5.12 |
| WENFENG QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98963511695 | $0.62 |
| WENFENG QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7186946985 | $1.36 |
| WENG CHAN TAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.234 | $3,480.19 |
| WENG CHAN TAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15662381) | ($4,545.96) |
| WENG CHAN TAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,204.34) |
| WENG CHAN TAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 39.9183 | $30.98 |
| WENG CHAN TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.709120577) | ($10,071.80) |
| WENG CHAN TAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (350.725946) | ($209.75) |
| WENG CHAN TAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.425318899) | ($178.99) |
| WENG CHAN TAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.266441841) | ($141.43) |
| WENG CHAN TAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,075.7432) | ($622.47) |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010628940192526 | $37.23 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0577959453462 | $27.86 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065518352471503 | $158.08 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3091116649729 | $1.61 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019999185541 | $0.01 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0404624440568619 | $2.74 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060711290805174 | $2.78 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037403420029 | $2.13 |
| WENG CHAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0036864874318 | $0.00 |
| WENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032063780898 | $0.95 |
| WENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34148487259999 | $2.10 |
| WENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120413461766999 | $0.00 |
| WENG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11767286992 | $1.72 |
| WENG FAI WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.04915428 | $87.54 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663584151539999 | $205.34 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8835970634 | $6.86 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60396621716995 | $0.42 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.318645989009999 | $651.71 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109710043449 | $0.11 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22413116716 | $10.81 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0399341926259999 | $4.38 |
| WENG FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21465620162 | $1.32 |
| WENG FUNG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WENG FUNG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322341) | ($95.18) |
| WENG FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315823111447379 | $1.07 |
| WENG FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5448916553 | $1.80 |
| WENG FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.394144766 | $101.39 |
| WENG FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56940727729999 | $5.36 |
| WENG FUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003044315342 | $0.01 |
| WENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015970421954 | $0.47 |
| WENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.648410813219999 | $1,142.76 |
| WENG HAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018823767102 | $0.56 |
| WENG HAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085555188061 | $0.00 |
| WENG HO LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152362427499 | $45.12 |
| WENG HOANG KUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126900439365 | $0.00 |
| WENG HOANG KUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000464408462293 | $0.00 |
| WENG HOANG KUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103970169417 | $0.00 |
| WENG HONG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000313921288169999 | $0.00 |
| WENG HONG TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130652044324 | $0.01 |
| WENG HOOI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.661293501395 | $4.85 |
| WENG HOU EDMUND PANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (9.39) | ($9.39) |
| WENG HOU EDMUND PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104319813724 | $3.09 |
| WENG HOU EDMUND PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000990889604 | $1.93 |
| WENG HOU EDMUND PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04485440457329 | $0.04 |
| WENG JOH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216961898229999 | $0.00 |
| WENG JOH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062207166062 | $0.00 |
| WENG KEE HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.002242) | ($71.91) |
| WENG KEE HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.036455 | $71.91 |
| WENG KEE HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1.342) | ($1.10) |
| WENG KEE HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.000552 | $1.10 |
| WENG KEE HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9272838837) | ($1,829.84) |
| WENG KEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017712224085 | $0.62 |
| WENG KEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21515856958037 | $1.98 |
| WENG KEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067638837223 | $16.74 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01271021 | $505.17 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 189.850027 | $135.55 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 299.9995 | $214.16 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 100.9697 | $71.78 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.23092462 | $681.29 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 20.8668921 | $393.13 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 290.1264072 | $394.73 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00576335 | $220.78 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 171.052748 | $111.22 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $533.52 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 37.266085 | $22.04 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00584769 | $222.48 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 147.19719 | $88.95 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00605984 | $221.08 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.07930267 | $213.53 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.08588903 | $217.55 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00643677 | $222.35 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.08825191 | $215.87 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00652704 | $218.85 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 18.9529414 | $216.06 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00715278 | $219.92 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0076089 | $220.06 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.10543714 | $217.27 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 298.899 | $37.63 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 108.417923 | $44.52 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 309.8999102 | $40.84 |
| WENG KEEN CHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 173.294873 | $66.77 |
| WENG KEEN CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 11.51668 | $113.67 |
| WENG KEEN CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 288.264129 | $110.82 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656232403 | $50.00 |
| WENG KEEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5655575463304 | $43.55 |
| WENG KEXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031173621806 | $9.23 |
| WENG KEXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020924303611 | $0.02 |
| WENG KEXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016323950077 | $31.85 |
| WENG KHEONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024783071527 | $75.04 |
| WENG KHEONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040242554985 | $79.69 |
| WENG KIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026762159192 | $7.92 |
| WENG KIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039359501125 | $7.68 |
| WENG KIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7660999304 | $3.77 |
| WENG KIT KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016847234602 | $4.99 |
| WENG KIT KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.61303511425 | $17.76 |
| WENG LAM CHEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (2.299057437) | ($20.67) |
| WENG LAM CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081216607653 | $0.00 |
| WENG LAM CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026558635681321 | $0.37 |
| WENG LEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040417487097999 | $11.96 |
| WENG LEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25560687203 | $0.30 |
| WENG LEONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.477372221 | $20.48 |
| WENG LEUNG SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051578448289 | $1.53 |
| WENG LEUNG SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24218337580999 | $1.24 |
| WENG LI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034675197852 | $1.03 |
| WENG LI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.803941637 | $130.07 |
| WENG LI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.187482984 | $22.19 |
| WENG LIANG YUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,242.35) |
| WENG LIANG YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.398970526) | ($2,452.93) |
| WENG LIANG YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25577069) | ($7,384.47) |
| WENG LIANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014751618059661 | $52.25 |
| WENG LIANG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039554287614632 | $101.86 |
| WENG LUN THAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,565.36 |
| WENG LUN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081206087756 | $0.24 |
| WENG LUN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021950748094 | $0.03 |
| WENG LUN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199658353396 | $37.34 |
| WENG MAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033568156299892 | $0.00 |
| WENG NGA HO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30198132) | ($10,993.87) |
| WENG NGA HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.47743972) | ($51,198.22) |
| WENG NGA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004393935452731 | $170.71 |
| WENG NGA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053408502806 | $0.06 |
| WENG SHIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136388238484 | $0.40 |
| WENG SHIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50237171769999 | $1.57 |
| WENG SI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511812246613 | $0.51 |
| WENG SOON TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1598000785113 | $1.11 |
| WENG SUM CHONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02896177 | $864.62 |
| WENG SUM CHONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00672796 | $202.85 |
| WENG SUM CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03568973) | ($986.11) |
| WENG SUM CHONG | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00237512 | $51.08 |
| WENG SUM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355632211998299 | $0.95 |
| WENG SUM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050654834609 | $0.00 |
| WENG SUM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019566539144 | $0.02 |
| WENG SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000176289890419999 | $0.00 |
| WENG SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053811521831 | $0.01 |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (519.18) | ($519.18) |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,900.0) | ($4,900.00) |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (99.0) | ($99.00) |
| WENG WAH EDWARD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 67.03517274713 | $67.04 |
| WENG WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.43) | ($0.43) |
| WENG WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| WENG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.33) | ($0.33) |
| WENG WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.11) | ($0.11) |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 159.474105 | $159.47 |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 505.02 | $505.02 |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.4798187769 | $1,355.71 |
| WENG WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| WENG WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.22) | ($11.22) |
| WENG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4710909595) | ($866.52) |
| WENG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01570949 | $463.93 |
| WENG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.016905) | ($499.98) |
| WENG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 497.489 | $499.98 |
| WENG WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| WENG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,019.0 | $1,019.00 |
| WENG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.22) | ($11.22) |
| WENG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| WENG WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.63097712 | $3,384.28 |
| WENG WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WENG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7351512396) | ($1,228.82) |
| WENG WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| WENG WONG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| WENG WONG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 988.9 | $988.90 |
| WENG WONG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WENG WONG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.06648518136 | $1,361.15 |
| WENG WONG | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDC | 509.0 | $509.00 |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Collateral | ETH | 1.196515449 | $1,378.28 |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.5221032 | $601.78 |
| WENG WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Collateral | ETH | (2.914194242) | ($3,358.91) |
| WENG WONG | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020421287016 | $6.64 |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4242536772094 | $12.71 |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112982379715 | $21.25 |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062948473184 | $0.00 |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39311356298 | $0.39 |
| WENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013335512391 | $0.00 |
| WENG YEE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32519694796 | $0.33 |
| WENG YEW KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2601220770454 | $1.35 |
| WENG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010647116443 | $0.00 |
| WENG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3544320908 | $1.60 |
| WENG ZHE TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 1,940.0 | $1,259.90 |
| WENG ZHE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124664707722 | $36.90 |
| WENG ZHE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113498164867999 | $0.83 |
| WENG ZHE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.9468886718 | $6.55 |
| WENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000996657447 | $0.00 |
| WENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007067428268 | $0.00 |
| WENGSENG WAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 18.2156999999999 | $37.71 |
| WENGSENG WAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 971.625269495 | $58.31 |
| WENGSENG WAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.242727 | $23.51 |
| WENGSENG WAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| WENGSENG WAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00720306) | ($218.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENGSENG WAI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SGB | (1,739.588355861) | ($66.83) |
| WENGSENG WAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (5.033952) | ($51.98) |
| WENGSENG WAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.24262) | ($16.91) |
| WENGSENG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25637847683782 | $3.94 |
| WENGSENG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.031434795922 | $0.54 |
| WENGUANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.6566137619999 | $85.65 |
| WENGUANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0866614945 | $1.94 |
| WENGUANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133534152715 | $4.25 |
| WENHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304903223529999 | $0.90 |
| WENHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110136926284 | $0.01 |
| WENHAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000580104839999999 | $0.02 |
| WENHAN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133894781809999 | $0.16 |
| WENHAO TONY YE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.026943) | ($56.53) |
| WENHAO TONY YE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.1111485) | ($2,242.75) |
| WENHAO TONY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008542908668 | $0.00 |
| WENHAO TONY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022703390342 | $0.00 |
| WENHAO TONY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288153298799999 | $60.39 |
| WENHAO TONY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016145974796 | $0.00 |
| WENHAO TONY YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000050016442561 | $0.00 |
| WENHAO YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (320.091735) | ($320.09) |
| WENHAO YANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 320.091735 | $320.09 |
| WENHAO YANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (320.09) | ($320.09) |
| WENHAO YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.4222748639) | ($0.42) |
| WENHAO YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.4222748639 | $0.42 |
| WENHAO YANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.358471915) | ($316.36) |
| WENHAO YANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 316.358471915 | $316.36 |
| WENHAO YANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (316.358471) | ($316.36) |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07036475303) | ($2,059.22) |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07036475303 | $2,059.22 |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.196217942) | ($4,316.45) |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.196217942 | $4,316.45 |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.196217942) | ($4,312.24) |
| WENHAO YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07036475) | ($2,083.99) |
| WENHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004850040077358 | $17.31 |
| WENHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014107935948641 | $36.65 |
| WENHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1570665604906 | $2.16 |
| WENHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077758842185 | $0.00 |
| WENHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.69367199460474 | $1.69 |
| WENHE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033811204078 | $10.01 |
| WENHE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593996568269999 | $0.01 |
| WENHONG FELIX PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081611593843 | $252.69 |
| WENHONG FELIX PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485834266 | $28.99 |
| WENHUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962256983739999 | $28.48 |
| WENHUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017212795745 | $33.59 |
| WENHUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0303768600059999 | $0.03 |
| WENHUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0608554543909999 | $0.54 |
| WENHUI KELVIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029981315466 | $0.89 |
| WEN-I SU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (426.529709) | ($426.53) |
| WEN-I SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75607626480017 | $6.03 |
| WEN-I WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156736522212 | $0.63 |
| WENJIAN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,044.828615639) | ($13,044.83) |
| WENJIAN YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,044.828615639 | $13,044.83 |
| WENJIAN YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,044.82) | ($13,044.82) |
| WENJIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626074880839999 | $18.53 |
| WENJIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053322668747 | $106.45 |
| WENJIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95543057682 | $0.96 |
| WENJIAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83.74346599683 | $83.74 |
| WENJIE BOON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002531) | ($100.05) |
| WENJIE BOON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1511638) | ($5,882.95) |
| WENJIE BOON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (4.984135127) | ($76.21) |
| WENJIE BOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,480.822) | ($2,397.40) |
| WENJIE BOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0769849 | $2,397.40 |
| WENJIE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021975571212 | $67.69 |
| WENJIE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.11161246405138 | $16.19 |
| WENJIE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0311978670189999 | $0.53 |
| WENJIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020716825836 | $0.01 |
| WENJIE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051670559116 | $0.00 |
| WENJIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451296443999999 | $13.36 |
| WENJIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027410011205 | $5.35 |
| WENJIE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6155101821429 | $0.59 |
| WENJIE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1832966837 | $4.87 |
| WENJIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107793186846999 | $3.19 |
| WENJIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49902346319999 | $2.77 |
| WENJIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22015958647 | $2.45 |
| WENJIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.568789646 | $0.23 |
| WENJIE YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103479549688 | $4.09 |
| WENJIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048484234071 | $0.00 |
| WENJIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005811235367 | $0.00 |
| WENJIE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000063810086105 | $0.00 |
| WEN-JING YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032547183066 | $251.95 |
| WENJO SUAREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,325.558956572) | ($8,168.06) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,325.558956572 | $8,168.06 |
| WENJO SUAREZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (15,325.558956) | ($8,139.27) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,962.09) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,962.09 |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.1) | ($62,349.00) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.1 | $62,349.00 |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.56) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.1) | ($62,240.81) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,348.00) |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,348.00 |
| WENJO SUAREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,401.57) |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172167501355 | $572.98 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104248463461 | $20.34 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.578388869472 | $53.66 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 925.679130846 | $733.86 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017023495227 | $0.12 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1693117011999 | $44.99 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037357617668 | $0.01 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070090792376 | $0.00 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000084342833048 | $0.00 |
| WENJO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.554874713289999 | $1.40 |
| WENJUN HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1400088 | $282.50 |
| WENJUN HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01089624 | $321.71 |
| WENJUN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01090087964) | ($334.00) |
| WENJUN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | ETH | (0.139182476) | ($264.00) |
| WENJUN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 167.0 | $167.00 |
| WENJUN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 132.0 | $132.00 |
| WENJUN HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (132.0) | ($132.00) |
| WENJUN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (167.0) | ($167.00) |
| WENJUN HO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0689294 | $94.00 |
| WENJUN HO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.05449336911) | ($74.28) |
| WENJUN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.008777157946) | ($167.00) |
| WENJUN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01090087964 | $207.41 |
| WENJUN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000395760475) | ($7.53) |
| WENJUN HO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002751875526) | ($5.24) |
| WENJUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001320121385 | $0.38 |
| WENJUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1081953849897 | $0.89 |
| WENJUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001569714046 | $0.28 |
| WENJUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03273103382396 | $0.03 |
| WENJUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007570398473137 | $0.00 |
| WENJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191711219329999 | $0.57 |
| WENJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018199078209 | $0.36 |
| WENJUN XIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (50.0) | ($50.00) |
| WENJUN XIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (651.193619863) | ($651.19) |
| WENJUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836148220519899 | $0.80 |
| WENJUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.20331822109999 | $5.20 |
| WENJUN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 8.483128271854 | $8.48 |
| WENJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065744379085 | $203.42 |
| WENJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121668134557999 | $246.50 |
| WENJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0333827779303 | $0.02 |
| WENJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9915773043 | $33.25 |
| WENKAI JIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 20,044.0 | $20,044.00 |
| WEN-KO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.181660099666 | $1.14 |
| WEN-KO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0446020944479999 | $0.04 |
| WENLAI SONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26,938.0) | ($26,938.00) |
| WENLAI SONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.721751) | ($21,688.62) |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017098586436 | $0.01 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286755195009799 | $106.93 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.79014314512 | $194.79 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.084212757 | $1.94 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0962058764 | $2.57 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032394134346 | $10.31 |
| WENLAI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16171731885 | $1.00 |
| WENLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000584653346789999 | $0.00 |
| WENLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062944862685 | $0.12 |
| WENLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023066938722 | $0.02 |
| WENLAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018588712142 | $0.00 |
| WENLEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086347472987 | $266.57 |
| WENLEI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080342218516 | $161.84 |
| WENLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154451254502 | $45.78 |
| WENLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106004408235 | $0.01 |
| WENLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9445836099 | $8.94 |
| WENLI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| WENLIN ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.12012427 | $4,318.97 |
| WENLIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12081999) | ($33,350.60) |
| WENLIN ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059366) | ($17.62) |
| WENLIN ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019222) | ($5.58) |
| WENLIN ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.86) |
| WENLIN ZHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.03) | ($28,295.49) |
| WENLIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.75) |
| WENLIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.918745412) | ($39,348.31) |
| WENLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375690435982663 | $141.26 |
| WENLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000826727353577589 | $0.00 |
| WENLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27437930339213 | $662.58 |
| WENLIR DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.278322611 | $2.66 |
| WENLIR DESMARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075335673233 | $1.47 |
| WENLONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061338799672 | $189.61 |
| WENLONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028373194357 | $0.55 |
| WENLONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021680131124 | $0.02 |
| WENLONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 33.854229099 | $52.22 |
| WENMING LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| WENMING LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.04) |
| WENMING LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| WENMING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $14.57 |
| WENMING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $34.70 |
| WENMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004248774651723 | $100.55 |
| WENMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018761785089 | $0.25 |
| WENMING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8442572454 | $4.84 |
| WENNIE CHEW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WENNIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034343241859 | $1.02 |
| WENNIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8130971243999 | $35.81 |
| WENNIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139822502435 | $41.38 |
| WENNIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007257695554 | $0.00 |
| WENNIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000006965522174 | $0.00 |
| WENNIE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21997469037 | $12.52 |
| WENNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058325988029 | $1.73 |
| WENNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.240421872266 | $3.84 |
| WENNY LOW NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019804855332 | $0.59 |
| WENNY LOW NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1647866132 | $7.16 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078918090458 | $0.00 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015984140505 | $0.00 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117654231644 | $0.00 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042315329314 | $0.00 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023852526781 | $0.02 |
| WENNY WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000214205914629999 | $0.00 |
| WENONAH BEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7667437705 | $1.77 |
| WENPING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004774709145 | $0.99 |
| WENPING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.633548939673 | $3.90 |
| WENQI CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95861349839099 | $1.88 |
| WENQI CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020797210051 | $0.02 |
| WENQI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025381876525 | $7.51 |
| WENQI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044282922943 | $8.64 |
| WENQI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.186965936489999 | $2.08 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2534920765) | ($7,522.63) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2534920765 | $7,522.63 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25349207) | ($7,537.73) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3191423215) | ($606.68) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.533731835) | ($16,222.48) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.533731835 | $16,222.48 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (8.533731835) | ($16,198.05) |
| WENQIAN SHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| WENQIAN SHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.386560292) | ($89.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENQIAN SHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.386560292 | $89.14 |
| WENQIAN SHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (125.386560292) | ($88.98) |
| WENQIAN SHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 125.386560292 | $88.98 |
| WENQIAN SHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,660.95278395) | ($26,660.95) |
| WENQIAN SHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,660.95278395 | $26,660.95 |
| WENQIAN SHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,660.952783) | ($26,660.95) |
| WENQIAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111250200083744 | $41.50 |
| WENQIAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.386577430436 | $100.00 |
| WENQIAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.376602033475805 | $743.89 |
| WENQIAN SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 480.96316820388 | $480.96 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957133373027 | $1.01 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3249531833 | $2.74 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0395635282569999 | $0.04 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231189149949999 | $0.00 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064326796531 | $4.71 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024308410216 | $7.74 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0376057461 | $2.14 |
| WENQUAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8328876485 | $2.83 |
| WENRUI MA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 9.99 | $657.36 |
| WENRUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011321000857 | $0.00 |
| WENRUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070539622135 | $0.01 |
| WENRUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076608983042999 | $0.00 |
| WENRUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019619354363 | $0.01 |
| WENRUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084035001267 | $2.05 |
| WENRUI ZU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1556506069) | ($236.14) |
| WENRUI ZU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1556506069 | $236.14 |
| WENRUI ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020856319986 | $0.62 |
| WENRUI ZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015716890792485 | $3.58 |
| WENRY VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039186351368 | $11.60 |
| WENRY VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2824481679 | $11.28 |
| WENRY VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4592862079 | $0.21 |
| WENRY VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000235095911459999 | $0.02 |
| WENSHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137659013716 | $0.41 |
| WENSHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3653089106 | $1.49 |
| WENSHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00110686755784 | $0.35 |
| WENSHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095706114117 | $0.28 |
| WENSHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.307461093679999 | $0.31 |
| WENSHAO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110477012755 | $32.70 |
| WENSHAO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19428815295 | $0.23 |
| WENSHAO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018036961767 | $35.19 |
| WENSHEN KUO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.699562952) | ($23.35) |
| WENSHEN KUO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.731631596) | ($24.15) |
| WENSHEN KUO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001166781609) | ($24.65) |
| WENSHEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041852095473 | $128.55 |
| WENSHEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5034522652 | $11.20 |
| WENSHEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016651531859 | $32.49 |
| WENSHEN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059246533177 | $0.00 |
| WENSIE CAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061361471432 | $1.82 |
| WENSIE CAILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078932737039 | $1.54 |
| WENSIN SOLIZ VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014053200273 | $0.00 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1114549684) | ($300.00) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1114549684 | $300.00 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1114549684) | ($285.90) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3279749295) | ($594.23) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3279749295 | $594.23 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02326871033) | ($684.30) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02326871033 | $684.30 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (86.472725263) | ($51.67) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 86.472725263 | $51.67 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (24.702799212) | ($23.89) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 24.702799212 | $23.89 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3279749295) | ($629.15) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MANA | (24.702799212) | ($25.92) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02326871) | ($714.34) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (86.472725263) | ($58.44) |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019434802430805 | $6.72 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030518131267109 | $7.69 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061970356989 | $0.00 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8544056426189 | $0.84 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014574454881 | $0.13 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064549209763 | $0.00 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020067129172 | $0.12 |
| WENSLEY ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00992453165912477 | $0.02 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005258255715) | ($111.78) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2352055697) | ($5,000.00) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.290976808 | $6,185.58 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007213914762) | ($153.35) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.99146512 | $6,197.18 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.833766761) | ($5,000.00) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1453766954) | ($150.38) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01212308704) | ($12.54) |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255106689898999 | $5.96 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4105237978 | $2.81 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117855571784 | $20.05 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1481066129 | $3.15 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.383943983 | $14.57 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.990759843879999 | $0.14 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5932528346 | $12.28 |
| WENSLEY JUSTAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24371226857 | $0.12 |
| WENTAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090643672037 | $2.68 |
| WENTAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025401855111 | $0.03 |
| WENTAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.280019562 | $135.28 |
| WENTIAN XIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (915.588397814) | ($473.97) |
| WENTIAN XIAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 915.588397814 | $473.97 |
| WENTIAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.405524042336 | $10.29 |
| WENTING CHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26023907111) | ($667.51) |
| WENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009818105735 | $0.00 |
| WENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081209105962 | $0.00 |
| WENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001148461203866 | $3.27 |
| WENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059255100269 | $0.01 |
| WENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000033361800883 | $0.00 |
| WENTING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100003638433 | $19.51 |
| WENTING HE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 10.0 | $956.58 |
| WENTING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2234149283696 | $0.22 |
| WENTING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0268006030539999 | $1.56 |
| WENTING HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (107.225) | ($72.50) |
| WENTING HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 71.671 | $72.50 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040626780476 | $12.02 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013127959989309 | $0.02 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104697360596 | $0.02 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73459556223 | $0.73 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41901617624 | $0.26 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.770868326413999 | $0.87 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022651197988 | $0.02 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000520819530639999 | $0.00 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000095752403622 | $0.00 |
| WENTING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0164435051639999 | $0.94 |
| WEN-TING HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.818716010855 | $0.84 |
| WENTING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117543794454 | $0.35 |
| WENTING LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0134329714169999 | $0.01 |
| WEN-TSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038899088 9148 | $0.02 |
| WEN-TSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110516494098 | $0.00 |
| WEN-TSUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018491540086 | $0.02 |
| WEN-TUNG WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4169608255) | ($771.39) |
| WEN-TUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002018466266 | $0.60 |
| WEN-TUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021283074014885 | $5.87 |
| WEN-TUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05254631787999 | $0.66 |
| WEN-TUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40611540079999 | $1.11 |
| WEN-TUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37674857691 | $4.19 |
| WENXI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020983550587 | $0.00 |
| WENXI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334755183269999 | $0.99 |
| WENXI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00207168619279999 | $4.04 |
| WENXI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.577604215 | $92.58 |
| WENXI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131672863150999 | $0.39 |
| WENXI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.4034958239999 | $71.40 |
| WENXI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.910459821 | $35.91 |
| WENXIAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005888866657799999 | $0.00 |
| WENXIAN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00693627229059999 | $0.01 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.05) | ($4.08) |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (87.948451) | ($7,174.92) |
| WENXIAO LI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.204839 | $600.17 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00986741849 | $302.71 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27963944646 | $570.46 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.538242058249999 | $0.54 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00200687328309999 | $0.00 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.340224904999 | $152.48 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061242560877 | $0.02 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045531645671 | $0.00 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000113037376129 | $0.00 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0962200086822999 | $7.88 |
| WENXIAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000203873231599999 | $0.00 |
| WENXIAOYI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169440526513716 | $0.02 |
| WENXIAOYI JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012965650452 | $0.02 |
| WENXIN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| WENXIN CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20,450.502911) | ($20,450.50) |
| WENXIN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WENXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008283387299 | $0.00 |
| WENXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.527094692 | $122.53 |
| WENXUAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.22778221369999 | $4.23 |
| WENXUE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015854072585 | $47.06 |
| WENYAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059481499119 | $183.40 |
| WENYAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1872928696 | $379.13 |
| WENYAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.306524596 | $474.31 |
| WENYAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3301349748 | $7.33 |
| WENYAN GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0306 | $1,213.56 |
| WENYAN GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03060098) | ($1,217.97) |
| WENYAN GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.1 | $9.22 |
| WENYAN GUAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.100014) | ($9.20) |
| WENYAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002440064776 | $0.00 |
| WENYAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028107046465 | $0.01 |
| WENYAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013390067202 | $0.01 |
| WENYAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000405374038931 | $0.00 |
| WENYAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015562231525 | $0.46 |
| WENYAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094843187195 | $1.85 |
| WENYAN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.156530377 | $7.37 |
| WENYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017086841349 | $0.51 |
| WENYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.968931862056 | $9.18 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.344093331) | ($7,742.39) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.344093331 | $7,742.39 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009343358889) | ($0.09) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.0009343358889 | $0.09 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.003451125408) | ($0.02) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 0.003451125408 | $0.02 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004665349946) | ($0.04) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.004665349946 | $0.04 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04032288174) | ($0.05) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.04032288174 | $0.05 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.02155176682) | ($0.01) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 0.02155176682 | $0.01 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002606842518) | ($0.02) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 0.0002606842518 | $0.02 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.001540686725) | ($0.09) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 0.001540686725 | $0.09 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2589237252) | ($0.68) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.2589237252 | $0.68 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.04904461182) | ($4.50) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 0.04904461182 | $4.50 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1) | ($178.41) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.2) | ($7,504.44) |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144090070024 | $42.65 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035483592893478 | $84.88 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0384238463 | $7.04 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.634611616 | $11.07 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.1094669509999 | $15.94 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000134745081330979 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000752948825862 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005608699085452 | $0.02 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000073504651408 62 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001414376449686 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027412022757565 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005264563126668 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000251340506479999 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023077038047735 | $0.00 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054875495106207 | $0.01 |
| WEN-YANG CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000018882393014 | $0.00 |
| WEN-YAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073386957507 | $21.72 |
| WEN-YAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070936160602 | $13.84 |
| WEN-YAU HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.9957201479999 | $93.00 |
| WENYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65180589672 | $0.65 |
| WENYI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202479657789999 | $0.00 |
| WENYI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.539411177809999 | $0.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WENYI JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20044437162 | $0.20 |
| WENYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001988022376 | $0.00 |
| WENYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051716327566 | $0.00 |
| WENYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000075106153292 | $0.00 |
| WENYI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000053843474644 | $0.00 |
| WENYUAN WU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001603120689) | ($4.75) |
| WENYUAN WU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001603120689 | $4.75 |
| WENYUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001345752004875 | $0.05 |
| WENYUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029192435244 | $0.00 |
| WENYUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112126510718 | $0.01 |
| WENZE LEONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,623.94) |
| WENZE LEONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($336.82) |
| WENZE LEONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($427.00) |
| WENZE LEONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,687.92) |
| WENZE LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.44081636) | ($901.03) |
| WENZE LEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,092.37 |
| WENZE LEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($968.50) |
| WENZE LEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $601.37 |
| WENZE LEONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.15745993 | $306.21 |
| WENZE LEONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($982.70) |
| WENZE LEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.46878252) | ($918.42) |
| WENZE LEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $626.22 |
| WENZE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133845524703999 | $0.40 |
| WENZE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123312743503999 | $31.02 |
| WENZE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134007520085999 | $4.26 |
| WENZE ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11767534) | ($3,366.72) |
| WENZE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011574899996873 | $38.78 |
| WENZE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0275814882579999 | $0.00 |
| WENZEL ABLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00074456331999 | $0.63 |
| WENZEL ABLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00091226705196 | $0.21 |
| WENZEL ABLOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00121965180594 | $0.08 |
| WENZEL DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6665160332528 | $0.67 |
| WENZEL MARKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.005121680172 | $18.18 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003787221605) | ($11.83) |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007796906465) | ($24.35) |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02561096606) | ($800.00) |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.03094613549 | $966.65 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 4.275011018 | $191.06 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 156.25 | $11.90 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00217023 | $59.38 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431697366729959 | $1.11 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081268934594 | $1.59 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0243970485289999 | $0.02 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00148282602 | $0.79 |
| WENZESLADO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0447667289279999 | $0.50 |
| WENZHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001665688841 | $0.49 |
| WENZHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26430569347 | $0.26 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076955699525 | $22.78 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84794517341236 | $17.21 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008506946084 | $16.60 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1822177799999 | $11.18 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.36466043729999 | $3.37 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.1624037229999 | $22.16 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30806932192 | $2.81 |
| WENZHE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010058400195 | $0.00 |
| WENZHENG GU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| WENZHENG GU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| WENZHENG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.50908657 | $17.51 |
| WENZHENG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.784384175 | $160.78 |
| WENZHENG SEOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (801.87295) | ($801.87) |
| WENZHENG SEOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077959) | ($22.89) |
| WENZHENG SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005395440916541 | $0.19 |
| WENZHENG SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.514776855893 | $6.51 |
| WENZHUO CAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (79,016.305075) | ($79,016.31) |
| WENZHUO CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.007934566094) | ($14.63) |
| WENZHUO CAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (75.724804) | ($75.72) |
| WENZHUO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042655237379 | $0.13 |
| WENZHUO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039483018027 | $0.00 |
| WENZHUO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 491.457746807924 | $491.46 |
| WENZHUO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000402498841350259 | $0.08 |
| WENZHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00948129580539999 | $63.33 |
| WENZHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072383058664 | $145.53 |
| WENZHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.479206045 | $289.48 |
| WENZHUO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002279511274 | $0.00 |
| WEON HWANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00155856 | $62.92 |
| WEON HWANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00164518 | $49.46 |
| WEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002140000836 | $6.25 |
| WEPA AGYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| WERAPONG MOOLBUABHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00849003610358903 | $0.01 |
| WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012875) | ($394.61) |
| WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108940146856437 | $3.76 |
| WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004051130268 | $0.00 |
| WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127805905735999 | $0.51 |
| WERAYOOT PHONGPHANUWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0128177451409999 | $0.73 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,796.131348265) | ($1,251.78) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,796.131348265 | $1,251.78 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,796.129) | ($1,251.78) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,264.652 | $1,251.78 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.43582079) | ($13,000.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.43582079 | $13,000.00 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 595.28301 | $595.28 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.4234787867) | ($12,600.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,150.0 | $3,150.00 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 8.139256391 | $15,699.26 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.150756331) | ($10,000.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.150756331 | $10,000.00 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.701844) | ($5,000.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1708354 | $5,000.00 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.432403) | ($4,500.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,497.123 | $4,500.00 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.991547256) | ($5,450.91) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.991547256 | $5,450.91 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6501675271) | ($19,370.28) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6501675271 | $19,370.28 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,150.0) | ($3,150.00) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Collateral | BTC | 0.4234787867 | $12,598.07 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.008056587) | ($5,466.13) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,357.05801) | ($1,357.06) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25682371) | ($37,018.49) |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516238095882239 | $184.18 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303269673015 | $5.50 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0852618952819 | $13.97 |
| WEREME GUERRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037631340824 | $0.04 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 393.580335 | $393.58 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.564416 | $10.56 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.546) | ($1.19) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000378 | $1.19 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($52.50) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 52.364 | $52.50 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.616994) | ($404.62) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($49.69) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 75.047 | $49.69 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (75.773) | ($50.49) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 50.017 | $50.49 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (102.381) | ($102.38) |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017936898865 | $400.00 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03062685864573 | $2.19 |
| WERICK DO NASCIMENTO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4722433609 | $0.47 |
| WERN ERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017992320462 | $0.53 |
| WERN ERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020649510115 | $0.02 |
| WERN ERN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048863709581 | $0.36 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029521472879 | $74.52 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233850813259999 | $45.63 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000645453219549999 | $0.00 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115904689155 | $0.09 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111829277043 | $0.12 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000400787949299999 | $0.00 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15435115275 | $0.07 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00133974692926 | $0.08 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0020493708342 | $0.08 |
| WERN HAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002866560802 | $0.00 |
| WERN PHENG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018378955711 | $0.54 |
| WERN PHENG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098392302575 | $0.00 |
| WERN PHENG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0422414088659999 | $0.47 |
| WERN PHENG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6270312635 | $0.09 |
| WERN PHENG YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090377833345 | $2.88 |
| WERNER ANTON SCHELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000433483531 | $0.00 |
| WERNER ARIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0346019331) | ($980.96) |
| WERNER ARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0346019331 | $980.96 |
| WERNER ARIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (660.159236571) | ($351.42) |
| WERNER ARIAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 660.159236571 | $351.42 |
| WERNER ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036812433447987 | $12.28 |
| WERNER ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019110886397 | $0.00 |
| WERNER ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.196498031838 | $7.41 |
| WERNER BERGER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.51 |
| WERNER BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2809229792381 | $0.19 |
| WERNER BIRLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01835342) | ($711.43) |
| WERNER BIRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016072038736349 | $0.64 |
| WERNER BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 5.996643 | $18,117.47 |
| WERNER BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081220305218 | $157.95 |
| WERNER BLUMENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9418174383 | $2.33 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05952803237) | ($1,862.04) |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05952803237 | $1,862.04 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.563725615) | ($18,365.44) |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.563725615 | $18,365.44 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (8.536546) | ($18,334.03) |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.5851171 | $18,334.03 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.027131) | ($58.27) |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0018625 | $58.27 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64650763) | ($20,148.41) |
| WERNER BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003563694505502 | $13.03 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04292300104849 | $117.24 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019627834958 | $0.00 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017488528186 | $0.00 |
| WERNER BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014016054889 | $0.00 |
| WERNER BRINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308609515923013 | $0.04 |
| WERNER BRITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.90120152 | $2,547.88 |
| WERNER BRITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.775521) | ($10,596.38) |
| WERNER BRITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.2763 | $10,612.46 |
| WERNER BRITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.779574) | ($7,982.54) |
| WERNER BRITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2604 | $7,997.40 |
| WERNER BRITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.536862) | ($15,811.04) |
| WERNER BRITZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 7.73849078 | $16,056.18 |
| WERNER BRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.758196) | ($11,340.56) |
| WERNER BRITZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000363) | ($9.99) |
| WERNER BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420084261681078 | $13.07 |
| WERNER BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069460430328 | $0.00 |
| WERNER BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053770315022618 | $125.80 |
| WERNER BRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052200570915 | $0.00 |
| WERNER DE WILJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031852286943 | $0.94 |
| WERNER DE WILJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037654008399 | $0.00 |
| WERNER DE WILJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048588578389 | $0.00 |
| WERNER DE WILJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060257201977 | $0.02 |
| WERNER ERICH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049138573753 | $1.52 |
| WERNER FANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,975.149194 | $4,975.15 |
| WERNER FANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WERNER FANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.10272 | $4,000.00 |
| WERNER FANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| WERNER FANGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.244349 | $700.00 |
| WERNER FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300033776703299 | $86.52 |
| WERNER FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028830913403 | $4.99 |
| WERNER FANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0449376255 | $4.04 |
| WERNER FECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024369999243 | $0.00 |
| WERNER GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348497727690496 | $0.00 |
| WERNER HELMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148903074517 | $4.41 |
| WERNER HELMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023099604636 | $0.03 |
| WERNER HELMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049528675845 | $9.66 |
| WERNER HELMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000567916430899999 | $0.00 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.890654018 | $22.02 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129516145798 | $0.25 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7841235725999 | $10.78 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.71172424269999 | $544.77 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000076632867737 | $0.01 |
| WERNER HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 51.928775953 | $51.93 |
| WERNER KADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.336474904993 | $0.33 |
| WERNER KADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029259491875 | $5.71 |
| WERNER KLAUS-DIETER ZIEHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254426038849999 | $0.79 |
| WERNER KÖLSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046969850059 | $14.57 |
| WERNER KUMMER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0064758 | $204.26 |
| WERNER KUMMER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00337394 | $98.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WERNER KUMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.005137 | $141.11 |
| WERNER KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023141912441 | $71.67 |
| WERNER LAST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($840.80) |
| WERNER LAST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.052255 | $1,647.65 |
| WERNER LAST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085) | ($2,372.48) |
| WERNER LAST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (104.545014636) | ($1,060.07) |
| WERNER LAST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201013) | ($365.93) |
| WERNER LAST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,318.55466723) | ($841.01) |
| WERNER LAST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.525) | ($1,003.74) |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327906563366686 | $11.93 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8379730571486 | $0.78 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004801053260628 | $11.34 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.262559594131 | $12.94 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2908902919115 | $17.45 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001459712473 | $0.00 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9060162347 | $6.51 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033411171355 | $0.00 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.0637619947 | $5.06 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.04871873085 | $0.18 |
| WERNER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0072640029765 | $0.01 |
| WERNER LE ROUX | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68367306) | ($20,843.82) |
| WERNER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305531409409209 | $111.34 |
| WERNER LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160521788369999 | $0.02 |
| WERNER LEPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000360445035569999 | $0.00 |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2869156983) | ($0.54) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3233494378) | ($0.60) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.473638613) | ($0.88) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.555311) | ($1,266.28) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,255.242 | $1,266.28 |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5261904762) | ($0.88) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| WERNER NEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 21.955784079 | $1,770.08 |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.224918) | ($425.80) |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 427.114 | $425.80 |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (6.9487) | ($417.99) |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 417.06 | $417.99 |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (0.0332) | ($2.00) |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.976 | $2.00 |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6492740845) | ($0.64) |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| WERNER NEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,082.801639208 | $1,065.67 |
| WERNER NEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.857465622) | ($0.57) |
| WERNER NEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003558987259) | ($0.63) |
| WERNER NEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001272134574) | ($22.52) |
| WERNER NEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04236889594) | ($750.00) |
| WERNER NEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05146051088 | $910.94 |
| WERNER NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114190345656 | $33.57 |
| WERNER NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.3134900383249 | $94.20 |
| WERNER NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.328920639518 | $174.78 |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5984653517) | ($17,992.55) |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5984653517 | $17,992.55 |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.882588118) | ($8,004.50) |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.882588118 | $8,004.50 |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.882588118) | ($8,037.97) |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59846535) | ($18,017.63) |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023244711025069 | $87.26 |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02029182014602 | $55.15 |
| WERNER NEUHAUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48701190278 | $0.49 |
| WERNER ORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016576371073 | $0.49 |
| WERNER ORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0371013108 | $1.28 |
| WERNER ORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018894037176 | $0.20 |
| WERNER PASCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026250537422 | $0.00 |
| WERNER PASTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030715274035 | $0.01 |
| WERNER PASTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050290111391 | $0.01 |
| WERNER PASTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000678998136139999 | $0.00 |
| WERNER PASTORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000652464856709999 | $0.00 |
| WERNER PAUL GABRIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099878) | ($31.96) |
| WERNER PAUL GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035901654045 | $0.12 |
| WERNER PIETER BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285909988294249 | $0.02 |
| WERNER PIETER BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007805134737 | $0.02 |
| WERNER PIETERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 675.121403 | $304.53 |
| WERNER PIETERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 2,373.2878 | $847.60 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109484547892 | $3.24 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124218332507 | $24.24 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035570129035 | $0.04 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016913130743 | $1.24 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77426413287 | $2.65 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.954075117 | $12.54 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009777187815 | $0.07 |
| WERNER PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.653347496379999 | $0.35 |
| WERNER PITZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022934350084 | $71.15 |
| WERNER PORTENKIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014060850053 | $0.00 |
| WERNER RABE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.1049593283) | ($4,000.00) |
| WERNER RABE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,004.23907) | ($1,004.24) |
| WERNER RABE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07226998 | $2,770.76 |
| WERNER RABE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| WERNER RABE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WERNER RABE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.4141118412) | ($16,000.00) |
| WERNER RABE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| WERNER RABE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WERNER RABE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WERNER RABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.12288724 | $3,635.86 |
| WERNER RABE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| WERNER RABE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| WERNER RABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| WERNER RABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WERNER RABE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1049593283 | $2,668.19 |
| WERNER RABE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001722425516) | ($3.34) |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237920893494 | $75.82 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053091918546 | $10.36 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1581933791169 | $13.16 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226695936929999 | $0.23 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5110233859 | $5.68 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.312557122009999 | $18.63 |
| WERNER RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027105192395 | $1.54 |
| WERNER REYNEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019890031433 | $0.00 |
| WERNER RUDOLF HERMANN JUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000764206832 | $0.00 |
| WERNER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000195910822419999 | $0.00 |
| WERNER SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464669826689999 | $13.75 |
| WERNER SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.523547416889 | $94.39 |
| WERNER SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031806854414 | $6.21 |
| WERNER SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063366848262 | $0.20 |
| WERNER SILGENER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002474) | ($99.67) |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079251964255 | $245.78 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054789425507 | $0.01 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037888791482 | $0.00 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090059429299 | $0.07 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000517343717 | $0.00 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.428634923 | $0.68 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42383195399 | $0.02 |
| WERNER SILGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0030662246228 | $0.01 |
| WERNER STERRENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.905681) | ($25,860.61) |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053408033161552 | $184.96 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620518633978783 | $0.59 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049427006644 | $0.06 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065549108249 | $0.00 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03536830797 | $0.04 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000005395081787 | $0.00 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005470289508 | $0.01 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0706282300969999 | $131.58 |
| WERNER STERRENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00682379545 | $0.01 |
| WERNER TIBERIUS BOSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020011927551 | $0.00 |
| WERNER TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035185810154 | $0.11 |
| WERNER UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.4736447717 | $106.88 |
| WERNER VAN ALTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012345623149 | $3.65 |
| WERNER VAN ALTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00953724896209999 | $0.70 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,147.35) | ($1,147.35) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.658230905) | ($33,686.55) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06364697) | ($1,811.71) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (26,056.43) | ($26,056.43) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.37) | ($1.37) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (34.377355) | ($34.38) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | XTZ | 4.91 | $10.00 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453236131819999 | $140.87 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000709253847729999 | $0.00 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07986163717473 | $223.63 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.285420991159 | $218.29 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087864948833 | $0.01 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.41223976252342 | $7.41 |
| WERNER VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01536067525 | $0.02 |
| WERNER VAN RUMST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (225.679365) | ($225.68) |
| WERNER VAN RUMST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01141606) | ($318.80) |
| WERNER VAN RUMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012289719039592 | $4.08 |
| WERNER VAN RUMST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7766176213947 | $2.78 |
| WERNER VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.2183652253 | $108.74 |
| WERNER VAN ZYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6966827946 | $6.72 |
| WERNER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072589088724 | $21.48 |
| WERNER VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328159406999 | $64.47 |
| WERNER WEINZETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044529465856 | $0.05 |
| WERNER WINKLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WERNER WINKLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WERNER WINKLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WERNER WINKLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WERNER WINKLER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WERNER WINKLER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WERNER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166953699973999 | $49.46 |
| WERNER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018845929651 | $36.76 |
| WERNER WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6115576557 | $1.61 |
| WERNER WORTMANN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002447360618) | ($0.27) |
| WERNER WORTMANN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002447360618) | ($0.27) |
| WERNER WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493932010489881 | $0.06 |
| WERNER WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003366105384 | $0.07 |
| WERNER WORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5230653378 | $5.52 |
| WERNER ZELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058763779167 | $0.18 |
| WERONIKA CYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145656964709 | $0.00 |
| WERONIKA CYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018305940735 | $0.00 |
| WERONIKA GRADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000469224779 | $0.00 |
| WERONIKA GRADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073507580929 | $0.01 |
| WERONIKA GRADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015822049858 | $0.00 |
| WERONIKA KOCZOTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370000262516 | $112.64 |
| WERONIKA KOCZOTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0327544865253 | $64.35 |
| WERONIKA KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1032431307 55 | $5.88 |
| WERONIKA KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.160032606952 | $2.22 |
| WERONIKA MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470254676965 1 | $0.55 |
| WERONIKA MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000620116929919999 | $0.01 |
| WERONIKA MARIA LELITO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0289971 | $1,141.68 |
| WERONIKA MARIA LELITO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06952395 | $2,029.77 |
| WERONIKA MARIA LELITO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0154536 | $455.34 |
| WERONIKA MARIA LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141219119668 | $38.95 |
| WERONIKA MARIA LELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205940148749999 | $0.00 |
| WERONIKA MATYSIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207640898741389 | $0.02 |
| WERONIKA NOWAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000633374232 | $0.00 |
| WERONIKA NOWAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | [illegible] | $0.00 |
| WERONIKA NOWAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001899749662 | $0.00 |
| WERONIKA STARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068881223708 52 | $0.00 |
| WERONIKA STARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057822493305 | $0.01 |
| WERONIKA STARZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019167946391 | $6.10 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003290355974) | ($1.32) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007004469915) | ($2.81) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 350.0 | $350.00 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008427462609) | ($2.93) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (380.0) | ($380.00) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LTC | 7.013651366 | $662.10 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003969248601) | ($1.38) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 220.067515 | $220.07 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (230.0) | ($230.00) |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 1.088334942 | $340.56 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069540301093 | $0.21 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223698936043717 | $0.00 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.149877399 | $0.72 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140144412146999 | $0.01 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02364008229996 | $1.44 |
| WERONIKA STĘPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00895055336747 | $2.42 |
| WERONIKA TROCINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.3633979979999 | $19.36 |
| WERONIKA WELENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.561132686053 | $0.54 |
| WERONIKA WIKTORIA ZIELINSKA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01443452) | ($600.01) |
| WERONIKA WIKTORIA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012650694630 2637 | $51.00 |
| WERONIKA WYSOCKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| WERONIKA WYSOCKA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001677) | ($49.65) |
| WERONIKA WYSOCKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (413.43) | ($413.43) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WERONIKA WYSOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016778904137364 | $50.01 |
| WERONIKA WYSOCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.7848863842979 | $2.78 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000013 | $0.46 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006858 | $200.00 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000119 | $0.34 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003634 | $100.00 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069889044101 | $1.64 |
| WERONIKA ZALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.193710717255 | $6.05 |
| WERSON SUBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.518100723) | ($47.06) |
| WERSON SUBANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51.518100723 | $47.06 |
| WERSON SUBANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (51.518100723) | ($47.66) |
| WERSON SUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029757570694 | $8.28 |
| WERSON SUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033660254817 | $0.07 |
| WERSON SUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.686010395 | $29.69 |
| WERSON SUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3214353666732 | $0.38 |
| WERSON SUBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077626987227 | $0.00 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.49186735 | $49.59 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $71.59 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $49.71 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.99513379 | $44.97 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 4.09546286 | $32.44 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 16.988 | $463.93 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.28220758 | $527.58 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.220995 | $362.27 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 36.29868 | $19.64 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 101.93073614 | $831.75 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 839.377169 | $315.21 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 543.44163 | $311.49 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00934103 | $265.90 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 6.43818225 | $289.01 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 36.087885424 | $83.36 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 5.63439268 | $45.12 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 77.870712 | $42.69 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 10.02057 | $190.00 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WERTHER VEULEMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 123.002 | $50.00 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.262038384283 | $208.56 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.88282316074 | $16.89 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02528821021 | $0.22 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.41495498081999 | $1.30 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220055108509999 | $10.76 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048267358393 | $0.02 |
| WERTHER VEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005744390976 | $0.13 |
| WES ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001779811797 | $0.00 |
| WES ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00233326093423 | $0.00 |
| WES ABLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000829610996809999 | $0.00 |
| WES ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052406405724 | $0.00 |
| WES ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030968766708 | $0.34 |
| WES BAKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WES BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WES BAKER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888889165417 | $50.91 |
| WES BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.248143811 | $957.25 |
| WES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141928929569999 | $0.00 |
| WES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077120982551 | $0.02 |
| WES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060455519049 | $0.05 |
| WES BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024504654308 | $0.22 |
| WES BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129015991275999 | $0.38 |
| WES BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.109519592035 | $8.02 |
| WES BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48012456454 | $2.95 |
| WES BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3249722717 | $0.18 |
| WES BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.41137068925 | $1.18 |
| WES BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00098692 | $0.14 |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000248) | ($9.98) |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 7.272 | $9.98 |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.006207) | ($249.71) |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 181.789 | $249.71 |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000868) | ($35.00) |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 25.48 | $35.00 |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001488) | ($60.00) |
| WES BROWN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MATIC | 43.665 | $60.00 |
| WES BROWN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00077519 | $0.13 |
| WES BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000245 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00023114 | $0.04 |
| WES BROWN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00031773 | $0.05 |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000495 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000563) | ($22.00) |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 10.346 | $22.00 |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000766) | ($29.97) |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 14.075 | $29.97 |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000638) | ($24.96) |
| WES BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 11.712 | $24.96 |
| WES BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005202 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010026 | $0.03 |
| WES BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00006024 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00071235 | $0.11 |
| WES BROWN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005694 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000531 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00011847 | $0.02 |
| WES BROWN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023016 | $0.03 |
| WES BROWN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00088309 | $0.11 |
| WES BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00003317 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00058329 | $0.08 |
| WES BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005274 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000439 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000387 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00007091 | $2.09 |
| WES BROWN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00003908 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004542 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003908 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00004508 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0001394 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00004195 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004949 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005531 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00055039 | $0.05 |
| WES BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004246 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017425 | $0.02 |
| WES BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000459 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005063 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00005278 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00006649 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00006978 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00005859 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00020861 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006858 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000614 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006786 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006278 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006757 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006019 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00024518 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007267 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000819 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008516 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00073964 | $0.04 |
| WES BROWN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007146 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00007546 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00173913 | $0.10 |
| WES BROWN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00015218 | $0.01 |
| WES BROWN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000681 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000699 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00008085 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008001 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049243297347 | $1.63 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033398018515 | $9.89 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43260100833555 | $0.42 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025643481995 | $0.50 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0652085057 | $2.93 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068126861069 | $0.00 |
| WES BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022474180909 | $0.00 |
| WES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026401645804 | $0.00 |
| WES CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027755947307 | $0.02 |
| WES FERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000711805145279999 | $2.11 |
| WES FERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017688648841 | $0.70 |
| WES GARBER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002777) | ($99.97) |
| WES GARBER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.084928522) | ($213.56) |
| WES GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.021255) | ($699.97) |
| WES GARBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 699.67 | $699.97 |
| WES GARBER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (702.01225) | ($63.11) |
| WES GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107639416485999 | $32.84 |
| WES GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081877042329 | $0.00 |
| WES GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089485998563 | $0.01 |
| WES GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019154028533163 | $1.28 |
| WES GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.3422504859 | $0.20 |
| WES GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001746141973 | $0.52 |
| WES GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310185936799999 | $60.79 |
| WES GUNDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.379215323 | $13.78 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017101715206 | $0.51 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01545952411 | $0.02 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83601766551 | $0.84 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016559066496 | $0.00 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05196396789 | $0.04 |
| WES HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022057551769 | $0.00 |
| WES HOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0251) | ($1,004.28) |
| WES HOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00129263 | $51.29 |
| WES HOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02478283) | ($984.30) |
| WES HOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02478283 | $984.30 |
| WES HOTT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026075) | ($1,061.41) |
| WES HOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0248679091) | ($947.64) |
| WES HOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0248679091 | $947.64 |
| WES HOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.024868) | ($945.65) |
| WES HOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06770288885) | ($137.46) |
| WES HOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06770288885 | $137.46 |
| WES HOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06770288885) | ($137.54) |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013780267489656 | $5.45 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000411886975552489 | $1.09 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069820963445 | $0.01 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00913295006301 | $0.01 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00660880874609999 | $0.01 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0167614108176059 | $0.23 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040506626747 | $0.00 |
| WES HOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000060659046186 | $0.00 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031287862275 | $0.00 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153310033019999 | $0.02 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024575365082 | $47.95 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124365143556 | $0.02 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66401346761 | $2.27 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002465938032 | $0.00 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000049819889426 | $0.00 |
| WES LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060688397137999 | $0.00 |
| WES LEVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076970048659 | $0.26 |
| WES MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005301996576 | $0.00 |
| WES MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000033053223572 | $0.00 |
| WES OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.033 | $65.79 |
| WES OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0055 | $162.13 |
| WES OLSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04113553335) | ($80.17) |
| WES OLSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04113553335 | $80.17 |
| WES OLSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.93) |
| WES OLSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0045) | ($143.67) |
| WES OLSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.074135) | ($133.34) |
| WES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004759720689 | $14.09 |
| WES OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033912057311007 | $0.82 |
| WES ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017855168704 | $0.53 |
| WES ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015579176578 | $0.02 |
| WES ROLLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013670272744 | $0.01 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026028447757 | $7.70 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4802292362 | $4.70 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035073881431 | $0.00 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430906806419999 | $4.79 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0172770685329999 | $0.15 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0145691296179999 | $1.07 |
| WES SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125643079079 | $0.00 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025908448321 | $7.67 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256710088379999 | $50.08 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04122517449999 | $1.91 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7374944809 | $4.55 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42940084193 | $3.79 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0646055376823 | $4.73 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7640268042 | $0.26 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00418819210979999 | $0.32 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14476226537 | $0.06 |
| WES SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27809630025 | $0.36 |
| WES STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000228237757359999 | $0.00 |
| WES WIEDMAIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.30188 | $12,089.39 |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.563176981) | ($16,806.98) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.563176981 | $16,806.98 |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004682178953) | ($0.11) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004682178953 | $0.11 |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005653223147) | ($10.36) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005653223147 | $10.36 |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.9877777891) | ($1.20) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.9877777891 | $1.20 |
| WES WIEDMAIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005653223147) | ($10.38) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.9877777891) | ($1.23) |
| WES WIEDMAIER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56317698) | ($17,214.74) |
| WES WIEDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027637607494203 | $96.42 |
| WES WIEDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047513946540382 | $0.11 |
| WES WIEDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0208901001004999 | $0.02 |
| WES WIEDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000039320663407119 | $0.00 |
| WES WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209582393119999 | $0.04 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948091091026 | $28.06 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0008904415 | $1.88 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5436687407 | $17.15 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206437261989999 | $1.82 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020356301822 | $1.49 |
| WES ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42963817124 | $2.64 |
| WESAM ZARROUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108974276211826 | $0.13 |
| WESBERTIN DUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134207384329 | $0.40 |
| WESBERTIN DUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9437694762 | $1.22 |
| WESIM MARUWGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,928.56604219099 | $7,475.65 |
| WESLEE SCARBRO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101638 | $40.06 |
| WESLEE SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000946104977304 | $28.00 |
| WESLEE SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018196810533 | $3.55 |
| WESLEE SCARBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4877782728 | $6.49 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104844317879999 | $0.03 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027537183654 | $0.03 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140849055945999 | $0.00 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000157512280048 | $0.00 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017229082338999 | $0.00 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009822726183 | $0.01 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000505685590102 | $0.00 |
| WESLEY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000108514220064 | $0.00 |
| WESLEY ANDREW SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 24.054399999 | $407.82 |
| WESLEY ANDREW SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (24.054399999) | ($388.22) |
| WESLEY ANDY VANHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0273056087239 | $580.89 |
| WESLEY ANDY VANHELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518092515179999 | $103.38 |
| WESLEY APPENTENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078465513888999 | $0.02 |
| WESLEY ARCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007697106690099999 | $0.00 |
| WESLEY ARCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2683790489999 | $7.27 |
| WESLEY ARCAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24935353541 | $5.85 |
| WESLEY ARWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065943879319 | $0.00 |
| WESLEY ARWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17359247925 | $0.14 |
| WESLEY ARWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00193438033949999 | $0.01 |
| WESLEY AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.35375667 | $724.84 |
| WESLEY AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00605094 | $182.60 |
| WESLEY AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06397395 | $1,930.54 |
| WESLEY AVILA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 4.5046466 | $151.60 |
| WESLEY AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626622343302 | $15.61 |
| WESLEY AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029293439715 | $4.23 |
| WESLEY AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029330795186 | $0.63 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096576324624 | $0.29 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017636055476 | $530.44 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6633813178 | $7.07 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022501882167 | $0.04 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25001967648 | $509.44 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05846296228 | $0.06 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.306250352 | $75.54 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.293550269 | $119.15 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054017542763 | $0.06 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5641712959 | $93.26 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099109399287 | $0.00 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027322718768 | $0.00 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.6393560639999 | $4.18 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0161252535939999 | $0.06 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.107972223013 | $11.86 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9757495594 | $24.47 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.055761348732 | $4.22 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040444081105 | $0.00 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.088334196 | $6.31 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0480993254229999 | $5.21 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000034023654942 | $0.00 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096119756234 | $0.00 |
| WESLEY BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039336743269 | $0.01 |
| WESLEY BATOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209659205719999 | $6.21 |
| WESLEY BATOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111763633982 | $0.08 |
| WESLEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038236124585 | $11.32 |
| WESLEY BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.2767715394) | ($12,506.54) |
| WESLEY BERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.2767715394 | $12,506.54 |
| WESLEY BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6404365304) | ($18,821.79) |
| WESLEY BERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6404365304 | $18,821.79 |
| WESLEY BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.97) |
| WESLEY BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.2625) | ($12,556.53) |
| WESLEY BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.74) |
| WESLEY BERG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.639936) | ($18,912.67) |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023262570154 79 | $88.45 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296536277320839 | $82.44 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22657495948 | $0.23 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023839293254 | $0.01 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.867806697 | $44.29 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49368170051 | $4.36 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061874641305 | $0.00 |
| WESLEY BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00267538218199999 | $0.15 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (28.432520954) | ($44.34) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 28.432520954 | $44.34 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,348.159116543) | ($1,151.91) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,348.159116543 | $1,151.91 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.27208582) | ($330.72) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.27208582 | $330.72 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (711.155054754) | ($442.33) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 711.155054754 | $442.33 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SUSHI | (28.305) | ($43.85) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 43.363 | $43.85 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03635279) | ($1,000.00) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03635279 | $1,000.00 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4153398602) | ($611.00) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4153398602 | $611.00 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.980471) | ($20.07) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013595) | ($20.01) |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373943084039999 | $115.24 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074593646235 | $150.79 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,193.603943848 | $1,193.60 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.411674658986 | $8.96 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.602764125632 | $6.65 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113969836692269 | $1.18 |
| WESLEY BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15292284587174 | $0.36 |
| WESLEY BLACKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149261352884 | $0.44 |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6229416534) | ($17,071.72) |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6229416534 | $17,071.72 |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.371961287) | ($3,510.22) |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.371961287 | $3,510.22 |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,230.778615702) | ($22,230.78) |
| WESLEY BLISS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 22,230.778615702 | $22,230.78 |
| WESLEY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388977945463729 | $133.37 |
| WESLEY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| WESLEY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023162076906797 | $52.99 |
| WESLEY BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.95290115503 | $273.95 |
| WESLEY BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144031724418999 | $44.68 |
| WESLEY BOONTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71708232079 | $0.84 |
| WESLEY BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31170834615 | $0.36 |
| WESLEY BORDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2139594767) | ($6,786.30) |
| WESLEY BORDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2139594767 | $6,786.30 |
| WESLEY BORDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008862624561) | ($2.66) |
| WESLEY BORDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008862624561 | $2.66 |
| WESLEY BORDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214048) | ($6,461.68) |
| WESLEY BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839367268906015 | $32.19 |
| WESLEY BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005325493988536 | $0.00 |
| WESLEY BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000165964600049999 | $0.00 |
| WESLEY BORGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000084717695602 | $0.00 |
| WESLEY BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050251992494999 | $0.00 |
| WESLEY BOSUA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3794485867) | ($0.79) |
| WESLEY BOSUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.303421761) | ($2,390.75) |
| WESLEY BOSUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.985018583) | ($0.80) |
| WESLEY BOSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018583544982 | $0.55 |
| WESLEY BOSUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7822838146 | $80.71 |
| WESLEY BRANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00702516507308961 | $0.01 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01165847626) | ($1.69) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01165847626 | $1.69 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (137.055552307) | ($958.47) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 137.055552307 | $958.47 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (172.478653367) | ($1,941.20) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 172.478653367 | $1,941.20 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,616.511341195) | ($2,830.85) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,616.511341195 | $2,830.85 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LINK | (172.1435) | ($1,935.36) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0497444 | $1,935.36 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | UNI | (136.9642) | ($957.26) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0246932 | $957.26 |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (2,611.42) | ($2,824.52) |
| WESLEY BRAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0726732 | $2,824.52 |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (5.09) | ($3.41) |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0001141 | $3.41 |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (0.3347) | ($2.40) |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0000804 | $2.40 |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170459731) | ($3,534.32) |
| WESLEY BRAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170459731 | $3,534.32 |
| WESLEY BRAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26435127) | ($7,632.20) |
| WESLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640535196853399 | $23.62 |
| WESLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.461225730193 | $16.19 |
| WESLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20424620679108 | $2.67 |
| WESLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037675554544767 | $0.01 |
| WESLEY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23037444944225 | $2.01 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 29,993.996952 | $29,994.00 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.9512698432 | $27,690.24 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.948350925 | $27,605.28 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.900448138) | ($55,331.06) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.900448138 | $55,331.06 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,047.944053321) | ($9,427.07) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,047.944053321 | $9,427.07 |
| WESLEY BREDIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,047.912867) | ($9,486.25) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (183.9) | ($183.90) |
| WESLEY BREDIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.900448) | ($56,825.30) |
| WESLEY BREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006035697467781 | $0.21 |
| WESLEY BREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056281251788 | $0.01 |
| WESLEY BREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.86248907639 | $131.56 |
| WESLEY BREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013669803018 | $0.01 |
| WESLEY BREWER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 0.41732356 | $22.51 |
| WESLEY BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.38609) | ($11.00) |
| WESLEY BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10.946 | $11.00 |
| WESLEY BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.94) | ($10.94) |
| WESLEY BREWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.38138 | $10.94 |
| WESLEY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089609742566 | $26.52 |
| WESLEY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155810272489999 | $0.02 |
| WESLEY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.274020207455 | $23.02 |
| WESLEY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1651797701 | $0.09 |
| WESLEY BRINCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.8852044835 | $205.78 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.84998919 | $35,209.10 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,977.05 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (0.3504107501) | ($14,000.00) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,500.0 | $3,500.00 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,400.0) | ($3,400.00) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01306524114) | ($0.01) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01306524114 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY BROCKMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146865382902 | $218.60 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039400631015 | $77.96 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129114452007 | $0.00 |
| WESLEY BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00007669673385287 | $0.00 |
| WESLEY BRUBAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (68.604229679) | ($68.60) |
| WESLEY BRUBAKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 68.604229679 | $68.60 |
| WESLEY BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051829766361 | $0.02 |
| WESLEY BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059711110022 | $0.01 |
| WESLEY BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.481380448686199 | $0.48 |
| WESLEY BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031865511571 | $9.43 |
| WESLEY BYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4536520885 | $0.22 |
| WESLEY BYHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00055404434086 | $0.03 |
| WESLEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017042085204 | $5.05 |
| WESLEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296762628749999 | $5.79 |
| WESLEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1610594841 | $9.16 |
| WESLEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2187969263 | $1.76 |
| WESLEY CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059300314176 | $0.43 |
| WESLEY CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.225297 | $409.79 |
| WESLEY CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.22544671) | ($344.25) |
| WESLEY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004567593080299 | $0.78 |
| WESLEY CHAPMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (4.068838) | ($1,262.60) |
| WESLEY CHAPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($16.49) |
| WESLEY CHAPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (85.209505) | ($1,393.18) |
| WESLEY CHAPMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (11,718.002722) | ($3,973.00) |
| WESLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005204692663 | $160.49 |
| WESLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041783833503 | $82.85 |
| WESLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0262326618629009 | $9.88 |
| WESLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.281138693421 | $27.70 |
| WESLEY CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.85611508370599 | $38.62 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250200216269999 | $7.41 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056949589825 | $11.11 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40109770051 | $3.54 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016068997805 | $1.18 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.651185781 | $26.14 |
| WESLEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0055467840962 | $1.26 |
| WESLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002355246876 | $0.07 |
| WESLEY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037679446973 | $0.04 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,023.70352382) | ($6,628.82) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,023.70352382 | $6,628.82 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.10075461 | $4,184.64 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (106.378801) | ($100.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (106.331492) | ($99.66) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (6,810.99323) | ($6,396.35) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10075461) | ($4,164.25) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10075461 | $4,164.25 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.01) | ($500.01) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.01 | $500.01 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.01) | ($500.01) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0138503 | $500.01 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017665 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 11.43066 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0315153) | ($898.87) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0315153 | $898.87 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.43066) | ($502.05) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.43066 | $502.05 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 12,606.720164 | $6,118.51 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (12,606.718) | ($6,121.23) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,037.773 | $6,121.23 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,037.773) | ($6,037.77) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,037.773 | $6,037.77 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 9.60265 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0163901 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.23888 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0163901) | ($500.34) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0163901 | $500.34 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23888) | ($500.38) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23888 | $500.38 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (9.60265) | ($498.28) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 9.60265 | $498.28 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0322801 | $1,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 17.60657 | $1,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.23697 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | MATIC | 693.27 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0322801) | ($1,004.10) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0322801 | $1,004.10 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.23697) | ($503.12) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.23697 | $503.12 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (693.27) | ($501.76) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 693.27 | $501.76 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.60657) | ($1,008.98) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.60657 | $1,008.98 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.248) | ($7,604.95) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.248 | $7,604.95 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,954.299436749) | ($7,501.65) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,954.299436749 | $7,501.65 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.73) | ($13,030.29) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.73 | $13,030.29 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (4,780.67) | ($2,997.36) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.1028212 | $2,997.36 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (7,167.325) | ($4,493.74) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 4,439.642 | $4,493.74 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (6.294) | ($3.95) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 3.901 | $3.95 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (6.725348) | ($13,009.66) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 12,942.054 | $13,009.66 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.004652) | ($8.99) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8.964 | $8.99 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (17,394.561) | ($17,394.56) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 17,394.561 | $17,394.56 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.21) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.37) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2501292) | ($7,330.79) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,439.78) | ($1,439.78) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,439.78 | $1,439.78 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,439.78) | ($1,439.78) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94) | ($27,606.58) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94 | $27,606.58 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24) | ($7,071.53) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.47) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,597.51) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.993723352) | ($11.16) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.993723352 | $11.16 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (17.004) | ($11.17) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003535 | $11.17 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,022.27) | ($4,022.27) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,022.27 | $4,022.27 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 47.69636 | $2,250.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,772.27) | ($1,772.27) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0560038 | $1,772.27 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0395) | ($10,017.31) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0395 | $10,017.31 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (5.0395) | ($10,036.23) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.3166017 | $10,036.23 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (47.69636) | ($2,251.98) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 47.69636 | $2,251.98 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003181) | ($100.01) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.369798) | ($11,700.04) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (70.0) | ($2,720.27) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 70.0 | $2,720.27 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (69.99988) | ($2,720.27) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,704.162 | $2,720.27 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,704.16) | ($2,704.16) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0904542 | $2,704.16 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7452041) | ($22,300.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7452041 | $22,300.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.835658) | ($24,987.19) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,250.0) | ($2,250.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 24,857.732 | $24,987.19 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 58.35891 | $2,250.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (58.35903) | ($2,256.74) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (22,607.73) | ($22,607.73) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.757359 | $22,607.73 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 58.35903 | $2,256.74 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.013381) | ($399.98) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 10.36042 | $399.98 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.36042) | ($401.45) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7439783) | ($22,238.53) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.36042 | $401.45 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7439783 | $22,238.53 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.014170047) | ($23,071.23) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.014170047 | $23,071.23 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.21393535) | ($3,410.28) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.21393535 | $3,410.28 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (100.2138) | ($3,420.76) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,463.767 | $3,420.76 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($7,706.60) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.271468 | $7,706.60 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.014169) | ($15,435.04) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 15,528.516 | $15,435.04 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,992.287) | ($18,992.29) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,992.287 | $18,992.29 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07248 | $2,000.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.01873 | $500.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016567624758 | $515.27 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37133781822507 | $17.93 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185002321747 | $453.40 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.675834868 | $154.68 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.690068438821 | $97.26 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000163006848 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125505979294999 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000131154951179999 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.370447461492629 | $18.50 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061719226081 | $0.01 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000355866083218 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00037565211619 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022427251069999 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000039615933436 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000037418243164999 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000007626757369999 | $0.00 |
| WESLEY CHRISTOPHER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002913367708 | $0.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $88.90 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 80.0 | $80.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 50,000.0 | $50,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 55,000.0 | $55,000.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (105,000.0) | ($105,000.00) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 98.145975781 | $202,077.98 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 75,000.0 | $75,000.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 148,902.0 | $148,902.00 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.413022063) | ($202,813.49) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.413022063 | $202,813.49 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (223,918.0) | ($223,918.00) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 216.865975757 | $435,184.95 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (216.865975757) | ($460,230.03) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 216.865975757 | $460,230.03 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047931) | ($100.17) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047874) | ($99.23) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($103.97) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($100,822.23) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($101,412.00) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($202,051.00) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (115.13) | ($232,627.32) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,233.200926571) | ($8,506.23) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,233.200926571 | $8,506.23 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (10.0) | ($28.58) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (3,223.200926571) | ($9,282.82) |
| WESLEY CLARE LONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02752364977021 | $56.45 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 59.80424379566 | $245.78 |
| WESLEY CLARE LONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.48520550348 | $0.49 |
| WESLEY CLARKE-SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010775163636296 | $0.01 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.44 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,288.66 |
| WESLEY COETZEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09781021 | $3,717.77 |
| WESLEY COETZEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02108071 | $675.39 |
| WESLEY COETZEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.51749963 | $2,933.62 |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (55.310805) | ($20.07) |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (52.945772672) | ($28.64) |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.106134561) | ($3,216.05) |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,954.689614) | ($705.01) |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003522) | ($100.37) |
| WESLEY COETZEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14727526) | ($4,234.02) |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089135743221 | $28.41 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24150285666011 | $4.46 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00782709550539999 | $17.10 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63801983209 | $0.59 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067132710032 | $0.00 |
| WESLEY COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000003983950853 | $0.00 |
| WESLEY COMEAUX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00708869) | ($210.00) |
| WESLEY COMEAUX | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00708869 | $210.00 |
| WESLEY COMEAUX | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00708869) | ($226.83) |
| WESLEY COMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139073579903 | $41.46 |
| WESLEY CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083490153405 | $258.19 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 11.985 | $1,072.37 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 123.2 | $2,270.01 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.98 | $409.61 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.376 | $521.75 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 14.741666743 | $1,491.92 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230074968258 | $37.26 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051460363417 | $97.36 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9306318522 | $7.89 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.51216313011 | $26.71 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2099407551903 | $11.76 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28837219658 | $38.08 |
| WESLEY CURTIS MUESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.106318540754 | $5.59 |
| WESLEY DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224932020918752 | $0.26 |
| WESLEY DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070203480288 | $0.00 |
| WESLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201488310429999 | $0.60 |
| WESLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019296947453 | $0.02 |
| WESLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000799181444669999 | $0.00 |
| WESLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114523896924 | $0.01 |
| WESLEY DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024082166028 | $0.03 |
| WESLEY DASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197262282989999 | $0.00 |
| WESLEY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677377625359999 | $2.00 |
| WESLEY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09152710098781 | $7.09 |
| WESLEY DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9666530486 | $1.23 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02857105344) | ($1,114.33) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02857105344 | $1,114.33 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07118083248) | ($207.95) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07118083248 | $207.95 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (558.083386842) | ($558.08) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 558.083386842 | $558.08 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.828039253) | ($77.88) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.828039253 | $77.88 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02789605) | ($826.48) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (538.083386) | ($538.08) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07118083248) | ($139.50) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (5.828039253) | ($41.10) |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003879532513966 | $1.56 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001030837030836 | $0.31 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.066880613682 | $1.07 |
| WESLEY DAVID RIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027938087311883 | $0.04 |
| WESLEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20491102490689 | $2.26 |
| WESLEY DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430616720897722 | $0.92 |
| WESLEY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236648893109999 | $0.70 |
| WESLEY DE RIDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448442108989999 | $8.75 |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00714) | ($19.99) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($23,790.91) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($194.94) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,855.85) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.006277072) | ($4,725.93) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10348405) | ($3,007.29) |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,908.34 |
| WESLEY DEGLISE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,048.80 |
| WESLEY DEGLISE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.905037651) | ($3,395.82) |
| WESLEY DEGLISE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10028717) | ($3,002.40) |
| WESLEY DEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122716176270637 | $44.93 |
| WESLEY DEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042344225914847 | $118.16 |
| WESLEY DEGLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048469915649 | $0.00 |
| WESLEY DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.766253138532 | $13.57 |
| WESLEY DEVALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193697335729999 | $3.78 |
| WESLEY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031188813597 | $95.12 |
| WESLEY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381634688671 | $75.43 |
| WESLEY DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1617152349999 | $18.31 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.654797 | $295.86 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.0092967 | $298.74 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023545183425 | $71.16 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028435058819 | $55.50 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2634088019999 | $10.26 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7239100495 | $2.97 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3358235496 | $5.02 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20058321761 | $2.23 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084094936089 | $0.74 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026281193885 | $0.00 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2943746007 | $0.34 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38945921867 | $1.33 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0801224452914 | $4.53 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.927663276 | $22.93 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050428057224 | $2.66 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085473174248 | $0.65 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.526586796369999 | $0.28 |
| WESLEY DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000860876183579999 | $0.02 |
| WESLEY DORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.24859268924 | $19.97 |
| WESLEY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3097296803 | $1.45 |
| WESLEY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2648577866 | $1.80 |
| WESLEY DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101814622546 | $0.73 |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.290353729) | ($50,000.00) |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.415703582 | $61,376.68 |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1776487232) | ($166.68) |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.604040074) | ($1,505.00) |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1783060921) | ($166.80) |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (53.449068383) | ($50,000.00) |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 65.415703582 | $61,194.43 |
| WESLEY DRIVER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.608821234) | ($1,505.00) |
| WESLEY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084758048333 | $261.91 |
| WESLEY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46504520653 | $909.84 |
| WESLEY DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.704901167 | $871.70 |
| WESLEY DUPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064512368063 | $19.09 |
| WESLEY EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.888762197249999 | $0.89 |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,948.503542205) | ($36,948.50) |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,948.503542205 | $36,948.50 |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.436465825) | ($14,805.53) |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.436465825 | $14,805.53 |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.436465) | ($14,769.86) |
| WESLEY EAVES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (36,948.503542) | ($36,948.50) |
| WESLEY EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071676601349 | $0.21 |
| WESLEY EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07581992176027 | $178.97 |
| WESLEY EAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.880703917409 | $445.88 |
| WESLEY EDWARD LUNSFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| WESLEY EDWARD LUNSFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WESLEY EDWARD LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.638982213 | $34.64 |
| WESLEY EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006920575981 | $0.00 |
| WESLEY EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109404109094 | $0.01 |
| WESLEY EICHORN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1150917267) | ($3,495.26) |
| WESLEY EICHORN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1150917267 | $3,495.26 |
| WESLEY EICHORN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.115091) | ($3,380.69) |
| WESLEY EICHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078601988949952 | $27.87 |
| WESLEY EICHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.240533678129999 | $0.04 |
| WESLEY EICHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000012792212939 | $0.00 |
| WESLEY ELI III BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129015991276 | $0.38 |
| WESLEY ELI III BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5472334274 | $0.37 |
| WESLEY ELI III BEADLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.114060154003 | $12.52 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 19.354 | $100.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (19.38) | ($99.88) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.0 | $99.88 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 7.0468 | $100.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($24.95) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0024261 | $100.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,626.383364) | ($3,626.38) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002427) | ($100.41) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.237 | $100.41 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (7.0662) | ($100.29) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 100.092 | $100.29 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (14.7935) | ($32.92) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (191.456673) | ($179.63) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.672402) | ($2,033.74) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (9,675.0) | ($9,096.30) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.94) | ($8,903.06) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 1,123.51 | $231.94 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (1,123.47) | ($231.94) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 230.479 | $231.94 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (230.47) | ($230.47) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.075592 | $230.47 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.075592) | ($229.87) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01227948935) | ($0.02) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01227948935 | $0.02 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003714817775) | ($0.01) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003714817775 | $0.01 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00007826756428) | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00007826756428 | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0002560580701) | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0002560580701 | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | GUSD | 600.82 | $600.82 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (600.82) | ($600.82) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,023.83) | ($1,023.83) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,023.83 | $1,023.83 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOGE | 1,530.7 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 13.2741 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 2.26286 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 3.43944 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.005274 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.64) | ($1,006.64) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.64 | $1,006.64 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 1,523.35 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOT | 13.3192 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 2.27074 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 3.43702 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.005126 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (30.47) | ($30.47) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 39.0 | $30.47 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOGE | 1,548.23 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 13.5566 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 2.31477 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 3.37388 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.005286 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,999.996813941) | ($2,000.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,999.996813941 | $2,000.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 2.97983 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOGE | 1,487.99 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 2.18067 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.005008 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 12.3939 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 2.97509 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 12.4155 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 2.17394 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.005024 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 230.601 | $200.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (269.601) | ($233.17) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (90.27) | ($11.60) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (1.20298) | ($97.77) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025718) | ($926.29) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($812.71) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (6,000.0) | ($768.27) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.149135731) | ($4.15) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.149135731 | $4.15 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.11125) | ($5.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.948 | $5.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (9.1) | ($9.10) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.20404 | $9.10 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.5842) | ($5.96) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.94 | $5.96 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.94) | ($5.94) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.5864 | $5.94 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6639575498) | ($1,266.21) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6639575498 | $1,266.21 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,270.823066) | ($1,473.46) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,270.823066 | $1,473.46 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6639575498) | ($1,275.89) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3,270.823066) | ($1,490.64) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,077.950562586) | ($968.12) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,077.950562586 | $968.12 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9999998057) | ($1,963.92) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9999998057 | $1,963.92 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,077.950562) | ($973.66) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9999998057) | ($1,961.58) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.29805) | ($470.69) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.824946319) | ($10.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.824946319 | $10.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.824946) | ($11.15) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($7.02) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $7.02 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($7.02) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (64.9615) | ($742.66) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0244066 | $742.66 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02440697) | ($740.56) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,567.175749903) | ($2,449.81) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,567.175749903 | $2,449.81 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001663755237) | ($3.40) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001663755237 | $3.40 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.649341001) | ($2.06) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.649341001 | $2.06 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (4.355) | ($3.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3.007 | $3.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (36.294) | ($25.01) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 25.1 | $25.01 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.004885 | $10.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (18.1) | ($18.10) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 32.064 | $18.10 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.006548) | ($13.44) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 23.708 | $13.44 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (59.421) | ($33.60) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 33.519 | $33.60 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (33.52) | ($33.52) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 48.41 | $33.52 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,574.936750221) | ($2,477.52) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.62791278) | ($1.70) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.62791278 | $1.70 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 75.983984 | $75.98 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (75.99) | ($75.99) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 134.854 | $75.99 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (4.0) | ($2.27) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2.245 | $2.27 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (5.0) | ($2.82) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2.809 | $2.82 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (11.131) | ($6.62) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.05) | ($5.05) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 6.588 | $6.62 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 8.509 | $5.05 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (6.59) | ($6.59) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 11.687 | $6.59 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (7.541341) | ($4.27) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (130.0) | ($73.94) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 80.594 | $50.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (80.594) | ($50.02) |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047399967403 | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122110046095653 | $0.03 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120841648076791 | $34.33 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.2908398075787 | $34.29 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.4245035719678 | $23.35 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7272966201189 | $29.60 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061706057283069 | $0.00 |
| WESLEY EUGENE JR. WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000060559167871676 | $0.00 |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($1.71) |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.705 | $1.71 |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006362108841 | $0.00 |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00589328011748999 | $0.01 |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.511838683 | $120.51 |
| WESLEY EUTON CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023045762465 | $0.00 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027206974662 | $8.05 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034238671865 | $6.68 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054187488372 | $0.05 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017358106253 | $0.00 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023734672554 | $0.00 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021871280217 | $0.19 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039553648445 | $0.01 |
| WESLEY FARRISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063630934369 | $0.04 |
| WESLEY FBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000102744534755 | $0.00 |
| WESLEY FEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007683164591 | $0.00 |
| WESLEY FEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098259291382 | $0.00 |
| WESLEY FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017843676283999 | $0.05 |
| WESLEY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162634392489999 | $48.34 |
| WESLEY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08578183804 | $172.98 |
| WESLEY FRANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5566632306 | $3.56 |
| WESLEY FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,696.48556412247 | $1,806.62 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (269.075000578) | ($16.03) |
| WESLEY GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SGB | 269.075000578 | $16.03 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SGB | (269.075000578) | ($16.03) |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114895529467 | $0.00 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023415069884 | $0.00 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01625456605727 | $0.02 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024126095837 | $0.00 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000037175149232 | $0.00 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029113750251 | $0.00 |
| WESLEY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4945799609415 | $0.03 |
| WESLEY GAWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.615996752199 | $117.78 |
| WESLEY GEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9700010739999 | $29.31 |
| WESLEY GEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.59776802099999 | $17.76 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.635569 | $25,214.52 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.2925 | $3,581.75 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.686532 | $24,611.49 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,111.958085286) | ($5,284.04) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,111.958085286 | $5,284.04 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (9,111.958085) | ($5,613.27) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.322101) | ($39,050.90) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2925) | ($2,708.87) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2925 | $2,708.87 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $305.97 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01) | ($304.98) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01 | $304.98 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 1.88079758 | $56,848.99 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.88079758) | ($56,707.95) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.88079758 | $56,707.95 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,001.0 | $20,001.00 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,001.0) | ($20,001.00) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,001.0 | $20,001.00 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,383.156806356) | ($30,383.16) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,383.156806356 | $30,383.16 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.134074714) | ($67,569.39) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.134074714 | $67,569.39 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.170238667) | ($20,289.05) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.170238667 | $20,289.05 |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WESLEY GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (30,373.15) | ($30,373.15) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010325) | ($20.00) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.159913667) | ($19,742.77) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (226.458705849) | ($2,358.66) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 226.458705849 | $2,358.66 |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,497.95222916) | ($2,275.46) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,497.95222916 | $2,275.46 |
| WESLEY GEORGE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($20.02) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13344171) | ($64,024.59) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (2.030442) | ($19.92) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.492482) | ($19.98) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,465.45974716) | ($2,139.22) |
| WESLEY GEORGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (224.428263849) | ($2,200.74) |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032330411241369 | $103.98 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.644464436 | $100.00 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062821117422574 | $155.31 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.48299702877 | $143.48 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.080252090116 | $27.14 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.312665697738 | $35.03 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8988088964044 | $38.80 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.734929710339999 | $6.49 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098940638602 | $5.92 |
| WESLEY GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28153642656 | $11.14 |
| WESLEY GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000521745406759999 | $0.00 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (316.67) | ($316.67) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (316.67) | ($316.67) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,416.66) | ($1,416.66) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.048200602) | ($104,311.53) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.048200602 | $104,311.53 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (98.048200602) | ($108,859.39) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (1,131.087539031) | ($1,252,847.78) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (850,000.0) | ($850,000.00) |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 770,000.0 | $770,000.00 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1,033.039338429 | $1,105,279.78 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 98.048200602 | $104,904.71 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028072095742 | $85.35 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1683887882 | $18.85 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68440025508947 | $1,559.47 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,369.609670792 | $1,369.61 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.9190538989999 | $158.18 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41551548394 | $1.42 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126584593417 | $0.00 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00030264842479 | $0.00 |
| WESLEY GEUNHYUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000832813888019999 | $0.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,269.28) | ($3,269.28) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 1.039305 | $3,269.28 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039666543) | ($3,162.17) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039666543 | $3,162.17 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.039647) | ($3,164.60) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 3,160.091 | $3,164.60 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,060.0) | ($1,060.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | 1INCH | 754.467 | $1,060.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | 1INCH | (754.464) | ($1,056.25) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,053.544 | $1,056.25 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,053.63) | ($1,053.63) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 10.87947 | $1,053.63 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.03259 | $100.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 10.25409 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOGE | 7,127.08 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (3.74339) | ($400.43) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 398.0 | $400.43 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (3,502.79) | ($500.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 498.026 | $500.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOGE | (3,623.97) | ($513.80) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 512.538 | $513.80 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (18.42214) | ($1,993.32) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,992.53 | $1,993.32 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 18.75134 | $2,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | MATIC | 978.256 | $1,400.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (978.237) | ($1,359.75) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,350.807 | $1,359.75 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (18.75188) | ($1,912.60) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,902.098 | $1,912.60 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 14.64149 | $1,500.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,754.0) | ($1,754.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 1,258.06 | $1,754.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,258.079) | ($1,748.73) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,748.184 | $1,748.73 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | SOL | (14.64154) | ($1,465.62) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,461.945 | $1,465.62 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | CEL | 274.65 | $565.65 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | KNC | 124.037 | $700.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 10.10601 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 8.24742 | $800.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (710.13) | ($710.13) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 8.14809 | $710.13 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | SOL | (18.35263) | ($1,723.50) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,699.912 | $1,723.50 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (8.1472) | ($696.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 685.888 | $696.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,385.8) | ($1,385.80) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | LUNC | 16.13187 | $1,385.80 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 15.75101 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | KNC | (124.036) | ($638.79) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 638.549 | $638.79 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (16.13275) | ($1,377.97) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 1,372.322 | $1,377.97 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (15.75087) | ($994.51) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 994.415 | $994.51 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 18.41674 | $1,600.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,405.28) | ($1,405.28) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | KNC | 302.701 | $1,405.28 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | KNC | (302.702) | ($1,404.54) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,394.748 | $1,404.54 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,394.75) | ($1,394.75) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 17.72208 | $1,394.75 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (18.41746) | ($1,640.42) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,625.701 | $1,640.42 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (17.72206) | ($1,444.88) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,439.127 | $1,444.88 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (3,064.83) | ($3,064.83) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 37.60121 | $3,064.83 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (37.60119) | ($3,130.62) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,120.126 | $3,130.62 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,120.13) | ($3,120.13) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 51.85641 | $3,120.13 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (26.77774) | ($1,800.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,795.275 | $1,800.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,795.27) | ($1,795.27) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 19.15471 | $1,795.27 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | AVAX | (25.07878) | ($1,682.91) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,676.617 | $1,682.91 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (19.15476) | ($1,781.65) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,775.461 | $1,781.65 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,452.08) | ($3,452.08) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0952429 | $3,452.08 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.094686) | ($3,433.88) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,403.97 | $3,433.88 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,403.97) | ($3,403.97) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0964686 | $3,403.97 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.0431) | ($1,499.98) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 1,497.396 | $1,499.98 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.053813) | ($1,868.93) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 23.86258 | $1,868.93 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | MATIC | (1,497.389) | ($1,452.78) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,448.146 | $1,452.78 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (23.79359) | ($1,798.81) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 1,797.792 | $1,798.81 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.020923 | $700.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.022694 | $700.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0341001 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (182.355194246) | ($190.36) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (845.94) | ($845.94) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0302086 | $845.94 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05744381 | $1,634.61 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1848 | $5,500.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.3038646905) | ($9,041.19) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,531.90 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 26.53364 | $1,000.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 29.60871 | $1,650.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (29.67757) | ($1,424.52) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,417.0 | $1,424.52 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | AVAX | (26.53337) | ($806.88) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 802.289 | $806.88 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.096417) | ($2,796.48) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,789.099 | $2,796.48 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,008.39) | ($5,008.39) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.1698846 | $5,008.39 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.085934) | ($2,497.54) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,477.527 | $2,497.54 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.08395) | ($2,439.88) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,421.793 | $2,439.88 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,899.32) | ($4,899.32) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1695165 | $4,899.32 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.169517) | ($5,354.91) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 5,335.516 | $5,354.91 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,335.51) | ($5,335.51) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1677485 | $5,335.51 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008136491756) | ($223.95) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.159612) | ($4,467.12) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,439.857 | $4,467.12 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $23.13 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01217451617) | ($223.95) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04929162333) | ($906.72) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.630879595) | ($30,000.00) |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.712670923 | $31,504.55 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3038646905 | $5,589.59 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004250300867 | $0.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8433070501 | $4.66 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295198871709999 | $0.89 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.965723123936 | $1.97 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066173472016 | $0.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02413034552904 | $0.03 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018563836722 | $0.02 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068900443048 | $0.02 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00674064814505299 | $0.68 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007012591018469 | $0.54 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.549679087 | $0.14 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020706359641 | $0.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026577328918 | $0.00 |
| WESLEY GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026141324734 | $0.00 |
| WESLEY GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109987062606 | $0.33 |
| WESLEY GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.050413209 | $120.54 |
| WESLEY GOLDSBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154875719382 | $45.91 |
| WESLEY GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023200896504 | $0.00 |
| WESLEY GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000126849065709999 | $0.00 |
| WESLEY GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000921365791789999 | $0.00 |
| WESLEY GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0102964054218 | $0.64 |
| WESLEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316795441959999 | $0.94 |
| WESLEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.320642518 | $99.32 |
| WESLEY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1923841223 | $0.76 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066552735548 | $0.01 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027467834422 | $0.03 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024494127064 | $0.02 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36273253824 | $1.24 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014544456776 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056784421769 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000065089901823 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000026917449651 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000005312258275899999 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000028694396273 | $0.00 |
| WESLEY GROUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031173309455 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117005812159 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014820258679999 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130291342932 | $0.01 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101469646041999 | $0.01 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000364836491 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000083879387408 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020500257893 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003700665391 | $0.00 |
| WESLEY GRUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000036953869729 | $0.00 |
| WESLEY GUIMARAES BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040243078753 | $0.00 |
| WESLEY GUY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (514.09) | ($514.09) |
| WESLEY GUY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 514.09 | $514.09 |
| WESLEY GUY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (514.09) | ($514.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326539909204 | $9.67 |
| WESLEY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.771440330219999 | $0.48 |
| WESLEY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.12900311055399 | $2.13 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068464332135 | $20.26 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066136425765 | $12.90 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36320958732 | $0.23 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02728851183 | $0.81 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2154602942 | $7.22 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026380822012 | $0.00 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000103828452895 | $0.01 |
| WESLEY H FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.017199386793 | $0.01 |
| WESLEY HABETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061598139895 | $0.01 |
| WESLEY HAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103842094272 | $30.74 |
| WESLEY HAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042321686972 | $83.95 |
| WESLEY HAMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.870477827 | $357.87 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02282488 | $941.73 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,273.868109866) | ($892.99) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,273.868109866 | $892.99 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.10005581) | ($114.66) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 2.10005581 | $114.66 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.90934573) | ($4,065.47) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.90934573 | $4,065.47 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,376.949039722) | ($1,971.14) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 3,376.949039722 | $1,971.14 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4055010508) | ($12,568.10) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4055010508 | $12,568.10 |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.405501) | ($12,227.88) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.909345) | ($3,911.35) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,273.868109) | ($894.59) |
| WESLEY HANCOCK | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.100055) | ($117.35) |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016179543736769 | $60.34 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010851365550364 | $29.14 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.921650158189 | $10.97 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.215538608749 | $10.33 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012525326134818 | $0.17 |
| WESLEY HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011630706045812 | $0.98 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 23.67175 | $900.00 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054824999247 | $16.23 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7851883895 | $59.75 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036649334297 | $72.33 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.823338209 | $26.26 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8517559306 | $7.81 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5648761203 | $39.62 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0634517315 | $0.30 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0602093919 | $3.37 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26369713815 | $10.43 |
| WESLEY HARPER-RONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4246391155 | $78.87 |
| WESLEY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288281981779999 | $87.72 |
| WESLEY HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010801736684 | $0.01 |
| WESLEY HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079037263147 | $245.08 |
| WESLEY HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043963198024 | $87.31 |
| WESLEY HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.675492703 | $23.53 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118122644106 | $0.35 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023782478361 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000309549487379999 | $0.60 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.462953811329999 | $0.37 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024699180917 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002921675523 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000024471846632 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000097710478278 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000022303631459 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029922023654 | $0.00 |
| WESLEY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000067968072306 | $0.00 |
| WESLEY HELLNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,103.0) | ($11,103.00) |
| WESLEY HELLNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,103.0 | $11,103.00 |
| WESLEY HELLNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (11,103.0) | ($11,103.00) |
| WESLEY HELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129252259902 | $0.38 |
| WESLEY HELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 285.217378593 | $285.22 |
| WESLEY HELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 259.367071289999 | $162.85 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.0049) | ($198.20) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 196.571 | $198.20 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (196.577086) | ($196.58) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.24700232 | $95.67 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (3.45) | ($267.24) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 266.919 | $267.24 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (266.91) | ($266.91) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0066621 | $266.91 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 0.86996064 | $66.00 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00221013 | $87.95 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00124867 | $50.44 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.86996) | ($24.81) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.711 | $24.81 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (24.71) | ($24.71) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008698 | $24.71 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.025439024) | ($132.20) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.025439024 | $132.20 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (4.0) | ($130.74) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 131.663 | $130.74 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (131.66) | ($131.66) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0043896 | $131.66 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0087182) | ($261.93) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.127353436) | ($3,668.83) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.127353436 | $3,668.83 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.793607988) | ($598.96) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.793607988 | $598.96 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12735343) | ($3,854.38) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (11.793607988) | ($612.99) |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007475918313997 | $27.07 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040949744121 | $0.00 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026341054496 | $0.00 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0716512620209419 | $5.83 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026337804382489 | $1.61 |
| WESLEY HENDERSHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024524616465 | $0.00 |
| WESLEY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000177231529159999 | $0.00 |
| WESLEY HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0638885779309999 | $0.03 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080374421985 | $249.06 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4448739393 | $2,879.25 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.376541093 | $13.38 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8885557076 | $9.87 |
| WESLEY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20878067498 | $15.28 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020184617222 | $60.63 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02656423216 | $51.83 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29464982621 | $2.60 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029324609189 | $0.00 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105551656204999 | $1.16 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.045678706355 | $0.28 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034593443227 | $0.00 |
| WESLEY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.517111871309999 | $0.28 |
| WESLEY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129669517463 | $3.84 |
| WESLEY HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015906596408 | $3.10 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.078232364) | ($644.86) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.078232364 | $644.86 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,020.489176973) | ($1,509.84) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,020.489176973 | $1,509.84 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010760028) | ($34,597.38) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010760028 | $34,597.38 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.065542832) | ($12,830.96) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.065542832 | $12,830.96 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.845215497) | ($1,392.26) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.845215497 | $1,392.26 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.864116739) | ($1,374.87) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 102.864116739 | $1,374.87 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.401084988) | ($1,847.07) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 28.401084988 | $1,847.07 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,038.675976683) | ($2,000.51) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,038.675976683 | $2,000.51 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,000.0) | ($1,142.34) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,000.0 | $1,142.34 |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.078232364) | ($520.47) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (102.864116739) | ($1,191.17) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.845215497) | ($1,190.32) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,020.489176) | ($1,253.08) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,038.675976683) | ($1,775.38) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,017.69) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.065542832) | ($11,807.73) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (28.401084) | ($124.68) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0107) | ($316.62) |
| WESLEY HOKANSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00006002) | ($29,397.76) |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032147099126375 | $124.93 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02159839503197 | $61.76 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8003433192 | $5.74 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0787841295619 | $14.73 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7525601120704 | $12.27 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000231426768819999 | $0.00 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044732779505 | $0.00 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023613876741 | $0.01 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12690480503119 | $8.45 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020397345924321 | $3.21 |
| WESLEY HOKANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14094723640672 | $10.96 |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3267115 | $1,020.57 |
| WESLEY HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03178004241) | ($0.03) |
| WESLEY HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03178004241 | $0.03 |
| WESLEY HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.494555454) | ($74,912.84) |
| WESLEY HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.494555454 | $74,912.84 |
| WESLEY HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.317264491) | ($10,899.62) |
| WESLEY HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.317264491 | $10,899.62 |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003218) | ($99.84) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047247) | ($99.87) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.49133745) | ($77,067.03) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.270017491) | ($11,063.61) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001258567685) | ($37.28) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001258567685 | $37.28 |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004743014758) | ($9.54) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004743014758 | $9.54 |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004743014758) | ($9.52) |
| WESLEY HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125857) | ($37.38) |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003193730921) | ($9.70) |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003193730921 | $9.70 |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0012040378) | ($2.49) |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0012040378 | $2.49 |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0012040378) | ($2.49) |
| WESLEY HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031937) | ($9.67) |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00682427280033617 | $253.88 |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699210771 | $0.00 |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02631642666553 | $72.05 |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000406371258809999 | $0.00 |
| WESLEY HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00124802948590971 | $0.00 |
| WESLEY HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00365402896437 | $0.00 |
| WESLEY HUNTER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000821200553514999 | $0.01 |
| WESLEY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110661880852999 | $0.33 |
| WESLEY HURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007356142746 | $0.14 |
| WESLEY ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031625145897 | $0.94 |
| WESLEY ISAACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01580680998 | $30.84 |
| WESLEY ISSAC CONNER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.01023742659 | $21.20 |
| WESLEY ISSAC CONNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0101) | ($19.01) |
| WESLEY JACOB BULLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.88 |
| WESLEY JACOB BULLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $9,814.66 |
| WESLEY JACOB BULLOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,674.76 |
| WESLEY JACOB BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737386891 | $50.00 |
| WESLEY JAMES BENNETT TAY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (272.145646028) | ($162.25) |
| WESLEY JAMES BENNETT TAY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 272.145646028 | $162.25 |
| WESLEY JAMES BENNETT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6587485860482 | $1.17 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 975.0 | $975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (975.0) | ($975.00) |
| WESLEY JAMES GILL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 975.0 | $975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,975.0) | ($9,975.00) |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,975.0 | $9,975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,975.0) | ($19,975.00) |
| WESLEY JAMES GILL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,975.0 | $19,975.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243610644 | $50.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.370681606 | $100.00 |
| WESLEY JAMES GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.74293202 | $173.74 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00276066 | $108.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03280298 | $94.74 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00321143 | $99.24 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 33.50668839 | $93.48 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04978927 | $98.77 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0826841) | ($148.43) |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (33.58578369) | ($82.80) |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00598525) | ($175.72) |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204523014172 42 | $0.61 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195954713985299 | $0.16 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000184970168826399 | $0.36 |
| WESLEY JOHANNES MARIA BOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1649568824741 | $0.41 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105155010832999 | $3.11 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132845489971 | $39.32 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046619014844999 | $0.01 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200309003573 | $0.39 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.019712344 | $55.02 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.382930706 | $0.87 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7805227769 | $3.00 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.733565699449999 | $0.11 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015378650288 | $0.00 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.01450657795999 | $1.01 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029343190333 | $0.00 |
| WESLEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0055875373881 | $0.35 |
| WESLEY JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069537312382 | $20.56 |
| WESLEY JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000520327226581 | $0.00 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082468248635 | $2.44 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108963091707 | $0.11 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094325117887 | $0.01 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.009324517 | $342.09 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005417244393 | $0.00 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00119537128138999 | $0.00 |
| WESLEY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0039353709413 | $0.01 |
| WESLEY JOSE JAIME VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005113185562 | $0.00 |
| WESLEY JOSE JAIME VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4592834699794 | $1.55 |
| WESLEY JOSE JAIME VEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045742964298 | $0.33 |
| WESLEY JOSEPH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00834873) | ($300.79) |
| WESLEY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000379105443663 8 | $1.46 |
| WESLEY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016874928234 | $0.00 |
| WESLEY JUSTINIEN CHIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018145939664096 | $50.45 |
| WESLEY JUSTINIEN CHIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4002132677188 | $0.85 |
| WESLEY JUSTINIEN CHIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.62635547289999 | $6.63 |
| WESLEY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000602094132 | $0.00 |
| WESLEY KERR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38545228) | ($12,400.00) |
| WESLEY KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38545228 | $12,400.00 |
| WESLEY KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.385057) | ($12,387.28) |
| WESLEY KERR | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 12,363.046 | $12,387.28 |
| WESLEY KERR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WESLEY KERR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (12,353.0) | ($12,353.00) |
| WESLEY KERR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00480444 | $145.25 |
| WESLEY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014973533416 | $458.43 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022404010147 | $67.59 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095372721661 | $18.61 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4679292421 | $4.47 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1900729765 | $0.03 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051817876621 | $0.12 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016873935847 | $0.05 |
| WESLEY KIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00068562669206 | $0.04 |
| WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112030059176 | $33.16 |
| WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077908792817 | $15.20 |
| WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0624545423 | $1.29 |
| WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06788339498 | $0.75 |
| WESLEY KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0514494810 59 | $0.01 |
| WESLEY KOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03332109 | $1,416.38 |
| WESLEY KOOL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.25725794 | $809.39 |
| WESLEY KOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217545844178 6 | $63.03 |
| WESLEY KOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031864165 2606 | $5.69 |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,504.30517 | $6,504.31 |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,250.0) | ($6,250.00) |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,462.940372895 | $8,421.36 |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 24,326.509186352 | $25,218.23 |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (22,351.667867432) | ($23,171.00) |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (55.939459654) | ($57.99) |
| WESLEY KRESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (672.228219813) | ($696.87) |
| WESLEY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000720234858 77 | $2.13 |
| WESLEY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.120563157999 | $168.21 |
| WESLEY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011858804063 2999 | $0.00 |
| WESLEY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028069529351 | $0.00 |
| WESLEY KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2087864222 | $0.17 |
| WESLEY KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101442575017 | $30.03 |
| WESLEY KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228885866799999 | $44.66 |
| WESLEY KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0747333921 | $3.19 |
| WESLEY KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0982057474 | $23.32 |
| WESLEY KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31022070879 | $12.27 |
| WESLEY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036036535185 | $0.01 |
| WESLEY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030469371685 | $0.04 |
| WESLEY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072434323737 | $0.01 |
| WESLEY KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00406119705959999 | $0.00 |
| WESLEY KYLE AYALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| WESLEY KYLE AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338634238 | $50.00 |
| WESLEY LAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4.22) | ($4.22) |
| WESLEY LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,076.096148) | ($4,076.10) |
| WESLEY LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.81) | ($2.81) |
| WESLEY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010806481581 | $31.98 |
| WESLEY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000201154746139999 | $0.00 |
| WESLEY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144328577399999 | $28.16 |
| WESLEY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.2907522163483 | $40.29 |
| WESLEY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155758467579999 | $0.00 |
| WESLEY LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029946817096 | $0.01 |
| WESLEY LALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000818759787919999 | $0.01 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014988901135 1999 | $0.04 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97965064648 | $1.14 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004119475079 6 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000364692823 2 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019749927527 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000765705408769999 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006487906493 2 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000784521711 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.379372740379999 | $0.02 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006720567231 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032304916923 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000583955649039999 | $0.00 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000858819242 | $0.01 |
| WESLEY LANGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000177674966139999 | $0.00 |
| WESLEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000891553460269999 | $0.00 |
| WESLEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0488902773103 | $0.06 |
| WESLEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079482179146 | $0.00 |
| WESLEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00382217199259999 | $0.00 |
| WESLEY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017098649414 | $0.06 |
| WESLEY LAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130936614789 | $0.00 |
| WESLEY LAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24389004468 | $0.28 |
| WESLEY LAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055393408474 | $0.00 |
| WESLEY LEOPOLD S SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017486971802653 | $50.43 |
| WESLEY LEOPOLD S SCHOONJANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5882593137 | $17.59 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008308 | $24.97 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00050357 | $20.91 |
| WESLEY LEUNG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050357) | ($17.39) |
| WESLEY LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161.111440599) | ($90.13) |
| WESLEY LEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161.111440599 | $90.13 |
| WESLEY LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01757222) | ($500.00) |
| WESLEY LEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01757222 | $500.00 |
| WESLEY LEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017572) | ($505.18) |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038590764356 | $129.72 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00197446305135 | $3.75 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002072598831 | $0.00 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.072263343922 | $0.72 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3680292462 | $1.88 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085818331406 | $0.95 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33179849753 | $2.93 |
| WESLEY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0069988745582 | $0.28 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $200.06 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,600.34 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.21 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.295725 | $896.23 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046671014546 | $143.28 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0851384869959999 | $171.33 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105470296805 | $0.00 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5337810486 | $5.36 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7105555488 | $2.15 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.70467432269999 | $1.70 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0505791579 | $0.45 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1991151435 | $7.51 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077997534205 | $3.09 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019488930203 | $2.14 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.365185617029999 | $2.25 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.077650875 | $96.08 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008506063237 | $0.64 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97848609721 | $0.47 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.82409157728 | $0.44 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00116486556843 | $0.13 |
| WESLEY LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000003822239718 | $0.01 |
| WESLEY LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000327758875 78 | $0.00 |
| WESLEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160128124243 | $0.47 |
| WESLEY LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96643487409 | $0.97 |
| WESLEY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731379789 | $51.63 |
| WESLEY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.076258862 | $27.01 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106691781191 | $0.03 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024564214588 | $0.03 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055026686923999 9 | $0.11 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00995638063979999 | $0.01 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042301081153 | $0.00 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6046144527 | $0.23 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033594785192 | $0.11 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621349031 | $0.36 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000429798729 | $0.00 |
| WESLEY LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022293411807 | $0.00 |
| WESLEY LUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073371571575 | $0.01 |
| WESLEY LUSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032691756645 | $0.00 |
| WESLEY MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285345538809999 | $86.80 |
| WESLEY MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66188057411799 | $6.81 |
| WESLEY MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,467.501815039 | $1,467.50 |
| WESLEY MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12738375102999 | $12.53 |
| WESLEY MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4422802806 | $2.12 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.10465411 | $4,006.17 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.134010596) | ($108.15) |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.134010596 | $108.15 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.710505894) | ($59.59) |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.710505894 | $59.59 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (239.302757733) | ($118.75) |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 239.302757733 | $118.75 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 580.63 | $580.63 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (569.0) | ($569.00) |
| WESLEY MAGHANOY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.04875070297 | $1,443.44 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115378797528 | $32.14 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053855875244 | $0.01 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9037282264665 | $0.73 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4948488745 | $1.19 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05498954494252 | $0.86 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026642802645803 | $0.31 |
| WESLEY MAGHANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042889295792 | $2.56 |
| WESLEY MANSFIELD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.458467893 | $3.46 |
| WESLEY MAQUINÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5144990731529 | $9.62 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000795081507389999 | $23.53 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048925841817 | $9.55 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0748145785 | $12.07 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.883659954 | $9.35 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46916356778 | $5.21 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086417697123 | $5.17 |
| WESLEY MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063684506571 | $2.52 |
| WESLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000050321882084 | $0.00 |
| WESLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000028763409411 | $0.00 |
| WESLEY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072127966482 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01062227057) | ($10.03) |
| WESLEY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06386166258) | ($60.30) |
| WESLEY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.118099815) | ($2,000.00) |
| WESLEY MASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.596820842 | $2,452.03 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022360544517 | $0.66 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03644752144 | $73.19 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010667170167 2999 | $0.01 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6331447005 | $1.03 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.158829045009999 | $0.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083038312311 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085011566532 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4907833697 | $42.67 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017287138799 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035264147188 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000455705063119999 | $0.00 |
| WESLEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119504912833 | $0.00 |
| WESLEY MATHEW HIRSCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128018227982 | $0.01 |
| WESLEY MATSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00688423 | $275.91 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017562471443 | $52.36 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021213220514 | $0.02 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05093841909999 | $3.80 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8596202794 | $20.67 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81851166161 | $24.05 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037882935404 | $2.04 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034813366626 | $0.01 |
| WESLEY MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.11168527348999 | $2.31 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1742746839 | $540.47 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.174274) | ($527.47) |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 525.936 | $527.47 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (525.93) | ($525.93) |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024302089899 | $0.00 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000448183637748299 | $0.14 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00986580593999 | $0.01 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023530594862 | $0.02 |
| WESLEY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070381974952999 | $0.00 |
| WESLEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027055149502 | $82.16 |
| WESLEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020054139361 | $0.01 |
| WESLEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024848408896 | $48.46 |
| WESLEY MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2588016038 | $15.47 |
| WESLEY MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017586892914 | $0.52 |
| WESLEY MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451573189179999 | $8.81 |
| WESLEY MEIJVOGEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 105.9647 | $83.37 |
| WESLEY MEIJVOGEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 447.16073 | $235.73 |
| WESLEY MEIJVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094819341417 | $28.07 |
| WESLEY MEIJVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3169590044479 | $9.51 |
| WESLEY MEIJVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061629964609 | $12.03 |
| WESLEY MELO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029544592374202 | $0.03 |
| WESLEY MELO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006597545142 | $0.01 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92,862.337242401) | ($92,862.34) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 92,862.337242401 | $92,862.34 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (92,862.337242) | ($92,862.34) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (112.504116026) | ($112.50) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 112.504116026 | $112.50 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (112.504116) | ($112.50) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.247622718) | ($37,661.85) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.247622718 | $37,661.85 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.248641932) | ($18,666.38) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.248641932 | $18,666.38 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.248641932) | ($18,199.79) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.24762271) | ($36,511.32) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006436633812) | ($19.68) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0006436633812 | $19.68 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007468421852) | ($15.51) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007468421852 | $15.51 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00064367) | ($19.61) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007468421852) | ($15.25) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,703.373562048) | ($8,082.37) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 15,703.373562048 | $8,082.37 |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (194.76737) | ($100.41) |
| WESLEY MELVILLE | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (15,508.606192) | ($8,012.51) |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.953168085) | ($4.83) |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 7.953168085 | $4.83 |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003689859645) | ($0.01) |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000003689859645 | $0.01 |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003963864375) | ($0.01) |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.000003963864375 | $0.01 |
| WESLEY MELVILLE | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (7.953168) | ($4.83) |
| WESLEY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00465777790124685 | $171.72 |
| WESLEY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505658013696861 | $135.09 |
| WESLEY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 606.247538311896 | $606.25 |
| WESLEY MELVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.8797876844678 | $58.47 |
| WESLEY MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076912671985 | $0.00 |
| WESLEY MENNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165866478699999 | $0.49 |
| WESLEY MENNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335288503579999 | $0.00 |
| WESLEY MENNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.409140374 | $8.42 |
| WESLEY MENNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9704578508999 | $10.28 |
| WESLEY MENNENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217851952589999 | $2.42 |
| WESLEY MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061146439902 | $0.06 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001803026295) | ($4.18) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 233.0 | $233.00 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.413453299) | ($2,375.28) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.950679721 | $10,018.83 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01788447337) | ($16.71) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1610793831) | ($150.50) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.351428296) | ($5,000.00) |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.598719034 | $6,165.38 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100220509918 | $189.38 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.11279449941 | $3.11 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3367970329999 | $32.77 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14232987193 | $3.90 |
| WESLEY MICHAEL WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.062591720082 | $0.06 |
| WESLEY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369541156 | $0.48 |
| WESLEY MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287992226839999 | $0.00 |
| WESLEY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029256569459 | $0.09 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 50,282.0 | $50,282.00 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.995 | $8,776.72 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.995) | ($8,779.41) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.995 | $8,779.41 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,116.800747 | $9,116.80 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,116.800747) | ($9,116.80) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,116.800747 | $9,116.80 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (98.522167488) | ($82.62) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 98.522167488 | $82.62 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0027963 | $81.86 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.35439615 | $10,686.24 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.35719245) | ($10,762.35) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.35719245 | $10,762.35 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.51159167 | $15,234.16 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($44,901.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $44,901.00 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (2.003874157) | ($60,000.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 135.88 | $83.24 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 13,118.69416 | $8,047.45 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (13,254.57416335) | ($8,602.37) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 13,254.57416335 | $8,602.37 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,447.92) | ($3,447.92) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,447.92 | $3,447.92 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,447.92) | ($3,447.92) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 1.924457 | $3,447.92 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.924457) | ($3,447.63) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.924457 | $3,447.63 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007717513297) | ($225.83) |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007717513297 | $225.83 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758573638856 | $253.91 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.30285525174 | $100.56 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24270237741 | $475.69 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 851.727918207 | $851.73 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.394065956 | $187.27 |
| WESLEY MITSUO YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.566053127579999 | $62.15 |
| WESLEY MOCHIEMO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (41.92451) | ($24.05) |
| WESLEY MOCHIEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0876538983252 | $0.14 |
| WESLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014214811487 | $0.00 |
| WESLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36773080017 | $0.37 |
| WESLEY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000423247952769999 | $0.00 |
| WESLEY MOOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034101933951 | $104.25 |
| WESLEY MOOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062313105598 | $124.90 |
| WESLEY MOOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.052818739 | $3.51 |
| WESLEY MOOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4346242368 | $8.32 |
| WESLEY MOOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028629713411 | $3.14 |
| WESLEY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043889202068 | $1.30 |
| WESLEY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081742404112 | $0.01 |
| WESLEY MURIITHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241386512800207 | $0.00 |
| WESLEY NAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305175102 | $59.76 |
| WESLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014274093336 | $0.00 |
| WESLEY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017634308062 | $0.00 |
| WESLEY NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084723688688 | $25.08 |
| WESLEY NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00747425429279999 | $0.01 |
| WESLEY NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.92833251 | $17.93 |
| WESLEY NICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2135807594 | $2.02 |
| WESLEY NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000815118326 | $0.00 |
| WESLEY NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004344724785 | $0.00 |
| WESLEY NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084457688758 | $0.00 |
| WESLEY NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096948698485 | $0.00 |
| WESLEY NIELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023238857932 | $0.00 |
| WESLEY NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018213041239 | $5.39 |
| WESLEY NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006029011263 | $0.01 |
| WESLEY NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017873578858 | $3.49 |
| WESLEY NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001917469775 | $0.57 |
| WESLEY NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4893957939999 | $53.49 |
| WESLEY NYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1576309479 | $1.98 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 368.634473 | $351.03 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051546200149 | $1.53 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015221101771 | $29.65 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.898215108 | $161.90 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.9276907049999 | $17.39 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.773916848 | $14.09 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9873820735 | $10.97 |
| WESLEY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45593489851 | $27.07 |
| WESLEY OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025603166214 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033128681352 | $0.10 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036064211247 | $0.07 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040791804809 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028063369191 | $0.02 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018287875038 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079907512372 | $0.01 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014318940916 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040639911083 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026945403544 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033229017994 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000028149182911 | $0.00 |
| WESLEY OREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101869855103 | $0.00 |
| WESLEY ORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01547665475 | $0.02 |
| WESLEY ORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9679197458 | $10.97 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017899478718 | $0.53 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125035301 | $0.02 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.394394849689999 | $3.48 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068056946572 | $1.54 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067308619044 | $0.00 |
| WESLEY PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000093847526144 | $0.00 |
| WESLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110176688943 | $0.33 |
| WESLEY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0354239385 | $1.61 |
| WESLEY PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014662085784 | $443.04 |
| WESLEY PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101088887676 | $204.34 |
| WESLEY PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75250529 | $15.47 |
| WESLEY PERROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5638313611 | $5.34 |
| WESLEY PEYTON WOODARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00310214 | $90.82 |
| WESLEY PEYTON WOODARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00342556 | $100.89 |
| WESLEY PEYTON WOODARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006527) | ($202.36) |
| WESLEY PHILLIPS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01811) | ($498.60) |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011269019613 | $38.18 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039393081463 | $0.00 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.3785271044997 | $71.37 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012785217878 | $29.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05036660538 | $0.97 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 81.1234638889999 | $81.12 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033599839567 | $0.03 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005500413161 | $0.06 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26237564523 | $0.05 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000267064527709999 | $0.02 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060512124943 | $0.14 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000348462748859999 | $0.00 |
| WESLEY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.028238316527 | $0.06 |
| WESLEY PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210242753089999 | $63.26 |
| WESLEY PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572776758259999 | $11.18 |
| WESLEY PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.626721546 | $2.91 |
| WESLEY PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.127294426 | $13.58 |
| WESLEY PHILLPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70870702547 | $4.36 |
| WESLEY PLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 19.23514247 | $1,420.91 |
| WESLEY PLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 19.315001228 | $1,968.54 |
| WESLEY PLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.159516 | $14.16 |
| WESLEY PLETT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 16.485653 | $1,471.31 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021087542461 | $0.00 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03082689343 | $4.18 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736889125939999 | $13.09 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9310735582 | $3.12 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22366159412 | $2.49 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19127122964 | $9.56 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19643855272 | $6.09 |
| WESLEY PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06765416251 | $2.47 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 93.640461 | $93.64 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (59.7) | ($59.70) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.498594541) | ($4,000.00) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01933912174) | ($30.96) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.013137921 | $4,823.73 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07553800987) | ($120.93) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.628051825) | ($4,000.00) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0590720349) | ($89.91) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.246040763 | $4,940.60 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0806137158) | ($122.70) |
| WESLEY POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000316497636869999 | $0.09 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384034888163748 | $4.37 |
| WESLEY POSPICHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3341409932 | $0.33 |
| WESLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016332986989 | $0.48 |
| WESLEY PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067028529906 | $13.08 |
| WESLEY PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000455625464 | $0.00 |
| WESLEY PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129620562847 | $0.01 |
| WESLEY PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021087891382 | $0.00 |
| WESLEY PRICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034761594255 | $0.00 |
| WESLEY PROENCA CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001078254771 | $0.00 |
| WESLEY RADABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028922957956 | $0.86 |
| WESLEY RADABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067291412034 | $0.13 |
| WESLEY RADABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73773383743 | $0.74 |
| WESLEY RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001906155173 | $0.01 |
| WESLEY RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022121521949 | $0.00 |
| WESLEY RAYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085733267095 | $0.01 |
| WESLEY REED | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | CEL | 25.0 | $57.50 |
| WESLEY REED | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.712127855) | ($11.88) |
| WESLEY REED | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 50.961003 | $50.96 |
| WESLEY REED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 25.0 | $25.43 |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.684199119) | ($15,600.00) |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.684199119 | $15,600.00 |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (7.684199) | ($15,600.00) |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 15,605.893 | $15,600.00 |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.055624935 | $31,593.19 |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108351864) | ($33,522.31) |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108351864 | $33,522.31 |
| WESLEY REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10835186) | ($33,422.35) |
| WESLEY REED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.84) | ($289.84) |
| WESLEY REED | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (144.92) | ($144.92) |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033283978526477 | $12.05 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1290646249 | $5.98 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094274241021 | $216.09 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5412906029 | $2.54 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005051259786 | $0.00 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2634685786 | $6.55 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1433067479 | $10.49 |
| WESLEY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000692868369709999 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0004564376371) | ($0.07) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0004564376371 | $0.07 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005591428534) | ($2.25) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005591428534 | $2.25 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.362078341) | ($2.36) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.362078341 | $2.36 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002527195655) | ($0.04) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002527195655 | $0.04 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0009975726734) | ($1.98) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0009975726734 | $1.98 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3664084162) | ($0.37) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3664084162 | $0.37 |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01064136063) | ($0.10) |
| WESLEY REINKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01064136063 | $0.10 |
| WESLEY REINKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.096144081) | ($178.72) |
| WESLEY REINKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.096144081 | $178.72 |
| WESLEY REINKE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.488375466) | ($29.42) |
| WESLEY REINKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.488375466 | $29.42 |
| WESLEY REINKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (18.096144081) | ($176.61) |
| WESLEY REINKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (11.488375466) | ($29.45) |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055586334452 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000512929201507999 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174171352726489 | $2.57 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000886766948428999 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1682001782618 | $0.76 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000531006640854999 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00330625318969399 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000177710810550999 | $0.00 |
| WESLEY REINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001087314991517 | $0.00 |
| WESLEY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000236461846499999 | $0.00 |
| WESLEY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.692393754444 | $18.22 |
| WESLEY RIJN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01827039 | $575.89 |
| WESLEY RIJN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.55) |
| WESLEY RIJN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($189.59) |
| WESLEY RIJN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.288744) | ($8,839.05) |
| WESLEY RIJN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.143458) | ($2,177.35) |
| WESLEY RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027861272374169 | $108.76 |
| WESLEY RIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099304877782926 | $24.26 |
| WESLEY ROBERT JOSEPH DUCHARME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $423.99 |
| WESLEY ROBERT JOSEPH DUCHARME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180516937669 7 | $53.56 |
| WESLEY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038562948853 | $11.41 |
| WESLEY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112109801533 | $21.88 |
| WESLEY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35428207051 | $0.28 |
| WESLEY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.580958842219999 | $6.46 |
| WESLEY ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63885157967 | $0.09 |
| WESLEY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007610135691 | $0.00 |
| WESLEY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000055809253612 | $0.00 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 65.5 | $138.85 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00522234 | $206.90 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 15.0 | $15.01 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 756.8 | $416.76 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 497.5 | $497.50 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01340356 | $422.91 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109065097036 | $31.60 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4867415767387 | $18.07 |
| WESLEY SAAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36497196211 | $20.78 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026969986364 | $81.90 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7186431669 | $8.72 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.481135143 | $29.71 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5299863794 | $0.37 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24644278627 | $14.73 |
| WESLEY SALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101762170491999 | $0.00 |
| WESLEY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033495821611 | $9.91 |
| WESLEY SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051912025872 | $1.01 |
| WESLEY SCHAEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081843433404 | $0.00 |
| WESLEY SCHAEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082881921321 | $0.00 |
| WESLEY SCHAEPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083132368308 | $0.08 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02519707827 | $78.64 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00498073 | $200.27 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00168495 | $68.16 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.02587613379 | $77.98 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02455726353 | $69.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00666568) | ($257.34) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05043339732) | ($141.23) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009757990587) | ($0.38) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009757990587 | $0.38 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02528165554) | ($71.82) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02528165554 | $71.82 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02528165554) | ($71.80) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.02441755974 | $65.65 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02441755974) | ($62.25) |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.02444478028 | $49.50 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.02443142293 | $48.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.02547222594 | $46.93 |
| WESLEY SCHOLL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07434842915) | ($128.58) |
| WESLEY SCHOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.02431692907 | $47.39 |
| WESLEY SCHOLL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02431692907) | ($44.78) |
| WESLEY SCHOLL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.02404277309 | $43.23 |
| WESLEY SCHOLL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02404277309) | ($43.42) |
| WESLEY SCHOLL | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.01035046703 | $12.79 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002834464877717 | $0.11 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102287949120439 | $0.30 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072981676191 | $0.01 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001460048405 | $0.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021307756341 | $0.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014128911419 | $0.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044821229539 | $0.00 |
| WESLEY SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003671258107 | $0.00 |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6707546214) | ($0.67) |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6707546214 | $0.67 |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097422550465 | $299.02 |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16597396278 | $336.75 |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.663281187159718 | $0.66 |
| WESLEY SCHREINER-FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.982215862579999 | $0.62 |
| WESLEY SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5892515033 | $2.59 |
| WESLEY SCOTT DESPAIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0095959 | $396.57 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (25.61833) | ($19.96) |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (61,560.645192) | ($47,647.44) |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.22) |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($50,806.03) |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155030866675 | $0.46 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174574151942279 | $0.00 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173241348687999 | $435.82 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 173.29631845392 | $152.76 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017549308872 | $0.00 |
| WESLEY SCRIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000387902379139999 | $0.00 |
| WESLEY SEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08333942089) | ($229.92) |
| WESLEY SEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08333942089 | $229.92 |
| WESLEY SEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079826) | ($400.00) |
| WESLEY SEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01079826 | $400.00 |
| WESLEY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015359700244 | $45.78 |
| WESLEY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033765706096075 | $0.99 |
| WESLEY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.498696561 | $13.08 |
| WESLEY SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2273187009 | $2.04 |
| WESLEY SEELY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004096149129) | ($1.67) |
| WESLEY SEELY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00015269 | $6.08 |
| WESLEY SEELY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00390216 | $155.15 |
| WESLEY SEELY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00318522 | $121.09 |
| WESLEY SEELY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.020321 | $770.86 |
| WESLEY SEELY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0043585 | $158.20 |
| WESLEY SEELY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00116611 | $36.30 |
| WESLEY SEELY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005709303927) | ($1.67) |
| WESLEY SEELY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00023556 | $6.96 |
| WESLEY SEELY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02633936 | $783.56 |
| WESLEY SEELY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00029445 | $8.75 |
| WESLEY SEELY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00056 | $17.38 |
| WESLEY SEELY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.748746677) | ($1.50) |
| WESLEY SEELY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.03938558 | $800.74 |
| WESLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001487330248 | $5.97 |
| WESLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 213.6401241587 | $218.34 |
| WESLEY SEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.266994068639999 | $0.65 |
| WESLEY SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037898952119 | $0.11 |
| WESLEY SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016325024131 | $0.03 |
| WESLEY SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000132148824696 | $0.00 |
| WESLEY SEPULVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021361373613 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY SEPULVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022342582776 | $0.00 |
| WESLEY SEPULVADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038438375025 | $0.00 |
| WESLEY SERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033112089183 | $9.80 |
| WESLEY SERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.80750478973 | $23.40 |
| WESLEY SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057064154173 | $1.69 |
| WESLEY SHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.583404369938 | $1.43 |
| WESLEY SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020132419747 | $0.60 |
| WESLEY SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002454773872 | $4.79 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027565322991 | $0.05 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25724919525 | $0.20 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136570811599999 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047623079063 | $0.02 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000214718943619999 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013843768643 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000097863257452 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019901009199 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000030152118385 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00009433165713 | $0.00 |
| WESLEY SHULBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0128029176246 | $0.80 |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (76,253.617848) | ($76,253.62) |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.17544058) | ($31,879.43) |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90823164) | ($26,597.02) |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (78.819506) | ($78.82) |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377085916956159 | $139.07 |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06291770375325 | $177.14 |
| WESLEY SIU KAY MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.37791015499 | $528.38 |
| WESLEY SLABBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162953 | $64.45 |
| WESLEY SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00112135 | $33.83 |
| WESLEY SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003295) | ($98.52) |
| WESLEY SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.055668 | $98.52 |
| WESLEY SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002471) | ($73.89) |
| WESLEY SLABBERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 73.275 | $73.89 |
| WESLEY SLABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315635743 | $50.00 |
| WESLEY SLABBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44558122870199 | $5.82 |
| WESLEY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159060226834 | $4.71 |
| WESLEY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070661663562 | $1.38 |
| WESLEY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0344199146 | $0.65 |
| WESLEY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77992632977 | $0.62 |
| WESLEY SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043620094133 | $0.32 |
| WESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185783473 | $0.02 |
| WESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34563971649999 | $0.20 |
| WESLEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.662402136959999 | $0.03 |
| WESLEY SMITSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130831917322 | $0.39 |
| WESLEY SMITSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115020415696 | $0.01 |
| WESLEY SMITSKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080943552389 | $0.00 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.67 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,326.0 | $1,241.57 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0566726300749999 | $1,697.66 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770300613309999 | $155.05 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3539361582899 | $7.45 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28307256797 | $2.50 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064361867346 | $4.71 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0909789005 | $1.18 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 21.332150119 | $21.33 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018708331916 | $4.24 |
| WESLEY SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.244124304 | $3.01 |
| WESLEY STANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023125409944 | $6.84 |
| WESLEY STANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559985622078 | $0.64 |
| WESLEY STANGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00809244055 | $0.63 |
| WESLEY STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 502.45 | $502.45 |
| WESLEY STEWART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.01) | ($91.01) |
| WESLEY STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (91.01) | ($91.01) |
| WESLEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02118082357) | ($473.73) |
| WESLEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004069122776) | ($91.01) |
| WESLEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7019583296) | ($15,700.00) |
| WESLEY STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.8738246652 | $19,543.96 |
| WESLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019998906616 | $57.51 |
| WESLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03615661483 | $1.04 |
| WESLEY STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6709454105 | $1.67 |
| WESLEY STONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067242) | ($25.00) |
| WESLEY STONE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067242 | $25.00 |
| WESLEY STONE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WESLEY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,461.188935 | $5,461.19 |
| WESLEY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.95) | ($73.95) |
| WESLEY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WESLEY STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2687523012 | $8,228.27 |
| WESLEY STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WESLEY STONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.96) | ($57.96) |
| WESLEY STONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01017511923) | ($280.52) |
| WESLEY STONE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01017511923 | $280.52 |
| WESLEY STONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01017511) | ($279.52) |
| WESLEY STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2582815393) | ($5,000.00) |
| WESLEY STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3183760276 | $6,163.35 |
| WESLEY STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001496999802) | ($28.98) |
| WESLEY STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007793356172) | ($150.87) |
| WESLEY STONE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013110624571141 | $53.39 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027338847851 | $76.21 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6340673381 | $11.23 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039613934342 | $78.40 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16958993169999 | $3.17 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.937076272 | $14.22 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.967190972 | $21.86 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.35176530818999 | $80.82 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9943877284 | $39.34 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000464591252439999 | $0.00 |
| WESLEY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 28.140002967 | $27.63 |
| WESLEY STORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.676133924 | $18.68 |
| WESLEY STORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| WESLEY STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71337611362 | $0.57 |
| WESLEY STRUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001665117824643 | $0.00 |
| WESLEY STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016133552077 | $3.15 |
| WESLEY STRYKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2768766908 | $8.94 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076304806027 | $0.23 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015351000636 | $0.03 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0149506398739999 | $0.01 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030957009871 | $0.03 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061225237008 | $0.00 |
| WESLEY SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00041637473607999 | $0.02 |
| WESLEY SYKES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (630.572761324) | ($409.97) |
| WESLEY SYKES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 630.572761324 | $409.97 |
| WESLEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112830924636999 | $0.33 |
| WESLEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.786592975149 | $5.86 |
| WESLEY SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50564264369 | $4.46 |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,046.513474233) | ($10,046.51) |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,046.513474233 | $10,046.51 |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,046.513474) | ($10,046.51) |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.253669641) | ($13.25) |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13.253669641 | $13.25 |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (13.253669) | ($13.25) |
| WESLEY SYMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.843633883 | $18.84 |
| WESLEY TAMIARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065517937458 | $0.01 |
| WESLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119959858880999 | $0.36 |
| WESLEY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2855119417 | $1.44 |
| WESLEY TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009458871364) | ($3.74) |
| WESLEY TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1546800432) | ($4,500.00) |
| WESLEY TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2920323831 | $8,495.90 |
| WESLEY TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004640401295) | ($135.00) |
| WESLEY TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.563395894789 | $32.90 |
| WESLEY TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.095455197) | ($31,191.76) |
| WESLEY TAYLOR | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.095455197 | $31,191.76 |
| WESLEY TAYLOR | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.095455) | ($34,701.57) |
| WESLEY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036058130182325 | $137.95 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.34111636 | $137,562.55 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (3.210260802) | ($132,000.00) |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 33,000.0 | $33,000.00 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.06887) | ($2,209.67) |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,216.29 | $2,209.67 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 99.258366488 | $3,537.74 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,650.0) | ($2,650.00) |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 4,568.965517241 | $4,112.52 |
| WESLEY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.672500845641 | $105.31 |
| WESLEY TJANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.985424108759071 | $1.07 |
| WESLEY TJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.53856098184 | $12.24 |
| WESLEY TJAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 20.771377206 | $20.77 |
| WESLEY TODD SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020401236366 | $0.60 |
| WESLEY TODD SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19657084104999 | $2.20 |
| WESLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051491938558 | $1.52 |
| WESLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084739318584 | $16.53 |
| WESLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12983599569999 | $1.34 |
| WESLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13243889898 | $5.24 |
| WESLEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.048783635569 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.1967516 71) | ($196.01) |
| WESLEY TUNNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.196751671 | $196.01 |
| WESLEY TUNNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DASH | (2.19675167) | ($196.70) |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045508036269 | $0.01 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3057489108 | $13.18 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120949717646 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054037908056 | $0.04 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042854023572 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088444217892 | $0.03 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000073822997195 | $0.01 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032860284235 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037634364556018 | $0.39 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00170565153569999 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60347979143 | $0.32 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000587398731829999 | $0.00 |
| WESLEY TUNNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000070575098369 | $0.00 |
| WESLEY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301194170749999 | $91.77 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126125878491 | $37.33 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089654455188 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13981250654 | $0.09 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049596606623 | $0.04 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012832713367 | $0.14 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022351762056 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043574472137 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00433745276489999 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068313130893 | $0.23 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028624830139 | $0.03 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000841294615459999 | $0.03 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000141592330872 | $0.02 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000053903542909 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014240139347 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015864875103 | $0.00 |
| WESLEY ULMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0048130082952 | $0.01 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000367041009) | ($0.11) |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000367041009 | $0.11 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001217931398) | ($0.05) |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001217931398 | $0.05 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2837086248) | ($0.28) |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2837086248 | $0.28 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000171469744 | $0.00 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055145309516 | $0.00 |
| WESLEY UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000561578199466799 | $0.00 |
| WESLEY VAN AMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021719306906 | $0.06 |
| WESLEY VAN AMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013316328757 | $0.00 |
| WESLEY VAN DER VLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.456640735748 | $200.55 |
| WESLEY VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023610164623 | $6.99 |
| WESLEY VAN DER WEIJDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20474890519999 | $1.38 |
| WESLEY VAN HEK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01004698 | $366.16 |
| WESLEY VAN HEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010047) | ($366.01) |
| WESLEY VAN HEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (34.888244) | ($19.99) |
| WESLEY VAN HEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,814.92103) | ($1,612.95) |
| WESLEY VAN HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140773715552 | $0.01 |
| WESLEY VAN HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07940550047488 | $0.89 |
| WESLEY VAN HEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.889355975 | $7.85 |
| WESLEY VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085027880578 | $262.70 |
| WESLEY VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001584443825469999 | $4.69 |
| WESLEY VAN ZANTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026017361826 | $0.01 |
| WESLEY VASILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 65,757.56843 | $33,275.23 |
| WESLEY VASILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 2,828.03171 | $1,813.60 |
| WESLEY VASILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 14.72081 | $165.17 |
| WESLEY VASILE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0429773 | $1,335.91 |
| WESLEY VASILE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 10.877831 | $1,020.88 |
| WESLEY VASILE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.34559378 | $640.95 |
| WESLEY VASILE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 888.29679 | $357.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY VASILE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 656.11544 | $401.13 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01642639374 | $496.70 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209739029587 | $61.53 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3851551837 | $1.61 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118577120472 | $240.17 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001732418812 | $2.09 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42135942899999 | $1.42 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 280.698301035 | $176.25 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.630557539 | $10.62 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20846488238 | $1.76 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.499901817 | $16.67 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 340.541284254 | $162.73 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 266.926800633 | $101.19 |
| WESLEY VASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006812610377 | $0.04 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UNI | 633.0561 | $5,000.00 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MANA | 10,158.048 | $12,000.00 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (8,095.71) | ($8,095.71) |
| WESLEY VERHEYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 11,239.061 | $8,095.71 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020436294798 | $42.46 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,016.37989943878 | $2,435.56 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105395094619999 | $119.75 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000528899554 | $0.00 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.433867267 | $65.56 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8255716679 | $18.72 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11012659063 | $6.92 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0320173971 | $15.14 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011518337565 | $1.28 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000015562602097 | $0.00 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.14259979301 | $6.01 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.820449614 | $4.23 |
| WESLEY VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.31553718989999 | $4.36 |
| WESLEY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154346496079 | $0.46 |
| WESLEY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000925107979939999 | $0.00 |
| WESLEY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34140154053 | $0.34 |
| WESLEY VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19063961755 | $2.12 |
| WESLEY VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018466718665 | $0.01 |
| WESLEY VORBERGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1053242141) | ($3,255.26) |
| WESLEY VORBERGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1053242141 | $3,255.26 |
| WESLEY VORBERGER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10532421) | ($3,106.99) |
| WESLEY VORBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005763257900719 | $21.37 |
| WESLEY VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155267321603 | $0.46 |
| WESLEY VORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016638272934 | $0.03 |
| WESLEY WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086431663064 | $0.26 |
| WESLEY WAGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025287264251 | $49.34 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02141573788) | ($2.40) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02141573788 | $2.40 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.158642288) | ($3.16) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.158642288 | $3.16 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02141573) | ($2.14) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3.158642) | ($3.16) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (651.267026669) | ($492.85) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 651.267026669 | $492.85 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.439768346) | ($1.44) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.439768346 | $1.44 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.231165403) | ($2.50) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.231165403 | $2.50 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.1437758937) | ($0.52) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.1437758937 | $0.52 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.2105767069) | ($0.12) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.2105767069 | $0.12 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.439768346) | ($1.44) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.122876698) | ($42,639.00) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.122876698 | $42,639.00 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,790.09) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.022876) | ($38,829.97) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000607020276) | ($23.57) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000607020276 | $23.57 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060771) | ($23.53) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (651.267026) | ($509.55) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,843.63) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,843.63 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($283.91) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.840094649) | ($90,381.29) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.840094649 | $90,381.29 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,166.14) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (27.740094) | ($78,378.89) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002267089872) | ($7.50) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002267089872 | $7.50 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01540974855) | ($37.08) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01540974855 | $37.08 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01541) | ($36.96) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000226) | ($7.38) |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277255462700422 | $110.61 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017786891951 | $0.02 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108596267762313 | $320.85 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.16385136094165 | $3.16 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6307670272535 | $1.46 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000814574197872 | $0.00 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002940571690599 | $0.00 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00407902370574 | $0.00 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000427903380223 | $0.00 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00337882855266619 | $0.01 |
| WESLEY WAGNER DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000452004018072466 | $0.00 |
| WESLEY WALKER PRIDGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971269033144004 | $0.97 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026329713) | ($31,004.37) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026329713 | $31,004.37 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.7517429691) | ($0.29) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.7517429691 | $0.29 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.105348793) | ($0.91) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.105348793 | $0.91 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.728032315) | ($13,545.07) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.728032315 | $13,545.07 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.5299566255) | ($1.29) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.5299566255 | $1.29 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (648.060478524) | ($4,619.13) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 648.060478524 | $4,619.13 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2267999698) | ($0.15) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2267999698 | $0.15 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (26.172195172) | ($10.97) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 26.172195172 | $10.97 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,073.256891759) | ($138.40) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,073.256891759 | $138.40 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,665.808800917) | ($83,665.81) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,665.808800917 | $83,665.81 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XRP | (26.172195) | ($10.98) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (648.060478524) | ($4,638.87) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.728032315) | ($13,579.31) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (83,665.8088) | ($83,665.81) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005354176651) | ($16.27) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005354176651 | $16.27 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005544510551) | ($10.44) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005544510551 | $10.44 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.437800445) | ($105.44) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.437800445 | $105.44 |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005544510551) | ($10.44) |
| WESLEY WALLACE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (105.437801) | ($105.44) |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410785763787518 | $152.16 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006922682780794 | $0.01 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372951586710458 | $99.46 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.201863780513 | $655.20 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018143794598576 | $0.00 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29049846594545 | $14.13 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.962466457021 | $1.25 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086047120773852 | $0.00 |
| WESLEY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000303351391734132 | $0.00 |
| WESLEY WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034220797558 | $10.13 |
| WESLEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1553249566 | $1.35 |
| WESLEY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27497189541 | $3.06 |
| WESLEY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001487157193 | $0.00 |
| WESLEY WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063661869452 | $0.01 |
| WESLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083365758887 | $0.00 |
| WESLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004977489028 | $0.00 |
| WESLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006038239615 | $0.01 |
| WESLEY WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034310242771 | $0.00 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040948935975 | $125.71 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054450774717 | $108.80 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.390637582 | $24.39 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.300952396 | $3.33 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017106780143 | $0.00 |
| WESLEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022703028159 | $0.00 |
| WESLEY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096097812553 | $295.15 |
| WESLEY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.438952797 | $18.44 |
| WESLEY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.6408437349999 | $20.33 |
| WESLEY WHITT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (258.003475948) | ($356.04) |
| WESLEY WHITT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4402294777) | ($1,336.22) |
| WESLEY WHITT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4402294777 | $1,336.22 |
| WESLEY WHITT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4402294777) | ($1,335.84) |
| WESLEY WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000611606246036699 | $1.84 |
| WESLEY WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3247016855071 | $0.45 |
| WESLEY WHITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023164800435 | $0.01 |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103461 | $42.11 |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00099997 | $40.93 |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01741537502) | ($696.94) |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01741537502 | $696.94 |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01944995) | ($754.13) |
| WESLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004597066197908 | $1.84 |
| WESLEY WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045146744941 | $0.00 |
| WESLEY WINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019066462821 | $0.01 |
| WESLEY WINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025086243833 | $0.00 |
| WESLEY WINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58955281606 | $0.59 |
| WESLEY WINBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48771557832 | $1.67 |
| WESLEY WINDER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,204.40 |
| WESLEY WINDER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,476.95 |
| WESLEY WINDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $8,099.69 |
| WESLEY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072361354265 | $0.21 |
| WESLEY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039348279904 | $0.05 |
| WESLEY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0494614178754833 | $63.05 |
| WESLEY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003776989021 | $0.00 |
| WESLEY WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0729146983779999 | $0.07 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,950.0) | ($10,950.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 5,263.0 | $11,325.63 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 117,891.8372 | $117,891.84 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (13,592.233009709) | ($28,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (21,402.963994184) | ($40,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,950.0) | ($9,950.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 6,250.0 | $10,100.06 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,200.0) | ($10,200.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.53) | ($3.53) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,592.233009709 | $10,198.15 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,402.963994184 | $15,550.69 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.293208707 | $37,172.15 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (71,500.0) | ($71,500.00) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (5.07443158) | ($147,382.90) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01401291 | $442.75 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 5.07393158 | $151,570.99 |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.08794449) | ($144,323.58) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.019329552) | ($5,889.68) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| WESLEY WINSTON WOSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,047.89933696034 | $2,117.99 |
| WESLEY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037703540423 | $115.54 |
| WESLEY WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.66151538805 | $1,329.57 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051867366891 | $157.35 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117560517952 | $238.08 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 250.426819077 | $157.24 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.944885425999 | $103.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.568826874 | $3.57 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6109220348 | $73.47 |
| WESLEY WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0629750628649999 | $0.01 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094655538702 | $2.80 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025795339269 | $78.22 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044304521917 | $0.01 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054885596797 | $10.71 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.587468721499999 | $1,183.53 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.611096606 | $104.61 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.926871409 | $10.00 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.500663542 | $52.72 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1990593208 | $4.20 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2533017359 | $36.15 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14357303955 | $1.27 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00121172940942 | $0.00 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.243122402089999 | $9.62 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00118260851721 | $0.00 |
| WESLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000538140553849999 | $0.00 |
| WESLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070172308436 | $0.01 |
| WESLEY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001727813444 | $0.00 |
| WESLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124552823179 | $0.00 |
| WESLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002472172222 | $0.00 |
| WESLEY WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069785966925 | $0.00 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002062560289 | $62.01 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.127381675 | $91.27 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.494710040129999 | $4.37 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000878656139839999 | $0.01 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32244441371 | $0.05 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5641407199 | $15.78 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020205070068 | $0.00 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04221481812 | $0.07 |
| WESLEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.56014003099999 | $6.44 |
| WESLEY YAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.505808224 | $2,651.26 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103399825143999 | $79.39 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100239174234 | $19.56 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3438153593 | $5.34 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.383142149 | $32.89 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.006742267 | $14.28 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16537142867999 | $12.95 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.124069513453 | $9.08 |
| WESLEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017689917774 | $0.02 |
| WESLEY YU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.07611434 | $150.65 |
| WESLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017812482795 | $5.27 |
| WESLEY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031748354664 | $62.29 |
| WESLY ILTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077536415541 | $0.23 |
| WESLY ILTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.48123705 | $25.75 |
| WESLY ILTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.18520385537 | $0.57 |
| WESLY ILTEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00037022290238 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WESSAM HASHEM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080124974162 | $248.33 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.702356647549999 | $1,410.76 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,082.25104075 | $3,082.25 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00089413248217 | $0.01 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079246151494 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115215765447 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 163.002374904999 | $6.65 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00400802147129999 | $0.01 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00296694805739999 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000353333515955 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00043852782263 | $0.01 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020322827035 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000477096122409999 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000068158357557 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00096758686004 | $0.00 |
| WESSAM HASHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000121534994715 | $0.00 |
| WESSEL BEEKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117582893079775 | $0.01 |
| WESSEL BOELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($35.92) |
| WESSEL BOELEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.949186) | ($34,119.78) |
| WESSEL BOELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0049868 | $146.07 |
| WESSEL BOELEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.3399654 | $9,957.99 |
| WESSEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076621253625 | $225.36 |
| WESSEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00671691114671 | $0.01 |
| WESSEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015740459331 | $30.71 |
| WESSEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001333393417 | $0.00 |
| WESSEL BOELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123192421855999 | $1.37 |
| WESSEL BOER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.088717 | $266.02 |
| WESSEL BOER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.006486 | $262.05 |
| WESSEL BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132980295063 | $39.22 |
| WESSEL BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165101363909999 | $32.02 |
| WESSEL BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051185286605 | $0.04 |
| WESSEL EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151320822612 | $0.45 |
| WESSEL EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013935066647 | $0.00 |
| WESSEL EIKELBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.87696240229999 | $7.88 |
| WESSEL HERINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WESSEL HERINGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,550.105554 | $7,550.11 |
| WESSEL HERINGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (7,591.0) | ($7,591.00) |
| WESSEL HERINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.10914618006 | $52.11 |
| WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.39779648 | $1,019.26 |
| WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001603157539348 | $50.06 |
| WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5487968330784 | $4.19 |
| WESSEL JAN ARIE OLDE OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013394737382 | $2.10 |
| WESSEL MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018569797752 | $0.55 |
| WESSEL MEULEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4418052627 | $7.44 |
| WESSEL TAX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($10,401.87) |
| WESSEL TAX | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4) | ($15,184.63) |
| WESSEL TAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 89.44112 | $2,575.90 |
| WESSEL TAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (89.44096) | ($2,851.38) |
| WESSEL TAX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,776.236 | $2,851.38 |
| WESSEL TAX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09771961) | ($2,994.32) |
| WESSEL TAX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.957524456) | ($3,736.11) |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015096590287909 | $55.84 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033061618330537 | $89.97 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.869400155345 | $30.87 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023404523808 | $0.00 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9087322065 | $10.23 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049800338193 | $0.05 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000379509259839999 | $0.00 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027151507794 | $8.64 |
| WESSEL TAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000525254981485199 | $0.00 |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.4208441) | ($21,058.70) |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.7783523 | $21,058.70 |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (9.86895) | ($20,076.31) |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.6686482 | $20,076.31 |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00608549851021 | $154.15 |
| WESSEL VAN BAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09821099264946 | $273.40 |
| WESSEL VAN DE RIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276300271221 | $0.03 |
| WESSEL VAN DE SANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014372706432 | $0.00 |
| WESSEL VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.049021222049 | $105.90 |
| WESSEL WALLERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (5,411.123) | ($4,371.27) |
| WESSEL WALLERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,305.795 | $4,371.27 |
| WESSEL WALLERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 157.53611162 | $1,786.29 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450541927289999 | $138.57 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14716219138 | $298.73 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.4258976410877 | $48.43 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.845685634236 | $39.62 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2329530837 | $18.88 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024047327157 | $0.00 |
| WESSEL WALLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021893024914 | $0.00 |
| WESSEL WERLEMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.079687) | ($3,315.38) |
| WESSEL WERLEMANN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 1.079177 | $3,315.38 |
| WESSEL WERLEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.796022001137 | $105.34 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144335992246 | $0.04 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061417358962 | $0.00 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133363318692 | $0.03 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008486535665 | $0.00 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00640833888859999 | $0.01 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000697759247 | $0.00 |
| WESSEL WITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0081429391449 | $0.01 |
| WESSLEY UPTAGRAFFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021806305705 | $0.43 |
| WESSLY BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017989881872 | $0.02 |
| WEST MCVEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (85.549301753) | ($33.93) |
| WEST MCVEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 85.549301753 | $33.93 |
| WEST MCVEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (85.549301) | ($33.83) |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051370787574 | $0.15 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058546812889 | $0.01 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032189927877 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017474105199 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126123019393 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062606051561 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013410452952 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025532361743 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033998010322 | $0.00 |
| WEST MCVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000031689850087 | $0.00 |
| WEST TOMELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000160090308639999 | $0.00 |
| WEST TOMELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019008108766 | $0.02 |
| WEST TOMELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141151143342 | $0.00 |
| WEST TOMELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000269717306319999 | $0.00 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076393485589 | $236.79 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,730.695015401 | $5,730.70 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048718451953 | $0.03 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03379795967 | $0.12 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.506921054 | $92.51 |
| WEST WIND WEALTH INC | 4745 WEST WIND TRAIL, ST. PAUL, MINNESOTA 55122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005938264044 | $11.06 |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001807784038) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002711676056) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001807784038) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001807303537) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002789324496) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001795816182) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,010.0 | $2,010.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.1085331197 | $4,232.71 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13705789) | ($5,345.91) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003635769181) | ($8.95) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003030484703) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003087123727) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004644117037) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006474345622) | ($14.92) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,726.09 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002801220866) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002801220866) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002801220866) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01649068863) | ($456.81) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03810002681) | ($1,058.84) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01739444483) | ($483.41) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01737956722) | ($489.93) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0446 | $1,256.21 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $585.07 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2859968735) | ($565.31) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01644344873) | ($469.74) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0227381912) | ($646.73) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003540135046) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.003540135046 | $7.46 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.7798385049 | $1,643.33 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002528906277) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003793359415) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002528906277) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002528906277) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003733484586) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8316263851) | ($1,703.87) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.95) | ($8.95) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.000951933 | $2,042.10 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000951933) | ($2,042.39) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.19) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.08303115527 | $2,494.89 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09673306) | ($2,906.25) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.465463528) | ($7.09) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.05515879779 | $1,680.63 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0551588) | ($1,675.96) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,074.278 | $1,074.28 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.8293543176 | $1,720.41 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8293543176) | ($1,721.93) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,550.0 | $1,550.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.19) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.241211348 | $2,594.84 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.241211348) | ($2,595.87) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,020.0 | $2,020.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.8589230911 | $1,795.47 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8589230911) | ($1,797.11) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 850.0 | $850.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1439312581 | $4,399.83 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14393126) | ($4,396.36) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,010.0 | $1,010.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.0719656575 | $2,105.48 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07196565) | ($2,075.20) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.07001094013 | $2,148.65 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07001094) | ($2,145.75) |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 2.63743776 | $181.19 |
| WESTAN JOHNSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (2.73761586) | ($186.69) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,050.0 | $1,050.00 |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.011824731 | $1,455.96 |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.011824731) | ($1,457.27) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.19) | ($11.19) |
| WESTAN JOHNSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| WESTAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2196978475309 | $18.21 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 3.45925 | $142,227.06 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (3.397151246) | ($140,000.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 70,000.0 | $70,000.00 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (69,900.0) | ($69,900.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005805998422) | ($22.08) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.93 | $29,448.45 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.992809) | ($30,852.53) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.02197117 | $660.18 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01732625186) | ($522.80) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000698810132) | ($22.08) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 97,003.68 | $97,003.68 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (70,000.0) | ($70,000.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2,614.0) | ($2,614.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Collateral | BTC | 4.389960246 | $132,409.98 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (4.38) | ($130,299.09) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01390636) | ($416.71) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,098.1 | $2,098.10 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.17) | ($20.17) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.17 | $20.17 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.038222585) | ($1,155.69) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 99.92 | $99.92 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.038222585 | $1,155.69 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (26,500.0) | ($26,500.00) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (88.32) | ($88.32) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 2.295813389 | $69,806.50 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.295813389) | ($69,806.50) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.295813389 | $69,806.50 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038222) | ($1,162.33) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.295813) | ($70,258.77) |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164652867629685 | $62.02 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209995587898 | $0.04 |
| WESTEN LEE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22296042764624 | $0.22 |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (599,990.0) | ($599,990.00) |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 599,990.0 | $599,990.00 |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (599,980.0) | ($599,980.00) |
| WESTERN EXPLORER LLC | N. GOULD ST, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.990752851 | $100.00 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0167995050359999 | $505.92 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049580566414 | $98.82 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07035661222 | $5.15 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1386473752 | $0.31 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079414935457 | $0.18 |
| WESTIN DEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.516829971889999 | $0.25 |
| WESTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119088684733 | $35.25 |
| WESTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115338480162 | $22.51 |
| WESTIN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8299689809999 | $17.31 |
| WESTIN STAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049539 | $20.44 |
| WESTIN STAPP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049578) | ($20.46) |
| WESTIN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000941742051 | $0.00 |
| WESTIN STAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070207943532 | $0.00 |
| WESTIN VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083592742897 | $0.25 |
| WESTIN VILLOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067301744184 | $1.31 |
| WESTLEY CLARK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005946514989 | $17.60 |
| WESTLEY CLARK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4625700764 | $1.16 |
| WESTLEY LANKOANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019300664654 | $0.07 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 0.51534556 | $15.29 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 0.49 | $15.63 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 4,508.983772 | $4,508.98 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.3106877874 | $9,501.41 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31071) | ($9,497.08) |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007416420053) | ($143.19) |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2472140018) | ($4,773.00) |
| WESTLEY SARGEANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3011688988 | $5,814.72 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160957913827729 | $3.36 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25980331210418 | $0.18 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013503959905 | $0.01 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014857920989 | $0.00 |
| WESTLEY SARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0007491179984 | $0.02 |
| WESTLEY SHAMMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142700350493 | $4.22 |
| WESTLEY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160989043349 | $0.05 |
| WESTLEY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020068921434 | $0.39 |
| WESTLEY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015107814131 | $0.02 |
| WESTLEY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020643792995 | $0.00 |
| WESTLEY SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6100662033 | $0.07 |
| WESTLEY SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01650654084444 | $0.02 |
| WESTLEY SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049299263985 | $0.01 |
| WESTLEY TIMOTHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055444668803 | $0.11 |
| WESTLEY TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018550740376 | $55.51 |
| WESTLEY TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136914791348999 | $26.72 |
| WESTLEY TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.0775338919999 | $81.08 |
| WESTLEY TUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15953161303 | $0.02 |
| WESTLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016713800452 | $49.75 |
| WESTLEY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487076833409999 | $0.06 |
| WESTLIE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044915786079 | $138.14 |
| WESTLIE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14779433882 | $300.02 |
| WESTLIE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027992677039 | $0.03 |
| WESTLIE SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037535353297 | $0.00 |
| WESTLY LAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005369188383) | ($156.90) |
| WESTLY LAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005369188383 | $156.90 |
| WESTLY LAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.543494122) | ($1,077.81) |
| WESTLY LAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.543494122 | $1,077.81 |
| WESTLY LAGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00536918) | ($161.74) |
| WESTLY LAGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009925) | ($19.99) |
| WESTLY LAGER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.533569122) | ($1,074.13) |
| WESTLY LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039595037555787 | $1.40 |
| WESTLY LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378951239850609 | $9.62 |
| WESTLY LAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047405356752 | $0.00 |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009808347154) | ($19.99) |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009808347154 | $19.99 |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.99949884) | ($149,640.00) |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.99949884 | $149,640.00 |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.988470219) | ($40,740.50) |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.988470219 | $40,740.50 |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (19.998) | ($40,947.61) |
| WESTMOUNT LLC | 1800 BROADWAY, SAN FRANCISCO, CALIFORNIA 94109-2228 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.999) | ($150,565.40) |
| WESTON BETTNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1418339 | $5,690.23 |
| WESTON BETTNER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,634.020036036) | ($51,634.02) |
| WESTON BETTNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,634.020036036 | $51,634.02 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132320583277 | $400.90 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114841409521 | $232.29 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.3755309313 | $635.38 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5479140318 | $2.86 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.967552089 | $11.07 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11756852138 | $12.42 |
| WESTON BETTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27855265589 | $2.46 |
| WESTON BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122581031608 | $36.28 |
| WESTON BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0535746958469999 | $107.00 |
| WESTON BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013520186829 | $0.00 |
| WESTON BRANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2036816592 | $1.38 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.464292969 | $2.75 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141615656269999 | $0.13 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0375080091409999 | $0.01 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21059148807 | $0.72 |
| WESTON BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106090851073 | $0.06 |
| WESTON CARL VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136240797015 | $0.40 |
| WESTON CARL VICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003592009569 | $7.01 |
| WESTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023635862014 | $71.25 |
| WESTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034836054488 | $68.49 |
| WESTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.5486806579999 | $37.55 |
| WESTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.567729482519999 | $0.57 |
| WESTON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1343702821 | $0.48 |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (31.411380111) | ($13.26) |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (902.544179656) | ($381.00) |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,031.359146 | $435.38 |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (28.018666793) | ($11.83) |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (69.474363368) | ($33.05) |
| WESTON CAUDLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 69.474363368 | $33.05 |
| WESTON CAUDLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (69.0) | ($41.07) |
| WESTON CAUDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003189995338696 | $0.00 |
| WESTON CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021862697281 | $0.65 |
| WESTON CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14455693297 | $0.14 |
| WESTON CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00325598186 | $0.80 |
| WESTON CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020179194837 | $0.07 |
| WESTON CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5705060495 | $32.89 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308020617538 | $53.80 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.921575551 | $191.04 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046748369146 | $0.00 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077121164005 | $0.01 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2433149081 | $91.61 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73899785284 | $6.52 |
| WESTON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0120342606308 | $0.00 |
| WESTON DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032174504041 | $0.01 |
| WESTON DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000294826496429999 | $0.00 |
| WESTON DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020094270116 | $0.00 |
| WESTON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018002989083 | $0.00 |
| WESTON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105702837948 | $0.00 |
| WESTON EDMONDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015681280985 | $0.01 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030554526314 | $93.13 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1656042037 | $2.52 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000353248071609999 | $0.69 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.059974787 | $58.71 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4302252825 | $25.38 |
| WESTON FINFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.85759866489999 | $1.86 |
| WESTON GIUNTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6380681652) | ($19,357.07) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6380681652 | $19,357.07 |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.790367949) | ($16,413.60) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.790367949 | $16,413.60 |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (764.169864323) | ($461.57) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 764.169864323 | $461.57 |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.074871503) | ($520.27) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.074871503 | $520.27 |
| WESTON GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.0748715) | ($478.23) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (764.169864323) | ($410.57) |
| WESTON GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63806816) | ($17,835.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WESTON GIUNTA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.790367949) | ($14,794.14) |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003758666122465 | $131.18 |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0786929411515799 | $187.32 |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.31818140437399 | $8.51 |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.464558787 | $3.57 |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062345616007 | $0.38 |
| WESTON GIUNTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085370120168402 | $2.27 |
| WESTON GRACIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025291711056 | $0.75 |
| WESTON GRACIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000473478586199999 | $0.92 |
| WESTON GRACIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4932895338 | $18.77 |
| WESTON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (66.438064495) | ($46.34) |
| WESTON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,734.835088059) | ($4,000.00) |
| WESTON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 6,806.885471487 | $4,747.75 |
| WESTON HUBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (174.038194577) | ($121.39) |
| WESTON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083660023157 | $0.25 |
| WESTON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019160515063 | $0.02 |
| WESTON HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46445496114608 | $2.83 |
| WESTON JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069788024078 | $216.09 |
| WESTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057619723481 | $17.05 |
| WESTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075982457224 | $1.48 |
| WESTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34106263967 | $0.21 |
| WESTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0607222910939999 | $0.01 |
| WESTON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4485883647 | $11.78 |
| WESTON K MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092229972958 | $297.80 |
| WESTON K MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022970042336 | $0.04 |
| WESTON KEANE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003283 | $93.19 |
| WESTON KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029764737332 | $9.99 |
| WESTON KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.699912547462 | $3.32 |
| WESTON KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164553711489999 | $0.00 |
| WESTON KENJIRO STRUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 1,083.00609396 | $1,548.32 |
| WESTON KENJIRO STRUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $821.26 |
| WESTON KENJIRO STRUM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.98 | $40,084.94 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 2,999.0985 | $1,642.74 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XTZ | 101.94496 | $186.43 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 59.99 | $2,971.30 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | SOL | 9.99 | $395.40 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.02728711 | $848.06 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,999.0985) | ($1,951.81) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,999.0985 | $1,951.81 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02728711) | ($831.31) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02728711 | $831.31 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (69.98) | ($2,885.08) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 69.98 | $2,885.08 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (101.94496) | ($226.32) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 101.94496 | $226.32 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.929019776) | ($87.30) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.929019776 | $87.30 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.98) | ($2,269.26) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.98 | $2,269.26 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.869056) | ($1.00) |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.869056 | $1.00 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230842876520099 | $62.86 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.690984065174 | $105.43 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02416449620534 | $0.81 |
| WESTON LAWRENCE MCCLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33531052663 | $0.49 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0460630495009999 | $0.03 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.172543711879999 | $0.14 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00802259627179999 | $0.09 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091914674035 | $0.01 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045104995915 | $0.15 |
| WESTON LEAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000224593814619999 | $0.02 |
| WESTON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048305204967 | $0.01 |
| WESTON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038172256625 | $0.01 |
| WESTON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074062474915 | $0.00 |
| WESTON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016819639782 | $0.01 |
| WESTON MCVICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8269716848 | $1.83 |
| WESTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140647880026 | $4.16 |
| WESTON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024885729411 | $4.86 |
| WESTON POCHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076748446186 | $0.00 |
| WESTON ROLANDLEE PETERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.64 |
| WESTON ROLANDLEE PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.200062134 | $826.32 |
| WESTON ROLANDLEE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168987844077899 | $50.40 |
| WESTON ROLANDLEE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10306765000061 | $5.77 |
| WESTON RYE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.280168 | $820.68 |
| WESTON RYE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.280168) | ($819.93) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.789268005) | ($24,587.90) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.789268005 | $24,587.90 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5362917725) | ($15,603.95) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5362917725 | $15,603.95 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.398223329) | ($871.39) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.398223329 | $871.39 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,017.27958302) | ($2,389.14) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,017.27958302 | $2,389.14 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (250.957282665) | ($496.90) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 250.957282665 | $496.90 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.845312853) | ($351.13) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.845312853 | $351.13 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (9,607.255156332) | ($724.83) |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 9,607.255156332 | $724.83 |
| WESTON RYE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($166.33) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.689268) | ($24,458.42) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.35) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($56.91) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.534291) | ($15,595.42) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.96) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (14.398223) | ($825.18) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,007.279583) | ($2,389.47) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (250.957282) | ($504.42) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.845312) | ($353.51) |
| WESTON RYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (9,607.255156) | ($730.29) |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033354716616877 | $115.39 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11674224617606 | $278.53 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.048734327398 | $44.76 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0468960743604889 | $3.85 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15398168504238 | $7.04 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.41492521865445 | $0.90 |
| WESTON RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.8243651303566 | $4.29 |
| WESTON SAMUEL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019587200487 | $5.80 |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.548736326) | ($20,633.82) |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.548736326 | $20,633.82 |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01601512327) | ($482.26) |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01601512327 | $482.26 |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (11.548736) | ($20,659.68) |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (327.972374684) | ($327.97) |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 327.972374684 | $327.97 |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002947460391) | ($0.28) |
| WESTON SANDLAND | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002947460391 | $0.28 |
| WESTON SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016125151433804 | $5.46 |
| WESTON SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088716421581915 | $213.56 |
| WESTON SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7874165101545 | $3.79 |
| WESTON SANDLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023601996939317 | $0.00 |
| WESTON SAZEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001893676886 | $0.06 |
| WESTON SAZEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033849782006 | $0.02 |
| WESTON SAZEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000124112948944 | $0.00 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 100.0 | $881.18 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 2,900.0 | $25,475.43 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 800.0 | $6,993.60 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 500.0 | $4,371.00 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.749473351) | ($260.00) |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.749473351 | $260.00 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (4,329.749473351) | ($36,295.28) |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (938.498402556) | ($5,875.00) |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 938.498402556 | $5,875.00 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | LINK | (938.498402556) | ($6,582.35) |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067292689625 | $207.62 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615283535189999 | $123.29 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 14.690857695 | $134.38 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22556585136 | $0.77 |
| WESTON THOMAS HOCHMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37847820686 | $2.33 |
| WESTON TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019398464473 | $0.57 |
| WESTON TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1058984947 | $4.05 |
| WESTON VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012739292782 | $0.38 |
| WESTON VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127626770169999 | $24.90 |
| WESTON VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019841020119 | $59.55 |
| WESTON VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074176027821 | $149.20 |
| WESTON VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6172727188 | $4.62 |
| WESTON VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3365897678 | $2.10 |
| WESTON VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.72346262729999 | $8.72 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0039834 | $158.96 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00234201) | ($100.00) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00234201 | $100.00 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002342) | ($92.45) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02783506) | ($1,100.00) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02783506 | $1,100.00 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027835) | ($1,097.00) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2537681182) | ($9,891.22) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2537681182 | $9,891.22 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.253768) | ($9,930.98) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.314959717) | ($50.31) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.314959717 | $50.31 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.31) | ($50.31) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0012548 | $50.31 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001254) | ($50.47) |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006227495970905 | $25.06 |
| WESTON WADE GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16709933360017 | $0.17 |
| WESTON WAYNE RIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022950351872 | $0.04 |
| WESTON WHEELEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078863095771 | $0.02 |
| WESTON WHEELEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6644122428 | $1.96 |
| WESTON WHEELEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002799950378 | $5.46 |
| WESTON WHEELEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13561708399 | $0.14 |
| WESTON WHEELEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073001850172 | $0.06 |
| WESTON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024066676648 | $7.12 |
| WESTON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021735960006 | $4.24 |
| WESTON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.085187176 | $72.09 |
| WESTON WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71581580979999 | $1.08 |
| WESTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010283620662 | $3.04 |
| WESTON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117145831233 | $2.29 |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.383376 | $15,407.11 |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.033655) | ($998.27) |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.349721) | ($10,342.39) |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052056128377 | $160.52 |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.16284875851 | $100.63 |
| WESTON WYATT SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.7448093917 | $5.74 |
| WESTTON GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020085138995 | $0.06 |
| WESTTON GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107300008485 | $0.00 |
| WESTTON GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069586897961 | $0.00 |
| WESTTON GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45487393162 | $27.20 |
| WETSCHESLAW NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001077887766 | $0.00 |
| WETTASINGHA LIYANAGE MIYURU DILAKSHAN WETTASINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000376555045 | $0.00 |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 402.0 | $402.00 |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023555935567 | $50.00 |
| WEUDA MUDIYANSELAGE DANULA VISHVANATH BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.78758676986399 | $3.98 |
| WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.841951) | ($236.00) |
| WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138813) | ($41.26) |
| WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138813344 | $50.00 |
| WEVERTON DE SIQUEIRA BATISTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78725488852803 | $1.56 |
| WEWALAGE FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.768390270886 | $16.67 |
| WEY HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001526298194 | $0.00 |
| WEY HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073181443629 | $0.00 |
| WEY HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00919510692039999 | $0.01 |
| WEY HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053601965543 | $0.00 |
| WEY JAKE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682337513 | $0.55 |
| WEY JAKE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5848714213 | $2.25 |
| WEY JAKE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09622046659999 | $1.66 |
| WEY JAKE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056906596322 | $0.35 |
| WEY JAKE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013574624242 | $0.10 |
| WEY YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016712564842 | $0.49 |
| WEY YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6083986873 | $12.61 |
| WEYAMI LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202176504429999 | $0.06 |
| WEYLIN PREODOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11684744076) | ($3,044.81) |
| WEYLIN PREODOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11684744076 | $3,044.81 |
| WEYLIN PREODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011740073003493 | $39.05 |
| WEYLIN PREODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01042944417118 | $0.01 |
| WEYLIN PREODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000191843184129999 | $0.00 |
| WEYLIN PREODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00333572585679999 | $0.01 |
| WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00068725 | $26.43 |
| WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079564080867 13 | $0.21 |
| WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190336789894735 | $0.02 |
| WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000245787171 | $0.00 |
| WEYLIN SHANE D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012347745643 | $0.00 |
| WEYTA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016850228662 97 | $50.21 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WHA LIANG KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962344233119999 | $28.48 |
| WHAI HOE KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00064615 | $22.10 |
| WHAI HOE KWOK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 42.9689 | $28.53 |
| WHAI HOE KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.013026 | $27.51 |
| WHAI HOE KWOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00097953 | $28.83 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450140036379999 | $1.26 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040934161396 | $0.00 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054222568166 | $1.00 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17163745462 | $0.11 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96321154378 | $0.66 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036418920954 | $0.40 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0029902418291 | $0.12 |
| WHAI HOE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018053012405 | $0.00 |
| WHALEN ENTERPRISES B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033524167798 | $103.92 |
| WHALEN ENTERPRISES B.V. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.10155983848 | $57.09 |
| WHANGSON NUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034817955039 | $1.03 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090149418741 | $0.03 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111111278017999 | $0.02 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0308788380109999 | $0.03 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013521374865 | $0.01 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024915399093 | $0.00 |
| WHAREHUIA MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.043825232397 | $0.04 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.900473934) | ($18.78) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 30,050.453183 | $30,050.45 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.04) | ($25.04) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 25,875.969659106 | $44,712.70 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.1) | ($55.65) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 90,000.0 | $90,000.00 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.991868141) | ($55.65) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (88,888.0) | ($88,888.00) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 156,081.738585518 | $163,910.97 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 1.0 | $0.64 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $2.29 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($32,100.00) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 7,441.0 | $5,089.21 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 233.74 | $532.95 |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.135401203) | ($6.25) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (106,458.2923) | ($78,920.45) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (13,223.735) | ($9,739.55) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (579.8646) | ($496.99) |
| WHEE LIM CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (496.9094) | ($400.39) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (18.74154458) | ($3,308.26) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00280326) | ($30,459.50) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (22.515517016) | ($40,691.18) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,186.942712815) | ($7,008.07) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LPT | (2.214723904) | ($27.37) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (9.56339569) | ($584.25) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (201.747656735) | ($1,894.41) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,549.489473874) | ($616.87) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (32,691.652) | ($13,188.63) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4351585 | $13,188.63 |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4351585) | ($12,716.00) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.463489049) | ($26,000.00) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.785827567 | $31,726.59 |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001223139117) | ($21.73) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04394136564) | ($780.65) |
| WHEE LIM CHIN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038095406598611 | $112.63 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 571.956455854975 | $778.08 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104337055823039 | $212.75 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4182091887 | $0.42 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.580874771269 | $123.13 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5426238314 | $0.54 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39980794581961 | $3.19 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157532166943159 | $1.03 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.7130867399999 | $54.43 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009704429458 | $2.61 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.45616091523 | $25.42 |
| WHEE LIM CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.88278407852332 | $0.40 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/19/2022 | Custody | Incoming | Deposit | ADA | 2,930.171278 | $2,778.66 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02358756 | $979.43 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 752.62563717 | $1,098.83 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.47 | $4,646.16 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/20/2022 | Custody | Incoming | Deposit | SOL | 9.0 | $949.53 |
| WHEELS UP FINANCIAL, LLC | KELA CRES, VIRGINIA BEACH, VIRGINIA 23451 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650491847 | $50.00 |
| WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000895 | $35.06 |
| WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00280226 | $85.45 |
| WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00058784 | $12.61 |
| WHELAN JOSEPH WYATT SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257746515791 | $0.60 |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.408293746) | ($450.62) |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.408293746 | $450.62 |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.20892035) | ($327.57) |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.20892035 | $327.57 |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.998876218) | ($126.47) |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.998876218 | $126.47 |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (102.146648655) | ($78.18) |
| WHESLEY BEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 102.146648655 | $78.18 |
| WHESLEY BEST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (4.408293) | ($450.31) |
| WHESLEY BEST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.2021) | ($324.57) |
| WHESLEY BEST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.998876) | ($125.58) |
| WHESLEY BEST | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BAT | (102.146648) | ($76.16) |
| WHESLEY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017909230448 | $0.00 |
| WHESLEY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1567194117373 | $0.22 |
| WHESLEY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005776361118248 | $0.59 |
| WHESLEY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0057608785832 1 | $0.44 |
| WHESLEY BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0247939303441969 | $0.02 |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,908.136534423) | ($7,908.14) |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,908.136534423 | $7,908.14 |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,908.13) | ($7,908.13) |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018696785754 | $0.00 |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043892659895 | $0.09 |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00901558931779999 | $0.01 |
| WHIL MCCUTCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.689972009707 | $17.69 |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001467603041) | ($4.47) |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001467603041 | $4.47 |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.001465) | ($2.88) |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 5.564 | $2.88 |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ADA | (5.549) | ($2.85) |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0000978 | $2.85 |
| WHINERY JAMES DALE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002047266408291 | $0.01 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137067401029999 | $0.00 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044557526373 | $0.00 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02291439039 | $0.02 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005252330938 5 | $0.00 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035701806167 | $0.00 |
| WHISPER RAE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024368815122 | $0.00 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033863616619 | $103.50 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015156419404 | $0.02 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92916187435 | $1,859.32 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,740.356635225 | $1,740.36 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 409.187251853999 | $255.91 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 216.096644279 | $171.32 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9144635699 | $21.28 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7314952886 | $50.60 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078540444985 | $5.75 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8668552109999 | $1.88 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 275.663434174 | $934.34 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136933248727 | $8.19 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.244283790069999 | $26.82 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0054723338 | $36.96 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0125497501405 | $2.84 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,749.299436961 | $71.32 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5890750689 | $7.08 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000080220406369 | $0.01 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5001648355 | $1.69 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24520083278 | $0.32 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034530753975 | $0.01 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.6942098633 | $1.43 |
| WHIT DROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.4151375439 | $11.25 |
| WHIT GREEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1770686499) | ($5,256.99) |
| WHIT GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1770686499 | $5,256.99 |
| WHIT GREEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.08447087) | ($2,498.82) |
| WHIT GREEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,938.811837721) | ($2,224.31) |
| WHIT GREEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,938.811837721 | $2,224.31 |
| WHIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088205001132459 | $32.50 |
| WHIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013373076278999 9 | $0.00 |
| WHIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6885480438689 | $13.03 |
| WHIT GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014701255246 | $1.08 |
| WHIT MCCRARY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035788746) | ($30,361.56) |
| WHIT MCCRARY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035788746 | $30,361.56 |
| WHIT MCCRARY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03578874) | ($30,953.51) |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042674262200665 | $156.95 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122060600868999 | $0.10 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038759185178 | $0.03 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.9347949989999 | $61.27 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000150621230462 | $0.02 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0070470512898 | $0.01 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.065802726793 | $4.98 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.35220267639 | $25.11 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 28.450542382 | $13.71 |
| WHIT MCCRARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 27.416264863 | $14.59 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075104172739 | $232.75 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016619890429 | $32.43 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.196432487 | $112.73 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17091525596999 | $10.34 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1091728417 | $10.62 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26558904024 | $10.51 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15793884916 | $17.34 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.225246658619999 | $1.39 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00542936689089999 | $0.41 |
| WHITE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.3070622104 | $4.23 |
| WHITE NINJA ZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125089790058999 | $0.37 |
| WHITE NINJA ZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016279116294 | $0.00 |
| WHITE NINJA ZACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422223136599999 | $83.74 |
| WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $191.22 |
| WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 54.93 | $2,105.24 |
| WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058296583466 | $178.09 |
| WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17086713045 | $5.99 |
| WHITE-HUIJS SUPER PTY LTD | SOUTH STREET, WHITE GUM VALLEY, 6162 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.063704338569 | $3.50 |
| WHITIORA WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059079342988 | $0.00 |
| WHITLEY BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5816963292 | $5.58 |
| WHITLEY BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1704949631 | $2.51 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 795.0 | $1,097.10 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 15.9874 | $1,238.22 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12117359 | $4,854.21 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1237457055) | ($3,533.06) |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1237457055 | $3,533.06 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.108370414) | ($326.04) |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.108370414 | $326.04 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (802.540530295) | ($440.55) |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 802.540530295 | $440.55 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (802.540530295) | ($406.93) |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.108370414) | ($284.80) |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027342842925541 | $85.11 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.86447621981 6 | $7.53 |
| WHITNEY ALLISON SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14088852538484 | $5.86 |
| WHITNEY BEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102346929192 | $3.03 |
| WHITNEY BEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117235447325999 | $0.14 |
| WHITNEY BEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041951480545 | $8.19 |
| WHITNEY BOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033747237621 | $0.01 |
| WHITNEY BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011450177589 8 | $0.34 |
| WHITNEY BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4144037824999 | $7.79 |
| WHITNEY BUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.67062125999 | $14.01 |
| WHITNEY CLARK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.171695 | $319.07 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000706649233 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016238194736 | $31.68 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225725955213 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000513658241969999 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129070869057 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124548375097999 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000036812100378 | $0.00 |
| WHITNEY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040803137187 | $0.00 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05997582133) | ($100.00) |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05997582133 | $100.00 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.306548647) | ($18,877.93) |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.306548647 | $18,877.93 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059893) | ($99.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.306631) | ($18,824.26) |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (869.612108354) | ($869.61) |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 869.612108354 | $869.61 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (869.612108) | ($869.61) |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133863472337 | $405.86 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0907474122157299 | $216.14 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.041698898 | $517.04 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.295721888382 | $0.22 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.159727278842 | $0.53 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.8472430153141 | $6.85 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.59520839484 | $61.15 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0155404113148999 | $0.09 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050809755104 | $0.36 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051837802545 | $0.32 |
| WHITNEY CRAWFORD GALLIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00782617441749999 | $0.02 |
| WHITNEY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6479254496 | $2.92 |
| WHITNEY DESBONNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914840230019999 | $1.79 |
| WHITNEY DILLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01751047) | ($500.00) |
| WHITNEY DILLEY | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01751047 | $500.00 |
| WHITNEY DILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00800347695959999 | $248.33 |
| WHITNEY DUDECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027135993825 | $8.03 |
| WHITNEY EAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018369827829 | $54.94 |
| WHITNEY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024904227733 | $0.00 |
| WHITNEY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024068099861 | $0.00 |
| WHITNEY GALITZ BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103442283136 | $30.62 |
| WHITNEY GALITZ BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111651728611 | $21.79 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | EOS | 44.815 | $105.76 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03748845 | $1,505.76 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | EOS | 274.9 | $651.51 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | EOS | (319.715) | ($789.70) |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03748845) | ($1,516.82) |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9178538372) | ($2,721.48) |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9178538372 | $2,721.48 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9178538372) | ($2,762.88) |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241881964859999 | $73.18 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91169299049999 | $3.39 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002142281049119 | $6.43 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.454869872 | $9.08 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84774179679999 | $1.46 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000059178164678 | $0.00 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.7790959739999 | $1.38 |
| WHITNEY GORDON-MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.999680127279999 | $1.54 |
| WHITNEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166135730849999 | $49.44 |
| WHITNEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049075159877 | $9.58 |
| WHITNEY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0591459831369999 | $3.54 |
| WHITNEY HOLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016717595329 | $0.00 |
| WHITNEY HOLSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010419055722 | $0.00 |
| WHITNEY JOSEPH SCOGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8670536133 | $0.87 |
| WHITNEY JUANITA TONGILAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283599394265999 | $1.13 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| WHITNEY LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (431.376780079) | ($431.38) |
| WHITNEY LAGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 431.376780079 | $431.38 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,365.3327147) | ($5,365.33) |
| WHITNEY LAGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,365.3327147 | $5,365.33 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| WHITNEY LAGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,415.332714) | ($5,415.33) |
| WHITNEY LAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5711873441) | ($0.57) |
| WHITNEY LAGE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5711873441 | $0.57 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019644735332 | $5.81 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.40055305292 | $15.40 |
| WHITNEY LAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13988969120093 | $1.14 |
| WHITNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053395146929 | $176.11 |
| WHITNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036095172768 | $71.19 |
| WHITNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055935085911 | $0.00 |
| WHITNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32188814126999 | $34.02 |
| WHITNEY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0129117192192 | $0.02 |
| WHITNEY LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016379158607 | $0.48 |
| WHITNEY LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.11778105 | $182.12 |
| WHITNEY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50178445699 | $0.65 |
| WHITNEY LYNNE PERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0476895267869999 | $0.41 |
| WHITNEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811457063809999 | $2.40 |
| WHITNEY MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.697515917 | $25.70 |
| WHITNEY MICHELLE WOODS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001582196739) | ($4.29) |
| WHITNEY MICHELLE WOODS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001582196739 | $4.29 |
| WHITNEY MICHELLE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006455480594272 | $0.02 |
| WHITNEY MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046985189667 | $1.39 |
| WHITNEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020677858362 | $0.06 |
| WHITNEY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000490464235129999 | $0.01 |
| WHITNEY NITCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231505854879999 | $6.85 |
| WHITNEY OTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11819642301928 | $0.12 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071838645033 | $0.14 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077261673869 | $0.08 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00846868415539999 | $0.01 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019070504684 | $0.02 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021389728907 | $0.00 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037108472223 | $0.00 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000372300683419999 | $0.00 |
| WHITNEY PELASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019379894278 | $0.01 |
| WHITNEY PUENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029506133794 | $0.03 |
| WHITNEY PYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136439167369 | $0.40 |
| WHITNEY PYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044382776738 | $0.04 |
| WHITNEY QUEENIE MAZARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058032234439387 | $0.00 |
| WHITNEY RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060542315505 | $1.79 |
| WHITNEY RAWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045998944796 | $0.00 |
| WHITNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019145856827 | $0.01 |
| WHITNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000843447043469999 | $0.02 |
| WHITNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083549440944 | $0.00 |
| WHITNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009226668829 | $0.00 |
| WHITNEY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000248025994669999 | $0.00 |
| WHITNEY ROD-WEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.521907113 | $254.52 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (17.443222694) | ($614,026.32) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 17.443222694 | $614,026.32 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,317.575226659) | ($19,317.58) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,317.575226659 | $19,317.58 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,000.0) | ($7,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,000.0 | $7,000.00 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (75,872.253270302) | ($152,417.06) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 75,872.253270302 | $152,417.06 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | CEL | (71,682.294643128) | ($144,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 36,000.0 | $36,000.00 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,000.0) | ($7,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | WBTC | (17.44322269) | ($603,221.23) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (850.790661609) | ($850.79) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 850.790661609 | $850.79 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (58,556.235363091) | ($96,627.12) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 58,556.235363091 | $96,627.12 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (19,317.575226) | ($19,317.58) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (36,000.0) | ($36,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102,329.378752219) | ($87,206.63) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102,329.378752219 | $87,206.63 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,073.14 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $313,294.38 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.914139612) | ($28,639.48) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.914139612 | $28,639.48 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (11.49862988) | ($360,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 90,000.0 | $90,000.00 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,851.49 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (539.460480775) | ($1,812.59) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 539.460480775 | $1,812.59 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9370540377) | ($2,200.76) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9370540377 | $2,200.76 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (539.460480775) | ($1,808.50) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (90,000.0) | ($90,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (102,329.378752219) | ($89,700.81) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 12.964329 | $412,110.09 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BNT | (58,556.235363091) | ($83,173.61) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 36,000.0 | $36,000.00 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (18.15) | ($18.15) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (36,000.0) | ($36,000.00) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 71,682.294643128 | $54,453.86 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000283766574) | ($8.35) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000283766574 | $8.35 |
| WHITNEY ROSS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | CEL | (50,000.0) | ($37,912.70) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (14.38012249) | ($425,278.19) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006940726409) | ($1.20) |
| WHITNEY ROSS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006940726409 | $1.20 |
| WHITNEY ROSS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (183.725401401) | ($126.03) |
| WHITNEY ROSS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (297.123996356) | ($167.30) |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301066382359667 | $116.37 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 407.227562320799 | $821.30 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455211349797481 | $12.73 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.97180179261 | $108.97 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 622.078610227049 | $749.93 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0517289569929999 | $0.05 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.34591119479999 | $31.65 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 29.147690215291 | $29.15 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082178182064 | $0.01 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000022314027872 | $0.00 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 271.27615952197 | $564.52 |
| WHITNEY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.042955648353516 | $1,661.26 |
| WHITNEY SAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122025420964 | $3.61 |
| WHITNEY SAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37660058678199 | $3.40 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066512) | ($20.00) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00066512 | $20.00 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,399.707591101) | ($10,399.71) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,399.707591101 | $10,399.71 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,399.707591) | ($10,399.71) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00066512) | ($20.29) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.892124299) | ($6.89) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.892124299 | $6.89 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.892124) | ($6.89) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2965796008) | ($9,119.34) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2965796008 | $9,119.34 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000655) | ($19.95) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2959246) | ($9,003.42) |
| WHITNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017384494436252 | $61.30 |
| WHITNEY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.3554277002904 | $75.36 |
| WHITNEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137418795212999 | $4.07 |
| WHITNEY STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015811724563524 | $0.01 |
| WHITNEY STEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054039976349999 | $0.02 |
| WHITNEY STEWART MCGEHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001827801164 | $0.01 |
| WHITNEY WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027078817325 | $0.80 |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04384549351) | ($1,272.37) |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04384549351 | $1,272.37 |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.749207978) | ($2,927.79) |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.749207978 | $2,927.79 |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.125409965) | ($777.73) |
| WHITNEY WEBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.125409965 | $777.73 |
| WHITNEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457089843056499 | $15.36 |
| WHITNEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017136081962655 | $39.69 |
| WHITNEY WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28290019924554 | $2.77 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046473235541 | $0.14 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157752764389999 | $0.03 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021691675564 | $0.00 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00341978647489999 | $0.01 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019658150782 | $0.00 |
| WHITNEY WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.483360336 | $0.14 |
| WHITNEY WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043446224071 | $0.00 |
| WHITNEY WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058498891064 | $0.00 |
| WHITNEY WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097907278471 | $0.01 |
| WHITNEY WHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025554723788 | $0.28 |
| WHITNEY WILSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,265.93) | ($5,265.93) |
| WHITNEY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.463488826712 | $38.46 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,597.52 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,019.50 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 1.32243739 | $191.82 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 143.666134 | $143.67 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606343657916 | $17.56 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133288934800699 | $24.96 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.295063917183 | $2.30 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7296549095 | $2.96 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40237329259999 | $0.20 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121215792879 | $0.41 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50102037345 | $0.27 |
| WHITNEY WIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00154308861985 | $0.15 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033047940244 | $100.95 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51491991158 | $1,040.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.728537816 | $29.97 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.487388638 | $16.24 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3807599851 | $115.36 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097467858779 | $0.01 |
| WHITNEY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.51514437959999 | $1.69 |
| WHITNIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045281907093 | $13.40 |
| WHITNIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007779970013 | $15.18 |
| WHITNIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8316416368 | $1.15 |
| WHITNIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.231970786 | $2.56 |
| WHITNY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007066296234899 | $0.02 |
| WHITNY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0665576245879999 | $133.60 |
| WHITNY SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084999283473 | $0.08 |
| WHITSON JOB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (64.343711415) | ($40.19) |
| WHITSON JOB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603209) | ($190.05) |
| WHITTEN GROTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.648068327) | ($20.18) |
| WHITTEN GROTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.648068327 | $20.18 |
| WHITTEN GROTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.901244508) | ($9.21) |
| WHITTEN GROTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.901244508 | $9.21 |
| WHITTEN GROTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (3.648068) | ($17.45) |
| WHITTEN GROTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (10.901244) | ($8.66) |
| WHITTEN GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128230352296 | $0.00 |
| WHITTEN GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0247472464416922 | $0.02 |
| WHITTEN GROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02749033189576 | $0.15 |
| WHITTEN HAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100580105834 | $0.10 |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0062 | $246.52 |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001448) | ($57.74) |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258265654968 | $93.05 |
| WHITTEN LEE SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028692457525 | $5.60 |
| WHITTNEY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726516205269999 | $225.07 |
| WHITTNEY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20010201265 | $406.63 |
| WHITTNEY CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.0346946169999 | $245.03 |
| WHITTNI GRUBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017665887396 | $34.47 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 34,803.98 | $4,447.67 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 449.26413633 | $58.31 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03490165098) | ($1,262.15) |
| WHOMAN RYDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03490165098 | $1,262.15 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3.001198297) | ($0.38) |
| WHOMAN RYDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3.001198297 | $0.38 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004228469236) | ($1.29) |
| WHOMAN RYDER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004228469236 | $1.29 |
| WHOMAN RYDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03494393) | ($1,072.08) |
| WHOMAN RYDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (35,256.24533462) | ($3,894.69) |
| WHOMAN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152855203894765 | $5.94 |
| WHOMAN RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00117455283702071 | $0.00 |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.10533891 | $3,046.16 |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062456) | ($3,736.13) |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (4,067.663) | ($2,590.93) |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.156907) | ($35,261.68) |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021707416882064 | $704.43 |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019282957745309 | $45.26 |
| WHY SATISFY (PTY) LTD | BELL CRESCENT, WESTLAKE , CAPE TOWN, 7945 SOUTH AFRICA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.142680067934 | $18.89 |
| WHYE SHEN HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05280392) | ($1,995.83) |
| WHYE SHEN HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.05588) | ($2,149.97) |
| WHYE SHEN HO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.756595 | $2,149.97 |
| WHYE SHEN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7565975611) | ($1,908.45) |
| WHYE SHEN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05562078) | ($1,708.06) |
| WHYE SHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060194321876598 | $23.41 |
| WHYE SHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000708238575787463 | $1.71 |
| WHYE SHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017028465359 | $0.00 |
| WHYE SHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000399577892919999 | $0.00 |
| WHYE SHEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137737065368999 | $0.01 |
| WHYSHYNE SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 748.853318 | $402.03 |
| WHYSHYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474077484 | $50.00 |
| WI LEX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024673962018 | $0.00 |
| WI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135786901221999 | $40.19 |
| WIAN DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.981653247794 | $143.99 |
| WIAS ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048319576241 | $14.30 |
| WIAS ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6612391031 | $1,329.45 |
| WIAS ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.3413381659999 | $31.61 |
| WIAS ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| WIBKE SIMONE SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010080202987 | $0.31 |
| WIBOWO PHOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 630.0 | $500.84 |
| WIBOWO PHOA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,139.0 | $543.69 |
| WIBOWO PHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 581.0 | $325.45 |
| WIBOWO PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184420788229999 | $0.55 |
| WIBOWO PHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0483797188 | $11.62 |
| WIBREN HEIJMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00760181) | ($30,568.58) |
| WIBREN HEIJMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041139562457917 | $152.04 |
| WIBREN HEIJMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020858222539 | $0.02 |
| WICHAI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015982579019 | $47.46 |
| WICHAI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029735102113 | $58.16 |
| WICHAI ATTAPREYANGKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.351042046 | $540.35 |
| WICHAI KUMSAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2945445336555 | $1.16 |
| WICHARD BIEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.353183110065 | $22.95 |
| WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $96.38 |
| WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004756482045 | $14.08 |
| WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00963067028749999 | $18.59 |
| WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.077065903278 | $24.53 |
| WICHAYA SIRASUPPAROEKCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6676592526 | $2.71 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105983069616 | $31.37 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028825721808 | $56.30 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3641443752 | $2.11 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066365275905 | $0.49 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5182911596 | $0.22 |
| WICHER SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68104071628 | $0.33 |
| WICHNU THUPA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004099298819 | $0.01 |
| WICHNU THUPA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090242551917 | $0.11 |
| WICHNU THUPA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017376118339 | $0.01 |
| WICHNU THUPA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020212458037 | $0.00 |
| WICKI HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.495071111009 | $8.35 |
| WICKI WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66969666599 | $0.78 |
| WICKRAMA ARACHCHIGE RUPA MENIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493356603 | $0.49 |
| WICKRAMA ARACHCHIGE RUPA MENIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42050111629999 | $0.89 |
| WICKRAMARATHNA DISSANAYAKA AKILA SANGEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363434852693168 | $0.00 |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239985784957899 | $50.15 |
| WICKRAMASINGHE ARACHVHIGE CHAMINDA SAMEERA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5631704952 | $3.56 |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 3.61 | $346.94 |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00128262 | $50.16 |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.000207 | $8.05 |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032057) | ($98.48) |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171738367997481 | $50.26 |
| WICRAMASINGHE HANSAKODI VIYANAGE MAHESH LAKSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032676128404 | $1.49 |
| WIDANELAGE RAVINI NAVODYA DE MEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| WIDANELAGE RAVINI NAVODYA DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002124596502038 | $50.19 |
| WIDANELAGE RAVINI NAVODYA DE MEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1526620854 | $4.15 |
| WIDARTO RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011705949626 | $0.00 |
| WIDDIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016369123886 | $0.48 |
| WIDDIE SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00630385965199999 | $0.36 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 47.68890301 | $2.97 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.102416118) | ($4,000.00) |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.102416118 | $2,939.79 |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50860252) | ($15,575.89) |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.547542841) | ($3,248.64) |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (4,974.695764) | ($2,196.38) |
| WIDDIE SURYANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (309.011501) | ($309.01) |
| WIDDIE SURYANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.433379595) | ($124.40) |
| WIDDIE SURYANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (38.205496585) | ($248.81) |
| WIDDIE SURYANA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (214.859301) | ($108.57) |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019364464927 | $0.57 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017808966937366 | $67.91 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076852970612 | $0.00 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017910558148 | $0.00 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008111353094582 | $22.24 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.242184735362 | $5.24 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263727882479999 | $0.03 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28313399417 | $0.18 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5235782910651 | $1.05 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080229282039 | $0.01 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252186325365689 | $3.19 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118609967051517 | $1.15 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.390483182349999 | $0.19 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.808773038249 | $7.58 |
| WIDDIE SURYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.583183166879999 | $0.02 |
| WIDLER RISLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000291207201549999 | $0.01 |
| WIDLER RISLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081492274643 | $0.01 |
| WIDLER RISLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064089960113 | $0.00 |
| WIDLER RISLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00094003609638 | $0.00 |
| WIDLER RISLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079368705175 | $0.06 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00127064 | $50.05 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00895451 | $356.53 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.315145 | $3,642.10 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (1.246412237) | ($3,600.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.04635873 | $1,666.90 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.052627343) | ($1,800.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,693.3 | $1,693.30 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.58) | ($62.58) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | ETH | 1.246412237 | $2,874.33 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00395653) | ($125.33) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.7626471453) | ($1,600.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2579926111) | ($507.28) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2124720467) | ($400.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172499) | ($52.47) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08203319686) | ($146.44) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.04233700254) | ($900.00) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001317527519) | ($28.01) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001580581428) | ($33.60) |
| WIDMARC ANGLADE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.052627343 | $1,118.75 |
| WIDMARC ANGLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724984031 | $50.00 |
| WIDMARCK CHAMPAGNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (570.660140129) | ($323.71) |
| WIDMARCK CHAMPAGNE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 570.660140129 | $323.71 |
| WIDMARCK CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4130511376128 | $1.89 |
| WIDMARCK CHAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.024647833 | $16.67 |
| WIDWIN MALISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313471691079999 | $0.01 |
| WIDWIN MALISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049927888173 | $0.00 |
| WIDWIN MALISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031779441633 | $0.03 |
| WIDY GIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016143642065 | $0.00 |
| WIDYADARA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053562816387 | $1.55 |
| WIDYADARA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434507783971 | $0.90 |
| WIDYADARA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00280960652819999 | $5.25 |
| WIDYADARA SAVITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16771231842 | $0.08 |
| WIDYANI WIBOWO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.015) | ($4.57) |
| WIDYANI WIBOWO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($306.48) |
| WIDYANI WIBOWO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (5.1) | ($1,562.84) |
| WIDYANI WIBOWO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (7.8585) | ($2,401.64) |
| WIDYANI WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.444700775424 | $4.77 |
| WIDYANI WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.119987362920236 | $42.91 |
| WIEBE HORREVORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38746816543 | $2.64 |
| WIEBE VOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 43,710.479208 | $43,710.48 |
| WIEBE VOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WIEBE VOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,485.6) | ($33,485.60) |
| WIEBE VOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 14,163.0 | $14,163.00 |
| WIEBE VOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,475.0 | $28,475.00 |
| WIEBE VOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,502.65) | ($28,502.65) |
| WIEBE VOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (72,199.31) | ($72,199.31) |
| WIEBE VOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (73.99) | ($73.99) |
| WIEBE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128823840813 | $0.38 |
| WIEBE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.229331376366 | $315.23 |
| WIEBE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.742618652022 | $118.74 |
| WIEBKE HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000491728431999999 | $0.00 |
| WIEBKE MEIKE CAROLIN DOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068257392861 | $0.02 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,522.45 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,179.803258) | ($3,179.80) |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028507757694 | $0.84 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040259755296 | $0.00 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136950869284 | $25.88 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.7473385031158 | $38.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3987464071 | $2.13 |
| WIE-CHIA CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49136210364 | $5.46 |
| WIELFRIED ZOUANTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306962029999 | $0.01 |
| WIELFRIED ZOUANTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023716372709999 | $0.00 |
| WIELFRIED ZOUANTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108972505788999 | $0.11 |
| WIELFRIED ZOUANTCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024361835948 | $0.00 |
| WIERAADJ BADLOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1792197164) | ($522.97) |
| WIERAADJ BADLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215989868 | $0.00 |
| WIERAADJ BADLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035352258247 | $0.00 |
| WIERAADJ BADLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002623479170896 | $0.79 |
| WIERZYCKI FINANCIAL LLC | COUNTRY LN, PACIFIC, MISSOURI 63069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126277100112 | $3.74 |
| WIERZYCKI FINANCIAL LLC | COUNTRY LN, PACIFIC, MISSOURI 63069 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000817357267529999 | $1.59 |
| WIESLAW BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (126.865) | ($105.59) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 104.853 | $105.59 |
| WIESLAW BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (13,141.18) | ($13,141.18) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WIESLAW BONAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,780.149818) | ($8,780.15) |
| WIESLAW BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.33521309788 | $182.32 |
| WIESLAW BOROWIEC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.863511) | ($406.86) |
| WIESLAW BOROWIEC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012122) | ($43.52) |
| WIESLAW BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212209373 | $50.00 |
| WIESLAW BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288878337256088 | $0.59 |
| WIESLAW BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5360397014 | $0.54 |
| WIESLAW DZIEKANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WIESLAW DZIEKANSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 288,921.137388 | $288,921.14 |
| WIESLAW DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508652800239999 | $154.12 |
| WIESLAW DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,688.144004474 | $2,688.14 |
| WIESLAW DZIEKANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01600789577 | $0.02 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006002024779) | ($2.49) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 55.683 | $100.00 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008298410113) | ($2.49) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 205.65 | $83.00 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.708144) | ($2,482.51) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,483.173 | $2,482.51 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (173.979) | ($88.43) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 89.042 | $88.43 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (58.1136) | ($440.00) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 440.268 | $440.00 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.104314397 | $4,523.91 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.983623031105 | $224.57 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2355210455009 | $0.85 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21088482998 | $14.82 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015574476643 | $0.00 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1850945081 | $0.17 |
| WIESLAW KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0049088608689 | $0.00 |
| WIESLAW SKARWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005634799598 | $0.00 |
| WIESLAW SKARWECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126594379492 | $0.00 |
| WIESŁAWA CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016156064913 | $0.00 |
| WIESŁAWA CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002016935094 | $0.00 |
| WIESŁAWA CHARCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099845683032 | $0.00 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.02099341 | $41.31 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.03471575 | $68.29 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.05717574 | $103.54 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.054837) | ($100.05) |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.651152493) | ($3,009.82) |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001912676675) | ($2.80) |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.390312535) | ($354.57) |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003051912221129 | $0.00 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145791593582775 | $34.43 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061530882752 | $0.01 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031491671132 | $0.00 |
| WIESLAWA CHROBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012972058529024 | $4.54 |
| WIESŁAWA GOŁDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024087762134 | $0.00 |
| WIESŁAWA GOŁDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00478151169039999 | $0.00 |
| WIESŁAWA GOŁDYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024468398357 | $0.01 |
| WIESLAWA GOLEBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014513183506999 | $0.00 |
| WIESLAWA GOLEBICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016820877171 | $0.02 |
| WIESŁAWA JAŚTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221949454643749 | $0.03 |
| WIESŁAWA JAŚTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019288664407 | $0.01 |
| WIESŁAWA JAŚTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117221914991 | $0.01 |
| WIESŁAWA KRZYWDZINSKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (944.58) | ($944.58) |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 2,044.251396 | $1,063.69 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0999 | $2,924.33 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,043.424967) | ($3,043.42) |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 1.9933 | $3,611.10 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789777359209999 | $19.20 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.88266472734 | $195.97 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091843949123 | $10.59 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 322.6185119 | $322.62 |
| WIESŁAWA KRZYWDZIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.34108117 | $8.77 |
| WIESLAWA TKACZYK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.14888214 | $450.21 |
| WIESLAWA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021691902946 | $0.64 |
| WIESLAWA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159192567695999 | $30.90 |
| WIESLAWA TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00136479626059999 | $0.10 |
| WIESŁAWA WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025543798272 | $0.00 |
| WIESŁAWA WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0210157785879999 | $0.02 |
| WIETSE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092733819229 | $0.27 |
| WIETSE DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71794381 | $1.72 |
| WIETSE MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727177059435879 | $0.85 |
| WIETSKE DOTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114012396319999 | $0.00 |
| WIETSKE DOTINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023260287704 | $4.54 |
| WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020176002358 | $5.97 |
| WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51654637887 | $0.60 |
| WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.593309721 | $13.59 |
| WIETSKE VAN HARSKAMP - DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.16233430672 | $0.16 |
| WIETZE HOEKZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002115099182 | $0.00 |
| WIETZE HOEKZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015101355842 | $0.00 |
| WIETZE STRIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| WIETZE STRIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.100595 | $3,100.00 |
| WIETZE STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686568171 | $50.00 |
| WIETZE STRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.95221655911 | $259.26 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (704.355065836) | ($704.36) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 704.355065836 | $704.36 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3141596972) | ($929.72) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3141596972 | $929.72 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006758157234) | ($0.02) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006758157234 | $0.02 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3141596972) | ($929.72) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.32) | ($15.32) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00003423 | $0.98 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $43,659.71 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6638666343) | ($19,252.50) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6638666343 | $19,252.50 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.059889131) | ($59,639.97) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03179218729) | ($932.29) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04480009611) | ($932.29) |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234079479406069 | $89.50 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38887480085 | $791.24 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.954480233587 | $1.95 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15765032751 | $0.10 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.784392147 | $72.76 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6129346904 | $1.61 |
| WIFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000950179120709999 | $0.00 |
| WIGBERTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409498793431386 | $0.05 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (16,288.62) | ($16,288.62) |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 64.0 | $64.00 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0178457948525 | $553.19 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053566429756 | $10.45 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4328464173099 | $62.43 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013699830033 | $0.01 |
| WIGGERT VAN KUIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.41275701159999 | $1.15 |
| WIGLE ANEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.21 |
| WIGLE ANEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.9874 | $2,966.69 |
| WIGLE ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025793370797 | $78.21 |
| WIGLE ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290923787719999 | $0.03 |
| WIGLE ANEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031293290693 | $58.87 |
| WIHAN DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233228027779999 | $0.03 |
| WIHAN GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020609633138 | $0.00 |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001536103791) | ($0.62) |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001536103791 | $0.62 |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040523521005 | $0.00 |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099860409267 | $0.00 |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7492646646 | $2.98 |
| WIHL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.761682623 | $6.02 |
| WIILEM STRIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043976169305 | $13.02 |
| WIILEM STRIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055558407553 | $10.84 |
| WIJAYANTHA MALDENIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.312243996835 | $4.38 |
| WIJDAN MOUSLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029702673391 | $8.79 |
| WIJERATHNA MUDIYANSELAGE CHAMINDA NAGOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023430110103 | $0.00 |
| WIJERATHNA MUDIYANSELAGE KOKILA DILSHAN WIJERATHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000893969447279999 | $0.00 |
| WIJERATHNE WILGAMAGE DON SUJITH KASUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021156210423 | $0.04 |
| WIJESINGHA MUDIYANSELAGE WIJESINGHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (709.45) | ($709.45) |
| WIJESINGHA MUDIYANSELAGE WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010947000255493 | $0.00 |
| WIJESINGHA MUDIYANSELAGE WIJESINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4976097474479 | $0.50 |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473230479) | ($2.90) |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003319960917 | $0.00 |
| WIJESINGHE KANKANAMGE CHANUTH DEWNAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106336578044399 | $0.03 |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172289) | ($50.58) |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722890321 | $50.00 |
| WIJESURIYA SILVA AKALAHANDI SAJITH MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82522901746079 | $2.58 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04953633986) | ($150.02) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.19246503 | $80.05 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 27.009382 | $2,187.98 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.00958) | ($2,173.46) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1928593859) | ($73.92) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.04319) | ($1,499.98) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 1,507.3 | $1,499.98 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.388336) | ($1,000.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 998.586 | $1,000.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (2,371.539) | ($2,010.78) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,005.25 | $2,010.78 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,507.3) | ($1,412.72) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 2,103.825 | $2,000.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,400.0) | ($1,303.26) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,255.696 | $1,303.26 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.08) | ($2,130.50) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,087.678 | $2,130.50 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 2,124.624 | $1,250.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 135.925 | $1,000.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 136.5934 | $1,000.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,097.21) | ($1,097.21) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0360983 | $1,097.21 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (131.98) | ($91.92) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0030752 | $91.92 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (2,116.636) | ($1,180.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0390731 | $1,180.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.036563) | ($1,099.99) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 1,562.595 | $1,099.99 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (1,562.595) | ($1,018.69) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,005.307 | $1,018.69 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.045488) | ($1,339.21) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,328.908 | $1,339.21 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,334.0) | ($2,334.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0779556 | $2,334.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,158.194055479 | $777.61 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (272.6601) | ($1,948.00) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1,938.504 | $1,948.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,940.8) | ($1,940.80) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 2,961.126 | $1,940.80 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 20.673911326 | $850.24 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (20.6738) | ($847.50) |
| WIJNAND B MEIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0297888 | $847.50 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327398317258 | $95.32 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243093699027 | $6.38 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.16012168609172 | $2.16 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.205226232093897 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.3233506446 | $41.93 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151489392599009 | $1.03 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00069191997687 | $0.00 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005119208550701 | $0.20 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001653239904799 | $0.07 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004955262574486 | $0.40 |
| WIJNAND B MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.866712950207 | $0.09 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.009935) | ($397.78) |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 196.434 | $397.78 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00060715 | $18.52 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005922715011717 | $0.15 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.08800170329 | $15.40 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5970206613 | $5.87 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000245383593789999 | $0.01 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.09109631333 | $0.04 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013728094399 | $0.00 |
| WIJNAND MEDENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000089979556911 | $0.00 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.51) | ($178.51) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (194.11) | ($194.11) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (388.27) | ($388.27) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.000928990806) | ($1.87) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.01179207) | ($356.77) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.09822022283) | ($193.83) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (178.51) | ($178.51) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 19.190883014 | $37,704.88 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (10.528866857) | ($20,701.01) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (372.92) | ($372.92) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (8.679370249) | ($10,557.07) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03345041737) | ($725.44) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008366713924) | ($181.45) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.106647199) | ($24,000.00) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.363980902 | $29,580.83 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.703512497) | ($50,000.00) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 59.540978965 | $61,125.96 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.472002883) | ($1,511.19) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3632502776) | ($372.92) |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685722551773179 | $15.45 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066110814786 | $0.08 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0453365078952125 | $63.10 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.392844009 | $64.39 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14686768199 | $0.12 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0130303584382 | $0.14 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000107833266134 | $0.00 |
| WIJNAND WIEBE WIJNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000459345104459999 | $0.00 |
| WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036695060603 | $10.86 |
| WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111621754707 | $0.00 |
| WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047365613657 | $9.24 |
| WIJNANDA KRAIJO-VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| WIKASH TAHLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028696863501 | $8.49 |
| WIKASH TAHLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039203831684 | $7.65 |
| WIKASH TAHLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67399550782 | $7.49 |
| WIKASH TAHLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027988626071 | $8.91 |
| WIKASH TAHLOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028230977015 | $1.69 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (114.0773628) | ($15.00) |
| WIKENSON GENESTAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 114.0773628 | $15.00 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (800.902885742) | ($95.66) |
| WIKENSON GENESTAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 800.902885742 | $95.66 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014755942) | ($1,416.64) |
| WIKENSON GENESTAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014755942 | $1,416.64 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010301992267488 | $23.42 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039152297457 | $0.00 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00067613228568 | $0.00 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59395012353413 | $0.25 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.038204158158 | $2.72 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0082417769781 | $0.89 |
| WIKENSON GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0121336699658 | $0.01 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.875283162) | ($5,000.00) |
| WIKENSON LEJULUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01219795847) | ($12.51) |
| WIKENSON LEJULUS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.073717134 | $6,229.09 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1466244336) | ($150.38) |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146170678818 | $43.26 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153819250199999 | $0.02 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026895083053 | $50.13 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 199.809032965 | $158.40 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22452146413 | $1.98 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1884936267 | $0.47 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000408704215 | $0.00 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.00178446435999 | $6.17 |
| WIKENSON LEJULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8227569076 | $0.44 |
| WIKKE WESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103620592222 | $0.00 |
| WIKTOR BEDNARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424750760167294 | $0.00 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,628.430833) | ($1,070.02) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4672455) | ($14,034.65) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.701625319) | ($7,670.73) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (7.265171999) | ($2,317.40) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001628899924) | ($3.11) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022092) | ($6.94) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003891740757) | ($1.20) |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198108258985202 | $73.40 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232613263908236 | $60.07 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046667636212 | $0.00 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.439423708 | $3.42 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035744886174 | $0.00 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000233758404729999 | $0.00 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0568464106461566 | $20.66 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9021221496416 | $1.40 |
| WIKTOR BURZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006926851928 | $0.00 |
| WIKTOR ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.825880518732 | $15.51 |
| WIKTOR ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341202495899999 | $2.50 |
| WIKTOR GWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003534631822 | $0.00 |
| WIKTOR GWOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012404340088 | $0.00 |
| WIKTOR JARA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | OMG | 146.07481053 | $404.63 |
| WIKTOR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025009483439747 | $50.07 |
| WIKTOR JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.076207200512 | $0.16 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001115) | ($35.06) |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 34.702 | $35.06 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (34.7) | ($34.70) |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011202 | $34.70 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017062578863 | $0.50 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000339409209519999 | $0.00 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002866100286 | $0.00 |
| WIKTOR KARBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001899143856 | $0.01 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164328292 | $0.49 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19140914543 | $0.22 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.181162281 | $67.18 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.0804537029999 | $23.08 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041080888876 | $0.00 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014526216383 | $0.00 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 131.62592306 | $131.63 |
| WIKTOR KRYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017515717703 | $0.00 |
| WIKTOR MAKSYMILIAN STANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000271287449 | $0.00 |
| WIKTOR MARZEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| WIKTOR MARZEC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,796.116466) | ($1,796.12) |
| WIKTOR MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013831034783 | $0.00 |
| WIKTOR MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109781682039 | $0.01 |
| WIKTOR MARZEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6425059309689 | $17.64 |
| WIKTOR POZIEMSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5.712952 | $0.00 |
| WIKTOR POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001737252475 | $5.14 |
| WIKTOR POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000719315594189999 | $0.00 |
| WIKTOR POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096301924812 | $1.88 |
| WIKTOR POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003393646113219 | $0.00 |
| WIKTOR RUDIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02589518) | ($1,071.20) |
| WIKTOR RUDIUK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04007603) | ($1,569.89) |
| WIKTOR RUDIUK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.05515878 | $31,742.19 |
| WIKTOR RUDIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193873524585999 | $51.75 |
| WIKTOR RYSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000339509837119999 | $0.11 |
| WIKTOR ŚMIGIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00781483560958034 | $0.01 |
| WIKTOR SOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.428276377756 | $1.38 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000573917263199999 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033123015262 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002652119193 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025754513543 | $0.03 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118869081702999 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015932818344 | $0.02 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000475800810669999 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00093791721081 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022777185513 | $0.00 |
| WIKTOR SZYMANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000048322115135 | $0.00 |
| WIKTOR TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001838144858 | $0.00 |
| WIKTOR TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106619260915 | $0.02 |
| WIKTOR TKACZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.56691305059999 | $2.57 |
| WIKTOR TOMKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037873511438 | $0.04 |
| WIKTOR TROCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20588759651899 | $2.21 |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2216550369) | ($559.43) |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (55,405.0) | ($34,858.54) |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (4,803.695153) | ($1,877.14) |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136429) | ($40.35) |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014171648622436 | $0.48 |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010070416903487 | $2.86 |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 366.61538304659 | $255.38 |
| WIKTOR WLAZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.634380328605 | $11.09 |
| WIKTOR WODZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024091141774384 | $0.03 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($101.72) |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016187631547 | $48.15 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018683777221 | $0.00 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016277541028 | $3.18 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783273963189999 | $0.78 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056819569296 | $0.00 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0344400687879999 | $0.38 |
| WIKTOR WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017848450116 | $0.57 |
| WIKTOR ŻYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026476972333 | $0.00 |
| WIKTOR ŻYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084138710188 | $0.00 |
| WIKTORIA BEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000720628094 | $0.00 |
| WIKTORIA BEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003089483705 | $0.00 |
| WIKTORIA BORUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088430128753 | $0.01 |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001905200891) | ($7.44) |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00092891) | ($27.71) |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001325504982) | ($30.45) |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006478110427) | ($14.88) |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04353568836) | ($1,000.00) |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05237940683 | $1,203.14 |
| WIKTORIA DABROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20144694517827 | $1.04 |
| WIKTORIA DOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453708827383975 | $0.44 |
| WIKTORIA GAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007936694539 | $0.00 |
| WIKTORIA GAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670678732709999 | $0.01 |
| WIKTORIA OLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015902241837842 | $0.00 |
| WIKTORIA REMBIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.55783207118 | $36.67 |
| WIKTORIA RUDZINSKA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 547.265228 | $414.48 |
| WIKTORIA RUDZINSKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (548.36591) | ($219.37) |
| WIKTORIA RUDZINSKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165628) | ($48.50) |
| WIKTORIA RUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165746248554587 | $50.03 |
| WIKTORIA RUDZINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26667498194283 | $0.66 |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003342) | ($100.09) |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056099) | ($100.02) |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.040202893) | ($9,039.91) |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43410097) | ($13,149.79) |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276314008455519 | $95.89 |
| WIKTORIA SZALINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042277429860594 | $100.67 |
| WIKTORIA WIŚNIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325709847549999 | $0.00 |
| WIKTORIA WIŚNIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000451327236939999 | $0.00 |
| WIKTORIA WIŚNIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.865562817 | $72.87 |
| WIKTORIIA SHCHERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004485538925818 | $0.00 |
| WIKY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026736491336 | $0.52 |
| WIKY WIBISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110733648906999 | $0.04 |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001306110136) | ($5.31) |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001306110136 | $5.31 |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.189179419) | ($577.26) |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.189179419 | $577.26 |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.57581703) | ($176.81) |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.57581703 | $176.81 |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.0804548452) | ($0.06) |
| WIL BLOUIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.0804548452 | $0.06 |
| WIL BLOUIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.189179419) | ($543.58) |
| WIL BLOUIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.57581702) | ($162.69) |
| WIL BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139412515257999 | $0.01 |
| WIL BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002153789292656 | $0.65 |
| WIL BLOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000593739639639 | $0.07 |
| WIL CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103227939841 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WIL CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321496730289999 | $0.00 |
| WIL CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005898965739 | $0.00 |
| WIL CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000232201640039 | $0.00 |
| WIL CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000381798884255 | $0.00 |
| WIL DOUGHTY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (2.04789069) | ($230.33) |
| WIL DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125568153549999 | $0.00 |
| WIL DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109313430632 | $0.00 |
| WIL DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000848178100762999 | $0.09 |
| WIL DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0053550715298 | $0.00 |
| WIL JALIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8106439565 | $8.57 |
| WIL JALIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474907042129999 | $5.28 |
| WIL JALIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09896828957 | $0.87 |
| WIL JALIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.475984085 | $3.87 |
| WIL JALIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101102757258 | $4.00 |
| WIL KRANENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000624175743619999 | $0.00 |
| WIL KRANENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120605759414 | $0.01 |
| WIL KRANENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00556688970329999 | $0.01 |
| WIL KRANENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00187667441763999 | $3.71 |
| WIL KURTZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161.577728779) | ($139.73) |
| WIL KURTZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161.577728779 | $139.73 |
| WIL KURTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.079343003 | $155.35 |
| WIL KURTZ | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.080587928 | $93.04 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163339463859 | $48.58 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013826829686 | $26.98 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30840166179489 | $0.28 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039432661361 | $0.00 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082162003158 | $0.01 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000698989974145 | $0.00 |
| WIL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21423171574 | $4.15 |
| WIL PESANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09877833405) | ($2,269.44) |
| WIL PESANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.6539660042) | ($38,000.00) |
| WIL PESANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.059784722 | $47,323.72 |
| WIL PESANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05258233127) | ($1,208.08) |
| WIL PESANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067531197204007 | $14.06 |
| WIL QTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505332606236 | $0.01 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129171388436999 | $3.82 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024233430766 | $0.03 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000725938995869999 | $1.42 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83137776989 | $1.50 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089973813877 | $1.00 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069446224037 | $0.61 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000064656617266 | $0.00 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.366141346459999 | $0.17 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017499284019 | $0.19 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039210449249 | $0.01 |
| WIL RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0023039156947 | $0.00 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.888208861) | ($66.09) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.888208861 | $66.09 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140.395299109) | ($140.40) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140.395299109 | $140.40 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.88) | ($65.60) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03120797436) | ($94.65) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03120797436 | $94.65 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (108.585332113) | ($108.59) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 108.585332113 | $108.59 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002864412691) | ($115.22) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002864412691 | $115.22 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (140.39) | ($140.39) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (108.0) | ($108.00) |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003320700426844 | $0.13 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000385819224403199 | $0.12 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2290459113389 | $0.23 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0797115731849 | $0.11 |
| WIL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1772160798996 | $0.18 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055628365062 | $16.46 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020367978643 | $0.00 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301490849089999 | $5.88 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8074735159 | $2.39 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24803448605 | $2.76 |
| WIL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018210013929 | $1.04 |
| WIL TREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000103450211 | $0.00 |
| WIL TREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000971150228659999 | $0.00 |
| WIL TREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084697069553 | $0.01 |
| WIL TREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041591227663 | $0.00 |
| WIL TREZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000056691247914 | $0.00 |
| WILAI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020863167389999 | $0.01 |
| WILAI HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120535257 | $0.01 |
| WILAIWAN ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073653919222 | $228.21 |
| WILAIWAN ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0713885665649999 | $0.08 |
| WILAIWAN ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100604907392 | $203.35 |
| WILAWAN KIRNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00091691 | $27.48 |
| WILAWAN KIRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117919308699999 | $0.03 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003763301324) | ($1.45) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005118694045) | ($18.66) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001375040065) | ($4.63) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (331.5064) | ($540.41) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.790033655) | ($4.63) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (827.651603461) | ($800.00) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,006.782841293 | $973.15 |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (24.973249113) | ($24.14) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (149.670965) | ($70.04) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1087076193) | ($214.73) |
| WILBARD AMUNIME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000486593049) | ($1.45) |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005960675826) | ($18.66) |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.81713779) | ($2,500.00) |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05492102719) | ($75.56) |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01356311646) | ($18.66) |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.204178056 | $3,032.49 |
| WILBARD AMUNIME | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006805914105) | ($1.45) |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017575852215 | $5.26 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30626051873284 | $4.73 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204163557910101 | $3.39 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015095830662 | $0.02 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56871399622625 | $0.46 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0360136684349999 | $0.03 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0551340076249999 | $0.06 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01873325869 | $0.21 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036763484579 | $0.03 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103313083689 | $0.00 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107200412095 | $0.00 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003858060447 | $0.02 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57392915897 | $0.02 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015310089646 | $0.00 |
| WILBARD AMUNIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000142186969765 | $0.00 |
| WILBER BUSTOS REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076361128497 | $0.00 |
| WILBER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130261038475 | $0.39 |
| WILBER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023979283204 | $0.00 |
| WILBER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049112205128 | $0.00 |
| WILBER CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000374418253439999 | $0.00 |
| WILBER MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100696603895 | $0.00 |
| WILBER MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115510077808999 | $0.02 |
| WILBER MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008159854268 | $0.01 |
| WILBER MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070746259969 | $0.00 |
| WILBER S VALLADARES-GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002046402537 | $6.06 |
| WILBER S VALLADARES-GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.90483940419999 | $2.30 |
| WILBERNE DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156896927722 | $4.64 |
| WILBERNE DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166078208889999 | $3.24 |
| WILBERSON SEVERE DALICIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002428397957 | $0.05 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017342501439999 | $0.01 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000870045269699999 | $0.02 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020723126104 | $0.02 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040239838148 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014176290424 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021603709192 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038179026841 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013539903425 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095470488707 | $0.00 |
| WILBERT ALMODOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000030756617845 | $0.00 |
| WILBERT ASDF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1786657164926 | $0.19 |
| WILBERT BEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478008557329999 | $14.15 |
| WILBERT BEIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092072312899 | $0.07 |
| WILBERT CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029974287319 | $0.89 |
| WILBERT CHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38061829079 | $4.00 |
| WILBERT FEJERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115081017146 | $3.41 |
| WILBERT FEJERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020535220014 | $0.15 |
| WILBERT HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141238194927 | $0.00 |
| WILBERT HINTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $10.30 |
| WILBERT HINTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00645981 | $261.52 |
| WILBERT HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225794389299999 | $6.68 |
| WILBERT HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7369529029 | $2.74 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002934439388) | ($8.31) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01027230347) | ($29.09) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003037413512) | ($7.48) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,383.14876 | $967.59 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 8,470.04231 | $5,093.21 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,621.012365782) | ($7,997.92) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 12,622.0 | $12,622.00 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 29,420.569691918 | $20,970.75 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (24,984.82025612) | ($17,808.98) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,472.133532 | $1,472.13 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 11,755.955920009 | $8,456.04 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (16,216.682877292) | ($10,140.55) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.09) | ($29.09) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | MATIC | (13.83251132) | ($8.96) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004155140042) | ($7.48) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (96,106.695748117) | ($35,000.00) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (79.878393695) | ($29.09) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (2,885.597224254) | ($1,050.87) |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 120,091.536633334 | $43,734.77 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079376024202 | $0.02 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067355916898 | $0.01 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083250546311 | $16.31 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.29350382529999 | $3.29 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9460451016 | $1.22 |
| WILBERT HOKRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.435792130803 | $80.41 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.07453565 | $2,991.41 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.570480212) | ($99.77) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.570480212 | $99.77 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.15214071 | $6,019.61 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15214071) | ($5,953.55) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15214071 | $5,953.55 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.429656914) | ($71,964.01) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.429656914 | $71,964.01 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129,878.027547737) | ($129,878.03) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129,878.027547737 | $129,878.03 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.590736671) | ($27,446.45) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.590736671 | $27,446.45 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009883) | ($20.07) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000676) | ($20.14) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (244.328107963) | ($12,516.93) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 244.328107963 | $12,516.93 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (358.279688378) | ($2,611.86) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 358.279688378 | $2,611.86 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,503.678165675) | ($2,404.28) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,503.678165675 | $2,404.28 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.854174082) | ($1,471.71) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.854174082 | $1,471.71 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.097253203) | ($149.82) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 220.097253203 | $149.82 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (61.733420946) | ($321.01) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 61.733420946 | $321.01 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.271988976) | ($375.64) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.271988976 | $375.64 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.637435649) | ($32.13) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.637435649 | $32.13 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.42898091) | ($72,482.66) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (59,858.027547) | ($59,858.03) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.637435649) | ($38.82) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.637435649 | $38.82 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (16.854174082) | ($1,505.65) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 16.854174082 | $1,505.65 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,503.678165675) | ($2,604.77) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,503.678165675 | $2,604.77 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (33.271988976) | ($359.45) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | DOT | 33.271988976 | $359.45 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.580853671) | ($27,992.07) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.580853671 | $27,992.07 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (358.279688378) | ($2,724.04) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 358.279688378 | $2,724.04 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (220.097253203) | ($153.69) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 220.097253203 | $153.69 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (244.328107963) | ($13,401.97) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 244.328107963 | $13,401.97 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (61.733420946) | ($322.13) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UNI | 61.733420946 | $322.13 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06645072 | $2,005.72 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06645072395) | ($2,005.72) |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06645072395 | $2,005.72 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272225922948 | $106.79 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,007.51776952886 | $1,273.90 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04914612166 | $107.52 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.001262299 | $342.00 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.782915335 | $9.66 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.184343506 | $1.14 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22094765718 | $2.79 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.479463404799999 | $4.87 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8554374492 | $64.02 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05506668109499999 | $6.98 |
| WILBERT JAMES NEWHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1172656689 | $0.86 |
| WILBERT QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25422868143 | $0.25 |
| WILBERTH CORELLA JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99572317107 | $0.99 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002040286817 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037688744395 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028286773045 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2029542757 | $0.16 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020415584944 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0146311106609999 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024151869454 | $0.08 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119602570533 | $0.00 |
| WILBERTH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0006847307163 | $0.00 |
| WILBOR GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407826785 | $0.00 |
| WILBOR GERALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0728999329923136 | $0.08 |
| WILBUR ABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00738198577 | $0.01 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | MATIC | 1,438.848920863 | $1,492.83 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,442.301499301) | ($1,496.41) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,442.301499301 | $1,496.41 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (1,442.139) | ($1,495.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,496.969 | $1,495.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 6.99154 | $600.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 3.49793 | $300.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01371 | $500.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 355.871886121 | $381.78 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (358.344534844) | ($384.43) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 358.344534844 | $384.43 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (358.34) | ($384.42) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 374.106 | $384.42 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.006607) | ($199.99) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 197.958 | $199.99 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 62.247121071 | $663.91 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.393759605) | ($665.48) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.393759605 | $665.48 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (61.8802) | ($660.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 651.103 | $660.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 3,399.24468783 | $2,032.28 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,399.268686564) | ($2,032.69) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,399.268686564 | $2,032.69 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (3,399.266) | ($2,032.69) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,001.146 | $2,032.69 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.03268 | $1,000.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 10.25905 | $600.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (20.41693) | ($959.22) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 948.938 | $959.22 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.039782) | ($1,157.91) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,147.077 | $1,157.91 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.57088555) | ($13.57) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.57088555 | $13.57 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 108.849461195 | $5,081.53 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (108.898290229) | ($5,089.91) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 108.898290229 | $5,089.91 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (109.22987) | ($5,169.85) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5,235.049 | $5,169.85 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.355 | $10,264.12 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.355) | ($10,275.44) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,274.205 | $10,275.44 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.049054616 | $29,386.13 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.050525519) | ($29,389.20) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.050525519 | $29,389.20 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (7.03958) | ($14,724.55) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,682.759 | $14,724.55 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (7.010944) | ($14,711.83) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,651.197 | $14,711.83 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 490.553645 | $490.55 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.9644443571 | $59,567.48 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.965262852) | ($59,602.49) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.965262852 | $59,602.49 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.339229) | ($10,288.14) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,062.949 | $10,288.14 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.610198) | ($17,999.98) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 17,927.64 | $17,999.98 |
| WILBUR ALLEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003335) | ($100.30) |
| WILBUR ALLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01250185) | ($30,595.78) |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000469050773204 | $0.17 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000792425345914999 | $0.02 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.08649434065482 | $3.09 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126067380485319 | $0.00 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015955221242039 | $0.02 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110818254659659 | $0.02 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00025172566049564 | $0.02 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084544850592 | $0.01 |
| WILBUR ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000660843423772861 | $0.00 |
| WILBUR CHEUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.38724913 | $1,206.68 |
| WILBUR CHEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.242268995) | ($0.24) |
| WILBUR CHEUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.242268995 | $0.24 |
| WILBUR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078713284313 | $244.06 |
| WILBUR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061324477389 | $122.55 |
| WILBUR CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279703549709149 | $0.00 |
| WILBUR HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034771769859 | $1.03 |
| WILBUR HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023253859429 | $4.54 |
| WILBUR HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57757932343 | $0.08 |
| WILBUR MCCLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004906759391 | $0.00 |
| WILBUR MCCLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018422811937 | $0.02 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (489.172704) | ($468.08) |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (23.138637) | ($322.90) |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (960.557862) | ($188.89) |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399706287069999 | $0.12 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026266505944 | $0.05 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.760680140851499 | $0.76 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3389581072908 | $0.32 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043248006226 | $0.03 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006973638006384 | $0.10 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16620125719276 | $0.03 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4734422255 | $25.53 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064929020443 | $0.00 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014886806481 | $0.00 |
| WILBUR PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31815780505 | $0.03 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.042945 | $1,775.45 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.038252) | ($1,579.96) |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.509152 | $1,579.96 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005204 | $199.27 |
| WILCO AMERONGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (18.1) | ($35.20) |
| WILCO AMERONGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0010084 | $35.20 |
| WILCO AMERONGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.509152) | ($1,310.92) |
| WILCO AMERONGEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0375687 | $1,310.92 |
| WILCO AMERONGEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.013849 | $413.25 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189434259969999 | $52.68 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3804958840136 | $15.69 |
| WILCO AMERONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007606171410233 | $1.96 |
| WILCO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039411333041 | $11.67 |
| WILCO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432951136433 | $0.49 |
| WILCO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047479115227 | $0.00 |
| WILCO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29529052078 | $0.81 |
| WILCO DE POORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.32161992519999 | $0.63 |
| WILCO DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040950466885 | $0.00 |
| WILCO DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058523893551 | $0.01 |
| WILCO DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083885682373 | $0.08 |
| WILCO DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061172412028 | $0.01 |
| WILCO FOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017576279248 | $5.20 |
| WILCO GORTHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.326115233273151 | $0.31 |
| WILCO GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203639454729 | $46.47 |
| WILCO GREVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044140357794 | $0.00 |
| WILCO JONGEWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14184162909567 | $4.66 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053909870701 | $0.02 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019872943509 | $0.00 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057887655312 | $0.00 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27260688529 | $0.93 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00583528294149999 | $0.00 |
| WILCO SPRINGINTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32345443232 | $0.50 |
| WILCO VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.46471713463 | $13.40 |
| WILCO VERBRUGGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4268351918 | $1.52 |
| WILD TRUST | MP 69 RICHARDSON HWY, COPPER CENTER, ALASKA 99573 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.98301461899999 | $1.44 |
| WILDANUL-SYUKRI ZAMANI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (426.246524) | ($260.80) |
| WILDANUL-SYUKRI ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128248338856 | $0.38 |
| WILDANUL-SYUKRI ZAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6225088366343 | $0.45 |
| WILDE KETCHATANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029862620692 | $58.42 |
| WILDE KETCHATANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.461147759 | $39.21 |
| WILDE KETCHATANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15637042054 | $11.45 |
| WILDE WOODS CORP. | ST RT 681, ALBANY, OHIO 45710 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063326161742 | $195.84 |
| WILDE WOODS CORP. | ST RT 681, ALBANY, OHIO 45710 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032260128303 | $0.03 |
| WILDE WOODS CORP. | ST RT 681, ALBANY, OHIO 45710 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.55268085829999 | $8.72 |
| WILDER DELGADO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143393409082 | $42.44 |
| WILDER DELGADO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015222551202 | $0.02 |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2223007799023 | $0.24 |
| WILDER ORLANDO BOLIVAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003321334551 | $0.04 |
| WILDERNESS DAWN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000855973288665 | $0.03 |
| WILDERNESS DAWN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027112245228 | $5.28 |
| WILDING LEWIS THRELFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147746071468 | $56.89 |
| WILDING LEWIS THRELFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040781841825 | $7.96 |
| WILDING LEWIS THRELFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085290365395 | $0.95 |
| WILDING LEWIS THRELFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22739832189 | $28.00 |
| WILDON SHANBERT DSOUZA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (455.728586) | ($359.26) |
| WILDON SHANBERT DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.704546968291429 | $1.33 |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | GRANGE ROAD, ALLENBY GARDENS, 5009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292685302602999 | $194.32 |
| WILDY AIRCONDITIONING AND ELECTRICAL PTY LTD AS TRUSTEE FOR WILDY FAMILY TRUST | GRANGE ROAD, ALLENBY GARDENS, 5009 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6436144763999 | $46.12 |
| WILEM A LK O VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILEM A LK O VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 980.94311 | $980.94 |
| WILEM A LK O VAN DAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 30.5833 | $70.34 |
| WILEM A LK O VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.01786115953 | $16.69 |
| WILEM A LK O VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.42601341 | $1.43 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004697338124 | $144.59 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.956172418 | $310.73 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5262034863 | $39.19 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2165233406 | $19.57 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.59417770264 | $43.49 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.621293866 | $6.96 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.321782156399999 | $19.24 |
| WILEY GILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.4510181769 | $82.60 |
| WILEY VAN BUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,207.218045038 | $2,207.22 |
| WILEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102851363340999 | $3.02 |
| WILEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031551722977 | $0.62 |
| WILEY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18624342785 | $0.19 |
| WILF HOATH HOLDING LTD | BOX 1773, 5519 MAXHAMISH CRESCENT, FORT NELSON, V0C 1R0 CANADA | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (21,733.071937) | ($21,733.07) |
| WILF HOATH HOLDING LTD | BOX 1773, 5519 MAXHAMISH CRESCENT, FORT NELSON, V0C 1R0 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.828854450819 | $223.83 |
| WILFER VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828521218499999 | $2.45 |
| WILFER VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963103999 | $0.47 |
| WILFORD CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044831429695 | $137.88 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729874342486 | $51.45 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819023547019999 | $0.97 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23691497254 | $0.98 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056231038748 | $0.02 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3113774589 | $0.09 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000109339867533 | $0.00 |
| WILFORD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0094934080783 | $0.01 |
| WILFORD MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610519005424 | $54.61 |
| WILFORD MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71607464389999 | $1.72 |
| WILFRAN CORREA PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0116754 | $472.35 |
| WILFRAN CORREA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657495193 | $50.00 |
| WILFRAN CORREA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30860213120429 | $5.52 |
| WILFRAN FERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462001012 | $0.42 |
| WILFRAN FERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022939165844 | $44.76 |
| WILFRAN FERREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6612707494 | $0.53 |
| WILFRED BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225404564056 | $6.67 |
| WILFRED BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033510482711 | $6.54 |
| WILFRED BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0085891672689 | $0.65 |
| WILFRED BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.3824120404 | $6.38 |
| WILFRED BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.47593382972 | $0.79 |
| WILFRED BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115393042753999 | $34.15 |
| WILFRED BELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0316481664699999 | $1.25 |
| WILFRED BOWIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15838939) | ($277.48) |
| WILFRED BOWIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083351) | ($24.56) |
| WILFRED BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4034128407898 | $5.07 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.21 | $422.95 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 26.0 | $2,003.82 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $46.16 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.433558194) | ($43.84) |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.625 | $47.96 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000287620391) | ($0.03) |
| WILFRED CASTRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000287620391 | $0.03 |
| WILFRED CASTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1671122995) | ($10.00) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1671122995 | $10.00 |
| WILFRED CASTRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02) | ($1.23) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1471122995) | ($9.74) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (349.976835126) | ($23,150.97) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 349.976835126 | $23,150.97 |
| WILFRED CASTRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (349.976835126) | ($20,683.05) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.336772816) | ($16.85) |
| WILFRED CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.336772816 | $16.85 |
| WILFRED CASTRO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.336772816) | ($15.90) |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000287775121869797 | $0.03 |
| WILFRED CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.33069044079992 | $95.35 |
| WILFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028751861184 | $0.85 |
| WILFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185541107289999 | $0.22 |
| WILFRED CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020062483603 | $0.39 |
| WILFRED LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003004311902692 | $0.00 |
| WILFRED LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037001134099 | $0.00 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,847.273731654) | ($1,197.45) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,847.273731654 | $1,197.45 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,634.15529514) | ($7,077.95) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,634.15529514 | $7,077.95 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4677978466) | ($13,730.33) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4677978466 | $13,730.33 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (81.815233515) | ($1,796.07) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 81.815233515 | $1,796.07 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.736508852) | ($19,293.68) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.736508852 | $19,293.68 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.016382886786) | ($32.52) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 13.433471709 | $26,665.41 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.433471709) | ($26,688.55) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.433471709 | $26,688.55 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,847.273731654) | ($1,198.95) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETC | (81.815233515) | ($1,982.38) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (13,634.155295) | ($7,073.94) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (23.153597673) | ($45,875.15) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46779784) | ($13,930.08) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 6,090.0 | $6,090.00 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,091.0) | ($6,091.00) |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022287642224617 | $80.66 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058021526452877 | $150.57 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.499715879241 | $50.37 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.296407511951 | $16.78 |
| WILFRED MADUABUCHI ONWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.241975700802856 | $6.97 |
| WILFRED MORGAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02068137057) | ($822.17) |
| WILFRED MORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02068137057 | $822.17 |
| WILFRED MORGAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02068137) | ($754.18) |
| WILFRED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008541880293777 | $3.34 |
| WILFRED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035859734007 | $7.00 |
| WILFRED MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9781374772 | $3.98 |
| WILFRED NIX II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017552387811 | $0.52 |
| WILFRED NIX II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018928926241 | $3.69 |
| WILFRED ODERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011100933169799 | $0.03 |
| WILFRED PACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0398970358199999 | $0.14 |
| WILFRED PACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000400228131239999 | $0.00 |
| WILFRED REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.327375105837 | $7.81 |
| WILFRED SALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.16018769 | $333.74 |
| WILFRED SALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 1.33437984 | $92.58 |
| WILFRED SALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.681995 | $85.75 |
| WILFRED SALLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00951544 | $288.82 |
| WILFRED SALLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002090585145) | ($0.64) |
| WILFRED SALLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002090585145 | $0.64 |
| WILFRED SALLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.16018769) | ($332.84) |
| WILFRED SALLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.681995) | ($94.04) |
| WILFRED SALLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.33437984) | ($94.15) |
| WILFRED SALLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00953634) | ($291.46) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.303138141) | ($134.01) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.303138141 | $134.01 |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AAVE | (1.30309) | ($133.45) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 133.618 | $133.45 |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (210.715925338) | ($133.70) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 210.715925338 | $133.70 |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (209.615) | ($133.00) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 132.288 | $133.00 |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.173574742) | ($114.43) |
| WILFRED SALLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.173574742 | $114.43 |
| WILFRED SALLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (265.906) | ($265.91) |
| WILFRED SALLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (12.1444) | ($111.00) |
| WILFRED SALLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 110.562 | $111.00 |
| WILFRED SALLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (110.562) | ($110.56) |
| WILFRED SALLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.014624249) | ($117.19) |
| WILFRED SALLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.014624249 | $117.19 |
| WILFRED SALLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.308949212) | ($160.54) |
| WILFRED SALLE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.308949212 | $160.54 |
| WILFRED SALLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (4.308949211) | ($160.34) |
| WILFRED SALLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.01462424) | ($98.94) |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125900786908 | $0.00 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143630143109999 | $28.03 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006505202485 | $0.00 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.39342985834199 | $0.97 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17416200723003 | $2.26 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0060913744868944 | $0.50 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040076478253578 | $2.70 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102721844818597 | $1.31 |
| WILFRED SALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015787346895 | $0.00 |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05226249178) | ($0.11) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4649581316) | ($0.98) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004552829422) | ($0.01) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (148.093) | ($156.68) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 152.506 | $156.68 |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05379586098) | ($0.06) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 194.093184915 | $205.65 |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (193.105) | ($200.00) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 201.331 | $200.00 |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5805043647) | ($0.60) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 505.075887091 | $279.12 |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (53.837) | ($53.84) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.54292516) | ($1.09) |
| WILFRED SCHIPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2575047569942 | $30.40 |
| WILFRED SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017782544005 | $0.00 |
| WILFRED SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019528072718 | $0.02 |
| WILFRED SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054712656981 | $0.00 |
| WILFRED TAGOE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 96.49786149 | $14.08 |
| WILFRED TAGOE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 50.995908 | $755.50 |
| WILFRED TAGOE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 23.0 | $9.77 |
| WILFRED TAGOE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 56.636646 | $24.32 |
| WILFRED TAGOE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 188.4689739 | $23.88 |
| WILFRED TAGOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 38.392617 | $89.45 |
| WILFRED TAGOE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 147.9201 | $44.99 |
| WILFRED TAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1314007869924 | $47.46 |
| WILFRED TAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122739673508 | $7.34 |
| WILFRED TAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22136853712 | $8.76 |
| WILFRED TAGOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.30053633303 | $0.03 |
| WILFRED TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766891169 | $4.17 |
| WILFRED TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005465 | $21.86 |
| WILFRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054389007161 | $16.03 |
| WILFRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759937971969999 | $0.01 |
| WILFRED TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.474252334676 | $6.23 |
| WILFRED VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081288217791 | $251.74 |
| WILFRED VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6917534109 | $1.69 |
| WILFRED WAH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0436407 | $1,718.47 |
| WILFRED WAH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.501135487 | $2,738.92 |
| WILFRED WAH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2001 | $365.84 |
| WILFRED WAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 44.101936 | $44.10 |
| WILFRED WAH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 12,804.27693948 | $12,804.28 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168151035663 | $49.15 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009782878388 | $12.52 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 865.200836563999 | $865.20 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099385917273 | $0.00 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00041404655935 | $0.00 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08754010872 | $12.09 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 755.073942611 | $755.07 |
| WILFRED WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 72.417379046 | $72.42 |
| WILFRED WAIHO NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220729822905773 | $0.03 |
| WILFRED WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018027974255 | $0.02 |
| WILFRED WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9037048853931 | $3.06 |
| WILFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001524027014 | $0.00 |
| WILFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4642336713 | $2.80 |
| WILFREDO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00421399888319999 | $0.00 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02775534 | $1,109.17 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02121153 | $848.46 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00827521 | $333.66 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.025308 | $997.73 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.2103322046) | ($8,400.00) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05047903) | ($2,011.36) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25420662 | $9,937.39 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,100.0 | $2,100.00 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.2543623137) | ($10,000.00) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,600.0) | ($4,600.00) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00189996 | $73.96 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01278772) | ($504.42) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02838092 | $1,009.44 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($792.87) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,731.683569 | $4,731.68 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.54) | ($12.54) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2543623137 | $7,557.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,100.0) | ($2,100.00) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.5) | ($10.50) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2103322046 | $6,249.60 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46956413) | ($14,611.85) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.593526) | ($109.59) |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049833242310443 | $19.92 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070551124464 | $0.01 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0467152973016 | $1.05 |
| WILFREDO ALEXANDER HERNANDEZ ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015671750986 | $0.00 |
| WILFREDO ANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180883829669999 | $0.54 |
| WILFREDO ANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20779783439999 | $2.64 |
| WILFREDO ARELLANO BRILLANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00228160407723 | $0.00 |
| WILFREDO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041664085549 | $0.08 |
| WILFREDO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49960545964 | $0.07 |
| WILFREDO CHAFLOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077472451855 | $2.29 |
| WILFREDO CHAFLOQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195416569 | $0.02 |
| WILFREDO CHECYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064554670913096 | $0.01 |
| WILFREDO CHECYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034286168374 | $0.00 |
| WILFREDO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026545581271 | $0.00 |
| WILFREDO DELGADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017374550059 | $0.51 |
| WILFREDO DELGADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058305269378 | $4.27 |
| WILFREDO DELGADO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3228111649 | $1.80 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117263770122999 | $3.47 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047806030952 | $0.93 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183805767152999 | $0.18 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99758964613 | $0.63 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37061604199999 | $3.47 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8402869338 | $13.12 |
| WILFREDO DEOLLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0837172544 | $4.08 |
| WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021698979553 | $0.42 |
| WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.464197985 | $2.80 |
| WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044450932878 | $0.33 |
| WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037090780698 | $0.08 |
| WILFREDO ESCOBAR-CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0116578010212 | $0.27 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001984591206) | ($0.47) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0001984591206 | $0.47 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,842.0) | ($32,842.00) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,842.0 | $32,842.00 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,842.0) | ($32,842.00) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.396116367) | ($70,000.40) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 70,000.396116367 | $70,000.40 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (70,000.396116) | ($70,000.40) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,713.2) | ($1,089.21) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 2,713.2 | $1,089.21 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | XRP | (2,713.2) | ($1,089.39) |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156241668117 | $4.62 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87635958569999 | $7.77 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000921854738968 | $0.00 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.6937982853 | $632.69 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3378752864 | $3.98 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35976603922 | $0.36 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0091270252721 | $0.10 |
| WILFREDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000533549384689999 | $0.03 |
| WILFREDO FLORES-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010366420611 | $3.07 |
| WILFREDO FLORES-MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7242217585 | $3.59 |
| WILFREDO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012647354030114 | $50.50 |
| WILFREDO FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2094535894 | $3.27 |
| WILFREDO FRAYRE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00751964 | $228.07 |
| WILFREDO FRAYRE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00751964) | ($224.05) |
| WILFREDO FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043419464461 | $0.00 |
| WILFREDO FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023037679922 | $0.00 |
| WILFREDO FRAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028425313939 | $0.00 |
| WILFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043221672397 | $0.00 |
| WILFREDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036603421108 | $0.00 |
| WILFREDO JR PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335774417476399 | $0.35 |
| WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062964032506 | $0.00 |
| WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018639133129999 | $0.00 |
| WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008161711415 | $0.00 |
| WILFREDO LOMONGO JR PAJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014300480921 | $0.00 |
| WILFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138464802281 | $0.03 |
| WILFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097298679819 | $0.01 |
| WILFREDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070931645851 | $0.00 |
| WILFREDO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137230211819999 | $0.00 |
| WILFREDO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175662333069999 | $0.00 |
| WILFREDO MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085422753179 | $0.01 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045430274486 | $139.75 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.706655364109999 | $7.85 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76005128848 | $6.71 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0647707540849999 | $2.56 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079985201245 | $8.78 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001604137924 | $0.00 |
| WILFREDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69093797379 | $0.89 |
| WILFREDO NAVARRETE HERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01434811 | $426.24 |
| WILFREDO NAVARRETE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404065412989999 | $11.96 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015870115729 | $0.05 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000264565396949999 | $0.00 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000115375720927 | $0.00 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023535495516 | $0.00 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000765388909089999 | $0.00 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014796674682 | $0.00 |
| WILFREDO PADRON COSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020379220469 | $0.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01134) | ($34.27) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 13.1236 | $28.08 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.007038662717 | $21.36 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.007025) | ($21.35) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 21.277 | $21.35 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (21.277) | ($21.28) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,040.471588338) | ($1,040.47) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,040.471588338 | $1,040.47 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006973 | $20.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.006985) | ($20.12) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.995 | $20.12 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,040.466588) | ($1,040.47) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (6.3191) | ($10.00) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 6.3191 | $10.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.50334342) | ($3.96) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 97.0 | $97.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165158) | ($50.00) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165158 | $50.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165158) | ($49.09) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.708528005) | ($21,405.34) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.708528005 | $21,405.34 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.708528) | ($21,353.62) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 398.572154 | $398.57 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.963965277) | ($1.96) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.963965277 | $1.96 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002249276565) | ($6.88) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002249276565 | $6.88 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (97.53) | ($97.53) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0032049 | $97.53 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342983) | ($104.29) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002170017052) | ($4.17) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007812326786) | ($150.13) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601938912) | ($5,000.00) |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3178448521 | $6,107.85 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207689092419999 | $6.15 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295643001067288 | $107.72 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1114557360091 | $0.14 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001693203538932 | $0.01 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.65127452168863 | $2.65 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000681215879689999 | $0.00 |
| WILFREDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063233110643 | $0.00 |
| WILFREDO ROMERO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032601352052 | $8.44 |
| WILFREDO ROMERO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010468135886 | $0.01 |
| WILFREDO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18059934725999 | $0.74 |
| WILFREDO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.05417546559999 | $2.89 |
| WILFREDO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032178454787 | $9.52 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,179.739245514) | ($2,305.37) |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,179.739245514 | $2,305.37 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (2,179.739245514) | ($2,303.82) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.618296958) | ($47,547.18) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.618296958 | $47,547.18 |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.724891202) | ($44,263.91) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.724891202 | $44,263.91 |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0288) | ($50.20) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.6967291202) | ($44,437.82) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001743) | ($49.99) |
| WILFREDO VELEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.61655395) | ($45,928.86) |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008163441850457 | $281.14 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19818436948568 | $475.78 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000236254641469999 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014401823938 | $0.02 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050822216043 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065583325258 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00242802921579999 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000158212204609999 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008491427654 | $0.00 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000066818132665 | $0.01 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00033202081229 | $0.01 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.90660270487096 | $0.71 |
| WILFREDO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053164680223 | $0.33 |
| WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00043487 | $12.60 |
| WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.00748602 | $13.37 |
| WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050032299089 | $0.12 |
| WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0486921047144199 | $0.06 |
| WILFRID ANDRE MAURICE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254891767089999 | $0.47 |
| WILFRID AZALEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001255132773164 | $0.00 |
| WILFRID BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2470235405679 | $0.24 |
| WILFRID BEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01627398929 | $0.02 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107580018372 | $0.00 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004925255947 | $0.00 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000012390202391 | $0.00 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000128862606796 | $0.01 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026623466482 | $0.01 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050484237112 | $0.00 |
| WILFRID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044887969435 | $0.00 |
| WILFRID KROATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040152048901033 | $0.04 |
| WILFRID LACHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8785971143369 | $20.07 |
| WILFRID LACHAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.250649978359999 | $0.01 |
| WILFRID LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.845140108343 | $2.71 |
| WILFRID MICEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032396342137 | $0.96 |
| WILFRID MICEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337540768709999 | $0.01 |
| WILFRID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5159927909605 | $0.50 |
| WILFRID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6606105104 | $7.66 |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TUSD | (17,245.0) | ($17,245.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILFRID VAN MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,501.12554401819 | $2,409.91 |
| WILFRID VAN MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29584603802 | $17.69 |
| WILFRIDO BRAVO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.25222634 | $10,021.23 |
| WILFRIDO BRAVO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25222634) | ($8,971.09) |
| WILFRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019440480203 | $58.30 |
| WILFRIDO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45546268167999 | $2.46 |
| WILFRIDO ESTRADA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $34.42 |
| WILFRIDO ESTRADA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019999) | ($34.54) |
| WILFRIDO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091466550256 | $0.00 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0769492 | $2,419.53 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0769492) | ($2,317.73) |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0769492 | $2,317.73 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030729116119 | $91.58 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044791403758 | $8.74 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.3875565685 | $82.46 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45496392423 | $18.00 |
| WILFRIDO JR CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0518444649229999 | $5.69 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022592662606 | $68.18 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2875342205 | $6.16 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102190841861 | $206.60 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3569977102 | $11.98 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083174830697 | $6.09 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094306160506 | $0.00 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.63631814389999 | $12.42 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.14195475969999 | $19.34 |
| WILFRIED BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.36480703122 | $1.05 |
| WILFRIED BEATRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001642039356 | $4.86 |
| WILFRIED CHIRLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6644694483747 | $0.70 |
| WILFRIED ESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09471766064412 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILFRIED HAROSTEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117455504664904 | $50.00 |
| WILFRIED HAROSTEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142041191939999 | $0.00 |
| WILFRIED HAROSTEGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.250892668212 | $0.25 |
| WILFRIED HILLENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.29962854241 | $116.31 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 2.15396565 | $2.73 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | 1INCH | 2.03770064 | $2.36 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | 1INCH | 2.08145188 | $2.49 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | 1INCH | 2.0691355 | $2.68 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | 1INCH | 2.00482643 | $2.09 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | 1INCH | 2.33843064 | $2.39 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | 1INCH | (12.685046) | ($12.86) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | 1INCH | 2.25661974 | $2.33 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | 1INCH | 3.04706803 | $2.73 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | 1INCH | 2.50832709 | $2.34 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (134.87) | ($134.87) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | 1INCH | (7.810399) | ($7.25) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 205.3007 | $176.15 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | 1INCH | 2.0252625 | $1.90 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | 1INCH | 2.01868527 | $1.96 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | 1INCH | 2.14819474 | $1.97 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | 1INCH | 2.00597023 | $1.85 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | 1INCH | 2.57073247 | $2.37 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | 1INCH | (10.783261) | ($9.91) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 12.92192938 | $8.25 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | 1INCH | 2.20999851 | $2.16 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | 1INCH | 2.27982782 | $2.19 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | 1INCH | 2.14517567 | $2.09 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | 1INCH | (6.639282) | ($6.40) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | 1INCH | 2.14415976 | $1.93 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | 1INCH | 2.18026282 | $1.99 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (4.324422) | ($3.96) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 1.05580151 | $9.88 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | 1INCH | 2.18410119 | $2.01 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | 1INCH | 2.74143424 | $2.70 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | 1INCH | 2.54546782 | $2.37 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | 1INCH | (3.285) | ($3.03) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.004 | $3.03 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | 1INCH | 2.08907862 | $1.87 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | 1INCH | 2.05722189 | $1.77 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | 1INCH | 2.53950737 | $2.22 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | 1INCH | 2.59779742 | $2.15 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | 1INCH | 2.61501089 | $2.11 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | 1INCH | 2.08311909 | $1.60 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | 1INCH | (18.173) | ($13.70) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 13.593 | $13.70 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.59) | ($16.59) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 38.174 | $16.59 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (12.954) | ($7.59) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7.542 | $7.59 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.0572) | ($9.16) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.122 | $9.16 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.67) | ($16.67) |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 48.53 | $16.67 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | 1INCH | 3.17676869 | $2.12 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | 1INCH | 2.02526339 | $1.24 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | 1INCH | 2.35209829 | $1.38 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | 1INCH | 2.02487537 | $1.14 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | 1INCH | 2.27967519 | $1.43 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | 1INCH | 2.88780785 | $1.70 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020596599547 | $0.61 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5789541618 | $4.26 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469083821732599 | $0.00 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0530478219615 | $0.03 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9521808470534 | $0.95 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003561580601735 | $0.03 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8321269809 | $30.17 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006911127198 | $0.00 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10680518415 | $4.23 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00003314368893 | $0.00 |
| WILFRIED JEAN ERIC BANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0769001523041219 | $0.06 |
| WILFRIED LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014429663485 | $0.43 |
| WILFRIED LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.833008524 | $37.13 |
| WILFRIED MATHIAS EßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073284834961 | $0.00 |
| WILFRIED OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025711333647 | $77.95 |
| WILFRIED OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024156574823 | $0.03 |
| WILFRIED OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035455954869 | $2.60 |
| WILFRIED OVERWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024853817331 | $1.77 |
| WILFRIED PILON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WILFRIED PILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.855519999907 | $455.62 |
| WILFRIED RAMOS SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00389931522372 | $0.00 |
| WILFRIED ROBERT HANTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022273536587 | $0.01 |
| WILFRIED ROSBIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.757380770041 | $24.81 |
| WILFRIED SOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2659345361 | $2.27 |
| WILFRIED STREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69507548258 | $0.72 |
| WILFRIED TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034288070411 | $0.00 |
| WILFRIED TEUGELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,122.772642) | ($1,142.90) |
| WILFRIED TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008442884775 | $0.00 |
| WILFRIED TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0139462057845 | $1.16 |
| WILFRIED TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.379496084638 | $23.88 |
| WILFRIED TEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092476718303 | $0.01 |
| WILFRIED WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014594732439999 | $0.00 |
| WILFRIED WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028753884003 | $0.00 |
| WILFRIED WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000062246543799 | $0.00 |
| WILFRIED ZEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001998727329 | $0.01 |
| WILFRIEDINE NAOBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000544344644879999 | $0.00 |
| WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.00983087 | $4.10 |
| WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.2213335 | $66.44 |
| WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 95.2533 | $72.47 |
| WILGBERTH ERNESTO HERNANDEZ ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62394853413088 | $3.17 |
| WILGENS BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083942169434 | $0.05 |
| WILGENS BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01186821856999 | $0.80 |
| WILGENS BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095914333065 | $0.01 |
| WILGNER KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000304810604519999 | $0.59 |
| WILGUISH NG JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87717920748315 | $2.15 |
| WILGUISH NG JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4952415311 | $5.15 |
| WILHELM A P MARKWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064154664927 | $0.00 |
| WILHELM AMMENWERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025232465211 | $0.01 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $191.63 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 172.810640999 | $3,343.37 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $568.00 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 3,917.053931319 | $5,562.22 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 3.496434368 | $10,362.59 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.40376358 | $16,022.04 |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (3.496434) | ($10,253.80) |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.403763) | ($16,103.77) |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,317.053931) | ($5,322.65) |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (182.81064) | ($3,102.03) |
| WILHELM ANDREAS REUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704716296 | $50.00 |
| WILHELM BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064668083292 | $0.20 |
| WILHELM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084851910269 | $2.63 |
| WILHELM DETRY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (163,000.0) | ($163,000.00) |
| WILHELM DETRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (82.373) | ($160.17) |
| WILHELM DETRY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 160.215 | $160.17 |
| WILHELM DETRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (128,581.97518) | ($128,581.98) |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003787170488 | $0.11 |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3804721975505 | $0.78 |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064501755543 | $1.26 |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,529.2447224829 | $1,529.24 |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006512619223 | $0.00 |
| WILHELM DETRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000800431227559999 | $0.00 |
| WILHELM EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000409498226 | $0.00 |
| WILHELM FREDERIK LESTERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043740573875 | $0.01 |
| WILHELM GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135239590459999 | $0.00 |
| WILHELM GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002427652201 | $0.00 |
| WILHELM GRUNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000053693633009 | $0.00 |
| WILHELM HANS GEORG FLEISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024012680728 | $7.45 |
| WILHELM HEINRICH HESELHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015796256289999 | $0.00 |
| WILHELM KARWATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4587207491509 | $0.53 |
| WILHELM KARWATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279443902989999 | $0.00 |
| WILHELM KARWATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3296630982 | $0.64 |
| WILHELM KARWATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42567467473 | $0.02 |
| WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01671016 | $607.77 |
| WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087485 | $31.55 |
| WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00843035 | $253.31 |
| WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02602713) | ($821.52) |
| WILHELM MICHAEL HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015550706030413 | $0.46 |
| WILHELM NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042992839587 | $0.00 |
| WILHELM OGTEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163059744819999 | $48.47 |
| WILHELM OGTEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144491188 | $0.00 |
| WILHELM OGTEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19361935645 | $0.19 |
| WILHELM OGTEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21628442966 | $0.22 |
| WILHELM ROEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122809920508 | $0.36 |
| WILHELM ROEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0828673852 | $5.62 |
| WILHELM ROEBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.773857755759999 | $8.60 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0) | ($595.29) |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (2.0) | ($595.29) |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (4.671495) | ($1,395.79) |
| WILHELM SCHAAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($825.19) |
| WILHELM SCHAAF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,725.48) |
| WILHELM SCHAAF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,804.38) |
| WILHELM SCHAAF | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,837.623367 | $2,837.62 |
| WILHELM SCHAAF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,766.27) |
| WILHELM SCHAAF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,119.06) |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012180177661 | $25.39 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,242.11877814783 | $1,377.21 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022688809173 | $26.12 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.859278526 | $34.86 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020677793083 | $37.05 |
| WILHELM SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 0.14656046323 | $25.56 |
| WILHELM TATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.2784506105051 | $71.42 |
| WILHELM TATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034312103859 | $0.67 |
| WILHELM TATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125351760485 | $0.14 |
| WILHELM TATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021532533875 | $0.00 |
| WILHELM TATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000124960575725 | $0.02 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($480.05) |
| WILHELM TRUNK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($741.96) |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009182983903 | $282.64 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2643297628476 | $3.81 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28027022294 | $572.50 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.486148654 | $96.31 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1968286441 | $1.74 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5591960628 | $5.33 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052017775938 | $0.31 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.72119324519999 | $7.41 |
| WILHELM TRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00279795986 | $5.10 |
| WILHELM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003845836345584 | $0.00 |
| WILHELM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.75244779529999 | $1.75 |
| WILHELM WERDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02425 | $703.60 |
| WILHELM WERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138419809621 | $39.97 |
| WILHELM WERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084330673882999 | $16.45 |
| WILHELM-EMANUEL DUNCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.263638) | ($19.97) |
| WILHELM-EMANUEL DUNCA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.736362) | ($720.93) |
| WILHELM-EMANUEL DUNCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.522368255998 | $2.47 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,866.81) | ($379.95) |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 376.756 | $379.95 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (434.011) | ($187.19) |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006501 | $187.19 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (376.7) | ($376.70) |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0129774 | $376.70 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033431673201 | $101.76 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1284806219406 | $5.58 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29109692438 | $594.31 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000422926049529999 | $0.00 |
| WILHELMINA CAROLINA CORNELIA VAN OTTERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9970980423706 | $0.80 |
| WILHELMINA DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031001044699 | $9.18 |
| WILHELMINA JOHANNA VAN KOETSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333239087523999 | $0.68 |
| WILHELMINA JOHANNA VAN KOETSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17763602892 | $1.75 |
| WILHELMINA MACHELINA SINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021130526207 | $0.04 |
| WILHELMINA VINTCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099886122948 | $60.90 |
| WILHELMINA VINTCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000326837254009999 | $0.06 |
| WILHELMINA VINTCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085316271887 | $0.00 |
| WILHELMUS ADRIAN VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002837553549 | $0.01 |
| WILHELMUS ADRIAN VAN DER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00893323182237 | $0.01 |
| WILHELMUS GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13025311808789 | $0.13 |
| WILHELMUS J BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076910742978 | $0.23 |
| WILHELMUS J BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.08599660779999 | $6.09 |
| WILHELMUS MAAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00082611 | $25.22 |
| WILHELMUS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079622802671999 | $246.85 |
| WILHELMUS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025617625986 | $0.00 |
| WILHELMUS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00515755699048 | $0.01 |
| WILHELMUS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82925100809999 | $16.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILHELMUS MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000043577764487 | $0.00 |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,170.524817) | ($4,170.52) |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05791726) | ($1,682.96) |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (4.788341556) | ($204.96) |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986082730283 | $36.95 |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054246425382 | $0.11 |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2727536505489 | $14.27 |
| WILHELMUS MUNNICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0148933556330535 | $1.32 |
| WILHELMUS VAN KEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.998768018673 | $2.89 |
| WILHEM EUVE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.08023776) | ($7.63) |
| WILHEM EUVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2011295035) | ($355.33) |
| WILHEM EUVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (367.704075) | ($144.41) |
| WILHEM EUVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01197217) | ($354.83) |
| WILHEM EUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011764119549833 | $3.99 |
| WILHEM EUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1574944400344 | $1.31 |
| WILHEM EUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018577874625921 | $4.38 |
| WILHEM EUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8181254695 | $1.82 |
| WILHEM EUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.49833531656341 | $0.82 |
| WILIAM BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123529566878099 | $0.00 |
| WILIAM BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024174774698 | $0.00 |
| WILIAM DAVIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99934683) | ($3,056.52) |
| WILIAM DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99934683 | $3,056.52 |
| WILIAM DAVIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.99934683) | ($3,040.17) |
| WILIAM DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.604316578 | $24,109.07 |
| WILIAM DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.60389402) | ($20,000.00) |
| WILIAM DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4392123317) | ($601.50) |
| WILIAM DAVIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.036517037) | ($50.01) |
| WILIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029330114973 | $56.47 |
| WILIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14838945216 | $0.15 |
| WILIAM MORENO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.394938466496 | $4.23 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (548.593497669) | ($518.15) |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 548.593497669 | $518.15 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.905160237) | ($276.88) |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.905160237 | $276.88 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001210067764) | ($48.07) |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001210067764 | $48.07 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.905160237) | ($272.77) |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (548.593497) | ($490.93) |
| WILIAN LA ROSA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121006) | ($41.45) |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121102380821133 | $50.04 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5821792496953 | $0.55 |
| WILIAN LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.379458362560099 | $0.53 |
| WILIEM A GOEDHART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $276.35 |
| WILIEM A GOEDHART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.969285206 | $5,451.97 |
| WILIEM A GOEDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022259141241 | $36.47 |
| WILISOWSKI WOJTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.055826178026 | $1.02 |
| WILJAN HOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014672533432905 | $0.00 |
| WILJAN HOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039900420158 | $0.04 |
| WILKENSON JEAN-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016810853255 | $0.50 |
| WILKENSON JEAN-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039269759148 | $7.66 |
| WILKERSON DE SOUZA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8319832837 | $4.47 |
| WILKERSON DE SOUZA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013490336628 | $0.01 |
| WILKIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028424915025 | $86.46 |
| WILKIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015220567493 | $0.02 |
| WILKS SMSF PTY LTD | BECKEY ROAD, PLAINLAND, 4341 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019709912137 | $591.67 |
| WILKS SMSF PTY LTD | BECKEY ROAD, PLAINLAND, 4341 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27888045466 | $568.88 |
| WILKS SMSF PTY LTD | BECKEY ROAD, PLAINLAND, 4341 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6203693995 | $31.96 |
| WILL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022873603541 | $0.68 |
| WILL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027380556347 | $0.53 |
| WILL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2007236451 | $2.20 |
| WILL ADAMS-KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023345851901 | $0.92 |
| WILL AGHAJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021590052514 | $0.64 |
| WILL AGHAJANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.806958296 | $15.95 |
| WILL AHLSWEDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| WILL AHLSWEDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| WILL AHLSWEDE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016364298583 | $0.48 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021737603445 | $0.42 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.000760871 | $40.00 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041472870498 | $0.00 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00113188587783 | $0.00 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042639749348 | $0.00 |
| WILL AHLSWEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008690899301 | $0.00 |
| WILL AUSTIN | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001218763282 | $49.29 |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016686) | ($50.21) |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.5) | ($132.33) |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00136743) | ($55.55) |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (14.695011372) | ($44,073.70) |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (700.077908) | ($61,816.88) |
| WILL AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.70712161) | ($110,140.77) |
| WILL AUSTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.58624303 | $22,595.79 |
| WILL AUSTIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01787576 | $676.36 |
| WILL AUSTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.41011856 | $14,925.04 |
| WILL AUSTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.13377991 | $4,817.88 |
| WILL AUSTIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 2.39404503 | $71,431.12 |
| WILL AUSTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.23219277 | $6,952.32 |
| WILL AUSTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.7733223 | $5,150.04 |
| WILL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (271.38) | ($185.00) |
| WILL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 184.864 | $185.00 |
| WILL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (187.0) | ($187.00) |
| WILL AUSTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 273.233 | $187.00 |
| WILL AUSTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.7750999) | ($110,874.68) |
| WILL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001466168048361 | $0.06 |
| WILL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022981293064 | $85.52 |
| WILL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 386.570375651899 | $346.08 |
| WILL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205335413591 | $55.11 |
| WILL AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7924266574 | $64.99 |
| WILL BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003837872744) | ($15.76) |
| WILL BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003837872744 | $15.76 |
| WILL BAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,677.562704288) | ($1,677.56) |
| WILL BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,677.562704288 | $1,677.56 |
| WILL BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000383) | ($15.74) |
| WILL BAKER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,677.562704) | ($1,677.56) |
| WILL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000650578918899 | $0.03 |
| WILL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007626212465 | $0.01 |
| WILL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99897246337999 | $4.00 |
| WILL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5977878405 | $2.60 |
| WILL BARTLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.65) | ($8.65) |
| WILL BARTLETT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| WILL BARTLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.65) | ($5.65) |
| WILL BARTLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| WILL BARTLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| WILL BARTLETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.65) | ($8.65) |
| WILL BARTLETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| WILL BARTLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.65) | ($5.65) |
| WILL BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| WILL BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| WILL BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.85) | ($1.85) |
| WILL BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,225.0) | ($2,225.00) |
| WILL BARTLETT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.213388351 | $3,251.88 |
| WILL BARTLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,248.226505 | $1,248.23 |
| WILL BARTLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,472.068625 | $3,472.07 |
| WILL BARTLETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,244.722974 | $2,244.72 |
| WILL BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.65) | ($5.65) |
| WILL BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,780.0) | ($6,780.00) |
| WILL BARTLETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4710031857 | $10,575.43 |
| WILL BARTLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| WILL BARTLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,525.0) | ($2,525.00) |
| WILL BARTLETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.187125611 | $3,848.36 |
| WILL BARTLETT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.65) | ($8.65) |
| WILL BARTLETT | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.52) | ($11.52) |
| WILL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012869138894919 | $26.81 |
| WILL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008869780676198 | $10.15 |
| WILL BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.1468781733 | $70.15 |
| WILL BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018556699126 | $0.05 |
| WILL BECKFORD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $252.73 |
| WILL BECKFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILL BECKFORD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 21.90772 | $500.00 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334300221399999 | $9.89 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072184165678 | $0.01 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312685438489999 | $6.10 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.979477067 | $29.98 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4781311598 | $0.93 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79752075253 | $1.81 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24135626045 | $2.68 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028675194554 | $0.25 |
| WILL BECKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108280194119999 | $2.23 |
| WILL BEINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054177088264 | $1.60 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010501070413395 | $35.30 |
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24087689036 | $0.28 |
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03185442226 | $59.80 |
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7774385549 | $5.51 |
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.839241161 | $23.98 |
| WILL BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47729785197 | $23.41 |
| WILL BONIFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141094514568999 | $0.00 |
| WILL BONIFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003285327894597 | $0.00 |
| WILL BONIFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110329739171 | $0.00 |
| WILL BRENTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.47099129) | ($50,000.00) |
| WILL BRENTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.47099129 | $50,000.00 |
| WILL BRENTS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006588) | ($19.99) |
| WILL BRENTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (16.46440329) | ($50,065.86) |
| WILL BRENTS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.119361104) | ($25,000.00) |
| WILL BRENTS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.119361104 | $25,000.00 |
| WILL BRENTS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (8.119361104) | ($24,890.82) |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140433764089 | $0.00 |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.407335983109999 | $804.99 |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.342147921 | $2.73 |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 974.479887644 | $772.55 |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097554631771 | $0.00 |
| WILL BRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127742787076999 | $0.03 |
| WILL BRICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3678121054 | $5.05 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.89142195 | $2,272.38 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 24.99 | $824.42 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.946009) | ($1,692.59) |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.05624 | $1,692.59 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.010979) | ($5,382.22) |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.1787269 | $5,382.22 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027445548579 | $78.66 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054374418125 | $116.57 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174352505419999 | $0.00 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16610534776 | $3.60 |
| WILL BRYAN-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.078291843969 | $0.08 |
| WILL BRYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067477093516 | $0.02 |
| WILL BRYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032985601784 | $0.04 |
| WILL BRYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039487220757 | $0.01 |
| WILL BRYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092208218205 | $0.01 |
| WILL BUCHER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (638.396939843) | ($604.99) |
| WILL BUCHER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 638.396939843 | $604.99 |
| WILL BUCHER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (638.396939) | ($604.99) |
| WILL BUCHER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($928.01) |
| WILL BUCHER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $928.01 |
| WILL BUCHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($946.45) |
| WILL BUCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($269.11) |
| WILL BUCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $269.11 |
| WILL BUCHER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.27) | ($808.17) |
| WILL BUCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.27 | $808.17 |
| WILL BUCHER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36) | ($1,078.12) |
| WILL BUCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1768532075) | ($500.00) |
| WILL BUCHER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1768532075 | $500.00 |
| WILL BUCHER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1768532075) | ($495.79) |
| WILL BUCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1726288144) | ($500.00) |
| WILL BUCHER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1726288144 | $500.00 |
| WILL BUCHER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1726288144) | ($499.86) |
| WILL BUCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0703949112) | ($200.00) |
| WILL BUCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0703949112 | $200.00 |
| WILL BUCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0703949112) | ($199.98) |
| WILL BUCHER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07276908188) | ($200.00) |
| WILL BUCHER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07276908188 | $200.00 |
| WILL BUCHER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07276908188) | ($199.82) |
| WILL BUCHER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1489741987) | ($300.00) |
| WILL BUCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1489741987 | $300.00 |
| WILL BUCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1489741987) | ($300.14) |
| WILL BUCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.096) | ($188.47) |
| WILL BUCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.096 | $188.47 |
| WILL BUCHER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.096) | ($187.17) |
| WILL BUCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2507356223) | ($500.00) |
| WILL BUCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2507356223 | $500.00 |
| WILL BUCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2507356223) | ($499.79) |
| WILL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169824905442 | $37.99 |
| WILL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.939931114969699 | $0.89 |
| WILL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04390444087054 | $0.79 |
| WILL BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013433625652 | $0.00 |
| WILL BUCHLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILL BUCHLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILL BUCHLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILL BUCHLY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| WILL BUCHLY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| WILL BUCHLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.60146095) | ($141,771.39) |
| WILL BUCHLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.60146095 | $141,771.39 |
| WILL BUCHLY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (52.60146095) | ($141,836.03) |
| WILL BUCHLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,535.641762 | $1,535.64 |
| WILL BUCHLY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,142.968476 | $1,142.97 |
| WILL BUCHLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.34) | ($33.34) |
| WILL BUCHLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338394) | ($100.00) |
| WILL BUCHLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338394 | $100.00 |
| WILL BUCHLY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003364) | ($100.14) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 17,000.426512 | $17,000.43 |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (562.41616782) | ($562.42) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 562.41616782 | $562.42 |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.799579083 | $52,238.18 |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.798279431) | ($81,214.46) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.798279431 | $81,214.46 |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (196.44) | ($196.44) |
| WILL BUCHLY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.79829937) | ($81,339.83) |
| WILL BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061700670742711 | $217.06 |
| WILL BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17735502839213 | $516.92 |
| WILL BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38374676848399 | $7.38 |
| WILL BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.166997526499999 | $0.13 |
| WILL BUCHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048322109796 | $0.05 |
| WILL CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.343797741359999 | $0.22 |
| WILL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016811231244 | $0.50 |
| WILL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438529524216999 | $0.05 |
| WILL CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.399341256 | $11.42 |
| WILL CARR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (535.792977881) | ($93.26) |
| WILL CARR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 535.792977881 | $93.26 |
| WILL CARR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (535.7929778) | ($93.00) |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007859143151 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028263666708 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022381175294 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114512803201 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0744011013 | $23.05 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000583260819159999 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019135301997 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36489763490883 | $0.07 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000005457528829 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056865100526 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009909666306 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040899574202 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015166037527 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000100012138099 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000007745046684 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005510456752 | $0.00 |
| WILL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000023502815678 | $0.00 |
| WILL CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022191973312 | $66.92 |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($14.72) |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($29.40) |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.1) | ($17,785.79) |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (26.8) | ($462.57) |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (61.41) | ($61.41) |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.042162 | $61.41 |
| WILL CAVANAGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08492651782) | ($123.89) |
| WILL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101148537857 | $29.94 |
| WILL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050793896632 | $0.06 |
| WILL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09888033315294 | $232.99 |
| WILL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.752172701131099 | $0.75 |
| WILL CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.110933949936279 | $2.95 |
| WILL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141257682802999 | $41.81 |
| WILL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015787338564 | $30.80 |
| WILL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.74361764 | $20.56 |
| WILL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.014130023 | $17.01 |
| WILL CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60668171776 | $6.74 |
| WILL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185767829399999 | $55.59 |
| WILL CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017455889223 | $3.41 |
| WILL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110793592184 | $3.28 |
| WILL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02186464868 | $42.66 |
| WILL CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90287328899999 | $3.90 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,438.85 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,801.55 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,000.0 | $1,460.94 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014845502496 | $28.97 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.9316355439999 | $79.22 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.682471731269999 | $7.33 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112179787019 | $0.99 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.2802524005 | $3.19 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34199002233 | $0.53 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087377719148 | $0.66 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.19457729711 | $1.55 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.78897706084 | $0.42 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19657241435 | $0.50 |
| WILL COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.909129664889999 | $1.82 |
| WILL CORRIGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0020037 | $61.09 |
| WILL CORRIGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2646415) | ($7,545.75) |
| WILL CORRIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0005269 | $16.90 |
| WILL CORRIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,380.122194) | ($1,380.12) |
| WILL CORRIGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00072629 | $22.72 |
| WILL CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001506925756194 | $53.33 |
| WILL CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.4306898848 | $100.77 |
| WILL CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010253861822 | $20.01 |
| WILL CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2029659139629 | $14.20 |
| WILL CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002181885793 | $0.00 |
| WILL CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127954737496 | $0.00 |
| WILL CUSIMANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03221605) | ($1,004.85) |
| WILL CUSIMANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4725981176) | ($919.56) |
| WILL CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013723393162151 | $4.11 |
| WILL CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51067196854 | $12.96 |
| WILL CUSIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019407860734221 | $3.74 |
| WILL DAVIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.85113796 | $1,893.24 |
| WILL DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8491800542) | ($25,590.36) |
| WILL DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8491800542 | $25,590.36 |
| WILL DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84918005) | ($25,295.20) |
| WILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031956926683096 | $120.24 |
| WILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030734266385 | $6.00 |
| WILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4158654946 | $6.54 |
| WILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4451831212 | $4.32 |
| WILL DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027766106128 | $0.00 |
| WILL DEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031810833924 | $0.09 |
| WILL DEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.202398517 | $185.20 |
| WILL DELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113086468729 | $3.35 |
| WILL DELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41755925338 | $0.49 |
| WILL DELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000388313320199999 | $0.00 |
| WILL DENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110092966898 | $18.42 |
| WILL DENEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074706657203 | $14.58 |
| WILL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146130114936999 | $0.43 |
| WILL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.33636123689999 | $25.96 |
| WILL DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035169969102 | $0.00 |
| WILL DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0255791029149999 | $0.00 |
| WILL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061950116919 | $18.34 |
| WILL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094672290596 | $0.01 |
| WILL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355916232999999 | $0.36 |
| WILL DROSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028162808322 | $0.31 |
| WILL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145366805502 | $4.30 |
| WILL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051484682122 | $102.52 |
| WILL DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076611920466 | $0.00 |
| WILL EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087778539285 | $0.01 |
| WILL EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002540969695 | $0.75 |
| WILL ESCLUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015101118102 | $0.29 |
| WILL EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015389597162 | $4.56 |
| WILL EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000731446228199999 | $0.01 |
| WILL EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.229535249959999 | $0.18 |
| WILL EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22223643265 | $0.03 |
| WILL EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020436795614 | $0.02 |
| WILL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083785960436 | $0.00 |
| WILL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22044043246 | $0.75 |
| WILL FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.153342239059999 | $0.20 |
| WILL FAWCETT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.212980769) | ($15.00) |
| WILL FAWCETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.190265734) | ($15.44) |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144910399769999 | $438.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2978631071999 | $68.75 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6682635873 | $1,343.34 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.585202969 | $36.16 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.684483454419999 | $6.04 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2058746553 | $15.07 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.00168482 | $19.59 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 38.740958801 | $38.74 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.369139555 | $0.55 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.7369697189999 | $33.53 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 34.790138381 | $16.76 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032982591987 | $61.44 |
| WILL FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.34627285569999 | $8.43 |
| WILL FERNHOLZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01636479083) | ($50.00) |
| WILL FERNHOLZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01636479083 | $50.00 |
| WILL FERNHOLZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($45.80) |
| WILL FERNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115893883243 | $234.69 |
| WILL FERNHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13597591021 | $1.20 |
| WILL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480135016 | $0.58 |
| WILL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025682068912 | $0.05 |
| WILL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028157936885 | $0.02 |
| WILL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083301227569 | $0.00 |
| WILL FINCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016846886409999 | $0.00 |
| WILL FINDIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018381698156 | $54.98 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016910071695 | $0.01 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135830627944 | $0.00 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126255799065 | $0.01 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000403920815229999 | $0.00 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017199235829 | $0.00 |
| WILL FITZSIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123308687162 | $0.00 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (113.790519478) | ($60.39) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 113.790519478 | $60.39 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6306218438) | ($0.63) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6306218438 | $0.63 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (627.07680169) | ($83.79) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 627.07680169 | $83.79 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006546155475) | ($191.79) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006546155475 | $191.79 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03488071912) | ($69.10) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03488071912 | $69.10 |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.938378811) | ($132.23) |
| WILL FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.938378811 | $132.23 |
| WILL FORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03488071912) | ($68.33) |
| WILL FORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.938378811) | ($128.67) |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423825005881529 | $1.53 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15383071021 | $0.18 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021413150263361 | $0.56 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048174148874192 | $0.00 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5047632734635 | $0.39 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5740936899013 | $1.71 |
| WILL FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69956845086719 | $0.12 |
| WILL FROMETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00351128) | ($100.00) |
| WILL FROMETA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00351128 | $100.00 |
| WILL FROMETA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1072445813) | ($3,059.80) |
| WILL FROMETA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1072445813 | $3,059.80 |
| WILL FROMETA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11075586) | ($3,102.38) |
| WILL FROMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011153988326112 | $37.38 |
| WILL FROMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5479650374 | $1.77 |
| WILL FROMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000856229613269999 | $0.17 |
| WILL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016687160695 | $49.67 |
| WILL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536921204 | $0.02 |
| WILL GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0757036592459999 | $0.84 |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LUNC | 12.13577 | $1,000.00 |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (414.616725256) | ($414.62) |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 414.616725256 | $414.62 |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (414.61) | ($414.61) |
| WILL GENUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.14938 | $414.61 |
| WILL GENUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.38) |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02430901207) | ($693.39) |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02430901207 | $693.39 |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (726.880939289) | ($396.40) |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 726.880939289 | $396.40 |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3251091575) | ($501.78) |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3251091575 | $501.78 |
| WILL GENUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3744891575) | ($579.01) |
| WILL GENUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.447395026) | ($303.54) |
| WILL GENUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.447395026 | $303.54 |
| WILL GENUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.255064559) | ($245.88) |
| WILL GENUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.255064559 | $245.88 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024737394165712 | $8.19 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030938717318169 | $6.99 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.427580907886 | $10.43 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103794470451 | $0.01 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.551404756649 | $7.53 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55687049936 | $6.06 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025352220681 | $0.00 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.62330580277999 | $5.44 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0847796496498709 | $5.50 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12406179022313 | $5.42 |
| WILL GENUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0708500752769999 | $0.09 |
| WILL GOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.21634771442999 | $5.40 |
| WILL GOODHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5744480250889 | $56.22 |
| WILL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032304232095 | $0.96 |
| WILL GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.547971213 | $30.55 |
| WILL GRIFFIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 302.55914372 | $257.19 |
| WILL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7327739744 | $4.23 |
| WILL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24414640248 | $14.60 |
| WILL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124995457071 | $0.16 |
| WILL GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002699343998999 | $0.01 |
| WILL GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119648348544 | $0.00 |
| WILL GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062524649218 | $0.05 |
| WILL HACKETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 53.92 | $66.16 |
| WILL HACKETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 39.92 | $39.39 |
| WILL HACKETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 78.92 | $68.94 |
| WILL HACKETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 209.92 | $136.23 |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.76) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.14) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (9.390511442) | ($104.99) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (25.0) | ($17.73) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.139615754) | ($2,376.88) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01080575) | ($330.32) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.57) |
| WILL HACKETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (976.804856439) | ($691.70) |
| WILL HACKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (7.580719498) | ($56.78) |
| WILL HACKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.043779536) | ($94.17) |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734044114454399 | $2.67 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103621424009 | $0.00 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067843624815603 | $18.05 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.218263016431 | $5.54 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0962344027921799 | $1.44 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145638436253384 | $0.16 |
| WILL HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054686276463933 | $0.77 |
| WILL HANRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0154584504 | $1.08 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00244 | $96.95 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00175762 | $69.64 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00321 | $93.14 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00322 | $96.22 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069) | ($2,008.46) |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,571.25) | ($3,571.25) |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153339592954999 | $47.45 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014974727684 | $0.02 |
| WILL HARDWICK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.0513029658159 | $43.05 |
| WILL HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020514467455 | $0.61 |
| WILL HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075616211556 | $14.75 |
| WILL HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001563299223 | $0.03 |
| WILL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119493385753999 | $0.35 |
| WILL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209794008009999 | $0.02 |
| WILL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022330009476 | $0.02 |
| WILL HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016237454303 | $0.06 |
| WILL HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015727329917999 | $46.66 |
| WILL HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014901251787 | $0.00 |
| WILL HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035247091843 | $0.03 |
| WILL HAUSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095337610504 | $0.00 |
| WILL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030049528383 | $8.89 |
| WILL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2322851909363 | $0.24 |
| WILL HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83035549199 | $0.83 |
| WILL HODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016959195175 | $0.01 |
| WILL HODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056328082731 | $0.01 |
| WILL HODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000711299189139999 | $0.00 |
| WILL HODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092186266137 | $0.00 |
| WILL HODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021481120649 | $0.00 |
| WILL HOEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.16316088 | $501.03 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142035344228 | $42.04 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464403891269999 | $92.38 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5258094238 | $4.10 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1054199 | $21.49 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0810445792919999 | $0.72 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.667573057 | $0.24 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064409869787 | $2.55 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145346606721 | $15.96 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026390272749 | $0.60 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.24228939494 | $1.61 |
| WILL HOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0897330880149999 | $0.26 |
| WILL HOGARTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,027.94) |
| WILL HOGARTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.447934129) | ($5,046.81) |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057165358733 | $1.69 |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054033641695091 | $127.19 |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0273846136 | $9.03 |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2446714756 | $1.41 |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4332149004 | $28.81 |
| WILL HOGARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014328376846 | $4.56 |
| WILL HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.23148740698 | $118.57 |
| WILL HOLLIDAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.09835145029 | $278.99 |
| WILL HOLLIDAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09845418976) | ($278.00) |
| WILL HOLLIDAY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETH | 0.09975506999 | $105.83 |
| WILL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032394616531 | $0.00 |
| WILL HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008959366244448 | $0.13 |
| WILL HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078128229279 | $1.52 |
| WILL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354172560859999 | $0.00 |
| WILL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021438841828 | $645.30 |
| WILL JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24910481802 | $507.57 |
| WILL JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045079270323 | $1.33 |
| WILL JOHNSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,272.223621415) | ($24,975.93) |
| WILL JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,272.223621415 | $24,975.93 |
| WILL JOHNSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | LINK | (2,272.223621415) | ($24,945.21) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.181279217) | ($68,197.69) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.181279217 | $68,197.69 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.527589749) | ($24,454.09) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.527589749 | $24,454.09 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (4,574.520883767) | ($1,897.56) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 4,574.520883767 | $1,897.56 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.137437769) | ($1,328.49) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.137437769 | $1,328.49 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,576.476940591) | ($14,359.07) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,576.476940591 | $14,359.07 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.268640711) | ($797.46) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.268640711 | $797.46 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.628335932) | ($312.61) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.628335932 | $312.61 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,196.664025701) | ($507.63) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,196.664025701 | $507.63 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (69.462599526) | ($220.20) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 69.462599526 | $220.20 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (192.069810705) | ($192.07) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 192.069810705 | $192.07 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.185376835) | ($234.89) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.185376835 | $234.89 |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.527589749) | ($23,662.86) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (6.13743776) | ($1,272.47) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DASH | (12.26864071) | ($775.17) |
| WILL JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.18127921) | ($63,571.56) |
| WILL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (3.18537683) | ($214.82) |
| WILL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,196.664025701) | ($435.56) |
| WILL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (18,576.476940591) | ($11,979.30) |
| WILL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (192.069810705) | ($192.07) |
| WILL JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (4,574.520883767) | ($1,691.79) |
| WILL JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.62833593) | ($361.13) |
| WILL JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8719478815) | ($23,062.38) |
| WILL JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8719478815 | $23,062.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00523951198488709 | $180.06 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005641251825682 | $213.89 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108450408423 | $0.13 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047027370026703 | $132.30 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03620588987 | $0.04 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.380640865589 | $140.59 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4806783249462 | $32.84 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050095646647257 | $0.50 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0079111831607 | $0.00 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040811052745 | $0.14 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.100323887066 | $0.10 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000589301160509999 | $0.02 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015069546778999 | $0.01 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107273890239994 | $3.36 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4073509835 | $0.14 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020739018505 | $0.00 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0261210832547379 | $2.53 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.21043187142221 | $1.21 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.2032853312797 | $2.69 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00044615810163 | $0.01 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.837583463528165 | $0.62 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00271383669021948 | $0.38 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000685923176279999 | $0.04 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000480600806159999 | $0.00 |
| WILL JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.063866721588417 | $0.34 |
| WILL KALAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08462530482 | $0.07 |
| WILL KELLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21) | ($640.02) |
| WILL KELLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21 | $640.02 |
| WILL KELLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($641.73) |
| WILL KELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4788145267) | ($1,458.25) |
| WILL KELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4788145267 | $1,458.25 |
| WILL KELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4788145267) | ($1,459.29) |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.507601213) | ($298.22) |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.507601213 | $298.22 |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (33.5) | ($298.43) |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (440.688179154) | ($363.61) |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 440.688179154 | $363.61 |
| WILL KELLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (440.688179) | ($365.34) |
| WILL KELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.351792296) | ($265.62) |
| WILL KELLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.351792296 | $265.62 |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.925147818) | ($588.32) |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.925147818 | $588.32 |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (66.925147818) | ($596.97) |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009302275858) | ($289.03) |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009302275858 | $289.03 |
| WILL KELLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00930227) | ($293.30) |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486527274542 6 | $1.82 |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012719014417163 | $3.85 |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6693919848286 | $3.22 |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5288975825164 | $8.36 |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050491692361832 | $0.62 |
| WILL KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0479314541328719 | $3.61 |
| WILL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620634780999999 | $0.62 |
| WILL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075471188388 | $0.08 |
| WILL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00312044567819999 | $0.71 |
| WILL KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000054482751022 | $0.00 |
| WILL KONRAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,361.572854073) | ($5,361.57) |
| WILL KONRAD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,361.572854073 | $5,361.57 |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,361.572854) | ($5,361.57) |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005397967076) | ($205.55) |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005397967076 | $205.55 |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226956478) | ($3,397.60) |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.226956478 | $3,397.60 |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.126364577) | ($1,613.10) |
| WILL KONRAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.126364577 | $1,613.10 |
| WILL KONRAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.226956478) | ($3,426.91) |
| WILL KONRAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (18.126364576) | ($1,552.01) |
| WILL KONRAD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00539796) | ($206.20) |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188639939466 7 | $0.75 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017146630036 | $0.00 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00414524402011 | $12.26 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044101224121 | $0.04 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.640748296756 | $21.64 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013786173 61 | $0.00 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036102151519 | $0.01 |
| WILL KONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062226140897 83 | $6.15 |
| WILL KRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021313017305 | $0.06 |
| WILL KRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001660672125 | $0.03 |
| WILL KRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033011287024 | $0.03 |
| WILL KRISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073373820369 | $0.01 |
| WILL KUCZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00846033) | ($345.66) |
| WILL KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121885715135929 | $0.49 |
| WILL KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43202490286 | $0.50 |
| WILL KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088793386382 | $0.00 |
| WILL KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036040348315 | $0.00 |
| WILL KUCZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061845040673 | $0.00 |
| WILL KURTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 209.0 | $118.94 |
| WILL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015165345438 | $458.01 |
| WILL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.797993988 | $34.80 |
| WILL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.270252674 | $24.79 |
| WILL KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0078375737645 | $0.49 |
| WILL KYPRIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150457388942 | $0.00 |
| WILL KYPRIANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018166743149 | $0.02 |
| WILL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051289810999 | $158.12 |
| WILL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503901161569999 | $100.48 |
| WILL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0594254516099999 | $4.35 |
| WILL LEESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034298062162 | $104.86 |
| WILL LEESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086954885523 | $16.97 |
| WILL LEESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.357687363 | $14.36 |
| WILL LEESBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.902225716 | $1.90 |
| WILL LERNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00383582 | $153.30 |
| WILL LERNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 3.0473 | $235.23 |
| WILL LERNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2212215 | $672.01 |
| WILL LERNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02373679 | $954.52 |
| WILL LERNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.499314288) | $0.00 |
| WILL LERNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.499314288 | $0.00 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302405221569999 | $82.65 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039829864482 | $78.63 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000695452664189999 | $0.00 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.529026585 | $26.58 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000136192983119999 | $0.00 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052103643474 | $1.94 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015868687898 | $1.74 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09122626952 | $5.19 |
| WILL LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100024538694 | $0.71 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0085533385568) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0085533385568 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01162021939) | ($0.55) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01162021939 | $0.55 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1187091334) | ($0.04) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1187091334 | $0.04 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.342698158) | ($0.15) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.342698158 | $0.15 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018055 | $50.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004643777566) | ($0.03) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004643777566 | $0.03 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003666 | $10.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0014908 | $40.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00187 | $50.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009493 | $25.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001945 | $50.00 |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WILL LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003487 | $10.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.000003817724761) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.000003817724761 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000001404951563) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000001404951563 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001328841808) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001328841808 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0002206053379) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0002206053379 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.08292105) | ($89,594.73) |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.08292105 | $89,594.73 |
| WILL LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.09169695) | ($90,129.52) |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000515 | $15.00 |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000240037129) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000240037129 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000395054103) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000395054103 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.5020255) | ($75,851.13) |
| WILL LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.5020255 | $75,851.13 |
| WILL LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5025405) | ($75,672.98) |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000024594) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000024594 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000070436) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000070436 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,574.70982124) | ($13,574.71) |
| WILL LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,574.70982124 | $13,574.71 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.0180201895) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.0180201895 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.1175522412) | $0.00 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.1175522412 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (184.870476163) | ($12,614.47) |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 184.870476163 | $12,614.47 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (13,574.7) | ($13,574.70) |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,484.397912418) | ($27,484.40) |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,484.397912418 | $27,484.40 |
| WILL LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (27,484.397912) | ($27,484.40) |
| WILL LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (184.8704762) | ($11,859.44) |
| WILL LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5023159304) | ($14,677.72) |
| WILL LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5023159304 | $14,677.72 |
| WILL LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50231593) | ($14,677.67) |
| WILL LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04594441514) | ($2.29) |
| WILL LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04594441514 | $2.29 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0160391504100202 | $566.83 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.49707799831 | $281.50 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007539558547553 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.478408624121856 | $41.22 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125299144947112 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 135.39682977497 | $135.40 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004140146045 | $0.94 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00014335939876679 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017829021886 | $0.03 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007981556960726 | $0.00 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0146283126083 | $0.01 |
| WILL LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000021679116874188 | $0.00 |
| WILL MACQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005519989628 | $0.02 |
| WILL MACQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009185172365 | $0.00 |
| WILL MADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42214045023 | $0.27 |
| WILL MADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5629611441 | $4.41 |
| WILL MADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079888231335 | $0.89 |
| WILL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023962423422 | $0.71 |
| WILL MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133101444243 | $0.26 |
| WILL MARKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133000677089 | $0.00 |
| WILL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111561151768999 | $33.02 |
| WILL MARSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027745384908 | $5.41 |
| WILL MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,024.690834704) | ($3,024.69) |
| WILL MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,024.690834704 | $3,024.69 |
| WILL MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.171919545) | ($5.17) |
| WILL MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.171919545 | $5.17 |
| WILL MARTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WILL MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.17) | ($5.17) |
| WILL MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (3,024.690834) | ($3,024.69) |
| WILL MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939392804 | $0.50 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122984773573999 | $373.97 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7388076567 | $45.70 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116716160448999 | $236.35 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6435490788439 | $19.64 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.904370999 | $98.75 |
| WILL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03366857430153 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,504.578217996) | ($10,000.00) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,504.578217996 | $10,000.00 |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($665.59) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,495.600246495) | ($50,000.00) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,495.600246495 | $50,000.00 |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30,176.604198851) | ($201,295.45) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30,176.604198851 | $201,295.45 |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,000.0) | ($47,002.90) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,000.0) | ($47,100.40) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,000.0) | ($46,987.10) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,000.0) | ($46,992.14) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (7,000.0) | ($47,110.00) |
| WILL MCCANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (4,076.782663342) | ($27,374.02) |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.225887334) | ($162.21) |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.225887334 | $162.21 |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.395328405) | ($66.40) |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.395328405 | $66.40 |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002575815931) | ($77.36) |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002575815931 | $77.36 |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (18.225887334) | ($161.85) |
| WILL MCCANN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (66.395328) | ($66.40) |
| WILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026703484383251 | $0.90 |
| WILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081871081397 | $0.01 |
| WILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7882757725047 | $0.79 |
| WILL MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 96.7951341034583 | $978.19 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024225070355 | $0.07 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053142596767 | $106.12 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103307045871999 | $0.01 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.418601963 | $31.66 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.113349452413 | $0.11 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98711282563 | $10.97 |
| WILL MCCREERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1836533199 | $14.29 |
| WILL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114374519375 | $33.85 |
| WILL MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043038539889 | $3.15 |
| WILL MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059035618141 | $17.47 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.0) | ($1,556.60) |
| WILL MEREDITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.06885983) | ($393.77) |
| WILL MEREDITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05024579 | $2,046.85 |
| WILL MEREDITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $102.07 |
| WILL MEREDITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 11.985 | $1,012.64 |
| WILL MEREDITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $10.64 |
| WILL MEREDITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (11.0) | ($601.04) |
| WILL MEREDITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.095 | $4,091.25 |
| WILL MEREDITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095) | ($184.76) |
| WILL MEREDITH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,443.33 |
| WILL MEREDITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (10.21876301) | ($497.86) |
| WILL MEREDITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,804.71) |
| WILL MEREDITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,492.20) |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504083757526159 | $15.65 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1085991451585 | $12.66 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004778741701 | $7.84 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01409208566 | $0.01 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001425306728 | $0.00 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017546275163 | $0.02 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009831691563 | $0.01 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11817429178 | $9.84 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02645401976655 | $2.06 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000178840029999 | $0.00 |
| WILL MEREDITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21780149728 | $10.12 |
| WILL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00527483465453106 | $0.01 |
| WILL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003188824207 | $6.22 |
| WILL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1850443165 | $1.37 |
| WILL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05027580768 | $0.56 |
| WILL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121710124773999 | $0.02 |
| WILL MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025057495945 | $0.80 |
| WILL MUNDEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00584231 | $224.78 |
| WILL MUNDEL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0066425 | $202.54 |
| WILL MUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046860768656999 | $13.87 |
| WILL MUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104346242581 | $0.01 |
| WILL MUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7687215572 | $0.48 |
| WILL MUNDY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006756424673) | ($201.81) |
| WILL MUNDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006756424673 | $201.81 |
| WILL MUNDY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675642) | ($205.11) |
| WILL MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006733167582624 | $2.26 |
| WILL NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016452005942 | $0.00 |
| WILL NGO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 3,536.108 | $1,821.13 |
| WILL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104791211766999 | $31.02 |
| WILL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.220154915 | $60.43 |
| WILL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15753625538 | $1.39 |
| WILL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| WILL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113863094687 | $0.34 |
| WILL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00571835491033 | $0.42 |
| WILL PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025331627305999 | $0.07 |
| WILL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005661214918 | $0.00 |
| WILL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834226453611757 | $0.07 |
| WILL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041470366989 | $0.00 |
| WILL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016241040512 | $0.02 |
| WILL PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0031971874878 | $0.00 |
| WILL PELLOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WILL PELLOWE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,782.659511) | ($10,782.66) |
| WILL PELLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.86432497498 | $332.29 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206565597619999 | $62.11 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3912639895 | $2.76 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9901731691 | $7.13 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69970475137 | $7.78 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109103943481 | $0.96 |
| WILL PEPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27457388326 | $10.86 |
| WILL PORTER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7264536367102 | $0.73 |
| WILL PORTER-CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028797505287 | $0.01 |
| WILL POTTERVELD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.676153452) | ($38.68) |
| WILL POTTERVELD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.676153452 | $38.68 |
| WILL POTTERVELD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (38.676153) | ($38.68) |
| WILL POTTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3837962797 | $3.94 |
| WILL POTTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015185652477 | $0.00 |
| WILL POTTERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28132353158465 | $0.28 |
| WILL POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021638748871 | $0.01 |
| WILL PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000439311152319999 | $0.01 |
| WILL PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08106040798537 | $0.07 |
| WILL PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055720158335 | $0.01 |
| WILL PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00275869236919999 | $0.00 |
| WILL PRIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013455889203 | $0.01 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.55629123 | $1,696.25 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04290989 | $1,740.05 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158067767706 | $46.58 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020090103563 | $38.65 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.338271546 | $52.34 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.07859507 | $19.88 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087764497622 | $3.47 |
| WILL RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026094970874 | $2.87 |
| WILL RAYBOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07965344455 | $0.09 |
| WILL RAYBOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114318615682 | $0.00 |
| WILL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096437886908 | $296.15 |
| WILL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103629260995 | $0.03 |
| WILL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031674349085 | $0.06 |
| WILL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149482825219999 | $0.01 |
| WILL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0014155861768 | $0.00 |
| WILL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169933723379999 | $5.03 |
| WILL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.639952156909999 | $0.64 |
| WILL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006704002002 | $13.08 |
| WILL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.923887333 | $12.62 |
| WILL RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049321314823 | $2.95 |
| WILL RIDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051130399661 | $0.00 |
| WILL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017181137731 | $0.51 |
| WILL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082765502333 | $0.00 |
| WILL ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000173580856189999 | $0.00 |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003201946784) | ($0.70) |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003201946784 | $0.70 |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.442547103) | ($288.35) |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.442547103 | $288.35 |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.338495066) | ($5.34) |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.338495066 | $5.34 |
| WILL ROOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.338495) | ($5.34) |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.984844466) | ($1.15) |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.984844466 | $1.15 |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1.984844) | ($1.14) |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,457.63) |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,457.63 |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.70032) | ($1,467.48) |
| WILL ROOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (39.442547) | ($283.76) |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002252) | ($0.70) |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002252 | $0.70 |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000965) | ($0.30) |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000965 | $0.30 |
| WILL ROOT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.02) |
| WILL ROOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014649) | ($446.55) |
| WILL ROOT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014649 | $446.55 |
| WILL ROOT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014649) | ($447.10) |
| WILL ROOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005155252187) | ($1.00) |
| WILL ROOT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005155252187 | $1.00 |
| WILL ROOT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000515) | ($1.00) |
| WILL ROOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($825.69) |
| WILL ROOT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $825.69 |
| WILL ROOT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($828.93) |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042939833329 | $141.41 |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015192256214 | $0.02 |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028711908623 | $60.34 |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033725498296051 | $0.03 |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00765175577990999 | $0.01 |
| WILL ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0632478995066 | $0.75 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000803576022219999 | $0.02 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000838729360849999 | $1.64 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050729317432 | $0.45 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59232829646 | $0.09 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27144612563 | $0.93 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24628091398 | $0.25 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044896200308 | $0.07 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037645517848 | $0.03 |
| WILL SAMATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012570930053 | $0.01 |
| WILL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179082885569999 | $53.50 |
| WILL SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021280321875 | $41.52 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00164749 | $65.78 |
| WILL SCHAULE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00149787 | $63.73 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001497) | ($58.24) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.020277 | $58.24 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07563719555) | ($218.07) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07563719555 | $218.07 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02263927935) | ($886.29) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02263927935 | $886.29 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (24.939332164) | ($51.98) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 24.939332164 | $51.98 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.210778866) | ($51.40) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.210778866 | $51.40 |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (9.209677) | ($51.10) |
| WILL SCHAULE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.095912) | ($277.18) |
| WILL SCHAULE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022632) | ($889.93) |
| WILL SCHAULE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (24.9393) | ($53.59) |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005430460024592 | $2.18 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640830749965 | $0.14 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018817939262099 | $0.56 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047783993048 | $0.00 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05796672884797 | $0.33 |
| WILL SCHAULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025164247956 | $0.00 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.1015 | $9.11 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.384267 | $34.60 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.7211 | $61.35 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00027477 | $10.58 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00522351 | $201.76 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00553449 | $210.53 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01382629 | $526.41 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025844) | ($9.99) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025844) | ($9.99) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.003504 | $9.98 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9.936 | $9.98 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000664) | ($25.03) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 11.885 | $25.03 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.007779) | ($233.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 233.518 | $233.98 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILL SCHEEPERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.03000138006 | $54.18 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00072543 | $21.46 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02533859 | $733.25 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00249) | ($71.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | LINK | 11.1565 | $71.98 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.007437) | ($214.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.121308 | $214.98 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0027472 | $79.67 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.002764) | ($80.00) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 8.8602 | $80.00 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001734) | ($49.98) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 91.785 | $49.98 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001734) | ($50.06) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 92.102 | $50.06 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01731923) | ($501.90) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01053852 | $323.78 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.010484) | ($321.99) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 7.00049 | $321.99 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000976) | ($29.99) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 46.121 | $29.99 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00350902 | $107.85 |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001723) | ($52.96) |
| WILL SCHEEPERS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.02745 | $52.96 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019137815854 | $5.35 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.068811822001 | $2.22 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001228358367267 | $1.67 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.067228984674 | $2.07 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0309864068429999 | $1.14 |
| WILL SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003966742023 | $0.10 |
| WILL SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018657568693 | $0.00 |
| WILL SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0438332547 | $87.04 |
| WILL SCOTT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015812381251 | $3.90 |
| WILL SCOTT-RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.369395940911 | $5.00 |
| WILL SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105666438713 | $0.31 |
| WILL SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063991338797 | $0.01 |
| WILL SECORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015148307983 | $29.56 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146951837385 | $43.49 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180183379127 | $358.89 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.076962682 | $111.05 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.430805451129999 | $3.80 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.062682033 | $102.71 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.620934214019999 | $37.13 |
| WILL SEIMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.148251239488 | $16.28 |
| WILL SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184677500506 | $0.55 |
| WILL SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.440995496 | $31.27 |
| WILL SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.393645149519999 | $3.48 |
| WILL SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000145470403095 | $0.00 |
| WILL SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01674438105405 | $0.62 |
| WILL SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013158019041 | $0.08 |
| WILL SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172013547579999 | $0.51 |
| WILL SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9300859648 | $5.61 |
| WILL SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.518643947 | $162.14 |
| WILL SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08418739261 | $12.05 |
| WILL SHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.60172332009999 | $8.89 |
| WILL SHAW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (445.116709901) | ($619.27) |
| WILL SHAW | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 445.116709901 | $619.27 |
| WILL SHAW | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14.375602) | ($19.99) |
| WILL SHAW | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (430.73713) | ($598.21) |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063053957700699 | $0.02 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117633245542999 | $0.01 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007431847436 | $0.00 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0382212057345 | $0.04 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016213134438 | $0.00 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.823983743516 | $1.14 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072569500291 | $0.00 |
| WILL SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000063338172336 | $0.00 |
| WILL SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118509020955 | $3.51 |
| WILL SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000320389062389999 | $0.00 |
| WILL SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9804756366 | $22.01 |
| WILL SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058691780904 | $4.30 |
| WILL SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125549477228999 | $0.16 |
| WILL SIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025648703235 | $0.01 |
| WILL SIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141357394199999 | $0.01 |
| WILL SIRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.399902427 | $12.81 |
| WILL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032641566633 | $0.97 |
| WILL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00774333284133 | $15.11 |
| WILL SOUCIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92120460557199 | $3.77 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037442339016 | $0.01 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3780959168 | $1.61 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046856440724 | $0.00 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001464252023 | $0.00 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0335250999969999 | $0.03 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000281412289669999 | $0.00 |
| WILL STOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055863072749 | $0.34 |
| WILL STRANGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.747866216) | ($10,344.19) |
| WILL STRANGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.747866216 | $10,344.19 |
| WILL STRANGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007037) | ($19.99) |
| WILL STRANGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.740829216) | ($10,622.27) |
| WILL STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001420650535421 | $50.92 |
| WILL STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012255546561679 | $36.35 |
| WILL STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015553249615 | $0.00 |
| WILL STRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0531013113469999 | $3.17 |
| WILL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51896104866 | $0.33 |
| WILL STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8514779321 | $1.47 |
| WILL TARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001621556853281 | $4.80 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019745281913 | $5.84 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925708729349999 | $1.81 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2986301938 | $2.30 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51791537092 | $0.41 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116574451066 | $1.30 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04683659536999 | $3.58 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017631672527 | $0.70 |
| WILL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052294761955 | $0.57 |
| WILL THORBECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005471228521 | $0.11 |
| WILL THORBECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30148568881 | $2.66 |
| WILL THORBECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028385560809 | $3.12 |
| WILL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012827783667 | $0.04 |
| WILL TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250420078629999 | $4.89 |
| WILL TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0221685745649999 | $0.02 |
| WILL TREPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018351698105 | $0.05 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016340734272 | $0.48 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071804921856 | $0.00 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014568636876 | $28.43 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029091842687 | $0.21 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40677161253 | $0.63 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00244014237299999 | $0.17 |
| WILL TROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.448724765 | $34.00 |
| WILL TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000491400906 | $0.00 |
| WILL TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015163030333 | $0.00 |
| WILL TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0915175504 | $0.09 |
| WILL TWEED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2928769221) | ($8,741.67) |
| WILL TWEED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2928769221 | $8,741.67 |
| WILL TWEED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001114701506) | ($3.25) |
| WILL TWEED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001114701506 | $3.25 |
| WILL TWEED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.22) |
| WILL TWEED | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.291988) | ($8,531.99) |
| WILL TWEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129705767837177 | $48.12 |
| WILL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045116194987 | $0.00 |
| WILL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015932780084 | $0.02 |
| WILL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049024849411 | $0.00 |
| WILL VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029287020156 | $0.07 |
| WILL VICKERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.85785781) | ($3.96) |
| WILL VICKERS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.210481793) | ($3.96) |
| WILL VICKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55296562) | ($16,609.92) |
| WILL VICKERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (410.5104) | ($509.19) |
| WILL VICKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (165.507306359) | ($1,434.95) |
| WILL VICKERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (15.15474413) | ($860.79) |
| WILL VICKERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (390.87805973) | ($212.66) |
| WILL VICKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002188459754) | ($4.17) |
| WILL VICKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007878722766) | ($150.13) |
| WILL VICKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2624052462) | ($5,000.00) |
| WILL VICKERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3279226103 | $6,248.40 |
| WILL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003561134952755 | $120.83 |
| WILL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011476873971 | $0.00 |
| WILL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9074807865146 | $66.74 |
| WILL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129825674604 | $0.01 |
| WILL VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054391023333 | $0.01 |
| WILL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10539758166 | $0.69 |
| WILL WARREN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0114131232) | ($454.27) |
| WILL WARREN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0114131232 | $454.27 |
| WILL WARREN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01141312) | ($447.12) |
| WILL WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002240706157064 | $0.90 |
| WILL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042858328317 | $1.27 |
| WILL WASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.864190611 | $40.32 |
| WILL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016654013331 | $0.49 |
| WILL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095356792177 | $18.61 |
| WILL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.823678698 | $12.43 |
| WILL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13956003961 | $1.55 |
| WILL WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5053107999 | $0.32 |
| WILL WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001473729726 | $0.00 |
| WILL WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014578100467 | $2.84 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270755352419999 | $8.01 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03806300552 | $0.04 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034776199657 | $6.79 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14838777264 | $1.65 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0371856357929999 | $0.01 |
| WILL WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000073082646333 | $0.01 |
| WILL WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.53230292761 | $38.53 |
| WILL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.143554703 | $2.50 |
| WILLA GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122441286062 | $3.62 |
| WILLA GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45722939319999 | $2.86 |
| WILLA GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021061092564 | $41.09 |
| WILLA GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15601318446 | $0.53 |
| WILLA GRASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34555075283 | $0.35 |
| WILLAERT KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02046402368609 | $0.02 |
| WILLAM BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017279089905 | $51.52 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 153.1315303 | $212.15 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 1.5 | $160.80 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.999 | $100.15 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 3,994.0 | $559.28 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.438190759 | $8,391.48 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008819708339) | ($16.89) |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0106007098) | ($203.01) |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3524750224) | ($6,750.00) |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004329897651 | $10.58 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5872497952 | $3.59 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05905500018 | $4.32 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.014430089163 | $3.27 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02803415395 | $2.00 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.78035913903 | $18.31 |
| WILLAM ROSSETTI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.70809542014 | $1.47 |
| WILLAND MORALDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($100.02) |
| WILLAND MORALDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00159348 | $64.40 |
| WILLAND MORALDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($410.65) |
| WILLAND MORALDA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($555.26) |
| WILLAND MORALDA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00207177 | $61.91 |
| WILLAND MORALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882048088769999 | $26.64 |
| WILLAND MORALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066535606367 | $13.67 |
| WILLAND MORALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020858073649 | $0.00 |
| WILLARD C TOWNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 486.8614 | $332.50 |
| WILLARD C TOWNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.27666651 | $2,294.32 |
| WILLARD C TOWNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.27 | $4,084.13 |
| WILLARD C TOWNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290563132 | |
| WILLARD DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00261932716589999 | $0.00 |
| WILLARD DEL TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065138399965 | $0.00 |
| WILLARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103785939856 | $0.31 |
| WILLARD FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001519571258 | $0.03 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1053601976) | ($220.71) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1053601976 | $220.71 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.105359) | ($220.71) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 219.26 | $220.71 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12068735) | ($3,500.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12068735 | $3,500.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.120687) | ($3,499.99) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,464.721 | $3,499.99 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2541080806 | $7,369.28 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12068735) | ($3,500.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12068735 | $3,500.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.120687) | ($3,499.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,497.311 | $3,499.99 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1842087085 | $5,331.92 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06909894) | ($2,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06909894 | $2,000.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.069099) | ($2,000.07) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,003.452 | $2,000.07 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2541134617 | $7,355.32 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08602775) | ($2,500.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08602775 | $2,500.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.086028) | ($2,503.41) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,458.623 | $2,503.41 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1914791766 | $5,572.02 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1233806292 | $3,590.36 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06962436) | ($2,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06962436 | $2,000.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.069624) | ($2,001.97) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,985.042 | $2,001.97 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1899064711 | $5,460.57 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52546766) | ($15,000.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52546766 | $15,000.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.525468) | ($15,000.01) |
| WILLARD PIERCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,918.03 | $15,000.01 |
| WILLARD PIERCE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (420.69) | ($420.69) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.04756515349 | $1,450.78 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,206.9) | ($4,206.90) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,807.0) | ($5,807.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48022994) | ($13,700.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48022994 | $13,700.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.48023) | ($13,715.79) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 13,659.83 | $13,715.79 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,666.0) | ($6,666.00) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (102.479502141) | ($68.61) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 102.479502141 | $68.61 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (204.411368452) | ($106.27) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 204.411368452 | $106.27 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (52.272545928) | ($55.77) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BNT | 52.272545928 | $55.77 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (79.11445289) | ($180.38) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 79.11445289 | $180.38 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (50.975457382) | ($54.59) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 50.975457382 | $54.59 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (20.337901108) | ($35.15) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 20.337901108 | $35.15 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (87.864364873) | ($87.86) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 87.864364873 | $87.86 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.84788369) | ($106.21) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.84788369 | $106.21 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.684222682) | ($45.10) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.684222682 | $45.10 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.802020222) | ($333.80) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.802020222 | $333.80 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.327813752) | ($25.66) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.327813752 | $25.66 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02418506995) | ($666.40) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02418506995 | $666.40 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (65.15991025) | ($26.16) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 65.15991025 | $26.16 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (79.11445289) | ($180.38) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (87.864364) | ($87.86) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BNT | (52.247) | ($55.80) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 55.392 | $55.80 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | EOS | (50.971) | ($54.54) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 54.156 | $54.54 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (10.6832) | ($45.19) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 44.837 | $45.19 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XTZ | (20.287) | ($35.30) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 35.015 | $35.30 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (20.287) | ($13.58) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13.488 | $13.58 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (204.411368) | ($106.33) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.024185) | ($665.89) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 661.972 | $665.89 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (82.192) | ($55.13) |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 54.591 | $55.13 |
| WILLARD PIERCE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.84788369) | ($107.41) |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023444920552475 | $77.58 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638273176179439 | $0.85 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000530920205252 | $1.47 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.09199377553619 | $4.09 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4560896354796 | $1.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56156311679689 | $2.31 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0768357915554 | $1.08 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0513100128888699 | $0.65 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000706928327549999 | $0.00 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8526209483057 | $7.02 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.047279003013694 | $0.31 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.37187957790042 | $0.65 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15141037329094 | $0.35 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.898209940953799 | $0.99 |
| WILLARD PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.50102317545576 | $0.83 |
| WILLARD VIZMANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049673201234 | $0.01 |
| WILLEBRORDUS VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503243070486999 | $0.48 |
| WILLEBRORDUS VAN DEN BOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459672440979999 | $8.97 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 298.9 | $278.09 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $936.06 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 91.05655899 | $1,091.17 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (20.0) | ($43.00) |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (25.331497721) | ($936.71) |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (91.205818327) | ($734.21) |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03121467) | ($908.60) |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003286223519524 | $11.00 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2667901124249 | $5.10 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8295269891 | $6.21 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567263124279999 | $6.30 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18509333400453 | $1.46 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20534818866908 | $12.71 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051864396691 | $2.05 |
| WILLEM ADRIAAN POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06880806239 | $3.92 |
| WILLEM ALEXANDER VAN ROOIJEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SGB | 787.29 | $43.76 |
| WILLEM ALEXANDER VAN ROOIJEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SGB | (787.318055477) | ($24.51) |
| WILLEM ALEXANDER VAN ROOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7548953369368 | $0.02 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ADA | (250.104) | ($222.00) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 221.166 | $222.00 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AVAX | (1.36077) | ($98.96) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 98.587 | $98.96 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (28.24491) | ($19.92) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (72.02326) | ($50.61) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.206506) | ($20.13) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.798556686) | ($77.86) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (320.38) | ($320.38) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | AVAX | 4.68947 | $320.38 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (4.69094) | ($319.50) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 318.632 | $319.50 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (318.63) | ($318.63) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 3.19859 | $318.63 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (3.19859) | ($316.36) |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3204900141389 | $0.32 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3515774740474 | $0.32 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00951773168130999 | $0.17 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119829759565 | $0.00 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11180770266974 | $0.08 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002078764255149 | $0.21 |
| WILLEM BASTIAAN HOLTROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00225824212508329 | $0.17 |
| WILLEM BIKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173315554839999 | $5.13 |
| WILLEM BIKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03161677684 | $0.04 |
| WILLEM BIKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000031558084449999 | $0.00 |
| WILLEM BIKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000012503311959999 | $0.00 |
| WILLEM BIKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1041103782 | $0.17 |
| WILLEM BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386199756949999 | $118.41 |
| WILLEM BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103695837102 | $20.23 |
| WILLEM BLOEMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.86132395159999 | $2.86 |
| WILLEM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018848321732 | $0.56 |
| WILLEM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10225964293 | $12.25 |
| WILLEM BOESSENKOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,293.8622270023 | $3,058.57 |
| WILLEM BOTHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.029194123) | ($10.21) |
| WILLEM BOTHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.505589148) | ($10.21) |
| WILLEM BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005645559271) | ($10.75) |
| WILLEM BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02034095005) | ($387.32) |
| WILLEM BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6774671126) | ($12,900.00) |
| WILLEM BOTHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8455325072 | $16,100.22 |
| WILLEM BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009731025523 | $24.55 |
| WILLEM BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.691736684 | $60.81 |
| WILLEM BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014493668679 | $0.01 |
| WILLEM BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017755696135 | $0.53 |
| WILLEM BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024911872756 | $0.00 |
| WILLEM BREEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLEM BREEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 467.727 | $1,000.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 514.51 | $1,000.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,009.082 | $1,000.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,309.93 | $1,000.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,779.993 | $1,000.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 6,975.0 | $6,975.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,436.524 | $800.00 |
| WILLEM BREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| WILLEM BREEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 268.001 | $150.00 |
| WILLEM BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00878012457519999 | $269.11 |
| WILLEM BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.920525063 | $307.90 |
| WILLEM BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02717790619 | $36.94 |
| WILLEM BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.168003065 | $97.17 |
| WILLEM BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117087236151 | $1.03 |
| WILLEM BRINKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,280.991976) | ($2,280.99) |
| WILLEM BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065436186369 | $19.37 |
| WILLEM BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315409673719999 | $61.66 |
| WILLEM BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.5169641466139 | $15.52 |
| WILLEM BRITS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (17.559) | ($36.82) |
| WILLEM BRITS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0009182 | $36.82 |
| WILLEM BRITS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009182) | ($36.86) |
| WILLEM BRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15737822905935 | $0.23 |
| WILLEM BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031834817437 | $9.42 |
| WILLEM BRUIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056623297279 | $0.01 |
| WILLEM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027340323006 | $0.01 |
| WILLEM BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018723664944 | $0.00 |
| WILLEM CORNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.19368834 | $388.95 |
| WILLEM CORNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.10505602 | $186.68 |
| WILLEM CORNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.01632012 | $1,861.13 |
| WILLEM CORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000683766056859999 | $0.00 |
| WILLEM CORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129691851133 | $20.15 |
| WILLEM DAMEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04385078 | $1,824.15 |
| WILLEM DAMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1115184) | ($3,194.00) |
| WILLEM DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010501297825331 | $34.68 |
| WILLEM DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.185866168098699 | $0.22 |
| WILLEM DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136396265016 | $14.98 |
| WILLEM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002693050197 | $0.00 |
| WILLEM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069653714512 | $0.01 |
| WILLEM DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031393426057 | $0.00 |
| WILLEM DE JONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,804.98) |
| WILLEM DE JONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.017690755) | ($390.09) |
| WILLEM DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.753985069821 | $133.07 |
| WILLEM DE RUITER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4458646) | ($13,423.37) |
| WILLEM DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017953267464505 | $67.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLEM DE VRIES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 272.036659 | $272.04 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03199052133) | ($0.07) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (180.0) | ($180.00) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 0.03199052133 | $0.07 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 220.826905184 | $465.94 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (221.7626) | ($465.51) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 633.090185 | $633.09 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.01) | ($3.01) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | SNX | 329.67032967 | $2,013.33 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (180.0) | ($1,096.50) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122.281682) | ($122.28) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | SNX | (98.1416655) | ($454.55) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.87) | ($2.87) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.13) | ($47.13) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (14.846961) | ($49.74) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1823813653 | $421.19 |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18238303) | ($426.82) |
| WILLEM DE VRIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SNX | (37.38174387) | ($102.80) |
| WILLEM DE VRIES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.12059346) | ($0.10) |
| WILLEM DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3946278002) | ($600.00) |
| WILLEM DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01167440576) | ($17.75) |
| WILLEM DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.4910265534 | $746.57 |
| WILLEM DE VRIES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01218906618) | ($18.53) |
| WILLEM DE VRIES | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001235729698) | ($0.13) |
| WILLEM DE VRIES | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004921490117) | ($5.75) |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019422125001 | $0.00 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0217587152439 | $5.43 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000308353014576815 | $0.35 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000932854195039999 | $0.00 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000336001404039999 | $0.00 |
| WILLEM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000004834823898 | $0.00 |
| WILLEM DEKKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019015) | ($315.47) |
| WILLEM DEKKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04635102 | $90.65 |
| WILLEM DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005330537938827 | $2.00 |
| WILLEM DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027961904903 | $0.36 |
| WILLEM DEN HOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010031905350138 | $0.01 |
| WILLEM DEN HOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053797824743 | $0.00 |
| WILLEM EDELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15188001634294 | $6.99 |
| WILLEM EDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.891899865222 | $2.78 |
| WILLEM EEFTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29848152988 | $0.30 |
| WILLEM ELBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036413309726 | $0.04 |
| WILLEM ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034547761103 | $0.00 |
| WILLEM ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.202279872 | $233.01 |
| WILLEM ERASMUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130122) | ($50.93) |
| WILLEM ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374200191257302 | $100.01 |
| WILLEM FISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3959225678 | $3.40 |
| WILLEM FISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00191055122089999 | $0.00 |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01053105003 | $24.95 |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (563.144484097) | ($563.14) |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 563.144484097 | $563.14 |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (563.144484) | ($563.14) |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002524301662 | $10.00 |
| WILLEM FORREST SEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.0278993071782 | $6.03 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020092) | ($575.86) |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00499511 | $149.86 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01044218 | $330.78 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021479962719962 | $6.54 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020935325543 | $0.00 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071323454155 | $0.01 |
| WILLEM FREDERIK LEMMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00247938804529999 | $0.00 |
| WILLEM GRASMAIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133657644239999 | $0.00 |
| WILLEM GRASMAIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00428104003309999 | $0.00 |
| WILLEM GROENEWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.179241058787 | $146.14 |
| WILLEM H DEN BESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027305416092 | $8.08 |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01306535) | ($386.42) |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (142.745597) | ($50.84) |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135724525363 | $4.57 |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382311396078999 | $0.44 |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135403502387 | $0.03 |
| WILLEM HARM KALISHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106509223758999 | $1.18 |
| WILLEM HELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051017174758 | $15.10 |
| WILLEM HELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015865523273 | $0.02 |
| WILLEM HELMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.264282675 | $36.26 |
| WILLEM HENDRIK KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033989959392 | $103.90 |
| WILLEM HENDRIK KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083737908201 | $16.34 |
| WILLEM HENDRIK KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.785279234 | $280.79 |
| WILLEM HENDRIK KNIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33516633226 | $20.04 |
| WILLEM HENDRIK WAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022573311346 | $0.04 |
| WILLEM HESSELS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($61.15) |
| WILLEM HESSELS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($424.43) |
| WILLEM HESSELS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 429.9 | $424.43 |
| WILLEM HESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.0578441153093 | $75.34 |
| WILLEM HUBERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,391.04) |
| WILLEM HUBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018874178159 | $60.16 |
| WILLEM J CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011017852326 | $0.00 |
| WILLEM J CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000394822514129 | $0.00 |
| WILLEM J CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027867209284 | $0.03 |
| WILLEM J CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016383753106 | $0.00 |
| WILLEM J LUES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.907797079) | ($6.34) |
| WILLEM J LUES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.87453271) | ($12.57) |
| WILLEM J LUES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02099146 | $643.80 |
| WILLEM J LUES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00966548 | $299.09 |
| WILLEM J LUES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03565204137) | ($1,102.81) |
| WILLEM J LUES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.09970407) | ($6.34) |
| WILLEM J LUES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.872654866) | ($14.01) |
| WILLEM J LUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.030945 | $917.61 |
| WILLEM J LUES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02512249159) | ($589.65) |
| WILLEM J LUES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.02480543 | $587.52 |
| WILLEM J LUES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1293135082 | $2,486.64 |
| WILLEM J LUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007758900018) | ($14.92) |
| WILLEM J LUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00314347778) | ($60.45) |
| WILLEM J LUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040067026) | ($2,000.00) |
| WILLEM J LUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02570272528) | ($463.47) |
| WILLEM J LUES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006445786081) | ($7.46) |
| WILLEM J LUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.53418584235 | $12.41 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445803044739999 | $13.19 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031659854524 | $0.00 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040160011348 | $0.29 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62813846842 | $0.09 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.89639765739999 | $0.91 |
| WILLEM JACOBUS SPIERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049855885284 | $0.11 |
| WILLEM JAN RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283879631409999 | $86.34 |
| WILLEM JAN RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1680350886 | $7.19 |
| WILLEM JAN RUTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036768699382 | $72.57 |
| WILLEM JAN SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072764399858 | $225.42 |
| WILLEM JAN SPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108219278172999 | $0.21 |
| WILLEM JAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073713984952 | $0.22 |
| WILLEM JAN VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045732285013 | $0.51 |
| WILLEM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018246692974 | $5.40 |
| WILLEM JOHAN TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030389356454 | $0.00 |
| WILLEM JOHAN TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100660785144999 | $0.01 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083910614247 | $259.43 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0567719644 | $10.56 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000661183105399999 | $0.00 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73259612329999 | $1.72 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1847849841 | $24.28 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.459236951029999 | $4.05 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.12023918879999 | $0.75 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.85189790219999 | $16.58 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000886290437 | $0.00 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88198874312 | $0.04 |
| WILLEM JOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.475512983969999 | $0.25 |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($49.94) |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222359) | ($90.13) |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493676) | ($200.11) |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($144.00) |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114765608579199 | $0.46 |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66463514122 | $0.78 |
| WILLEM JONATHAN DEN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4869282889 | $6.08 |
| WILLEM KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064119713904 | $18.98 |
| WILLEM KOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.68588232249 | $1,378.18 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043810800177 | $0.00 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230753533909999 | $0.03 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057710322417 | $0.00 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000116516149617 | $0.00 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122475663555999 | $0.00 |
| WILLEM KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016408600678 | $0.00 |
| WILLEM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017319796343 | $5.13 |
| WILLEM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566920924875 | $0.52 |
| WILLEM KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042561313178 | $8.30 |
| WILLEM KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092602158841 | $27.41 |
| WILLEM KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54514374479999 | $1.80 |
| WILLEM KUIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563876676929999 | $11.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (6.194224) | ($17,019.48) |
| WILLEM KWANTES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 16,918.707 | $17,019.48 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,776.0) | ($2,776.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.999971 | $2,776.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,771.0) | ($2,771.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.99975 | $2,771.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,950.0) | ($2,950.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.003384 | $2,950.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.998828 | $2,750.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,620.0) | ($2,620.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.003408 | $2,620.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,460.0) | ($2,460.00) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.001491 | $2,460.00 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (591.7) | ($591.70) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.257005 | $591.70 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (19.366) | ($32.75) |
| WILLEM KWANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.014323 | $32.75 |
| WILLEM KWANTES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.287) | ($599.02) |
| WILLEM KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.40015328453455 | $16.21 |
| WILLEM KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068378719019 | $136.08 |
| WILLEM KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062977701058 | $0.22 |
| WILLEM KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000466690276719999 | $0.01 |
| WILLEM KWANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011340638113 | $0.00 |
| WILLEM LIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083143228251 | $0.02 |
| WILLEM LIPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1866553472 | $4.88 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2,000.0 | $4,346.50 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (1.032870993) | ($3,200.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (12.160538123) | ($36,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,000.0 | $9,000.00 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 135.347253734 | $170.66 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.165251577 | $477.96 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (5.53718783) | ($16,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6245078008) | ($0.50) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.418179304) | ($5.64) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.535866602) | ($2.51) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 310.0 | $310.00 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.032870993 | $1,256.11 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 6,500.0 | $6,500.00 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.53718783 | $6,582.33 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 6,541.887571 | $6,541.89 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 10.900749 | $10.90 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 12.160538123 | $14,238.12 |
| WILLEM LODEWIJK PAMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.094244008328 | $420.75 |
| WILLEM MARTIJN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225108427355 | $83.04 |
| WILLEM MARTIJN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003159487102 | $6.16 |
| WILLEM MARTIJN SCHIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.872653151 | $143.87 |
| WILLEM MARX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | AVAX | (246.17844) | ($13,801.10) |
| WILLEM MARX | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 13,731.855 | $13,801.10 |
| WILLEM MARX | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (11.76961) | ($29,980.96) |
| WILLEM MARX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 30,024.58 | $29,980.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (31.873) | ($28.76) |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 28.806 | $28.76 |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.888) | ($14.08) |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 14.102 | $14.08 |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.266) | ($13.16) |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 12.987 | $13.16 |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.755077) | ($24,943.98) |
| WILLEM MARX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 24,944.58 | $24,943.98 |
| WILLEM MARX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (35,564.51) | ($25,000.00) |
| WILLEM MARX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.8350547 | $25,000.00 |
| WILLEM MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (19,404.65) | ($13,770.90) |
| WILLEM MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 5.676831 | $13,770.90 |
| WILLEM MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (5.108641) | ($11,229.10) |
| WILLEM MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11,154.996 | $11,229.10 |
| WILLEM MARX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (11.676568) | ($24,811.72) |
| WILLEM MARX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,925.851 | $24,811.72 |
| WILLEM MARX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006763) | ($188.25) |
| WILLEM MARX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 187.967 | $188.25 |
| WILLEM MARX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (19.925593) | ($40,000.00) |
| WILLEM MARX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 39,726.295 | $40,000.00 |
| WILLEM MARX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.38618499999999) | ($4,847.45) |
| WILLEM MARX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 4,827.294 | $4,847.45 |
| WILLEM MARX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (22.579) | ($17.85) |
| WILLEM MARX | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 17.749 | $17.85 |
| WILLEM MARX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06439) | ($2.04) |
| WILLEM MARX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2.041 | $2.04 |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.009144) | ($17.70) |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17.6 | $17.70 |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (114.597) | ($78.00) |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 77.57 | $78.00 |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.700422) | ($49,904.28) |
| WILLEM MARX | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 49,731.527 | $49,904.28 |
| WILLEM MARX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (1.726422) | ($49,999.97) |
| WILLEM MARX | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 49,880.994 | $49,999.97 |
| WILLEM MARX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| WILLEM MARX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 94,717.437 | $50,000.00 |
| WILLEM MARX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($52.61) |
| WILLEM MARX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (94,617.438112565) | ($49,466.34) |
| WILLEM MARX | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (1.836046) | ($48,562.06) |
| WILLEM MARX | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 48,122.135 | $48,562.06 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016355895175617 | $563.71 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.179282922547 | $120.36 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188821042207424 | $523.69 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,661.738376817 | $1,661.74 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4813704029035 | $0.19 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12123368595723 | $76.08 |
| WILLEM MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.97223703 | $2.80 |
| WILLEM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017497186029 | $0.05 |
| WILLEM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120272933287 | $1.06 |
| WILLEM MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BSV | 30.2287375 | $1,490.88 |
| WILLEM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074631982942 | $231.27 |
| WILLEM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048521595096 | $96.65 |
| WILLEM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.077987279064 | $4.35 |
| WILLEM MORTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115809967446999 | $0.34 |
| WILLEM N DE JONGH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,472.599194 | $2,472.60 |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,472.599194) | ($2,472.60) |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,472.599194 | $2,472.60 |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (10.095) | ($8.00) |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 7.981 | $8.00 |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLEM N DE JONGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,380.580194) | ($2,380.58) |
| WILLEM N DE JONGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2684743940942 | $17.37 |
| WILLEM NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066611665214 | $0.00 |
| WILLEM NEUEFEIND LESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171072764899999 | $5.06 |
| WILLEM NEUEFEIND LESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071671659479 | $13.98 |
| WILLEM NICOLAAS SLOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084813313473 | $170.78 |
| WILLEM NIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3207430129938 | $16.23 |
| WILLEM OOSTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.90019776067 | $9.81 |
| WILLEM OUWEHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7412044770736 | $56.07 |
| WILLEM PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152348956387 | $0.00 |
| WILLEM PARDAENS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (67.532774) | ($67.53) |
| WILLEM PARDAENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99256696) | ($38,163.35) |
| WILLEM PARDAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273796615516469 | $108.79 |
| WILLEM PARDAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032755788016 | $0.00 |
| WILLEM PARDAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30787557539935 | $0.31 |
| WILLEM PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.581761006959 | $21.69 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118271072132 | $360.15 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.173541932249999 | $352.77 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1099759026 | $5.09 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8424219674 | $7.80 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66400598431 | $5.86 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162149535134 | $9.69 |
| WILLEM PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0490035530798 | $5.38 |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.94192) | ($3,772.88) |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1325696 | $3,772.88 |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.91288) | ($5,659.31) |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1989585 | $5,659.31 |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.72822) | ($1,414.23) |
| WILLEM PENNINGS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0496979 | $1,414.23 |
| WILLEM PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497122874299999 | $144.45 |
| WILLEM PENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055205750224 | $129.16 |
| WILLEM PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66195507535 | $5.14 |
| WILLEM QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097322854688 | $28.81 |
| WILLEM QUAEDVLIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.327300960278 | $1.36 |
| WILLEM SLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19294589585 | $16.54 |
| WILLEM SPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043622434956 | $0.13 |
| WILLEM STRYDOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1089534374) | ($165.00) |
| WILLEM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040615011475 | $12.02 |
| WILLEM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108202086518529 | $2.49 |
| WILLEM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.34060982559999 | $0.84 |
| WILLEM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026140076747 | $0.16 |
| WILLEM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014226900035 | $0.81 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.07401 | $3,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,014.167505) | ($2,014.17) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.109987436) | ($55.97) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2840537175) | ($0.60) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.788366337) | ($41.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.4687096803) | ($18,181.82) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 2,825.349 | $6,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.474727073) | ($33.59) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.606055689) | ($111.85) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.033924098) | ($44.72) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (7.066034057) | ($18,181.82) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 1,053.187 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,168.193 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 566.013 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1023601211) | ($2,799.66) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3838908548) | ($10,499.83) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.175314237) | ($4,034.72) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.561600194) | ($3.72) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.407406528) | ($1.47) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003139169764) | ($8.36) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002740714028) | ($8.36) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.066711) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,932.693 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.971628) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,934.572 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,312.01929 | $7,312.02 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (290.394) | ($750.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 747.183 | $750.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (387.192) | ($998.96) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 996.632 | $998.96 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (368.217) | ($950.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 945.581 | $950.99 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.953852947) | ($55.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.5972646203 | $17,484.28 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.259486) | ($7,533.22) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,501.868 | $7,533.22 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.785542987) | ($41.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.447948469 | $13,004.53 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.683251) | ($20,099.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 20,027.482 | $20,099.99 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (150.732464659) | ($112.19) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 1.4624651 | $43,023.05 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.153648) | ($2,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,987.036 | $2,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $2,811.76 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00117137702) | ($35.04) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.12620798) | ($33.59) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008186376133) | ($24.95) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034005) | ($999.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,334.226 | $999.99 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.034055) | ($999.97) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,327.115 | $999.97 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (399.717) | ($991.30) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 978.107 | $991.30 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,008.87) | ($1,008.87) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,303.337 | $1,008.87 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.595068) | ($1,001.19) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,277.337 | $1,001.19 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($4.98) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (198.413) | ($494.05) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 491.469 | $494.05 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.19552) | ($5,704.11) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,687.506 | $5,704.11 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.731177242) | ($33.59) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4387396147 | $12,721.69 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,053.60) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (421.818) | ($999.71) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 990.006 | $999.71 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (421.94) | ($1,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 988.183 | $1,000.00 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (42.194) | ($100.03) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 98.902 | $100.03 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.627636) | ($17,993.07) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,926.311 | $17,993.07 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.625649636) | ($31.34) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9676935418 | $27,741.84 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (94.625649636) | ($31.34) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9961411006 | $28,569.33 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.206243) | ($5,877.21) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,858.988 | $5,877.21 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (415.227292122) | ($131.38) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4687096803 | $13,374.63 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,062.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (117.656523725) | ($44.87) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.513642) | ($14,099.99) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,025.233 | $14,099.99 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (244.579282964) | ($93.58) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.066034057 | $10,309.27 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (116.891997499) | ($44.87) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.626382338 | $12,593.74 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (2,349.586) | ($1,203.73) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0437727 | $1,203.73 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (1.318) | ($2.94) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.923 | $2.94 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (9,000.0) | ($4,601.65) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,606.142 | $4,601.65 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.12) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,671.894 | $1,672.12 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($1,672.12) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,672.946 | $1,672.12 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (360.986) | ($807.30) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 805.359 | $807.30 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($29,326.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (193.744) | ($99.71) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0036265 | $99.71 |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,825.864542) | ($8,825.86) |
| WILLEM SYBRAND KOOLWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,358.05002777351 | $2,718.52 |
| WILLEM TIELLEMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0269159 | $800.18 |
| WILLEM TIELLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139037342939 | $26.28 |
| WILLEM VAN ABBEMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02868479 | $1,103.39 |
| WILLEM VAN ABBEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5225666655648 | $9.46 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024148843037 | $7.15 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08889439425 | $0.10 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000757257237807 | $1.48 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2212936147 | $12.22 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6661341664 | $1.67 |
| WILLEM VAN DE VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.0851602582 | $4.09 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018488734495 | $55.32 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2125372957 | $2.02 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31559137598 | $3.51 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0379072537409999 | $0.33 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14394168196 | $0.55 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00039751874804 | $0.09 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40226527042 | $0.62 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0022392008054 | $0.16 |
| WILLEM VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00054290772814 | $0.06 |
| WILLEM VAN DER ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.10229556917 | $16.39 |
| WILLEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021513251369 | $0.00 |
| WILLEM VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24170073026 | $0.24 |
| WILLEM VAN DESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019639671125 | $3.83 |
| WILLEM VAN GANSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9589845177 | $23.82 |
| WILLEM VAN KRUGTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,011.51 |
| WILLEM VAN KRUGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.51843419796 | $122.47 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.80) |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,390.42) |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.89586642) | ($2,924.53) |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,191.21) |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136481633069 | $0.04 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0720371514918548 | $0.07 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056295514635 | $124.47 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000076395428941 | $0.00 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021555233223 | $0.00 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0114305373337 | $0.01 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000516454853649999 | $0.00 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03651608874 | $0.04 |
| WILLEM VAN LYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74397789849 | $0.96 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022267777221 | $0.00 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166750217319999 | $0.03 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029375666411 | $0.00 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018910079504 | $0.00 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022483222805 | $0.00 |
| WILLEM VAN ROOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00059997052439 | $0.00 |
| WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061103567354 | $18.09 |
| WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075539717331 | $14.73 |
| WILLEM VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.596286711 | $48.60 |
| WILLEM VANDAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0879456483373079 | $0.10 |
| WILLEM VEGTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.464231974568 | $92.89 |
| WILLEM VERBEEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 262,912.698679 | $48.68 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | KNC | (27.134) | ($149.99) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 149.098 | $149.99 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06479953 | $2,586.17 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,799.031 | $2,140.09 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1,699.56495 | $1,386.74 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (128.6299) | ($1,199.13) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,188.507 | $1,199.13 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (3,776.65) | ($577.96) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 576.127 | $577.96 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (2,000.0) | ($1,323.30) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,313.559 | $1,323.30 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,600.0) | ($1,418.39) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,418.654 | $1,418.39 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,185.00) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,192.918 | $1,185.00 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,846.68) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 4,873.41 | $4,846.68 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (4,873.41) | ($4,513.78) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1410365 | $4,513.78 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.8) | ($1,621.47) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,618.702 | $1,621.47 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.08) | ($2,404.32) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,407.545 | $2,404.32 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (715.0) | ($390.08) |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 388.602 | $390.08 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197519613456 | $56.30 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7140840533206 | $61.61 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078429577848 | $167.26 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.131651825 | $107.13 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6214231963 | $2.62 |
| WILLEM VERLEYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.522090312359999 | $0.05 |
| WILLEM WARMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023170488781 | $0.00 |
| WILLEM WARMBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005307794749 | $0.00 |
| WILLEM WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036764365856 | $1.09 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.030066) | ($91.60) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0022436 | $91.60 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.03007) | ($86.19) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0022157 | $86.19 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.2938) | ($820.17) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0214288 | $820.17 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.03007) | ($84.99) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.002177 | $84.99 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.022985) | ($56.11) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0016798 | $56.11 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.229152) | ($468.74) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0155459 | $468.74 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.014086) | ($427.76) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.206144 | $427.76 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.022793) | ($47.09) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0015472 | $47.09 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.022915) | ($43.53) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014191 | $43.53 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($27,258.13) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.8912148 | $27,258.13 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.022914) | ($43.63) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013865 | $43.63 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.82) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (14.99) | ($25,226.58) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.65) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4995) | ($14,568.92) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43930605) | ($12,592.19) |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009072665227756 | $27.00 |
| WILLEM-BAS ROELOF GRONDHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21839683254955 | $532.15 |
| WILLEMIEN KATJOMUISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51300650879999 | $2.93 |
| WILLEM-JAN BRANS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15697995) | ($4,718.03) |
| WILLEM-JAN BRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022437727593 | $70.95 |
| WILLEM-JAN STIENSTRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346034 | $95.00 |
| WILLEM-JAN STIENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170662138854 | $4.91 |
| WILLEM-JAN STIENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60000226952099 | $1.89 |
| WILLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036784947383 | $1.09 |
| WILLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.494456789 | $44.49 |
| WILLES LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110954672065 | $0.98 |
| WILL-FRANKLIN ELLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0037568 | $109.05 |
| WILL-FRANKLIN ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002561755721 | $7.58 |
| WILLI GERD ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068193215429 | $2.11 |
| WILLI GROßHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010692290014 | $3.32 |
| WILLI OFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020142320397 | $0.06 |
| WILLI SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000242814416199999 | $0.08 |
| WILLI URBÁŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.096826973991 | $3.99 |
| WILLIAM A BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071794732648 | $235.76 |
| WILLIAM A BARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505158064849999 | $100.73 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017260118064 | $0.51 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.12302046 | $100.00 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.114351927999 | $123.11 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.24475456 | $127.62 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3185847329999 | $16.11 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 62.9429351459999 | $9.20 |
| WILLIAM A DAVID BRANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03772016349 | $3.55 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 8.0113 | $75.23 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.10364072 | $141.94 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000272894152459999 | $0.00 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018625075839 | $0.02 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067740091875 | $12.88 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005346996426 | $0.00 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.58437237719999 | $5.22 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20750449749 | $13.12 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17997416322 | $1.59 |
| WILLIAM A DOQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07723565874 | $4.40 |
| WILLIAM A GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780512194139999 | $23.10 |
| WILLIAM A GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9867629557 | $1.25 |
| WILLIAM A GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7439508098 | $2.18 |
| WILLIAM A GETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00306974161099999 | $0.18 |
| WILLIAM A GOCKELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022139488526 | $66.76 |
| WILLIAM A LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162002106307 | $62.47 |
| WILLIAM A LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044051837319 | $0.01 |
| WILLIAM A LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060519409271 | $11.81 |
| WILLIAM A LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.768125571 | $1.11 |
| WILLIAM A ONEIL 5TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103826190115999 | $20.26 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047711317265 | $1.41 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003797089133 | $0.74 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071725929782 | $0.01 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1221248707999 | $8.02 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33081079161 | $3.68 |
| WILLIAM A TORRES CHIRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.898199358 | $6.49 |
| WILLIAM AARON TALLMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.005434 | $16.56 |
| WILLIAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065375088156 | $0.02 |
| WILLIAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073662484598 | $14.37 |
| WILLIAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.362904117 | $9.65 |
| WILLIAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.95044541609999 | $0.28 |
| WILLIAM ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25253435949 | $0.12 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00192782 | $78.98 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.2 | $472.67 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00393016 | $154.88 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.86 | $332.40 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00400103 | $154.68 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 1.5 | $459.78 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.5 | $157.67 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (4.07312721) | ($1,203.87) |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.04045447 | $1,191.55 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252461048499 | $75.44 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023727371149 | $46.30 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037991188678 | $0.00 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8509753240999 | $6.81 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108105646169 | $1.20 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020073810998 | $0.01 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014434970563296 | $4.65 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027369164721 | $0.00 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02507758992 | $1.50 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08199826748 | $3.24 |
| WILLIAM ABRAMOVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081757585576 | $0.11 |
| WILLIAM ADAM VON RHEDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000068275430919999 | $0.00 |
| WILLIAM ADAM VON RHEDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38279881153 | $0.38 |
| WILLIAM ADAM VON RHEDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126462750551 | $0.00 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263493465989999 | $0.78 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094725031885 | $1.85 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090962797559 | $0.67 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7051034961 | $0.25 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046582073356 | $0.35 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29159772211 | $0.14 |
| WILLIAM ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18441549379 | $0.24 |
| WILLIAM ADDISON FRISBIE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.60 |
| WILLIAM ADDISON FRISBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107535005757 | $31.83 |
| WILLIAM ADDISON FRISBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136992775111 | $26.73 |
| WILLIAM ADES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (403.23881541) | ($2,018.41) |
| WILLIAM ADES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 403.23881541 | $2,018.41 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142637660101999 | $42.22 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6335308103 | $12.53 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139337254581 | $27.19 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0108976593 | $10.31 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039830746823 | $4.37 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013444111992 | $1.02 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1024726735 | $3.25 |
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.097054228672624 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.50380903835 | $0.92 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098808369921 | $303.10 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595833742 | $0.02 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548921701819999 | $109.70 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17034760235 | $0.11 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19204744863 | $0.15 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23815847248 | $0.24 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06265471474 | $0.55 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121245382236999 | $0.09 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5999490871 | $0.23 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0246264243769999 | $1.47 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36821137889 | $0.37 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0381658098667 | $1.51 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13807047666 | $0.01 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.109501739797 | $0.17 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000162381809866 | $0.01 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000533919185649999 | $0.04 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.115373597321 | $0.06 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0325177586027 | $0.76 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0596739966167 | $0.03 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126313137331 | $0.01 |
| WILLIAM ADRIAN, 3RD WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00395579259996 | $0.01 |
| WILLIAM AFRIYIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169669691119 | $5.02 |
| WILLIAM AFRIYIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00338593583572 | $6.61 |
| WILLIAM AFRIYIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5291496575999 | $3.53 |
| WILLIAM AFRIYIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0700969319 | $3.18 |
| WILLIAM AFRIYIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070387104609 | $4.21 |
| WILLIAM AGBOMADZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298689300219999 | $89.64 |
| WILLIAM AGCAOILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.054879264902 | $0.19 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 19.985 | $1,608.39 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LUNC | 0.3844 | $31.22 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1325364682) | ($274.84) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1325364682 | $274.84 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05304604879) | ($110.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LUNC | 79.985 | $0.01 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.9914747 | $4,043.53 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (2.070965119) | ($4,268.47) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 18.862586061 | $996.25 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (5.09748) | ($270.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0089462 | $270.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.009601 | $294.33 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.005991775367) | ($0.36) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.005991775367 | $0.36 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,029.112912413) | ($546.02) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,029.112912413 | $546.02 |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,029.079) | ($546.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0179985 | $546.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (50.318252616) | ($479.09) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 50.318252616 | $479.09 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.928523101) | ($359.46) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.928523101 | $359.46 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (50.3176) | ($479.08) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0160422 | $479.08 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (51.9273) | ($359.45) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0120014 | $359.45 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (50.165998368) | ($258.20) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 50.165998368 | $258.20 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | UNI | (50.1653) | ($258.20) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.008655 | $258.20 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (13.76494) | ($552.80) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0183031 | $552.80 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.0) | ($160.81) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.0 | $160.81 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (4.00014) | ($160.82) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0053239 | $160.82 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008016736904) | ($0.24) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008016736904 | $0.24 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.03686) | ($1,100.71) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 28.48473 | $1,100.71 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.015978) | ($489.02) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | DOT | 50.353 | $489.02 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.013069) | ($399.99) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 50.117 | $399.99 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.030972) | ($942.75) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.511166 | $942.75 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.319121) | ($592.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ADA | 1,001.95 | $592.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06528982407) | ($110.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,001.971) | ($584.24) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.345479 | $584.24 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (28.48458) | ($1,060.16) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0364255 | $1,060.16 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.036425) | ($1,059.86) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.629174 | $1,059.86 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (50.3528) | ($422.87) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.267272 | $422.87 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (39.0) | ($742.95) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 39.0 | $742.95 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (50.1181) | ($377.39) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0131334 | $377.39 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.013134) | ($378.94) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.239668 | $378.94 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (39.0) | ($742.18) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.608343) | ($2,528.57) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0876098 | $2,528.57 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.601393008) | ($22,000.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.070965119 | $2,744.42 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.671757219 | $24,743.63 |
| WILLIAM AIELLO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4980417902) | ($660.00) |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072565311745 | $0.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088905849197653 | $11.27 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000115475975206 | $0.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8836752883349 | $4.18 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0499946799 | $5.59 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6523858475718 | $8.70 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136133080666167 | $1.35 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109354202958 | $6.91 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.185906948174686 | $1.28 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000087587913126 | $0.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018132464477831 | $0.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.095084854168 | $0.12 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.217421315231 | $5.62 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000053696887673 | $0.00 |
| WILLIAM AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019752519133 | $0.02 |
| WILLIAM AKEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (104.746) | ($228.43) |
| WILLIAM AKEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0054705 | $228.43 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (40.216) | ($85.26) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0022302 | $85.26 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (24,914.74) | ($24,914.74) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.6246126 | $24,914.74 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,059.29) | ($5,059.29) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.1389282 | $5,059.29 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.927068) | ($30,000.00) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,926.874 | $30,000.00 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.953669) | ($29,999.98) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29,798.351 | $29,999.98 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.586876) | ($17,201.92) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 17,042.165 | $17,201.92 |
| WILLIAM AKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60,000.0) | ($60,000.00) |
| WILLIAM AKEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 1.95 | $60,000.00 |
| WILLIAM AKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (1.947323) | ($59,874.34) |
| WILLIAM AKEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 59,385.051 | $59,874.34 |
| WILLIAM AKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002677) | ($79.88) |
| WILLIAM AKEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 79.852 | $79.88 |
| WILLIAM AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.382914131155 | $213.11 |
| WILLIAM AKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 952.818517508 | $952.82 |
| WILLIAM AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002083645271 | $0.01 |
| WILLIAM AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00705414378579999 | $0.01 |
| WILLIAM AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058627283376 | $0.14 |
| WILLIAM ALAN HOBENSACK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00081143 | $30.11 |
| WILLIAM ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027223961365 | $8.06 |
| WILLIAM ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016383905275 | $31.97 |
| WILLIAM ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3699630344 | $15.22 |
| WILLIAM ALBRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90813501768 | $27.28 |
| WILLIAM ALDOUS CALERO ANCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402054423638709 | $0.04 |
| WILLIAM ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740103772 | $0.43 |
| WILLIAM ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0427984660999 | $9.55 |
| WILLIAM ALEJANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.429113598289999 | $4.77 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00072698 | $28.94 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00273388 | $80.85 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.067372 | $135.08 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.90 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00267317 | $73.38 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113056670428999 | $0.33 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255834634419 | $7.50 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004366429211 | $1.29 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4834092068 | $4.48 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71669095799999 | $2.95 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5938220691 | $4.59 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1529934914 | $3.94 |
| WILLIAM ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.057208928471 | $0.07 |
| WILLIAM ALEXANDER MULLENNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001663737678 | $50.00 |
| WILLIAM ALEXANDER MULLENNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155479337815 | $8.82 |
| WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0565) | ($1,724.00) |
| WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0565 | $1,724.00 |
| WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0565) | ($1,684.39) |
| WILLIAM ALEXANDER MURTAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028978884739 | $99.06 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,489.766332 | $4,489.77 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.012675 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.01252 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.01277 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.01299 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.01279 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 5.79818 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.01315 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.01322 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.809935922) | ($1,005.81) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.809935922 | $1,005.81 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013435 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01389 | $500.00 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (44.89378849) | ($384.74) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 44.89378849 | $384.74 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (44.6316) | ($384.74) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0124129 | $384.74 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (33.489692474) | ($966.53) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 33.489692474 | $966.53 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (33.4887) | ($966.50) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 919.331 | $966.50 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (925.14) | ($925.14) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0308997 | $925.14 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($21.32) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.160052) | ($4,874.51) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($150.89) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $150.89 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($50.04) |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082653304661 | $255.26 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7421970189999 | $17.19 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04636879585 | $92.24 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1383953329619 | $15.14 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.686492097 | $49.70 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067758310408266 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74709214928 | $44.67 |
| WILLIAM ALLAN SPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17244738676171 | $12.91 |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (5,427.36) | ($11,005.60) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10,981.161 | $11,005.60 |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (23.314) | ($48.96) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 48.954 | $48.96 |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007795) | ($19.97) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000578) | ($20.01) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.243) | ($20.86) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 20.797 | $20.86 |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4597917) | ($14,264.79) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9431138716) | ($8,133.98) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,810.729837) | ($13,810.73) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (11.081) | ($8.71) |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 8.63 | $8.71 |
| WILLIAM ALLEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (23.629999) | ($23.63) |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00758872542649999 | $235.21 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002259539633 | $0.01 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069414611736 | $2.05 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.362611821137 | $199.46 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09919208774631 | $0.10 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9083368623 | $5.72 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161712609739999 | $0.03 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076575338293 | $1.49 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.216396728 | $36.22 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.71961333131 | $27.72 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.561962521 | $16.05 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3320117238 | $3.35 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.791947024 | $4.59 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.060628886 | $7.18 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0726233216 | $3.07 |
| WILLIAM ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000156081915 | $0.00 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031451368018 | $9.31 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1723926399999 | $34.01 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 911.097285455 | $911.10 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.0760899239999 | $33.95 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54354993098 | $0.43 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50383982849999 | $3.50 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.3195711605 | $81.34 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43759627661 | $3.86 |
| WILLIAM ALLEN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.9563631273999 | $4.87 |
| WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.1331202932 | $245.80 |
| WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01348937 | $407.01 |
| WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00542856 | $154.84 |
| WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001227475819 | $50.00 |
| WILLIAM ALLEN LUNGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5805982438744 | $12.37 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 3,897.2 | $3,897.20 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,897.2) | ($3,897.20) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,897.2 | $3,897.20 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.85575 | $25,000.00 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.85575) | ($24,998.17) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.85575 | $24,998.17 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.184840211) | ($20,000.00) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.184840211 | $20,000.00 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (10.18484) | ($19,989.89) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.6821135 | $19,989.89 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.286500956) | ($12,399.24) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.286500956 | $12,399.24 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (6.286499) | ($12,399.24) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.4223471 | $12,399.24 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1044606) | ($34,951.00) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1044606 | $34,951.00 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,927.313280305) | ($28,927.31) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,927.313280305 | $28,927.31 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (28,927.31) | ($28,927.31) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.9120781 | $28,927.31 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9120781) | ($28,964.66) |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9120781 | $28,964.66 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00638170826299999 | $232.11 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.566185031 | $434.37 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08875589884 | $237.52 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.52464361866 | $464.52 |
| WILLIAM ALLEN MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00419435802129999 | $0.01 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.11) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.11 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.10) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (207.673181865) | ($220.76) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 207.673181865 | $220.76 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.0) | ($11.08) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.0 | $11.08 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (207.673181865) | ($222.11) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($11.23) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (277.203470125) | ($3,112.84) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 277.203470125 | $3,112.84 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (277.203470125) | ($3,143.36) |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111522415688 | $0.33 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98732533985299 | $1.28 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3471013461803 | $4.50 |
| WILLIAM ALMESTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117213400349 | $0.00 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083841795675999 | $24.81 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084353101534 | $1.65 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.734553656 | $4.23 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09941111819999 | $5.63 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007487893552 | $0.07 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557451697 | $0.36 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046298677419 | $0.18 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024875033091 | $0.00 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020883918148 | $0.03 |
| WILLIAM ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002100675422 | $0.00 |
| WILLIAM AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163173992298 | $0.48 |
| WILLIAM AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069814924817 | $0.01 |
| WILLIAM AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074283673584 | $0.01 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (613.057957393) | ($570.57) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 613.057957393 | $570.57 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01089073926) | ($444.77) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01089073926 | $444.77 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.686051951) | ($212.80) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.686051951 | $212.80 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (721.135694806) | ($147.68) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 721.135694806 | $147.68 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (720.486197) | ($145.67) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (613.049348) | ($580.31) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (11.685874) | ($222.50) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01089) | ($450.65) |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015686775987038 | $0.63 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.716435494067799 | $0.67 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02986642180746 | $0.54 |
| WILLIAM AMYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21238218591969 | $0.04 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.058385851 | $163.32 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162437189009999 | $48.28 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044495561011 | $0.00 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109179463632 | $0.32 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290654253349999 | $0.06 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016396330557 | $31.96 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072728620679 | $146.24 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107126336955 | $0.01 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7613449054 | $4.25 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.902423914 | $19.40 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109172617215 | $0.01 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.794514633 | $18.07 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047288146023 | $0.01 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.79178018469999 | $75.38 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000167793384969999 | $0.00 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022118097255 | $0.01 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00243177641569999 | $0.00 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.010571341887 | $2.40 |
| WILLIAM ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017820779455 | $0.00 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (3.67525) | ($285.79) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 285.927 | $285.79 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (285.95) | ($285.95) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 205.449 | $285.95 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.81208030699999) | ($231.70) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.81208030699999 | $231.70 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (7.81208) | ($231.70) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 242.916 | $231.70 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08785809146) | ($2,667.20) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08785809146 | $2,667.20 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (387.97438829) | ($269.72) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 387.97438829 | $269.72 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.03338311) | ($549.13) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.03338311 | $549.13 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (242.916) | ($242.92) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087542) | ($2,645.34) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000315) | ($9.48) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (10.033383) | ($512.29) |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005228190287335 | $19.14 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000286015244791999 | $0.00 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5260043809974 | $2.76 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04753613347155 | $3.88 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001404078913339 | $0.11 |
| WILLIAM ANDREW BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040053522846989 | $3.01 |
| WILLIAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110535273462 | $0.00 |
| WILLIAM ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068607662133 | $0.00 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015648290602 | $5.07 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5518617407703 | $9.36 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023922303391 | $5.26 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000876384699879999 | $0.00 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4141416179999 | $11.62 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040793861393 | $0.00 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041125342553 | $0.00 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60957685697 | $2.22 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18380273044 | $0.10 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059146442743 | $0.00 |
| WILLIAM ANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00084824731133 | $1.60 |
| WILLIAM ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177649612789999 | $0.53 |
| WILLIAM ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133680490593 | $0.00 |
| WILLIAM ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3750019659 | $6.38 |
| WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073111436771 | $226.51 |
| WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7599493487 | $8.76 |
| WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.450470304 | $15.35 |
| WILLIAM ANTHONY WHITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.386996658 | $24.09 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016107876155 | $47.85 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272315135699999 | $5.31 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.008246278 | $30.01 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17899645829 | $0.11 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7167213029 | $5.32 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096074795082 | $1.07 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044348064155 | $0.03 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23115358558 | $0.03 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31789963932 | $1.09 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123121448577 | $0.74 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126632401853999 | $0.50 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00105594489455 | $0.12 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058994597692 | $0.04 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.062915520386 | $0.03 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00105858714256 | $0.00 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03937577346 | $0.02 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.052676891942 | $0.10 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14243395957 | $0.14 |
| WILLIAM ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0066338555795 | $0.02 |
| WILLIAM ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033526846614 | $9.92 |
| WILLIAM ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08824766335 | $0.10 |
| WILLIAM ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102250573378 | $19.95 |
| WILLIAM ANTROBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.21739732699999 | $4.96 |
| WILLIAM APLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036098211303 | $10.68 |
| WILLIAM APLICANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025976270648 | $5.07 |
| WILLIAM APPLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.907871) | ($29,999.98) |
| WILLIAM APPLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29,819.664 | $29,999.98 |
| WILLIAM APPLETON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (31,114.0) | ($31,114.00) |
| WILLIAM APPLETON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.9987594 | $31,114.00 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071899215121 | $221.13 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7561728984 | $2.05 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019760271846 | $38.56 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.033398977 | $144.03 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.693292534 | $54.46 |
| WILLIAM APPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.388729216 | $8.79 |
| WILLIAM ARBOGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020890799879 | $0.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ARBOGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.143393701 | $31.03 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000540313707569999 | $1.60 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046218823013 | $0.09 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5873235291 | $6.81 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.767637849419999 | $0.11 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8523267148 | $1.85 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40756046665 | $0.63 |
| WILLIAM ARCHBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027532877123 | $5.13 |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 40.3957 | $482.32 |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (41.412445937) | ($420.96) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,248.419425875) | ($9,622.00) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (37.545455217) | ($289.38) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (3.095748026) | ($23.86) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,453.297992525 | $11,201.07 |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.452310688) | ($7.55) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (164.284201963) | ($1,611.63) |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28354976657 | $0.37 |
| WILLIAM ARESKOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.280101114164899 | $2.82 |
| WILLIAM AREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017356973102 | $5.14 |
| WILLIAM AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021704567237 | $6.42 |
| WILLIAM ARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.86726026081 | $47.01 |
| WILLIAM ARISTIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006742593502 | $2.00 |
| WILLIAM ARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25128259227 | $0.60 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065961761528 | $12.87 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 471.575357895999 | $373.85 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036399225855 | $0.03 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.943596229 | $154.96 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 81.227139251 | $11.87 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031708043106 | $0.00 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.062364701 | $65.12 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.93621349241 | $102.80 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.52116978589999 | $15.52 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00068760076805 | $0.00 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.68927346602 | $52.15 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.35870774806 | $25.57 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.7237895499 | $6.13 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 52.5122079389999 | $27.95 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.25831842263 | $27.99 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.51006365079999 | $4.34 |
| WILLIAM ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 5.0524236988 | $12.72 |
| WILLIAM ARNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.888414737013 | $7.74 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 7,135.0 | $7,135.00 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043681055761 | $134.27 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.504074242 | $1.75 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,191.436543831 | $1,280.02 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064120752083 | $128.61 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9386186851 | $2.94 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7562934456 | $2.98 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034700893799 | $0.31 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00089890661205 | $0.07 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042527382611 | $0.26 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 136.666303075 | $136.67 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057966002404 | $0.13 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.312102538819999 | $0.48 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.007292946601 | $0.55 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046280799481 | $3.30 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018116859257 | $1.96 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0139452494989999 | $25.98 |
| WILLIAM ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38460095588 | $0.97 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07123838978) | ($0.13) |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2249220748) | ($417.18) |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1801608124) | ($0.12) |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001149161112) | ($0.14) |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000946098405209999 | $0.00 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095477744861 | $0.11 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130834403199 | $3.48 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100486288253 | $0.00 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014669725484 | $0.00 |
| WILLIAM ARREGUEZ YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00348989795119999 | $0.00 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009151) | ($3.34) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009151 | $3.34 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009136667031) | ($3.34) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.087295023) | ($141,092.06) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.087295023 | $141,092.06 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.145458354) | ($194,241.24) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.145458354 | $194,241.24 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (60.087293) | ($135,058.21) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (6.145458) | ($169,615.73) |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 176.92 | $176.92 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 7.68 | $7.68 |
| WILLIAM ARROYO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (179.79) | ($179.79) |
| WILLIAM ARROYO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| WILLIAM ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010969586949391 | $416.43 |
| WILLIAM ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.226403351772779 | $635.95 |
| WILLIAM ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6475692696 | $40.54 |
| WILLIAM ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017888596433 | $0.02 |
| WILLIAM ARTHUR III SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154731989592 | $0.46 |
| WILLIAM ARTHUR III SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.898735653 | $71.90 |
| WILLIAM ARTHUR SANDEJAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00302721) | ($127.26) |
| WILLIAM ARTHUR SANDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151751546228032 | $0.29 |
| WILLIAM ARTHUR SANDEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046324442892999 | $0.00 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.561167228 | $60.02 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 793.0 | $84,665.79 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.263507638) | ($62.53) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3332461784) | ($0.69) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (13.8815) | ($22.68) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,429.407002268) | ($10,000.00) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 13.8815 | $18.68 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,385.744234801 | $11,287.23 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (12.295668589) | ($16.55) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (223.251080126) | ($300.50) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.04935671) | ($60,000.00) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.04935671 | $60,000.00 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067564) | ($19.99) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.04868107) | ($61,019.97) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 76,877.75923 | $76,877.76 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 8.714059926 | $257,824.69 |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| WILLIAM ARTHUR THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,470.81668761627 | $4,753.91 |
| WILLIAM ARVIN FISILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000504703418759999 | $1.49 |
| WILLIAM ARVIN FISILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395665280489999 | $0.00 |
| WILLIAM ARVIN FISILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050265546438 | $0.98 |
| WILLIAM ARVIN FISILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5541257598 | $0.98 |
| WILLIAM ARVIN FISILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44515310706999 | $1.52 |
| WILLIAM ASANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220564526589999 | $0.22 |
| WILLIAM ASPLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.14723945799 | $49.21 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169620665993 | $0.50 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1969826758106 | $0.22 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074549841997999 | $1.45 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00088642310155999 | $0.06 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00384315120029999 | $0.00 |
| WILLIAM ASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064211763115 | $0.15 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080959557769 | $250.78 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4714937991 | $954.18 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.271792802 | $207.92 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14768780993999 | $10.13 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000236064167449999 | $0.00 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41136709823 | $45.17 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036585071475 | $0.00 |
| WILLIAM ASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000261376801819999 | $0.00 |
| WILLIAM ATANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.23898361278 | $23.90 |
| WILLIAM ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035850958645 | $10.61 |
| WILLIAM ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018128195751 | $0.00 |
| WILLIAM ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061996471787 | $0.01 |
| WILLIAM ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114859535146 | $0.00 |
| WILLIAM ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000047089427847 | $0.00 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04314795012) | ($1,299.95) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04314795012 | $1,299.95 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6810513461) | ($1,401.94) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6810513461 | $1,401.94 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (928.804766985) | ($647.66) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 928.804766985 | $647.66 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6810513461) | ($1,339.49) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (928.804766985) | ($599.37) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04314795) | ($1,254.47) |
| WILLIAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027055725476317 | $9.82 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405253297363479 | $10.76 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00938644250091 | $0.01 |
| WILLIAM ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.02932695934 | $7.73 |
| WILLIAM ATREYU SHARP-COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141230294819 | $4.18 |
| WILLIAM ATREYU SHARP-COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358778907638 | $0.70 |
| WILLIAM ATREYU SHARP-COLEBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00359660861 59 | $0.14 |
| WILLIAM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018011654671 | $0.53 |
| WILLIAM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04998047342999 | $0.83 |
| WILLIAM AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034756141471 | $2.54 |
| WILLIAM AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.953630038) | ($8,856.05) |
| WILLIAM AUSTIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26797006) | ($10,913.89) |
| WILLIAM AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002512438135 | $10.09 |
| WILLIAM AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.34965829613639 | $13.18 |
| WILLIAM AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295634848053 | $8.98 |
| WILLIAM AUSTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106542492732 | $20.60 |
| WILLIAM AUSTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.11877584669999 | $2.44 |
| WILLIAM AUSTIN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35208218487 | $0.20 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (981.392620152) | ($981.39) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 981.392620152 | $981.39 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (981.39282) | ($981.39) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (155.76426428) | ($9,663.35) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 155.76426428 | $9,663.35 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.461912551) | ($1,430.47) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 50.461912551 | $1,430.47 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (155.76426428) | ($9,496.57) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LUNC | (50.461912) | ($1,487.11) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4559782216) | ($13,782.40) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4559782216 | $13,782.40 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.45597822) | ($13,271.33) |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190758229312829 | $70.88 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132470223963 | $0.26 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.421751931588 | $1.42 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.72858761555992 | $66.00 |
| WILLIAM AZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28355421887557 | $21.49 |
| WILLIAM B CABELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.347619333389999 | $0.01 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.089872765) | ($24.51) |
| WILLIAM B FIELDS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 20.089872765 | $24.51 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1478877824) | ($150.00) |
| WILLIAM B FIELDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.929592746) | ($5,000.00) |
| WILLIAM B FIELDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.954028943 | $6,039.07 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036329449053 | $10.75 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.373818637457 | $759.64 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.356898176 | $5.04 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02925555411 | $1.03 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1586999467 | $21.04 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00146347530859999 | $0.09 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101254693548 | $4.01 |
| WILLIAM B FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10922160890659 | $7.75 |
| WILLIAM B LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243038982 | $50.00 |
| WILLIAM B LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.353272143 | $17.35 |
| WILLIAM B SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053433118196 | $15.81 |
| WILLIAM B SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018556276751 | $36.21 |
| WILLIAM B SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06332974567 | $0.67 |
| WILLIAM B SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1708634096 | $2.51 |
| WILLIAM B SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102050957246 | $0.61 |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.0) | ($5.00) |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.0 | $5.00 |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,264.0) | ($1,264.00) |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,264.0 | $1,264.00 |
| WILLIAM BAE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,264.0) | ($1,264.00) |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,784.97) |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,784.97 |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,996.30) |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,996.30 |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,782.55) |
| WILLIAM BAE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,992.50) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.0) | ($2.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,019.249621708) | ($5,019.25) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,019.249621708 | $5,019.25 |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,019.24) | ($5,019.24) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004) | ($6.14) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004 | $6.14 |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004) | ($11.48) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004 | $11.48 |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.43) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,006.38) |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,006.38 |
| WILLIAM BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,031.21) |
| WILLIAM BAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($6.16) |
| WILLIAM BAE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($11,539.28) |
| WILLIAM BAE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.5 | $11,539.28 |
| WILLIAM BAE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.5) | ($11,547.15) |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038402641661 | $126.46 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0699088028091 | $164.17 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046582773329 | $0.00 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013816787595 | $0.00 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068506391453 | $0.01 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024509221892 | $0.00 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014411630552 | $0.00 |
| WILLIAM BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.9723156653 | $69.97 |
| WILLIAM BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115643001668 | $3.42 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($507.35) |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00123 | $47.92 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($159.23) |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01996765 | $690.31 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153) | ($4,758.45) |
| WILLIAM BAGGETT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,265.73) | ($3,265.73) |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053197049462 | $15.74 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019686091801 | $62.50 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04267493496 | $0.05 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188746676489999 | $36.83 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015520300724 | $30.28 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.998080154 | $22.99 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2434963408 | $0.77 |
| WILLIAM BAGGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.548952226654 | $23.55 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004082910448) | ($16.52) |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99925366) | ($39,120.00) |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99925366 | $39,120.00 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99925366) | ($39,419.70) |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.081114459) | ($395,613.17) |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.081114459 | $395,613.17 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (10.08111445) | ($393,485.24) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.508394) | ($19,829.91) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 19,801.107 | $19,829.91 |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,800.0) | ($19,800.00) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004232695255) | ($16.52) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.501375738 | $58,597.95 |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.69858315) | ($105,255.05) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,118.196098693) | ($9,250.00) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (33.601877386) | ($277.96) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.866480839) | ($15.44) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,304.891111567 | $10,794.39 |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067317) | ($20.08) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.12244344) | ($100.20) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.12244344 | $100.20 |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (181.432058463) | ($1,848.79) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (76,406.739766) | ($32,121.16) |
| WILLIAM BAILEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (36.293201) | ($15.45) |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031605) | ($10.00) |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031605 | $10.00 |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000263873948) | ($8.34) |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2625633188) | ($5,000.00) |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3275788646 | $6,238.09 |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002189778079) | ($4.17) |
| WILLIAM BAILEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007883468899) | ($150.13) |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008946871549642 | $358.78 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383777436260361 | $151.63 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582909249099999 | $179.27 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056289517301 | $0.17 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051141752444 | $15.14 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014435476108 | $0.00 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.208131051398 | $100.77 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134078373912 | $0.26 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096584989021 | $195.11 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066165052556 | $0.13 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050660842904 | $0.05 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37429425211 | $0.37 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.363742909 | $129.36 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043108571786 | $0.00 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041958958246 | $0.00 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050687254072 | $0.05 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6943965482912 | $8.18 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 229.803088826791 | $136.90 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00237989496099999 | $0.14 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.050213293166 | $0.05 |
| WILLIAM BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00099644929877 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009636598773 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089579179383 | $276.04 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222381558809999 | $0.01 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128984449328999 | $391.56 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568980039 | $0.02 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016835240314 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111980907463 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076105571024 | $153.16 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121783082519999 | $246.73 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.446753625 | $31.45 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104720130941999 | $1.16 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000083608415925 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022058353279 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036498064745 | $0.00 |
| WILLIAM BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 107.243566155999 | $107.24 |
| WILLIAM BALCAZAR COLOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261823870046229 | $0.00 |
| WILLIAM BALEHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001881946047376 | $0.00 |
| WILLIAM BALIGNOT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001450342668 | $50.00 |
| WILLIAM BALIGNOT REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.595793563 | $2.03 |
| WILLIAM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014962411598 | $4.43 |
| WILLIAM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7374417702 | $3.23 |
| WILLIAM BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273047728309999 | $5.33 |
| WILLIAM BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.845599756 | $901.85 |
| WILLIAM BANNISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026569597684 | $0.00 |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (435.885698596) | ($435.89) |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 435.885698596 | $435.89 |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.002786402) | ($211.00) |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.002786402 | $211.00 |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (435.88) | ($435.88) |
| WILLIAM BANSAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (211.002786) | ($211.00) |
| WILLIAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029855569359 | $0.88 |
| WILLIAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5431375921365 | $1.54 |
| WILLIAM BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.187737446889519 | $3.19 |
| WILLIAM BARBARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014378901955999 | $434.96 |
| WILLIAM BARBARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028959775392 | $0.00 |
| WILLIAM BARGMANN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014171622145 | $0.00 |
| WILLIAM BARGMANN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163078380798612 | $0.02 |
| WILLIAM BARISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036191015126 | $10.71 |
| WILLIAM BARISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202407699092 | $3.95 |
| WILLIAM BARISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7257778178 | $1.73 |
| WILLIAM BARISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0654304981 | $5.69 |
| WILLIAM BARISCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9440680998 | $3.92 |
| WILLIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022226319827 | $0.00 |
| WILLIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052558376109 | $1.04 |
| WILLIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00749944399989 | $0.55 |
| WILLIAM BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1319118456 | $0.46 |
| WILLIAM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130629668882999 | $0.39 |
| WILLIAM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086515382664 | $25.61 |
| WILLIAM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027132820011 | $52.94 |
| WILLIAM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1874406488 | $5.19 |
| WILLIAM BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.679834413 | $1.68 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015759372306599 | $0.05 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030254469289 | $8.95 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094977076465 | $0.00 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041009499024 | $0.01 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028812507166 | $0.06 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00222961734559999 | $0.00 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00226460091642 | $0.00 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042656376084 | $0.38 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00235340910388299 | $0.24 |
| WILLIAM BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061551971028 | $0.39 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074401707319 | $230.55 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.235662886 | $22.42 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115686537802 | $234.24 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.801622375 | $13.80 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49720534895999 | $4.39 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073696783134 | $0.54 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0628193508 | $0.59 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5341915379999 | $5.24 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29513226683999 | $7.97 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38137117299 | $0.02 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111678737995 | $0.17 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0078851944392999 | $0.55 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.6842432612999 | $4.68 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6545626598 | $0.88 |
| WILLIAM BARNHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036357078745 | $6.77 |
| WILLIAM BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079661025894999 | $23.58 |
| WILLIAM BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044790822119 | $0.00 |
| WILLIAM BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021009463965 | $0.00 |
| WILLIAM BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029828436079 | $8.83 |
| WILLIAM BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056994754566 | $0.01 |
| WILLIAM BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.598176 | $4,904.96 |
| WILLIAM BARR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4858868997) | ($1,491.08) |
| WILLIAM BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.3485626132) | ($858.04) |
| WILLIAM BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.14303873 | $97,641.64 |
| WILLIAM BARR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03018986007) | ($939.85) |
| WILLIAM BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03018986007 | $939.85 |
| WILLIAM BARR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (3.167817118) | ($98,618.09) |
| WILLIAM BARR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004834358145) | ($149.23) |
| WILLIAM BARR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7240372228) | ($1,491.08) |
| WILLIAM BARR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.03968926432) | ($79.57) |
| WILLIAM BARR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 3,500.0 | $3,500.00 |
| WILLIAM BARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (858.04) | ($858.04) |
| WILLIAM BARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (149.23) | ($149.23) |
| WILLIAM BARR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 115,000.0 | $115,000.00 |
| WILLIAM BARR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (858.04) | ($858.04) |
| WILLIAM BARR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (115,000.0) | ($115,000.00) |
| WILLIAM BARR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | ETH | 0.03968926432 | $71.19 |
| WILLIAM BARR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 88.353473742 | $158,481.55 |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,491.08) | ($1,491.08) |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (88.362698193) | ($148,415.76) |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 88.362698193 | $148,415.76 |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,678.81) |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (27.0) | ($45,252.00) |
| WILLIAM BARR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (60.402387457) | ($101,348.81) |
| WILLIAM BARR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02943808341) | ($604.48) |
| WILLIAM BARR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007267515413) | ($149.23) |
| WILLIAM BARR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9740019317) | ($20,000.00) |
| WILLIAM BARR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.203912827 | $24,720.95 |
| WILLIAM BARR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.168394232) | ($60,754.31) |
| WILLIAM BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3129056199) | ($6,000.00) |
| WILLIAM BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.261793098) | ($139,245.69) |
| WILLIAM BARR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 3.167817118 | $60,743.24 |
| WILLIAM BARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.681010698 | $185,634.45 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003318512683999 | $9.82 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352893110764371 | $76.10 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01750704497 | $34.16 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009745514461724 | $13.32 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.12689579479999 | $3.85 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.552550522 | $14.71 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5265605866999 | $28.08 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145949913065 | $8.73 |
| WILLIAM BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5654652445 | $1.57 |
| WILLIAM BARRANTES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001859059715) | ($7.26) |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.0001908304548 | $7.26 |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001908304548) | ($7.26) |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.08383354745 | $3,189.38 |
| WILLIAM BARRANTES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08959589) | ($3,494.63) |
| WILLIAM BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003615852041702 | $1.38 |
| WILLIAM BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013358159172 8 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BARRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159097820869999 | $0.02 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.106245104) | ($185.07) |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.106245104 | $185.07 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (304.112028974) | ($425.76) |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 304.112028974 | $425.76 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (10.106245104) | ($159.55) |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (304.112028974) | ($332.37) |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066348353709 | $0.00 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4647698476507 | $0.64 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01911007509989 | $0.34 |
| WILLIAM BARRENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019216339573 | $0.01 |
| WILLIAM BARRETT STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755337127 | $0.04 |
| WILLIAM BARRETT STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069331750379 | $0.00 |
| WILLIAM BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340950309249999 | $0.00 |
| WILLIAM BARROWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016736150143 | $0.00 |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.351211283) | ($13,978.44) |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.351211283 | $13,978.44 |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8055542806) | ($22,286.64) |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8055542806 | $22,286.64 |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.805554) | ($21,949.60) |
| WILLIAM BARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.351211) | ($13,644.03) |
| WILLIAM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137406068645 | $4.07 |
| WILLIAM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028151257902284 | $107.60 |
| WILLIAM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033729714455419 | $94.39 |
| WILLIAM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0172052403419999 | $0.01 |
| WILLIAM BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026848794727 | $0.03 |
| WILLIAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202943017901 | $72.57 |
| WILLIAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00973563430039999 | $19.00 |
| WILLIAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015240786075 | $0.00 |
| WILLIAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6037472619 | $3.65 |
| WILLIAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47437075104 | $5.27 |
| WILLIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028508393361 | $0.84 |
| WILLIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065331749032 | $1.27 |
| WILLIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50195714 | $1.98 |
| WILLIAM BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38947728877 | $1.33 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.027969694) | ($310.11) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.027969694 | $310.11 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003498) | ($1.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003498 | $1.00 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.754496) | ($1.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.754496 | $1.00 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.809685033) | ($1.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.809685033 | $1.00 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.04862074735) | ($1.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.04862074735 | $1.00 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00356646) | ($100.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00356646 | $100.00 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,632.689538925) | ($859.47) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,632.689538925 | $859.47 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11.0) | ($5.74) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000359) | ($9.91) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05117168912) | ($1,410.91) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05117168912 | $1,410.91 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (711.022734383) | ($374.01) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 711.022734383 | $374.01 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.703309) | ($3.00) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054414) | ($1,496.06) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.652121672) | ($402.25) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.652121672 | $402.25 |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (37.95619) | ($296.44) |
| WILLIAM BASHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (21.553529) | ($400.97) |
| WILLIAM BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181753466435909 | $67.92 |
| WILLIAM BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.888268926992 | $7.26 |
| WILLIAM BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.340623161399 | $7.19 |
| WILLIAM BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5390563646355 | $6.62 |
| WILLIAM BASHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.17346231704127 | $29.72 |
| WILLIAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050294542855 | $14.89 |
| WILLIAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023516271178 | $4.59 |
| WILLIAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.068202286 | $20.07 |
| WILLIAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1343326093 | $4.86 |
| WILLIAM BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1481827966 | $7.34 |
| WILLIAM BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082689712206 | $255.85 |
| WILLIAM BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48642003037 | $4.29 |
| WILLIAM BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.21790687149999 | $17.83 |
| WILLIAM BATHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.293301385579999 | $1.81 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042313093512 | $12.52 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080987094598 | $163.16 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021919440127 | $0.02 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8139192 | $33.15 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4555763531 | $49.52 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.57500252789999 | $1.11 |
| WILLIAM BATTAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.44498442045 | $0.58 |
| WILLIAM BAUBMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063433382337 | $1.88 |
| WILLIAM BAUBMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053722645411 | $10.48 |
| WILLIAM BAUBMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0439241729229999 | $0.03 |
| WILLIAM BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001312324492828 | $0.00 |
| WILLIAM BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028721675712 | $0.00 |
| WILLIAM BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013620922547 | $0.00 |
| WILLIAM BAXENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000666937360349999 | $0.00 |
| WILLIAM BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.06263842497 | $14.49 |
| WILLIAM BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309613584949999 | $0.92 |
| WILLIAM BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034441729168 | $0.67 |
| WILLIAM BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073375941667 | $0.82 |
| WILLIAM BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.042174710079 | $0.05 |
| WILLIAM BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150059120989999 | $29.28 |
| WILLIAM BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54764230688 | $0.55 |
| WILLIAM BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3411971957 | $0.05 |
| WILLIAM BEARDSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017391113641 | $0.51 |
| WILLIAM BEARDSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015349994952 | $0.02 |
| WILLIAM BEARDSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00343445381539999 | $0.24 |
| WILLIAM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019829935994 | $59.52 |
| WILLIAM BEATTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3178815053889 | $62.67 |
| WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007955155483 | $0.00 |
| WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119711521487 | $0.00 |
| WILLIAM BEATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000251144356959999 | $0.00 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117502387013 | $357.90 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0797860753459999 | $160.70 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2626230359 | $3.30 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.966254014 | $49.92 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.40574563269999 | $48.96 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89498631304 | $7.90 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3141612964 | $0.05 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149081170071 | $5.90 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025959917448 | $2.85 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2610690923 | $71.79 |
| WILLIAM BEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20345482935 | $0.31 |
| WILLIAM BEBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007502754979999 | $0.00 |
| WILLIAM BEBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018237685518 | $0.02 |
| WILLIAM BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010990069367 | $0.33 |
| WILLIAM BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074578837278 | $1.46 |
| WILLIAM BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.7374343279999 | $92.74 |
| WILLIAM BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.938020457229 | $1.98 |
| WILLIAM BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.045692528 | $19.05 |
| WILLIAM BEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021919877076 | $0.00 |
| WILLIAM BEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091773346215 | $0.01 |
| WILLIAM BEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021716801768 | $0.02 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00967633280165 | $297.10 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27824558191 | $0.32 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046566530714 | $92.64 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1563784881 | $5.16 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.101140502 | $11.99 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2727584475 | $1.80 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3481481505 | $3.87 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082217337981 | $0.60 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1547868822 | $0.90 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.567251731179999 | $1.94 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15697087893 | $0.97 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098022855924 | $2.22 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014088895712 | $2.62 |
| WILLIAM BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032870838358 | $0.02 |
| WILLIAM BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00033741371991 | $0.00 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 6.41 | $62.95 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139751324958 | $41.36 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.75816447109999 | $11.52 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01642257618 | $32.04 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3089450379 | $2.71 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014375457208 | $0.01 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.186897168899 | $1.87 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3271108862 | $4.46 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045155122979 | $2.70 |
| WILLIAM BENDFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0088288315616 | $2.00 |
| WILLIAM BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058155235291 | $0.00 |
| WILLIAM BENEDICT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004435433918 | $0.01 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043823967604 | $12.97 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092066870415 | $1.80 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087693212005 | $0.01 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78848031063 | $0.63 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005746964471 | $0.34 |
| WILLIAM BENESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102272924278999 | $0.40 |
| WILLIAM BENJAMIN HOLMES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11918 | $4,911.53 |
| WILLIAM BENJAMIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037428379369 | $113.78 |
| WILLIAM BENJAMIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.17312777 | $59.40 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.175 | $4,970.18 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,758.71 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2251195111) | ($6,519.80) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006235715269) | ($181.16) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00758 | $223.65 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,538.284403 | $5,538.28 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 12,585.205003 | $12,585.21 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,973.46712 | $5,973.47 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (90.58) | ($90.58) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,115.0) | ($18,115.00) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | BTC | 0.2251195111 | $6,522.91 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.02585146 | $29,724.39 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.126214045) | ($30,931.47) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.126214045 | $30,931.47 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.412406744) | ($18.38) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.412406744 | $18.38 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.815188871) | ($11.82) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.815188871 | $11.82 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (228.123350811) | ($228.12) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 228.123350811 | $228.12 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.4118) | ($18.33) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 18.286 | $18.33 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,675.827753) | ($5,675.83) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.12621405) | ($30,915.70) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30634428) | ($8,409.46) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18.286) | ($18.29) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (455.487311) | ($455.49) |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011445850998231 | $37.19 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14466787552423 | $0.14 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7932339615845 | $2.79 |
| WILLIAM BENJAMIN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03716028397401 | $0.47 |
| WILLIAM BENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045257141431 | $0.00 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01369365 | $497.38 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00875732 | $304.68 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00318987 | $98.72 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3673797658) | ($11,379.45) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3673797658 | $11,379.45 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (144.006476222) | ($1,104.25) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 144.006476222 | $1,104.25 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086166) | ($24.99) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1469666514) | ($4,263.42) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1469666514 | $4,263.42 |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03447153) | ($998.93) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08627077) | ($2,502.46) |
| WILLIAM BENNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05100353) | ($1,479.77) |
| WILLIAM BENNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007301048547) | ($21.84) |
| WILLIAM BENNETT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001487787161) | ($32.77) |
| WILLIAM BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4296147787) | ($390.00) |
| WILLIAM BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.320492625) | ($13,000.00) |
| WILLIAM BENNETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.680678364 | $16,050.34 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013794324733843 | $52.58 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005565237557999 | $16.47 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001975844643 | $59.30 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012688719242392 | $50.51 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010191516126348 | $35.64 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029822935832 | $58.34 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014347804008 | $21.88 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44372050219999 | $1.53 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3001754991 | $2.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1038833855 | $23.38 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23035004590194 | $2.74 |
| WILLIAM BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022144340269 | $0.08 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0782017 | $237.23 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (269.46) | ($269.46) |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01363744 | $557.18 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00499138 | $198.38 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.03328927 | $95.46 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00251793 | $98.86 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.60954545 | $93.79 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03685417 | $93.11 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291671691227 | $6.08 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6771839123594 | $71.34 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004372682115 | $5.03 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06961893177 | $0.03 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26238510468 | $0.14 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000293255761909999 | $0.00 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03018333694 | $0.22 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050119345 | $0.18 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006802149116 | $0.13 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.005106270563 | $0.00 |
| WILLIAM BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21550621055 | $0.01 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040051908418 | $108.05 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011846751096 | $21.81 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9283310791 | $1.93 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1258741674 | $3.22 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.402685957 | $10.63 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2262979176 | $4.23 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5437827751 | $6.04 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043090007416 | $0.03 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62352751795 | $0.09 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094112708345 | $3.72 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.028018021421 | $0.04 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121900703475 | $0.01 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.113831263686 | $0.05 |
| WILLIAM BERGQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027657426733 | $0.01 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082843020248 | $0.02 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101938449847 | $0.02 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025206724752 | $0.00 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000121789760799 | $0.00 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019370744163 | $0.00 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024369494244 | $0.00 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030277814371 | $0.00 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006080837186 | $0.02 |
| WILLIAM BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115999039164 | $0.00 |
| WILLIAM BERNTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0991092838163 | $0.10 |
| WILLIAM BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591504412547 | $0.07 |
| WILLIAM BESSELMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3144126) | ($9,518.25) |
| WILLIAM BESSELMAN | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3144126 | $9,518.25 |
| WILLIAM BESSELMAN | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3144126) | ($9,291.52) |
| WILLIAM BESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013424623507265 | $50.06 |
| WILLIAM BESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219672858419999 | $42.86 |
| WILLIAM BEUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.08382404088 | $267.75 |
| WILLIAM BEUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079408309791 | $0.06 |
| WILLIAM BEUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.36550842159999 | $0.78 |
| WILLIAM BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122289806768 | $36.20 |
| WILLIAM BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015052951487 | $0.00 |
| WILLIAM BEVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122333220186 | $0.01 |
| WILLIAM BEXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010717861267 | $0.00 |
| WILLIAM BEXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020797645813 | $0.00 |
| WILLIAM BEXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000038655445537 | $0.01 |
| WILLIAM BEZIADE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.0495 | $151.69 |
| WILLIAM BEZIADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.586816109148 | $11.72 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08076751347) | ($3,243.38) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08076751347 | $3,243.38 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074707) | ($2,995.17) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002354169189) | ($9.32) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001464283132) | ($57.97) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.012112 | $476.09 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01603194 | $498.34 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02842828751) | ($858.25) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0018344452383) | ($57.97) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000315629417) | ($9.32) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01218638382) | ($231.88) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01613200149) | ($306.96) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255469991) | ($10,000.00) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6510760008 | $12,388.54 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02842828751 | $535.91 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06431754491 | $1,212.48 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00197571172) | ($37.28) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00228727749) | ($43.12) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07426501183) | ($1,400.00) |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037503418713641 | $9.24 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000930622837781299 | $0.28 |
| WILLIAM BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182637442628 | $0.18 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383074996689999 | $117.43 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18466941049 | $375.56 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.659357686 | $96.66 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.89121699 | $12.49 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.91089199869999 | $7.86 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0552004815 | $11.73 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037589919987 | $0.03 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102573587336 | $0.00 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.92682919779999 | $16.83 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073894736391 | $4.42 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029910636076 | $1.18 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110701175443 | $12.16 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59444468519 | $3.66 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019299503337 | $1.46 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015430573767 | $0.00 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00017192935302 | $0.00 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022585415223 | $0.00 |
| WILLIAM BIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000386584093999999 | $0.00 |
| WILLIAM BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492759429783 | $0.48 |
| WILLIAM BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006371091721 | $0.00 |
| WILLIAM BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035210171066 | $0.00 |
| WILLIAM BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046420535615 | $0.05 |
| WILLIAM BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002655492082 | $0.00 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.191556723) | ($2,092.80) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.191556723 | $2,092.80 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01788373875) | ($528.97) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01788373875 | $528.97 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.743053026) | ($31.74) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.743053026 | $31.74 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024) | ($43.39) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.167556723) | ($2,112.23) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.743053026) | ($31.74) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.74) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01778373) | ($485.53) |
| WILLIAM BINNICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017503234623716 | $5.94 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021909496696 | $0.03 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109699200189765 | $25.86 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047468994007 | $0.02 |
| WILLIAM BINNICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23448527467423 | $0.23 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001325137151) | ($39.89) |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001325137151 | $39.89 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.924745075) | ($13.92) |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.924745075 | $13.92 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,975.035574667) | ($5,567.87) |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,975.035574667 | $5,567.87 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,975.035574667) | ($5,190.59) |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008302660458244 | $0.30 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103206355345119 | $0.10 |
| WILLIAM BIRCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.313237862887 | $66.34 |
| WILLIAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160122241868 | $0.47 |
| WILLIAM BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013910825789 | $0.02 |
| WILLIAM BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075534534746 | $234.10 |
| WILLIAM BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000214018753829999 | $0.00 |
| WILLIAM BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019859764274 | $0.00 |
| WILLIAM BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48816353489 | $1.48 |
| WILLIAM BJORHOLM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.079 | $138.81 |
| WILLIAM BJORHOLM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.079) | ($144.73) |
| WILLIAM BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096539040454 | $2.86 |
| WILLIAM BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060314393621 | $11.77 |
| WILLIAM BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047553963367 | $0.00 |
| WILLIAM BJUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24036284) | ($9,385.89) |
| WILLIAM BJUR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (24.898944) | ($19.96) |
| WILLIAM BJUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 249.0 | $216.80 |
| WILLIAM BJUR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,201.805269) | ($1,045.85) |
| WILLIAM BJUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 619.5 | $357.94 |
| WILLIAM BJUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (620.168775) | ($344.71) |
| WILLIAM BJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007785106113953 | $30.72 |
| WILLIAM BJUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91415723968989 | $2.55 |
| WILLIAM BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097153199409 | $2.88 |
| WILLIAM BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00701854639289999 | $0.51 |
| WILLIAM BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.795600728 | $1.34 |
| WILLIAM BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.88966875026 | $113.57 |
| WILLIAM BLACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18795646813 | $2.09 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029577645197 | $8.75 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071130894583 | $2.11 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026701766224 | $0.52 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00967606006099999 | $0.01 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6886398466 | $2.69 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7744636722 | $1.11 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026640108042 | $1.95 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3722234733 | $4.69 |
| WILLIAM BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053687660706 | $1.26 |
| WILLIAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573750991479999 | $200.52 |
| WILLIAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.08056344122 | $168.55 |
| WILLIAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23083495504 | $556.72 |
| WILLIAM BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237679462859999 | $0.05 |
| WILLIAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070797367678 | $20.95 |
| WILLIAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470785010779999 | $0.00 |
| WILLIAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.234077283 | $13.96 |
| WILLIAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.478636443 | $17.03 |
| WILLIAM BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062637433214 | $0.01 |
| WILLIAM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051982639489 | $0.05 |
| WILLIAM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.079601793 | $23.85 |
| WILLIAM BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1934666657 | $10.91 |
| WILLIAM BLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.5641753693 | $3.56 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168007423209999 | $50.03 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031362716456 | $61.50 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9177660352 | $1.20 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4990589486 | $2.77 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220737015319999 | $1.62 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126572379166 | $7.57 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064014787928 | $2.53 |
| WILLIAM BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.7542520481 | $0.36 |
| WILLIAM BLEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7877940261 | $1.42 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 3,066.97448 | $3,066.97 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.014729812 | $6,185.90 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129378877772999 | $0.38 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142445543280331 | $16.22 |
| WILLIAM BLEVINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061013129588 | $0.06 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0146709155) | ($598.75) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0146709155 | $598.75 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (67.562916047) | ($144.58) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 67.562916047 | $144.58 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (171.278855009) | ($132.26) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 171.278855009 | $132.26 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.453009348) | ($258.34) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.453009348 | $258.34 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (218.020737608) | ($201.23) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 218.020737608 | $201.23 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.700965171) | ($229.52) |
| WILLIAM BLORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.700965171 | $229.52 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270322196082199 | $1.09 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145988357383309 | $0.31 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3269428397608 | $0.31 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1885693928246 | $1.06 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026013294371886 | $0.46 |
| WILLIAM BLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0643529169761989 | $0.05 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00308308 | $123.55 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038060094594 | $11.26 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036640846435 | $7.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.3457985389999 | $27.35 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.466514498 | $3.43 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01877616173 | $1.02 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045944862254 | $0.41 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05476434034 | $4.01 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058379880012 | $0.42 |
| WILLIAM BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000076182654053 | $0.00 |
| WILLIAM BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017705570335 | $0.52 |
| WILLIAM BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7347811271 | $4.55 |
| WILLIAM BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024525558511 | $0.01 |
| WILLIAM BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00152855937009999 | $0.00 |
| WILLIAM BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.970673957 | $11.87 |
| WILLIAM BOAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016546585837 | $0.01 |
| WILLIAM BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018077846958 | $0.54 |
| WILLIAM BODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.751117008999 | $223.75 |
| WILLIAM BODYKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185782052169999 | $55.60 |
| WILLIAM BODYKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296716001049999 | $57.83 |
| WILLIAM BOEHMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 25.474492043 | $720.57 |
| WILLIAM BOEHMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.47449204) | ($591.42) |
| WILLIAM BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160673938 | $0.00 |
| WILLIAM BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038625227755 | $0.00 |
| WILLIAM BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000494949191149999 | $0.00 |
| WILLIAM BOEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01749381361434 | $0.42 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084434265) | ($44.80) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084434265 | $44.80 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,640.465085656) | ($2,640.47) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,640.465085656 | $2,640.47 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,640.46) | ($2,640.46) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 24.82424 | $2,640.46 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001084) | ($44.72) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 0.42052 | $44.72 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (25.23438) | ($2,696.95) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0648417 | $2,696.95 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.01029) | ($1.10) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0000264 | $1.10 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06486853) | ($2,675.15) |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001684236382224 | $0.07 |
| WILLIAM BOHLAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.766284478352 | $5.77 |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.019321338) | ($800.00) |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005801941797) | ($0.17) |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009278918842) | ($0.17) |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017812669508 | $5.60 |
| WILLIAM BOLIVAR RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04387883219916 | $0.04 |
| WILLIAM BONAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003268682124 | $0.97 |
| WILLIAM BONAVITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61867864858 | $10.52 |
| WILLIAM BOND | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02499799 | $1,011.67 |
| WILLIAM BOND | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02499799) | ($1,022.06) |
| WILLIAM BOND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00481634) | ($200.00) |
| WILLIAM BOND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00481634 | $200.00 |
| WILLIAM BOND | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00481634) | ($199.51) |
| WILLIAM BOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01062097) | ($300.00) |
| WILLIAM BOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01062097 | $300.00 |
| WILLIAM BOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01062097) | ($310.82) |
| WILLIAM BOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1707913879) | ($357.77) |
| WILLIAM BOND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1707913879 | $357.77 |
| WILLIAM BOND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.22412821) | ($233.30) |
| WILLIAM BOND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.22412821 | $233.30 |
| WILLIAM BOND | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1707913879) | ($358.59) |
| WILLIAM BOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004354101371) | ($0.24) |
| WILLIAM BOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004354101371 | $0.24 |
| WILLIAM BOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (320.779281528) | ($901.45) |
| WILLIAM BOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 320.779281528 | $901.45 |
| WILLIAM BOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (4.228482311) | ($232.98) |
| WILLIAM BOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06647831) | ($2,000.00) |
| WILLIAM BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06647831 | $2,000.00 |
| WILLIAM BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06647831) | ($2,005.12) |
| WILLIAM BOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (320.779281528) | ($931.95) |
| WILLIAM BOND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04087760312) | ($1,183.94) |
| WILLIAM BOND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04087760312 | $1,183.94 |
| WILLIAM BOND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0408776) | ($1,184.42) |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705135682018 | $25.67 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096859808980999 | $2.60 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033158913577 | $0.00 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.691256856188 | $0.95 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016819573491 | $0.00 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.467319802267 | $20.69 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023372288365718 | $1.97 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000083533074741 | $0.00 |
| WILLIAM BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00030267201377 | $0.02 |
| WILLIAM BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084690089753 | $261.71 |
| WILLIAM BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135689319493 | $275.22 |
| WILLIAM BONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,140.583807403 | $1,140.58 |
| WILLIAM BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.333691483 | $1.47 |
| WILLIAM BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019180120153 | $0.02 |
| WILLIAM BONSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0080562392982 | $0.09 |
| WILLIAM BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061444907376 | $189.94 |
| WILLIAM BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034100902513 | $10.09 |
| WILLIAM BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2661101492 | $14.30 |
| WILLIAM BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.15616556679999 | $0.25 |
| WILLIAM BORDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079966702736 | $0.00 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053845501144 | $15.93 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023309598764 | $45.48 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00178616064589999 | $0.00 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078618857003 | $0.01 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001766046587 | $0.00 |
| WILLIAM BORGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.593037589 | $2.51 |
| WILLIAM BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000696070803359999 | $0.00 |
| WILLIAM BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000027330052809999 | $0.00 |
| WILLIAM BORJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014841773239 | $0.01 |
| WILLIAM BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111980103643 | $33.14 |
| WILLIAM BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014725637267 | $2.87 |
| WILLIAM BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5248999694 | $1.52 |
| WILLIAM BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061929229624 | $0.00 |
| WILLIAM BORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048440234295 | $0.00 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051112563956 | $157.56 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086728137072 | $0.02 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12692075437599 | $257.26 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.347323626 | $45.35 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051726981346 | $0.00 |
| WILLIAM BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.12813245 | $55.10 |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.017890375) | ($36,024.30) |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.017890375 | $36,024.30 |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (12.01789) | ($35,934.84) |
| WILLIAM BOTHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006687175718) | ($18.93) |
| WILLIAM BOTHE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006687175718 | $18.93 |
| WILLIAM BOTHE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006687550425) | ($18.92) |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011618176721 | $0.00 |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301827080944076 | $90.60 |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004966562234 | $0.00 |
| WILLIAM BOTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001048373679922 | $0.00 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 64.95327103 | $5,020.24 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 1,140.161 | $2,645.17 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.003834 | $149.79 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004221219179) | ($16.67) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005422078767) | ($20.83) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 5,004.2689536 | $4,760.60 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 12.624 | $409.36 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | AVAX | (77.57727103) | ($2,031.70) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 3.0 | $99.45 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | AVAX | (3.0) | ($95.58) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 48.113 | $1,480.87 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | AVAX | (48.113) | ($1,470.63) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 13.41 | $382.64 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | AVAX | (13.41) | ($389.66) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 142.10027103 | $3,471.51 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 845.755365261 | $20,661.80 |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (3.411788784) | ($83.35) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | AVAX | (24.662320917) | ($602.50) |
| WILLIAM BOTOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (818.665575113) | ($20,000.00) |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007009942) | ($20.83) |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01623274 | $509.20 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,031.761 | $282.96 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 7,013.0 | $2,918.86 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.46 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.05804344 | $1,064.05 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01622) | ($300.28) |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.06188) | ($1,270.06) |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $644.05 |
| WILLIAM BOTOS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.14624939 | $2,792.78 |
| WILLIAM BOTOS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001087521177) | ($20.83) |
| WILLIAM BOTOS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Collateral | BTC | (0.0360632) | ($699.98) |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008724654462 | $267.68 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.270911636 | $197.62 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28736698635 | $586.34 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.45915781919999 | $2.17 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 797.124498564 | $631.94 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14903133391 | $12.77 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071246606836 | $0.00 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.13461571568999 | $83.05 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016577562722 | $0.00 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6021691083 | $22.56 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16892857795 | $1.17 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1446649714279 | $3.09 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000183716713379999 | $0.02 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027935277146 | $0.01 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.141673337319999 | $3.32 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0147583214429999 | $27.49 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039843143525 | $0.00 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.88072909604 | $0.08 |
| WILLIAM BOTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045200266737 | $0.00 |
| WILLIAM BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011550493143 | $0.00 |
| WILLIAM BOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.490007035 | $17.49 |
| WILLIAM BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135463192588 | $4.01 |
| WILLIAM BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009534883762 | $1.86 |
| WILLIAM BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4118932108 | $0.33 |
| WILLIAM BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022341843791 | $6.61 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.49) | ($715.36) |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 710.95 | $715.36 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (675.0) | ($675.00) |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7181595963 | $1,047.75 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (35.95) | ($35.95) |
| WILLIAM BOWMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 69.2 | $35.95 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017296685018 | $51.58 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732034612953299 | $0.85 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004265534308 | $0.08 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020790763379 | $39.80 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9879449471 | $3.13 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5172442342 | $3.49 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054667227775 | $0.04 |
| WILLIAM BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002035691329 | $0.00 |
| WILLIAM BOYD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,257.604249367) | ($26,257.60) |
| WILLIAM BOYD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 26,257.604249367 | $26,257.60 |
| WILLIAM BOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM BOYD | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (26,237.604249) | ($26,237.60) |
| WILLIAM BOYD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.152848789) | ($17.15) |
| WILLIAM BOYD | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 17.152848789 | $17.15 |
| WILLIAM BOYD | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (17.152849) | ($17.15) |
| WILLIAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119341272566 | $363.29 |
| WILLIAM BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.268175534282 | $155.27 |
| WILLIAM BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010043247753 | $0.00 |
| WILLIAM BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059772820002 | $0.00 |
| WILLIAM BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146206383699999 | $0.00 |
| WILLIAM BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032999943521 | $0.00 |
| WILLIAM BOYDSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012331926068 | $0.00 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154636209134 | $0.46 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015574158936 | $0.02 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115358420961 | $0.23 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0465881236979999 | $0.05 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.091930454 | $1.66 |
| WILLIAM BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.839373278 | $4.94 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062401350765 | $0.00 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087861261 | $0.02 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002092932636 | $0.00 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2455603746 | $3.25 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034286147735 | $0.00 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.480878657 | $1.48 |
| WILLIAM BRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5118350303 | $0.10 |
| WILLIAM BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17486789696 | $355.49 |
| WILLIAM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016553562016 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023911691557 | $0.00 |
| WILLIAM BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093671107824 | $0.07 |
| WILLIAM BRAGUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100467015872 | $2.97 |
| WILLIAM BRAGUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052371033247 | $0.10 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03762193807) | ($1,486.78) |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03762193807 | $1,486.78 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.881690894) | ($34.39) |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.881690894 | $34.39 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03762193) | ($1,482.62) |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.881690894) | ($34.11) |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832081008936 | $3.35 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031223304138 | $0.01 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043141881749 | $0.00 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007553347343 | $0.00 |
| WILLIAM BRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0161899048850799 | $0.29 |
| WILLIAM BRANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19500603415 | $0.23 |
| WILLIAM BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204976265 | $0.54 |
| WILLIAM BRANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018105610814 | $3.53 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007083731415 | $0.00 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.6233095159999 | $88.49 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051079943573 | $0.01 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.252129547 | $25.03 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123084037863 | $0.02 |
| WILLIAM BRAVO-CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033248787194 | $0.00 |
| WILLIAM BREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032198757146 | $0.01 |
| WILLIAM BREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019244210266 | $0.02 |
| WILLIAM BREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0667191441 | $1.93 |
| WILLIAM BREDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.2662206813 | $0.05 |
| WILLIAM BREDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000606529988 | $1.18 |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (4,999.0) | ($4,999.00) |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.846889952 | $100.00 |
| WILLIAM BRENDON LI-WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.466635239 | $138.47 |
| WILLIAM BRENT KEELING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.904942321) | ($56,792.05) |
| WILLIAM BRENT KEELING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.904942321 | $56,792.05 |
| WILLIAM BRENT KEELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051063191297025 | $194.05 |
| WILLIAM BRETON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00188031) | ($77.81) |
| WILLIAM BRETON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,760.007095 | $1,760.01 |
| WILLIAM BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000016880553 | $0.00 |
| WILLIAM BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.418428534680275 | $0.57 |
| WILLIAM BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.44527402344513 | $9.45 |
| WILLIAM BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021348555527 | $0.00 |
| WILLIAM BRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074062635695 | $2.18 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01396782312) | ($442.61) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01396782312 | $442.61 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.013967) | ($442.58) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 441.423 | $442.58 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (406.0) | ($406.00) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.03721004678 | $1,179.10 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (81.363) | ($81.36) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.037210047) | ($1,125.38) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.037210047 | $1,125.38 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03721086) | ($1,126.84) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00161812 | $48.94 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00161812) | ($50.87) |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140062431226568 | $54.58 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059580569917 | $0.00 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075964874082 | $0.00 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.140470892938099 | $0.14 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060896429751 | $0.00 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01424636028 | $0.01 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058611296255 | $0.01 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034508309166 | $0.01 |
| WILLIAM BRIAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00506539158069999 | $0.30 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158921900109 | $4.70 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049388826153 | $14.62 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042090636262 | $83.47 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035202864332 | $69.36 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.0652879099999 | $40.48 |
| WILLIAM BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00401462528019999 | $0.04 |
| WILLIAM BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155570641141 | $46.13 |
| WILLIAM BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9497210936 | $11.86 |
| WILLIAM BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118363117902 | $0.23 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2605375915) | ($8,283.32) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2605375915 | $8,283.32 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.260537) | ($8,272.25) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08294547159) | ($127.48) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08294547159 | $127.48 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1361595413) | ($21.52) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1361595413 | $21.52 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (812.601900322) | ($443.38) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 812.601900322 | $443.38 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.537677229) | ($101.45) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.537677229 | $101.45 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (25.163466494) | ($111.30) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 25.163466494 | $111.30 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (31.544038357) | ($35.41) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 31.544038357 | $35.41 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.208455939) | ($16.70) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.208455939 | $16.70 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.397430221) | ($11.38) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.397430221 | $11.38 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6.578941256) | ($7.45) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6.578941256 | $7.45 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001390373767) | ($3.98) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001390373767 | $3.98 |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (24.0) | ($105.73) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0829) | ($127.01) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETC | (5.5376) | ($101.56) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BNT | (31.5) | ($35.28) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (7.208455) | ($16.87) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | EOS | (6.5789) | ($7.43) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.136159) | ($21.68) |
| WILLIAM BRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (810.0) | ($435.96) |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161136159797955 | $56.52 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008263858362179 | $1.90 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0588083754969 | $9.11 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021328671113943 | $0.27 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034163135795 | $0.00 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16709007966717 | $0.64 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110234746215786 | $0.73 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000382458562909915 | $0.10 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047552910661845 | $0.08 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0226795946982059 | $0.61 |
| WILLIAM BRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.29930970985208 | $0.50 |
| WILLIAM BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135489793564 | $0.40 |
| WILLIAM BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.361987929 | $11.53 |
| WILLIAM BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005361494663 | $1.59 |
| WILLIAM BRISEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044068759886 | $0.04 |
| WILLIAM BRITTON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003693816856 | $1.09 |
| WILLIAM BROADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194890251029999 | $0.01 |
| WILLIAM BROADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089718617456 | $0.00 |
| WILLIAM BROADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120018004996999 | $0.00 |
| WILLIAM BROADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002860856452 | $0.00 |
| WILLIAM BROADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000162467795249999 | $0.00 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462906733699999 | $13.70 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155214278122999 | $4.59 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018828515823 | $0.56 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327137405179999 | $6.38 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016978035442 | $33.13 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019695760111 | $38.43 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3798970456 | $0.24 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5924451747 | $6.65 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006671177698 | $0.49 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020295507115 | $1.49 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.203625799539999 | $0.03 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017383161503 | $0.03 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.063753663743 | $0.03 |
| WILLIAM BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0065864431814 | $0.00 |
| WILLIAM BROCKMOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0496427100299999 | $0.03 |
| WILLIAM BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081753774043 | $24.20 |
| WILLIAM BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112387625697 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.1093499 | $12.07 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (814.340658487) | ($1,123.79) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 814.340658487 | $1,123.79 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01649995122) | ($662.65) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01649995122 | $662.65 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016434) | ($658.87) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.03) | ($3.37) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000831 | $3.37 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02531892907 | $76.94 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.0) | ($19.32) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (800.340658487) | ($1,104.47) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000159 | $0.63 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LTC | (0.0862) | ($9.15) |
| WILLIAM BROWN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002301 | $9.15 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00186569 | $73.42 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001816 | $0.70 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BAT | 4.75 | $2.93 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00282438 | $102.54 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00199669 | $69.27 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.049 | $70.59 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 3.5 | $1.29 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00578211) | ($160.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00578211 | $160.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00131773742) | ($2.55) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00131773742 | $2.55 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009644) | ($268.11) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.139113 | $268.11 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017984) | ($5.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017984 | $5.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00018) | ($5.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.002603 | $5.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1401969263) | ($271.30) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00196001 | $59.25 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00174196 | $50.52 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000025 | $0.73 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.1925) | ($13.69) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 13.621 | $13.69 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 20.025 | $13.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0000109 | $0.33 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.6077) | ($43.30) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 43.177 | $43.30 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (26.36) | ($26.36) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 40.369 | $26.36 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 18.365 | $12.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.599 | $42.22 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000463) | ($13.96) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 13.917 | $13.96 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (11.67) | ($11.67) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004001 | $11.67 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (5.19) | ($5.19) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 8.019 | $5.19 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.01378092812) | ($400.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (0.75) | ($47.09) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.45) | ($10.45) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003699 | $10.45 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (5.4) | ($5.40) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 9.059 | $5.40 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | MATIC | 11.625 | $7.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (4.5) | ($4.50) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 0.48 | $4.50 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3.17) | ($3.17) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.351 | $3.17 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (13.9) | ($13.90) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004792 | $13.90 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000379 | $11.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (12.33) | ($12.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.006908 | $12.33 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.4) | ($1.40) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.1504 | $1.40 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.5) | ($1.50) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.1555 | $1.50 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 1.00329 | $22.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($23.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 23.067 | $23.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.27) | ($10.27) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.000357 | $10.27 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.25) | ($1.25) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.1337 | $1.25 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.6) | ($10.60) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003709 | $10.60 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.1) | ($1.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.1169 | $1.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | MATIC | 8.629 | $5.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.36) | ($1.36) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 0.06101 | $1.36 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.3) | ($1.30) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 0.1392 | $1.30 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.23) | ($1.23) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 0.05616 | $1.23 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1.2) | ($1.20) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.02904 | $1.20 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.09630166) | ($6.08) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.01434167483) | ($408.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 102.0 | $102.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.01378092812 | $395.74 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (0.12046) | ($2.99) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2.97 | $2.99 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | DOT | (1.5267) | ($14.53) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 14.531 | $14.53 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (0.02904) | ($1.27) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1.264 | $1.27 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 8.595 | $5.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 287.1055 | $171.25 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.31 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00169084 | $51.52 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4.9) | ($4.90) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 0.10666 | $4.90 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.67) | ($5.67) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOGE | 66.76 | $5.67 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (5.18) | ($5.18) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LPT | 0.4 | $5.18 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $25.03 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | LPT | (0.4) | ($5.43) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.386 | $5.43 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.002) | ($3.99) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3.98 | $3.99 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (0.10666) | ($5.04) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5.024 | $5.04 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.02212 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 0.03832 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 0.1944 | $2.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (5.2) | ($5.20) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 1.675 | $5.20 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 0.0382 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 0.02202 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.18) | ($1.18) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOGE | 13.76 | $1.18 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | AVAX | 0.03825 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 0.0975 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LUNC | 26,600.0 | $2.97 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (1.675) | ($5.38) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5.395 | $5.38 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 0.03872 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.02224 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.1) | ($1.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 12.8 | $1.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 0.0963 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.32) | ($1.32) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 15.37 | $1.32 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.01325977375) | ($400.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | AVAX | 1.1838 | $28.89 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (99.93) | ($99.93) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.03338) | ($1.36) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000455 | $1.36 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.033) | ($1.32) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.313 | $1.32 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.05) | ($1.05) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 13.01 | $1.05 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.05) | ($1.22) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.216 | $1.22 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06) | ($1.47) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.456 | $1.47 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.2) | ($1.20) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 14.6 | $1.20 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1.1) | ($1.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOGE | 13.4 | $1.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (1.0) | ($22.74) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 22.589 | $22.74 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5.1) | ($5.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 8.808 | $5.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 12.5 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.28) | ($1.28) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 16.0 | $1.28 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (0.22729) | ($5.25) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.24 | $5.25 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1.27) | ($1.27) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOGE | 15.8 | $1.27 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.1) | ($10.10) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003396 | $10.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.30 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1.15) | ($1.15) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOGE | 14.2 | $1.15 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1.04) | ($1.04) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOGE | 12.75 | $1.04 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1.08) | ($1.08) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOGE | 13.3 | $1.08 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1.05) | ($1.05) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOGE | 12.9 | $1.05 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1.05) | ($1.05) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 0.1131 | $1.05 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1.05) | ($1.05) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AVAX | 0.0428 | $1.05 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (3.31) | ($3.31) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOGE | 40.7 | $3.31 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00755534 | $236.30 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | GUSD | 166.23 | $166.23 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (83.889687814) | ($83.89) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 83.889687814 | $83.89 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (550.0) | ($550.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | ETH | 0.1401969263 | $254.19 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.4282377115 | $776.43 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1452365233) | ($0.15) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1452365233 | $0.15 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4282455972) | ($771.07) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4282455972 | $771.07 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01066910042) | ($323.85) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01066910042 | $323.85 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.004982) | ($150.06) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 150.065 | $150.06 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (150.210236) | ($150.21) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.0055) | ($9.92) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.939 | $9.92 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1.12) | ($1.12) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOGE | 14.0 | $1.12 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1.03) | ($1.03) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | AVAX | 0.0417 | $1.03 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1.02) | ($1.02) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 0.1103 | $1.02 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOGE | 12.6 | $1.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.03) | ($5.03) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | MATIC | 7.91 | $5.03 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5712793346) | ($1,020.61) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00161697 | $48.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0107372) | ($319.38) |
| WILLIAM BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002 | $0.59 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.18 |
| WILLIAM BROWN | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.21 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000504877383 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270913864282 | $8.54 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159594575547999 | $0.47 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071024985982 | $219.97 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030111317879999 | $91.74 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147783878303 | $0.04 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291911838529999 | $8.64 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003850724256 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001658858586717 | $0.66 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161515616235 | $0.48 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013861210249439 | $4.79 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179043358959999 | $0.01 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129611225777 | $0.38 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57258517055138 | $4.17 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58434290664007 | $2.58 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072776953767093 | $0.08 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000171635552772 | $0.03 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034348323521 | $67.61 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000466464511459999 | $0.01 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019794659502 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020897734242 | $40.72 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054266229233959 | $0.10 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102679286932 | $207.60 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000883645571139999 | $1.72 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022056433463 | $4.27 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107946774826 | $0.02 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017321645263 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.245429178 | $89.25 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.902805054 | $13.90 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000925683164989999 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071342816066 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027248213916 | $0.03 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167228661085269 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000671957705569999 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029305586308 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.369147312999 | $116.83 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070825181108 | $0.01 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.176522933537 | $1.62 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70870634683 | $0.69 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68117839401 | $7.57 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018150383469 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15705692247 | $1.39 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00069082616165875 | $0.05 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000091837198917 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0186325085909999 | $0.01 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003570609048 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.965881308164 | $0.97 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05210799589999 | $0.08 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027143165242 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000040554095284 | $0.00 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0091129278473 | $0.01 |
| WILLIAM BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050596085786 | $0.32 |
| WILLIAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023806800246 | $71.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.934707378 | $354.93 |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.061258591) | ($53.06) |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.061258591 | $53.06 |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (53.061258) | ($53.06) |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2576882753) | ($7,584.35) |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2576882753 | $7,584.35 |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25768827) | ($7,579.32) |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015323599415566 | $54.04 |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.324660212895939 | $0.32 |
| WILLIAM BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00068484267187 | $0.00 |
| WILLIAM BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000407607349429999 | $0.00 |
| WILLIAM BRUCE EARL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.101949 | $3,090.26 |
| WILLIAM BRUCE EARL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.73245 | $3,539.15 |
| WILLIAM BRUCE EARL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 5.593995 | $291.58 |
| WILLIAM BRUCE EARL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 623.7 | $332.55 |
| WILLIAM BRUCE EARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002708067604 | $50.00 |
| WILLIAM BRUNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138243478462999 | $0.04 |
| WILLIAM BRUNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014712516845 | $0.00 |
| WILLIAM BRUNDIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061186472279 | $0.37 |
| WILLIAM BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018324613083 | $0.54 |
| WILLIAM BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026660539917 | $5.17 |
| WILLIAM BRUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.54732675369999 | $2.81 |
| WILLIAM BRUNNLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038190720302 | $117.06 |
| WILLIAM BRUNNLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055024054088 | $10.74 |
| WILLIAM BRUNNLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4272400287 | $4.04 |
| WILLIAM BRUNNLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110490353767 | $1.23 |
| WILLIAM BRUNNLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15352753196 | $1.36 |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (185.770149237) | ($159.92) |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 185.770149237 | $159.92 |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004913742837 | $0.96 |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35216734214906 | $0.32 |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55832054362 | $0.44 |
| WILLIAM BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44970836181 | $0.07 |
| WILLIAM BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037121864608 | $0.01 |
| WILLIAM BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025932996994 | $7.68 |
| WILLIAM BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018988760626 | $0.00 |
| WILLIAM BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003393874159 | $6.62 |
| WILLIAM BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96556678024 | $0.97 |
| WILLIAM BRYCE CROCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126540588008 | $0.25 |
| WILLIAM BUCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143379836007 | $4.24 |
| WILLIAM BUCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092473424874 | $1.80 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007021191095 | $0.00 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017014535546 | $50.70 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231289112459999 | $45.13 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029490520812 | $0.06 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4516106084 | $4.45 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0156597976 | $0.01 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52168858729999 | $3.58 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0470895114719999 | $0.04 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015649849167 | $0.01 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077542212773 | $0.01 |
| WILLIAM BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0106070901119 | $0.02 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003717 | $100.00 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,968.900563817) | ($177.31) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,968.900563817 | $177.31 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.05397923357) | ($2.86) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.05397923357 | $2.86 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (494.449848207) | ($275.89) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 494.449848207 | $275.89 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004839430744) | ($0.10) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0004839430744 | $0.10 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004801136909) | ($10.00) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004801136909 | $10.00 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16.41419513) | ($2.28) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16.41419513 | $2.28 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1893173618) | ($0.02) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1893173618 | $0.02 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (494.449848) | ($279.75) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (16.414195) | ($2.25) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3784443059) | ($0.21) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3784443059 | $0.21 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,969.089881) | ($172.95) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004801) | ($9.78) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($18,325.76) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $18,325.76 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,336.38) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.629573231) | ($17,588.80) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.629573231 | $17,588.80 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003717) | ($111.07) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (8.629573) | ($17,519.80) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54443051) | ($16,242.54) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54443051 | $16,242.54 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54443) | ($16,217.44) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($13,369.05) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $13,369.05 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($13,374.90) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1353862513) | ($0.07) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1353862513 | $0.07 |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.06758784003) | ($0.01) |
| WILLIAM BUCHER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.06758784003 | $0.01 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485324682 | $171.08 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869255838987909 | $236.79 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.634592878 | $107.63 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.024781146546 | $1.60 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0169153732032334 | $0.00 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004841000145364 | $0.17 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000111228507675459 | $0.01 |
| WILLIAM BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.01399673944003 | $0.13 |
| WILLIAM BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003934532736 | $0.00 |
| WILLIAM BUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029997648309 | $0.03 |
| WILLIAM BUHRFIEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000448158497899999 | $0.00 |
| WILLIAM BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041225462385 | $126.57 |
| WILLIAM BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028859198555 | $56.37 |
| WILLIAM BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.192954267 | $725.19 |
| WILLIAM BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9707814981887 | $53.77 |
| WILLIAM BUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.6609236671 | $5.66 |
| WILLIAM BURELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01359810512) | ($516.89) |
| WILLIAM BURELLI | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01359810512 | $516.89 |
| WILLIAM BURELLI | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0135981) | ($516.86) |
| WILLIAM BURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004716696600604 | $1.87 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067162764705 | $1.99 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072965292706 | $14.24 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.156504101 | $18.16 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0408442477 | $1.28 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1922976889 | $4.91 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130486707571 | $0.01 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32653947005 | $0.05 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000109075759373 | $0.01 |
| WILLIAM BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15979185684 | $0.08 |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001204225529) | ($0.05) |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001204225529 | $0.05 |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000850079642) | ($0.02) |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000850079642 | $0.02 |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02140405091) | ($0.02) |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02140405091 | $0.02 |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 0.92 | $0.92 |
| WILLIAM BURGESS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| WILLIAM BURGESS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3.5 | $3.50 |
| WILLIAM BURGESS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| WILLIAM BURGESS | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004392451012 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029946195136 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.172353558267 | $0.17 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003301312152 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000976861793483499 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037259391332 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076411518293 | $0.00 |
| WILLIAM BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0690309926589999 | $0.24 |
| WILLIAM BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024696009156 | $0.00 |
| WILLIAM BURKE LUFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75279971838 | $0.75 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001178611712 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155759898319999 | $0.02 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027511726417 | $0.05 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019804409469 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000084253151715 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017937575883 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038563852678 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000024231905637 | $0.00 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082706621456 | $0.01 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0110503975934 | $0.01 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040707479848 | $0.01 |
| WILLIAM BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034675578635 | $0.00 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034209793166 | $10.13 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035362383205 | $6.90 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.935666682319999 | $0.59 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.242132386399999 | $0.19 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020770902327 | $0.00 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034130860816 | $0.00 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001996577699 | $0.00 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000213324505369999 | $0.00 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00151296852197 | $0.06 |
| WILLIAM BURKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031453632908 | $0.59 |
| WILLIAM BURLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028027091156 | $0.00 |
| WILLIAM BURLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01820158535 | $0.02 |
| WILLIAM BURLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00567134790319999 | $0.00 |
| WILLIAM BURLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000074960352087 | $0.00 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000695777687859 | $20.22 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025762991937 | $77.41 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085114233896 | $16.05 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113615173347999 | $22.17 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58165587924 | $0.37 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.884614284 | $19.37 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214936970289999 | $1.90 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021744681631 | $4.93 |
| WILLIAM BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15034424058 | $1.77 |
| WILLIAM BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3851255429999 | $17.75 |
| WILLIAM BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5120110967 | $13.35 |
| WILLIAM BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016832652768 | $0.10 |
| WILLIAM BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.18379377889999 | $0.13 |
| WILLIAM BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18464561574 | $0.24 |
| WILLIAM BURRUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $386.36 |
| WILLIAM BURRUS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.424 | $17,019.17 |
| WILLIAM BURRUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001717) | ($50.03) |
| WILLIAM BURRUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.432283) | ($12,578.17) |
| WILLIAM BURRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.123280511 | $55.59 |
| WILLIAM BURTCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029437892623 | $0.00 |
| WILLIAM BURTCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 68.991122568 | $32.97 |
| WILLIAM BURTCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8152289715 | $0.82 |
| WILLIAM BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142530134839 | $4.22 |
| WILLIAM BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040453808086 | $0.08 |
| WILLIAM BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062314915379 | $0.00 |
| WILLIAM BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052864107347 | $0.00 |
| WILLIAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009666922372 | $0.00 |
| WILLIAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090854073222 | $0.00 |
| WILLIAM BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000146279866299999 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002170457303999 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042302360925 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021461956797 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186994237 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6984344878 | $4.52 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019515456443 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018935297734 | $0.00 |
| WILLIAM BUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000020441970481 | $0.00 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100286 | $40.12 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101132 | $40.94 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100925 | $41.07 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102866 | $40.86 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100688 | $40.09 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103163 | $40.39 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00102649 | $40.13 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102472 | $39.71 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00101584 | $31.73 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100374 | $29.99 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100057 | $30.30 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100954 | $30.73 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100742 | $29.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM BYRD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100531 | $29.42 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100981 | $30.57 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0010024 | $29.70 |
| WILLIAM BYRD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0010052 | $29.01 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00102371 | $30.65 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100305 | $29.71 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102093 | $30.31 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00102862 | $32.30 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102006 | $31.08 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102653 | $30.96 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100662 | $28.82 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101298 | $23.62 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101796 | $18.77 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103021 | $21.01 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100099 | $21.12 |
| WILLIAM BYRD | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00102377 | $21.97 |
| WILLIAM BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022755968152 | $68.67 |
| WILLIAM C WAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210835472399999 | $0.04 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,152.24942811 | $681.62 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007363005026 | $287.12 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 955.19730496221 | $723.11 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023758436323 | $69.73 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.132865729 | $27.13 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.783149343 | $41.76 |
| WILLIAM C ZEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4167720305 | $40.07 |
| WILLIAM CABALLERO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018233226187 | $0.05 |
| WILLIAM CABALLERO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178379457869999 | $0.21 |
| WILLIAM CABALLERO OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061019949108 | $1.19 |
| WILLIAM CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000426527169909999 | $0.00 |
| WILLIAM CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091209897325 | $0.01 |
| WILLIAM CADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025356151165 | $0.00 |
| WILLIAM CAHYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.109933881833 | $1.07 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022185065924 | $0.07 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000257968925809999 | $0.08 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000755533851169999 | $0.15 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037303483358 | $0.04 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7608838352 | $8.53 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7713836521 | $23.13 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0128086526698 | $1.41 |
| WILLIAM CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000260501248079999 | $0.01 |
| WILLIAM CAINE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($36,087.83) |
| WILLIAM CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033519834673 | $119.63 |
| WILLIAM CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00098255228014 | $0.00 |
| WILLIAM CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023037363084 | $0.02 |
| WILLIAM CAISON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (856.936834233) | ($29.25) |
| WILLIAM CAISON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 856.936834233 | $29.25 |
| WILLIAM CAISON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SGB | (856.936834233) | ($30.19) |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016734596343 | $0.02 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092774578721 | $0.02 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009381712352 | $0.00 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058351487858 | $0.00 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099630767686 | $0.00 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00285881264329999 | $0.00 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.610435483278 | $0.27 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062449315982 | $0.00 |
| WILLIAM CAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000616623905039999 | $0.00 |
| WILLIAM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012469832536 | $0.37 |
| WILLIAM CALDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.275439634 | $9.69 |
| WILLIAM CALKINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025442117932 | $77.11 |
| WILLIAM CALKINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.272128219119999 | $0.27 |
| WILLIAM CALKINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32830530389 | $3.65 |
| WILLIAM CALKINS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019858509127 | $4.50 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000624867848439999 | $0.02 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142560441727999 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019979816397 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047216414773 | $0.01 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023047553035 | $0.04 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055963046759 | $0.01 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087302449661 | $0.01 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033965528018 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00420182190469999 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052623138736 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2065153677 | $5.71 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101960233864999 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066133398913 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000632321068639999 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022507932581 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00366802827089999 | $0.01 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102878511251999 | $0.01 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00054141726455 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000055992227163 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000855784446739999 | $0.00 |
| WILLIAM CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000069831832074 | $0.00 |
| WILLIAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034619345816 | $0.00 |
| WILLIAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033157868987 | $0.00 |
| WILLIAM CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021768896212 | $0.00 |
| WILLIAM CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010802189864 | $0.03 |
| WILLIAM CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092342666433 | $0.27 |
| WILLIAM CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023149201106 | $0.45 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1805681554) | ($0.18) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.1805681554 | $0.18 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00129886) | ($50.00) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00129886 | $50.00 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001073437514) | ($4.13) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001073437514) | ($4.13) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00006939656567) | ($2.67) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00009105014542) | ($2.67) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000136420691) | ($4.13) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001366598254) | ($4.13) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00000499001996) | ($0.15) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000004981268461) | ($0.15) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001129919594) | ($2.67) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.449811868 | $7,969.90 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 7/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000195256205) | ($4.16) |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024437503391 | $73.97 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.28370422069999 | $8.58 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265577512687 | $36.66 |
| WILLIAM CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003091520676512 | $0.00 |
| WILLIAM CAMPION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029687486687 | $8.79 |
| WILLIAM CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052076591952 | $0.00 |
| WILLIAM CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137959850643999 | $2.69 |
| WILLIAM CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024289563249 | $0.02 |
| WILLIAM CANNADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060564379175 | $0.00 |
| WILLIAM CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349664071378899 | $0.00 |
| WILLIAM CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051631524624 | $1.53 |
| WILLIAM CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259384973979999 | $5.06 |
| WILLIAM CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067900080162 | $0.01 |
| WILLIAM CANTWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27145334995 | $0.03 |
| WILLIAM CARDIN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017103273659 | $0.01 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0091187 | $376.29 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (318.435367314) | ($4,262.98) |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 318.435367314 | $4,262.98 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (318.435367314) | ($4,262.86) |
| WILLIAM CARDINALE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.1546 | $5,575.73 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017717501779 | $52.84 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002539769019 | $4.96 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.611652257 | $279.61 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077087713539 | $0.06 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033714856937 | $0.00 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23806414312723 | $3.27 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.46544670628 | $18.42 |
| WILLIAM CARDINALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042635667469 | $3.04 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.155490696) | ($798.72) |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 10.155490696 | $798.72 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | AVAX | (10.155490696) | ($802.18) |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.742640724) | ($10.00) |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 8.742640724 | $10.00 |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (8.742640724) | ($9.38) |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,360.364886679) | ($3,589.16) |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,360.364886679 | $3,589.16 |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,360.364886679) | ($3,592.23) |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.535337036) | ($4.90) |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.535337036 | $4.90 |
| WILLIAM CARDINE | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4.535337036) | ($4.95) |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291363424397 | $112.01 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.304346160833 | $20.07 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99216253369999 | $33.25 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020172460408967 | $1.55 |
| WILLIAM CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095772009714 | $0.00 |
| WILLIAM CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279777833649999 | $85.06 |
| WILLIAM CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076263854183 | $153.48 |
| WILLIAM CARLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001653381815 | $3.23 |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 299.984698 | $300.30 |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 109.0 | $109.14 |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | UST | (409.368216) | ($6.42) |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682518735 | $50.00 |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52563124686176 | $0.40 |
| WILLIAM CARLOS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3835188981 | $0.38 |
| WILLIAM CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087418284432 | $2.59 |
| WILLIAM CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026514405884 | $5.17 |
| WILLIAM CARNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 78,568.911414532 | $57,007.25 |
| WILLIAM CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183098749159999 | $0.54 |
| WILLIAM CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 902.26717414689 | $557.54 |
| WILLIAM CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110230067267 | $0.00 |
| WILLIAM CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107484358194999 | $0.00 |
| WILLIAM CAROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186850453529999 | $0.02 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 4.885 | $13,229.07 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016926282641 | $0.50 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201008671069999 | $0.59 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121019780228999 | $245.17 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091731502442 | $0.01 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.776895343 | $117.15 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32356826967 | $3.60 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20741532238 | $0.03 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.212684029519999 | $0.21 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027860122147 | $0.63 |
| WILLIAM CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0423016528 | $2.43 |
| WILLIAM CARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0498644613739999 | $0.04 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,472.964755725) | ($2,300.00) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,748.606142946 | $2,730.41 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.446402333) | ($3.82) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (44.262334742) | ($69.11) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (55.11) | ($55.11) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,200.0) | ($4,200.00) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,073.452174024 | $5,073.45 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (127.6533) | ($127.65) |
| WILLIAM CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019015715089 | $0.01 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.49894218241579 | $6.96 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000486897743949999 | $0.10 |
| WILLIAM CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081071470437 | $0.08 |
| WILLIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084058598953 | $0.25 |
| WILLIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057437605603 | $0.01 |
| WILLIAM CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053055538537 | $105.94 |
| WILLIAM CARROLL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023617934033 | $0.00 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.996073 | $8,058.88 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 812.35858389 | $5,480.47 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 7,600.0014989 | $4,661.18 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.49999354 | $14,694.71 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49999354) | ($14,889.39) |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49999354 | $14,889.39 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.996073) | ($7,882.81) |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.996073 | $7,882.81 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (812.35858389) | ($5,710.88) |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LINK | 812.35858389 | $5,710.88 |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,600.0014989) | ($4,892.51) |
| WILLIAM CARTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,600.0014989 | $4,892.51 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018625657136 | $644.15 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,897.06277570799 | $6,907.76 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325205064929999 | $801.68 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,587.771487617 | $3,587.77 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 671.256829777 | $668.89 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.607345261 | $401.25 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.683912653 | $254.00 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 141.794124081 | $598.89 |
| WILLIAM CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53752699091 | $70.76 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013474588845 | $39.88 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039221144945 | $7.65 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49006070836 | $990.90 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04008550165 | $3.55 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027393097447 | $3.01 |
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3319635875 | $8.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01929626949 | $1.38 |
| WILLIAM CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129006696535 | $0.38 |
| WILLIAM CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037518654571999 | $0.00 |
| WILLIAM CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039157161399 | $0.00 |
| WILLIAM CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000378258809 | $0.00 |
| WILLIAM CASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026126358221 | $79.25 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1005476795) | ($0.10) |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1005476795 | $0.10 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002242954774) | ($0.09) |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002242954774 | $0.09 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.428234393) | ($186.89) |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.428234393 | $186.89 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (135.356) | ($185.75) |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 185.61 | $185.75 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (185.61) | ($185.61) |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000279224052199999 | $0.00 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022302000666099 | $0.00 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010156932973453 | $0.00 |
| WILLIAM CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.370461042543 | $0.51 |
| WILLIAM CASTELEYN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.878952) | ($20.88) |
| WILLIAM CASTELEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23279497477983 | $0.25 |
| WILLIAM CASTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002327401062 | $0.00 |
| WILLIAM CASTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013527423071 | $0.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003057539011) | ($117.73) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003057539011 | $117.73 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0177898915) | ($50.51) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0177898915 | $50.51 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00305753) | ($118.23) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0177898915) | ($50.77) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13,000.0) | ($13,000.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 13,000.0 | $13,000.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 40,000.0 | $40,000.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,660.0) | ($100,660.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100,660.0 | $100,660.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100,660.0) | ($100,660.00) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.033341236) | ($100,000.03) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.033341236 | $100,000.03 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (100,000.033341) | ($100,000.03) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (279.461322091) | ($279.46) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 279.461322091 | $279.46 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (279.461322) | ($279.46) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1728598155) | ($0.17) |
| WILLIAM CASTILLO | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 0.1728598155 | $0.17 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115670394147239 | $0.46 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006490946424955 | $0.19 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029512577812 | $0.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021681073674 | $0.00 |
| WILLIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,613.77578959673 | $1,613.78 |
| WILLIAM CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000479291319799999 | $1.42 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006060443993) | ($25.00) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2712262578 | $662.70 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01222786878) | ($25.00) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.953333566) | ($28,638.36) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.953333566 | $28,638.36 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.36913134) | ($5,591.52) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.36913134 | $5,591.52 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,916.641488226) | ($8,995.23) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,916.641488226 | $8,995.23 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.577765796) | ($23,782.49) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.577765796 | $23,782.49 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,367.114835577) | ($10,458.43) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,367.114835577 | $10,458.43 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.836764185) | ($24,488.02) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,367.114835577) | ($10,431.09) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95333356) | ($28,819.27) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (101.36913134) | ($5,277.04) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,916.641488226) | ($8,351.37) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 21.317392625 | $24,897.86 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.123876688) | ($20,000.00) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.51500316) | ($601.50) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0428953111) | ($50.10) |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036598888576027 | $137.02 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070641620903156 | $172.96 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.44584741212 | $106.63 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.54272467439052 | $28.54 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000078570334209 | $0.00 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57984184434397 | $48.29 |
| WILLIAM CASTROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00012129885167 | $0.00 |
| WILLIAM CATALINA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12555921 | $5,020.61 |
| WILLIAM CATALINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330939) | ($100.00) |
| WILLIAM CATALINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330939 | $100.00 |
| WILLIAM CATALINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330933) | ($99.92) |
| WILLIAM CATALINA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330933 | $99.92 |
| WILLIAM CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066884054816 | $206.12 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01395862036 | $43.13 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1718853 | $530.92 |
| WILLIAM CATE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.781760273) | ($287.90) |
| WILLIAM CATE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.781760273 | $287.90 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047612558191 | $14.09 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24839186638 | $0.29 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305910654836999 | $5.79 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070776993678 | $0.07 |
| WILLIAM CATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067620177547134 | $0.77 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079870540219 | $23.64 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006494619016 | $12.67 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095383185685 | $0.70 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16119477905 | $0.55 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072895755606 | $0.55 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14181268704 | $0.18 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.67236681272 | $0.48 |
| WILLIAM CATLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.65512631542 | $0.51 |
| WILLIAM CATON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02129594) | ($636.09) |
| WILLIAM CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021035591482194 | $7.13 |
| WILLIAM CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024347146194 | $0.00 |
| WILLIAM CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000173322055729999 | $0.03 |
| WILLIAM CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029281253397 | $0.00 |
| WILLIAM CATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0255284135999999 | $0.09 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| WILLIAM CATTAU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 3,480.0 | $3,480.00 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343698771759999 | $10.17 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041086990044 | $8.02 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.20258144 | $149.20 |
| WILLIAM CATTAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0026324009576 | $0.06 |
| WILLIAM CAVAGNARO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02360697641) | ($675.07) |
| WILLIAM CAVAGNARO | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02360697641 | $675.07 |
| WILLIAM CAVAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024998355407319 | $8.35 |
| WILLIAM CAVAGNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105319016872 | $0.02 |
| WILLIAM CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02037034124 | $39.75 |
| WILLIAM CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.335417641 | $265.34 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($426.19) |
| WILLIAM CAWSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($190.43) |
| WILLIAM CAWSTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.000099) | ($716.97) |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144738760965 | $0.43 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7387027595999 | $36.72 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073119371891 | $14.27 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.995097317 | $13.40 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9572026349999 | $11.86 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70470082832 | $7.83 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17503945646 | $10.47 |
| WILLIAM CAWSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12906328902 | $0.00 |
| WILLIAM CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098887874899999 | $0.00 |
| WILLIAM CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015438929935 | $0.02 |
| WILLIAM CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00263252899809999 | $0.16 |
| WILLIAM CELESTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 48.860336717 | $1.99 |
| WILLIAM CENTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001389150806 | $0.00 |
| WILLIAM CENTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004376530292 | $0.00 |
| WILLIAM CENTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000121508253331 | $0.00 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120431412932 | $0.36 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0593223113039999 | $118.78 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.446182065 | $436.45 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6605067847 | $5.28 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0141232533129999 | $0.01 |
| WILLIAM CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72848821575 | $8.10 |
| WILLIAM CHACE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.450760318) | ($24.86) |
| WILLIAM CHACE | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 9.450760318 | $24.86 |
| WILLIAM CHACE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.664607366) | ($26.88) |
| WILLIAM CHACE | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 50.664607366 | $26.88 |
| WILLIAM CHACE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | SNX | (9.45076) | ($25.42) |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58233722249999 | $1.58 |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28977661873985 | $0.21 |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00220407162039999 | $0.00 |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15861544486 | $1.76 |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17478836685191 | $0.72 |
| WILLIAM CHACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03694454134 | $2.21 |
| WILLIAM CHACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141396039546 | $41.85 |
| WILLIAM CHALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073760132475977 | $0.01 |
| WILLIAM CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217563767699999 | $0.00 |
| WILLIAM CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331945447829999 | $0.00 |
| WILLIAM CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045657744785 | $0.00 |
| WILLIAM CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027511521203 | $0.00 |
| WILLIAM CHALONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058801720647 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (690.753750133) | ($500.00) |
| WILLIAM CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 690.753750133 | $500.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (690.753750133) | ($463.71) |
| WILLIAM CHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,820.573495403) | ($1,749.51) |
| WILLIAM CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,820.573495403 | $1,749.51 |
| WILLIAM CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,820.573495403) | ($1,745.13) |
| WILLIAM CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001622788) | ($27,453.48) |
| WILLIAM CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001622788 | $27,453.48 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001983225796 | $0.02 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058733108223584 | $202.95 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025131448415 | $76.13 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319240106949999 | $97.42 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224316507569999 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046861099659 | $0.01 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045466812399 | $0.01 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077741078619 | $156.51 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87917382407 | $0.88 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2233335926 | $6.42 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1687086605009 | $26.99 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.393616727 | $245.28 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.95338953279999 | $3.13 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.334653393 | $14.54 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0510559891519999 | $0.05 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20877570394999 | $13.43 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078409279563 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13421074228 | $1.18 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00265393035168 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.106676138886 | $0.36 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034988247173 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111312132765 | $0.00 |
| WILLIAM CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000116346520737 | $0.00 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.475528) | ($1,443.24) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.475528 | $1,443.24 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006473637538) | ($19.99) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4690543625) | ($1,415.62) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.003583 | $140.30 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003583) | ($142.90) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006533421) | ($5,704.33) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.006533421 | $5,704.33 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.0044385) | ($182.00) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.0044385 | $182.00 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.519616368) | ($4,408.47) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.519616368 | $4,408.47 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.218756) | ($8,415.45) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.218756 | $8,415.45 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2006533421) | ($5,590.98) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (50.519616368) | ($4,330.54) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (182.0044385) | ($182.00) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.218756) | ($8,267.09) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2504395616) | ($7,527.46) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2504395616 | $7,527.46 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25043956) | ($7,687.84) |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017144728379929 | $65.05 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007710814647572 | $22.78 |
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.844494529283 | $0.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18314643670028 | $17.95 |
| WILLIAM CHARISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290184848786 | $0.00 |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.47) | ($33.47) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2119963985 | $5,623.23 |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005165429872) | ($137.01) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002530432402) | ($67.12) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1696505633) | ($4,500.00) |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151154964073255 | $3.14 |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00689792737869999 | $13.46 |
| WILLIAM CHARLES GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6055747534 | $7.61 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 4,435.958 | $9,847.83 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 2,384.3868 | $4,908.41 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,384.3868) | ($4,920.19) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,384.3868 | $4,920.19 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.005061 | $199.94 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.005061) | ($194.90) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.005061 | $194.90 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.826756447) | ($8,781.39) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.826756447 | $8,781.39 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010993) | ($20.03) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.815763) | ($8,782.07) |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110459989481 | $321.62 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 822.071639018686 | $861.67 |
| WILLIAM CHARLES HARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40239126181 | $22.91 |
| WILLIAM CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026326300198527 | $7.78 |
| WILLIAM CHARLES MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 758.202367006 | $758.20 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02516718 | $1,006.36 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01168253) | ($470.00) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01168253 | $470.00 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000489) | ($20.02) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01119353) | ($457.65) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2245922172) | ($9,479.48) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2245922172 | $9,479.48 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($21.16) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22409221) | ($9,486.50) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000192296432) | ($7.42) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000192296432 | $7.42 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001923) | ($7.48) |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390832454423658 | $15.78 |
| WILLIAM CHARLES SEAGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002347501492 | $0.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002595) | ($1.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002595 | $1.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,531.41) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,531.41 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000025) | ($39,785.70) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000025 | $39,785.70 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (21,000.0) | ($21,000.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAX | 21,000.0 | $21,000.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAX | (21,000.0) | ($21,000.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 3,000.0 | $6,079.08 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 3.0342515 | $88,448.43 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.03425245) | ($89,653.62) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.03425245 | $89,653.62 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (791.25) | ($791.25) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 791.25 | $791.25 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 3.29702314 | $5,763.49 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.29702314) | ($5,827.85) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.29702314 | $5,827.85 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($1,255.07) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $1,255.07 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003446) | ($1.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003446 | $1.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,018.89) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,018.89 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (791.25) | ($791.25) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | PAX | 791.25 | $791.25 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000034) | ($30,223.52) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000034 | $30,223.52 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,309.11) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (21,000.0) | ($21,000.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAX | 21,000.0 | $21,000.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (791.246499357) | ($791.25) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAX | 791.246499357 | $791.25 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAX | (21,791.24) | ($21,791.24) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09) | ($179.50) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09 | $179.50 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($178.68) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.35051568) | ($100,891.79) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.35051568 | $100,891.79 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (3.315430011) | ($100,000.00) |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | PAX | 25,000.0 | $25,000.00 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | CEL | 6,329.0 | $5,136.98 |
| WILLIAM CHARLES WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,400.66222365098 | $2,573.24 |
| WILLIAM CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066804186433 | $19.77 |
| WILLIAM CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.349216698979999 | $0.35 |
| WILLIAM CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3272494122 | $5.81 |
| WILLIAM CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6450069832 | $12.45 |
| WILLIAM CHELF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2491710196 | $708.10 |
| WILLIAM CHELF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.2495281729 | $491.52 |
| WILLIAM CHELF | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.2496835932 | $236.31 |
| WILLIAM CHELF | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.06499988188 | $68.02 |
| WILLIAM CHELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188799003987 | $50.32 |
| WILLIAM CHELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134347703439999 | $26.21 |
| WILLIAM CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (558.81695941) | ($301.03) |
| WILLIAM CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 558.81695941 | $301.03 |
| WILLIAM CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (558.81695941) | ($301.09) |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024705344932 | $7.31 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060511366471 | $1.79 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452633403649999 | $139.23 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080718616344 | $2.39 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099681900767 | $0.00 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.8669845887698 | $98.91 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98702513180199 | $2.83 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004780844585 | $11.14 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136453233175 | $276.79 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082649595049 | $0.16 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035004145316 | $68.96 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018990382703 | $0.02 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018646528528 | $0.01 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5176572622 | $13.40 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025649516391 | $0.00 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5289199177 | $25.72 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.055003632211 | $0.03 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.88716801931 | $204.30 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 121.863410279 | $4.97 |
| WILLIAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0086417840163 | $0.00 |
| WILLIAM CHENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.255679581) | ($471.50) |
| WILLIAM CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01327099 | $386.95 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188598948742732 | $52.97 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071284042931 | $219.54 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035459689108 | $0.08 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6402240138411 | $1.28 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3520237184 | $2.73 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003133322736 | $1.30 |
| WILLIAM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30937641033 | $1.90 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017685774695 | $0.52 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015170980065 | $0.02 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030483822729 | $5.95 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.19618505279999 | $9.20 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013994164163 | $0.01 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.2437746575999 | $0.50 |
| WILLIAM CHERNENKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00116728349566 | $0.09 |
| WILLIAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053051342404 | $1.57 |
| WILLIAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.837503245 | $18.84 |
| WILLIAM CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028961920365 | $0.01 |
| WILLIAM CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115785925385999 | $2.26 |
| WILLIAM CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112309064904999 | $0.01 |
| WILLIAM CHIDIAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.654088251509999 | $7.27 |
| WILLIAM CHIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833797379053 | $0.79 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (29.80849088) | ($29.81) |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117190919954 | $0.00 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.526104156114 | $9.89 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046600542779999 | $0.01 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063226463585 | $0.05 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89537263566 | $3.06 |
| WILLIAM CHINEBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.207908463415709 | $0.21 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 5.27403 | $3.88 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 1.0 | $0.73 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 4,000.0 | $2,920.25 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,953.25) | ($1,426.00) |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0454717 | $1,426.00 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (2,053.02) | ($1,498.84) |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.635903 | $1,498.84 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.635903) | ($1,475.91) |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.635903 | $1,475.91 |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0454717) | ($1,407.61) |
| WILLIAM CHING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0454717 | $1,407.61 |
| WILLIAM CHING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | UST | 113.519907 | $18.76 |
| WILLIAM CHING | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UST | (113.523937) | ($18.68) |
| WILLIAM CHING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UST | 113.523937 | $18.68 |
| WILLIAM CHING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (113.523937) | ($8.76) |
| WILLIAM CHING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 113.523937 | $8.76 |
| WILLIAM CHING | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UST | (113.523937) | ($6.68) |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01710645 | $499.94 |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01710645) | ($499.72) |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01710645 | $499.72 |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00884924 | $251.04 |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00884924) | ($251.24) |
| WILLIAM CHING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00884924 | $251.24 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033038619895 | $96.34 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5266803143372 | $45.79 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033209200591 | $60.88 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.101982284999 | $214.10 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0291332039 | $2.42 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062058412922 | $0.44 |
| WILLIAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054769634644 | $0.11 |
| WILLIAM CHINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00573266270906456 | $0.01 |
| WILLIAM CHINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010173391594 | $0.00 |
| WILLIAM CHINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000030807332328 | $0.00 |
| WILLIAM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022837357642 | $68.94 |
| WILLIAM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02967508557 | $58.04 |
| WILLIAM CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47351813688 | $0.47 |
| WILLIAM CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126388132345 | $0.37 |
| WILLIAM CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000659624672359999 | $0.01 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.63852756) | ($305,860.94) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.63852756 | $305,860.94 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (209.347404142) | ($752.64) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 209.347404142 | $752.64 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.1536012885) | ($0.49) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.1536012885 | $0.49 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SUSHI | (209.501005) | ($674.59) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (96.638527) | ($283,746.52) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (511.772651815) | ($511.77) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 511.772651815 | $511.77 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAX | (511.77) | ($511.77) |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039662149078 | $1,210.66 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7627952394656 | $14.76 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14253316944023 | $430.00 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.025136056999 | $64.06 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.09854241 | $74.60 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.7534254256 | $86.10 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054537455831 | $0.00 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.157037776 | $48.37 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30165249107 | $33.12 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026624947447 | $0.01 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.181593536 | $32.67 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.097577155894 | $7.38 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.274931302309999 | $19.60 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030507285804 | $0.01 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 38.029330203 | $20.24 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018980538854 | $0.00 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.427873089412 | $3.43 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.316584056540507 | $1.10 |
| WILLIAM CHRIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.0045459629999 | $13.75 |
| WILLIAM CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035394177044 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046177071717 | $0.01 |
| WILLIAM CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013226330925 | $0.01 |
| WILLIAM CHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028915520623 | $0.01 |
| WILLIAM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532488790249999 | $1.58 |
| WILLIAM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014784164111 | $2.88 |
| WILLIAM CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000082052683849 | $0.00 |
| WILLIAM CHRISTOPHER CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016200063545 | $502.02 |
| WILLIAM CHRISTOPHER CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06941907469 | $139.37 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.00061873 | $25.07 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00061873) | ($25.08) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00061873 | $25.08 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01934088 | $761.51 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $91.02 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 55.0 | $4,995.95 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (56.0) | ($5,461.56) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 56.0 | $5,461.56 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01934088) | ($812.92) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01934088 | $812.92 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.006495 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006495) | ($250.97) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006495 | $250.97 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.006495 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006495) | ($250.75) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006495 | $250.75 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0064075 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0064075) | ($249.12) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0064075 | $249.12 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.209332 | $602.99 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.209332) | ($601.12) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.209332 | $601.12 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.006475 | $250.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006475) | ($249.72) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006475 | $249.72 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (370.0) | ($370.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 370.0 | $370.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0101972 | $370.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101972) | ($370.12) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101972 | $370.12 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0100625 | $350.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100625) | ($349.84) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100625 | $349.84 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (330.0) | ($330.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0099528 | $330.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0099528) | ($328.79) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0099528 | $328.79 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (315.0) | ($315.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 315.0 | $315.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (315.0) | ($315.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0100296 | $315.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100296) | ($315.99) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100296 | $315.99 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (56.131221792) | ($850.14) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 56.131221792 | $850.14 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (56.13122) | ($850.14) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 791.394 | $850.14 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (791.394) | ($791.39) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 791.394 | $791.39 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 46.886674 | $210.52 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 2.317926 | $11.86 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 22.005857 | $130.27 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (71.210458792) | ($146.69) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 71.210458792 | $146.69 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (320.0) | ($320.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 320.0 | $320.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0101216 | $320.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0101216) | ($321.60) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0101216 | $321.60 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000035) | ($0.10) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000035 | $0.10 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010614 | $300.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.0) | ($101.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.0 | $101.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000914855009) | ($0.26) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.008228251702 | $233.85 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05065787574) | ($100.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05065787574 | $100.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (171.448949361) | ($100.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 171.448949361 | $100.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050636) | ($105.09) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009974) | ($301.18) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.390389813) | ($13,157.99) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.390389813 | $13,157.99 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37044503) | ($11,029.31) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37044503 | $11,029.31 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.39) | ($13,177.59) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,533.25) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.606235543) | ($28,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.606235543 | $28,000.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12920112) | ($3,875.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12920112 | $3,875.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (13.606647) | ($28,120.86) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (171.448949361) | ($117.08) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 171.448949361 | $117.08 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25028) | ($7,538.43) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,022.40) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,022.40 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($4,022.40) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 4,026.11 | $4,022.40 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,974.0) | ($5,974.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,974.0 | $5,974.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (71.353922039) | ($0.01) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 71.353922039 | $0.01 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (71.353922039) | ($0.01) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 71.353922039 | $0.01 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (285.0) | ($285.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 285.0 | $285.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (285.11) | ($285.11) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0100701 | $285.11 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01007060145) | ($286.30) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01007060145 | $286.30 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.010404 | $300.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.010404) | ($300.34) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.010404 | $300.34 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (550.0) | ($550.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 550.0 | $550.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0100375 | $275.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.188755 | $275.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1887552324) | ($274.89) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1887552324 | $274.89 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100375) | ($275.29) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100375 | $275.29 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052660899097 | $180.77 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143686818205157 | $0.17 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146680342870999 | $370.75 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 584.833551856 | $584.83 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.006919329999 | $80.87 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0368068021 | $9.15 |
| WILLIAM CHRISTOPHER ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.274685039005 | $10.96 |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001338114838) | ($39.76) |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001338114838 | $39.76 |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.042001051) | ($6,766.51) |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.042001051 | $6,766.51 |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.042001051) | ($6,409.31) |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006992487612273 | $0.26 |
| WILLIAM CHRISTOPHER STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014482367476384 | $40.43 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,594.2 | $1,561.11 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001434136607 | $46.88 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.327781060892 | $26.93 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032889580591 | $73.44 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1369486019086 | $0.14 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.942628952 | $14.50 |
| WILLIAM CHRYSIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79365142025 | $7.52 |
| WILLIAM CHU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| WILLIAM CHU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WILLIAM CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003738603516) | ($10.92) |
| WILLIAM CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003738603516 | $10.92 |
| WILLIAM CHU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7967802765) | ($0.80) |
| WILLIAM CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7967802765 | $0.80 |
| WILLIAM CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.413751239) | ($616.26) |
| WILLIAM CHU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043614331367 | $134.06 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003900713083915 | $0.13 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048394976733 | $14.33 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8638302057 | $3.37 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27494601593 | $560.68 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015265411567 | $0.03 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057508839503 | $11.22 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009518808278498 | $0.01 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.064193182 | $464.06 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4428144843 | $0.91 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.510956499 | $1.51 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007255481517 | $0.00 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.344249416 | $1.07 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 266.153237967 | $38.89 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02251906337712 | $7.89 |
| WILLIAM CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000301058434039999 | $0.00 |
| WILLIAM CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.059941371048 | $2.95 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 9.34822923 | $1.32 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 10.23780131 | $1.48 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 9.59519665 | $1.41 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 13.36623953 | $1.92 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 14.59016334 | $2.04 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 14.03669337 | $1.96 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 13.79109644 | $1.99 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 14.97748569 | $2.11 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 12.3708783 | $1.70 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 13.67867018 | $1.85 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 12.10088482 | $1.63 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 11.52136974 | $1.48 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14.34112835 | $2.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CHUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 13.42523497 | $1.89 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 13.16767706 | $1.84 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 12.61081294 | $1.79 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 11.94297631 | $1.63 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 13.87159529 | $1.81 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 12.43805504 | $1.65 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 11.30773508 | $1.50 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 11.37295805 | $1.49 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 14.25455042 | $1.96 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.237475) | ($21.24) |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 12.07095177 | $1.55 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 13.97136763 | $1.79 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 13.22045941 | $1.68 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 13.70263891 | $1.68 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 13.52908912 | $1.46 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 13.511031 | $1.48 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 13.60839724 | $1.07 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 13.23664818 | $1.23 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 13.68050189 | $1.23 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 15.00592562 | $1.32 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 14.81239148 | $1.34 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 13.75330269 | $1.24 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 13.85931362 | $1.23 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 13.77678829 | $1.16 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 14.09908312 | $1.22 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 14.19923535 | $1.20 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 13.51825341 | $1.15 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 13.06633564 | $1.12 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 13.76140403 | $1.16 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 13.42806932 | $1.13 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 13.38992432 | $1.11 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 11.48988863 | $0.94 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 14.04155122 | $1.13 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 11.25139553 | $0.95 |
| WILLIAM CHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 15.13109731 | $1.32 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 14.75542683 | $1.26 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 13.55586338 | $1.10 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 13.17144573 | $1.09 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 14.12147705 | $1.13 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 1.53066839 | $0.12 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 3.29734399 | $0.26 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 5.06710153 | $0.40 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 6.42160775 | $0.49 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 6.03475699 | $0.40 |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (820.29255119) | ($53.87) |
| WILLIAM CHUANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 20.83788453 | $1.14 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027454274227 | $73.32 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93996352641076 | $2.15 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.108234047345309 | $0.11 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.337640275881 | $24.15 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041613011631 | $2.37 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00009569266442 | $0.01 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.422961845144 | $0.04 |
| WILLIAM CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.1015817902 | $0.05 |
| WILLIAM CHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002959275652 | $90.12 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53352473) | ($21,635.49) |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006792153039728 | $27.25 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05994451663 | $119.97 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6452574529 | $7.31 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9918405267 | $88.81 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002741900809 | $0.00 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000064093359531999 | $0.00 |
| WILLIAM CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.3029499853999 | $11.10 |
| WILLIAM CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018058781021 | $0.00 |
| WILLIAM CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023921945869999 | $0.00 |
| WILLIAM CIALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038454527605999 | $11.38 |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.389275362) | ($3.09) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 945.8364 | $1,976.80 |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,140.911669009) | ($4,452.62) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,233.0551 | $1,972.89 |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (179.93668259) | ($279.95) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001) | ($31.35) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.9288126824) | ($24,058.11) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2292050807) | ($5,936.87) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (30.731217667) | ($796,000.00) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 37.400555211 | $968,749.18 |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07311473342) | ($1,522.40) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03585244912) | ($746.52) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.401305332) | ($50,000.00) |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.925119242 | $60,906.86 |
| WILLIAM CILLDHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.40203395264 | $206.94 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168024845687059 | $50.33 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020208198106 | $0.02 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045310772675 | $8.82 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0923999430529999 | $0.09 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124182639045 | $0.00 |
| WILLIAM CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001531940372 | $0.00 |
| WILLIAM CIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073674714565 | $14.38 |
| WILLIAM CIRONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05647169099999 | $9.06 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025667644229 | $77.82 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151597190573 | $0.45 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162919869994 | $4.82 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429447344499999 | $8.38 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023909063193 | $4.67 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045784063895 | $8.93 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5622290406 | $3.56 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.868617948169999 | $0.55 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024177368318 | $0.21 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022308752823 | $2.45 |
| WILLIAM CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7702440149 | $1.77 |
| WILLIAM CLARK MC CRANIE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 529.17375022 | $709.09 |
| WILLIAM CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063939976198 | $0.00 |
| WILLIAM CLEGG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000498) | ($14.89) |
| WILLIAM CLEGG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.008416 | $14.89 |
| WILLIAM CLEGG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008416) | ($14.97) |
| WILLIAM CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004576136032846 | $0.16 |
| WILLIAM CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004753633647557 | $0.00 |
| WILLIAM CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040451075947 | $0.00 |
| WILLIAM CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.2171157872 | $192.64 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033077020652 | $0.98 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084427322322 | $0.05 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6500846466 | $3.69 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036626327846 | $0.00 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130339760186 | $0.78 |
| WILLIAM CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00046657996349 | $0.11 |
| WILLIAM CLEVELAND BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004249040678 | $0.00 |
| WILLIAM CLEVELAND BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00397014092679999 | $0.00 |
| WILLIAM CLEVELAND BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 648.630355111 | $26.45 |
| WILLIAM CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014852522271 | $0.02 |
| WILLIAM CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8446848984 | $1.84 |
| WILLIAM CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75375922297 | $0.11 |
| WILLIAM CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.224708413379999 | $0.11 |
| WILLIAM CLITHEROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.126727837512 | $0.07 |
| WILLIAM CLOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3631415234 | $3.43 |
| WILLIAM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061406614074 | $0.00 |
| WILLIAM COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018169968919 | $0.02 |
| WILLIAM COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081537500542 | $0.24 |
| WILLIAM COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81409327278 | $2.78 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3126084971 | $9.76 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84076549814 | $9.34 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.22489094479999 | $24.68 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5334908599 | $2.37 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23934434857 | $0.66 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31118526352 | $0.78 |
| WILLIAM COGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.48123444359999 | $2.44 |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.715099096) | ($83,301.96) |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.715099096 | $83,301.96 |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.081017316) | ($29,776.42) |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.081017316 | $29,776.42 |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06108546737) | ($0.06) |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.06108546737 | $0.06 |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.081017) | ($29,747.84) |
| WILLIAM COHEN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.715099) | ($83,386.12) |
| WILLIAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00700122016741599 | $261.97 |
| WILLIAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06550146573031 | $182.17 |
| WILLIAM COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004063059963291 | $0.00 |
| WILLIAM COLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0685709999999999 | $203.22 |
| WILLIAM COLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.55) | ($10,509.67) |
| WILLIAM COLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,050.89) |
| WILLIAM COLE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.706858392) | ($1,997.21) |
| WILLIAM COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($858.93) |
| WILLIAM COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.633243243) | ($3,998.13) |
| WILLIAM COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,006.04) |
| WILLIAM COLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 12,482.155284 | $8,258.81 |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (8.517525459) | ($18,220.00) |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | TGBP | (10,295.606728728) | ($12,608.00) |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (12,480.654280252) | ($6,584.00) |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.09611499593) | ($2,808.00) |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 702.0 | $702.00 |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,555.0 | $4,555.00 |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,152.0 | $3,152.00 |
| WILLIAM COLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,646.0 | $1,646.00 |
| WILLIAM COLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,137.990746) | ($10,137.99) |
| WILLIAM COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 3,180.262058 | $3,180.26 |
| WILLIAM COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,152.0) | ($3,152.00) |
| WILLIAM COLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | TGBP | 10,295.606728728 | $12,847.89 |
| WILLIAM COLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,307.887993088) | ($12,955.98) |
| WILLIAM COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007557844) | ($13.77) |
| WILLIAM COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 4,538.902595 | $4,538.90 |
| WILLIAM COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,555.0) | ($4,555.00) |
| WILLIAM COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | ETH | 8.517525459 | $15,538.71 |
| WILLIAM COLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.517525459) | ($15,507.86) |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 4,423.244199 | $4,423.24 |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,552.0) | ($2,552.00) |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.157650443 | $4,975.01 |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,646.0) | ($1,646.00) |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ADA | 12,480.654280252 | $7,256.23 |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.157658917) | ($4,986.15) |
| WILLIAM COLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (12,486.141663) | ($7,183.86) |
| WILLIAM COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9538243338) | ($244.02) |
| WILLIAM COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 470.052962 | $470.05 |
| WILLIAM COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (702.0) | ($702.00) |
| WILLIAM COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09611499593 | $2,645.48 |
| WILLIAM COLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09632854) | ($2,650.33) |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128240700900968 | $49.77 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025432917329 | $0.01 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60668150561788 | $5.56 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059255614282424 | $169.17 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.443638726 | $18.44 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.111637607646 | $1.70 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035577776679 | $0.00 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00890398094696059 | $3.12 |
| WILLIAM COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 65.066540012378 | $82.31 |
| WILLIAM COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99174379715 | $0.04 |
| WILLIAM COLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0406988396 | $9.04 |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13.181255) | ($13.18) |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (0.167895844) | ($2.38) |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026493229901 | $0.01 |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01461726829021 | $0.01 |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.978494125 | $255.26 |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000466782845323699 | $0.00 |
| WILLIAM COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000068327460149 | $0.00 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007172430032 | $0.00 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035889710784 | $10.62 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212232845891 | $0.23 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8411338857142 | $11.01 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028713200142 | $0.00 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021080769679 | $41.13 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0060836775954 | $0.07 |
| WILLIAM COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000544547320459999 | $0.00 |
| WILLIAM COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020400188859 | $0.60 |
| WILLIAM COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000228013236579999 | $0.00 |
| WILLIAM COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480851192 | $0.04 |
| WILLIAM COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.364171738 | $20.24 |
| WILLIAM CONDREY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012849369719774 | $50.45 |
| WILLIAM CONDREY GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004438589847 | $8.66 |
| WILLIAM CONGDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00444516 | $139.25 |
| WILLIAM CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037339291515 | $10.86 |
| WILLIAM CONGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025294867783 | $4.94 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 26.22746326 | $147.40 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035708706111 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123440840057 | $0.04 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107108802498 | $0.21 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042367301016 | $0.37 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00162810932509999 | $0.01 |
| WILLIAM CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117739122716 | $0.00 |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0011327 | $44.41 |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($402.24) |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,965.13) |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,964.12) |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,589.40) |
| WILLIAM CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622045369249999 | $204.79 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.600417441) | ($3.39) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 0.524364972 | $1,538.19 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5245319043) | ($1,584.02) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.71415171 | $2,013.77 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02440605 | $68.68 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01239819844) | ($34.74) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7261595616) | ($2,039.24) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAX | 2,024.01414009 | $2,024.01 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (2,000.0) | ($2,000.00) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (11.58) | ($11.58) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.570247577 | $4,402.56 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0364127) | ($2,977.76) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5339161052) | ($1,532.47) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAX | 1,490.90136092 | $1,490.92 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (46.84) | ($46.84) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAX | 116.93360827 | $116.93 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (1,570.0) | ($1,570.00) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 1.530612201 | $4,356.03 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.530612201) | ($4,281.46) |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262782489 05 | $0.01 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191718848471254 | $0.19 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000624995717713 | $1.72 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304311305479999 | $0.00 |
| WILLIAM CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065232681483 | $0.01 |
| WILLIAM CONNOR DUCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218189702099999 | $0.04 |
| WILLIAM COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465818599976 | $13.79 |
| WILLIAM COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298160864469 | $5.82 |
| WILLIAM COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3755711989 | $0.86 |
| WILLIAM COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79792899959 | $0.38 |
| WILLIAM CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.32700946594 | $33.04 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01570977) | ($500.00) |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01570977 | $500.00 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072884814854 | $211.40 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014395856991 | $28.09 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0097833889999 | $61.01 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9950192946 | $8.16 |
| WILLIAM CORDEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044556962386 | $3.26 |
| WILLIAM CORKREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018407569185 | $0.05 |
| WILLIAM CORONADO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5671457587) | ($17,204.37) |
| WILLIAM CORONADO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5671457587 | $17,204.37 |
| WILLIAM CORONADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56714575) | ($17,149.92) |
| WILLIAM CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022225925674071 | $83.35 |
| WILLIAM COTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.47679472 | $1,010.85 |
| WILLIAM COTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.47679472) | ($939.96) |
| WILLIAM COTE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.38717245 | $757.64 |
| WILLIAM COTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ETH | (0.38717245) | ($731.60) |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.86396717 | $1,060.80 |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.935458284 | $4,832.07 |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.86396717) | ($1,060.80) |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.208257812) | ($3,939.20) |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1249001083) | ($153.36) |
| WILLIAM COTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09111196175) | ($111.87) |
| WILLIAM COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296002119361999 | $4.14 |
| WILLIAM COTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035369338121 | $0.01 |
| WILLIAM COTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149083311239999 | $0.03 |
| WILLIAM COTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128467706155 | $0.01 |
| WILLIAM COTTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031077254514 | $0.02 |
| WILLIAM COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.502236454 | $21.01 |
| WILLIAM COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040784277596 | $0.00 |
| WILLIAM COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67762618851 | $2.32 |
| WILLIAM COUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000568846978029999 | $0.00 |
| WILLIAM COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026248611228 | $7.77 |
| WILLIAM COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033416435056 | $6.52 |
| WILLIAM COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9889560676 | $8.99 |
| WILLIAM COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016467123704 | $1.81 |
| WILLIAM COULSTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.01302989674 | $26.24 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116941865368 | $3.46 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065408109521 | $1.28 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6513549193 | $3.65 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5229652265 | $2.21 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0789974373 | $0.85 |
| WILLIAM COULSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138423776 | $0.12 |
| WILLIAM COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155059280546 | $0.46 |
| WILLIAM COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033806330794 | $66.48 |
| WILLIAM COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.753567578 | $16.75 |
| WILLIAM COUNCIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01191323364999 | $0.64 |
| WILLIAM COURTEMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.524696988 | $51.95 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116103490587999 | $353.80 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.546715288784 | $333.11 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006154379222 | $18.69 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 835.227285354 | $835.23 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99113249 | $2.85 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1623692398 | $24.03 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005312973858 | $0.59 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.330461396 | $0.28 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000005550806473 | $0.00 |
| WILLIAM CRAIG WOODBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024242939298 | $0.00 |
| WILLIAM CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006384132387 | $0.00 |
| WILLIAM CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.161539475 | $31.84 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $206.92 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4478851206) | ($1,258.52) |
| WILLIAM CRAVEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4478851206 | $1,258.52 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152967035996 | $31.13 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051594100257 | $15.23 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016681434535322 | $4.90 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00793014050 4 | $15.46 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0469237868 | $2.54 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0305710398709999 | $0.27 |
| WILLIAM CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044551086677 | $0.33 |
| WILLIAM CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24145489896 | $491.90 |
| WILLIAM CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| WILLIAM CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022148544945 | $0.00 |
| WILLIAM CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131412101808 | $0.00 |
| WILLIAM CREEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606548245719999 | $0.01 |
| WILLIAM CROCETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185375246272102 | $0.02 |
| WILLIAM CROFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0126) | ($25.09) |
| WILLIAM CROFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.629317) | ($9,215.04) |
| WILLIAM CROFT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000855) | ($25.09) |
| WILLIAM CROFT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159584) | ($4,674.56) |
| WILLIAM CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009889351979376 | $35.16 |
| WILLIAM CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094949178123 | $0.00 |
| WILLIAM CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028785207333094 | $74.36 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005945964583 | $17.60 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9068948184 | $6.91 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.42282448269999 | $3.40 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4781078816 | $4.34 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61080716282 | $6.79 |
| WILLIAM CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140625191093999 | $5.56 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,534.931202151) | ($5,534.93) |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,534.931202151 | $5,534.93 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM CROTHERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,534.931202) | ($4,534.93) |
| WILLIAM CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424590172619999 | $12.57 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.170321593858 | $41.17 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01454095372 | $1.06 |
| WILLIAM CROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9707485959 | $0.29 |
| WILLIAM CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231125939739999 | $0.05 |
| WILLIAM CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40418238712 | $0.25 |
| WILLIAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000668976208 | $0.00 |
| WILLIAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010473978419 | $0.00 |
| WILLIAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000836966369159999 | $0.00 |
| WILLIAM CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.054632813437 | $0.00 |
| WILLIAM CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191397824679999 | $5.67 |
| WILLIAM CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.906047681 | $3.39 |
| WILLIAM CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032441951410999 | $0.01 |
| WILLIAM CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048120214822 | $0.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8969421671) | ($2,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8969421671 | $2,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8969421671) | ($1,846.45) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.137872307) | ($2,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.137872307 | $2,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346009) | ($100.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346009 | $100.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.137872307) | ($2,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17295053) | ($5,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17295053 | $5,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.273941764) | ($4,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.273941764 | $4,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.273941764) | ($4,008.33) |
| WILLIAM CULLEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034) | ($99.99) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17301062) | ($4,922.53) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.296900912) | ($5,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.296900912 | $5,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.296900912) | ($5,035.16) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18195247) | ($5,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18195247 | $5,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.413485589) | ($5,000.00) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.413485589 | $5,000.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.413485589) | ($4,989.05) |
| WILLIAM CULLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18195247) | ($4,997.61) |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415294584589999 | $134.60 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.61327434427 | $115.62 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015273179587 | $0.02 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26273120464 | $566.17 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.377436395 | $223.38 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027986239469 | $0.00 |
| WILLIAM CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00027903858685 | $0.00 |
| WILLIAM CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000067073007 | $0.00 |
| WILLIAM CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000410704456842999 | $0.00 |
| WILLIAM CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007634467129 | $0.00 |
| WILLIAM CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019987177551 | $0.00 |
| WILLIAM CUMMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000013183452738 | $0.00 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1119616822) | ($3,075.70) |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1119616822 | $3,075.70 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.943351391) | ($7,196.28) |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.943351391 | $7,196.28 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011338952957657 | $37.86 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042014194629878 | $97.50 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108611749372 | $0.11 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083503861573 | $0.01 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.3281592819999 | $47.03 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024427710254 | $0.02 |
| WILLIAM CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00337296355399999 | $0.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.892533937) | ($28.49) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03047 | $1,000.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03047) | ($952.81) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (85.337077452) | ($63.98) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 85.337077452 | $63.98 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (80.61328899) | ($60.74) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,822.0) | ($4,822.00) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.03047 | $918.15 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2235512467 | $6,736.27 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2259292658) | ($6,808.46) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2259292658 | $6,808.46 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.256399) | ($7,726.68) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 7,713.265 | $7,726.68 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.98) | ($75.98) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,089.03) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2839989815 | $8,570.24 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2839989815) | ($8,570.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2839989815 | $8,570.24 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1502997562) | ($4,562.80) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.133699) | ($4,019.52) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 4,001.795 | $4,019.52 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 8,400.0 | $8,400.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (222.9) | ($222.90) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,919.0) | ($14,919.00) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.1502997562 | $4,549.55 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.83257132 | $25,201.79 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83257132) | ($25,201.79) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.83257132 | $25,201.79 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98287156) | ($29,346.58) |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014229039319296 | $0.52 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5216517393 | $3.32 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0035599509 | $3.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119550437963 | $0.00 |
| WILLIAM CUNDIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019365608369 | $0.01 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.1496626) | ($4,319.60) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.1496626 | $4,319.60 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010111) | ($19.97) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,783.305939636) | ($7,783.31) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,783.305939636 | $7,783.31 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.611301225) | ($47,650.42) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.611301225 | $47,650.42 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1395516) | ($3,757.91) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,763.3) | ($7,763.30) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.01) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60994622) | ($18,275.62) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,481.86) |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062414337574252 | $223.53 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144019703487899 | $36.94 |
| WILLIAM CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 69.46695878588 | $69.47 |
| WILLIAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183124853769999 | $0.02 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250,000.0) | ($250,000.00) |
| WILLIAM CURTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (56,000.0) | ($56,000.00) |
| WILLIAM CURTO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 56,000.0 | $56,000.00 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (56,000.0) | ($56,000.00) |
| WILLIAM CURTO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (549,774.830148908) | ($549,774.83) |
| WILLIAM CURTO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 549,774.830148908 | $549,774.83 |
| WILLIAM CURTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (549,774.830148) | ($549,774.83) |
| WILLIAM CURTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002644914195) | ($0.77) |
| WILLIAM CURTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002644914195 | $0.77 |
| WILLIAM CURTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003795767315) | ($0.74) |
| WILLIAM CURTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003795767315 | $0.74 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180312003568 | $0.01 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002450616354736 | $0.01 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.175366314 | $144.18 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,512.5294889601 | $4,512.53 |
| WILLIAM CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000485794584858 | $0.00 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.310545228) | ($58.41) |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 101.310545228 | $58.41 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009971924693 | $2.95 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029913948547 | $5.84 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71125608730344 | $0.49 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.52593607939999 | $2.76 |
| WILLIAM D SYNOWIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16009882928 | $0.02 |
| WILLIAM D'ANNIBALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.21790708261 | $42.22 |
| WILLIAM DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160436921482 | $4.75 |
| WILLIAM DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64301369089999 | $1.30 |
| WILLIAM DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76355926471 | $0.11 |
| WILLIAM DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005416181509 | $0.04 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000435527384 9 | $1.29 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015945331868 | $47.34 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000453749589359999 | $0.00 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633355985897 | $127.04 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8891864939 | $1.89 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.615667969 | $22.62 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041719691436 | $0.00 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2233500415 | $7.31 |
| WILLIAM DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10213680657 | $3.77 |
| WILLIAM DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121497538388 | $0.01 |
| WILLIAM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018813067382 | $56.33 |
| WILLIAM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0340522223142 | $67.01 |
| WILLIAM DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.432969154 | $226.43 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028483210082 | $86.64 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1525666647 | $10.15 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.602854306 | $3.60 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.653241794069999 | $7.26 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.935025646 | $47.61 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0357152048809999 | $3.92 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051926565402 | $1.18 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.57227001529999 | $0.39 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.110005942517 | $7.84 |
| WILLIAM DALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.81975684699 | $0.44 |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01054836323) | ($304.29) |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01054836323 | $304.29 |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,966.764608323) | ($2,966.76) |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,966.764608323 | $2,966.76 |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01054836) | ($309.78) |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM DAMIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,866.764608) | ($2,866.76) |
| WILLIAM DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000848207342962 2 | $2.95 |
| WILLIAM DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7217016024 59 | $27.72 |
| WILLIAM DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024860087509 | $0.00 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 20.0 | $27.66 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 9,982.051732992 | $13,784.28 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081339296565 | $251.89 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017439192627 | $0.00 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421459114839999 | $83.59 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0095160094567 | $0.01 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19493395584 | $0.15 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.400838638 | $134.09 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041362439041 | $0.04 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25391342883 | $2.82 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.493191233679999 | $4.35 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110737298651 | $0.00 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014464463911 | $0.01 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638566587 | $0.36 |
| WILLIAM DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00124597122212 | $0.01 |
| WILLIAM DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001870697686 | $0.00 |
| WILLIAM DANIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05785301334523 | $0.07 |
| WILLIAM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001965597430917 | $0.08 |
| WILLIAM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.270969091 | $10.84 |
| WILLIAM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049419101928 | $0.00 |
| WILLIAM DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4723524131 | $16.36 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093980597114 | $288.93 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5078503129 | $1.76 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17061899575 | $346.78 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000081334542633 | $0.00 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0862331649999 | $9.47 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.434362374 | $104.67 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0696919319719999 | $4.10 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027421080648 | $0.00 |
| WILLIAM DANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058056224646 | $6.37 |
| WILLIAM DANNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.07461512 | $3,019.52 |
| WILLIAM DANNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07461512) | ($2,233.23) |
| WILLIAM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389575168579999 | $11.53 |
| WILLIAM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020047576067 | $39.12 |
| WILLIAM DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29050759265 | $3.23 |
| WILLIAM DAPREDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017308) | ($718.85) |
| WILLIAM DAPREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012651499306 | $50.60 |
| WILLIAM DARCY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.177) | ($352.13) |
| WILLIAM DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017102478493 | $0.51 |
| WILLIAM DARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007013261055038 | $2.68 |
| WILLIAM DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20888571227 | $0.03 |
| WILLIAM DAS NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2703601033 | $1.56 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.651541325) | ($92.99) |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.651541325 | $92.99 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (121.75551424) | ($76.33) |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 121.75551424 | $76.33 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.75551424) | ($76.33) |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.75551424 | $76.33 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00497897898959999 | $153.42 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.523237794712 | $102.02 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129581038255 | $262.71 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78430068 | $0.78 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.318969121 | $104.90 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105071148519 | $0.01 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044590481766 | $0.00 |
| WILLIAM DAVID AFLLEJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000065651863941 | $0.00 |
| WILLIAM DAVID ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518890384979999 | $1.54 |
| WILLIAM DAVID BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231045178169999 | $0.05 |
| WILLIAM DAVID DOIG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04546705 | $1,841.51 |
| WILLIAM DAVID DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060861759254 | $198.28 |
| WILLIAM DAVID DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030206989816 | $59.13 |
| WILLIAM DAVID DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35749971749 | $3.97 |
| WILLIAM DAVID DOIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6679850196 | $39.94 |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $9.42 |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,678.341829 | $1,580.16 |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4691471042) | ($0.99) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.80) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (275.0) | ($150.65) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (575.0) | ($304.13) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.300616507) | ($0.99) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (818.341829) | ($494.99) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.480241325 | $1,528.26 |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.21072411) | ($1,250.00) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03644260199) | ($37.62) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004029289838) | ($4.16) |
| WILLIAM DAVID ELSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2111634432817 | $8.15 |
| WILLIAM DAVID LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122332447755999 | $36.21 |
| WILLIAM DAVID LANGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023056743616 | $44.99 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03395329) | ($1,000.00) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03395329 | $1,000.00 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033953) | ($1,070.56) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10112167) | ($34,750.00) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10112167 | $34,750.00 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,814.50) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.601121) | ($19,050.04) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103552589) | ($3,116.31) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103552589 | $3,116.31 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103553) | ($3,115.74) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,085.727512858) | ($2,931.46) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,085.727512858 | $2,931.46 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (23.228606922) | ($2,197.21) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 23.228606922 | $2,197.21 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024112999) | ($1,815.59) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024112999 | $1,815.59 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023921439) | ($1,707.14) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (1,085.727512858) | ($2,726.75) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (23.228606922) | ($2,038.50) |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00583293618776729 | $206.14 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.759374949 | $100.00 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990096720293699 | $23.07 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.4315500876779 | $94.47 |
| WILLIAM DAVID PEREZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18977006093353 | $23.99 |
| WILLIAM DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000143671136929999 | $0.00 |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20453268) | ($6,364.63) |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,065.26) |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.445336) | ($12,923.01) |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12,604.588 | $12,923.01 |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (12,604.58) | ($12,604.58) |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.4203628 | $12,604.58 |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (6.31339366) | ($13,276.16) |
| WILLIAM DAVIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4203628) | ($12,897.15) |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018638541182 | $0.00 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257878026179999 | $78.19 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093455375102 | $0.28 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025145202133 | $7.44 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000872034810794899 | $32.93 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35565629528 | $0.41 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18990145797 | $386.28 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06206427649414 | $173.22 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101131763877 | $0.01 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29483320542 | $2.29 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105252790271 | $0.01 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 25.4428777139999 | $224.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.02782760169999 | $0.88 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34645164841 | $0.05 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098383135723 | $0.03 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008115003623 | $0.03 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00047961965796 | $0.03 |
| WILLIAM DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.06383597959999 | $8.11 |
| WILLIAM DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018039855276 | $0.53 |
| WILLIAM DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6436219378 | $1.03 |
| WILLIAM DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038856740701 | $0.03 |
| WILLIAM DAY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 400.0 | $278.24 |
| WILLIAM DAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (400.0) | ($234.60) |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076868537406 | $0.02 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000032651905929 | $0.00 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084965449173 | $0.01 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6582531018 | $2.11 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4247064956 | $3.51 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1699627259 | $17.66 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0088125933736 | $0.01 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015976225565 | $0.00 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000839763983439999 | $0.00 |
| WILLIAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00038084207693 | $0.00 |
| WILLIAM DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224000201749999 | $0.66 |
| WILLIAM DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.799682679 | $13.80 |
| WILLIAM DE GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132838273286 | $0.00 |
| WILLIAM DE GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045608328425 | $0.01 |
| WILLIAM DE GIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085057802072 | $0.01 |
| WILLIAM DE JESUS SILVA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026978152905 | $0.00 |
| WILLIAM DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202150396332557 | $0.02 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3055902171) | ($9,117.90) |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3055902171 | $9,117.90 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9657336034) | ($1,960.90) |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9657336034 | $1,960.90 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (402.474277003) | ($261.89) |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 402.474277003 | $261.89 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (402.462) | ($235.09) |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0080725 | $235.09 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.965732) | ($1,727.60) |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0594224 | $1,727.60 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012144318170599 | $45.97 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049898631212244 | $13.73 |
| WILLIAM DE MICHAELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6685386170043 | $3.10 |
| WILLIAM DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80460276471136 | $8.52 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.602943724) | ($23,169.55) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.602943724 | $23,169.55 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.602943) | ($22,849.54) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003600521141) | ($13.89) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003600521141 | $13.89 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (11.786656612) | ($79.77) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 11.786656612 | $79.77 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000359) | ($13.86) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UNI | (11.786656) | ($81.09) |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162340925032909 | $64.74 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0869051827 | $5.71 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1650784113 | $1.83 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002944025452 | $0.00 |
| WILLIAM DE ZEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019413232737956 | $0.17 |
| WILLIAM DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39807462291 | $2.65 |
| WILLIAM DEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00050293 | $20.22 |
| WILLIAM DEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($97.04) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (8.149) | ($722.73) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.16) | ($9.66) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (41.6866) | ($72.10) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154) | ($49.83) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.2 | $111.70 |
| WILLIAM DEAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.07917339589) | ($3.95) |
| WILLIAM DEAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.07917339589 | $3.95 |
| WILLIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02594319590821 | $4.22 |
| WILLIAM DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000211819184905029 | $0.01 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.686934199) | ($374.24) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 3.686934199 | $374.24 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00209034 | $65.19 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.001045) | ($32.60) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.001684696802) | ($0.16) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.001684696802 | $0.16 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00104534) | ($31.35) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00104534 | $31.35 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.001684696802) | ($0.16) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.001684696802 | $0.16 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (3.686934199) | ($240.68) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | COMP | 3.686934199 | $240.68 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.858062832) | ($39.59) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.858062832 | $39.59 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.858062832) | ($41.24) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.858062832 | $41.24 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03) | ($54.13) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03 | $54.13 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00235226 | $67.53 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.222557368) | ($3,444.19) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.222557368 | $3,444.19 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,101.84) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,101.84 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2525573682) | ($390.89) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00117363) | ($33.57) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00117363 | $33.57 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.087927 | $2,515.15 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.087927) | ($2,519.51) |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.087927 | $2,519.51 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054633567323 | $12.36 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.974123649866 | $116.81 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025799443789 | $46.40 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01175870913536 | $0.72 |
| WILLIAM DEAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.2398696496 | $0.53 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051155 | $2,030.43 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.04823719707 | $93.20 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,385.83493623) | ($2,226.02) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,385.83493623 | $2,226.02 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2,441.07544009) | ($25,038.43) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2,441.07544009 | $25,038.43 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.997043436) | ($254,028.38) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.997043436 | $254,028.38 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.822669735) | ($24,863.41) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.822669735 | $24,863.41 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,527.613365441) | ($3,527.61) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,527.613365441 | $3,527.61 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.870906932) | ($22,865.94) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,527.613365) | ($3,527.61) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,385.83493623) | ($2,017.52) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (2,441.07544009) | ($23,187.30) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (8.04819843) | ($243,305.09) |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020338926435561 | $715.39 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086762542690598 | $216.50 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.403835615435 | $32.40 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.7519246672469 | $33.66 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 29.9747793552679 | $398.02 |
| WILLIAM DEAN SNIPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02383613210959 | $2.41 |
| WILLIAM DEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000395754436929999 | $0.77 |
| WILLIAM DEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4956352232 | $2.50 |
| WILLIAM DEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5769951666 | $25.89 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00044782 | $17.39 |
| WILLIAM DEBOST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017413) | ($30.07) |
| WILLIAM DEBOST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.568379) | ($16,590.67) |
| WILLIAM DEBOST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.52) |
| WILLIAM DEBOST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.998412) | ($59,080.27) |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00966244248646899 | $331.12 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.043772649 | $95.43 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076792284855094 | $183.22 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.814408155 | $18.09 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33957731818 | $3.00 |
| WILLIAM DEBOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0327078399 | $115.71 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018391942921 | $0.02 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041980994556 | $0.04 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00724703130299999 | $0.01 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00444233306059999 | $0.00 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001569749986 | $0.00 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000795778460849999 | $0.00 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000055703316028 | $0.00 |
| WILLIAM DECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00112820409624 | $0.00 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040944555519 | $125.69 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039657260771 | $78.49 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.489432888 | $9.73 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3081096547 | $8.17 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72535994211 | $2.48 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038639243132 | $4.24 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00384255378209999 | $0.87 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.330054929059999 | $7.75 |
| WILLIAM DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.05657174319999 | $2.75 |
| WILLIAM DECROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216607074726599 | $0.21 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005606312507 | $16.59 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155110241039999 | $0.18 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29323972252 | $597.71 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,980.29910044 | $2,980.30 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00020699540936 | $0.01 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.4890575309 | $4.52 |
| WILLIAM DEFINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.7978139901 | $7.05 |
| WILLIAM DEMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0572958456669347 | $0.07 |
| WILLIAM DEMMELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007995491682 | $0.02 |
| WILLIAM DEMMELBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05053143008 | $0.06 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017139508739 | $51.09 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026224847501 | $0.05 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086168659822 | $0.09 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1111302712 | $3.21 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.339633657 | $14.54 |
| WILLIAM DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006457759791 | $0.00 |
| WILLIAM DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091016300683 | $0.03 |
| WILLIAM DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00879837171047 | $0.01 |
| WILLIAM DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16735017881 | $0.17 |
| WILLIAM DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040610557477 | $0.04 |
| WILLIAM DENNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00988718 | $408.92 |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00469717 | $145.72 |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376913746) | ($0.42) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.89) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.337392) | ($668.51) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($49.94) |
| WILLIAM DENNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17173077) | ($5,172.82) |
| WILLIAM DENNIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| WILLIAM DENNIS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| WILLIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101372122663361 | $36.16 |
| WILLIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25712709573551 | $3.25 |
| WILLIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022611582166821 | $5.84 |
| WILLIAM DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35759676462 | $0.36 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017661129516 | $52.72 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069383312741 | $0.08 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059453626109999 | $119.04 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0834643226 | $5.08 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253285376039999 | $0.00 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076886021453 | $0.26 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47350812723 | $0.47 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000221240499499999 | $0.02 |
| WILLIAM DENNIS SURACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00044619065899 | $0.00 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00105896 | $31.10 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075725160817 | $22.37 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.1965427661 | $100.64 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105935132399999 | $214.27 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.259947681 | $56.26 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.617976384 | $65.50 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31288030236 | $2.76 |
| WILLIAM DEREK LEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0465277331289999 | $0.01 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069435650729 | $20.55 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088261403043 | $17.22 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017555084254 | $0.00 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14336156349 | $1.59 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.049815728752 | $1.97 |
| WILLIAM DEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.39035188362 | $0.81 |
| WILLIAM DERON WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.47635262937 | $308.73 |
| WILLIAM DESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073461433892 | $0.00 |
| WILLIAM DESENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.488854060329999 | $0.75 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039524733725 | $11.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546021754 | $0.02 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128856288321 | $2.51 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.924864406 | $1.92 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001391560535 | $0.00 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52018037909999 | $0.37 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.105496706478999 | $0.05 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018754016503 | $4.25 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.033773424216 | $0.00 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0170639171039999 | $0.03 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0239801410609999 | $1.71 |
| WILLIAM DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00004743809392 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.996189901) | ($90.00) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 89.996189901 | $90.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.66) | ($5.66) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.02006599 | $600.29 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Collateral | BTC | (0.01552860722) | ($467.92) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (22.44) | ($22.44) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (599.810213073) | ($3,994.88) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 599.810213073 | $3,994.88 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,771.307039875) | ($9,839.98) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 20,771.307039875 | $9,839.98 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,600.453892616) | ($8,657.94) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14,600.453892616 | $8,657.94 |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.107796) | ($1.00) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ADA | (20,769.199243) | ($9,909.15) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.1499531356) | ($1.00) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (599.660259938) | ($4,026.54) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1.606761888) | ($1.00) |
| WILLIAM DIAZ | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | MATIC | (14,597.164023235) | ($9,296.98) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00405046 | $92.67 |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | BTC | 0.00382596 | $88.51 |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001328276277) | ($2.83) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/15/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.42) | ($5.42) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/15/2022 | Withheld | Incoming | Deposit | ETH | 0.09602496 | $117.86 |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Liquidation | BTC | (0.0005991275805) | ($11.22) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Operation Cost | BTC | (0.002420891931) | ($45.34) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08009727012) | ($1,500.00) |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Collateral | BTC | 0.01552860722 | $290.81 |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08403061455 | $1,573.66 |
| WILLIAM DIAZ | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Collateral | ETH | (0.09602496) | ($105.72) |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193722222721 | $5.73 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135274325009299 | $0.28 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04133635835 | $0.05 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.202384445 | $11.55 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057892170375999 | $0.01 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000664662221619999 | $1.30 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5909362048911 | $0.59 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.57254248054 | $83.76 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.84859866975 | $142.17 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.48176345387012 | $14.97 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035728883678 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009783358761 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000185293834597999 | $0.06 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.91350375919999 | $0.40 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000936591765336 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082110033091 | $0.01 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061343550472 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000539777856509999 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021897309642 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000147815623551 | $0.00 |
| WILLIAM DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052206607284 | $0.33 |
| WILLIAM DIBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062745750947 | $125.79 |
| WILLIAM DIBACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044413549724 | $1.01 |
| WILLIAM DICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038007442979 | $0.00 |
| WILLIAM DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018999357434 | $0.56 |
| WILLIAM DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022695574176 | $0.00 |
| WILLIAM DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.170431625 | $12.03 |
| WILLIAM DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140057463309999 | $0.00 |
| WILLIAM DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000086114431707 | $0.00 |
| WILLIAM DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000677238456589999 | $0.00 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | GUSD | 24,000.0 | $24,000.00 |
| WILLIAM DILLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (24,000.0) | ($24,000.00) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,000.0) | ($50,000.00) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,000.0 | $50,000.00 |
| WILLIAM DILLON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (71,689.329059073) | ($71,689.33) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 71,689.329059073 | $71,689.33 |
| WILLIAM DILLON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (160.536306482) | ($160.54) |
| WILLIAM DILLON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 160.536306482 | $160.54 |
| WILLIAM DILLON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (21,849.86) | ($21,849.86) |
| WILLIAM DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.032794212) | ($1,945.15) |
| WILLIAM DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.032794212 | $1,945.15 |
| WILLIAM DILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,247.527055479) | ($687.66) |
| WILLIAM DILLON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,247.527055479 | $687.66 |
| WILLIAM DILLON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.032789) | ($1,952.44) |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000555219124779999 | $16.43 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61227236079999 | $7.71 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4537270129999 | $16.45 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7698690608819 | $6.05 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.617452348 | $118.27 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 839.89197478783 | $839.89 |
| WILLIAM DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00976886763702 | $18.43 |
| WILLIAM DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003590899073 | $0.00 |
| WILLIAM DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00219286645105 | $0.00 |
| WILLIAM DIMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154488788979999 | $0.01 |
| WILLIAM DIMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140745098651 | $0.00 |
| WILLIAM DIMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373733559999 | $0.02 |
| WILLIAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044685218321 | $88.79 |
| WILLIAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.70868862469999 | $4.53 |
| WILLIAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23935508491 | $2.66 |
| WILLIAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081726196832 | $3.23 |
| WILLIAM DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081349883803 | $0.11 |
| WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000553376163009999 | $0.00 |
| WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076148371518 | $0.01 |
| WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015008671486 | $0.00 |
| WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00222599498484 | $0.00 |
| WILLIAM DINO BEHLER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021784347316 | $0.00 |
| WILLIAM DIXON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,135.63) | ($6,135.63) |
| WILLIAM DIXON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,135.63 | $6,135.63 |
| WILLIAM DIXON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,135.63) | ($6,135.63) |
| WILLIAM DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.565400883) | ($7,000.00) |
| WILLIAM DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1974549943) | ($210.53) |
| WILLIAM DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0164322605) | ($17.52) |
| WILLIAM DIXON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.982188317 | $8,510.57 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287968745389999 | $87.62 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044106514163 | $84.93 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.490126338999 | $263.49 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000022860398962 | $0.00 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.471168234 | $19.40 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 208.030463027999 | $208.03 |
| WILLIAM DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110690478435 | $0.01 |
| WILLIAM DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326976662599999 | $6.38 |
| WILLIAM DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00320609 | $127.70 |
| WILLIAM DOAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09496138482 | $285.08 |
| WILLIAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087314656816 | $2.55 |
| WILLIAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027212945795 | $5.21 |
| WILLIAM DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53792352629999 | $3.54 |
| WILLIAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019057999581 | $0.02 |
| WILLIAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3939926068 | $1.11 |
| WILLIAM DOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54177506931 | $0.08 |
| WILLIAM DOCHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139338073573379 | $0.13 |
| WILLIAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057104123495 | $16.90 |
| WILLIAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02275255497899 | $1.03 |
| WILLIAM DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432328253129999 | $8.44 |
| WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.105266877 | $38.11 |
| WILLIAM DODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015467076972 | $1.10 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.839281769) | ($65,334.57) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 23.839281769 | $65,334.57 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8798045124) | ($32,103.00) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8798045124 | $32,103.00 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (23.839281) | ($65,302.97) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.879804) | ($32,063.49) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01796953594) | ($42.99) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01796953594 | $42.99 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004722407238) | ($15.50) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0004722407238 | $15.50 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01797) | ($42.99) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000472) | ($15.38) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,051.184419308) | ($102,051.18) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 102,051.184419308 | $102,051.18 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (102,051.18) | ($102,051.18) |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261193221552714 | $103.23 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0894914564547211 | $263.19 |
| WILLIAM DOERRFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.55066273503 | $603.55 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (8,775.33) | ($8,775.33) |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 6,263.083 | $8,775.33 |
| WILLIAM DOLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,442.83 | $1,587.38 |
| WILLIAM DOLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,116.43 | $796.78 |
| WILLIAM DOLAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,455.9 | $1,722.81 |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (11,347.5) | ($7,315.53) |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7,302.406 | $7,315.53 |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (7,301.0) | ($7,301.00) |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 12,328.222 | $7,301.00 |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (12,328.267) | ($7,249.15) |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7,228.87 | $7,249.15 |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,230.0) | ($7,230.00) |
| WILLIAM DOLAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 13,669.549 | $7,230.00 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.903621596386 | $29.22 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.06826889 | $104.28 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0201838729369999 | $0.00 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9704841373 | $0.94 |
| WILLIAM DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.7166278469999 | $0.97 |
| WILLIAM DOLBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035152338707 | $0.10 |
| WILLIAM DOLBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01556419159 | $0.02 |
| WILLIAM DOLBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046241315861 | $0.90 |
| WILLIAM DOLBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0738513220769999 | $0.07 |
| WILLIAM DON CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020486344488 | $61.58 |
| WILLIAM DON CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029437308636 | $57.55 |
| WILLIAM DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124611575407 | $0.10 |
| WILLIAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113480868061 | $0.34 |
| WILLIAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36493144588 | $0.29 |
| WILLIAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018005047158 | $0.00 |
| WILLIAM DONALDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037657252307 | $0.01 |
| WILLIAM DONG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00049996 | $20.21 |
| WILLIAM DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167161151819999 | $49.76 |
| WILLIAM DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074634790691 | $147.71 |
| WILLIAM DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0918929517 | $13.09 |
| WILLIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001363969429 | $40.39 |
| WILLIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.204324504296 | $10.67 |
| WILLIAM DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2898304589999 | $13.40 |
| WILLIAM DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0861001999504 | $0.10 |
| WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003331763692 | $9.86 |
| WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.659624975657 | $125.23 |
| WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028673336097 | $7.87 |
| WILLIAM DORSEY WILLIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.987069551 | $14.54 |
| WILLIAM DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103833043512 | $3.07 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,424.850053089) | ($28,424.85) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,424.850053089 | $28,424.85 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.490459889) | ($4,003.00) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.490459889 | $4,003.00 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001086126757) | ($32.73) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001086126757 | $32.73 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (41.490459889) | ($4,003.00) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 41.490459889 | $4,003.00 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (41.490459889) | ($4,002.19) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 41.490459889 | $4,002.19 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (41.490459889) | ($3,975.27) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108612) | ($31.84) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28,924.850053) | ($28,924.85) |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011213503737845 | $0.38 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.933961354 | $100.00 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.15032948751 | $336.15 |
| WILLIAM DOUGLAS DREVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3401551580385 | $42.96 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05948127 | $180.15 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0100767 | $408.86 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05948127) | ($119.24) |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05948127 | $119.24 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0100767) | ($302.74) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0100767 | $302.74 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.216170266) | ($98.62) |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.216170266 | $98.62 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042449221628 | $130.19 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.128978330564 | $100.65 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035534073988 | $69.84 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.502097601 | $647.50 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 276.295648561 | $219.04 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9132651381 | $54.60 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106353631167999 | $0.09 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022427357316 | $0.08 |
| WILLIAM DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.173016137739999 | $19.00 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 54.61095775 | $5,844.98 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 49.248 | $906.76 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.999013 | $3,129.33 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277086751891999 | $79.43 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134409114229 | $25.31 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00411419626 | $10.67 |
| WILLIAM DOUGLAS MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.620038898794 | $35.09 |
| WILLIAM DOUVILLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02835929634 | $55.73 |
| WILLIAM DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115422735133 | $3.42 |
| WILLIAM DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033817982266 | $6.48 |
| WILLIAM DOUVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011684322575 | $0.67 |
| WILLIAM DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162612491666 | $0.48 |
| WILLIAM DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51697473286 | $0.32 |
| WILLIAM DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071273149408 | $0.63 |
| WILLIAM DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9860304694 | $1.61 |
| WILLIAM DOWNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01276521) | ($375.00) |
| WILLIAM DOWNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01276521 | $375.00 |
| WILLIAM DOWNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01276521) | ($376.49) |
| WILLIAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079455082668 | $246.56 |
| WILLIAM DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099389759333 | $0.00 |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1403353182) | ($4,071.92) |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1403353182 | $4,071.92 |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,530.839864949) | ($5,530.84) |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,530.839864949 | $5,530.84 |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (412.869113522) | ($2,029.38) |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 412.869113522 | $2,029.38 |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | UNI | (412.867182) | ($2,031.49) |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.140335) | ($4,301.44) |
| WILLIAM DOWNING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5,530.839864) | ($5,530.84) |
| WILLIAM DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993711931984099 | $34.72 |
| WILLIAM DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.703905591 | $17.96 |
| WILLIAM DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011841004236 | $0.23 |
| WILLIAM DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.48622596255 | $52.49 |
| WILLIAM DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4130568700889 | $9.94 |
| WILLIAM DOWNMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000390767130119999 | $0.01 |
| WILLIAM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015843342953 | $47.03 |
| WILLIAM DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8903064337 | $8.89 |
| WILLIAM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069915695967 | $0.21 |
| WILLIAM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047781396445 | $95.13 |
| WILLIAM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037148814722 | $0.03 |
| WILLIAM DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016097086852 | $0.00 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00242526 | $96.36 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092545849589 | $2.74 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.27042397019999 | $4.27 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39185596974 | $0.31 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016072461813 | $1.18 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0187279494379999 | $0.74 |
| WILLIAM DRAYTON CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004935128067 | $0.00 |
| WILLIAM DRISCOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032566226777 | $0.06 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 70.0 | $70.00 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.620165795) | ($1.62) |
| WILLIAM DRODY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.620165795 | $1.62 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (71.62) | ($71.62) |
| WILLIAM DRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025602819276 | $0.08 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073583700563 | $0.00 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01424212691 | $0.01 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.112792936 | $2.11 |
| WILLIAM DRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00352903792074199 | $0.00 |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2960809325) | ($8,282.02) |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2960809325 | $8,282.02 |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.053417192) | ($1,553.36) |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.053417192 | $1,553.36 |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,205.75812300899) | ($618.43) |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,205.75812300899 | $618.43 |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,058.560098803) | ($550.60) |
| WILLIAM DUBEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,058.560098803 | $550.60 |
| WILLIAM DUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021099286657212 | $71.92 |
| WILLIAM DUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010536971945258 | $24.14 |
| WILLIAM DUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.49380455625519 | $5.16 |
| WILLIAM DUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9831864964999 | $13.54 |
| WILLIAM DUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM DUDDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,490.0) | ($12,490.00) |
| WILLIAM DUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729972718 | $50.00 |
| WILLIAM DUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.38969559209 | $181.28 |
| WILLIAM DUDGEON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043604968215 | $0.00 |
| WILLIAM DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023528332184 | $71.11 |
| WILLIAM DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3432334790999 | $11.34 |
| WILLIAM DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.78596591319999 | $3.79 |
| WILLIAM DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.55336038325 | $0.27 |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.240990083) | ($10,000.00) |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.240990083 | $10,000.00 |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,846.71) |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.024257351) | ($6,000.00) |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.024257351 | $6,000.00 |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,923.49) |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015831053145 | $477.53 |
| WILLIAM DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121846174644 | $256.73 |
| WILLIAM DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12031909923 | $1.12 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02117803 | $40.32 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.31733644 | $604.15 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022728562311 | $6.73 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059397688845 | $1.16 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1305530366 | $1.69 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7776901556 | $1.78 |
| WILLIAM DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119810245023 | $1.33 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026318867379 | $7.79 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015556909688 | $0.00 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027028873412 | $5.27 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.281387608 | $94.28 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.70176151549999 | $2.95 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1296561340(?) | $202.32 |
| WILLIAM DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408259150529999 | $2.32 |
| WILLIAM DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146373977568 | $4.33 |
| WILLIAM DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115681924693999 | $2.26 |
| WILLIAM DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031697171409999 | $0.01 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.45097104 | $1,403.66 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10619497 | $4,385.56 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.016452 | $498.50 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140584837461 | $206.41 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608562888668999 | $11.45 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.258774587772 | $4.25 |
| WILLIAM DUYHOANG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.185576799229 | $0.28 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (39,990.0) | ($39,990.00) |
| WILLIAM DWYER III | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (533.914606372) | ($5,915.59) |
| WILLIAM DWYER III | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 533.914606372 | $5,915.59 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119752537054 | $364.50 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47218299279999 | $1.72 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29675573831 | $606.12 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,819.57952938999 | $1,819.58 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.711186317999 | $82.22 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5856860539 | $17.62 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.596476760466019 | $7.87 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8217825621 | $6.22 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.361498144379999 | $0.36 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023061453541 | $2.53 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117978314705 | $0.18 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000359358134592 | $0.03 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1930153399 | $1.54 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135627723351 | $0.18 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36166574(?) | $0.19 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.127903962023 | $0.37 |
| WILLIAM DWYER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3817059736 | $3.48 |
| WILLIAM E P MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353296070219999 | $10.46 |
| WILLIAM E P MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042315345904 | $0.83 |
| WILLIAM E P MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73446386199999 | $3.73 |
| WILLIAM E P MCCASTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.54006288747 | $0.34 |
| WILLIAM EARL JEFFERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.2536322018 | $7,554.44 |
| WILLIAM EARL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166251540739999 | $43.53 |
| WILLIAM EARL JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081110061575 | $0.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6826464815) | ($1,350.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6826464815 | $1,350.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.6727051261) | ($1,330.34) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02390328) | ($700.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02390328 | $700.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170737) | ($50.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170737 | $50.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005142) | ($15.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005142 | $15.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.02596174283) | ($757.33) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.007125 | $207.87 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007288107173) | ($222.33) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007288107173 | $222.33 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009941355427) | ($20.25) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009941355427 | $20.25 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 301.9 | $173.61 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00780936 | $234.42 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (300.1) | ($172.64) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ADA | 300.1 | $172.64 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00779552) | ($234.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00779552 | $234.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16) | ($1,670.47) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16 | $1,670.47 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.132508368) | ($1,630.88) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003339819742) | ($59.68) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1119242541) | ($2,000.00) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02596174283 | $463.92 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.111160581 | $1,986.35 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003457922215) | ($61.79) |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031064801456 | $95.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.649092562032 | $100.02 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090645808237 | $188.15 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.5542810659999 | $52.95 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.253925216 | $71.55 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5919597446 | $39.92 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16229630899 | $10.26 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000200523562117999 | $0.00 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7245519326 | $0.69 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077291949841 | $0.08 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12966108231 | $0.80 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7725179765 | $0.85 |
| WILLIAM EARL TAYLOR IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65273592531 | $0.85 |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.521822284) | ($46.56) |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.521822284 | $46.56 |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (9.521822284) | ($60.84) |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049730332072 | $0.00 |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009468521883 | $0.00 |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036333259370(?) | $0.20 |
| WILLIAM EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001508645717 | $0.00 |
| WILLIAM EASTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.193659423) | ($318.44) |
| WILLIAM EASTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.193659423 | $318.44 |
| WILLIAM EASTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.193659423) | ($337.99) |
| WILLIAM EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001675001861(?) | $0.05 |
| WILLIAM EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0216184007828(?) | $2.85 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018263668902 | $548.84 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.371986886029999 | $757.39 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0012673275 | $44.15 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1846204273 | $14.30 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30419619042 | $1.87 |
| WILLIAM EBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8131514988 | $2.35 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (55,262.48217862) | ($40,050.48) |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 55,262.48217862 | $40,050.48 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (27.629639) | ($20.07) |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ZRX | (55,234.85253962) | ($40,153.89) |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000770298414209999 | $0.23 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.1453257820459 | $100.02 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072317889426 | $0.14 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062800015846 | $0.00 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095314897845 | $0.84 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114040823319 | $0.00 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 243.035808283999 | $830.31 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028688034108 | $0.32 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 24.1551091822 | $143.23 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000071074068483 | $0.00 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019035303849 | $0.01 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.8036866563908 | $17.88 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019301304042 | $0.04 |
| WILLIAM EBNER GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 236.062036646999 | $490.60 |
| WILLIAM EDGERLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,404.92 |
| WILLIAM EDGERLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.14 |
| WILLIAM EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328035481809999 | $108.86 |
| WILLIAM EDGERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.291414766485 | $16.55 |
| WILLIAM EDIRIN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022942631325 | $0.04 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00486903 | $192.64 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00486903) | ($190.96) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00486903 | $190.96 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.485652215) | ($100.19) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.485652215 | $100.19 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 94,885.7 | $94,885.70 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (94,885.7) | ($94,885.70) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 94,885.7 | $94,885.70 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.04922223 | $1,414.82 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04922223) | ($1,410.48) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04922223 | $1,410.48 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | PAX | 47,232.27 | $47,232.27 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (47,232.27) | ($47,232.27) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | PAX | 47,232.27 | $47,232.27 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.54381997 | $16,496.23 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.54381997) | ($16,483.55) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.54381997 | $16,483.55 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 137.07389 | $3,366.53 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (137.07389) | ($3,374.10) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 137.07389 | $3,374.10 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029155947341 | $76.30 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.996897063689 | $100.46 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126891455899 | $24.76 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 743.40990185 | $743.41 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066346906176 | $0.00 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43369391609999 | $1.93 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016967317992 | $0.00 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022775837392 | $0.20 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.546185137825 | $10.85 |
| WILLIAM EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 315.63280879 | $315.63 |
| WILLIAM EDWARD KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078705238865 | $0.05 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,115.593805) | ($5,115.59) |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,115.59) | ($5,115.59) |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020662732539 | $61.73 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0327270846699 | $100.54 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320787773945 | $62.33 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.849242885 | $87.85 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6850129569999 | $14.87 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3864793186 | $9.82 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.0758588130098 | $38.08 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.363021636349999 | $3.20 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.084923243403 | $38.08 |
| WILLIAM EDWARD KOONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.27239010409999 | $11.22 |
| WILLIAM EDWARD LEEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50981935551256 | $0.49 |
| WILLIAM EDWARD PEGUES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013792) | ($42.44) |
| WILLIAM EDWARD PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137937275 | $50.00 |
| WILLIAM EDWARD PEGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.9839601215 | $0.38 |
| WILLIAM EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462596361 | $0.04 |
| WILLIAM EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7476063679 | $9.39 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002505) | ($1.00) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078249) | ($312.44) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,797.377964552) | ($13,797.38) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,797.377964552 | $13,797.38 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16,282.855420356) | ($16,282.86) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16,282.855420356 | $16,282.86 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (16,262.85542) | ($16,262.86) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (13,777.377964) | ($13,777.38) |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071368929989799 | $0.29 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129616510213 | $0.38 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006031566084 | $0.02 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025967385079 | $78.75 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104942500023999 | $212.23 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113957975701 | $0.01 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.43323657266 | $99.43 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.077848159 | $15.75 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.34741880238 | $117.35 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69120255657 | $7.68 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00045323732789 | $0.00 |
| WILLIAM EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000070840905331 | $0.00 |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2535083999) | ($10,205.50) |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2535083999 | $10,205.50 |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.345652417) | ($259.38) |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 2.345652417 | $259.38 |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25350839) | ($10,206.90) |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | LTC | (2.34565241) | ($268.76) |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002516689174511 | $10.07 |
| WILLIAM EFIMOFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000822113708003399 | $0.09 |
| WILLIAM EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012540709508 | $0.00 |
| WILLIAM EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6381134931 | $6.05 |
| WILLIAM EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.75298755 | $36.27 |
| WILLIAM EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027505100085 | $0.00 |
| WILLIAM EGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000449974474279999 | $0.00 |
| WILLIAM EICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018807595272 | $56.32 |
| WILLIAM EICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.70793658 | $20.71 |
| WILLIAM EIJDEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001879284922 | $5.56 |
| WILLIAM EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002571249066 | $0.08 |
| WILLIAM EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028734878131 | $0.00 |
| WILLIAM EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015852101814 | $0.03 |
| WILLIAM EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020376044226 | $0.02 |
| WILLIAM EKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057592854739 | $0.01 |
| WILLIAM EL BARKAWI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (80.187206517) | ($145,552.61) |
| WILLIAM EL BARKAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,845.48775209 | $2,091.06 |
| WILLIAM ELAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00136202 | $41.14 |
| WILLIAM ELDERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000251555161869999 | $0.00 |
| WILLIAM ELDERSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.418168068519999 | $0.20 |
| WILLIAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139415181062 | $4.13 |
| WILLIAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212112581849999 | $4.14 |
| WILLIAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6284058185 | $0.24 |
| WILLIAM ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.168816939459999 | $0.09 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.38) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,723.45) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,975.0) | ($4,975.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101477557347 | $3.77 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433780359419999 | $13.35 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057372559003 | $1.12 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.54069110298 | $16.54 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3481234295 | $1.47 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.844142958649999 | $0.84 |
| WILLIAM EL-FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02490498454 | $0.28 |
| WILLIAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001090672881799999 | $0.00 |
| WILLIAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034236204495 | $0.10 |
| WILLIAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9566079442 | $5.78 |
| WILLIAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015918464267 | $0.00 |
| WILLIAM ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0287367624209999 | $0.03 |
| WILLIAM ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033308963193 | $0.65 |
| WILLIAM ELLIS IX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001820871157 | $0.54 |
| WILLIAM ELLIS IX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.354999065 | $17.35 |
| WILLIAM ELLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0696893893719999 | $140.01 |
| WILLIAM ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534268622419999 | $15.81 |
| WILLIAM ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534344133199999 | $10.43 |
| WILLIAM ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.46873119489999 | $5.32 |
| WILLIAM ELLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8231230194 | $20.26 |
| WILLIAM EMENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183178425749999 | $54.78 |
| WILLIAM EMENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039843511847 | $78.87 |
| WILLIAM EMENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.966596883 | $100.97 |
| WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0112597 | $406.17 |
| WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293015) | ($381.56) |
| WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670453 | $50.00 |
| WILLIAM EMERSON HEREDIA BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6592905458143 | $1.98 |
| WILLIAM EMMANUEL BAGLIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (415.890603) | ($415.89) |
| WILLIAM EMMANUEL BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158390928 | $50.00 |
| WILLIAM EMMANUEL BAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4200862771 | $0.42 |
| WILLIAM ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052611741350999 | $0.16 |
| WILLIAM ENGLE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017224249949 | $51.35 |
| WILLIAM ENGLE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139787902970999 | $27.28 |
| WILLIAM ENGLE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5484274007 | $3.55 |
| WILLIAM ENOBAKHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.203976009279999 | $0.51 |
| WILLIAM ERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102514430839 | $3.03 |
| WILLIAM ERDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0450217679059999 | $0.40 |
| WILLIAM ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029036073985 | $0.86 |
| WILLIAM ERICSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117127206684999 | $0.23 |
| WILLIAM ESPESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133372123918 | $0.39 |
| WILLIAM ESPESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33818576179999 | $5.02 |
| WILLIAM ESPESET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026057996781 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2621131342) | ($10,275.64) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2621131342 | $10,275.64 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26211313) | ($10,244.44) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (36.654144782) | ($2,452.65) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 36.654144782 | $2,452.65 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,418.606971485) | ($7,731.41) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 1,418.606971485 | $7,731.41 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | SNX | (1,418.606971485) | ($7,829.04) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | AVAX | (36.654144782) | ($2,391.68) |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005758792401853 | $23.14 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093747442785 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000124654727326 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000383980455974999 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.078946648688 | $1.44 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002556310116824 | $0.04 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000049237160445 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.98014203799 | $61.47 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126067235786179 | $9.32 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126822654196999 | $0.00 |
| WILLIAM EUGENE BEECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00143937015045 | $0.00 |
| WILLIAM EUGENE VEST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00131917 | $38.22 |
| WILLIAM EUGENE VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158824551254 | $59.78 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002330611448) | ($0.41) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002330611448 | $0.41 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.478062957) | ($945.83) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.478062957 | $945.83 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001076841889) | ($0.15) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001076841889 | $0.15 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.113186177) | ($2.35) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.113186177 | $2.35 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01244117572) | ($1.29) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.01244117572 | $1.29 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1876419271) | ($1.05) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1876419271 | $1.05 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.6720140494) | ($0.67) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.6720140494 | $0.67 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1573781176) | ($0.12) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1573781176 | $0.12 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001682933021) | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001682933021 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.146910602) | ($0.23) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.146910602 | $0.23 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.1599659129) | ($0.01) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.1599659129 | $0.01 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (12.47804) | ($945.82) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 943.589 | $945.82 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (943.590682) | ($943.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM EVANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (230.287147651) | ($1,883.13) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 230.287147651 | $1,883.13 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | UNI | (230.2868) | ($1,885.15) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,884.504 | $1,885.15 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,884.504) | ($1,884.50) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (763.770827) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 763.770827 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ADA | (763.77) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 597.726 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (597.726) | ($597.73) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.942136885) | ($1,039.20) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.942136885 | $1,039.20 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (11.94213) | ($1,040.48) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,039.879 | $1,040.48 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.879) | ($1,039.88) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (7.990384615) | ($83.10) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (144.470480769) | ($1,502.49) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (4,807.692307692) | ($50,000.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 5,853.156804076 | $60,872.83 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.400222957) | ($66.65) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (115.424828114) | ($1,202.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,841.094047514) | ($40,000.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 4,726.802047462 | $49,223.50 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,656.886582153) | ($16,946.96) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,656.886582153 | $16,946.96 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1,656.886582153) | ($16,936.81) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,139.037433155) | ($20,000.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 2,597.738949982 | $24,288.86 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (3.565775401) | ($33.34) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (64.278096257) | ($601.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 4,563.099214537 | $42,931.29 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (6.205118986) | ($58.38) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (111.789013031) | ($1,051.75) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (3,720.09531539) | ($35,000.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,115.867412299) | ($10,498.48) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,115.867412299 | $10,498.48 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.348942549) | ($33.35) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.348942549 | $33.35 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1,115.867412299) | ($10,378.19) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (33.348942) | ($33.35) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02311901358) | ($747.88) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.545636572) | ($50,000.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.877552364 | $60,737.19 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04706266756) | ($1,522.44) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2617341113) | ($8,464.75) |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2617341113 | $8,464.75 |
| WILLIAM EVANS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26173411) | ($8,301.60) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,071.736907) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,071.736907 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ADA | (1,071.736) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 597.278 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (597.278) | ($597.28) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.282051282) | ($400.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.282051282 | $400.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3358937086) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3358937086 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.335893) | ($600.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 597.412 | $600.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (51.2467) | ($400.00) |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 397.469 | $400.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (994.881) | ($994.88) |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043231945535 | $118.39 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154957455471 | $4.59 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018188262937 | $5.38 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096739304127 | $28.63 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074068068963 | $229.51 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052552071443 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002413910888129 | $0.01 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.033875822 | $18.80 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077450978003 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14115779207 | $287.37 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0447172585 | $13.04 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044650569451 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168493116994151 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.180481107561189 | $0.18 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4484899829 | $8.45 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.035897765999 | $87.66 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9769987021 | $1.24 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03929080719999 | $1.91 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.891682873 | $43.52 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9682261861 | $4.73 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4220898637 | $3.51 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20267669306 | $0.20 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26298012334 | $2.92 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65173352944 | $6.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00222299100642699 | $0.02 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062893298862 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045208213240648 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000985036498077 | $0.01 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047388808506 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02759248987347 | $2.12 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.982870995051 | $24.01 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000437683854755699 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061731239796 | $0.38 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31859862347613 | $2.91 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05200541616444 | $4.45 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003394418756256 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000738951863452 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015133350532172 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000062030123145121 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.77816708379999 | $2.30 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.320647515039999 | $0.17 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0018508351182 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00182751128725099 | $0.00 |
| WILLIAM EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.24216870861 | $1.22 |
| WILLIAM EVORA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0017808 | $53.56 |
| WILLIAM EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176965670749 | $0.45 |
| WILLIAM EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02733043842 | $1.63 |
| WILLIAM FABRICE LE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006375281478 | $0.00 |
| WILLIAM FADDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5699141735 | $3.57 |
| WILLIAM FAGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 10.22198846 | $292.25 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57448195839999 | $1.57 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.067252993 | $6.32 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8007695291 | $7.77 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65147695541 | $7.24 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0201502803 | $6.90 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38826325932 | $15.36 |
| WILLIAM FAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055984957475 | $6.15 |
| WILLIAM FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160153533554 | $0.47 |
| WILLIAM FALOTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3430922308 | $7.34 |
| WILLIAM FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020041111884 | $0.59 |
| WILLIAM FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015569389077 | $3.04 |
| WILLIAM FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052056991173 | $0.12 |
| WILLIAM FARAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054426555475 | $16.11 |
| WILLIAM FARAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5420033692 | $4.11 |
| WILLIAM FARAONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16588116201 | $1.84 |
| WILLIAM FARMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.960344) | ($26,831.07) |
| WILLIAM FARMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.564045643) | ($3,116.41) |
| WILLIAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033331931409668 | $127.36 |
| WILLIAM FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008163684650792 | $22.41 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069549952943 | $2.06 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4011022454 | $0.47 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0512583643189999 | $0.04 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040622104523 | $0.00 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.167014473 | $10.82 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022259864322 | $0.02 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0568269919709999 | $0.35 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017694724589 | $0.00 |
| WILLIAM FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00629465152699999 | $0.48 |
| WILLIAM FASSBENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081853268841 | $253.40 |
| WILLIAM FASSBENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28184752827 | $575.06 |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.170290782) | ($81.51) |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.170290782 | $81.51 |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (7.170290782) | ($80.59) |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.780580495) | ($6.82) |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.780580495 | $6.82 |
| WILLIAM FAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.780580495) | ($6.67) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03516301) | ($1,000.00) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03516301 | $1,000.00 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.441137026) | ($203.59) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.441137026 | $203.59 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10548903) | ($3,000.00) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10548903 | $3,000.00 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1083899605) | ($3,075.35) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1083899605 | $3,075.35 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029686203) | ($3,088.55) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029686203 | $3,088.55 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.307959787) | ($3,434.15) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.307959787 | $3,434.15 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.574259077) | ($6.57) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.574259077 | $6.57 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.765133823) | ($1.09) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.765133823 | $1.09 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006307665864) | ($0.05) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006307665864 | $0.05 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001393712873) | $0.00 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001393712873 | $0.00 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,174.236450158) | ($4,365.58) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,174.236450158 | $4,365.58 |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($283.05) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,841.75) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139042) | ($3,829.77) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.38) |
| WILLIAM FAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.07) |
| WILLIAM FAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6.574259) | ($6.57) |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018584113949609 | $63.18 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70644842446 | $0.82 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020230917107837 | $46.39 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08000678618217 | $0.08 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.50128534683 | $91.75 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0537786138199108 | $0.87 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011833339565651 | $0.01 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0156084123850765 | $0.00 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.96515672248321 | $64.45 |
| WILLIAM FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15193897998088 | $24.66 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00108607 | $44.67 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00119293 | $50.98 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.0012557 | $49.99 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.00127897 | $50.88 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.00129341 | $35.63 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00149389 | $43.90 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02620879583) | ($785.34) |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02620879583 | $785.34 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003175296405) | ($0.94) |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00003175296405 | $0.94 |
| WILLIAM FEAZEL | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03275544) | ($961.90) |
| WILLIAM FEAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018708300233397 | $6.62 |
| WILLIAM FECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74476299372 | $0.47 |
| WILLIAM FEGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09383571 | $3,751.46 |
| WILLIAM FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107705736116 | $88.19 |
| WILLIAM FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207603953995 | $39.90 |
| WILLIAM FEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0365047652013 | $0.02 |
| WILLIAM FELLENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116980990194 | $34.62 |
| WILLIAM FERDINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032950562469 | $0.64 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005862780737) | ($0.06) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005862780737 | $0.06 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04680995197) | ($0.03) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04680995197 | $0.03 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003588434917) | ($0.20) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003588434917 | $0.20 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 2.555 | $120.75 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SOL | (2.55858) | ($120.71) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 120.253 | $120.71 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (120.25) | ($120.25) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 11.5028 | $120.25 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | DOT | (11.5086) | ($120.22) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 120.023 | $120.22 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (120.02) | ($120.02) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 209.899 | $120.02 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (209.945) | ($119.88) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 119.815 | $119.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (119.82) | ($119.82) |
| WILLIAM FERGUSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0037792 | $119.82 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123453169343999 | $144.45 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068914357203999 | $0.20 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040497864246 | $0.00 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000052749752623 | $0.00 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020318279578398 | $0.00 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035163474409 | $0.00 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005515478742293 | $0.00 |
| WILLIAM FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000020963649061631 | $0.00 |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010364884) | ($2,980.79) |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010364884 | $2,980.79 |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (331.389519251) | ($208.66) |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 331.389519251 | $208.66 |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,686.62105654) | ($234.20) |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,686.62105654 | $234.20 |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000634) | ($19.94) |
| WILLIAM FERRARA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10040248) | ($3,175.79) |
| WILLIAM FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846820286044699 | $29.27 |
| WILLIAM FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106326450677 | $0.11 |
| WILLIAM FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0495301503516 | $2.87 |
| WILLIAM FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41079070833182 | $0.39 |
| WILLIAM FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014113200885 | $0.01 |
| WILLIAM FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015221537627 | $0.00 |
| WILLIAM FERRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101925391596999 | $0.01 |
| WILLIAM FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030606704004 | $9.06 |
| WILLIAM FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131432432973 | $0.00 |
| WILLIAM FIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054875847918 | $0.01 |
| WILLIAM FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071235748674 | $0.02 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.27267196 | $487.44 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01663354 | $500.32 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.059498) | ($99.90) |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.775 | $99.90 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (99.77) | ($99.77) |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 11.5435 | $99.77 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.00344) | ($99.84) |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.634 | $99.84 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (99.63) | ($99.63) |
| WILLIAM FIORELLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SUSHI | 72.353 | $99.63 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014910187684 | $4.41 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030914321339 | $0.09 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000352234758699999 | $0.07 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014690940631 | $2.87 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076820782398 | $0.85 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1672613377 | $0.31 |
| WILLIAM FIORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00057107620911 | $0.00 |
| WILLIAM FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133282389783 | $0.39 |
| WILLIAM FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066373510463 | $0.01 |
| WILLIAM FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026027771457 | $0.00 |
| WILLIAM FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155014717386 | $45.95 |
| WILLIAM FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396797600595 | $78.53 |
| WILLIAM FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6821184179 | $2.31 |
| WILLIAM FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50170826596 | $5.58 |
| WILLIAM FISCHAK TALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056294952298 | $1.67 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.791223065) | ($411.37) |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.791223065 | $411.37 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570314165) | ($7,374.98) |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570314165 | $7,374.98 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6337996244) | ($1,231.72) |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6337996244 | $1,231.72 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.331207232) | ($48.33) |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.331207232 | $48.33 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.25) |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009054614228372 | $33.81 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032898930250481 | $9.04 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64276892728058 | $0.64 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037005429028 | $0.00 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001068633789818 | $0.00 |
| WILLIAM FISCHER-COLBRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073324452034 | $4.62 |
| WILLIAM FISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03739427459048 | $0.04 |
| WILLIAM FISHENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043791724714 | $0.03 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.12) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,008.20) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,998.40) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,044.70) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,044.70 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,047.00) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,982.60) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,982.60 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,982.50) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,889.15) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,889.15 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,877.00) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,877.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,887.89) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,887.89) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,911.41) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,911.41 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4682457648) | ($18,489.15) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4682457648 | $18,489.15 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46824576) | ($18,499.92) |
| WILLIAM FISHER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,901.80) |
| WILLIAM FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM FISHER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | XLM | 841.68 | $100.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106803996661 | $3.16 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023802659311 | $0.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074079531694 | $0.02 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155288551759079 | $62.50 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127455939753 | $3.77 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92148612661 | $2.03 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.25931826749999 | $6.26 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033891250249 | $0.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050901513088 | $0.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013498952775 | $0.00 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0842407628 | $0.86 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.607011085 | $23.47 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5820137152 | $17.58 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4495510432 | $3.97 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 768.173755041 | $112.23 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085664804762 | $0.01 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.252617327 | $250.26 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00182530366699999 | $0.01 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67187417446 | $0.87 |
| WILLIAM FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.6405474255 | $4.07 |
| WILLIAM FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275425034 | $0.54 |
| WILLIAM FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101291865058 | $0.20 |
| WILLIAM FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000194371698789999 | $0.01 |
| WILLIAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017851833264 | $5.28 |
| WILLIAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9695745914 | $9.97 |
| WILLIAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1302224656 | $6.99 |
| WILLIAM FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.564000807 | $15.51 |
| WILLIAM FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125230463289 | $0.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 122.52278807 | $17.20 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02560312034) | ($9.85) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOGE | (122.49) | ($17.25) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 17.102 | $17.25 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.1) | ($17.10) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0004387 | $17.10 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000439) | ($17.14) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 17.091 | $17.14 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (17.09) | ($17.09) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 2.92 | $17.09 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2.92) | ($17.01) |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011054278717 | $0.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000948342871919999 | $28.07 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110150733145218 | $0.02 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023826915987 | $0.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.582433501 | $11.56 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017917806075 | $0.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40596487359 | $4.51 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003196394536 | $0.01 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000001404201689 | $0.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126299127294 | $5.00 |
| WILLIAM FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00114288540359599 | $0.00 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.32030432 | $966.15 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01359638 | $401.83 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008098895538) | ($2.34) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03605453137) | ($1,153.46) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03605453137 | $1,153.46 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3232503783) | ($638.57) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3232503783 | $638.57 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (385.954326504) | ($155.90) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 385.954326504 | $155.90 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (326.756042889) | ($218.03) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 326.756042889 | $218.03 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.70019099) | ($6.70) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.70019099 | $6.70 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3232503783) | ($633.44) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04956992) | ($1,479.78) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BAT | (36.9) | ($15.05) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 14.988 | $15.05 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.116979642 | $5,951.96 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.117213423) | ($5,788.98) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.117213423 | $5,788.98 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.117213423) | ($5,782.52) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 905.091515 | $905.09 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,497.549934 | $2,497.55 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1238314019 | $3,565.81 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2046192803 | $5,892.15 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3284788573) | ($9,449.02) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3284788573 | $9,449.02 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32847885) | ($9,238.38) |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031304565740624 | $10.78 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239426147193503 | $5.60 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067288687314414 | $0.07 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3482142418355 | $3.25 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014523095811 | $0.00 |
| WILLIAM FLOOD KLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.567080706650811 | $0.31 |
| WILLIAM FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016739753334 | $0.00 |
| WILLIAM FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000116386073607999 | $0.01 |
| WILLIAM FLYNN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 125.422253 | $125.42 |
| WILLIAM FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033103241344 | $9.80 |
| WILLIAM FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73541290710999 | $1.74 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $51.53 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,236.63 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.63 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07808783 | $3,162.75 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.15 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004677187969) | ($10.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004677187969 | $10.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.326899518) | ($2,836.96) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.326899518 | $2,836.96 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.184937382) | ($1,293.16) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.184937382 | $1,293.16 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38701259) | ($12,079.05) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38701259 | $12,079.05 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6634455805) | ($1,419.13) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6634455805 | $1,419.13 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19384127) | ($6,049.98) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19384127 | $6,049.98 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002552) | ($5.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.174593) | ($2,300.20) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000169) | ($5.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.469075) | ($14,001.42) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.103485) | ($5.02) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (12.383237) | ($599.35) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.408938) | ($803.48) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 805.231 | $803.48 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (805.23) | ($805.23) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 16.59276 | $805.23 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.283144) | ($500.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 496.456 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 2.49832 | $100.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.81 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,913.60 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $148.76 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.163 | $4,855.28 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 6.62551 | $250.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041461261611 | $139.85 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202392044550999 | $47.59 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015806414695 | $0.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14338885628 | $0.09 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7347289269 | $7.72 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055685299352 | $0.62 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122073298318999 | $0.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37752535102 | $24.85 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000121566333049 | $0.00 |
| WILLIAM FOLKERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000163337905569999 | $0.00 |
| WILLIAM FOLKS VARN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038023557637 | $75.14 |
| WILLIAM FOLKS VARN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055790219489 | $0.06 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.0) | ($65.92) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.0 | $65.92 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (10.0) | ($65.60) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 65.89 | $65.60 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.0) | ($28.57) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.0 | $28.57 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (20.0) | ($28.56) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 28.23 | $28.56 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.07) | ($75.07) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($41.66) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $41.66 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7348444166) | ($1.57) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.525362319) | ($28.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.04652619 | $1,567.75 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40.0) | ($37.92) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40.0 | $37.92 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.0) | ($41.04) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.0 | $41.04 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (40.0) | ($38.03) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 37.58 | $38.03 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (10.0) | ($41.06) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 40.43 | $41.06 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (144.0) | ($253.44) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 144.0 | $253.44 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($8,509.49) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,000.0 | $8,509.49 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (5,149.7397) | ($8,729.69) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,640.259118 | $8,640.26 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.24696 | $8,000.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2193490916) | ($7,088.78) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (10,000.0) | ($15,217.08) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 10,000.0 | $15,217.08 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (10,000.0) | ($15,200.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,000.0) | ($7,850.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,000.0 | $7,850.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (5,000.0) | ($7,800.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,515.766897672) | ($2,515.77) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,515.766897672 | $2,515.77 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,000.559293 | $8,000.56 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 3,500.0 | $1,939.40 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1787501 | $5,000.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2845604673) | ($7,986.67) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2845604673 | $7,986.67 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2470395581) | ($6,931.93) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,499.999) | ($1,926.12) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,954.1 | $1,926.12 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,000.0) | ($8,598.38) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,000.0 | $8,598.38 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (15,000.001) | ($8,598.38) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,530.189 | $8,598.38 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.451409256 | $10,596.57 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.27) | ($6.27) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,575.757575758 | $4,344.66 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08007860708) | ($2,271.30) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.052885) | ($1,500.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,498.849 | $1,500.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.235435694 | $15,993.55 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 37.33 | $37.33 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 37.33 | $37.33 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 37.33 | $37.33 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 37.33 | $37.33 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001633468746) | ($49.86) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005672003361) | ($16.68) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.07) | ($75.07) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.14) | ($150.14) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (373.26) | ($373.26) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.679129833) | ($50,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.1) | ($100.10) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Collateral | BTC | 1.679129833 | $48,833.54 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005052298) | ($150.14) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.015916) | ($499.99) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 499.686 | $499.99 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 9,127.1151 | $3,038.44 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 676.66 | $676.66 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3536246255) | ($7,128.21) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02243583971) | ($452.25) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003724158467) | ($75.07) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3905125398) | ($7,871.79) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.2193490916 | $4,421.55 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7089450678 | $14,290.61 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 69,630.15756431 | $25,006.70 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (55,689.209658737) | ($20,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (46.444800855) | ($16.68) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,672.069633788) | ($600.50) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6566904424 | $12,495.18 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002630403364) | ($50.05) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01584556563) | ($301.50) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255551176) | ($10,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.04084980376) | ($751.56) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04199050664) | ($772.55) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.3588833751) | ($25,000.00) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.679129833 | $30,892.85 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.07) | ($75.07) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.07) | ($75.07) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198162491092849 | $60.68 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.441089601999 | $311.52 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18943723594 | $338.95 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.945017826645 | $17.95 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112044970432 | $0.07 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 608.956970064 | $491.26 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069743882001 | $0.01 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000379916825429999 | $0.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 153.462914058999 | $521.28 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016599667248 | $0.02 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016883819925 | $0.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040046317898 | $0.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.190824943839999 | $0.09 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020309245167 | $0.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013520201763 | $0.00 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156000507136 | $1.69 |
| WILLIAM FOLWELL JR COMLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036906934565 | $6.88 |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005822518638) | ($231.08) |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005822518638 | $231.08 |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007243755382) | ($21.27) |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007243755382 | $21.27 |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.579784967) | ($1.58) |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.579784967 | $1.58 |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6.080608657) | ($1.14) |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6.080608657 | $1.14 |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007243755382) | ($21.24) |
| WILLIAM FONG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.57) | ($1.57) |
| WILLIAM FONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00582251) | ($179.93) |
| WILLIAM FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122615875562752 | $50.86 |
| WILLIAM FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000288388027736 45 | $0.08 |
| WILLIAM FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045218518625645 | $0.00 |
| WILLIAM FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.008063517363435 | $0.01 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002011640722 | $60.42 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054995742086 | $0.01 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261009405229999 | $50.93 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039872863525 | $0.00 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.04261172 | $15.89 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.821094777079999 | $9.12 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160939310028 | $9.62 |
| WILLIAM FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.154548790655 | $6.11 |
| WILLIAM FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071143055269 | $0.21 |
| WILLIAM FORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,225.058765169) | ($8,225.06) |
| WILLIAM FORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,225.058765169 | $8,225.06 |
| WILLIAM FORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,225.058765) | ($8,225.06) |
| WILLIAM FORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482290767 | $0.52 |
| WILLIAM FORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.19252535911 | $30.19 |
| WILLIAM FORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| WILLIAM FOSTER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158511845664699 | $52.91 |
| WILLIAM FOSTER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113773920139 | $2.21 |
| WILLIAM FOSTER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00427366041399999 | $0.31 |
| WILLIAM FOSTER BROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.35918868753999 | $0.13 |
| WILLIAM FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110046790991895 | $0.00 |
| WILLIAM FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044578827581 | $0.34 |
| WILLIAM FOUILLETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.5) | ($4,624.17) |
| WILLIAM FOUILLETTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WILLIAM FOUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1538346635536 | $60.44 |
| WILLIAM FOX | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $48.50 |
| WILLIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328486670764 | $74.37 |
| WILLIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50252853349 | $0.32 |
| WILLIAM FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003266880092 | $0.24 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,094.015970193) | ($3,094.02) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,094.015970193 | $3,094.02 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,094.01597) | ($3,094.02) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.005341244) | ($8,105.13) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.005341244 | $8,105.13 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (3.005341244) | ($7,598.14) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,457.74) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,457.74 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,081.10) |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062608431129 | $195.90 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012250651148771 | $35.67 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.74359797883 | $9.74 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.520493442 | $12.88 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.1597497009999 | $28.67 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039168926778 | $2.87 |
| WILLIAM FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52986031964 | $31.68 |
| WILLIAM FRANCES MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242970514039999 | $0.47 |
| WILLIAM FRANCESCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025022710031 | $0.07 |
| WILLIAM FRANCESCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100504167793 | $0.02 |
| WILLIAM FRANCESCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034404852284 | $0.00 |
| WILLIAM FRANCESCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037572811586 | $0.00 |
| WILLIAM FRANCESCHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000506330233949999 | $0.00 |
| WILLIAM FRANCIS RASMUSSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM FRANCIS RASMUSSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WILLIAM FRANCIS WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112684888125 | $0.33 |
| WILLIAM FRANK WISNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021828235216 | $0.65 |
| WILLIAM FRANK WISNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,429.50354296299 | $2,429.50 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8949144182) | ($2,000.00) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8949144182 | $2,000.00 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0032745) | ($100.00) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0032745 | $100.00 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.885932) | ($1,896.82) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.282433434) | ($2,491.05) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.282433434 | $2,491.05 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03850241) | ($1,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03850241 | $1,100.00 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.291415) | ($2,535.49) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.040253) | ($1,177.28) |
| WILLIAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168665716979999 | $51.19 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.342955566 | $31.87 |
| WILLIAM FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107638742862639 | $29.90 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153165990536999 | $45.37 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028930926036 | $0.00 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145399791489999 | $28.36 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00563466972829999 | $0.01 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030945663823 | $0.00 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0181762011 | $3.19 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389531410649999 | $4.33 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048256450245 | $0.00 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096937504163 | $0.00 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25704676217 | $15.37 |
| WILLIAM FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0741364771449999 | $2.93 |
| WILLIAM FRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025690050909999 | $0.08 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (14.64109998) | ($6,083.26) |
| WILLIAM FRASER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.827464789) | ($46.49) |
| WILLIAM FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.717485461) | ($63.32) |
| WILLIAM FRASER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.908954987) | ($31.70) |
| WILLIAM FRASER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.853884469) | ($58.55) |
| WILLIAM FRASER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.131079708) | ($75.00) |
| WILLIAM FRASER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.757441839) | ($37.50) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($50.02) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19733994) | ($5,858.55) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 2.43170115 | $707.41 |
| WILLIAM FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.15) | ($85.15) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.292207 | $84.91 |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002159293356) | ($41.67) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07779312135) | ($1,501.25) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.590944752) | ($50,000.00) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.171381454 | $61,201.26 |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00433639139) | ($83.33) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1562464264) | ($3,002.50) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.203877823) | ($100,000.00) |
| WILLIAM FRASER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.374766697 | $122,500.31 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022469022711 | $46.80 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.8359900541988 | $80.04 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000586985064099999 | $0.00 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0340963612742499 | $12.26 |
| WILLIAM FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006117393035 | $0.00 |
| WILLIAM FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178207100039999 | $53.22 |
| WILLIAM FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022212932297 | $43.34 |
| WILLIAM FREDERICK HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020706276763 | $6.13 |
| WILLIAM FREDERICK HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028593604057 | $5.58 |
| WILLIAM FREDERICK HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.68951995309999 | $26.27 |
| WILLIAM FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5601173249999 | $11.76 |
| WILLIAM FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127751201885 | $24.93 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.985 | $3,006.45 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.558738293) | ($3,010.00) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.558738293 | $3,010.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2601862576) | ($500.00) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2601862576 | $500.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.628765) | ($3,130.00) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,006.02 | $3,130.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (617.754147295) | ($23.88) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 617.754147295 | $23.88 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.190159) | ($358.79) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 362.323 | $358.79 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.92) | ($9.92) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,361.963190184 | $4,340.98 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (358.423) | ($358.42) |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140759838018 | $4.17 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015002919664 | $0.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073530992391 | $0.14 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047593448204 | $99.99 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00443328100359999 | $0.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.240928102 | $199.28 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042488864067 | $0.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.15452996086999 | $45.68 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000104662738161 | $0.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.08875453376139 | $0.17 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000208602539999 | $0.00 |
| WILLIAM FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030305332542 | $0.00 |
| WILLIAM FRIEDE ESPINOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $529.93 |
| WILLIAM FRIEDE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236976036807 | $50.10 |
| WILLIAM FRIEDE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020173108912 | $2.74 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (680.474030261) | ($680.47) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 680.474030261 | $680.47 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07087988143) | ($2,089.33) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07087988143 | $2,089.33 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (630.47403) | ($630.47) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000643) | ($20.04) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07023688) | ($2,195.18) |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001811065237 | $0.54 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410913685885999 | $15.12 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100176342696 | $0.01 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020918126386 | $0.04 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2447349303 | $1.41 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.57468862463799 | $4.57 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43043934515 | $0.06 |
| WILLIAM FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00068506671031 | $0.05 |
| WILLIAM FRIESEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.260565) | ($7,544.45) |
| WILLIAM FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152990993991879 | $54.04 |
| WILLIAM FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210714630509999 | $0.04 |
| WILLIAM FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000870144205359999 | $0.01 |
| WILLIAM FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00384489217159999 | $0.87 |
| WILLIAM FRIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052056328848 | $0.33 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0995 | $4,097.05 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,110.55 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,509.556095 | $2,509.56 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,550.381473 | $1,550.38 |
| WILLIAM FROESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013089) | ($20.03) |
| WILLIAM FROESE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.080699991) | ($6,253.52) |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022670800598 | $67.74 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027334566706 | $0.03 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0352737614300179 | $81.71 |
| WILLIAM FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.5843969079999 | $62.58 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 19,773.67 | $19,773.67 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 18,079.15 | $18,079.15 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 18,910.0 | $18,910.00 |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (326.0) | ($326.00) |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM FUENTES AVILES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (46,276.82) | ($46,276.82) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,573.819648) | ($7,573.82) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.036568) | ($1,406.17) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.995) | ($4.31) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4.307 | $4.31 |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.93) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001093662918) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001093662918) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001093662918) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001093662918) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003281644428) | ($10.01) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.25) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,284.70) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109) | ($3,453.50) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001316080164) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003949029509) | ($10.01) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001316080164) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001317484689) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001317484689) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709033326) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709033326) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709033326) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005128124578) | ($10.01) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001709033326) | ($33.36) |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156215708669999 | $513.89 |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.683214475598 | $100.41 |
| WILLIAM FULLAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.635570169546 | $24.64 |
| WILLIAM FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031160011266 | $9.22 |
| WILLIAM FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066353165095 | $0.01 |
| WILLIAM FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78030371253 | $0.03 |
| WILLIAM G PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013270228857916 | $50.39 |
| WILLIAM G PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228224573009999 | $0.04 |
| WILLIAM G PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.505159674 | $10.71 |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8490843048) | ($25,445.36) |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8490843048 | $25,445.36 |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.013201851) | ($8,560.82) |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.013201851 | $8,560.82 |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.8490843) | ($24,372.40) |
| WILLIAM GABRIEL | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.013201851) | ($8,071.75) |
| WILLIAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029445921425833 | $112.66 |
| WILLIAM GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018956275087798 | $52.88 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077677699223 | $2.27 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022816311701 | $44.52 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38562350777 | $0.39 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.722868371 | $43.15 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015452261023 | $1.13 |
| WILLIAM GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0274872274439999 | $0.03 |
| WILLIAM GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051414612814 | $0.15 |
| WILLIAM GAMBLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06600546 | $1,906.29 |
| WILLIAM GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029899398957 | $91.08 |
| WILLIAM GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00073316346199 | $0.00 |
| WILLIAM GAMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136505901226999 | $0.40 |
| WILLIAM GAMBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020939966531 | $40.86 |
| WILLIAM GANDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.030548983) | ($330.59) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 32.030548983 | $330.59 |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | DOT | (32.030548) | ($321.27) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01395604884) | ($409.77) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01395604884 | $409.77 |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.013956) | ($409.65) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (518.735503655) | ($332.67) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 518.735503655 | $332.67 |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | MATIC | (518.735503) | ($333.01) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.798823033) | ($3,524.04) |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.798823033 | $3,524.04 |
| WILLIAM GANDER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.798823) | ($3,529.93) |
| WILLIAM GANDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (65.650771353) | ($52.78) |
| WILLIAM GANDER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 65.650771353 | $52.78 |
| WILLIAM GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010472361804003 | $3.68 |
| WILLIAM GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127335026834649 | $32.14 |
| WILLIAM GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6367387435728 | $4.75 |
| WILLIAM GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34503646839578 | $4.88 |
| WILLIAM GANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0322123629175113 | $0.05 |
| WILLIAM GAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7513404846) | ($0.75) |
| WILLIAM GAO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.7513404846 | $0.75 |
| WILLIAM GAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.658503216) | ($32.26) |
| WILLIAM GAO | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 15.658503216 | $32.26 |
| WILLIAM GAO | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | CEL | (15.6585) | ($32.21) |
| WILLIAM GAO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.415542677) | ($6,837.49) |
| WILLIAM GAO | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.415542677 | $6,837.49 |
| WILLIAM GAO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.415542677) | ($6,749.24) |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001274025024) | ($2.94) |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001274025024 | $2.94 |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125087468) | ($3,950.45) |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.125087468 | $3,950.45 |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001274025024) | ($2.96) |
| WILLIAM GAO | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.12508746) | ($3,933.57) |
| WILLIAM GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005468654244033 | $20.79 |
| WILLIAM GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039993619128139 | $0.09 |
| WILLIAM GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00828895127122804 | $24.47 |
| WILLIAM GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024462830891826 | $0.00 |
| WILLIAM GARBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| WILLIAM GARBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134429903797 | $3.98 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017787763769 | $0.01 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000333488892609 | $0.07 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,146.74931584 | $4,146.75 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8461420745 | $7.81 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016553511864 | $0.00 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042540323084 | $0.38 |
| WILLIAM GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5606795421 | $0.23 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263015800319999 | $0.78 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438692038479999 | $12.98 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031429542398 | $6.13 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.978617374 | $225.98 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.90052956649999 | $4.96 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6788178339 | $9.26 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54781589826 | $6.09 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215228626059999 | $1.90 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96796632122 | $0.14 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31487710324 | $1.08 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122353843888 | $1.34 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00048171205546 | $0.11 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17805177841 | $0.27 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105781042541 | $0.08 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26531475443 | $0.34 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0046549521578 | $0.11 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66480368057 | $1.22 |
| WILLIAM GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.105542608105 | $0.22 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (977.856282798) | ($1,290.85) |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 977.856282798 | $1,290.85 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (977.856282798) | ($1,290.77) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005373397547) | ($9.40) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007609068904) | ($13.31) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1715041827) | ($300.00) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.2137588234 | $373.91 |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2882965576) | ($500.00) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.3595031404 | $623.50 |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01078229125) | ($18.70) |
| WILLIAM GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008972365466) | ($15.56) |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134000275066999 | $0.40 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002447030046 | $0.00 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44739998358284 | $1.14 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044727070288 | $0.87 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001736080541 | $0.00 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.764762497 | $13.76 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.629248017 | $179.63 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0113275536706999 | $0.01 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9446807835631 | $2.71 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006216220236 | $0.06 |
| WILLIAM GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355308905019999 | $0.36 |
| WILLIAM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000653990026069999 | $0.19 |
| WILLIAM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001272316399781 | $50.46 |
| WILLIAM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033235817481 | $1.99 |
| WILLIAM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027121112895 | $1.07 |
| WILLIAM GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020184857069 | $1.15 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.198995 | $21.11 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.22479865 | $23.85 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 13.4 | $1,128.07 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 7.2 | $589.61 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 0.3 | $24.52 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 46.2 | $2,373.29 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.3099 | $15.92 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 12.08 | $584.55 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 9.03 | $369.43 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,217.87 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 25.005 | $875.93 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187078458149999 | $0.55 |
| WILLIAM GARRETT DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.1048088189 | $245.43 |
| WILLIAM GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019607705056 | $0.01 |
| WILLIAM GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057316731418 | $0.01 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152529034356 | $45.17 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018522436189 | $3.61 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.54331410979999 | $1.54 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.572892158 | $14.17 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2007255671 | $4.12 |
| WILLIAM GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6892068079 | $7.66 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00455479 | $183.12 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020345795965 | $61.14 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.483530092 | $330.48 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000749726793709999 | $0.05 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.171478640579999 | $0.03 |
| WILLIAM GASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000170595351269999 | $0.04 |
| WILLIAM GASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.442782919745 | $11.88 |
| WILLIAM GASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01054859214 | $0.55 |
| WILLIAM GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203879170809999 | $0.60 |
| WILLIAM GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0583068501 | $7.06 |
| WILLIAM GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017216765728 | $0.51 |
| WILLIAM GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5235281944 | $3.47 |
| WILLIAM GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.15005460272 | $0.11 |
| WILLIAM GAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0116008704) | ($367.88) |
| WILLIAM GAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0116008704 | $367.88 |
| WILLIAM GAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (301.009854489) | ($236.31) |
| WILLIAM GAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 301.009854489 | $236.31 |
| WILLIAM GAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (301.009854489) | ($182.51) |
| WILLIAM GAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01160087) | ($333.04) |
| WILLIAM GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006074395521584 | $2.28 |
| WILLIAM GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9327121860303 | $2.28 |
| WILLIAM GEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018632430318 | $0.55 |
| WILLIAM GEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005292256923 | $10.33 |
| WILLIAM GENDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.575232063565 | $8.69 |
| WILLIAM GEORGE KONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020959871468 | $0.04 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (31.0) | ($3,149.29) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.096300008) | ($1,037.43) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.096300008 | $1,037.43 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($1,022.80) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,995.0 | $1,995.00 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,995.0) | ($1,995.00) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,995.0 | $1,995.00 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0516159) | ($1,510.00) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0516159 | $1,510.00 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,995.0) | ($1,995.00) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,995.0 | $1,995.00 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.051615) | ($1,509.80) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,505.765 | $1,509.80 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.2162968459 | $6,326.93 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.405573915) | ($11,868.00) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.405573915 | $11,868.00 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,313.25) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.154891815) | ($4,529.59) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.154891815 | $4,529.59 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.154891815) | ($4,394.13) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.154891815 | $4,394.13 |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.154891) | ($4,411.06) |
| WILLIAM GEORGE PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1678824848804 | $72.59 |
| WILLIAM GERARDO ROMERO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005183544074 | $0.00 |
| WILLIAM GIERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259899891 | $0.51 |
| WILLIAM GIERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.332434458 | $106.33 |
| WILLIAM GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034319305551 | $10.16 |
| WILLIAM GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077876710455 | $15.20 |
| WILLIAM GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021669598437 | $0.02 |
| WILLIAM GIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000154194039759 | $0.01 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018902914553 | $56.61 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110817205021 | $21.62 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5840632981 | $7.58 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14016474514999 | $0.72 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04099608774 | $0.46 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.937450705619999 | $0.94 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00705598598389999 | $0.01 |
| WILLIAM GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.29251762419 | $0.03 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084240965016 | $260.40 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015526191156 | $0.02 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117643614468 | $238.25 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.99820115 | $14.44 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.95095277449999 | $2.34 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.785636185149999 | $8.73 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026303702399 | $0.00 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057770118839 | $0.00 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000022839045588 | $0.00 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.61761297209999 | $0.07 |
| WILLIAM GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00162494839589999 | $0.00 |
| WILLIAM GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033068079977 | $9.79 |
| WILLIAM GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200862922489999 | $0.59 |
| WILLIAM GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289081718799999 | $5.64 |
| WILLIAM GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040213598312 | $0.08 |
| WILLIAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45687421646 84 | $0.47 |
| WILLIAM GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9450461219 | $1.54 |
| WILLIAM GILPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.995 | $100.00 |
| WILLIAM GILPIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,124.524991 | $1,124.52 |
| WILLIAM GILPIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,229.623017425) | ($1,229.62) |
| WILLIAM GILPIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,229.623017425 | $1,229.62 |
| WILLIAM GILPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WILLIAM GILPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,129.623017) | ($1,129.62) |
| WILLIAM GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.52670985575299 | $6.53 |
| WILLIAM GIMZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071367858412999 | $0.21 |
| WILLIAM GIMZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6627163932 | $1.73 |
| WILLIAM GIMZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50481775395 | $0.07 |
| WILLIAM GIOVANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2317353199 | $7.32 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014564259175999 | $0.00 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014335180655 | $27.97 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000912294339999 | $0.00 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.168977797 | $43.74 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022793438371 | $0.02 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020749428008 | $0.00 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030216368142 | $0.00 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000486237698399999 | $0.01 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00030381353588 | $0.00 |
| WILLIAM GIRDLESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002542212567 | $0.00 |
| WILLIAM GLENN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089297800347 | $0.17 |
| WILLIAM GLENN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33166550889 | $0.33 |
| WILLIAM GLENN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.037558909531 | $0.08 |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1637497212) | ($4,934.82) |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1637497212 | $4,934.82 |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.07) |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16308272) | ($4,914.99) |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831306450028069 | $30.51 |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002952191617 | $0.01 |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0076427702174 | $0.00 |
| WILLIAM GLENNIS POUNDERS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000197748144439999 | $0.00 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.115164638) | ($36.12) |
| WILLIAM GNADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.115164638 | $36.12 |
| WILLIAM GNADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,029.088128953) | ($924.69) |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,029.088128953 | $924.69 |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,026.681) | ($921.00) |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 912.01 | $921.00 |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (940.0) | ($940.00) |
| WILLIAM GNADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 55.4998 | $940.00 |
| WILLIAM GNADE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363901) | ($100.00) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363901 | $100.00 |
| WILLIAM GNADE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06780028747) | ($100.00) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06780028747 | $100.00 |
| WILLIAM GNADE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001110765816) | ($25.02) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03243770105) | ($30.10) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003577893643) | ($3.32) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.077678808) | ($1,000.00) |
| WILLIAM GNADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.326900208 | $1,231.26 |
| WILLIAM GNADE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085094864298 | $266.59 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104826490964999 | $211.70 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15474409989682 | $0.15 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3151422821 | $7.10 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.48981800039 | $7.70 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2358970557 | $24.85 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123401858928 | $7.38 |
| WILLIAM GNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20289288048 | $0.26 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051308086658 | $15.19 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044752632531 | $137.63 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094793961736 | $18.47 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.923274515 | $10.63 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0959455052 | $5.46 |
| WILLIAM GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.073317436826 | $0.07 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056716437851 | $0.00 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000752800103829999 | $2.23 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247362192889999 | $0.00 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018387731982 | $55.00 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2469191475 | $4.95 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016524238425 | $0.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017243122239 | $33.63 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.775567244 | $84.78 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.561223449 | $443.56 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123748672955 | $0.01 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.033002637 | $13.50 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033638345338 | $2.46 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0062513251693 | $0.69 |
| WILLIAM GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1605410392 | $0.99 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077103348705 | $22.82 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.083240025 | $23.28 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9316315721 | $2.32 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60715673611 | $5.36 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1841240663 | $1.34 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.0839080399999 | $21.72 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017607506053 | $1.33 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.72147532009999 | $1.45 |
| WILLIAM GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.4399551938 | $17.54 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022498505292 | $6.66 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74591002939 | $0.87 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001466984917 | $2.86 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5497056872 | $1.60 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96058717569999 | $3.14 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020620941886 | $0.18 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57334588585 | $1.96 |
| WILLIAM GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.158991697 | $0.08 |
| WILLIAM GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263272737229999 | $7.79 |
| WILLIAM GONSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126881236340999 | $2.48 |
| WILLIAM GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0318 | $985.78 |
| WILLIAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468984168909999 | $11.88 |
| WILLIAM GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5240354702628 | $4.06 |
| WILLIAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165403334055 | $60.43 |
| WILLIAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019044759684 | $3.72 |
| WILLIAM GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927267292049999 | $0.93 |
| WILLIAM GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014220289227 | $430.31 |
| WILLIAM GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029210287322 | $57.09 |
| WILLIAM GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458704459099999 | $0.46 |
| WILLIAM GOODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.686713968 | $5.30 |
| WILLIAM GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033345482026 | $0.00 |
| WILLIAM GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013213589094 | $0.01 |
| WILLIAM GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.314401660759999 | $0.25 |
| WILLIAM GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210552153 | $0.06 |
| WILLIAM GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093918498538 | $0.09 |
| WILLIAM GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000019236311739 | $0.00 |
| WILLIAM GORAN FRANK KARLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029151656391 | $0.00 |
| WILLIAM GORCHOUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050318007181 | $0.01 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $154.68 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034256689372 | $0.01 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072445928567 | $21.44 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064510838708 | $12.59 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080908133807 | $0.03 |
| WILLIAM GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17579318005 | $6.87 |
| WILLIAM GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061544921699 | $0.00 |
| WILLIAM GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180331773929999 | $0.00 |
| WILLIAM GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031153748868 | $0.00 |
| WILLIAM GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061918119339 | $0.01 |
| WILLIAM GORSUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035539957329999 | $0.00 |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (774.15) | ($774.15) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,856.99) | ($2,856.99) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011054) | ($19.96) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812665069) | ($3,282.24) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.00) |
| WILLIAM GOSSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04065154) | ($1,238.65) |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042018025901973 | $14.20 |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8784653345644 | $63.00 |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017432919656654 | $40.73 |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2996141472 | $0.88 |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043623165665 | $2.48 |
| WILLIAM GOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0023241079234 | $4.34 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003842873657 | $0.00 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018363326254 | $0.04 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0233472352069999 | $0.01 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086972297129 | $0.07 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0116668588394 | $0.13 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00243439406889999 | $0.02 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074505405311 | $0.03 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000101390610434 | $0.00 |
| WILLIAM GOTTSCHALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000123875055802 | $0.01 |
| WILLIAM GRADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027194561076 | $0.53 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00107955 | $41.10 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04312585346 | $120.65 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00324593 | $123.92 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04312585346) | ($122.56) |
| WILLIAM GRADY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107955) | ($41.56) |
| WILLIAM GRADY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00324593) | ($127.71) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003398404923) | ($1.00) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003398404923 | $1.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001427330068) | ($0.42) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01946368) | ($600.00) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01946368 | $600.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01946368) | ($603.10) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.05143834212 | $121.52 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00396079 | $123.22 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0516354496) | ($123.71) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00396079) | ($124.86) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.06188591504 | $122.81 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0041529 | $123.19 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06188591504) | ($122.45) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0041529) | ($122.98) |
| WILLIAM GRADY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.185211444) | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.185211444 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00396364 | $124.18 |
| WILLIAM GRADY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00396364) | ($123.97) |
| WILLIAM GRADY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06127771322) | ($1,262.48) |
| WILLIAM GRADY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06127771322 | $1,262.48 |
| WILLIAM GRADY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (0.06127771) | ($1,262.58) |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139972751778 | $43.84 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053850235183 | $1.02 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119909424361 | $0.01 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101683850979999 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054423914012 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045867872059 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000129434290705 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068420780976 | $0.00 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007111443661 | $0.38 |
| WILLIAM GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59134216259999 | $0.11 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112375366985 | $0.33 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000637916951399999 | $0.00 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029522334421 | $0.00 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061661134619 | $0.00 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041701287674 | $0.00 |
| WILLIAM GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3276023713 | $2.07 |
| WILLIAM GRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097522323472 | $0.03 |
| WILLIAM GRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366579414322358 | $0.04 |
| WILLIAM GRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017737485227 | $0.00 |
| WILLIAM GRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015963293659 | $0.00 |
| WILLIAM GRAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000051099338986 | $0.00 |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.007619) | ($233.95) |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.122532 | $233.95 |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.122532) | ($241.87) |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006446921932258 | $2.23 |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040233372098 | $0.01 |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001986142119911 | $0.04 |
| WILLIAM GRANT HUTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022159408607 | $0.00 |
| WILLIAM GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234609854437372 | $0.27 |
| WILLIAM GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001411000650501 | $0.06 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00916405401242 | $48.76 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000758646818299999 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016565888266 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000171220312 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010237904319 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000123312903560999 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015328286438 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000737603690949999 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001981063477 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000712301624709999 | $0.00 |
| WILLIAM GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0056826715214 | $0.36 |
| WILLIAM GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000363673944019999 | $0.01 |
| WILLIAM GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575049884129999 | $11.22 |
| WILLIAM GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5313695358 | $1.53 |
| WILLIAM GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 49.332692126 | $49.33 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 1.541163 | $1.46 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 97.63 | $92.57 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (26.285) | ($25.00) |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006145 | $25.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (26.285) | ($25.00) |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.008111 | $25.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (10.501) | ($10.00) |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002465 | $10.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (10.501) | ($10.00) |
| WILLIAM GREEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.003254 | $10.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003888871985 | $11.51 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012253731521479 | $0.35 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000629386273 | $18.63 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080355509028 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029257968316 | $5.71 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000149179622309 | $0.28 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021560257729 | $42.07 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104476707048 | $2.04 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.261923218 | $18.26 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.035261624 | $11.32 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035546227009 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241919544813799 | $0.14 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056736644787 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6797124669999 | $10.05 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020273228404 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.355169992369999 | $3.95 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205908349899999 | $2.29 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109445652634 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54606887628 | $0.08 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052759860436 | $0.00 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0549304818239999 | $3.28 |
| WILLIAM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030677518606 | $0.19 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006148138618 | $1.82 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102994067188 | $2.01 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93324898355 | $0.93 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5856830696 | $1.00 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96961784885 | $0.77 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.441237162 | $0.50 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20727025962 | $0.10 |
| WILLIAM GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050826178106 | $0.07 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913609301 | $0.53 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017068808245 | $0.00 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1499868076 | $1.35 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238547653639999 | $2.65 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18100660024 | $0.03 |
| WILLIAM GREENSHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99158597545 | $0.47 |
| WILLIAM GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129849654444 | $0.38 |
| WILLIAM GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038513302569 | $7.51 |
| WILLIAM GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000065898489717 | $0.00 |
| WILLIAM GRÉGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027708934126 | $0.08 |
| WILLIAM GRÉGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027308547611 | $0.00 |
| WILLIAM GRÉGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065036624493 | $0.00 |
| WILLIAM GREGORY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.121513904) | ($43,422.28) |
| WILLIAM GREGORY | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 14.121513904 | $43,422.28 |
| WILLIAM GREGORY | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004592) | ($14.07) |
| WILLIAM GREGORY | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (14.116921) | ($43,317.65) |
| WILLIAM GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01928458669459 | $58.13 |
| WILLIAM GRENIER-CHALIFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050966420951 | $101.66 |
| WILLIAM GRENIER-CHALIFOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78257748018 | $8.70 |
| WILLIAM GRENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000861281845299999 | $0.00 |
| WILLIAM GRENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| WILLIAM GRENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014312854902 | $0.00 |
| WILLIAM GRENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129871197732 | $0.01 |
| WILLIAM GRENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00028552854098 | $0.00 |
| WILLIAM GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005606649524 | $0.00 |
| WILLIAM GRENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123797155644 | $0.01 |
| WILLIAM GRENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004563113305 | $0.01 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031778057698 | $9.41 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020260895097 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018523912354 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077094660434 | $0.01 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035293207559 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111592942511 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021164557526 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089592203847 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058030932035 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000321560828229999 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23740512548 | $0.01 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000057734791162 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000312041163569999 | $0.00 |
| WILLIAM GRESHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000072112854627 | $0.00 |
| WILLIAM GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000497261809229999 | $0.00 |
| WILLIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026599651445 | $7.87 |
| WILLIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5239636491 | $1.80 |
| WILLIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028749771525 | $5.61 |
| WILLIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9507605071 | $1.55 |
| WILLIAM GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46784652157 | $5.20 |
| WILLIAM GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000794076440589999 | $2.35 |
| WILLIAM GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106093729431999 | $2.07 |
| WILLIAM GRILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.73) | ($11.73) |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 294.188368 | $294.19 |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,479.866685366) | ($1,479.87) |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,479.866685366 | $1,479.87 |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 293.790771 | $293.79 |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM GRILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1038257991 | $3,443.47 |
| WILLIAM GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136774950292999 | $37.23 |
| WILLIAM GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.655624409162 | $8.66 |
| WILLIAM GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000128851996875 | $0.00 |
| WILLIAM GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23812352517399 | $2.08 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002052222123) | ($45.90) |
| WILLIAM GRIPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001341321649) | ($30.00) |
| WILLIAM GRIPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06706608245) | ($1,500.00) |
| WILLIAM GRIPPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08339365013 | $1,865.18 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023800349738 | $6.57 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281833734769999 | $5.50 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.990355087 | $11.09 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033755773993 | $0.03 |
| WILLIAM GRIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143371074459999 | $0.57 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026960912886 | $81.87 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050541424953 | $100.79 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118762477018 | $0.12 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034930094016 | $0.00 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32032197375 | $19.15 |
| WILLIAM GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0125053977289999 | $0.71 |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1161973237) | ($3,613.77) |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1161973237 | $3,613.77 |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116197) | ($3,519.84) |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005763330169457 | $21.65 |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.882423183 | $27.83 |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6586908709 | $8.66 |
| WILLIAM GROBOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7457508721 | $1.72 |
| WILLIAM GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8514856111597 | $0.81 |
| WILLIAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000682139222199999 | $0.00 |
| WILLIAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016244676788 | $0.00 |
| WILLIAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019879018458 | $0.00 |
| WILLIAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15360542217 | $0.10 |
| WILLIAM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129245865284 | $0.10 |
| WILLIAM GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016572711931 | $0.49 |
| WILLIAM GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019484626336 | $0.38 |
| WILLIAM GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027025016716 | $0.02 |
| WILLIAM GROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.043655980792 | $0.04 |
| WILLIAM GROVES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001969 | $76.65 |
| WILLIAM GROVES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 41.7955 | $32.36 |
| WILLIAM GROVES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00081495 | $24.83 |
| WILLIAM GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2958327011521 | $0.94 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081870802145 | $253.45 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071597084462 | $143.92 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.59867989 | $39.32 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46035196503 | $4.06 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045258386439 | $3.31 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023192369445 | $1.39 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74287131907 | $29.39 |
| WILLIAM GROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61002893788 | $3.75 |
| WILLIAM GROWCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM GROWCOCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM GROWCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 707.8968635616 | $653.91 |
| WILLIAM GRUNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4071434878 | $5.08 |
| WILLIAM GRUNDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1587982285 | $0.32 |
| WILLIAM GRUWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050468968111 | $0.00 |
| WILLIAM GRUWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042833164086 | $0.00 |
| WILLIAM GRUWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00055034904003 | $0.00 |
| WILLIAM GRUWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121486967092 | $0.02 |
| WILLIAM GUERAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021704603276 | $0.00 |
| WILLIAM GUFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043654798047 | $0.00 |
| WILLIAM GUIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000160019408 | $0.00 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,200.592074397) | ($34,200.59) |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 34,200.592074397 | $34,200.59 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (34,180.592074) | ($34,180.59) |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,827.63) |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,827.63 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,827.57) |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,389.62) |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,389.62 |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007167) | ($20.00) |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.992833) | ($8,372.32) |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.013618094) | ($15,706.00) |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.013618094 | $15,706.00 |
| WILLIAM GUIDA | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.013618094) | ($14,791.97) |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007296900914) | ($20.06) |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007296900914 | $20.06 |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.552724749) | ($3,000.00) |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07677319682) | ($90.23) |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006381811872) | ($7.50) |
| WILLIAM GUIDA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.142932723 | $3,693.62 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161100571725997 | $6.41 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047410917637004 | $131.93 |
| WILLIAM GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.17771784833 | $129.18 |
| WILLIAM GUILFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $2,037.85 |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1050087976) | ($3,102.51) |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1050087976 | $3,102.51 |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.033944318) | ($10,147.88) |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.033944318 | $10,147.88 |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.033944318) | ($10,735.79) |
| WILLIAM GUILFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10500879) | ($3,260.84) |
| WILLIAM GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019688974767762 | $68.61 |
| WILLIAM GUILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021389605906236 | $57.46 |
| WILLIAM GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029547061058 | $57.78 |
| WILLIAM GUSMUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132176764788 | $3.91 |
| WILLIAM GUSMUS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.726786878 | $31.73 |
| WILLIAM GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5392814591 | $0.43 |
| WILLIAM GUTLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078431771851 | $0.00 |
| WILLIAM GUTLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108459232823 | $0.01 |
| WILLIAM GUTLOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059384886379 | $0.00 |
| WILLIAM GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100586446545 | $0.03 |
| WILLIAM GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031561711879 | $0.00 |
| WILLIAM GUTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082947559785 | $0.00 |
| WILLIAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021920848461 | $66.07 |
| WILLIAM GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038542541336 | $7.52 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 223.0 | $310.38 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (223.0) | ($310.15) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 309.222 | $310.15 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (309.22) | ($309.22) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.101984 | $309.22 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082426769) | ($3,288.67) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.082426769 | $3,288.67 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001068678104) | ($43.31) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001068678104 | $43.31 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.456822003) | ($350.91) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.456822003 | $350.91 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (660.116411119) | ($631.23) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 660.116411119 | $631.23 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006597) | ($20.08) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.177813769) | ($3,571.60) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.375269) | ($20.00) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (238.081553003) | ($330.93) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (21.027366) | ($20.04) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (639.089045) | ($610.80) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106867) | ($43.23) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5052429442) | ($0.45) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5052429442 | $0.45 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001084508356) | ($3.16) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001084508356 | $3.16 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3398457204) | ($0.46) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3398457204 | $0.46 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001002913295) | ($0.04) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001002913295 | $0.04 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001084508356) | ($3.16) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 82.0 | $117.18 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (82.291) | ($117.60) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 117.459 | $117.60 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (117.46) | ($117.46) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.037881 | $117.46 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.037881) | ($118.15) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0027994 | $118.15 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.0028) | ($118.11) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.037807 | $118.11 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037807) | ($113.57) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 464.0 | $338.08 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (464.0) | ($338.08) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 336.316 | $338.08 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (336.31) | ($336.31) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.159327 | $336.31 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.159327) | ($337.17) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 33.0 | $19.52 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (33.047) | ($20.30) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 20.192 | $20.30 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.199) | ($20.20) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 315.0 | $200.57 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (314.999) | ($200.72) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 200.865 | $200.72 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.86) | ($200.86) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.113055 | $200.86 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.113055) | ($200.75) |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001066205544041 | $0.04 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115286092444079 | $3.50 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104903731097 | $0.00 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53701697392056 | $0.51 |
| WILLIAM GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36144298916672 | $0.50 |
| WILLIAM H CLEVENGER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0963066609 | $0.09 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($614.61) |
| WILLIAM H CORDES III | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.059948 | $2,445.16 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.058653 | $2,375.82 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.457224) | ($8,993.76) |
| WILLIAM H CORDES III | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3743) | ($41,585.76) |
| WILLIAM H CORDES III | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.3507 | $10,018.71 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $24,372.00 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.149995) | ($4,519.62) |
| WILLIAM H CORDES III | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.519416 | $4,519.62 |
| WILLIAM H CORDES III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.519) | ($4,516.88) |
| WILLIAM H CORDES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,576.76003081179 | $2,824.47 |
| WILLIAM H GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023033065462 | $0.04 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02284739 | $924.69 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01963371 | $789.77 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0138081 | $398.18 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01613087 | $476.26 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM H KERPER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.06978 | $2,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123950149020999 | $376.80 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059158405344 | $118.44 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 612.437702431999 | $612.44 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.514824598 | $71.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 361.691806217 | $286.74 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031709204306 | $0.03 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112308971359 | $0.00 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 75.341262195 | $11.01 |
| WILLIAM H KERPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.88757251301 | $0.89 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001533340941) | ($3.03) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001533340941 | $3.03 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.99) | ($3.99) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.99 | $3.99 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (101.13) | ($101.13) |
| WILLIAM H SEGURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 101.13 | $101.13 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010243355095233 | $0.03 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5557895199173 | $4.56 |
| WILLIAM H SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2442891565368 | $1.24 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090616154775999 | $0.27 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.861343752 | $40.63 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016065554917 | $0.00 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054828057647 | $0.00 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077690228037 | $0.00 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065635984479 | $0.00 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000368080738509999 | $0.00 |
| WILLIAM HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000062904173701 | $0.00 |
| WILLIAM HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021653983151 | $6.41 |
| WILLIAM HABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463517133629999 | $0.90 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 576.9277 | $1,227.60 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UNI | 6.63868625 | $43.73 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 274.87595957 | $13.61 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 113.1899 | $202.09 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETC | 13.7271622 | $341.80 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 115.0 | $12.87 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 244.7868 | $240.00 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,000.0 | $47.50 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,157.83) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,456.57) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 122.331 | $99.26 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 178.1788 | $123.14 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.2473461816) | ($7,200.00) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,786.25 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,747.2954 | $1,974.18 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,764.46) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,509.16 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 692.72803 | $692.73 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (692.0) | ($692.00) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 1,135.916 | $692.00 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (1,050.0) | ($959.66) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,200.0) | ($732.03) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (302.0) | ($117.18) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (452.0) | ($273.29) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (70.0) | ($574.00) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (21.0) | ($184.17) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (22.0) | ($744.68) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.25) | ($65.21) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003827725515) | ($4.43) |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793703835366 | $23.85 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.039608810813 | $216.81 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01232178581869 | $16.38 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123907493008 | $0.01 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6240922405 | $2.42 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5482089192 | $12.98 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04019067422 | $12.07 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35465424519 | $3.33 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4525796172 | $4.96 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6373847058 | $0.23 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17633913398 | $6.68 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18599585621 | $5.72 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017473940068 | $1.84 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018942737825 | $0.10 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06224374017 | $5.32 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.39379541149999 | $0.08 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.629254062339999 | $0.30 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.08882315222 | $1.49 |
| WILLIAM HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.475417143929999 | $0.99 |
| WILLIAM HAEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024239660137 | $73.34 |
| WILLIAM HAEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00726329715209999 | $14.17 |
| WILLIAM HAEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.9186158349999 | $18.79 |
| WILLIAM HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094453289798 | $2.80 |
| WILLIAM HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015442869317 | $0.02 |
| WILLIAM HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5784337344 | $0.38 |
| WILLIAM HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.157676759 | $1.92 |
| WILLIAM HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000246) | ($9.95) |
| WILLIAM HALL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05472232) | ($2,228.85) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1855115481) | ($6,000.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (316.0) | ($316.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 499.605 | $316.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0323501 | $1,000.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LTC | 0.63172 | $50.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.00929 | $65.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (71.0) | ($71.00) |
| WILLIAM HALL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 6.4734 | $71.00 |
| WILLIAM HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.065254) | ($1,999.97) |
| WILLIAM HALL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,995.335 | $1,999.97 |
| WILLIAM HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,944.0) | ($1,944.00) |
| WILLIAM HALL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0653379 | $1,944.00 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037941668961 | $11.23 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018027351125 | $53.87 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008025271154 | $0.24 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143344895505 | $4.24 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023008963414 | $73.97 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368546343 | $10.91 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017886971641 | $0.02 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552598299369999 | $0.64 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52215613947 | $0.61 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142075251879999 | $27.72 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142756314379999 | $289.70 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137677072434999 | $26.86 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113794692717 | $230.03 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144284600409999 | $28.15 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.688798562 | $618.69 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.372913601193 | $1.37 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124977490586 | $0.08 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9812048005 | $4.65 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.55489129109999 | $2.82 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0761486340859999 | $0.06 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 211.627751359 | $211.63 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100901159133 | $0.10 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.482936439269999 | $5.12 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067989652815 | $0.50 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00179100328774 | $0.11 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052127748614 | $0.04 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00030029722003 | $0.10 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52179098346 | $0.25 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056808561875 | $3.25 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0510746761649999 | $2.02 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 160.067800381999 | $160.07 |
| WILLIAM HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00064763619909 | $0.00 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.009747 | $394.26 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.556388618) | ($1.19) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6134922058) | ($1.19) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4924957228) | ($0.79) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561895022) | ($1.19) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.006811 | $199.28 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 37.395569 | $37.40 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.09998464 | $2,898.66 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 4.025683 | $157.89 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $38.76 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.015418 | $465.08 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 3.002828 | $98.61 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 35.312542 | $18.28 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002812 | $77.55 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 2,279.31968 | $2,279.32 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.124382376 | $2,282.20 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1960345821) | ($3,611.81) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 383.770829 | $383.77 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.08656697037 | $1,731.38 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043699941832026 | $12.15 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3939163249644 | $22.63 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14099179566 | $0.14 |
| WILLIAM HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.20671114 | $15.44 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.502081) | ($4,275.43) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,291.299 | $4,275.43 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 14,598.540145985 | $18,361.07 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (4,000.0) | ($5,052.17) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,042.203 | $5,052.17 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,600.0) | ($3,299.97) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,995.51) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,995.558 | $1,995.51 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($7,625.58) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (4,200.0) | ($3,117.98) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,110.773 | $3,117.98 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,789.57) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,786.128 | $1,789.57 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($993.35) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 991.53 | $993.35 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,049.45) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,044.251 | $5,049.45 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 7.70179 | $250.00 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,802.176124 | $1,802.18 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| WILLIAM HAMILTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8228124759 | $23,129.26 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043514963533 | $119.40 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18786925021 | $0.22 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28628868206 | $595.89 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.470108217 | $94.47 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 213.756672024 | $137.30 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.09946721501 | $9.95 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3762314109 | $26.15 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.975256743119999 | $8.61 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006626008349 | $0.00 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033176075204 | $10.56 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 143.121039285999 | $68.39 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2959999046 | $17.70 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063800286981 | $2.52 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114919190325 | $1.26 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1191075936 | $13.04 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.066574180299 | $3.11 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.119201249 | $1.84 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.56566004469999 | $5.50 |
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051689074445 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.119293857835 | $2.80 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00049677 | $20.32 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.006688 | $20.59 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.207544688) | ($16,000.00) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.207544688 | $16,000.00 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (5.146131945) | ($15,800.00) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,950.0 | $3,950.00 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,950.0) | ($3,950.00) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005076 | $20.49 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.01398 | $40.04 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00052169 | $20.14 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.023162394) | ($7,071.04) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.023162394 | $7,071.04 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.008676 | $19.39 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00064093 | $19.20 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.009853 | $19.98 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00067371 | $20.24 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0322448444) | ($30,855.42) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0322448444 | $30,855.42 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.084575137) | ($6,345.43) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.135803) | ($3,999.98) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 3,984.399 | $3,999.98 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89644184) | ($26,441.71) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.29) | ($3.29) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.009768 | $19.34 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00066498 | $19.45 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00129022 | $40.36 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0008509 | $19.06 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.037333 | $45.29 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1259359948) | ($118.99) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01740975023) | ($16.45) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.180456743) | ($3,950.00) |
| WILLIAM HAMMOND | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 5.146131945 | $4,862.44 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073700589459 | $21.81 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039560896727297 | $147.66 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023706561591 | $4.62 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023690847127908 | $69.06 |
| WILLIAM HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024188869146 | $0.00 |
| WILLIAM HANCOCK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019537568792 | $0.58 |
| WILLIAM HANCOCK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.875958431 | $17.88 |
| WILLIAM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107800628575 | $3.19 |
| WILLIAM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092476513852 | $1.80 |
| WILLIAM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.713458447 | $17.71 |
| WILLIAM HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8357276738 | $1.78 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087176666969999 | $0.00 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027366383919 | $0.00 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116705905464 | $0.01 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016622905654 | $0.00 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025496950883 | $0.00 |
| WILLIAM HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000162598197999999 | $0.00 |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.551248) | ($16,183.32) |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025701444038854 | $93.16 |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24839221081 | $0.28 |
| WILLIAM HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117621054756999 | $0.02 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3,056.44169733) | ($3,056.44) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3,056.44169733 | $3,056.44 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,095.717882755) | ($3,095.72) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,095.717882755 | $3,095.72 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,998.172797 | $1,998.17 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.4601578492 | $19,096.09 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (50.14) | ($50.14) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.027575319) | ($6,000.00) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.027575319 | $6,000.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,647.65758 | $5,647.66 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.35) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.927575319) | ($5,416.80) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,400.0 | $1,400.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.8728088399 | $33,814.34 |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.04561726) | ($60,000.00) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.04561726 | $60,000.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67280227) | ($20,039.41) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03360942) | ($1,001.06) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33920557) | ($39,964.57) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.47150575) | ($72,338.50) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.47150575 | $72,338.50 |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.47150575) | ($73,224.00) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00175554) | ($32,157.45) |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00175554 | $32,157.45 |
| WILLIAM HANSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00175554) | ($32,087.64) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.200756164) | ($3.20) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.200756164 | $3.20 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003508580871) | ($10.06) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003508580871 | $10.06 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.411754069) | ($4.41) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.411754069 | $4.41 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.858520018) | ($2.86) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.858520018 | $2.86 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.031265955) | ($12.03) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.031265955 | $12.03 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.2) | ($3.20) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (147.787216) | ($147.79) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7.333014348) | ($7.33) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12.031265) | ($12.03) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.740820836) | ($19,430.42) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.740820836 | $19,430.42 |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.740820836) | ($19,517.66) |
| WILLIAM HANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035085) | ($10.07) |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036370457867 | $0.01 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137242895267674 | $481.46 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10699724887887 | $256.67 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085889934715 | $0.01 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14527554854611 | $0.15 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013221487827 | $0.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033526675515 | $0.03 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.41873896499893 | $4.42 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015482732348 | $0.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011031543551 | $0.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.86148376002838 | $2.86 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03864768336677 | $0.04 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000055560571969 | $0.00 |
| WILLIAM HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00048989435234 | $0.01 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004610273076) | ($19.01) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306259) | ($100.00) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306259 | $100.00 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005821999718) | ($19.01) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9,981.065538376) | ($58,389.23) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9,981.065538376 | $58,389.23 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (9,965.694017094) | ($58,299.31) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 23,398.176127 | $23,398.18 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.02) | ($57.02) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Collateral | LINK | 9,965.694017094 | $71,590.26 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | LINK | 5,760.801502818 | $41,383.70 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081341331623 | $251.94 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.346309768229999 | $706.61 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7563071869999 | $29.76 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.176050539 | $107.96 |
| WILLIAM HANSEN BONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 76.939232249 | $703.52 |
| WILLIAM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141293339879 | $0.42 |
| WILLIAM HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2670981823 | $7.27 |
| WILLIAM HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104877988666 | $0.00 |
| WILLIAM HARBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00094880393433 | $0.00 |
| WILLIAM HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188250386419999 | $0.00 |
| WILLIAM HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018456387708 | $0.00 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 133.0576 | $128.49 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124934051046 | $0.37 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026257212994 | $0.08 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.79498481826 | $47.34 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078471257956 | $0.01 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5342339929999 | $8.50 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.893060331 | $33.21 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.125458075964 | $8.94 |
| WILLIAM HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.04051365232 | $0.55 |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | UNI | (74.551434) | ($609.09) |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.964104) | ($824.28) |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (138.1) | ($1,151.75) |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,462.062101) | ($1,485.40) |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.514706) | ($15,103.53) |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032329881510749 | $111.64 |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.171417125019 | $27.48 |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4237210810473 | $4.13 |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013439406892458 | $2.32 |
| WILLIAM HARGREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0999995255485499 | $0.91 |
| WILLIAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019412947031 | $58.21 |
| WILLIAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041360268847 | $81.98 |
| WILLIAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09900201926 | $0.10 |
| WILLIAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0477710237 | $6.94 |
| WILLIAM HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.50277186549999 | $1.10 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095386272931 | $293.07 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.040159609 | $66.49 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.92727614551 | $1,855.59 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.711344952 | $78.93 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14,015.472742555 | $11,111.14 |
| WILLIAM HAROLD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.896658994 | $521.17 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049764534469 | $14.73 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106532422673 | $20.79 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.911500318469999 | $0.91 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.899486473 | $1.90 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035382427391 | $0.31 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7348644907 | $0.84 |
| WILLIAM HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8624753091 | $0.08 |
| WILLIAM HARRINGTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.626932) | ($19,868.01) |
| WILLIAM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324139242000189 | $115.27 |
| WILLIAM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03397731622 | $66.85 |
| WILLIAM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124441915229 | $0.01 |
| WILLIAM HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9641343338 | $6.71 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.60926293 | $4,571.44 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001777952092) | ($5.00) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.607484978) | ($4,382.75) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,252.883999822) | ($9,154.85) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,252.883999822 | $9,154.85 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,051.830938845) | ($2,269.85) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,051.830938845 | $2,269.85 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.782433967) | ($1,758.45) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.782433967 | $1,758.45 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (153.064382126) | ($1,551.22) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 153.064382126 | $1,551.22 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (628.891007267) | ($2,705.31) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 628.891007267 | $2,705.31 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,252.883999822) | ($7,680.92) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (628.891007267) | ($2,165.52) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.335824443) | ($1.45) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.335824443 | $1.45 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (3,051.830938) | ($1,900.25) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (130.782433967) | ($1,445.34) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (2.335825) | ($1.46) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2173000429) | ($2.41) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2173000429 | $2.41 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.455805329) | ($10.83) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.455805329 | $10.83 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.591577997) | ($5.35) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.591577997 | $5.35 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.455805329) | ($10.80) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (1.591577997) | ($5.28) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02319596168) | ($47.50) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02319596168 | $47.50 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001810153448) | ($3.71) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009429926226) | ($18.55) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01016703636) | ($20.00) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001526684592) | ($3.00) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.5484462794 | $16,018.28 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.572022603 | $10,949.26 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62840274) | ($19,239.42) |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62840274 | $19,239.42 |
| WILLIAM HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (153.064382126) | ($1,149.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62840274) | ($20,128.62) |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149453749596999 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005797573846 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085932416611 | $266.68 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003545021595 | $1.05 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146751526819 | $4.34 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028929533784 | $8.56 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040843190708 | $1.21 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153838924539999 | $0.02 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041778553421 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463423721075 | $72.54 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026793583192 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111616545289 | $2.18 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6577300664 | $1.66 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029381074879 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43961658831 | $0.28 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1585611990534 | $8.61 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029466150753 | $0.02 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.141720226627 | $66.39 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097831640154 | $0.01 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4314690886 | $1.13 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944672868801399 | $15.48 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22300369346793 | $2.76 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081049288923 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005697959012 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013289311144 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105808964317 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.916872720011 | $35.60 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.208988559449999 | $0.21 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072433138033 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000032169402302 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027986948561 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000323941905129999 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028944574316 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000078996130353 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031660714053 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000047966104008 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017963659663999 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000002775877632 | $0.00 |
| WILLIAM HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001643456754 | $0.01 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136544973454 | $0.00 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006610897118 | $0.00 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017635715654 | $0.02 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017527150873 | $0.02 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033859057102 | $0.07 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050185387363 | $0.01 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029585574784 | $0.00 |
| WILLIAM HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000264409388409999 | $0.02 |
| WILLIAM HARRISON HINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005214677564 | $15.43 |
| WILLIAM HARRISON HINSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6194320653 | $12.62 |
| WILLIAM HARRY GRYZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,556.17880799243 | $1,637.09 |
| WILLIAM HART | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM HART | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM HART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM HART | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,526.211293237) | ($3,526.21) |
| WILLIAM HART | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,526.211293237 | $3,526.21 |
| WILLIAM HART | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,526.211293) | ($3,526.21) |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221193305979999 | $6.55 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529030905 | $0.02 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049928158386 | $9.74 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.808127438113 | $26.81 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106117654596 | $0.01 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029089763366 | $0.00 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00533648501049999 | $0.00 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00198722491019999 | $0.00 |
| WILLIAM HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 136.045392736 | $136.05 |
| WILLIAM HART III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000684538873399999 | $0.00 |
| WILLIAM HART III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086147641839 | $0.02 |
| WILLIAM HART III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00991192251749999 | $0.01 |
| WILLIAM HART III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014525791563 | $0.00 |
| WILLIAM HART III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001752481173 | $0.00 |
| WILLIAM HART PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.01663441 | $47.29 |
| WILLIAM HART PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00128288 | $49.26 |
| WILLIAM HART PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128288) | ($37.54) |
| WILLIAM HART PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01663441) | ($34.53) |
| WILLIAM HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01434799206 | $434.05 |
| WILLIAM HARTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 240.769172963 | $151.18 |
| WILLIAM HARTZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144867754258 | $211.83 |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SNX | (5.484) | ($14.16) |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 14.198 | $14.16 |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (0.8099) | ($5.60) |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001902 | $5.60 |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (471.739) | ($375.98) |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0127728 | $375.98 |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01039412 | $304.78 |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.759) | ($992.00) |
| WILLIAM HARVEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0312743 | $992.00 |
| WILLIAM HARVEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17870864) | ($5,621.82) |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112796646673531 | $38.36 |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0533730626416 | $20.71 |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281035315309999 | $54.82 |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.831273869 | $10.83 |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.295380739474 | $14.86 |
| WILLIAM HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17981440254 | $2.00 |
| WILLIAM HARVEY GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082990104978 | $16.19 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02425776 | $981.01 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.68 | $2,072.57 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176440157763 | $52.25 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037628693841 | $73.69 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2312927557 | $4.23 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.32625402259999 | $3.97 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.691763907 | $17.20 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.17880540639999 | $46.44 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66345347105 | $5.86 |
| WILLIAM HASBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.810596643225 | $23.76 |
| WILLIAM HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00176776137769999 | $3.45 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001665585765 | $49.57 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.335125545 | $41.65 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6314910278 | $10.01 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84145785026 | $9.35 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2134146194 | $1.88 |
| WILLIAM HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164340788799 | $6.50 |
| WILLIAM HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021588896115 | $0.06 |
| WILLIAM HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113875065429 | $0.01 |
| WILLIAM HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000550213926809999 | $0.11 |
| WILLIAM HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011021170028999 | $0.00 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081770117206 | $253.15 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016839765179 | $0.05 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244160177 | $0.02 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049996935707 | $99.67 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15918747294 | $323.36 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030016196993 | $0.00 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0468182583 | $6.99 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055779927095 | $0.00 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00243160606419999 | $0.00 |
| WILLIAM HATHAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.3100848906 | $4.42 |
| WILLIAM HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001848388104 | $0.55 |
| WILLIAM HAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.9208414709999 | $69.92 |
| WILLIAM HAUSLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,500.0) | ($10,500.00) |
| WILLIAM HAUSLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,500.0 | $10,500.00 |
| WILLIAM HAUSLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,500.0) | ($10,500.00) |
| WILLIAM HAUSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032378354586 | $0.96 |
| WILLIAM HAUSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7162600251 | $78.72 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210083185619999 | $631.95 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136949167426 | $0.27 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109648089796 | $0.11 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.057702590466 | $0.04 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075828853017 | $0.01 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009578090242 | $0.01 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000198082550779999 | $0.00 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067197379704 | $0.00 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029580605562 | $0.00 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0042868282062 | $0.17 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030084128334 | $0.00 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000758190809269999 | $0.00 |
| WILLIAM HAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0013962557934 | $0.00 |
| WILLIAM HAWES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.5622269629 | $1,059.23 |
| WILLIAM HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4,259.619296) | ($2,382.45) |
| WILLIAM HAWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15218505) | ($4,334.00) |
| WILLIAM HAWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.562365507) | ($850.76) |
| WILLIAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013416724400627 | $45.19 |
| WILLIAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009971863808465 | $1.63 |
| WILLIAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.927134076703 | $20.64 |
| WILLIAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063440664303 | $0.01 |
| WILLIAM HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024204584631 | $0.00 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.747698619) | ($61.10) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.747698619 | $61.10 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (5.747698619) | ($61.08) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,323.930657556) | ($2,377.81) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,323.930657556 | $2,377.81 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,044.998706341) | ($5,045.00) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,044.998706341 | $5,045.00 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (95.098505249) | ($144,761.80) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 95.098505249 | $144,761.80 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,044.998706) | ($5,045.00) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (4,323.930657) | ($2,317.37) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (95.098505249) | ($144,833.12) |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60936017676417 | $1,415.30 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.09566077591 | $59.10 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.521433184735 | $20.13 |
| WILLIAM HAYDEN TIMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0081175482085864 | $0.10 |
| WILLIAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031752333785 | $0.00 |
| WILLIAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00505736098 | $0.00 |
| WILLIAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001657517368 | $0.00 |
| WILLIAM HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000014322396055 | $0.00 |
| WILLIAM HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079073805887 | $0.00 |
| WILLIAM HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041617086058 | $82.50 |
| WILLIAM HE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002324126782 | $0.69 |
| WILLIAM HE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1999638346 | $8.88 |
| WILLIAM HEAFNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00121172 | $50.33 |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,072.961645) | ($3,072.96) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,072.961645 | $3,072.96 |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (552.96) | ($552.96) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.053945537) | ($4.05) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.053945537 | $4.05 |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (504.06) | ($504.06) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121172) | ($35.13) |
| WILLIAM HEAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790851059699999 | $2.34 |
| WILLIAM HEAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.067890608455 | $33.07 |
| WILLIAM HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114822902891 | $0.02 |
| WILLIAM HEARNE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4478933954) | ($13,082.07) |
| WILLIAM HEARNE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4478933954 | $13,082.07 |
| WILLIAM HEARNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($20.01) |
| WILLIAM HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028750317668246 | $99.20 |
| WILLIAM HEARNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062160290328 | $0.01 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.41) |
| WILLIAM HEATLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,105.523713) | ($2,237.81) |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.6331138591473 | $64.24 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007186485293 | $0.00 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.706279847 | $191.71 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.563159434 | $35.96 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000068350459854 | $0.00 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000032872151198 | $0.00 |
| WILLIAM HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000742021661999999 | $0.00 |
| WILLIAM HEBBLEWHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2687944743519 | $19.34 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.40314492 | $31,384.31 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.69) | ($16.69) |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07076306668) | ($66.76) |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.638100124) | ($602.00) |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.199241067) | ($20,000.00) |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.916144248 | $24,450.07 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100864681812 | $309.13 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21608797355 | $442.06 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37219465777 | $3.29 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6966440637 | $41.65 |
| WILLIAM HEGGENESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015764647379 | $1.73 |
| WILLIAM HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.8121458369999 | $55.81 |
| WILLIAM HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040744815195 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04608633017 | $1.92 |
| WILLIAM HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000180706725536 | $0.00 |
| WILLIAM HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004679511299 | $0.02 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025090267998 | $0.00 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000869884405879999 | $2.57 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006834315177 | $0.00 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024029198751 | $0.00 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019406567775 | $0.02 |
| WILLIAM HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071140467883 | $0.01 |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | UNI | (230.0537) | ($2,175.35) |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 2,176.461 | $2,175.35 |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,176.461) | ($2,176.46) |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DASH | (3.184542) | ($342.72) |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2038933669598 | $0.43 |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.190590770730819 | $1.80 |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037051271272742 | $0.40 |
| WILLIAM HELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029701090594 | $0.88 |
| WILLIAM HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.370516124169999 | $0.37 |
| WILLIAM HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026394972397 | $7.81 |
| WILLIAM HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036309297054 | $7.08 |
| WILLIAM HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00531109767979999 | $0.39 |
| WILLIAM HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.795172958 | $18.80 |
| WILLIAM HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016357724701 | $48.64 |
| WILLIAM HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268670957 | $5.24 |
| WILLIAM HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.583958706 | $99.58 |
| WILLIAM HENNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5848279587 | $8.83 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | ETH | 0.316433923 | $971.83 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | BTC | 0.02393646 | $989.22 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.316300584) | ($938.38) |
| WILLIAM HENRY | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.023936) | ($950.59) |
| WILLIAM HENRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,421.782703411) | ($5,421.78) |
| WILLIAM HENRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,421.782703411 | $5,421.78 |
| WILLIAM HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,421.782703) | ($5,421.78) |
| WILLIAM HENRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,185.770380889) | ($4,185.77) |
| WILLIAM HENRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,185.770380889 | $4,185.77 |
| WILLIAM HENRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,185.77) | ($4,185.77) |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020115655815 | $5.96 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096597649705 | $28.59 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016074965931351 | $0.00 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132196917351 | $25.79 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034646760453 | $0.00 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.676765225999 | $510.68 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.164880089026 | $34.16 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32732072219999 | $1.46 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026858189395 | $0.00 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047052862082 | $0.00 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3789142329 | $5.85 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06274897052 | $0.55 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000563982042959999 | $0.00 |
| WILLIAM HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.982572782441 | $27.98 |
| WILLIAM HENRY AMADO QUIROGA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.00381615 | $81.02 |
| WILLIAM HENRY AMADO QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015937652859 | $0.33 |
| WILLIAM HENRY DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021177296279 | $0.04 |
| WILLIAM HENRY MASSON ALABASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041639372935 | $0.13 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024427904894 | $0.72 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.508751841 | $117.14 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063696827641 | $0.12 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3327583358 | $1.06 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013536913065 | $0.00 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3928554015 | $1.39 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022033648038 | $0.00 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030887833118 | $0.00 |
| WILLIAM HENRY PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00054355773514 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (5.0) | ($9,910.71) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 5.0 | $9,910.71 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05045) | ($99.64) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.94955) | ($9,806.64) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00008990759918) | ($0.01) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00008990759918 | $0.01 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $281.97 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 11.171472 | $33,160.21 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | MATIC | 1,015.37 | $600.52 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,015.37) | ($600.52) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,015.37 | $600.52 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.3318959 | $9,908.42 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3318959) | ($9,903.67) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3318959 | $9,903.67 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 2.10651 | $3,799.20 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.372982) | ($24,114.83) |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.372982 | $24,114.83 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076080034 | $229.01 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.19749233827 | $132.02 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05055496039161 | $62.19 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035362298655 | $0.04 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 287.211562828 | $180.34 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47051559024 | $4.24 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7165704148 | $52.42 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040645830568 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000037842917026 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000435837736949999 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.652942447 | $67.14 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.018559025744 | $0.02 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33302137719 | $36.57 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000075374280696 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000154181998719999 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.990435744 | $0.98 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.080735169862 | $6.11 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.20003764758 | $14.26 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000007754307071 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 22.143941801 | $11.79 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0960771532199999 | $10.41 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.094016825257 | $175.78 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000084759751122 | $0.00 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.37081493909999 | $6.18 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.55667057629999 | $9.40 |
| WILLIAM HENRY PLAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001771556088 | $0.00 |
| WILLIAM HENRY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1004564744968 | $2.08 |
| WILLIAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041250927 | $0.00 |
| WILLIAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017921799507 | $0.02 |
| WILLIAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060869156493 | $0.07 |
| WILLIAM HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002350693521 | $0.00 |
| WILLIAM HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0562105877158 | $11.47 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.10242824) | ($2,167.29) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.10242824 | $2,167.29 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.100815) | ($2,166.52) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 2,158.891 | $2,166.52 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (434.453651036) | ($282.66) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 434.453651036 | $282.66 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (434.0) | ($281.91) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 280.88 | $281.91 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.518047426) | ($80.58) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.518047426 | $80.58 |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.058241589) | ($42.06) |
| WILLIAM HERRING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.058241589 | $42.06 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000936978764699999 | $27.73 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007993316418902 | $20.05 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6131398952 | $8.61 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.96556258348449 | $4.02 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18129744383 | $0.62 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.247127833584559 | $0.25 |
| WILLIAM HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039688016675096 | $0.27 |
| WILLIAM HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000510647860759999 | $0.15 |
| WILLIAM HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031968715232 | $0.36 |
| WILLIAM HEUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002449427018 | $7.25 |
| WILLIAM HEUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133230378436 | $270.19 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6020653125) | ($1.25) |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9064117456) | ($1.88) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (2,499.929) | ($5,000.00) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,035.901 | $5,000.00 |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9374734073) | ($1.88) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 2,395.209580838 | $4,790.56 |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6262322361) | ($1.25) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,883.496690964 | $7,767.21 |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (35.9) | ($35.90) |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 17.726 | $35.90 |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03318 | $76.36 |
| WILLIAM HEWITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00273 | $85.28 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149647640527 | $0.00 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124252637895 | $3.68 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720919988099999 | $21.34 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,017.15900294648 | $1,054.76 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000905056307669999 | $0.00 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293855947929999 | $5.73 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060530409072 | $0.00 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4282729804 | $1.13 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083697182196 | $0.00 |
| WILLIAM HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000539580563189999 | $0.00 |
| WILLIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051537639795 | $15.25 |
| WILLIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083504413093 | $16.29 |
| WILLIAM HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5668822726 | $2.87 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337352152909999 | $102.47 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63479522543 | $0.74 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019456865269 | $0.00 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432750620849999 | $85.76 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021758335421 | $0.00 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.690757254 | $517.69 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031306582451 | $0.00 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118348178714 | $0.00 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018919912602 | $0.00 |
| WILLIAM HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027852946817 | $0.00 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008458017014 | $0.00 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000509566916009999 | $0.00 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42656411927 | $0.43 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15423028437 | $0.10 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027314963851 | $0.01 |
| WILLIAM HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0089230930035 | $0.01 |
| WILLIAM HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134917979368 | $0.40 |
| WILLIAM HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018279173807 | $35.67 |
| WILLIAM HINTZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.5340237954 | $651.65 |
| WILLIAM HINTZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.188477262 | $2,670.53 |
| WILLIAM HINTZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.857667091 | $931.30 |
| WILLIAM HINTZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.2169445292 | $235.57 |
| WILLIAM HINTZ | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.3246646719 | $352.54 |
| WILLIAM HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262753966439999 | $79.72 |
| WILLIAM HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.073176476 | $451.07 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00191935 | $77.55 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 104.3 | $100.95 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.60) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.60) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (100.3) | ($80.83) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,049.952412425) | ($842.06) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,049.952412425 | $842.06 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.919357567) | ($192.73) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.919357567 | $192.73 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (1,049.952412) | ($852.44) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (2.0) | ($29.95) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (9.919357567) | ($149.36) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000222) | ($8.46) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04252834503) | ($1,639.58) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04252834503 | $1,639.58 |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169735) | ($65.44) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04252834) | ($1,640.30) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8036174213) | ($0.62) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8036174213 | $0.62 |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005152472555) | ($1.99) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005152472555 | $1.99 |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01980447093) | ($0.29) |
| WILLIAM HIPP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01980447093 | $0.29 |
| WILLIAM HIPP | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005152) | ($1.98) |
| WILLIAM HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015153055216269 | $6.00 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.47906989042271 | $2.23 |
| WILLIAM HIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061517323306744 | $1.09 |
| WILLIAM HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (350.0) | ($497.93) |
| WILLIAM HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,471.770224) | ($7,831.61) |
| WILLIAM HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.677998) | ($28.12) |
| WILLIAM HO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002043168997) | ($8.33) |
| WILLIAM HO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.3087479896 | $953.42 |
| WILLIAM HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,636.018281) | ($5,636.02) |
| WILLIAM HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,393.37) |
| WILLIAM HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.651700414) | ($15.84) |
| WILLIAM HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.721536639) | ($7.91) |
| WILLIAM HO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($855.63) |
| WILLIAM HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.973635939) | ($17,544.12) |
| WILLIAM HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13602253) | ($5,400.61) |
| WILLIAM HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3083126398 | $712.07 |
| WILLIAM HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.312895) | ($710.66) |
| WILLIAM HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.280164) | ($3.71) |
| WILLIAM HO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6.72) | ($6.72) |
| WILLIAM HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($30,400.52) |
| WILLIAM HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002847814474) | ($8.33) |
| WILLIAM HO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.721533445) | ($15.84) |
| WILLIAM HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.656434192) | ($7.91) |
| WILLIAM HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,554.33) |
| WILLIAM HO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.82) | ($12,839.34) |
| WILLIAM HO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.3087980645 | $602.66 |
| WILLIAM HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3088590076) | ($597.78) |
| WILLIAM HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.206907) | ($6,501.02) |
| WILLIAM HO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 3.39441 | $6,501.02 |
| WILLIAM HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,734.32) |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,200.0 | $10,200.00 |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.006021696 | $29,420.10 |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,100.0 | $30,100.00 |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| WILLIAM HO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.7593228346 | $22,227.66 |
| WILLIAM HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WILLIAM HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| WILLIAM HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.598089431 | $43,909.03 |
| WILLIAM HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,468.883385 | $18,468.88 |
| WILLIAM HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,735.553385) | ($18,735.55) |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793655344413 | $191.29 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000515211453904499 | $20.20 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4284196001 | $35.17 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137956464878799 | $359.27 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236395251532306 | $69.51 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8190945660591 | $14.82 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1369958365838 | $16.95 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.537028782487 | $4.54 |
| WILLIAM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.56330854269999 | $4.70 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SNX | 618.3 | $3,097.68 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 2.7 | $5.49 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 1,379.222 | $2,802.78 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.79) |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (623.778136464) | ($1,740.34) |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169287426686599 | $50.22 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.19494492749099 | $19.62 |
| WILLIAM HOAI NAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.9039072291 | $10.20 |
| WILLIAM HOCHSCHILD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00003425 | $1.00 |
| WILLIAM HOCHSCHILD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05027826 | $1,485.59 |
| WILLIAM HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027638585201 | $83.99 |
| WILLIAM HOCHSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015592534792 | $0.02 |
| WILLIAM HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071768825906 | $14.00 |
| WILLIAM HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90007805979999 | $3.90 |
| WILLIAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322270839549999 | $9.54 |
| WILLIAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00990888985872 | $19.33 |
| WILLIAM HOEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.00776528521 | $2.01 |
| WILLIAM HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431008595539999 | $1.28 |
| WILLIAM HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100856425944 | $0.00 |
| WILLIAM HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028740300859 | $0.00 |
| WILLIAM HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0286294129999 | $20.63 |
| WILLIAM HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124237347233 | $0.16 |
| WILLIAM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003148354649 | $9.32 |
| WILLIAM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039085926267 | $7.63 |
| WILLIAM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3678122429 | $5.37 |
| WILLIAM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014382322542 | $0.00 |
| WILLIAM HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.751547263 | $2.27 |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03931345099) | ($109.95) |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03931345099 | $109.95 |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001085409028) | ($41.68) |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001085409028 | $41.68 |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.586712595) | ($228.05) |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.586712595 | $228.05 |
| WILLIAM HOFNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (14.5867) | ($165.70) |
| WILLIAM HOFNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0053283 | $165.70 |
| WILLIAM HOFNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.038992) | ($90.89) |
| WILLIAM HOFNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0029281 | $90.89 |
| WILLIAM HOFNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.04) |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000366978016696199 | $0.15 |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012868509303194 | $0.38 |
| WILLIAM HOFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07862759780466 | $1.38 |
| WILLIAM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012919816591999 | $0.00 |
| WILLIAM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024106092434 | $0.00 |
| WILLIAM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053285910501 | $0.01 |
| WILLIAM HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30666017588 | $0.24 |
| WILLIAM HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.94531091 | $36.95 |
| WILLIAM HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.078267619988 | $0.08 |
| WILLIAM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106790764017999 | $326.50 |
| WILLIAM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| WILLIAM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635021866309999 | $127.34 |
| WILLIAM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.669900256 | $235.67 |
| WILLIAM HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115070439126 | $0.84 |
| WILLIAM HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148826821554 | $44.05 |
| WILLIAM HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028694868637 | $56.03 |
| WILLIAM HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2135505653 | $5.72 |
| WILLIAM HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (68.320925378) | ($98,947.83) |
| WILLIAM HOLLINGSWORTH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 68.320925378 | $98,947.83 |
| WILLIAM HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47568043950682 | $1,108.16 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | TAUD | (10.0) | ($7.38) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $731.60 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 24,900.0 | $17,725.29 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TAUD | 24,900.0 | $17,616.75 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24441294) | ($6,746.25) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TAUD | (60,925.427376617) | ($41,961.07) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,946.32 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 3,286.44269383 | $64.99 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,042,482.0 | $248.89 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.04880298 | $113.75 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MANA | 0.14424881 | $0.17 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1542203) | ($4,617.20) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.60081414) | ($1,225.36) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (70.031131703) | ($48.45) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($206.06) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.59) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099893) | ($2,864.93) |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019775598385 | $63.38 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014821487888536 | $51.99 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18715897217 | $0.22 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225030201133 | $4.31 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030588978236 | $62.41 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000036514642843 | $0.00 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 74.44229644 | $35.57 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013477150057 | $0.53 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 666.50718378679 | $3.65 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.695374367 | $1.71 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000052448813511 | $0.00 |
| WILLIAM HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 134.403001909323 | $94.64 |
| WILLIAM HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822268450142 | $254.61 |
| WILLIAM HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29442518794 | $601.26 |
| WILLIAM HOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.621647380999 | $198.69 |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17848823) | ($47,640.39) |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168938) | ($66.42) |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364904265492809 | $14.67 |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046437928464 | $0.00 |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045178301329 | $0.00 |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00090852573171 | $0.00 |
| WILLIAM HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018071952483 | $0.00 |
| WILLIAM HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,185.510631909) | ($500.00) |
| WILLIAM HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,342.281879195 | $566.12 |
| WILLIAM HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.916356154) | ($1.23) |
| WILLIAM HOLMES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (35.652809642) | ($15.04) |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102887501505 | $30.45 |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.226445869 | $13.23 |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.181828884 | $4.43 |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.738199362999 | $80.66 |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.7596346327 | $33.34 |
| WILLIAM HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.40221241428 | $35.54 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,064.72) | ($5,064.72) |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,064.72 | $5,064.72 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,064.72) | ($5,064.72) |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026488971332 | $0.78 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000670066618649999 | $1.31 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90707770595 | $0.91 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6563757412 | $1.04 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.70687033 | $13.24 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87096555604 | $7.69 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130183362545 | $5.15 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054573291831 | $5.99 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34898484498 | $2.15 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 61.49481784237 | $61.49 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044117071667 | $0.33 |
| WILLIAM HOLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00037204518138 | $0.00 |
| WILLIAM HOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.470805034738425 | $0.47 |
| WILLIAM HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049167206471 | $14.55 |
| WILLIAM HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052132462849 | $104.05 |
| WILLIAM HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.330659837 | $33.49 |
| WILLIAM HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34558240194 | $2.13 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01014604 | $417.88 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01540304 | $634.39 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($4.81) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.150207 | $453.11 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 10.432595 | $937.39 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (149.075433954) | ($13,195.03) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017612) | ($49.94) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19283424) | ($7,512.35) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.531152457) | ($18,646.87) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01799528 | $549.26 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3283114 | $678.52 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1464916 | $301.91 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00991378 | $293.56 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 6.103979 | $316.13 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4790431686) | ($974.88) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (6.169845462) | ($317.62) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02803225) | ($834.49) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 97,713.9371 | $19.87 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (97,713.95695) | ($16.85) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.07147056 | $2,110.31 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02806236 | $818.41 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09954207) | ($2,888.11) |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070842117191692 | $27.09 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236548539565839 | $69.57 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00288865965089999 | $0.00 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.481282807320284 | $47.28 |
| WILLIAM HOPCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 29.4613515638999 | $0.01 |
| WILLIAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084767807271 | $25.09 |
| WILLIAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025353299232 | $0.00 |
| WILLIAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101513261296999 | $0.02 |
| WILLIAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03810890827 | $75.32 |
| WILLIAM HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.654386434 | $1.31 |
| WILLIAM HORNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 700.0 | $700.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00328646 | $108.06 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00319114) | ($104.20) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01763005) | ($500.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01763005 | $500.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,904.34) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,904.34 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,914.75) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.834066344) | ($9,231.71) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.834066344 | $9,231.71 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.834066344) | ($9,260.09) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31700186) | ($9,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31700186 | $9,000.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00176043) | ($50.31) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31469631) | ($9,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31469631 | $9,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3329668) | ($9,533.27) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31469631) | ($9,010.17) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30859964) | ($9,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30859964 | $9,000.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30859964) | ($8,993.52) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1020003) | ($3,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1020003 | $3,000.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1020003) | ($2,997.89) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29457009) | ($9,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29457009 | $9,000.00 |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29457009) | ($9,018.56) |
| WILLIAM HORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| WILLIAM HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00505312233587 | $182.43 |
| WILLIAM HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026816358059849 | $74.37 |
| WILLIAM HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.567166353 | $3.57 |
| WILLIAM HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.753105263 | $87.75 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0017251 | $68.44 |
| WILLIAM HORRELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00207304 | $64.54 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105393794373 | $31.07 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.416851519324 | $16.05 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082252174323 | $0.01 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34006670994 | $3.78 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107559599987 | $4.26 |
| WILLIAM HORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06950474357 | $3.96 |
| WILLIAM HOSEA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01200635 | $490.54 |
| WILLIAM HOSEA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01127226 | $343.32 |
| WILLIAM HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020379278173 | $61.24 |
| WILLIAM HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195488477169999 | $38.14 |
| WILLIAM HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3890664035 | $23.26 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 38.43602808 | $460.00 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 8.51152389 | $433.92 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 752.4274 | $499.48 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.3771833 | $677.24 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308799747109999 | $0.91 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6126618839 | $7.67 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167675177391 | $2.06 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0677767312 | $8.07 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.375484904 | $9.65 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03046844513 | $10.00 |
| WILLIAM HOTCHKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117397397672 | $5.82 |
| WILLIAM HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011241305446887 | $0.00 |
| WILLIAM HOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142525256718 | $0.42 |
| WILLIAM HOUSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.838556001 | $19.84 |
| WILLIAM HOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014702451227 | $0.01 |
| WILLIAM HOVMARK JARPEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01037288) | ($301.10) |
| WILLIAM HOVMARK JARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001092929939975 | $3.66 |
| WILLIAM HOVMARK JARPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035874752628 | $0.00 |
| WILLIAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175026402139999 | $5.18 |
| WILLIAM HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056931456612 | $1.11 |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3423580609) | ($9,435.62) |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3423580609 | $9,435.62 |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.342358) | ($9,412.79) |
| WILLIAM HOWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023802671413979 | $81.00 |
| WILLIAM HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,065.610289363 | $1,065.61 |
| WILLIAM HSU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.03240345 | $1,312.50 |
| WILLIAM HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (290.697674419) | ($500.00) |
| WILLIAM HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 362.275078758 | $623.11 |
| WILLIAM HSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | SNX | (8.720930233) | ($15.00) |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047891357586 | $14.18 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094483869254 | $18.40 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.561286169 | $19.56 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067034091426 | $0.00 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90384748128 | $2.65 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.177881550819999 | $7.04 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000028531640532 | $0.00 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039338958537 | $0.00 |
| WILLIAM HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000080253140548 | $0.00 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343498392359999 | $1.02 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034532764909 | $1.02 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035720644254 | $1.06 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011864174385 | $3.51 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4383102475 | $8.67 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9654323939 | $5.79 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6983055507 | $5.48 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063953913028 | $12.48 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000874491607359999 | $0.00 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.57137451 | $187.57 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5262066413 | $0.96 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13715649708 | $12.64 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149273046123 | $5.91 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068195324398 | $7.49 |
| WILLIAM HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114016520153 | $0.34 |
| WILLIAM HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.869796295 | $460.87 |
| WILLIAM HUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 534.250502121 | $423.54 |
| WILLIAM HUBICKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015086) | ($4.55) |
| WILLIAM HUBICKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00408845189) | ($8.09) |
| WILLIAM HUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010013136282 | $2.96 |
| WILLIAM HUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9012861343 | $8.90 |
| WILLIAM HUDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7819676748 | $1.75 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (25.997) | ($55.37) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 55.269 | $55.37 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (33.7) | ($67.40) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 67.009 | $67.40 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (515.0) | ($7,209.03) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($29,276.80) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (546.48097) | ($7,847.80) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (8.272789) | ($24,489.50) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 24,370.66 | $24,489.50 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (33.405) | ($69.15) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 68.607 | $69.15 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (190.0) | ($190.00) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.614543) | ($23,949.97) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 23,859.078 | $23,949.97 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.761) | ($16.28) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16.327 | $16.28 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.091357) | ($3,516.37) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3,508.505 | $3,516.37 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (45,748.0) | ($45,748.00) |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0773084986471 | $161.88 |
| WILLIAM HUDLESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.913241594 | $148.91 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398725729029999 | $0.01 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044489063268 | $0.00 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016044849127 | $31.31 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.758191477 | $20.76 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023940682909 | $0.00 |
| WILLIAM HUEBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046352299434 | $0.52 |
| WILLIAM HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039095040255 | $0.12 |
| WILLIAM HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015683702487 | $3.06 |
| WILLIAM HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3799476888 | $1.38 |
| WILLIAM HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013600171915 | $0.00 |
| WILLIAM HUESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000034054202853 | $0.00 |
| WILLIAM HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132984876757 | $39.36 |
| WILLIAM HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.984048007 | $66.58 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (10.551482683) | ($1,054.20) |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,205.90128) | ($1,123.39) |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.904200127) | ($1,275.30) |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.904200127 | $1,275.30 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (69.904200127) | ($1,279.95) |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022927437695 | $69.23 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019083010132 | $37.24 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033816003952 | $0.00 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8644186564164 | $0.82 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.607415401 | $11.58 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1259901699131 | $2.27 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010204365146431 | $1.03 |
| WILLIAM HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29319358714 | $11.60 |
| WILLIAM HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (2.076771) | ($59,955.61) |
| WILLIAM HUGHES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 59,776.968 | $59,955.61 |
| WILLIAM HUGHES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (59,776.977) | ($59,776.98) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.069374) | ($31,096.33) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 31,006.305 | $31,096.33 |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (28.622566189) | ($2,414.31) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (61,683.632953202) | ($35,915.97) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (2,371.576955249) | ($5,788.56) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,008.262663964) | ($7,824.12) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,006.305) | ($31,006.31) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BNT | (195.097) | ($220.46) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 218.781 | $220.46 |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (143.058) | ($51.01) |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 53.517 | $51.01 |
| WILLIAM HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.916149259) | ($40,200.09) |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121873852844611 | $421.11 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.540694586867 | $22.14 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04230482496399 | $4.98 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76233828862669 | $2.80 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20354014188454 | $483.43 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 758.535009515399 | $689.42 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0929590074628 | $30.14 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.61135321053 | $208.69 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.22515620439999 | $2.97 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23817198421053 | $29.84 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.041103779 | $1.67 |
| WILLIAM HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000088713405449 | $0.00 |
| WILLIAM HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053474854321 | $164.97 |
| WILLIAM HUIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78351909074247 | $0.79 |
| WILLIAM HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.039872195219 | $163.53 |
| WILLIAM HUM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001292504086) | ($0.05) |
| WILLIAM HUM | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000001292504086 | $0.05 |
| WILLIAM HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001962253695 | $0.00 |
| WILLIAM HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5145426067 | $9.92 |
| WILLIAM HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029415129561 | $0.02 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 441.229917333 | $365.61 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (422.389880246) | ($350.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (1.749900932) | ($1.45) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (12.724193435) | ($10.54) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (15.290887144) | ($8.62) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (443.471204872) | ($250.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 537.28777133 | $302.89 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (13.76286276) | ($7.76) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (581.041487815) | ($400.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 686.69527897 | $472.73 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.396796137) | ($1.65) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (17.503148519) | ($12.05) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (401.177571009) | ($250.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.652851593) | ($1.03) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 471.698113208 | $293.95 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (12.084912678) | ($7.53) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.39121066) | ($2.32) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (7.133129414) | ($3.07) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (232.379769811) | ($100.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 265.400258307 | $114.21 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (18.793371144) | ($500.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.07780455653) | ($2.07) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 21.469962613 | $571.21 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.566135271) | ($15.06) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (9.846396219) | ($250.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 11.21617555 | $284.78 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.2966325325) | ($7.53) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.04135486412) | ($1.05) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.8733585542) | ($83.63) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.8733585542 | $83.63 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.357018587) | ($141.12) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.357018587 | $141.12 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.991483043) | ($152.24) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.991483043 | $152.24 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.536919811) | ($25.82) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.536919811 | $25.82 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (52.185610582) | ($58.45) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 52.185610582 | $58.45 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (267.022208432) | ($179.52) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 267.022208432 | $179.52 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.736779536) | ($23.74) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.736779536 | $23.74 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (17.986564382) | ($35.49) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 17.986564382 | $35.49 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (4.99132) | ($152.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 151.855 | $152.38 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.87106) | ($83.21) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 82.698 | $83.21 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 466.521 | $255.00 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (3.5365) | ($25.91) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 25.869 | $25.91 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XTZ | (17.984) | ($35.35) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 35.295 | $35.35 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (64.45) | ($64.45) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 117.847 | $64.45 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MANA | (52.18) | ($58.78) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 58.232 | $58.78 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (58.14) | ($58.14) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ADA | 107.013 | $58.14 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | AVAX | (0.0001630426337) | ($0.01) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (6.155315098) | ($150.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 0.0001630426337 | $0.00 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 6.971156998 | $169.88 |
| WILLIAM HUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.02544196907) | ($0.62) |
| WILLIAM HUNT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.185422712) | ($4.52) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | XTZ | (0.6148629182) | ($0.82) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XTZ | (4.51744285) | ($6.02) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XTZ | (149.966565412) | ($200.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XTZ | 186.48018648 | $248.70 |
| WILLIAM HUNT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.206048308) | ($150.00) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.01068682769) | ($0.50) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.09650205407) | ($4.52) |
| WILLIAM HUNT | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | AAVE | 3.993610224 | $186.85 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1977161834714 | $0.20 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9365418225218 | $0.68 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.34929022851789 | $1.29 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0074794243411746 | $0.08 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0210321581355 | $0.93 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00637809274851949 | $0.78 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0171588085301559 | $0.03 |
| WILLIAM HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.177596705604519 | $0.35 |
| WILLIAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024368851332 | $73.74 |
| WILLIAM HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137489222588999 | $26.83 |
| WILLIAM HURRELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131) | ($3,857.77) |
| WILLIAM HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.189371965503 | $6,450.00 |
| WILLIAM HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.12242553304 | $22.53 |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (804.968957488) | ($1,135.01) |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 804.968957488 | $1,135.01 |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.612674293) | ($1,007.99) |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.612674293 | $1,007.99 |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001192725024) | ($47.63) |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001192725024 | $47.63 |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.1) | ($9.40) |
| WILLIAM HUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($28.01) |
MIDDLE_PLACEHOLDER
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 301.889 | $302.95 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (102.678) | ($899.49) |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 894.941 | $899.49 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,179.056) | ($711.18) |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 708.223 | $711.18 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (263.882) | ($659.52) |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 656.274 | $659.52 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,581.54) | ($2,581.54) |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.540457 | $2,581.54 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.540461637) | ($2,581.81) |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013288197293199 | $45.49 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.296864282 | $100.00 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014781477242786 | $34.50 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.526306181783 | $145.53 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.979689036718 | $9.66 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2194993943821 | $15.16 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.804191391695 | $13.68 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13120629254318 | $6.01 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015344681850241 | $2.29 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07203993646 | $4.10 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000147119792369999 | $0.00 |
| WILLIAM III ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.884493558810799 | $1.17 |
| WILLIAM ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319336802689999 | $0.01 |
| WILLIAM ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00954715312789999 | $0.01 |
| WILLIAM ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0049656454139 | $9.25 |
| WILLIAM IRBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,192.63) |
| WILLIAM IRBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3130861427) | ($9,295.53) |
| WILLIAM IRBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3130861427 | $9,295.53 |
| WILLIAM IRBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31308614) | ($9,754.20) |
| WILLIAM IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300716331912289 | $98.93 |
| WILLIAM IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000248707908809999 | $0.00 |
| WILLIAM IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000242658588639999 | $0.00 |
| WILLIAM IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000112780778798 | $0.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.279 | $103.69 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (1.279) | ($103.23) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 103.295 | $103.23 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.034286 | $104.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05064413215) | ($1.64) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05064413215 | $1.64 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.665686244) | ($5.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.665686244 | $5.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.655872) | ($5.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.655872 | $5.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000726) | ($2.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000726 | $2.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2610966057) | ($2.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2610966057 | $2.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7837558268) | ($6.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7837558268 | $6.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003465964231) | ($5.00) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003465964231 | $5.00 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003465964231) | ($4.99) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,821.535264567) | ($2,821.54) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,821.535264567 | $2,821.54 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,821.535264) | ($2,821.54) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.463826711) | ($667.91) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.463826711 | $667.91 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.463826711) | ($672.66) |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111223707475 | $3.28 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046361248098124 | $10.57 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.51790860581 | $34.51 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.21084528 | $6.42 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.72866101739999 | $3.76 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36334390564 | $4.06 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00047833871945113 | $0.03 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146988130739 | $0.58 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00273311142012 | $0.30 |
| WILLIAM IRIZARRY-CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.008350102655 | $0.01 |
| WILLIAM IRVING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324380890736 | $99.03 |
| WILLIAM IRVING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0566982259968 | $0.50 |
| WILLIAM IRVING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.300454946 | $18.11 |
| WILLIAM IRVING JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00333357186887 | $0.76 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096610731083 | $296.66 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2813474291 | $2.66 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19227414547 | $391.14 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.261471688 | $193.26 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.4298265159999 | $30.47 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5398697232 | $13.59 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.151540887679999 | $11.09 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3962790851 | $0.35 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6796605666 | $22.82 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26067562357 | $1.60 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.8104700947 | $0.40 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035362833392 | $0.05 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000142312841939999 | $0.01 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071628849943 | $0.03 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.16102504352 | $1.50 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.106248213776 | $0.06 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57653367916 | $1.45 |
| WILLIAM ISAIAH HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.41561883315 | $0.86 |
| WILLIAM ISBISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00288147 | $115.05 |
| WILLIAM ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388363990389999 | $116.30 |
| WILLIAM ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018753857425 | $36.59 |
| WILLIAM ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353811111117 | $0.00 |
| WILLIAM ISBISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.69954892853 | $1.70 |
| WILLIAM ISSEYEGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.990122) | ($107.04) |
| WILLIAM ISSEYEGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104422) | ($29.98) |
| WILLIAM ISSEYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85898701797307 | $3.31 |
| WILLIAM ISTVAN PALASTI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 946.868066 | $947.91 |
| WILLIAM ISTVAN PALASTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (947.32) | ($414.36) |
| WILLIAM ISTVAN PALASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.02340498443 | $0.61 |
| WILLIAM IVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017661959972 | $5.23 |
| WILLIAM J DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023896080005 | $7.07 |
| WILLIAM J DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642682948 | $12.54 |
| WILLIAM J DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.35548431769999 | $5.04 |
| WILLIAM J DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04137562732599 | $0.37 |
| WILLIAM J IIIRD HUSBANDS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.00305 | $9.25 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 2.88 | $15.00 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.559 | $20.00 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 1.6751 | $30.00 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | DOGE | (139.15) | ($20.00) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 19.897 | $20.00 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 18.124 | $25.00 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $20.16 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033666750948 | $9.95 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003041165585 | $5.93 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88668919689999 | $8.89 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.533046136152 | $0.40 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01326897462 | $11.23 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.76413013109999 | $23.07 |
| WILLIAM J KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.42295226489999 | $0.23 |
| WILLIAM J PEACE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MCDAI | 473.0 | $473.00 |
| WILLIAM J PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208884220807 | $3.99 |
| WILLIAM J PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0883799145019999 | $3.50 |
| WILLIAM J SILK JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032405349988 | $104.74 |
| WILLIAM J SILK JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8434958238 | $4.50 |
| WILLIAM J SILK JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.229336883 | $20.40 |
| WILLIAM J SILK JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27617843986 | $2.56 |
| WILLIAM J SILK JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22914055622 | $1.45 |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1129942729) | ($3,221.59) |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1129942729 | $3,221.59 |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.418173167) | ($5,189.24) |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.418173167 | $5,189.24 |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.411) | ($5,154.94) |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112994) | ($3,243.94) |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112733203339997 | $37.80 |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.381853289 | $100.00 |
| WILLIAM J. MONTGOMERY REVOCABLE TRUST U/A/D 12/16/2011 | 4100 BLUE HOLLOW DRIVE, COLUMBIA, MISSOURI 65203 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307354480693 | $71.65 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399475220829999 | $0.12 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68347871919999 | $1.96 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012465402861 | $0.24 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031463793418 | $0.02 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000004269059999999 | $0.00 |
| WILLIAM JABBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015581679639 | $0.00 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00203130957) | ($46.67) |
| WILLIAM JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002427645036) | ($55.78) |
| WILLIAM JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06528267398) | ($1,500.00) |
| WILLIAM JACKMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07848378607 | $1,803.32 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375567398566 | $0.78 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008669314486 | $0.01 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8214850851 | $1.14 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00075480742547 | $0.01 |
| WILLIAM JACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.012133768 | $4.31 |
| WILLIAM JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4926148819) | ($600.00) |
| WILLIAM JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01481539257) | ($18.05) |
| WILLIAM JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001231537205) | ($1.50) |
| WILLIAM JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6100195715 | $743.00 |
| WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062895345673 | $0.02 |
| WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091021146343 | $1.45 |
| WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027695896279 | $0.00 |
| WILLIAM JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4097366966 | $3.50 |
| WILLIAM JACOB HOCKENBERRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 40.327057947 | $666.84 |
| WILLIAM JACOB HOCKENBERRY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (40.327057947) | ($601.70) |
| WILLIAM JACOB LADD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001466302304) | ($4.34) |
| WILLIAM JACOB LADD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001466302304 | $4.34 |
| WILLIAM JACOB LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003374790591484 | $0.01 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.970352306) | ($102.21) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.970352306 | $102.21 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,817.969 | $3,817.97 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,797.969) | ($2,797.97) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,797.969 | $2,797.97 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,020.0) | ($1,020.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,020.0) | ($1,020.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,020.0 | $1,020.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,946.756302) | ($1,641.23) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,946.756302 | $1,641.23 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,946.756302) | ($1,641.23) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,946.756302 | $1,641.23 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,741.866257876) | ($3,741.87) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,741.866257876 | $3,741.87 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,741.866257876) | ($3,741.87) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,741.866257876 | $3,741.87 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,741.866257876) | ($3,741.87) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,741.866257876 | $3,741.87 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,721.866257) | ($3,721.87) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,946.756302) | ($1,625.24) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,946.756302 | $1,625.24 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Outbound Transfer | ADA | (1,946.756302) | ($1,625.24) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,507.988669971) | ($7,405.12) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,507.988669971 | $7,405.12 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3974656955) | ($15,697.15) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3974656955 | $15,697.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627130766) | ($7,682.30) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627130766 | $7,682.30 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.627130766) | ($7,679.03) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.627130766 | $7,679.03 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,507.988669971) | ($7,436.94) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,507.988669971 | $7,436.94 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3974656955) | ($15,708.64) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3974656955 | $15,708.64 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627130766) | ($7,670.83) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627130766 | $7,670.83 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Inbound Transfer | ADA | 1,946.756302 | $1,620.90 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 3,733.223994 | $3,733.22 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,946.756302) | ($1,621.45) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,946.756302 | $1,621.45 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,733.223994) | ($3,733.22) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,733.223994 | $3,733.22 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.627130766) | ($7,271.27) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.627130766 | $7,271.27 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,507.988669971) | ($7,111.92) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,507.988669971 | $7,111.92 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627130766) | ($7,278.42) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627130766 | $7,278.42 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3974656955) | ($15,052.29) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3974656955 | $15,052.29 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | CEL | (3,507.0) | ($7,119.21) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 3,507.0 | $7,119.21 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.62713) | ($7,289.76) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 2.62713 | $7,289.76 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (0.9886699709) | ($2.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 0.9886699709 | $2.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.397465 | $15,064.27 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.397465) | ($15,064.27) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.62713) | ($7,347.79) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.62713 | $7,347.79 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.397465) | ($15,152.61) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.397465 | $15,152.61 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,507.0) | ($7,150.55) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,507.0 | $7,150.55 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,999.0) | ($1,999.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 2,537.287 | $1,999.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,537.287) | ($1,998.34) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,537.287 | $1,998.34 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 6,753.142275 | $6,753.14 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,753.142275876) | ($1,753.14) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,753.142275876 | $1,753.14 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,789.47 | $2,789.47 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,789.47) | ($2,789.47) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,789.47 | $2,789.47 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.368833753) | ($96.84) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.368833753 | $96.84 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (45.3688) | ($97.09) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 45.3688 | $97.09 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 4,855.0 | $10,095.24 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,900.3688) | ($10,192.77) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,900.3688 | $10,192.77 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,855.0) | ($10,098.40) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,855.0 | $10,098.40 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 2,649.36 | $2,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,649.36) | ($2,003.80) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,649.36 | $2,003.80 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.14515 | $5,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.14515) | ($5,013.92) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.14515 | $5,013.92 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,861.153477752) | ($30,861.15) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,861.153477752 | $30,861.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (30,861.15) | ($30,861.15) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 12.106521 | $30,861.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (12.10652) | ($30,908.15) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 30,878.42 | $30,908.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (30,878.42) | ($30,748.60) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 30,878.42 | $30,748.60 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,246.053523968) | ($37,246.05) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,246.053523968 | $37,246.05 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 9.8415 | $25,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (12,246.053523) | ($12,246.05) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 12,246.053523 | $12,246.05 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,246.057000752) | ($12,246.06) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,246.057000752 | $12,246.06 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.8415) | ($25,085.46) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.8415 | $25,085.46 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1.000508) | ($1.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | UST | 1.000508 | $1.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,246.057000752) | ($12,246.06) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,246.057000752 | $12,246.06 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (12,246.057000752) | ($12,246.06) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 12,246.057000752 | $12,246.06 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,246.057000752) | ($12,246.06) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,246.057000752 | $12,246.06 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.470825007) | ($57.47) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.470825007 | $57.47 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (12,303.0) | ($12,303.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 5.139456 | $12,303.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (5.13945) | ($12,327.33) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 12,328.86 | $12,327.33 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (12,329.860508) | ($12,290.24) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 12,329.860508 | $12,290.24 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (43,207.28) | ($39,979.91) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 43,207.28 | $39,979.91 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (43,207.28) | ($39,766.95) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 43,207.28 | $39,766.95 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.542615) | ($17,254.03) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.542615 | $17,254.03 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,133.403302) | ($4,887.93) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,133.403302 | $4,887.93 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.62713) | ($6,366.45) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.62713 | $6,366.45 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.8415) | ($23,875.77) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.8415 | $23,875.77 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,604.183635581) | ($5,553.60) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,604.183635581 | $5,553.60 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,604.0) | ($5,538.82) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,604.0 | $5,538.82 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.627137) | ($6,266.14) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.627137 | $6,266.14 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,604.0) | ($5,621.19) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,604.0 | $5,621.19 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (43,207.28) | ($35,458.20) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 43,207.28 | $35,458.20 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627137) | ($6,233.54) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627137 | $6,233.54 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.81960485) | ($45.82) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.81960485 | $45.82 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.642364) | ($11,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10,992.351 | $11,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.199136) | ($11,508.26) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.199136 | $11,508.26 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,552.881645378) | ($12,000.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,851.851851852 | $12,310.54 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (298.970206474) | ($310.54) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.199136) | ($12,152.88) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.199136 | $12,152.88 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.178004) | ($12,152.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,213.087 | $12,152.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002224) | ($5.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.946 | $5.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.002224) | ($4.99) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4.968 | $4.99 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.00453 | $10.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (84.291649106) | ($84.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,809.721636864) | ($2,800.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,414.621745036 | $3,402.81 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,203.0) | ($12,203.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,038.170605) | ($11,038.17) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 11,038.170605 | $11,038.17 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 11,857.0 | $12,769.99 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,113.668386553 | $1,118.08 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2789333205 | $8,218.47 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,350.0) | ($2,350.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.97270801 | $5,829.21 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (138.170605) | ($138.17) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 138.170605 | $138.17 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,113.668386553) | ($924.25) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,113.668386553 | $924.25 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2789333205) | ($7,843.99) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2789333205 | $7,843.99 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.97270801) | ($5,740.44) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.97270801 | $5,740.44 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,113.668386553) | ($928.94) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,113.668386553 | $928.94 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (527.610135554) | ($604.83) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 527.610135554 | $604.83 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.972708777) | ($5,757.76) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.972708777 | $5,757.76 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (527.6101) | ($602.67) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 527.6101 | $602.67 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27893401) | ($7,754.65) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.27893401 | $7,754.65 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.82154901) | ($22,409.07) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.82154901 | $22,409.07 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (7,133.403302) | ($3,029.29) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 7,133.403302 | $3,029.29 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.599845777) | ($10,447.41) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.599845777 | $10,447.41 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (43,207.28) | ($29,097.72) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 43,207.28 | $29,097.72 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,131.0) | ($4,661.89) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,131.0 | $4,661.89 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 4,505.0 | $4,259.37 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,976.981771 | $2,976.98 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,976.981771) | ($2,976.98) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,976.981771 | $2,976.98 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,113.668386553) | ($1,098.43) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,113.668386553 | $1,098.43 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,113.668386553) | ($1,098.36) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,113.668386553 | $1,098.36 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,113.668386553) | ($1,098.08) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,113.668386553 | $1,098.08 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UST | (6.099726) | ($1.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UST | 6.099726 | $1.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UST | (121.507406) | ($20.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UST | 121.507406 | $20.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UST | (127.607132) | ($20.73) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UST | 127.607132 | $20.73 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02497764501) | ($50.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02497764501 | $50.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02497764501) | ($50.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02497764501 | $50.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,113.668386) | ($1,104.15) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 2,113.668386 | $1,104.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (43,254.523806914) | ($3,710.47) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 43,254.523806914 | $3,710.47 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,800.0) | ($2,800.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,800.0 | $2,800.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UST | (100.0) | ($8.95) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UST | (43,154.523806) | ($2,549.11) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UST | (49.555874283) | ($3.16) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UST | 49.555874283 | $3.16 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UST | (49.555875) | ($3.27) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,676.070134785) | ($7,676.07) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,676.070134785 | $7,676.07 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (12,666.070134) | ($12,666.07) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,113.668386) | ($961.31) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,113.668386 | $961.31 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.018895 | $589.76 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.018895) | ($561.60) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.018895 | $561.60 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.267564849) | ($16.27) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.267564849 | $16.27 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,811.79539) | ($2,811.80) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001638753237) | ($47.05) |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001638753237 | $47.05 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638753237 | $50.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050077401874 | $0.00 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.3317707830283 | $169.15 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.566564572949 | $389.66 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4084615226517 | $100.29 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275204255636 | $5.73 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.667873607819 | $185.67 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.859678135713 | $14.86 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 236.31345716135 | $236.31 |
| WILLIAM JACOB ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 96.799681197 | $8.47 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241265 | $96.53 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024515 | $98.09 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (156.0) | ($156.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 156.0 | $156.00 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (156.0) | ($156.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (521.0) | ($521.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 521.0 | $521.00 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (521.0) | ($521.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (324.0) | ($324.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 324.0 | $324.00 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (324.0) | ($324.00) |
| WILLIAM JAEHNE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00165957 | $50.04 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072252859494 | $223.48 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0444855055 | $4.72 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072122359031 | $0.00 |
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.193321282 | $265.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JAEHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.940295572 | $68.13 |
| WILLIAM JALLON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04761 | $1,968.58 |
| WILLIAM JALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067949179852 | $19.58 |
| WILLIAM JALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039028911618 | $0.00 |
| WILLIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020703731695 | $62.26 |
| WILLIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.9558874839999 | $16.61 |
| WILLIAM JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0125276833277 | $0.92 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.21828013 | $1,169.18 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.214939 | $8,840.81 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18747866 | $7,711.32 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.64) | ($26.64) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.64 | $26.64 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.64) | ($26.64) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.64 | $26.64 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.9) | ($12.90) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.74) | ($13.74) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.64) | ($26.64) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.64 | $26.64 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.9) | ($12.90) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.74) | ($13.74) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.44202859) | ($16,500.00) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01119354381) | ($13.74) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.678206638 | $20,472.39 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.403596664) | ($495.41) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.9) | ($12.90) |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084043293514 | $256.93 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2706337266 | $3.81 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057850196926 | $108.94 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1378087177 | $6.14 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017668116825 | $0.01 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5144762858 | $5.96 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094324498253 | $0.10 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126657987189 | $7.14 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090070556086 | $3.42 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 354.23913561 | $354.24 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110812424694 | $0.00 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097679360333 | $0.13 |
| WILLIAM JAMES ALATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0421817403779999 | $78.58 |
| WILLIAM JAMES BALDWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WILLIAM JAMES BALDWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WILLIAM JAMES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607330636 | $50.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (630.929409416) | ($3,898.63) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 630.929409416 | $3,898.63 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (630.929) | ($3,898.63) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,847.45 | $3,898.63 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,847.45) | ($3,847.45) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,847.45 | $3,847.45 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SNX | 170.853 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (170.853409416) | ($1,001.20) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | SNX | 170.853409416 | $1,001.20 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (847.45) | ($847.45) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 847.45 | $847.45 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (847.45) | ($847.45) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SNX | 170.788 | $847.45 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (170.788) | ($848.82) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SNX | 170.788 | $848.82 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SNX | 332.007 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (332.007) | ($1,599.54) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 332.007 | $1,599.54 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SNX | 173.171 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (173.171) | ($757.79) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SNX | 173.171 | $757.79 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SNX | 172.772 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (172.772) | ($758.47) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 172.772 | $758.47 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 118.204 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (118.204) | ($498.82) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 118.204 | $498.82 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 118.316 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (118.316) | ($498.14) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 118.316 | $498.14 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 241.255 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (241.255) | ($993.29) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 241.255 | $993.29 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 261.302 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (261.302) | ($1,001.13) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 261.302 | $1,001.13 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 443.133 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (443.133) | ($1,523.53) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 443.133 | $1,523.53 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 156.446 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (156.446) | ($526.80) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 156.446 | $526.80 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111,900.002928762) | ($111,900.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111,900.002928762 | $111,900.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 262.882 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 300.0 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (562.882) | ($1,396.23) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 562.882 | $1,396.23 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (109,500.002928) | ($109,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,921.129409416) | ($8,806.37) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,921.129409416 | $8,806.37 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,921.129409416) | ($8,792.60) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,921.129409416 | $8,792.60 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,921.129409416) | ($8,792.60) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,921.129409416 | $8,792.60 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,261.30) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,255.735 | $2,261.30 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,261.30) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,256.573 | $2,261.30 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,261.30) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,258.492 | $2,261.30 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (671.128) | ($2,026.81) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,019.074 | $2,026.81 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,789.874000762) | ($8,789.87) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,789.874000762 | $8,789.87 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 930.963 | $2,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (930.964409416) | ($2,522.91) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 930.964409416 | $2,522.91 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (930.964409416) | ($2,709.11) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 930.964409416 | $2,709.11 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,182.50) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,175.28 | $2,182.50 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SNX | (180.964) | ($527.68) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 524.976 | $527.68 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,700.256) | ($2,700.26) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,700.256 | $2,700.26 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 755.431 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 782.015 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.13) | ($490.13) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.13 | $490.13 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (490.13) | ($490.13) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 192.586 | $490.13 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SNX | 396.511 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,126.543409416) | ($5,698.64) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,126.543409416 | $5,698.64 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 898.422856 | $898.42 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (898.42) | ($898.42) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 352.737 | $898.42 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (352.737) | ($897.84) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 352.737 | $897.84 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SNX | 195.466 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (195.466) | ($504.04) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 195.466 | $504.04 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 199.442 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (199.442) | ($496.61) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 199.442 | $496.61 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SNX | 416.494 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (416.494) | ($994.51) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SNX | 416.494 | $994.51 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SNX | 318.878 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (318.878) | ($753.27) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SNX | 318.878 | $753.27 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3,609.560409416) | ($10,178.96) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3,609.560409416 | $10,178.96 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,108.40) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,131.451 | $2,108.40 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,108.40) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,133.301 | $2,108.40 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (266.79) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 759.551 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,115.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,137.399 | $2,115.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,115.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,139.648 | $2,115.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (342.769) | ($966.61) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 979.291 | $966.61 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,280.643856) | ($10,280.64) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,280.643856 | $10,280.64 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.254109241) | ($18.54) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.254109241 | $18.54 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (6.255) | ($18.54) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 18.564 | $18.54 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18.564) | ($18.56) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18.564 | $18.56 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 17.177 | $50.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (17.177518656) | ($49.86) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SNX | 17.177518656 | $49.86 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SNX | 358.681 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (358.681) | ($1,000.55) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 358.681 | $1,000.55 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (186.012) | ($503.99) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SNX | 186.012 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SNX | 186.012 | $503.99 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (285.715) | ($751.43) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SNX | 285.715 | $750.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 285.715 | $751.43 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 194.402 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (194.402) | ($499.61) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 194.402 | $499.61 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (749.2) | ($749.20) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 749.2 | $749.20 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (292.771) | ($757.23) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (749.2) | ($749.20) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SNX | 292.771 | $749.20 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 292.771 | $757.23 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.95) | ($508.95) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.95 | $508.95 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (508.95) | ($508.95) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 199.51 | $508.95 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (199.51) | ($508.19) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | SNX | 199.51 | $508.19 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,538.063510777) | ($4,261.35) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,538.063510777 | $4,261.35 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,538.063510777) | ($4,254.64) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,538.063510777 | $4,254.64 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 778.06 | $2,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (778.06) | ($2,001.75) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SNX | 778.06 | $2,001.75 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 602.654 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (602.654) | ($1,488.56) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 602.654 | $1,488.56 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 628.406 | $1,500.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (628.406) | ($1,496.19) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 628.406 | $1,496.19 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 434.405 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (434.405) | ($1,003.48) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 434.405 | $1,003.48 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (999.995786734) | ($1,000.00) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 999.995786734 | $1,000.00 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (999.98) | ($999.98) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 431.584 | $999.98 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (431.584) | ($996.96) |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 431.584 | $996.96 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.817218150166 | $883.75 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.69487069429 | $20.69 |
| WILLIAM JAMES CARVER III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 56.836376495 | $140.71 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.771128132) | ($1,600.00) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.771128132 | $1,600.00 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2) | ($15.42) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.571128132) | ($1,589.28) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.370020256) | ($1,184.41) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.370020256 | $1,184.41 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.370020256) | ($1,184.72) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,005.722778257) | ($1,387.90) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,005.722778257 | $1,387.90 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04691163031) | ($1,888.24) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04691163031 | $1,888.24 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.37) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04681163) | ($1,890.39) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,004.722778257) | ($1,376.47) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.909237624) | ($7,091.81) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.909237624 | $7,091.81 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.05) | ($5.06) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (69.859237624) | ($7,075.34) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (70.271213392) | ($5,537.37) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 70.271213392 | $5,537.37 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (70.271213) | ($5,533.86) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.430495051) | ($13,300.00) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.430495051 | $13,300.00 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,125.92) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($823.55) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,233.80) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03049505142) | ($62.97) |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005682660866974 | $2.28 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316504386156 | $83.96 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.750591184198 | $2.42 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08300062386485 | $8.43 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04770418728845 | $3.68 |
| WILLIAM JAMES GUARNIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100337577364 | $8.60 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736258578759999 | $21.79 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38697280720253 | $0.39 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147461534019999 | $28.77 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84795743442 | $0.67 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001708632996 | $0.00 |
| WILLIAM JAMES LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15204822306 | $0.23 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.25 | $2,588.23 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 20.0 | $216.64 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 8.75860164 | $24.70 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 4.99408215 | $169.75 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.14996219 | $4,528.11 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 15.99 | $903.93 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 892.36 | $892.36 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 490.8 | $347.02 |
| WILLIAM JAMES ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002393141784 | $50.00 |
| WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022153658403 | $0.01 |
| WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118956593561 | $0.02 |
| WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000026982975619 | $0.00 |
| WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000040627165638 | $0.00 |
| WILLIAM JAMES SCHMAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000018554878425 | $0.00 |
| WILLIAM JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.16263450102 | $57.74 |
| WILLIAM JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01923122 | $29.18 |
| WILLIAM JARL ROBERT JOHANNESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123714016414249 | $0.09 |
| WILLIAM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128922192216 | $38.16 |
| WILLIAM JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016137331368 | $31.49 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 0.5 | $0.71 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.01 | $0.71 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.96 | $137.25 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00904876 | $325.74 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1043939 | $280.38 |
| WILLIAM JAUFFRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7854193238887 | $48.39 |
| WILLIAM JAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (132.798323913) | ($132.80) |
| WILLIAM JAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 132.798323913 | $132.80 |
| WILLIAM JAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.62933066 | $24,493.61 |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.5618747738) | ($22,727.27) |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 7,500.0 | $7,500.00 |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.6453324551 | $26,171.46 |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.64) | ($25,856.77) |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.64 | $25,856.77 |
| WILLIAM JAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.7050495541) | ($28,484.85) |
| WILLIAM JAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.75) | ($7.75) |
| WILLIAM JAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 9.375 | $25,334.63 |
| WILLIAM JAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.375) | ($17,779.85) |
| WILLIAM JAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (43.46) | ($43.46) |
| WILLIAM JAY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (54.47) | ($54.47) |
| WILLIAM JAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.75) | ($7.75) |
| WILLIAM JAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03108081011) | ($31.00) |
| WILLIAM JAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.314216964) | ($9,290.00) |
| WILLIAM JAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.431193732 | $11,401.47 |
| WILLIAM JAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2803589332) | ($279.63) |
| WILLIAM JAY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002023121205) | ($43.46) |
| WILLIAM JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114876965011 | $33.83 |
| WILLIAM JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654651358215 | $8.84 |
| WILLIAM JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021991551277 | $0.00 |
| WILLIAM JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17459067850101 | $0.17 |
| WILLIAM JEANGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.05743133101 | $19.79 |
| WILLIAM JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000026655242646999 | $0.00 |
| WILLIAM JELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114111386704 | $347.57 |
| WILLIAM JELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085166292954 | $171.72 |
| WILLIAM JELBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.629095571249999 | $0.63 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.080675) | ($249.81) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 249.796 | $249.81 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.248442267) | ($750.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.248442267 | $750.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.248442) | ($750.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 748.515 | $750.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (748.515) | ($748.52) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07913037228) | ($250.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07913037228 | $250.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07913063926) | ($249.26) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.002589 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002604 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.002652 | $100.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007845) | ($249.91) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16600442) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
90 Day Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16600442 | $5,000.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16600442) | ($5,017.30) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08389563944) | ($2,529.46) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08389563944 | $2,529.46 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08389563) | ($2,522.40) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 1.63212 | $50.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (1.63206) | ($49.89) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 49.854 | $49.89 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (149.85) | ($149.85) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 4.8937 | $149.85 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.992006394) | ($500.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.992006394 | $500.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.014502311) | ($2,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.014502311 | $2,000.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050481) | ($99.53) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9640213105) | ($1,893.76) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019397317) | ($2,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.019397317 | $2,000.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.019397317) | ($2,002.01) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($51.53) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SOL | (8.992006394) | ($463.90) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047768647) | ($3,584.68) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047768647 | $3,584.68 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (61.828237886) | ($2,586.52) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 61.828237886 | $2,586.52 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.047768647) | ($3,564.63) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (61.828237886) | ($2,577.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (124.423536032) | ($124.42) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 124.423536032 | $124.42 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.66) | ($1.66) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.08540664124 | $2,466.01 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08566748427) | ($2,473.54) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08566748427 | $2,473.54 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 999.0 | $999.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.15) | ($4.15) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 43.351035006 | $1,805.54 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.351035006) | ($1,805.54) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.351035006 | $1,805.54 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (43.351035006) | ($1,799.90) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08566749) | ($2,473.34) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,999.628685) | ($1,161.70) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,999.628685 | $1,161.70 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (136.281645344) | ($136.28) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 136.281645344 | $136.28 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (136.0) | ($136.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.075157 | $136.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.15) | ($4.15) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.555790653 | $2,821.02 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.555790653) | ($2,821.02) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.555790653 | $2,821.02 |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (113.46) | ($113.46) |
| WILLIAM JENKINS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.630947653) | ($2,955.06) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,328.63 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,918.40 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,664.80 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.221539537) | ($78.85) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.221539537 | $78.85 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (8.11518) | ($198.63) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (198.21) | ($198.21) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 197.929 | $198.63 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.109845 | $198.21 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (0.06483) | ($2.56) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.064861967) | ($2.56) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2.556 | $2.56 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.064861967 | $2.56 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,400.70) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (3.35173061) | ($6,000.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14) | ($4,098.77) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,726.62 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000347) | ($9.98) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9.934 | $9.98 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2395981614) | ($0.24) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2395981614 | $0.24 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.052192) | ($1,500.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,493.7 | $1,500.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002612967286) | ($7.50) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 3.35173061 | $5,248.37 |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.35173061) | ($5,246.37) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (2,999.628685) | ($1,052.40) |
| WILLIAM JENKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.25811439) | ($1,850.97) |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011245230287948 | $41.40 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.23869216184 | $18.65 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027066397484718 | $69.56 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19192534106142 | $3.19 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001511673609 | $0.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110005388386 | $0.01 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094006614111 | $0.01 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061970350871 | $0.00 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01516421573 | $4.83 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51401850666141 | $38.79 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028829834603905 | $1.37 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.164826648955 | $1.16 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07098296733 | $4.04 |
| WILLIAM JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018832929189999 | $0.01 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063660570125 | $18.84 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038417869868 | $7.50 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0847403848799999 | $0.08 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35355841221 | $0.22 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040441841731 | $0.45 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000105320853963 | $0.00 |
| WILLIAM JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124380051206 | $0.02 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002198851507 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009380012728 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068435468412 | $0.01 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026003246231 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00011866827643999 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052739252636 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000128821859396 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000149489615748 | $0.00 |
| WILLIAM JEREMY ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000020328193379 | $0.00 |
| WILLIAM JEROME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.75417719) | ($443.14) |
| WILLIAM JEROME | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.75417719 | $443.14 |
| WILLIAM JEROME | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (52.75417719) | ($439.44) |
| WILLIAM JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022562457134 | $0.00 |
| WILLIAM JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160315605165413 | $1.57 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (249.440375262) | ($531.31) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 249.440375262 | $531.31 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MANA | (249.440375262) | ($532.32) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (55.329802) | ($50.00) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 55.329802 | $50.00 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (52.0) | ($46.90) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (435.616379378) | ($373.97) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 435.616379378 | $373.97 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (438.946181) | ($378.07) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.007418284) | ($148.71) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.007418284 | $148.71 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (10.007418284) | ($148.75) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.065685673) | ($395.74) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.065685673 | $395.74 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (9.065685673) | ($395.23) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143099144719999 | $27.92 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.288932293 | $157.29 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92080789651 | $0.84 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0489794182445599 | $0.85 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067390092260143 | $5.00 |
| WILLIAM JESSE PRESTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024787251273282 | $0.05 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.426821 | $4,341.35 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| WILLIAM JESSUP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| WILLIAM JESSUP | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.625773544) | ($6,000.00) |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.909974548 | $7,369.63 |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1693357837) | ($180.60) |
| WILLIAM JESSUP | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01875257848) | ($20.00) |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988288778 | $20.00 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087093511077999 | $13.21 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021623794087 | $0.02 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.348636387 | $26.59 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.978826489 | $62.61 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1482196204 | $1.65 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086500776189 | $0.76 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7894821804 | $2.70 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063163916334 | $2.50 |
| WILLIAM JESSUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0354299446 | $58.94 |
| WILLIAM JIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (3,259.845878) | ($2,540.40) |
| WILLIAM JIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 3,259.845878 | $2,537.44 |
| WILLIAM JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.106665 | $253.09 |
| WILLIAM JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004407569815 | $135.51 |
| WILLIAM JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057400506269 | $10.76 |
| WILLIAM JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.4196159409999 | $20.34 |
| WILLIAM JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035632585733 | $0.00 |
| WILLIAM JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92304174099999 | $21.37 |
| WILLIAM JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87249541629999 | $2.28 |
| WILLIAM JODWALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036257320219 | $0.71 |
| WILLIAM JODWALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07292504806 | $1.07 |
| WILLIAM JODWALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073041965582 | $0.01 |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002476) | ($1.00) |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002476 | $1.00 |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05472198272) | ($2,210.06) |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05472198272 | $2,210.06 |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($20.00) |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($19.86) |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05372574) | ($2,044.10) |
| WILLIAM JOEL BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000661203622084 | $2.65 |
| WILLIAM JOEL SALAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 13.784866316 | $1,335.51 |
| WILLIAM JOEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755329562903 | $54.85 |
| WILLIAM JOEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1493954078 | $4.15 |
| WILLIAM JOEL SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054003693352 | $3.17 |
| WILLIAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022939325489999 | $0.07 |
| WILLIAM JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161300161292 | $0.48 |
| WILLIAM JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.39264547074 | $1.82 |
| WILLIAM JOHN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16497071338999 | $1.77 |
| WILLIAM JOHN KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021142682847 | $0.04 |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002080734045) | ($8.34) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006493795422) | ($26.27) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002779258864) | ($8.34) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008872302341) | ($26.27) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003914425496) | ($8.34) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001205749876) | ($26.27) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (3.07905428) | ($65,315.98) |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015038290815334 | $494.45 |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120617062591 | $0.00 |
| WILLIAM JOHN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079521937333 | $160.16 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054379941684 | $167.80 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126971278 | $0.02 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065243904025 | $130.91 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79540345244 | $0.80 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.213776544 | $6.41 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.701456916 | $311.32 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41145887581 | $0.41 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15900568131 | $1.77 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**SOFA Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87168008252 | $7.69 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00216765681407 | $0.16 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.53148687079999 | $0.22 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59677600804 | $2.04 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120694347825 | $0.72 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.257384253699999 | $0.26 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020397425339 | $0.81 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017199274011 | $0.19 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.297377578949999 | $1.83 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8654024433 | $1.87 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0177956180029 | $4.03 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10511215744 | $5.98 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20165596712 | $0.31 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00186493015505 | $0.14 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.079083942476 | $5.64 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1253811186 | $1.11 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22712738209 | $0.59 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.12876804699999 | $5.35 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.330394496668 | $7.75 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.399873240409999 | $0.21 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025027137711 | $2.71 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00346415602888 | $6.45 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.139415586639999 | $0.40 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015750333404 | $0.99 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0310113157699999 | $0.08 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.41259062989999 | $0.42 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.79931041999 | $0.80 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.38937571342 | $0.39 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.40604391415 | $0.74 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52923496372 | $1.10 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2472097323 | $0.24 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018394489531 | $0.07 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.9123231918 | $6.57 |
| WILLIAM JOHN SHAFFER JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000019241675668 | $0.58 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004009242782 | $160.94 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 738.339489280229 | $644.12 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1458102989 | $1.15 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109476331049999 | $0.11 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.20775585 | $43.21 |
| WILLIAM JOHN SHROKA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006948934865 | $2.32 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0094103) | ($31,000.00) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0094103 | $31,000.00 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0094103) | ($28,845.98) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (996.228239756) | ($596.87) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 996.228239756 | $596.87 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (996.228) | ($596.09) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 593.682 | $596.09 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.2822309568 | $514.25 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.04216981 | $1,253.33 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.0) | ($28,941.76) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.0 | $28,941.76 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (16.2822) | ($29,323.82) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 29,051.104 | $29,323.82 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,775.66) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,775.66 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (1.04216) | ($30,987.53) |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 30,940.269 | $30,987.53 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013016716052 | $426.01 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.004057809 | $188.84 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28024812635 | $616.73 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1422760157 | $0.14 |
| WILLIAM JOHN SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.483421300461 | $10.06 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,683.49 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00166368 | $66.14 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.229237546) | ($45.23) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.229237546 | $45.23 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (45.229237) | ($45.23) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00172225 | $66.49 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00175029 | $62.86 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00180936 | $52.81 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00694558) | ($206.44) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007) | ($210.57) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007 | $210.57 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($219.60) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00098705) | ($30.92) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00098705 | $30.92 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098705) | ($30.97) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($28.66) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $28.66 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.75) |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004077697591 | $0.01 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195349553029999 | $0.01 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074203375317 | $225.55 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000680139738 | $0.00 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.6622487663 | $195.21 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023334750384 | $45.53 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155665150489999 | $30.37 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13193942609478 | $0.13 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.669043784299999 | $0.67 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1000616253 | $0.69 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105790594855 | $0.00 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2422938342 | $2.04 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00180455456879999 | $0.00 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32395567529999 | $25.83 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040369584855 | $0.00 |
| WILLIAM JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057389785576 | $0.00 |
| WILLIAM JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106697250838 | $31.58 |
| WILLIAM JON REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4858404375 | $2.49 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841726531 | $0.56 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033438401306 | $1,017.57 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212754259009999 | $64.05 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121355031935 | $0.04 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127218586211 | $51.03 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467481461699999 | $13.84 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593721736 | $0.02 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.449011116 | $4.02 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129574280962 | $0.00 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379153217859999 | $74.92 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060354835038 | $11.78 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054895023446 | $109.71 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6884346953 | $3.69 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138131547239999 | $0.14 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.104567029 | $93.10 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014991299379 | $0.01 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092759100869 | $0.01 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000188511041409999 | $0.00 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20597038176 | $15.08 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.150630152219999 | $0.02 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19970119956 | $0.03 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.940130209409999 | $3.21 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355466490689999 | $0.36 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022582594805 | $0.00 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017633326506 | $1.26 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.41871398509999 | $3.09 |
| WILLIAM JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000080237627436 | $0.00 |
| WILLIAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023533402514 | $71.13 |
| WILLIAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085399635332 | $172.20 |
| WILLIAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.242240455 | $48.55 |
| WILLIAM JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092446299574 | $0.82 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 240.0 | $240.00 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 232.773072 | $155.14 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.13752161 | $319.24 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 160.611808 | $98.55 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00984338 | $309.86 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 49.175615 | $25.78 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 48.312704 | $26.03 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 345.644481 | $165.79 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 65.484942 | $33.06 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 56.636887 | $32.76 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 58.765719 | $32.74 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 422.13117 | $198.72 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183898289223099 | $52.79 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127412289765 | $1.92 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4706728447 | $10.47 |
| WILLIAM JOSE ALVARADO NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.46480272029999 | $3.29 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($78,861.32) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003172878003) | ($12.53) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.010817308) | ($12.50) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.742962286) | ($12.50) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 38,834.95191217 | $84,544.17 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($12,120.19) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($9.69) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (29,990.0) | ($29,235.06) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 34,200.0 | $34,200.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (34,200.0) | ($34,200.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37803432) | ($11,114.08) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.273957088) | ($2,253.13) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (966.9836) | ($629.18) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,987.428243901) | ($2,944.39) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MANA | (1,112.29) | ($1,079.30) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,071.059 | $1,079.30 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | 1INCH | (1,000.0) | ($855.68) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 851.7 | $855.68 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AAVE | (7.3) | ($766.14) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 762.923 | $766.14 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (260.173) | ($671.25) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 668.384 | $671.25 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | 1INCH | (116.364) | ($100.06) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (74.7065) | ($700.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 703.884 | $700.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 100.096 | $100.06 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (71.79) | ($28.07) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 27.947 | $28.07 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (77.0428) | ($396.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 395.306 | $396.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,200.0 | $15,200.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (62.65) | ($62.65) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 17.332224071 | $30,009.22 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (17.333619) | ($31,102.06) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 30,885.302 | $31,102.06 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,466.601) | ($35,466.60) |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017936455571838 | $65.27 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.916513572587 | $190.40 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083653705497679 | $239.71 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.71377770898 | $46.88 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05807330797299 | $13.79 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016437268821 | $0.01 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0477102831419999 | $0.00 |
| WILLIAM JOSEPH CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.792851934893 | $10.12 |
| WILLIAM JOSEPH COX III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0232634 | $48.38 |
| WILLIAM JOSEPH COX III | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0232634) | ($46.78) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,867.82) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,867.82 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,828.43) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($13,448.17) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $13,448.17 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,442.82) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (45.4545) | ($73.18) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (88.587949556) | ($2,774,485.99) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 88.587949556 | $2,774,485.99 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,484.5869536) | ($11,772.77) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,484.5869536 | $11,772.77 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.979513719) | ($6.98) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.979513719 | $6.98 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.004791161607) | ($0.54) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.004791161607 | $0.54 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0470217258) | ($0.14) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0470217258 | $0.14 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.780554339) | ($110,862.68) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.780554339 | $110,862.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (51.780554339) | ($110,736.34) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($75.85) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,966.00) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0179578749) | ($537.41) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0179578749 | $537.41 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03811797335) | ($77.51) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03811797335 | $77.51 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4967656339) | ($3.76) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4967656339 | $3.76 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (1,475.083719234) | ($11,181.13) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6.979513) | ($6.98) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03811797335) | ($77.91) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (87.60590743) | ($2,638,611.45) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01496034728) | ($30.96) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01496034728 | $30.96 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00717002447) | ($217.91) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00717002447 | $217.91 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1984266354) | ($1.50) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1984266354 | $1.50 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01496034728) | ($31.00) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1984266354) | ($1.51) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00717002) | ($217.50) |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.121120908552386 | $4,548.41 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.454545455 | $100.00 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244503350519264 | $672.29 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04972510105762 | $0.05 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.68062630059114 | $30.43 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000642811546125199 | $0.00 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000087763005148 | $0.00 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000022653598102 | $0.00 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000227783416899999 | $0.00 |
| WILLIAM JOSEPH DEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000386844722980799 | $0.00 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 5.0688243 | $0.93 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00004056 | $0.01 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00002437 | $0.96 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00004712 | $0.01 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00005148 | $0.01 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00012659 | $0.02 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00019194 | $0.02 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 0.2511638 | $0.25 |
| WILLIAM JOSEPH DILLON BRUMBAUGH | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | MATIC | 0.25579749 | $0.14 |
| WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018691219332 | $0.55 |
| WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6159881709 | $6.04 |
| WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52306834516 | $5.81 |
| WILLIAM JOSEPH DOWNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.289691005289999 | $11.46 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (492.182328423) | ($77.66) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 492.182328423 | $77.66 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,499.0) | ($1,499.00) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001) | ($0.03) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001 | $0.03 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.751394) | ($0.10) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.751394 | $0.10 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003348) | ($1.00) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003348 | $1.00 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (7.5243552) | ($1.00) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 7.5243552 | $1.00 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (391.130762595) | ($391.13) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 391.130762595 | $391.13 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (392.130762) | ($392.13) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (492.18232842) | ($44.61) |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017197862234008 | $50.52 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3092194822919 | $2.31 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34278883235 | $0.05 |
| WILLIAM JOSEPH FADULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.107118566877447 | $0.02 |
| WILLIAM JOSEPH FIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5925090939 | $0.47 |
| WILLIAM JOSEPH FIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131888128943 | $0.52 |
| WILLIAM JOSEPH HAMPTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000151) | ($6.23) |
| WILLIAM JOSEPH HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068065095816 | $0.00 |
| WILLIAM JOSEPH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092077292697 | $27.25 |
| WILLIAM JOSEPH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.58548551 | $30.59 |
| WILLIAM JOSEPH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064436365911 | $0.57 |
| WILLIAM JOSEPH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5087047609 | $0.37 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00728231 | $283.48 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 27.0044 | $60.00 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00821158 | $320.57 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (999.999914) | ($1,000.00) |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 40.86011 | $495.52 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01545433 | $494.31 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01701277 | $472.71 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176903877944632 | $62.14 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.04622198598469 | $9.82 |
| WILLIAM JOSEPH LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54629415111 | $4.58 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,156.99 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0409275604) | ($750.00) |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4923585516) | ($9,022.50) |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.37102416) | ($300,000.00) |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 20.252480929 | $371,127.93 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117750105194 | $328.29 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28831208124 | $588.53 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15206972518 | $0.10 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.861620919 | $141.00 |
| WILLIAM JOSEPH MCFERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.224223321689999 | $13.41 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 255.60552536 | $351.30 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01999765 | $798.82 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 199.596714 | $186.53 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6391953715) | ($1,536.68) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6391953715 | $1,536.68 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004159586716) | ($1.00) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6387794128) | ($1,534.46) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,554.180694929) | ($3,525.29) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,554.180694929 | $3,525.29 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,011.392575445) | ($631.59) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,011.392575445 | $631.59 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.824940067) | ($22.82) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.824940067 | $22.82 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (22.82494) | ($22.82) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.26) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,009.392575445) | ($627.90) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2588623116) | ($8,057.97) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2588623116 | $8,057.97 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006392) | ($1.99) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25879839) | ($8,108.41) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (2,552.180694) | ($1,567.97) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,843.09) |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017739860750165 | $61.17 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030452861375234 | $8.53 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25972525384089 | $0.26 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.595917234734 | $25.46 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4101203506029 | $10.45 |
| WILLIAM JOSEPH PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000541406941069999 | $0.00 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026924554564 | $0.00 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004255521195 | $0.00 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007726903261 | $0.01 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079092125775 | $0.06 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0352062822409999 | $0.12 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00029256876165 | $0.03 |
| WILLIAM JOSEPH SILVA III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004717532931 | $0.00 |
| WILLIAM JOSEPH WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021109376918 | $0.04 |
| WILLIAM JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012530651173279 | $50.50 |
| WILLIAM JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3156058049999 | $17.32 |
| WILLIAM JOSEPH YING HAW SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001478240303 | $50.00 |
| WILLIAM JOSEPH YING HAW SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.752067451332 | $5.25 |
| WILLIAM JOSH BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 0.09791338777 | $0.14 |
| WILLIAM JOSH BROWN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 0.25 | $0.36 |
| WILLIAM JOSH BROWN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 0.25 | $0.33 |
| WILLIAM JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001245392049 | $50.00 |
| WILLIAM JOSH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6586061585 | $8.66 |
| WILLIAM JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091328991666 | $27.03 |
| WILLIAM JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069625481906 | $13.59 |
| WILLIAM JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00528628555549999 | $0.01 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $622.31 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005488110955) | ($1.67) |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005488110955 | $1.67 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020054) | ($608.16) |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000330806827144 | $0.01 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0621465004109999 | $3.72 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064323053873 | $2.51 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.291941681749999 | $16.62 |
| WILLIAM JR FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122942531264 | $0.88 |
| WILLIAM JR OSTERHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18985821361 | $1.68 |
| WILLIAM JR. CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000826559741659999 | $0.24 |
| WILLIAM JR. CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013717589501129 | $0.00 |
| WILLIAM JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029162932329 | $0.09 |
| WILLIAM JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000436547563489999 | $0.01 |
| WILLIAM JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102435924722 | $0.01 |
| WILLIAM JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020674021455 | $0.00 |
| WILLIAM JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00131061495073999 | $0.00 |
| WILLIAM JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898491815739999 | $26.59 |
| WILLIAM JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99591376443 | $3.42 |
| WILLIAM JULIUS CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017540772081 | $64.07 |
| WILLIAM JULIUS CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022974606583 | $0.04 |
| WILLIAM JULIUS CARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61320958922 | $6.81 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (362.976406534) | ($4,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 362.976406534 | $4,000.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LINK | (345.542026429) | ($3,800.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | 950.0 | $950.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (937.0) | ($937.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,384.918003334) | ($15,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,384.918003334 | $15,000.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.163933444) | ($500.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.163933444 | $500.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | (1,431.140103335) | ($15,500.63) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (17.3759) | ($180.95) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 178.346 | $180.95 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,344.597532712) | ($13,933.35) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,344.597532712 | $13,933.35 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (96.7719) | ($1,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 990.944 | $1,000.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.74) | ($4.74) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | LINK | 345.542026429 | $3,566.45 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (290.6603) | ($3,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,974.429 | $3,000.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 960.768503889 | $9,916.41 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (612.1457) | ($6,300.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 6,212.009 | $6,300.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.25) | ($26.25) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Collateral | LINK | 1,431.140103335 | $14,728.82 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 895.52238806 | $9,216.42 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (1,427.2446) | ($14,472.26) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 14,351.679 | $14,472.26 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LINK | (4.6303) | ($46.79) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 46.793 | $46.79 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (596.0309) | ($5,972.23) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,912.439 | $5,972.23 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.35) | ($83.35) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 2,973.977695167 | $29,799.26 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (302.779) | ($302.78) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (433.524670887) | ($2,500.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 433.524670887 | $2,500.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (527.3203) | ($3,040.89) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,029.26 | $3,040.89 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (397.0) | ($2,338.65) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 397.0 | $2,338.65 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (397.0006) | ($2,338.65) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,276.997 | $2,338.65 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($5,699.78) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,000.0 | $5,699.78 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1,000.0) | ($5,699.78) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,442.465 | $5,699.78 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.051425 | $100.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051425) | ($100.07) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.02371 | $48.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02371) | ($48.02) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.101246 | $210.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0101835 | $310.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003423 | $100.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AAVE | 1.01554 | $100.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AAVE | 1.00527 | $105.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (138.0) | ($138.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BNT | 100.642 | $138.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (629.0) | ($629.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 100.1433 | $629.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 25.4332 | $160.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.013606) | ($391.08) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 62.3043 | $391.08 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.101005) | ($175.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 174.813 | $175.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | LINK | 26.8775 | $170.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BNT | (100.641) | ($126.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 125.599 | $126.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | LINK | 19.1659 | $125.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.026086 | $50.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026327) | ($50.49) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.108413 | $200.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.108413) | ($200.39) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 2.0782 | $160.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044560671721 | $0.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121047975313 | $0.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012641692634 | $0.01 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076333510653 | $0.00 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.277552152 | $117.52 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045049461217 | $0.02 |
| WILLIAM JUNGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00073206492536 | $0.00 |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (80.0) | ($80.00) |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,000.0) | ($3,000.00) |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (554.0) | ($554.00) |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01535030458 | $0.02 |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102923230068 | $0.00 |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042890106838 | $0.00 |
| WILLIAM JUPITER RAMOS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 88.2383515759999 | $88.24 |
| WILLIAM JUST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116535) | ($34.63) |
| WILLIAM JUST | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10992785) | ($196.01) |
| WILLIAM JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373594487718657 | $0.43 |
| WILLIAM JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009859338436712 | $2.34 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.863261075) | ($2.86) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.863261075 | $2.86 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,185.011083649) | ($7,185.01) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,185.011083649 | $7,185.01 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,675.42693728) | ($24,675.43) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,675.42693728 | $24,675.43 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (24,675.426937) | ($24,675.43) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (2.863261075) | ($2.86) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,185.01) | ($7,185.01) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.967894271) | ($3,301.83) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.967894271 | $3,301.83 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.967894271) | ($3,296.97) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,497.749033006) | ($1,508.50) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,497.749033006 | $1,508.50 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,497.749033006) | ($1,505.99) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0198917819) | ($548.81) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0198917819 | $548.81 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01989178) | ($548.03) |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021280811069322 | $7.08 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019065118858782 | $43.80 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.17255927816 | $165.17 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.607660852973 | $27.87 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.0738066261799 | $48.07 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 59.472481502 | $2.42 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.13774547157 | $0.14 |
| WILLIAM K L LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019156329369022 | $0.02 |
| WILLIAM K SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023133464395 | $0.07 |
| WILLIAM K SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017506965146 | $0.02 |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00525489 | $218.13 |
| WILLIAM KABRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00525489) | ($207.71) |
| WILLIAM KABRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02599173691) | ($736.45) |
| WILLIAM KABRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02599173691 | $736.45 |
| WILLIAM KABRICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02599173) | ($744.18) |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014137867153323 | $5.26 |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069910215749 | $0.00 |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013169912116 | $0.01 |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005386409261 | $0.00 |
| WILLIAM KABRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013767213216 | $0.00 |
| WILLIAM KACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028384536629 | $8.38 |
| WILLIAM KACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006327590839 | $12.35 |
| WILLIAM KACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0338854781 | $9.03 |
| WILLIAM KACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060650323535 | $0.01 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201461921039999 | $5.96 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178475046160987 | $0.19 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.35076273169999 | $8.35 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16243914225 | $0.73 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3930674579 | $3.69 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042534339259 | $3.03 |
| WILLIAM KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024947259552 | $2.70 |
| WILLIAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042330573253 | $1.25 |
| WILLIAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037380427953 | $0.00 |
| WILLIAM KANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2861880606 | $0.09 |
| WILLIAM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046293097297 | $1.37 |
| WILLIAM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168204431229999 | $3.28 |
| WILLIAM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28370246114 | $2.50 |
| WILLIAM KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.277768371 | $55.28 |
| WILLIAM KASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840014733099999 | $24.86 |
| WILLIAM KASSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031624697923 | $0.01 |
| WILLIAM KASSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027153490173 | $0.53 |
| WILLIAM KASSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09119414938 | $0.09 |
| WILLIAM KASSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032643347145 | $0.00 |
| WILLIAM KAUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.49) | ($200.49) |
| WILLIAM KAUS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.49 | $200.49 |
| WILLIAM KAUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| WILLIAM KAUS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| WILLIAM KAUS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ADA | 633.903765438 | $332.37 |
| WILLIAM KAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010147154232 | $30.03 |
| WILLIAM KAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263393708386 | $0.08 |
| WILLIAM KAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0683495229999 | $61.07 |
| WILLIAM KAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.05627941384917 | $1.59 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18540174) | ($5,000.00) |
| WILLIAM KAWALEK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18540174 | $5,000.00 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4853545694) | ($1,000.00) |
| WILLIAM KAWALEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4853545694 | $1,000.00 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051468732058 | $162.93 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.556841199 | $100.00 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113497056261 | $231.39 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.369525425769999 | $3.26 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17700135925 | $12.96 |
| WILLIAM KAWALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0563079275989999 | $0.06 |
| WILLIAM KAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 45.0 | $2,295.45 |
| WILLIAM KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023429370905 | $70.80 |
| WILLIAM KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437162815841 | $0.40 |
| WILLIAM KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037241080373 | $73.54 |
| WILLIAM KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.278101955286 | $10.69 |
| WILLIAM KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024328192251 | $0.01 |
| WILLIAM KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017571034378 | $0.02 |
| WILLIAM KEATHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019675242812 | $0.00 |
| WILLIAM KEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017887590373 | $0.02 |
| WILLIAM KEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000008830034257 | $0.00 |
| WILLIAM KEITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037792390922 | $0.42 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7685610745) | ($1,500.27) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7685610745 | $1,500.27 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06361409539) | ($1,852.99) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06361409539 | $1,852.99 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6158293315) | ($42.53) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6158293315 | $42.53 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,176.744357239) | ($149.99) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,176.744357239 | $149.99 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.00483958) | ($13.88) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.00483958 | $13.88 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,148.683355622) | ($717.99) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,148.683355622 | $717.99 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3597451796) | ($24.07) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3597451796 | $24.07 |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.768559) | ($1,521.86) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,148.672213) | ($746.72) |
| WILLIAM KELLAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063614) | ($1,898.81) |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047445981550929 | $16.69 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054183526051284 | $13.71 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.207702913617 | $10.48 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044401191973319 | $0.05 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00136386148396724 | $0.12 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.49832507159772 | $0.25 |
| WILLIAM KELLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000796739222432 | $0.08 |
| WILLIAM KELLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227599556479999 | $0.44 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689408579 | $50.32 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457210642 | $90.91 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.518243573189 | $5.52 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019812883246 | $0.01 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103526978342 | $0.01 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024284591716 | $0.00 |
| WILLIAM KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000124011493867 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069457 | $28.13 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.31 |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2260522) | ($332.09) |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2260522 | $332.09 |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01391855189) | ($384.47) |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01391855189 | $384.47 |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2260522) | ($332.45) |
| WILLIAM KELLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01391855) | ($383.21) |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037483012785 | $11.09 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000540536839 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001389085096745 | $4.57 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000059259653059999 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015281258044 | $2.98 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041460576989 | $0.08 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022628257750477 | $5.18 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6758885633 | $3.68 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019380405675 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037656051444 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000066585379 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000010884201492 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000163276262979999 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039362460748 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000647508188 | $0.00 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035877119618 | $2.15 |
| WILLIAM KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035032789528 | $1.39 |
| WILLIAM KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003042339813 | $0.00 |
| WILLIAM KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013649322212 | $0.01 |
| WILLIAM KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000923372258109999 | $0.00 |
| WILLIAM KENEALY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166231) | ($6,734.35) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KENEALY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| WILLIAM KENEALY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM KENEALY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.8473712342 | $2,267.03 |
| WILLIAM KENEALY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| WILLIAM KENEALY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 87.0 | $87.00 |
| WILLIAM KENEALY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (87.0) | ($87.00) |
| WILLIAM KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016938985085 | $53.53 |
| WILLIAM KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77044879074636 | $3.23 |
| WILLIAM KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040391910004 | $77.16 |
| WILLIAM KENEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03424901976999 | $1.03 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.25) | ($1.25) |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.25 | $1.25 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (193.418908077) | ($193.42) |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 193.418908077 | $193.42 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99.758132829) | ($99.76) |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99.758132829 | $99.76 |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.5) | ($5.50) |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WILLIAM KENNARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.06) | ($1.06) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001947264) | ($2,865.74) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001947264 | $2,865.74 |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10019472) | ($2,873.58) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007778941238) | ($1.50) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002802752528) | ($54.05) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09334729485) | ($1,800.00) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1117283759 | $2,154.44 |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2061361015 | $3,978.81 |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001424733899) | ($2.75) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005133316237) | ($99.08) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1709680678) | ($3,300.00) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05770659459) | ($1,100.00) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07194715155 | $1,371.45 |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004826369729) | ($0.92) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001732645749) | ($33.03) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004826369729) | ($0.92) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001732645749) | ($33.03) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05770659459) | ($1,100.00) |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07208736145 | $1,374.13 |
| WILLIAM KENNARD | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.25) | ($1.25) |
| WILLIAM KENNARD | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130583837181 | $40.55 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.271082378831399 | $0.27 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3461254045159 | $0.35 |
| WILLIAM KENNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005387063658 | $0.00 |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDT ERC20 | (8.29) | ($8.29) |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (17,962.476863481) | ($10,000.00) |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (539.344204299) | ($300.26) |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (15.663279825) | ($8.72) |
| WILLIAM KENNEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 21,052.631578947 | $11,720.34 |
| WILLIAM KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002471126778 | $0.07 |
| WILLIAM KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.180153455999 | $91.42 |
| WILLIAM KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8666373164 | $8.87 |
| WILLIAM KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9942870853 | $6.81 |
| WILLIAM KENYON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 90.97011 | $90.97 |
| WILLIAM KENYON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| WILLIAM KENYON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| WILLIAM KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041005333879 | $125.88 |
| WILLIAM KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.278292579 | $107.28 |
| WILLIAM KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5334918067 | $1.59 |
| WILLIAM KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.530483773 | $153.43 |
| WILLIAM KENYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64309576698 | $5.68 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081013802235 | $0.00 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045038968284 | $0.01 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03461440121 | $0.03 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084936999221 | $0.00 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018887820276 | $0.01 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002308093806 | $0.00 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004078580539 | $0.00 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041020690459 | $0.01 |
| WILLIAM KERINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011577424239 | $0.00 |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007755658914) | ($15.62) |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.007755658914 | $15.62 |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007124465433) | ($21.12) |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007124465433 | $21.12 |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3152074647) | ($0.32) |
| WILLIAM KERR | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.3152074647 | $0.32 |
| WILLIAM KERR | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007755) | ($16.01) |
| WILLIAM KERR | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000712) | ($21.53) |
| WILLIAM KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043401376234 | $0.16 |
| WILLIAM KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000751319635709999 | $0.15 |
| WILLIAM KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004486987427 | $0.12 |
| WILLIAM KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022765370362 | $0.00 |
| WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007183835358 | $0.00 |
| WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106102664949999 | $0.00 |
| WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032033758667 | $0.03 |
| WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033897443346 | $0.00 |
| WILLIAM KEVIN LANGLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041061593585 | $0.00 |
| WILLIAM KHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.149332670707 | $5.62 |
| WILLIAM KHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43282955189999 | $0.90 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00324559) | ($100.00) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00324559 | $100.00 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000675083574) | ($2.08) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002713316673) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002712658663) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001415126278) | ($4.18) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.45) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.249) | ($7,766.89) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.249 | $7,766.89 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249) | ($7,756.03) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,562.632575582) | ($3,393.47) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,562.632575582 | $3,393.47 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.822285) | ($5,638.76) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.822285 | $5,638.76 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (26.979257523) | ($862.19) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 26.979257523 | $862.19 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003065167814) | ($4.18) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008098268894) | ($2.08) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003298090579) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003301610312) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.475887035 | $6,239.87 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1561938203) | ($150.50) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0173420345) | ($16.71) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.189118642) | ($5,000.00) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004280661696) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007891259359) | ($8.36) |
| WILLIAM KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025278210749 | $82.95 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2028158297 | $424.81 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.58429286847 | $74.09 |
| WILLIAM KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25694965428153 | $17.07 |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.076328071) | ($31,598.84) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.076328071 | $31,598.84 |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.16632297) | ($26,575.14) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.16632297 | $26,575.14 |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352624) | ($100.70) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55) | ($15,701.30) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52280183) | ($14,698.05) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052108) | ($100.99) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.114214) | ($23,447.91) |
| WILLIAM KILRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003538286730794 | $135.65 |
| WILLIAM KILRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054301569103791 | $152.73 |
| WILLIAM KILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018812315906 | $0.56 |
| WILLIAM KILZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.655483101 | $10.66 |
| WILLIAM KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017271362807 | $51.50 |
| WILLIAM KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.883995124 | $176.88 |
| WILLIAM KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044814589504 | $0.33 |
| WILLIAM KING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202,575.083) | ($202,575.08) |
| WILLIAM KING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202,575.083 | $202,575.08 |
| WILLIAM KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM KING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (202,375.082987) | ($202,375.08) |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026262078104 | $0.78 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108867487696 | $332.59 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025048701599999 | $0.00 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.283038151799999 | $577.54 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032530762008 | $6.35 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,187.92690976259 | $2,187.93 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3838179495 | $1.50 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.543759508 | $13.12 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5866515054 | $3.59 |
| WILLIAM KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.929605196919999 | $10.33 |
| WILLIAM KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023415069652 | $0.69 |
| WILLIAM KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079041933161 | $23.40 |
| WILLIAM KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0606048332599999 | $121.40 |
| WILLIAM KINGSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49291077463 | $29.47 |
| WILLIAM KINGSTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01345007) | ($539.07) |
| WILLIAM KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126395243881 | $0.51 |
| WILLIAM KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170030517479999 | $0.00 |
| WILLIAM KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03261237984 | $1.03 |
| WILLIAM KINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006278619763 | $18.58 |
| WILLIAM KINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356269797299999 | $0.70 |
| WILLIAM KINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091262919266 | $0.10 |
| WILLIAM KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16357192816 | $0.19 |
| WILLIAM KIPPAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM KIPPAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,805.628197) | ($5,805.63) |
| WILLIAM KIPPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000209009215079999 | $0.00 |
| WILLIAM KIPPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000241960444629999 | $0.00 |
| WILLIAM KIPPAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.832339762659 | $35.83 |
| WILLIAM KIRKWOOD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.05143157203) | ($0.05) |
| WILLIAM KIRKWOOD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.05143157203 | $0.05 |
| WILLIAM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286650168554 | $95.95 |
| WILLIAM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036492026487 | $7.12 |
| WILLIAM KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008694190225533 | $0.00 |
| WILLIAM KISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118848307296 | $3.52 |
| WILLIAM KISSANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036959502974 | $1.09 |
| WILLIAM KISSINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.748683834) | ($75.95) |
| WILLIAM KISSINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 30.748683834 | $75.95 |
| WILLIAM KISSINGER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (30.748683834) | ($76.56) |
| WILLIAM KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018844068528 | $0.04 |
| WILLIAM KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01945309096 | $0.02 |
| WILLIAM KISSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4532110864854 | $2.05 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12172301 | $4,871.23 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007796425105 | $240.74 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069123121036 | $138.85 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.39867444069899 | $1.40 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9118058215 | $54.59 |
| WILLIAM KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6043963055 | $4.77 |
| WILLIAM KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206424196769999 | $6.11 |
| WILLIAM KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005987075166 | $11.68 |
| WILLIAM KLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022235776972 | $0.02 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126635102286 | $0.04 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129339710958 | $0.03 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4842534795 | $0.93 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0219315726769999 | $0.02 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099394111921 | $0.73 |
| WILLIAM KLINGENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0220041158959999 | $2.42 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354888394939999 | $108.60 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046322671592 | $92.14 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2057165246 | $2.64 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.297306371 | $27.19 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58023954481 | $5.12 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.04170079739999 | $30.89 |
| WILLIAM KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090991733132 | $9.99 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3703996382) | ($14,612.27) |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3703996382 | $14,612.27 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37039963) | ($14,792.58) |
| WILLIAM KLUMP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,179.721657289) | ($2,179.72) |
| WILLIAM KLUMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,179.721657289 | $2,179.72 |
| WILLIAM KLUMP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,179.721657) | ($2,179.72) |
| WILLIAM KLUMP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.244839175) | ($2,070.19) |
| WILLIAM KLUMP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.244839175 | $2,070.19 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007171571479005 | $28.89 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.033570459278 | $13.03 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.304865111999 | $154.04 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027906755322 | $0.02 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.947856881 | $119.40 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21910024368649 | $27.40 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000370304927789999 | $0.00 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017529838303 | $0.00 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003880712263 | $0.00 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019693160225 | $0.00 |
| WILLIAM KLUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020728428688 | $0.00 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 93.2 | $93.20 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (111.822829175) | ($1,240.00) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 111.822829175 | $1,240.00 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | LINK | (109.439375799) | ($1,213.51) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.8) | ($0.80) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.04) | ($0.04) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (22.568838567) | ($8.68) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 22.568838567 | $8.68 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,110.163806615) | ($662.66) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,110.163806615 | $662.66 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09676731562) | ($2,830.41) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09676731562 | $2,830.41 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.127272975) | ($97.23) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.127272975 | $97.23 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.006406674) | ($37.64) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.006406674 | $37.64 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.011123792) | ($22.68) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.011123792 | $22.68 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (22.74085251) | ($22.74) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 22.74085251 | $22.74 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (22.568838) | ($7.79) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.127272) | ($86.56) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.096767) | ($2,665.35) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,110.163806) | ($599.01) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.277308659 | $1,237.81 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001712964874) | ($1.66) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03100858546) | ($30.05) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.031906551) | ($1,000.00) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010134802406509 | $34.00 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076405811382 | $14.38 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.578997961085 | $12.38 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.386064748 | $0.39 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9151594481 | $8.64 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2764946807 | $0.94 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00939569572323249 | $0.63 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0098393820973148 | $0.45 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035493439927 | $0.22 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.27268592232714 | $0.27 |
| WILLIAM KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00131405003946441 | $0.16 |
| WILLIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011805525416 | $0.00 |
| WILLIAM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123364545018 | $0.01 |
| WILLIAM KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002585990881 | $7.65 |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441,216.910677934) | ($371,895.12) |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 441,216.910677934 | $371,895.12 |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($833.94) |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (175,000.0) | ($146,744.28) |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (265,216.0) | ($221,993.05) |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4410339375 | $9.44 |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 904.7832763149 | $823.43 |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087085833195 | $0.08 |
| WILLIAM KOONZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.76105195489 | $1.39 |
| WILLIAM KOPCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020104835247 | $0.60 |
| WILLIAM KOPCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.2244739 | $69.94 |
| WILLIAM KOPCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.43377994219999 | $0.50 |
| WILLIAM KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000198907449899999 | $0.01 |
| WILLIAM KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000613320803359999 | $0.00 |
| WILLIAM KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.73602873419999 | $2.96 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294377779175 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004537449939 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027274987748 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004172698217 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062325709063 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000102686898986 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000342784792 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020051937458 | $0.00 |
| WILLIAM KORDSMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000055923027799 | $0.00 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.04806386788 | $145.13 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01636798) | ($676.11) |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,110.220749) | ($2,110.22) |
| WILLIAM KÖRPER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04831751 | $96.77 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254259002387599 | $1.02 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015935188161 | $0.00 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931654867009999 | $17.92 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.614298009864 | $4.61 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024879244559 | $0.00 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002024919 | $0.00 |
| WILLIAM KÖRPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004483939 | $0.00 |
| WILLIAM KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008466809539 | $0.00 |
| WILLIAM KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037400976302 | $0.00 |
| WILLIAM KOTLARCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000532456868939999 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000711562007859999 | $0.21 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36207931568 | $0.36 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016924211666 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025260105975 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003865179197 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000282727656565879999 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00921139680769999 | $0.03 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000067014987423 | $0.01 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000117773361956 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112473535866 | $0.00 |
| WILLIAM KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000245206396999999 | $0.00 |
| WILLIAM KOWITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043936550633 | $13.00 |
| WILLIAM KOWITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02775267856 | $54.15 |
| WILLIAM KOWITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3227920399999 | $52.32 |
| WILLIAM KOWITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.436821396 | $24.92 |
| WILLIAM KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127564031555 | $3.77 |
| WILLIAM KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023698853922 | $46.24 |
| WILLIAM KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10034951435 | $0.69 |
| WILLIAM KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0427037499179999 | $0.38 |
| WILLIAM KRAUTSCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.285489116027 | $19.27 |
| WILLIAM KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018486531279 | $0.55 |
| WILLIAM KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075277861017 | $0.06 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022501295974 | $0.07 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136932304029 | $2.67 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044524145048 | $0.03 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023470186723 | $0.00 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023672221946 | $0.00 |
| WILLIAM KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00067314099662 | $0.05 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002248531967 | $0.01 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127532551814 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127869130694 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087167082537 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033623027225 | $0.01 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000324623685309999 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000115095159484 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000107997291845 | $0.00 |
| WILLIAM KUCHEFSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033013612933 | $0.00 |
| WILLIAM KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4318470218 | $19.37 |
| WILLIAM KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697841303 | $0.52 |
| WILLIAM KUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071293334601 | $143.30 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013735459583 | $0.00 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034059351295 | $0.00 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121788314019 | $0.00 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132975628989999 | $0.01 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.167419505409999 | $0.57 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028514086218 | $0.00 |
| WILLIAM KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034366763037 | $0.00 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 52,495.675047 | $52,495.68 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.88) | ($45.88) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (27,500.0) | ($27,500.00) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.963049865 | $59,926.02 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.5811932 | $48,297.55 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.544243073) | ($108,146.32) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.544243073 | $108,146.32 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.54424307) | ($102,382.55) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,446.170881 | $2,446.17 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5222194132 | $15,444.30 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5222194132) | ($15,444.30) |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5222194132 | $15,444.30 |
| WILLIAM KUTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52221941) | ($15,512.78) |
| WILLIAM KUTE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WILLIAM KUTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00009310426339) | ($1.67) |
| WILLIAM KUTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003347856483) | ($60.05) |
| WILLIAM KUTE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1115021118) | ($2,000.00) |
| WILLIAM KUTE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1377219019 | $2,470.30 |
| WILLIAM KWEKU GYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032122304618 | $0.10 |
| WILLIAM KYLE CLUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125610002357 | $3.72 |
| WILLIAM KYLE CLUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134394503293 | $2.62 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.7500733241) | ($8.34) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (449.684247046) | ($5,000.00) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 552.638850511 | $6,144.74 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (13.513029611) | ($150.25) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 55,806.68564094 | $22,924.16 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1,692.885208069) | ($695.40) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (1,511.42953128) | ($620.86) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (48,688.09916792) | ($20,000.00) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.22770178) | ($15,000.00) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3137028417) | ($460.08) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2290596091) | ($335.94) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 12.76150703 | $18,716.09 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.302754678) | ($25,000.00) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6106065651) | ($751.88) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0507974922) | ($62.55) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 23.76742152 | $29,266.25 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.805677775) | ($50,000.00) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.347533447) | ($1,503.75) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1121038058) | ($125.10) |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 55.611211838 | $62,058.22 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055756253039 | $78.80 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01805638469 | $0.02 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 553.31684205 | $344.05 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.918336767 | $77.63 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7487111352 | $49.43 |
| WILLIAM KYLE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36281450187 | $14.36 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018661133613 | $0.55 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4246541695999 | $19.80 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063234993507 | $1.23 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0884520168 | $1.31 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067462375368 | $0.75 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00827903182969999 | $2.63 |
| WILLIAM LACERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.222403851669999 | $12.66 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.428571) | ($101.07) |
| WILLIAM LACEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,187.025894017) | ($6,587.52) |
| WILLIAM LACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.23207882) | ($14.56) |
| WILLIAM LACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.206100567) | ($4.86) |
| WILLIAM LACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.04105258737) | ($4.59) |
| WILLIAM LACEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109866) | ($34.72) |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015864962009 | $44.45 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000558641441559499 | $0.21 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09936284362 | $1.26 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145319934409999 | $2.84 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8599582155 | $3.86 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3395498421709 | $26.17 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009503503763006 | $0.15 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022004441037 | $0.19 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017420923668466 | $0.03 |
| WILLIAM LACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15074167547 | $8.58 |
| WILLIAM LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017236637784 | $0.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101091478676 | $0.00 |
| WILLIAM LACOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2104585007 | $10.21 |
| WILLIAM LACROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097309169717999 | $0.29 |
| WILLIAM LACROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106467195982 | $0.01 |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (401.6953234) | ($79.03) |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.056449) | ($176.61) |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.173946295) | ($173.34) |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (255.996796333) | ($353.28) |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3442780454886 | $0.47 |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06929727893612 | $0.01 |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002120682592287 | $0.16 |
| WILLIAM LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00209675675367099 | $0.17 |
| WILLIAM LAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,285.71) |
| WILLIAM LAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3,000.0) | ($6,281.88) |
| WILLIAM LAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (300.0) | ($574.83) |
| WILLIAM LAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($762.23) |
| WILLIAM LAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($1,091.47) |
| WILLIAM LAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (2,153.5584) | ($1,408.74) |
| WILLIAM LAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531881416529999 | $164.07 |
| WILLIAM LAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3588335534806 | $129.80 |
| WILLIAM LAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.101083896 | $307.88 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.73836165 | $164.97 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.99999 | $44.14 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $21.57 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $259.96 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $139.56 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01382624 | $387.15 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018826) | ($521.43) |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 12.36138 | $521.43 |
| WILLIAM LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (24.808988764) | ($1,037.76) |
| WILLIAM LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (66.13) | ($53.82) |
| WILLIAM LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0018034 | $53.82 |
| WILLIAM LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.92) |
| WILLIAM LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03468077) | ($1,044.11) |
| WILLIAM LAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($25,096.56) |
| WILLIAM LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (255.531052754) | ($2,602.60) |
| WILLIAM LAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135566) | ($42.97) |
| WILLIAM LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.276342806) | ($19,666.42) |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018451923629 | $6.86 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011734186684464 | $0.40 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1117352164226 | $11.23 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115154855763 | $26.82 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15843076121151 | $398.22 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020285355033 | $0.00 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47262975169999 | $6.87 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1637238485104 | $42.73 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29867412986 | $3.83 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063105930685 | $4.38 |
| WILLIAM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000022586665876 | $0.00 |
| WILLIAM LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180162228469999 | $5.33 |
| WILLIAM LAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000839447700389999 | $1.64 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.320369854) | ($101.34) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.320369854 | $101.34 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25901054) | ($10,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25901054 | $10,000.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.25888) | ($9,989.99) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 9,936.593 | $9,989.99 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,936.593) | ($9,936.59) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,936.593 | $9,936.59 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00013054) | ($5.04) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00013054 | $5.04 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00116077 | $44.36 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31058885) | ($10,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31058885 | $10,000.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.311749) | ($10,037.35) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9,903.847 | $10,037.35 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,903.847) | ($9,903.85) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,903.847 | $9,903.85 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (39,950.0) | ($39,950.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.376887231) | ($65.15) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.376887231 | $65.15 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.376887231) | ($37.70) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.376887231 | $37.70 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2627069) | ($7,510.58) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2627069 | $7,510.58 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.262707) | ($7,510.58) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 7,583.423 | $7,510.58 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,583.423) | ($7,583.42) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,583.423 | $7,583.42 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7881216137) | ($22,690.93) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7881216137 | $22,690.93 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,077.785972285) | ($17,077.79) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,077.785972285 | $17,077.79 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (17,077.78) | ($17,077.78) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.7881221337) | ($22,853.97) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.7881221337 | $22,853.97 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7887837534) | ($21,152.37) |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7887837534 | $21,152.37 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059046683158649 | $212.20 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7703111604167 | $100.41 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034618758347 | $0.01 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 761.65752835887 | $761.66 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106969244601 | $0.00 |
| WILLIAM LAMAR DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050272847781 | $0.00 |
| WILLIAM LAMBEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048081606963 | $14.23 |
| WILLIAM LAMBEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44178227479999 | $4.44 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,166.732211151) | ($1,166.73) |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,166.732211151 | $1,166.73 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,164.732211) | ($1,164.73) |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.539189026) | ($1.54) |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.539189026 | $1.54 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.539189) | ($1.54) |
| WILLIAM LANDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4963401917) | ($0.50) |
| WILLIAM LANDERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4963401917 | $0.50 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156118309565 | $46.30 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141777504529999 | $2.77 |
| WILLIAM LANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57299791875409 | $3.57 |
| WILLIAM LANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 24.995 | $77,424.51 |
| WILLIAM LANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($402.15) |
| WILLIAM LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (2.09827441) | ($82,923.22) |
| WILLIAM LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | UNI | (0.3279) | ($2.64) |
| WILLIAM LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2.624 | $2.64 |
| WILLIAM LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2.62) | ($2.62) |
| WILLIAM LANE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.02712 | $2.62 |
| WILLIAM LANE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.90) |
| WILLIAM LANE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (57.657932287) | ($162,702.92) |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003363481879842 | $134.89 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035095606617 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529334192 | $0.02 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13902420223241 | $408.77 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.51152327779999 | $1.51 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000535486002409999 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032380220671 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067642684412 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124206780261 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000737761836369999 | $0.01 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25799053429 | $75.21 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355514091589999 | $0.36 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047381309200079 | $0.00 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 183.527873816 | $7.47 |
| WILLIAM LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000904054835149999 | $0.00 |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.097472073) | ($66,059.88) |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.097472073 | $66,059.88 |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09747207) | ($65,397.08) |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008272531916) | ($25.18) |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008272531916 | $25.18 |
| WILLIAM LANGFITT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082725) | ($25.09) |
| WILLIAM LANGFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546968917767997 | $207.63 |
| WILLIAM LANGFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013775128284 | $0.00 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008261161232 | $0.02 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049356913316 | $0.00 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046771724880999 | $0.01 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015931796343 | $0.00 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025389548821 | $0.04 |
| WILLIAM LANGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071415001133 | $0.03 |
| WILLIAM LANGPAPP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01856201 | $593.72 |
| WILLIAM LANGPAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061941371485 | $17.57 |
| WILLIAM LANGPAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.162160797 | $1.51 |
| WILLIAM LANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.865735179263 | $5.64 |
| WILLIAM LANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,837.41245558399 | $1,837.41 |
| WILLIAM LAPISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0501983061979999 | $0.03 |
| WILLIAM LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154397101499 | $45.76 |
| WILLIAM LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068106052323 | $12.92 |
| WILLIAM LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9024462733 | $0.90 |
| WILLIAM LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00137569681904 | $0.31 |
| WILLIAM LARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018285657682 | $0.11 |
| WILLIAM LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118926770699 | $0.35 |
| WILLIAM LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2337148893 | $0.27 |
| WILLIAM LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031522835242 | $61.82 |
| WILLIAM LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.226777564 | $16.83 |
| WILLIAM LARS KÜHNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015173362066 | $4.70 |
| WILLIAM LARSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.04892555252 | $82.16 |
| WILLIAM LARSEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETH | 0.04970417143 | $53.01 |
| WILLIAM LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0730578071 | $8.24 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $276.50 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $967.46 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $380.25 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0417 | $1,586.58 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.06257 | $172.97 |
| WILLIAM LARSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00750281 | $291.69 |
| WILLIAM LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228379100362114 | $68.75 |
| WILLIAM LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055819269586 | $9.14 |
| WILLIAM LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119858754963999 | $0.35 |
| WILLIAM LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.114148289796 | $1.15 |
| WILLIAM LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071913690553 | $14.03 |
| WILLIAM LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033945038965 | $0.01 |
| WILLIAM LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000441331665249999 | $0.09 |
| WILLIAM LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039338732234 | $0.00 |
| WILLIAM LATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000628956535409999 | $0.00 |
| WILLIAM LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831123972 | $0.56 |
| WILLIAM LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062805362045 | $1.42 |
| WILLIAM LATTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 23,674.063206229 | $2,905.80 |
| WILLIAM LATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051917087154 | $0.15 |
| WILLIAM LATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.47094114867 | $4.72 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0032 | $132.58 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00338 | $128.93 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00335 | $127.13 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00526009 | $189.24 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00408 | $125.27 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00413997 | $125.67 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00430998 | $127.59 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00404 | $128.62 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00412 | $128.14 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011225115785 | $37.73 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.319494013359 | $24.99 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212684234899999 | $49.63 |
| WILLIAM LAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11647381929 | $1.49 |
| WILLIAM LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (47.547011) | ($663.28) |
| WILLIAM LAW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (37.802241) | ($685.73) |
| WILLIAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004371966164 | $0.00 |
| WILLIAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046593101042 | $0.05 |
| WILLIAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0696832510655 | $1.26 |
| WILLIAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017355640405655 | $0.24 |
| WILLIAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029066565047 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9028667777) | ($35,832.98) |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9028667777 | $35,832.98 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.101022802) | ($29,746.61) |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.101022802 | $29,746.61 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (10.101022802) | ($29,770.84) |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90286677) | ($32,609.74) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026208368744642 | $103.71 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373944487057984 | $110.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025007812258 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048153867801 | $0.04 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001484849862 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017670487573 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000151586241277 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019677434125 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000038209909578 | $0.00 |
| WILLIAM LAWRENCE CONNELL ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000033118858629 | $0.00 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575979796 | $17.05 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3252843808 | $2.72 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094428887827 | $18.43 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1570118329 | $2.16 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0040025435653 | $0.04 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018405343396 | $0.00 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059570963189 | $0.20 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31905797279 | $0.01 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000321136141 | $0.00 |
| WILLIAM LAWRENCE SIEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000199948302139999 | $0.00 |
| WILLIAM LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0913621433039999 | $0.05 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020123833107 | $60.44 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018402226811 | $0.54 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293004421049999 | $57.27 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149146306444 | $302.79 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.841807213 | $73.60 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.319155567 | $5.01 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.5827405469999 | $173.17 |
| WILLIAM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28212918717999 | $11.32 |
| WILLIAM LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000729691896899 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2363154897) | ($691.64) |
| WILLIAM LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2363154897 | $691.64 |
| WILLIAM LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2363154897) | ($687.61) |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097075207064 | $0.03 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157401175269 | $46.56 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031425466153 | $95.86 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000670028611339999 | $19.83 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020213729392 | $0.01 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048167486398 | $0.14 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083515709328 | $24.72 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002097376149 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015195925558 | $0.02 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053077727379 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00473512212109999 | $9.24 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191263768307 | $36.88 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045079767167 | $89.60 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079142400261 | $15.44 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016623687982 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005396071172118 | $1.62 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001456990906 | $2.84 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68821669627 | $0.69 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0125329366087 | $0.01 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.531020173 | $0.96 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2144758759999 | $8.93 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062213188759 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130155377179 | $0.01 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000015397612204 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.9412811661999 | $10.94 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7852647106 | $19.84 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40079175193 | $4.45 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002364879499 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129699634053 | $1.14 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14209389259 | $1.25 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000151969316229999 | $0.01 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.423909031729999 | $0.06 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061223920712 | $3.58 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00781882001829999 | $0.29 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074436718125 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018729185815 | $0.12 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000377737865479999 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0415087067649999 | $0.04 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015602964633 | $0.35 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.084595714253 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006291467846 | $0.00 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035382719575 | $0.02 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00177305752499999 | $0.19 |
| WILLIAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00026770673834 | $0.00 |
| WILLIAM LEE SHIPLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WILLIAM LEE SHIPLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM LEE SHIPLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (399.0) | ($399.00) |
| WILLIAM LEE SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001804242976617 | $54.56 |
| WILLIAM LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023085789022 | $6.83 |
| WILLIAM LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036490566948 | $72.00 |
| WILLIAM LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027710271847 | $0.00 |
| WILLIAM LEGRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046783096737 | $0.01 |
| WILLIAM LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068447853782 | $0.02 |
| WILLIAM LEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035221941302 | $0.04 |
| WILLIAM LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144519804695999 | $0.00 |
| WILLIAM LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057250244558 | $0.00 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,635.91) |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102412471092 | $33.15 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.521676238331 | $15.66 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017863895079 | $41.25 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8472629006 | $5.29 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.789099797999999 | $9.67 |
| WILLIAM LEIGHTON BELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131165780824 | $8.51 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052321394762 | $0.00 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011207828448 | $0.00 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2399793787931 | $0.24 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8794601600334 | $0.83 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071602924324 | $0.01 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000903146958959999 | $0.01 |
| WILLIAM LEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049080724619999 | $0.00 |
| WILLIAM LEJUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016780862606 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9,431.632922088) | ($16,316.72) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9,431.632922088 | $16,316.72 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,092.473422495) | ($24,889.12) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,092.473422495 | $24,889.12 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,460.746689011) | ($4,460.75) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,460.746689011 | $4,460.75 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MANA | (14.343803) | ($24.93) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,435.74) | ($4,435.74) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,092.0) | ($13,601.47) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (10.0) | ($11.10) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (9,407.0) | ($10,477.62) |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002658313124 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014890267694 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.964904561574 | $17.96 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000079801075496 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.68178302675 | $115.76 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9126688437 | $4.91 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108873490588999 | $1.21 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000058770243195 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000059187356407 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034456295004 | $0.01 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00311234265859999 | $0.01 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017040176569 | $0.02 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00160317927189999 | $0.01 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000135747156069999 | $0.00 |
| WILLIAM LEMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.83322345013823 | $3.71 |
| WILLIAM LENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007884786786 | $0.00 |
| WILLIAM LENGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101039993670999 | $309.64 |
| WILLIAM LENGERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084067849222 | $16.40 |
| WILLIAM LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151134915511 | $44.73 |
| WILLIAM LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061539472425 | $12.01 |
| WILLIAM LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.276558054619 | $0.38 |
| WILLIAM LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8321558691 | $9.25 |
| WILLIAM LEON WIRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115679765146999 | $0.04 |
| WILLIAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010523158455 | $0.00 |
| WILLIAM LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084215347369 | $0.01 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0005836212204) | $0.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0005836212204 | $0.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZRX | 4.999416525 | $3.63 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 990.0 | $990.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BCH | 0.00999974 | $3.41 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.00999974) | ($3.44) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.00999974 | $3.44 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (5.000000146) | ($3.58) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 5.000000146 | $3.58 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SUSHI | 0.4378516171 | $1.46 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (0.4378516171) | ($1.46) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 0.4378516171 | $1.46 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.04155274 | $6.59 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.04155274) | ($6.59) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.04155274 | $6.59 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125) | ($4,947.04) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125 | $4,947.04 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($4,953.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,872.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,872.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,785.90) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,899.028723541) | ($262.77) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,899.028723541 | $262.77 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,899.02872354) | ($271.66) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (5.000000343) | ($3.83) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 5.000000343 | $3.83 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (5.000000343) | ($3.83) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.14467203) | ($15.13) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.14467203 | $15.13 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LTC | (0.14467203) | ($15.16) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,400.07 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,401.28) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $1,401.28 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 5,944.262543 | $5,944.26 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,944.262543) | ($5,944.26) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,944.262543 | $5,944.26 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.167577313) | ($1,180.34) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.167577313 | $1,180.34 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (4.16757731) | ($1,188.12) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14683193) | ($5,673.73) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14683193 | $5,673.73 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,999.040164 | $3,999.04 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,999.040164) | ($3,999.04) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,999.040164 | $3,999.04 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14683193) | ($5,680.13) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,276.508017 | $1,276.51 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,276.508017) | ($1,276.51) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,276.508017 | $1,276.51 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.104522646) | ($219.47) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.104522646 | $219.47 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (20.104522646) | ($219.14) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02382707 | $49.50 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 1.48681712 | $50.05 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.48681712) | ($50.05) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.48681712 | $50.05 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02382707) | ($49.40) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02382707 | $49.40 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6910062485) | ($46.38) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6910062485 | $46.38 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | COMP | (0.6910062485) | ($46.12) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027931) | ($8.28) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027931 | $8.28 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027931) | ($8.31) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 190.020904 | $190.02 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (190.020904) | ($190.02) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 190.020904 | $190.02 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (140.218162318) | ($243.15) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 140.218162318 | $243.15 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SUSHI | (140.218162318) | ($245.38) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,705.507539 | $1,705.51 |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,705.507539) | ($1,705.51) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,705.507539 | $1,705.51 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.4) | ($9.68) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.0) | ($628.42) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.0 | $628.42 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.340969096) | ($637.19) |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039155734421 | $132.15 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21746118990637 | $3.58 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00633702157489 | $10.48 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.464674980999 | $104.46 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006725032271 | $0.09 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004839329377 | $0.01 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96547637552 | $30.83 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045151973368 | $1.53 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10307856816 | $5.87 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000231143977 | $0.03 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000001964109874 | $0.00 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022778799506 | $0.23 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.1825813598 | $0.03 |
| WILLIAM LEONARD REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3267746976 | $0.75 |
| WILLIAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602923733 | $50.00 |
| WILLIAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018317944267 | $0.02 |
| WILLIAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021576189519 | $0.04 |
| WILLIAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.7449314589 | $6.74 |
| WILLIAM LERNERDIAZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018331564138 | $0.00 |
| WILLIAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033410951746 | $0.99 |
| WILLIAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.714972364655 | $8.00 |
| WILLIAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1829994281 | $3.18 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 165.9 | $378.71 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07180955 | $1,946.61 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295039212729999 | $89.69 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4385665855 | $5.17 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414927676409999 | $82.25 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121421680306 | $0.00 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.036495592 | $6.30 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7250203025999 | $8.50 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20913535435 | $13.44 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19175979037 | $11.47 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0314118663669999 | $0.03 |
| WILLIAM LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20442450078 | $11.64 |
| WILLIAM LEVI ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212320199079999 | $0.04 |
| WILLIAM LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070435120397 | $2.08 |
| WILLIAM LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.48509525919999 | $4.49 |
| WILLIAM LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.20520321759999 | $9.21 |
| WILLIAM LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110621343344999 | $0.01 |
| WILLIAM LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029315567102 | $0.00 |
| WILLIAM LEWIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041189059722 | $0.00 |
| WILLIAM LEWIS LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00637785) | ($175.15) |
| WILLIAM LEWIS LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3515326206) | ($513.23) |
| WILLIAM LEWIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130581798363917 | $52.22 |
| WILLIAM LEWIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017267117662 | $0.02 |
| WILLIAM LEWIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035362299704711 | $8.08 |
| WILLIAM LEZETC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283705532149999 | $0.03 |
| WILLIAM LEZETC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.912743335 | $17.16 |
| WILLIAM LEZETC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5352886062 | $0.47 |
| WILLIAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024601097938 | $0.73 |
| WILLIAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037398241331 | $114.58 |
| WILLIAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.9722486742999 | $96.55 |
| WILLIAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134834893671 | $273.47 |
| WILLIAM LICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130906136730999 | $0.39 |
| WILLIAM LICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145310063569999 | $2.84 |
| WILLIAM LICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7799495302 | $4.58 |
| WILLIAM LICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2037773556 | $0.11 |
| WILLIAM LIDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030057293008 | $0.09 |
| WILLIAM LIDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058987942584 | $0.00 |
| WILLIAM LIDSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046952297548 | $0.00 |
| WILLIAM LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092221400878 | $2.73 |
| WILLIAM LIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2677403207 | $6.27 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00014749 | $6.09 |
| WILLIAM LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.15) |
| WILLIAM LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,938.18) |
| WILLIAM LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (8.606496759) | ($15,584.41) |
| WILLIAM LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003481) | ($100.06) |
| WILLIAM LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2646704) | ($7,669.72) |
| WILLIAM LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007577569653) | ($13.65) |
| WILLIAM LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024249) | ($7.36) |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099029850869 | $29.31 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016226430342 | $0.48 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154701695961255 | $54.76 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0659999155542772 | $169.33 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128701870156 | $257.54 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.553055052 | $98.55 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.722613663 | $36.72 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65187998269999 | $2.10 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046445400706 | $0.41 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059858554534 | $0.44 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21433027193 | $0.18 |
| WILLIAM LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016126772238 | $0.00 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006935779353 | $0.02 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02840101498189 | $1.04 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094805880007 | $0.18 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0670558211059999 | $0.07 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0121388617858 | $0.01 |
| WILLIAM LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01411339475 | $0.01 |
| WILLIAM LINCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03788059905) | ($113.52) |
| WILLIAM LINCE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003141) | ($1.28) |
| WILLIAM LINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047060542 | $0.00 |
| WILLIAM LINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131196448755349 | $0.04 |
| WILLIAM LINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12540997067 | $0.06 |
| WILLIAM LINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000421691722979999 | $0.00 |
| WILLIAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122602185443 | $36.29 |
| WILLIAM LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100571483806 | $19.62 |
| WILLIAM LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001037373696 | $0.00 |
| WILLIAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.026464048 | $4.69 |
| WILLIAM LINKROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018629595246 | $0.00 |
| WILLIAM LINKROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067753501927 | $0.01 |
| WILLIAM LINKROUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074675455103 | $0.06 |
| WILLIAM LINNERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.115270118) | ($67.37) |
| WILLIAM LINNERT | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 10.115270118 | $67.37 |
| WILLIAM LINNERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003384724997) | ($0.02) |
| WILLIAM LINNERT | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.003384724997 | $0.02 |
| WILLIAM LINNERT | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($73.26) |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392343953529999 | $120.87 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100568924177 | $202.20 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43329554669999 | $4.43 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6258971348 | $7.93 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8122064046 | $1.44 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0249845252212649 | $0.25 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075347035283 | $4.51 |
| WILLIAM LINNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050675147143 | $2.01 |
| WILLIAM LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000658414536789999 | $19.49 |
| WILLIAM LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017858341465 | $34.85 |
| WILLIAM LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.069514984 | $51.53 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 511.625943 | $99.27 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 502.4907039 | $97.32 |
| WILLIAM LIU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 494.211976 | $100.93 |
| WILLIAM LIU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 486.4088145 | $99.29 |
| WILLIAM LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 483.5160498 | $98.34 |
| WILLIAM LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00256191 | $105.79 |
| WILLIAM LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00350404 | $144.70 |
| WILLIAM LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 492.760404 | $99.43 |
| WILLIAM LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 486.042485 | $98.33 |
| WILLIAM LIU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 489.2259659 | $99.17 |
| WILLIAM LIU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 475.2825988 | $96.43 |
| WILLIAM LIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 497.7680062 | $96.78 |
| WILLIAM LIU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 508.8928384 | $99.68 |
| WILLIAM LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 501.9172137 | $97.84 |
| WILLIAM LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XLM | 499.6012525 | $97.46 |
| WILLIAM LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 516.4750718 | $98.63 |
| WILLIAM LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | XLM | (5,925.19) | ($1,122.99) |
| WILLIAM LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,121.448 | $1,122.99 |
| WILLIAM LIU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 531.2146455 | $100.57 |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,513.717209149) | ($286.15) |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,513.717209149 | $286.15 |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | XLM | (2,051.84) | ($387.88) |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 388.474 | $387.88 |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00311144 | $120.55 |
| WILLIAM LIU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00433578 | $167.99 |
| WILLIAM LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,509.92) | ($1,509.92) |
| WILLIAM LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.038956 | $1,509.92 |
| WILLIAM LIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00201234 | $76.64 |
| WILLIAM LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.308904061) | ($110.31) |
| WILLIAM LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110.308904061 | $110.31 |
| WILLIAM LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (110.31) | ($110.31) |
| WILLIAM LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0030325 | $110.31 |
| WILLIAM LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00438965 | $137.04 |
| WILLIAM LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00118228 | $36.91 |
| WILLIAM LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002184008699) | ($6.25) |
| WILLIAM LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002184008699 | $6.25 |
| WILLIAM LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.620980224) | ($54.62) |
| WILLIAM LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 54.620980224 | $54.62 |
| WILLIAM LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06308594) | ($1,912.49) |
| WILLIAM LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06308594 | $1,912.49 |
| WILLIAM LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.733399587) | ($99.46) |
| WILLIAM LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.733399587 | $99.46 |
| WILLIAM LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00833351 | $244.62 |
| WILLIAM LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00510938 | $164.15 |
| WILLIAM LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00517014 | $166.25 |
| WILLIAM LIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00410615 | $128.43 |
| WILLIAM LIU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00157256 | $49.18 |
| WILLIAM LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3885780096) | ($573.00) |
| WILLIAM LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3885780096 | $573.00 |
| WILLIAM LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.220950882) | ($6,045.44) |
| WILLIAM LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.220950882 | $6,045.44 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001190171826881 | $0.04 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149366788146532 | $49.62 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.66064091192 | $100.66 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039175644483561 | $8.94 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4717201665393 | $0.47 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35640153243098 | $0.36 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50297145526934 | $0.10 |
| WILLIAM LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032845082265 | $0.10 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018735132813 | $0.06 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117049548440999 | $0.02 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8762376133 | $1.18 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029076659905 | $0.02 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130802130774 | $1.45 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034870305629 | $0.00 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59790905659999 | $0.23 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042231717746 | $0.01 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158267398634999 | $0.95 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000134653401539999 | $0.00 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030364625588 | $0.00 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000160297943359999 | $0.00 |
| WILLIAM LIVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0017271619261 | $0.00 |
| WILLIAM LOBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 853.380542 | $853.38 |
| WILLIAM LOBB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.995045585) | ($63.00) |
| WILLIAM LOBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.995045585 | $63.00 |
| WILLIAM LOBB | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (855.0) | ($855.00) |
| WILLIAM LOBB | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 0.7154632101 | $1,437.86 |
| WILLIAM LOBB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.909460128) | ($3,000.00) |
| WILLIAM LOBB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08728380383) | ($90.00) |
| WILLIAM LOBB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.626579844 | $3,739.44 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073119997382 | $2.16 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076456987458163 | $10.11 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5292647216985 | $0.53 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005076454173 | $0.00 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6903038345 | $7.68 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015600164253 | $0.02 |
| WILLIAM LOBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1288368177 | $0.02 |
| WILLIAM LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128155338991999 | $0.38 |
| WILLIAM LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9102537662 | $9.91 |
| WILLIAM LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9532948743 | $8.95 |
| WILLIAM LONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.8028977524) | ($8.32) |
| WILLIAM LONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (14.499406988) | ($150.25) |
| WILLIAM LONG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (482.510668514) | ($5,000.00) |
| WILLIAM LONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 600.54862762 | $6,223.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.046756717) | ($8,500.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1547809411) | ($260.69) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1126079858) | ($189.66) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.180580331 | $10,409.64 |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.974576455) | ($11,736.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2139317612) | ($359.98) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1564822534) | ($263.31) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.582171017 | $14,441.07 |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.986896835) | ($5,026.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0916174444) | ($154.16) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06701797774) | ($112.77) |
| WILLIAM LONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.679429047 | $6,191.31 |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.900388415) | ($2,872.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.360483212 | $3,567.33 |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05828726832) | ($88.09) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04252052909) | ($64.26) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.942908459) | ($9,000.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1825427948) | ($276.02) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1326060974) | ($200.82) |
| WILLIAM LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.37895451 | $11,174.76 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2170892671) | ($5,000.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2599862309 | $5,988.00 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006658783432) | ($153.37) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004870180618) | ($112.17) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04546656299) | ($1,052.46) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.037627441) | ($47,167.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.511021098 | $58,125.12 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06249282011) | ($1,446.58) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.484086727 | $34,555.86 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03651865423) | ($850.31) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0265698815) | ($618.66) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.190718593) | ($27,725.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007065331161) | ($164.51) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005140812103) | ($119.70) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2303702266) | ($5,364.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2874135865 | $6,692.21 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0114505683) | ($266.97) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5103581385) | ($11,899.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.63754021 | $14,864.25 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01565426121) | ($364.98) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007163536776) | ($164.79) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.319292297) | ($7,345.00) |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3983853778 | $9,164.46 |
| WILLIAM LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009793675013) | ($225.29) |
| WILLIAM LONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.436503973 | $30,444.71 |
| WILLIAM LONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0354859307) | ($752.08) |
| WILLIAM LONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02581768323) | ($547.17) |
| WILLIAM LONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.157046673) | ($24,522.00) |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141334937429 | $4.18 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019915797296013 | $41.47 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058930149802 | $106.99 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.301388612255997 | $2.13 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00492330312779999 | $0.02 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25156650419 | $0.25 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071384187444 | $0.01 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039917276642 | $0.00 |
| WILLIAM LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0270151034229999 | $0.10 |
| WILLIAM LOONEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SNX | 28.29485638 | $93.47 |
| WILLIAM LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1906558963 | $1.38 |
| WILLIAM LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066075758699 | $0.01 |
| WILLIAM LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65846679489999 | $5.67 |
| WILLIAM LOOSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00453624 | $181.14 |
| WILLIAM LOOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,022.179905504) | ($2,128.66) |
| WILLIAM LOOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,022.179905504 | $2,128.66 |
| WILLIAM LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003666718351 | $112.25 |
| WILLIAM LOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.359753701311 | $17.46 |
| WILLIAM LORENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000203739852729999 | $0.06 |
| WILLIAM LORENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030617049514 | $0.06 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | PAX | 370.0 | $370.00 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.18322096 | $556.73 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($122.91) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14322096) | ($439.11) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | PAX | (360.0) | ($360.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,231.334801404) | ($1,231.33) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,231.334801404 | $1,231.33 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,231.33) | ($1,231.33) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.828395) | ($34,487.74) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.828395 | $34,487.74 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.0890867) | ($52,856.97) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.0890867 | $52,856.97 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,094.31) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,165.91) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0890867) | ($49,715.68) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.728395) | ($30,296.13) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21344289) | ($7,453.64) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21344289 | $7,453.64 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21344289) | ($7,414.15) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27397787) | ($7,939.06) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27397787 | $7,939.06 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13265454) | ($282.42) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13265454 | $282.42 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13265454) | ($281.78) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27397787) | ($7,864.35) |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151356793179999 | $469.23 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.510868938589999 | $1,050.78 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.148723018999 | $432.15 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001756772981 | $0.00 |
| WILLIAM LORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.113524344049 | $1.11 |
| WILLIAM LOVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.187917054) | ($319.55) |
| WILLIAM LOVE | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 3.187917054 | $319.55 |
| WILLIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081180922301 | $0.24 |
| WILLIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029503721371845 | $0.32 |
| WILLIAM LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.66643333995 | $0.39 |
| WILLIAM LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035885674347 | $1.06 |
| WILLIAM LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020815406730999 | $0.00 |
| WILLIAM LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018723169664 | $0.02 |
| WILLIAM LOYD RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024778349961 | $0.73 |
| WILLIAM LOYD RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2457948907 | $0.19 |
| WILLIAM LOYD RALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00037198416831 | $0.03 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01902919532) | ($555.56) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01902919532 | $555.56 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01888529856) | ($551.36) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (785.82867315) | ($552.47) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 785.82867315 | $552.47 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.134491032) | ($770.09) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.134491032 | $770.09 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04288223455) | ($1,294.49) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04288223455 | $1,294.49 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($20.49) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.0) | ($12.60) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (99.134307) | ($680.97) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (765.819863) | ($484.47) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($10.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041997) | ($1,227.36) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.76) | ($17.76) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,219.743115 | $1,219.74 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.485605701) | ($75.49) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.485605701 | $75.49 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.74) | ($17.74) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.01888529856 | $511.28 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06332006455 | $1,714.26 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (79.7) | ($79.70) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 12.2654 | $79.70 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06335393607) | ($1,720.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06335393607 | $1,720.00 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.029467) | ($798.71) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 796.316 | $798.71 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (791.34472) | ($791.34) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.35) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (12.2655684032) | ($78.50) |
| WILLIAM LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369661688005871 | $13.53 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000427848747631099 | $0.13 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09061069999583 | $1.09 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9623278688022 | $6.55 |
| WILLIAM LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.192984782966136 | $2.15 |
| WILLIAM LOZANO ANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218802184219999 | $0.04 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 151.655078 | $9.48 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06385859153) | ($100.00) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06385859153 | $100.00 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.031897) | ($49.93) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($56.21) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $56.21 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.162565859) | ($4,928.70) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.162565859 | $4,928.70 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.194527451) | ($4,948.84) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,844.23243968) | ($1,000.00) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,844.23243968 | $1,000.00 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,844.23243968) | ($997.47) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($53.89) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76,099.391545554) | ($39,079.62) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76,099.391545554 | $39,079.62 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (76,099.391545554) | ($40,912.10) |
| WILLIAM LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029324124617843 | $68.20 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 975.2537432235 | $878.40 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00525918024609999 | $0.02 |
| WILLIAM LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.89565047608699 | $0.07 |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,857.051928978) | ($3,857.05) |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,857.051928978 | $3,857.05 |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8518404033) | ($1,597.06) |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8518404033 | $1,597.06 |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8518404033) | ($1,596.64) |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,857.051928) | ($3,857.05) |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288268024 | $0.85 |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006764769500363 | $16.55 |
| WILLIAM LUEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.63978865976 | $37.64 |
| WILLIAM LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119966884752 | $35.51 |
| WILLIAM LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2723841680426 | $0.32 |
| WILLIAM LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022489834772 | $43.88 |
| WILLIAM LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.90136534469999 | $2.34 |
| WILLIAM LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.01498025341 | $1.01 |
| WILLIAM LUKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02226060941) | ($50.00) |
| WILLIAM LUKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02226060941 | $50.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02226060941) | ($44.76) |
| WILLIAM LUKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5363109646) | ($1,009.60) |
| WILLIAM LUKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5363109646 | $1,009.60 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023635971318999 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047620066693 | $0.01 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080477954845 | $1.60 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117440070199999 | $0.01 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001537400606 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013134465679999 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000336722010131 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030582806627 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000279394032789999 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015497394188 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000031553459699 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000021907068307 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000003271285793 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00009942701596 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015275001957 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000593639306389999 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050758083332302 | $9.58 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000040210459433 | $0.00 |
| WILLIAM LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0003782217513 | $0.00 |
| WILLIAM LUNSFORD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.210173218) | ($6,298.89) |
| WILLIAM LUNSFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.210173218 | $6,298.89 |
| WILLIAM LUNSFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21017321) | ($6,304.25) |
| WILLIAM LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000975328221981 | $36.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128919630707999 | $2.52 |
| WILLIAM LUU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (52.034808254) | ($395.46) |
| WILLIAM LUU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190808) | ($52.38) |
| WILLIAM LUU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03226104416) | ($47.50) |
| WILLIAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204362439406899 | $0.68 |
| WILLIAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032473211111404 | $0.74 |
| WILLIAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030248909146 | $0.03 |
| WILLIAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8016159424998 | $10.12 |
| WILLIAM LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0394560544429999 | $0.04 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015073686763 | $29.41 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7522888014 | $5.75 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5824715775 | $0.99 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1629016276 | $3.30 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2786283872 | $3.10 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051308709381 | $0.45 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004501797342 | $0.33 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2856825957 | $0.19 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.12992194239999 | $7.28 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022942974982 | $2.52 |
| WILLIAM LUZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126462413844 | $0.08 |
| WILLIAM LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028600812409 | $0.00 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $94.23 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00084864 | $33.95 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.02079584 | $41.15 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.006599) | ($20.00) |
| WILLIAM LYKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 1.1076 | $20.00 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00033 | $13.38 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $12.40 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063) | ($25.08) |
| WILLIAM LYKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.01685652121) | ($0.01) |
| WILLIAM LYKE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.01685652121 | $0.01 |
| WILLIAM LYKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052613 | $20.01 |
| WILLIAM LYKE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($11.55) |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134227117509 | $39.69 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056466403035 | $11.02 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003931233456633 | $0.00 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.15114492739999 | $4.88 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140622077206 | $1.55 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142942629852 | $0.85 |
| WILLIAM LYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000939884732949999 | $1.75 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00009982404865 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000043318894815 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042558176303 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081581583142 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000270685103879999 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022114504416 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000076353705648 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115456355797 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000068064535178 | $0.00 |
| WILLIAM LYNCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000002427834813 | $0.00 |
| WILLIAM LYSLE CHAPINJONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043423199548 | $130.21 |
| WILLIAM LYSLE CHAPINJONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281776765678999 | $53.51 |
| WILLIAM LYTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057723628301 | $0.00 |
| WILLIAM M MERENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 840.389227993 | $840.39 |
| WILLIAM M MERENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.42505081515 | $791.84 |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (72.57399476) | ($1,596,555.31) |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 72.57399476 | $1,596,555.31 |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (72.57399476) | ($1,560,776.33) |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1359731117) | ($2,493.15) |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (1.640239613) | ($30,074.79) |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (54.538680658) | ($1,000,000.00) |
| WILLIAM M ROGERS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 68.210497596 | $1,250,681.11 |
| WILLIAM M ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.172145062516 | $5,737.38 |
| WILLIAM M ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.734276947 | $100.00 |
| WILLIAM M ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1215722919 | $3.12 |
| WILLIAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018236099739 | $0.54 |
| WILLIAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136636714527 | $0.04 |
| WILLIAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071303737955 | $13.91 |
| WILLIAM MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.552611274 | $123.55 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,201.34) |
| WILLIAM MACDONALD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (684.12) | ($684.12) |
| WILLIAM MACDONALD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0224939 | $684.12 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164113373865 | $39.48 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.3844968844489 | $56.89 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034333086698 | $82.89 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055211877615 | $0.11 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0038830806757 | $7.00 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43814481209999 | $1.00 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063804100703 | $0.53 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46554719588 | $1.80 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2391207634 | $84.68 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12793575756 | $0.07 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00741790614289999 | $0.94 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0526301690065 | $0.35 |
| WILLIAM MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3316220255 | $1.33 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009598931053 | $0.00 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0261466557579999 | $0.02 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020310894993 | $0.00 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041647606354 | $0.00 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034390111778 | $0.00 |
| WILLIAM MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000013710786525 | $0.00 |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (522.639657067) | ($378.04) |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 522.639657067 | $378.04 |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081707) | ($25.00) |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00081707 | $25.00 |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081707) | ($24.69) |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1815591751) | ($5,240.33) |
| WILLIAM MACHADO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1815591751 | $5,240.33 |
| WILLIAM MACHADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($599.14) |
| WILLIAM MACHADO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16155917) | ($4,824.16) |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115634350783741 | $40.72 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23486491607 | $0.27 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083273250065 | $0.07 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155478832509999 | $0.02 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0084387818566 | $0.07 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022903962288 | $1.68 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00386622686679999 | $0.00 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37572835032 | $1.28 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.45120928241 | $49.54 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00583486965583 | $1.32 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.5449822145 | $0.51 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0779650836 | $1.66 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0157094926339999 | $1.12 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.9461745964 | $2.87 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14756677651 | $3.46 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.294153419401168 | $0.23 |
| WILLIAM MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00159500672851 | $0.17 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02442583 | $2.71 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02544754039 | $76.85 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0084818 | $339.77 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416198557691 | $112.02 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147785604 | $28.81 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 888.308064047 | $888.31 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.0619899924 | $63.46 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64892845113 | $5.73 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13642172743 | $9.99 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36951172664 | $22.09 |
| WILLIAM MACILWINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.345072463249999 | $13.65 |
| WILLIAM MACINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7105504845 | $5.71 |
| WILLIAM MACINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0255906069639999 | $1.82 |
| WILLIAM MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019025379558 | $0.56 |
| WILLIAM MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036868385862 | $7.19 |
| WILLIAM MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019436578857 | $0.06 |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0384243114) | ($79.00) |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0384243114 | $79.00 |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04867935905) | ($100.00) |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04867935905 | $100.00 |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00663195) | ($200.00) |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00663195 | $200.00 |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.004947441722) | ($149.20) |
| WILLIAM MACKIN | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0000830163082) | ($2.48) |
| WILLIAM MACKIN | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.06083306898) | ($74.79) |
| WILLIAM MACKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.1338506446) | ($10,000.00) |
| WILLIAM MACKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.5606428994 | $11,754.14 |
| WILLIAM MACKIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2458405115) | ($302.24) |
| WILLIAM MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147225578493 | $43.85 |
| WILLIAM MACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018736842373 | $33.29 |
| WILLIAM MACON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009201007695 | $0.00 |
| WILLIAM MACON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000004317385722399 | $0.00 |
| WILLIAM MACON DOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00921919917679999 | $0.01 |
| WILLIAM MADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039504781225 | $0.00 |
| WILLIAM MADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004058967767 | $0.00 |
| WILLIAM MADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001952366645 | $0.00 |
| WILLIAM MADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000088182615371 | $0.00 |
| WILLIAM MADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00143650047589999 | $0.00 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00119146 | $0.17 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00008155 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000777 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00008868 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00013302 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00022942 | $0.04 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00000676 | $0.00 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00007645 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00007825 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00006985 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00007185 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00039303 | $0.06 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00012856 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00021967 | $0.04 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00006985 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00008175 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000834 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008085 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00011167 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00015241 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00019485 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00009982 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00008298 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000894 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00009682 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010822 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00016512 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00031968 | $0.03 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00012157 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0001324 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0001413 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00013405 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00010837 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00018636 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00034225 | $0.04 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00011373 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00011043 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00012265 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001042 | $0.00 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011613 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00011647 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00018221 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00039442 | $0.04 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0001225 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00011482 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00012415 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00014865 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00014313 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00024323 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0002442 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.00013395 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00013188 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00013105 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00014313 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00012595 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00019785 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00028668 | $0.03 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0001314 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00013585 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00013 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.000136 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.0001324 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00024247 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00051528 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MADDEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0002055 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0002224 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00020152 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0002068 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00018618 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00034237 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00001531 | $0.00 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00056272 | $0.04 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00015888 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00019147 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0001701 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00018592 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00017422 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00027521 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0003303 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00018768 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00019525 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0002277 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00022653 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0002218 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00035137 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00047122 | $0.03 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0003294 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00019972 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00019195 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.0002242 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00021307 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00014949 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00029849 | $0.02 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0005878 | $0.03 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00020268 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0002277 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00023857 | $0.01 |
| WILLIAM MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018384464202 | $0.36 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.017211 | $50.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0172) | ($49.99) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.0) | ($44.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.0 | $44.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.013616 | $40.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013) | ($40.11) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.012674 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0127) | ($38.06) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.013514 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0136) | ($38.17) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.015933 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016) | ($38.25) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,010.0) | ($1,010.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,010.0 | $1,010.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,004.0) | ($1,004.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0326903 | $1,004.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0326903) | ($951.94) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.018616 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019) | ($38.61) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.0) | ($37.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.0 | $37.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.018275 | $38.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0183) | ($38.04) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.0) | ($37.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.0 | $37.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.019455 | $37.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01947) | ($37.09) |
| WILLIAM MAHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.0) | ($37.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.0 | $37.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| WILLIAM MAHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.019378 | $37.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0194) | ($37.04) |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025380216758 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058655828504 | $0.07 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022373612605 | $0.04 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 489.463408192999 | $489.46 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066327091719999 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030926327069 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001854489692 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.813714766 | $3.17 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000045277229564 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000090679008952 | $0.00 |
| WILLIAM MAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000066210745173 | $0.00 |
| WILLIAM MAIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068446898366 | $0.01 |
| WILLIAM MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156353896379 | $46.37 |
| WILLIAM MAKELGRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016868393957 | $0.50 |
| WILLIAM MAKELGRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| WILLIAM MAKELGRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58481219061 | $0.58 |
| WILLIAM MAKELGRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0406351621229999 | $0.06 |
| WILLIAM MAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003396 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.055765 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,008.277223 | $1,008.28 |
| WILLIAM MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.056928 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.006762 | $200.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.44 | $2,522.14 |
| WILLIAM MAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.059693 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003447 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0070581 | $200.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00353 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003646 | $100.00 |
| WILLIAM MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WILLIAM MAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.007658 | $200.00 |
| WILLIAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171817233797 | $3.64 |
| WILLIAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080141435386 | $9.61 |
| WILLIAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.046771447 | $184.05 |
| WILLIAM MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019730029285 | $0.00 |
| WILLIAM MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099557636979 | $0.00 |
| WILLIAM MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002907106444 | $0.00 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 45.53 | $45.53 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.93) | ($5.93) |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,048.51696168 | $585.91 |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.07158233004) | ($0.04) |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.845521234) | ($15.00) |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (894.779125459) | ($500.00) |
| WILLIAM MANATAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.93) | ($5.93) |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0056773 | $172.73 |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.02302 | $40.96 |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 90.18 | $51.44 |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.02302) | ($43.98) |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.02302 | $35.01 |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.6257538555 | $951.75 |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01579785136) | ($24.03) |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003898853356) | ($5.93) |
| WILLIAM MANATAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5226961919) | ($795.00) |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038640789202 | $11.44 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32091945539999 | $1.54 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080131834375 | $1.21 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051640038965 | $0.01 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.569252017 | $9.06 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4155660832 | $3.50 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0063639812384 | $0.06 |
| WILLIAM MANATAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0531258988 | $0.45 |
| WILLIAM MANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.027372094435 | $0.01 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (1,049.1558476) | ($116.92) |
| WILLIAM MANIATIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.366474697) | ($343.67) |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016927959287 | $5.01 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050560991864 | $0.00 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041835034426 | $8.16 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059546436856 | $0.53 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98147823116124 | $0.18 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97331412287 | $3.33 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074105111436231 | $2.89 |
| WILLIAM MANIATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026456411445 | $0.60 |
| WILLIAM MANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.608338376) | ($8,382.89) |
| WILLIAM MANN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.608338376 | $8,382.89 |
| WILLIAM MANN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.1064964707) | ($193.92) |
| WILLIAM MANN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.501841905) | ($7,262.55) |
| WILLIAM MANN | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02860440678) | ($791.64) |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01401394623) | ($387.84) |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9394662797) | ($26,000.00) |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.168012954 | $32,325.10 |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1859303256) | ($5,001.23) |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1859303256 | $5,001.23 |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (834.558847243) | ($834.56) |
| WILLIAM MANN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 834.558847243 | $834.56 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020292482183705 | $0.42 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020833208553 | $0.62 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016143160689 | $47.96 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7617222561 | $2.05 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075493619539 | $14.73 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01695272658154 | $47.40 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045111703775 | $8.80 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00346824246159999 | $0.00 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.452129768946 | $10.45 |
| WILLIAM MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00496259226829999 | $0.35 |
| WILLIAM MANOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.509186247) | ($13,500.00) |
| WILLIAM MANOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.606305136 | $16,595.01 |
| WILLIAM MANOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0337429452) | ($33.72) |
| WILLIAM MANOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4062878758) | ($406.01) |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262375171409999 | $79.59 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078103062135 | $9.03 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104951004099999 | $0.10 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056967620975 | $0.00 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37868493403 | $0.30 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064225496016 | $0.06 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019074341236 | $0.02 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035295689883 | $0.04 |
| WILLIAM MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060792411637 | $0.00 |
| WILLIAM MANUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022937452131 | $0.04 |
| WILLIAM MARIE J LESUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139269760509 | $41.22 |
| WILLIAM MARIE J LESUISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341284424392138 | $0.04 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.294567281) | ($3.34) |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,170.399569701) | ($2,000.00) |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,755.867559855 | $2,369.33 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (95.270824109) | ($60.10) |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226385898189999 | $68.32 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.439381716 | $29.70 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049379315988 | $98.41 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8245590866 | $8.82 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.022054717 | $23.01 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052037155837 | $0.46 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.069626353582 | $5.10 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9892842017 | $0.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53195193915 | $1.82 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093566247472 | $0.58 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0063881090609 | $1.45 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032479979646 | $2.32 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.16497266239 | $0.56 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.121179696554999 | $2.84 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.324129382659999 | $0.17 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000404386878999999 | $0.75 |
| WILLIAM MARK MIDKIFF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052875040391 | $0.33 |
| WILLIAM MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036706592825 | $10.86 |
| WILLIAM MARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5527805392 | $3.55 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.837911225) | ($480,638.83) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.837911225 | $480,638.83 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (84.018193437) | ($256,279.51) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 84.018193437 | $256,279.51 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (11.837911225) | ($480,063.06) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (84.018193437) | ($256,072.33) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.3413046513) | ($320.28) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (68.2215014) | ($64,019.00) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 6/18/2022 | Custody | Incoming | Collateral | ETH | 84.018193437 | $78,842.60 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (2.056884182) | ($1,930.18) |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004539715801347 | $182.51 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4608965348043 | $15.01 |
| WILLIAM MARLETT LLC | 1977 NW 1ST STREET, BEND, OREGON 97703 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07568227002212 | $229.51 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 334.91667338 | $415.87 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.35272997 | $1,001.07 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (362.092114177) | ($362.09) |
| WILLIAM MARLETTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 362.092114177 | $362.09 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (362.092114) | ($362.09) |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185877748764 | $54.00 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1594142097089 | $2.16 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9137283095 | $3.09 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0658582038 | $10.36 |
| WILLIAM MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.174231126249999 | $1.94 |
| WILLIAM MARQUIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068575098026 | $0.00 |
| WILLIAM MARQUIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0017126419022 | $0.00 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131309016798 | $38.86 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110994716057 | $0.22 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5839084889 | $3.58 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25683314383 | $0.20 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02475424085 | $0.28 |
| WILLIAM MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00657323241069999 | $0.06 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029636393037 | $0.88 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076204040315 | $0.00 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036346119466999 | $0.00 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112921645856 | $0.00 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068804108055 | $0.01 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44061493396 | $0.90 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000436555527649999 | $0.00 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13396253188 | $1.49 |
| WILLIAM MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000363835995208 | $0.00 |
| WILLIAM MARSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,123.009005261) | ($606.24) |
| WILLIAM MARSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,123.009005261 | $606.24 |
| WILLIAM MARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,115.58489) | ($614.09) |
| WILLIAM MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091399620683 | $0.18 |
| WILLIAM MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371043071259999 | $0.37 |
| WILLIAM MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5178300965549 | $3.59 |
| WILLIAM MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021411870133 | $0.02 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070322256594 | $0.01 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026719242152 | $52.14 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.692219071269999 | $0.43 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000030228207798 | $0.00 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002792632754 | $0.02 |
| WILLIAM MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96325400273 | $0.14 |
| WILLIAM MARTIN HEAPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017034403) | ($500.26) |
| WILLIAM MARTIN HEAPHY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6587104) | ($18,923.15) |
| WILLIAM MARTIN HEAPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040963841442168 | $141.64 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.9831273096 | $3,046.92 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (0.9676794554) | ($3,000.00) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.017925 | $750.00 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.978094 | $2,254.91 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.8591562806) | ($2,000.00) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015915 | $500.00 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02359907704) | ($22.50) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7866359015) | ($750.00) |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.9676794554 | $922.61 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122420342726 | $36.23 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0425491095 | $33.65 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29366237164 | $17.43 |
| WILLIAM MARTIN SUMMERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153251397063 | $6.06 |
| WILLIAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158131524827 | $0.47 |
| WILLIAM MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016260106464 | $0.00 |
| WILLIAM MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000404388550276 | $0.01 |
| WILLIAM MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056926561243 | $0.01 |
| WILLIAM MASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000452981492 | $0.00 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281522526829999 | $85.60 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116044710623 | $0.01 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026293123512 | $51.30 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9713769451 | $6.89 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.838369787149999 | $9.32 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0100895673933999 | $0.74 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041381964256 | $13.17 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6605442729 | $0.79 |
| WILLIAM MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2236448159 | $1.38 |
| WILLIAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101304857335 | $29.98 |
| WILLIAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064886211676 | $130.17 |
| WILLIAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.48930076 | $22.91 |
| WILLIAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115552203946 | $0.12 |
| WILLIAM MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24973822627 | $0.12 |
| WILLIAM MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229375306699999 | $6.79 |
| WILLIAM MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 965.394652568 | $965.39 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1168915808) | ($3,459.99) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1168915808 | $3,459.99 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009885) | ($2.89) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00009885 | $2.89 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.116891) | ($3,443.61) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (43.694602241) | ($2,992.21) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 43.694602241 | $2,992.21 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | LTC | (43.69460224) | ($2,725.23) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000099) | ($2.88) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.613250635) | ($731.39) |
| WILLIAM MATCZAK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 14.613250635 | $731.39 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704621093242759 | $25.54 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186754811649999 | $0.02 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.112100350568314 | $9.68 |
| WILLIAM MATCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.052811643198892 | $4.25 |
| WILLIAM MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054773328347 | $16.21 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134112205615999 | $406.59 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.9054408205 | $5,767.84 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.96186868 | $10.65 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 289.217311293999 | $229.28 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6862945335 | $14.89 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49951273101 | $36.56 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.65987895 | $1.70 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8654292846 | $40.54 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94694790023 | $0.95 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61300086388 | $24.25 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046329303604 | $5.09 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6522104475 | $4.01 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022629021033 | $5.13 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0819910834 | $3.21 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.082432239487 | $5.88 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 20.380860729 | $9.82 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00022925573699 | $0.00 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.6880476173 | $86.55 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.70916676849999 | $4.10 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.036181464623 | $3.92 |
| WILLIAM MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051633220319 | $0.32 |
| WILLIAM MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033338190136 | $0.00 |
| WILLIAM MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044927050761 | $0.09 |
| WILLIAM MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079929294668 | $0.01 |
| WILLIAM MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0186997598259999 | $0.06 |
| WILLIAM MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003407214323 | $0.26 |
| WILLIAM MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141620714185 | $4.19 |
| WILLIAM MATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025145013806 | $4.91 |
| WILLIAM MATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737344603799999 | $228.46 |
| WILLIAM MATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092720344873 | $187.20 |
| WILLIAM MATIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6265105494 | $8.63 |
| WILLIAM MATT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023881398683 | $0.00 |
| WILLIAM MATT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032273341819 | $0.00 |
| WILLIAM MATTE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001381307569) | ($3.91) |
| WILLIAM MATTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002047292849) | ($3.91) |
| WILLIAM MATTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.03794051) | ($4,700.00) |
| WILLIAM MATTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.121238992) | ($141.12) |
| WILLIAM MATTE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00335922285) | ($3.91) |
| WILLIAM MATTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.044604605 | $5,871.72 |
| WILLIAM MATTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75608473176 | $5.23 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,275.45) | ($3,275.45) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 243.671 | $3,275.45 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.0) | ($3,492.64) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.0 | $3,492.64 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,489.11) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,470.861 | $3,489.11 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,470.85) | ($3,470.85) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LINK | 250.4177 | $3,470.85 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,541.84) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 3,525.772 | $3,541.84 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (3,525.77) | ($3,525.77) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | LINK | 250.1735 | $3,525.77 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,607.06) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 3,590.11 | $3,607.06 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (3,590.12) | ($3,590.12) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | LINK | 252.215 | $3,590.12 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,455.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,444.335 | $3,455.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (3,444.33) | ($3,444.33) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | LINK | 257.9402 | $3,444.33 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 1.234 | $118.81 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (1.234) | ($118.81) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 118.721 | $118.81 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,321.86) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 3,309.704 | $3,321.86 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,425.77) | ($3,425.77) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LINK | 253.8566 | $3,425.77 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,372.07) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 3,361.732 | $3,372.07 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,361.74) | ($3,361.74) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | LINK | 250.0545 | $3,361.74 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,405.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 3,393.351 | $3,405.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (3,393.35) | ($3,393.35) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | LINK | 250.1478 | $3,393.35 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,311.45) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,218.394 | $3,311.45 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (3,218.4) | ($3,218.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | LINK | 250.4212 | $3,218.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | LINK | (265.0) | ($3,380.85) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3,353.99 | $3,380.85 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,353.98) | ($3,353.98) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | LINK | 265.0673 | $3,353.98 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,140.30) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,127.104 | $3,140.30 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,127.1) | ($3,127.10) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | LINK | 250.1721 | $3,127.10 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($3,241.39) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,230.83 | $3,241.39 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (3,230.83) | ($3,230.83) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | LINK | 251.1024 | $3,230.83 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (265.0) | ($3,214.61) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,200.783 | $3,214.61 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.79) | ($3,200.79) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LINK | 265.1364 | $3,200.79 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (265.0) | ($2,957.74) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,936.399 | $2,957.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,936.4) | ($2,936.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LINK | 265.5319 | $2,936.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (267.0) | ($2,995.74) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,977.855 | $2,995.74 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,977.85) | ($2,977.85) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 267.6491 | $2,977.85 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | LINK | (267.0) | ($3,025.18) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 3,013.263 | $3,025.18 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,013.27) | ($3,013.27) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LINK | 267.0943 | $3,013.27 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (267.0) | ($3,043.32) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,028.652 | $3,043.32 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (3,028.65) | ($3,028.65) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LINK | 267.1232 | $3,028.65 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | LINK | (267.0) | ($3,236.31) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 3,233.145 | $3,236.31 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,233.14) | ($3,233.14) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 267.563 | $3,233.14 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,092.25) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,092.25 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (368.0) | ($3,971.63) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,934.945 | $3,971.63 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,019.0) | ($3,019.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 442.749916421 | $4,655.30 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (114.53422885) | ($1,220.93) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 114.53422885 | $1,220.93 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (115.2) | ($1,237.25) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,237.949 | $1,237.25 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,851.35) | ($1,851.35) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 172.6999 | $1,851.35 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($1,019.32) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $1,019.32 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (272.0) | ($2,772.54) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,748.088 | $2,772.54 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,748.11) | ($2,748.11) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 273.1698 | $2,748.11 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (273.0) | ($2,758.92) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,717.552 | $2,758.92 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,717.56) | ($2,717.56) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 273.1406 | $2,717.56 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (274.0) | ($2,776.17) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,773.809 | $2,776.17 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,773.81) | ($2,773.81) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 274.153 | $2,773.81 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (274.0) | ($2,712.06) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,698.167 | $2,712.06 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,698.16) | ($2,698.16) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 276.1211 | $2,698.16 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (276.0) | ($2,666.26) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,645.12 | $2,666.26 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,645.12) | ($2,645.12) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 290.7254 | $2,645.12 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (291.0) | ($2,622.91) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,558.959 | $2,622.91 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,558.96) | ($2,558.96) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 290.5571 | $2,558.96 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (290.5662) | ($2,560.42) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,530.699 | $2,560.42 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,530.7) | ($2,530.70) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 284.9876 | $2,530.70 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (284.9884) | ($2,538.47) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,523.333 | $2,538.47 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,523.34) | ($2,523.34) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 286.5474 | $2,523.34 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (286.5477) | ($2,513.51) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,461.289 | $2,513.51 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,461.29) | ($2,461.29) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 287.7854 | $2,461.29 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (120.0) | ($1,022.62) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,012.787 | $1,022.62 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (50.0) | ($433.55) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 434.8 | $433.55 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,447.58) | ($1,447.58) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 177.0724 | $1,447.58 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (294.0) | ($2,411.72) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,361.937 | $2,411.72 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,361.94) | ($2,361.94) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 294.0597 | $2,361.94 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (294.0) | ($2,443.89) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,457.848 | $2,443.89 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.04) | ($3.04) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (177.0) | ($177.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 173.580464843 | $270.37 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,277.8) | ($2,277.80) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 285.5246 | $2,277.80 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (286.4) | ($2,162.08) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,985.902 | $2,162.08 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,985.91) | ($1,985.91) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 265.5685 | $1,985.91 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (265.6105) | ($1,917.71) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,895.185 | $1,917.71 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (155.0) | ($155.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 162.729658793 | $197.69 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,739.94) | ($1,739.94) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 107.6510184 | $695.22 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (107.0) | ($704.06) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 705.023 | $704.06 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.0) | ($747.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.0 | $747.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($747.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 741.0 | $747.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (741.0) | ($741.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 101.4235 | $741.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (102.0) | ($722.47) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 716.141 | $722.47 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (716.0) | ($716.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 102.3296 | $716.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LINK | (102.0) | ($711.90) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 710.939 | $711.90 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (710.0) | ($710.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 103.378 | $710.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (50.0) | ($345.94) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 343.6 | $345.94 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,049.7) | ($1,049.70) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 154.3378 | $1,049.70 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($693.02) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 691.3 | $693.02 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($719.29) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 722.3 | $719.29 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,413.6) | ($1,413.60) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 196.3984 | $1,413.60 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($712.72) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 712.2 | $712.72 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (712.2) | ($712.20) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 100.1829 | $712.20 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($692.75) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 688.5 | $692.75 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (688.5) | ($688.50) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LINK | 100.467 | $688.50 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($691.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 691.8 | $691.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($719.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 712.699 | $719.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,404.5) | ($1,404.50) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 201.9327 | $1,404.50 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($707.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 701.7 | $707.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (701.7) | ($701.70) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | LINK | 100.3289 | $701.70 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | LINK | (150.0) | ($1,083.02) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 1,084.116 | $1,083.02 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,084.11) | ($1,084.11) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | LINK | 150.2515 | $1,084.11 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (150.0) | ($1,104.01) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,102.086 | $1,104.01 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,102.09) | ($1,102.09) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | LINK | 153.2694 | $1,102.09 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (155.0) | ($1,102.05) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 1,105.973 | $1,102.05 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (55.0) | ($392.70) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 393.469 | $392.70 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,499.44) | ($1,499.44) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | LINK | 213.2516 | $1,499.44 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($704.39) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 703.0 | $704.39 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (703.0) | ($703.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 100.8319 | $703.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (200.0) | ($1,410.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,400.424 | $1,410.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.43) | ($1,400.43) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 200.2702 | $1,400.43 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (200.0) | ($1,393.19) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,381.899 | $1,393.19 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,381.89) | ($1,381.89) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 201.164 | $1,381.89 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (215.0) | ($1,404.16) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,389.214 | $1,404.16 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,389.22) | ($1,389.22) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 215.6763 | $1,389.22 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (215.0) | ($1,391.78) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,373.614 | $1,391.78 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,373.61) | ($1,373.61) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 215.0489 | $1,373.61 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (217.0) | ($1,441.38) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,441.263 | $1,441.38 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,441.27) | ($1,441.27) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 217.0446 | $1,441.27 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (200.0) | ($1,340.05) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 1,321.407 | $1,340.05 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,321.4) | ($1,321.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 200.5181 | $1,321.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (200.0) | ($1,302.03) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,301.919 | $1,302.03 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,301.9) | ($1,301.90) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 201.7705 | $1,301.90 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (205.0) | ($1,329.99) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,315.548 | $1,329.99 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,315.57) | ($1,315.57) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 208.0799 | $1,315.57 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (210.0) | ($1,352.95) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,350.39 | $1,352.95 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (12.0) | ($77.86) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 78.431 | $77.86 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,428.82) | ($1,428.82) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 226.5886 | $1,428.82 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (227.194) | ($1,454.95) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,446.277 | $1,454.95 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,446.28) | ($1,446.28) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | LINK | 229.0399 | $1,446.28 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (229.0) | ($1,470.30) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,451.888 | $1,470.30 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,271.89) | ($1,271.89) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | LINK | 203.0644 | $1,271.89 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (203.0) | ($1,295.53) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,290.96 | $1,295.53 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,290.95) | ($1,290.95) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 147.704 | $1,290.95 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($880.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 886.5 | $880.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (886.51) | ($886.51) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 100.9578 | $886.51 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($873.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 874.7 | $873.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (874.7) | ($874.70) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 100.0572 | $874.70 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (148.0) | ($1,269.84) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,255.684 | $1,269.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,255.68) | ($1,255.68) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 146.7086 | $1,255.68 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($878.52) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 888.4 | $878.52 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (888.4) | ($888.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 93.9609 | $888.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (100.0) | ($949.18) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 942.6 | $949.18 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (942.6) | ($942.60) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 101.3331 | $942.60 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (142.0) | ($1,161.56) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,162.231 | $1,161.56 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,162.23) | ($1,162.23) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 144.6957 | $1,162.23 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (145.0) | ($1,054.15) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,045.39 | $1,054.15 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (945.39) | ($945.39) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 131.8168 | $945.39 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.0) | ($1,081.50) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.0 | $1,081.50 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (282.0) | ($2,030.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,004.59 | $2,030.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,004.59) | ($2,004.59) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 286.6158 | $2,004.59 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (286.0) | ($1,906.32) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,884.503 | $1,906.32 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,884.5) | ($1,884.50) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 289.1782 | $1,884.50 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (289.0) | ($1,916.41) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,905.581 | $1,916.41 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,905.58) | ($1,905.58) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 289.0169 | $1,905.58 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (290.0) | ($1,916.90) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,915.798 | $1,916.90 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,915.8) | ($1,915.80) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 290.0383 | $1,915.80 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (290.0) | ($1,918.79) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,910.86 | $1,918.79 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,910.86) | ($1,910.86) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 292.0107 | $1,910.86 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (292.0) | ($1,902.86) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,894.265 | $1,902.86 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,894.27) | ($1,894.27) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 292.1956 | $1,894.27 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (292.0) | ($1,900.92) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,887.4 | $1,900.92 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,887.4) | ($1,887.40) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 292.0613 | $1,887.40 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (292.0) | ($1,893.93) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,876.602 | $1,893.93 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,876.6) | ($1,876.60) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 293.5247 | $1,876.60 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (293.0) | ($1,877.24) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,850.498 | $1,877.24 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,850.5) | ($1,850.50) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 293.1196 | $1,850.50 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | LINK | (294.0) | ($1,850.53) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,817.166 | $1,850.53 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,817.16) | ($1,817.16) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 301.0744 | $1,817.16 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | LINK | (301.0) | ($1,795.80) |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,786.372 | $1,795.80 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000597669054499999 | $0.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9342385925 | $4.45 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034512847696 | $0.00 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78140660311299 | $1.78 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17802935787 | $1.98 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18615879179999 | $10.91 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036306610834 | $0.12 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039402693101 | $1.56 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113003333283 | $1.24 |
| WILLIAM MATTHEW HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002288652834199999 | $0.00 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 520.26 | $218.04 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 118.066 | $1,154.69 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 108.054 | $749.89 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UNI | 118.471 | $608.94 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XTZ | 100.34 | $174.59 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 2,241.99 | $1,162.16 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 1,148.86 | $731.30 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 299.5 | $179.82 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $199.94 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 18.9 | $177.85 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 122.04 | $72.02 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440333838 | $50.00 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.223749690028957 | $0.17 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0695274909999 | $6.72 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.45796239 | $6.33 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5132328031 | $12.26 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24934500794 | $1.76 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.935013196 | $1.06 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.38823779112 | $1.95 |
| WILLIAM MATTHEWJ KIMMERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.55425768587 | $0.94 |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (80.0) | ($8,310.40) |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 80.0 | $8,310.40 |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (80.0) | ($8,339.16) |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,264.75) |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,264.75 |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.93) |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249) | ($7,345.27) |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052480147294 | $167.57 |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020291530072 | $0.23 |
| WILLIAM MATTHEWS IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36084496121 | $26.23 |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361404) | ($150.09) |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01265622) | ($399.66) |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005992013385 | $201.93 |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.759120098261 | $313.01 |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.773013396949999 | $1,737.63 |
| WILLIAM MATTHYNSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083024793329 | $0.03 |
| WILLIAM MAURY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.030213874 | $36.71 |
| WILLIAM MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018695953772 | $0.02 |
| WILLIAM MAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00141178398459999 | $0.00 |
| WILLIAM MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.845426744) | ($12,572.04) |
| WILLIAM MAXEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.845426744 | $12,572.04 |
| WILLIAM MAXEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009028568772) | ($23.98) |
| WILLIAM MAXEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009028568772 | $23.98 |
| WILLIAM MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975832242677 | $0.32 |
| WILLIAM MAXEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07379095887926 | $172.58 |
| WILLIAM MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115027339627 | $0.00 |
| WILLIAM MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3492390806 | $2.75 |
| WILLIAM MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121777135985999 | $0.02 |
| WILLIAM MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2889800933 | $31.73 |
| WILLIAM MAZARIEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135062614181 | $14.83 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020697846164 | $0.61 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058597030589 | $0.01 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050789817909 | $0.00 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088811227501 | $0.08 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110238918557 | $0.00 |
| WILLIAM MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063744264066 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145240226109999 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003701876069 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051093641101 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014855786737 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031184839691 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107732782272 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002622650015 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067857990342 | $0.00 |
| WILLIAM MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000036068271158 | $0.00 |
| WILLIAM MCCALLUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02594098) | ($744.09) |
| WILLIAM MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002749142945277 | $9.18 |
| WILLIAM MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040106261813 | $0.00 |
| WILLIAM MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7361624259 | $1.72 |
| WILLIAM MCCLINTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00119700861226 | $0.09 |
| WILLIAM MCCOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002029896039 | $0.60 |
| WILLIAM MCCOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033895678273 | $6.61 |
| WILLIAM MCCOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.81084109259999 | $1.76 |
| WILLIAM MCCOLLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.469733399 | $4.34 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1239468691) | ($8.34) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (4.462238878) | ($300.25) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (148.617349053) | ($10,000.00) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 178.466792764 | $12,008.48 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (141.66) | ($141.66) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0048477 | $141.66 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.290362478) | ($1,264.19) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 25.290362478 | $1,264.19 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (25.29036247) | ($1,249.60) |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027765741988 | $0.82 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35444673698 | $0.35 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126876197112 | $0.10 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0377011380018754 | $2.38 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101150488398 | $0.00 |
| WILLIAM MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.167764670512 | $0.30 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060441646713 | $1.79 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111686880889 | $0.01 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0705116294 | $5.07 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051491347802 | $0.01 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.110036077921 | $0.68 |
| WILLIAM MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058532531592 | $0.00 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186111017169999 | $0.55 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011821794147443 | $50.31 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.132211992 | $100.00 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049688663467 | $9.70 |
| WILLIAM MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.883433819 | $86.88 |
| WILLIAM MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001825757721 | $0.54 |
| WILLIAM MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0197656493759999 | $0.02 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151927461648999 | $0.45 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047474371792 | $0.00 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016477983675 | $0.00 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008327426284 | $0.00 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095228562665 | $0.01 |
| WILLIAM MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037070309540999 | $0.00 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.310969664) | ($4.99) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0230067 | $916.47 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.30628188 | $909.20 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3728976811) | ($0.79) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11554465 | $4,460.97 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.104133137) | ($9.88) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.40719218 | $12,796.01 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.0 | $45.00 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,001.560334 | $20,001.56 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7253056105 | $21,491.53 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,300.0) | ($6,300.00) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.25) | ($5.25) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.3897972126 | $11,550.08 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.9629288056 | $1,953.77 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066788983608 | $200.08 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114220400611 | $33.81 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043074898692 | $0.01 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.691312745519 | $116.00 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020811752194 | $0.04 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284427824669999 | $58.59 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4221705527 | $4.91 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5836059191 | $6.02 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.86519146128 | $4.87 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38078849302 | $4.46 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5314544959 | $5.91 |
| WILLIAM MCCULLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081540495814 | $5.04 |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,481.34758023) | ($10,481.35) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,481.34758023 | $10,481.35 |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,481.34758) | ($10,481.35) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.144798438) | ($0.01) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 50.144798438 | $0.01 |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2633755641) | ($7,813.30) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2633755641 | $7,813.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (149.599348474) | ($8,006.56) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 149.599348474 | $8,006.56 |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,322.822037506) | ($894.09) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,322.822037506 | $894.09 |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,322.817982) | ($958.72) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.263375) | ($7,993.43) |
| WILLIAM MCDADE | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | SOL | (149.599348474) | ($7,493.42) |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011848964248578 | $43.94 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101056373036 | $0.20 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.030028103976 | $62.03 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.734917625832 | $10.83 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086587629842 | $0.01 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002362507367 | $0.03 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.115288232343 | $1.02 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84345326500518 | $70.64 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000562914807769999 | $0.01 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00012413628616 | $0.00 |
| WILLIAM MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.287102341645 | $19.33 |
| WILLIAM MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029081404365 | $8.61 |
| WILLIAM MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088304401564 | $0.26 |
| WILLIAM MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032232987573 | $0.01 |
| WILLIAM MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022958676856 | $4.48 |
| WILLIAM MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014499919981 | $0.00 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293229202 | $0.01 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01575882946 | $0.02 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071831010406 | $0.01 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057290113238 | $0.06 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033878304305999 | $0.00 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033266262954 | $0.00 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041019267744999 | $0.00 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000137961663071 | $0.03 |
| WILLIAM MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032353797555 | $0.02 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $88.61 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005084487083) | ($1.48) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $8.73 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00069 | $20.90 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0017 | $51.23 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00146387 | $44.26 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004895353944) | ($1.48) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00705407) | ($206.31) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 200.0 | $200.00 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 12.0 | $12.00 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (200.0) | ($200.00) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.96) | ($2.96) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.142500383 | $281.10 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (9.04) | ($9.04) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002504035668) | ($69.00) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002504035668 | $69.00 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00250403) | ($69.41) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47.285567717) | ($24.79) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47.285567717 | $24.79 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.164872835) | ($241.76) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.164872835 | $241.76 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.022946927) | ($38.07) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.022946927 | $38.07 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.586585029) | ($43.02) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.586585029 | $43.02 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6965831025) | ($22.63) |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6965831025 | $22.63 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000266773093350469 | $0.89 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000715259684369 | $1.36 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184170337669999 | $0.02 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33494181074809 | $0.23 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059729614762 | $0.00 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0856557077799 | $1.08 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065782752385924 | $0.44 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019902596997003 | $0.90 |
| WILLIAM MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.161970654520999 | $0.02 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03382188 | $95.52 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00251453 | $97.41 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 122.753453 | $97.38 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 6.175594556 | $97.48 |
| WILLIAM MCENROE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | DOT | 9.603864724 | $95.89 |
| WILLIAM MCENROE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.04588949 | $89.92 |
| WILLIAM MCENROE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 185.699746 | $95.86 |
| WILLIAM MCENROE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00329373 | $97.02 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103031084842 | $3.05 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051773630878 | $1.01 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1574153914 | $1.35 |
| WILLIAM MCENROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26253201943 | $2.92 |
| WILLIAM MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000649981894619999 | $1.92 |
| WILLIAM MCEVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029061943528 | $0.00 |
| WILLIAM MCEWAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.26133268 | $802.78 |
| WILLIAM MCEWAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0541 | $2,190.02 |
| WILLIAM MCEWAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($768.21) |
| WILLIAM MCEWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09515291) | ($2,784.89) |
| WILLIAM MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006389842886731 | $22.73 |
| WILLIAM MCEWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141624292887 | $27.28 |
| WILLIAM MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013779005954 | $0.00 |
| WILLIAM MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024418886555 | $0.00 |
| WILLIAM MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017044910995 | $0.02 |
| WILLIAM MCGIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128275894191999 | $0.38 |
| WILLIAM MCGIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014698764999 | $0.29 |
| WILLIAM MCGIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.414333156 | $27.28 |
| WILLIAM MCGIHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77515046656 | $8.61 |
| WILLIAM MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145792767707999 | $0.43 |
| WILLIAM MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016855144268 | $32.89 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1316860574) | ($372.92) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1086218824) | ($298.33) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (259.659824228) | ($21,722.02) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (207.72778766) | ($17,377.61) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.01314 | $1.00 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 325.0 | $24,747.04 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (312.237298357) | ($20,710.70) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 80.0 | $5,414.98 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (231.17129286) | ($15,574.01) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($38,820.96) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,652.39 | $50,652.39 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.192943392) | ($372.92) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 1,507.613384127 | $91,816.95 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($5.68) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1,000.0) | ($63,490.00) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27,533.779125 | $27,533.78 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,156.5439 | $12,156.54 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,236.780596) | ($28,236.78) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,140.08267 | $1,140.08 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 27,067.950285 | $27,067.95 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.146428554) | ($298.33) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LTC | 1,187.472108446 | $81,572.22 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1,721.10795088) | ($118,429.44) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.382508477) | ($2,807.76) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (364.576855) | ($364.58) |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040356929136 | $0.01 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3891709523241 | $5.22 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08883688773 | $249.75 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.385841134 | $1.39 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.33275465729 | $8.33 |
| WILLIAM MCGIRR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.09003693295049 | $105.31 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006790671885) | ($26.98) |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006790671885 | $26.98 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (77.138362714) | ($426.45) |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 77.138362714 | $426.45 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (77.138362714) | ($428.89) |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002073890209688 | $0.08 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105685148744 | $0.02 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041426552623 | $0.00 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090433937073 | $0.00 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.581603534142999 | $3.26 |
| WILLIAM MCGOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00034974296508 | $0.03 |
| WILLIAM MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124315158331 | $3.68 |
| WILLIAM MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389214994 | $76.97 |
| WILLIAM MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.242950438 | $1.41 |
| WILLIAM MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058635037803 | $0.01 |
| WILLIAM MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036475631125 | $0.12 |
| WILLIAM MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.635603916471 | $6.37 |
| WILLIAM MCKEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02933451175129 | $0.03 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,080.147824647) | ($1,080.15) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,080.147824647 | $1,080.15 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01070988758) | ($307.66) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01070988758 | $307.66 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,406.37535964) | ($5,406.38) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,406.37535964 | $5,406.38 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,277.119588096) | ($1,413.07) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,277.119588096 | $1,413.07 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,406.375359) | ($5,406.38) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,080.147824647) | ($1,080.15) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,277.119588096) | ($1,547.11) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01070988) | ($323.63) |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006163553278493 | $2.27 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5325570658 | $5.08 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.07653673731 | $37.08 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.935149457078 | $18.11 |
| WILLIAM MCKIBBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.40587178619699 | $7.41 |
| WILLIAM MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010181144844 | $30.13 |
| WILLIAM MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002139826785 5 | $0.00 |
| WILLIAM MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7813392484 | $1.78 |
| WILLIAM MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072120356407 | $21.35 |
| WILLIAM MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102588466532 | $20.02 |
| WILLIAM MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.112843915 | $17.53 |
| WILLIAM MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02076568455 | $2.28 |
| WILLIAM MCLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153286398093 | $0.45 |
| WILLIAM MCLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065670588405 | $0.07 |
| WILLIAM MCLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066727343355 | $0.01 |
| WILLIAM MCLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024128890729 | $0.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.0) | ($225.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.0 | $225.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (325.0) | ($325.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 325.0 | $325.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (815.0) | ($815.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 815.0 | $815.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (815.0) | ($815.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58.0) | ($58.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58.0 | $58.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348.077884648) | ($348.08) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348.077884648 | $348.08 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (348.077884) | ($348.08) |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008117729548 | $251.41 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891056167229999 | $179.79 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.195185633483 | $16.20 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7775760378 | $1.74 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.2549233909999 | $50.94 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.61062641249999 | $14.22 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.010764609 | $1.75 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.898076440289999 | $35.53 |
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075063845462 | $8.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.183620657829999 | $10.45 |
| WILLIAM MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096691378302 | $0.00 |
| WILLIAM MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026620918477 | $0.01 |
| WILLIAM MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018784671564 | $0.00 |
| WILLIAM MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020297140891 | $0.00 |
| WILLIAM MCMURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078245780897 | $0.23 |
| WILLIAM MCMURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005595714503 | $0.00 |
| WILLIAM MCMURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013055158408 | $0.00 |
| WILLIAM MCMURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8045270972 | $0.38 |
| WILLIAM MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081511730573 | $0.24 |
| WILLIAM MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016206068721 | $31.62 |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03537791383) | ($101.84) |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03537791383 | $101.84 |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003484552127) | ($136.38) |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003484552127 | $136.38 |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03537791383) | ($103.85) |
| WILLIAM MCNAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003484) | ($134.07) |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009806677839128 | $0.39 |
| WILLIAM MCNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100266013407949 | $0.30 |
| WILLIAM MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033619798487 | $0.10 |
| WILLIAM MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077503377722 | $0.00 |
| WILLIAM MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4262200244 | $2.72 |
| WILLIAM MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9500390022 | $1.95 |
| WILLIAM MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081010456276999 | $0.24 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 150.0 | $134.04 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001105) | ($44.88) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001105 | $44.88 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005510696365) | ($22.38) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004279530957) | ($17.38) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.1890103 | $5,570.63 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007878499673) | ($23.22) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006141293888) | ($18.10) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.469413247) | ($3,000.00) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07463678068) | ($90.67) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01847944246) | ($22.45) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.067782162 | $3,726.94 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000811855357) | ($17.44) |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292204864509999 | $0.90 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425470932119999 | $0.51 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212719460191999 | $2.54 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106283341729 | $0.07 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060088293949 | $0.00 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058103220913 | $0.00 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056118624399 | $0.02 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.072430736121 | $0.07 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028081055950999 | $0.00 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1681707221 | $0.21 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.042673891591 | $0.07 |
| WILLIAM MCNUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000035065025786 | $0.00 |
| WILLIAM MCPHERSON V | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.63934 | $34.76 |
| WILLIAM MCPHERSON V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14930378348 | $1.66 |
| WILLIAM MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425231295649999 | $12.59 |
| WILLIAM MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039949561645 | $7.80 |
| WILLIAM MCREYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.1436670969999 | $10.14 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015820410781 | $46.95 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21492113451 | $437.54 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.217034906 | $172.22 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.184547656 | $101.62 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4908918288 | $38.79 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079764401019 | $0.27 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.10785456606 | $66.24 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.424066803619999 | $16.78 |
| WILLIAM MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030553430934 | $2.31 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.018192556) | ($2,589.92) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.018192556 | $2,589.92 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.017335) | ($2,587.74) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,577.518 | $2,587.74 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.835372153) | ($617.96) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.835372153 | $617.96 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (20.83536) | ($617.96) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 627.665 | $617.96 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010249507) | ($30,017.54) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010249507 | $30,017.54 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.94) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0095765) | ($29,378.57) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 131.0 | $161.20 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $53.15 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 84.839527181 | $4,533.23 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (85.83949) | ($4,437.05) |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,427.616 | $4,437.05 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341586435218959 | $131.07 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004543278718855 | $12.98 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094376384065 | $0.00 |
| WILLIAM MEDAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10682476674438 | $8.03 |
| WILLIAM MEDINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,954.760810964) | ($1,954.76) |
| WILLIAM MEDINA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,954.760810964 | $1,954.76 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047540998438 | $1.41 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031636727553 | $0.01 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.15575937316 | $24.16 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.995490308 | $1.25 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6567390659 | $1.31 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5567870384 | $3.56 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.415287123189999 | $4.62 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188512820319999 | $0.17 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48816172301 | $0.07 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578697465 | $0.36 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00126330650079 | $0.14 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068450467192 | $0.42 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033269355591 | $0.24 |
| WILLIAM MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.182427087 | $0.24 |
| WILLIAM MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003128671914 | $0.00 |
| WILLIAM MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000181227659629999 | $0.00 |
| WILLIAM MEDLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042616773541 | $0.00 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051487594153 | $15.24 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101040832099 | $0.03 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047762073387 | $95.09 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063623883859 | $0.00 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111927855338 | $0.01 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.3145386399999 | $35.13 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47223973127 | $4.17 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013762061931 | $0.00 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031960536862 | $0.00 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064595854669 | $0.01 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0254216714669999 | $2.79 |
| WILLIAM MEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15862208723 | $0.98 |
| WILLIAM MEIDENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054268176761 | $1.61 |
| WILLIAM MEIDENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0835649734739999 | $168.44 |
| WILLIAM MEIDENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 659.693181027999 | $659.69 |
| WILLIAM MEIDENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15681534173 | $11.48 |
| WILLIAM MEIDENBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070265095816 | $2.78 |
| WILLIAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058577072419999 | $0.02 |
| WILLIAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311661245609999 | $0.36 |
| WILLIAM MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057941858227 | $0.11 |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.06153 | $2,383.75 |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.901681091) | ($1,065.14) |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.901681091 | $1,065.14 |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LINK | (88.901681091) | ($972.26) |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06153) | ($2,325.65) |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.3374661772) | ($2.50) |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (6.084515174) | ($45.08) |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (202.479706304) | ($1,500.00) |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 252.23694414 | $1,868.61 |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.367660138) | ($313.11) |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.367660138 | $313.11 |
| WILLIAM MEJIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (43.367660138) | ($299.14) |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104265762582999 | $0.31 |
| WILLIAM MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0919253884485702 | $1.23 |
| WILLIAM MELIA TIFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3461271851131 | $1.29 |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.5) | ($10,935.70) |
| WILLIAM MENACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 6.605292347 | $12,270.10 |
| WILLIAM MENACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (45,786.11) | ($45,786.11) |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.004625) | ($8.35) |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 8.307 | $8.35 |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (3.721) | ($2.49) |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2.47 | $2.49 |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (23.872711) | ($44,393.99) |
| WILLIAM MENACHE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.77) | ($10.77) |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142499411681 | $0.00 |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034151360087455 | $0.05 |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043919280636244 | $0.10 |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 580.82571560978 | $580.83 |
| WILLIAM MENACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19202516936027 | $362.39 |
| WILLIAM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020784881986 | $0.01 |
| WILLIAM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015880197766 | $30.99 |
| WILLIAM MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.384087998 | $15.94 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2282627766) | ($651.26) |
| WILLIAM MERCKLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2282627766 | $651.26 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2282627766) | ($650.13) |
| WILLIAM MERCKLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.740863685) | ($184.15) |
| WILLIAM MERCKLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.740863685 | $184.15 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000392726981 | $0.00 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008877400223597 | $2.60 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00670964571429999 | $0.01 |
| WILLIAM MERCKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.147100115900879 | $2.24 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442745669369999 | $136.13 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060490129022 | $121.17 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7261294331 | $3.73 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.0015107229999 | $25.74 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37106842417 | $4.12 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18447442387 | $11.03 |
| WILLIAM MERKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32631202013 | $2.01 |
| WILLIAM MERRILEES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001075) | ($31.85) |
| WILLIAM MERRILEES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.018178 | $31.85 |
| WILLIAM MERRILEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009865139904225 | $0.34 |
| WILLIAM MERRILEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095018696828 | $18.47 |
| WILLIAM MESSAVUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007276203939 | $0.00 |
| WILLIAM MESSAVUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046539518832 | $0.00 |
| WILLIAM METTENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012742728339788 | $50.42 |
| WILLIAM METTENBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.213349572 | $34.21 |
| WILLIAM MEYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 238.0 | $157.72 |
| WILLIAM MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.5603324183 | $49.13 |
| WILLIAM MICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026313919094 | $79.84 |
| WILLIAM MICCO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| WILLIAM MICCO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| WILLIAM MICCO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079555865354 | $246.66 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136092250338738 | $50.39 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,173.15608833599 | $1,173.16 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.372051152 | $9.65 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053683085612 | $0.04 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020351436048 | $0.00 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.08283432969999 | $100.94 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 72.460224706 | $805.26 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56562908894 | $4.99 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14565751636 | $10.11 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.43358467739 | $31.74 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8268064202999 | $43.82 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26248278574 | $28.82 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133076942988 | $3.02 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.67421050749999 | $14.92 |
| WILLIAM MICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1953454011 | $13.93 |
| WILLIAM MICHAEL BE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.836539) | ($245.28) |
| WILLIAM MICHAEL BE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($41.23) |
| WILLIAM MICHAEL BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139219477049522 | $50.06 |
| WILLIAM MICHAEL BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013754183244901 | $2.00 |
| WILLIAM MICHAEL BUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060638795294 | $187.42 |
| WILLIAM MICHAEL BUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194471710259999 | $395.65 |
| WILLIAM MICHAEL BUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.029404046045 | $3.19 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.76) | ($108,603.84) |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013920974508 | $470.72 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.87781784055 | $100.46 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1798859923 | $365.77 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,466.8619389339 | $10,466.86 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.0235883269999 | $49.62 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00235505131219999 | $0.02 |
| WILLIAM MICHAEL BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0936134521359999 | $0.32 |
| WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03295106018) | ($1,264.50) |
| WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03295106018 | $1,264.50 |
| WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.034191) | ($1,312.32) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013281902685102 | $53.54 |
| WILLIAM MICHAEL COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000926814573982699 | $0.32 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,320.854421 | $5,320.85 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,720.0) | ($1,720.00) |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.236271633 | $2,776.33 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,040.0 | $3,040.00 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,580.0) | ($6,580.00) |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.332512103 | $10,391.99 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006338798233 | $18.76 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385511532322 | $51.02 |
| WILLIAM MICHAEL CROSKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115793210363 | $0.00 |
| WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000429223400269999 | $0.13 |
| WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029639516374 | $0.06 |
| WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020434520259 | $0.02 |
| WILLIAM MICHAEL MAGEE SWIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00052770127049 | $0.00 |
| WILLIAM MICHAEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.32788199017 | $48.22 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,700.0) | ($3,700.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,608.65644725) | ($62,200.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,608.65644725 | $62,200.00 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | LINK | (5,599.476265278) | ($62,105.86) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22,995.218332773) | ($244,820.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22,995.218332773 | $244,820.00 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (23,004.174276192) | ($244,915.35) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.9083) | ($77.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.9083 | $77.00 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.908205841) | ($100.00) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.908205841 | $100.00 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($71.60) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67,009.709003939) | ($479,195.81) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67,009.709003939 | $479,195.81 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (67,013.841448) | ($485,850.35) |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221091611619999 | $66.66 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.06233475594 | $100.51 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026419533294 | $51.55 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.11708740437 | $5.12 |
| WILLIAM MICHAEL ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 244.014358397779 | $2,489.69 |
| WILLIAM MICHELFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448461621360522 | $0.69 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,699.248120301) | ($5,000.00) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,699.248120301 | $5,000.00 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,699.248120301) | ($5,146.30) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005918654641) | ($16.29) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005918654641 | $16.29 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.57734776) | ($1,000.00) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.57734776 | $1,000.00 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005918654641) | ($15.80) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (17.57733) | ($921.15) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 919.03 | $921.15 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (919.03) | ($919.03) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 14.39922 | $919.03 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,163.94070227) | ($8,595.37) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,163.94070227 | $8,595.37 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.409760798) | ($497.30) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.409760798 | $497.30 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (16,163.939) | ($8,573.79) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 8,542.391 | $8,573.79 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (26.33339) | ($495.00) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 494.172 | $495.00 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 292.494462 | $292.49 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 734.015947 | $734.02 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,917.0) | ($9,917.00) |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.358459606 | $15,816.64 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124999122144 | $0.04 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311274384359559 | $35.55 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 225.8231687588 | $212.10 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14678258576 | $0.15 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33889471730291 | $17.16 |
| WILLIAM MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.126652425999999 | $7.21 |
| WILLIAM MIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124417084984 | $0.37 |
| WILLIAM MIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01836451943 | $0.02 |
| WILLIAM MIKESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144049629501 | $0.43 |
| WILLIAM MIKESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.779412979 | $1.41 |
| WILLIAM MIKESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.327367147679999 | $3.64 |
| WILLIAM MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018640745555 | $5.52 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043333099597 | $1.28 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05410905907 | $108.10 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.277274144 | $18.28 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121714473847999 | $0.00 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00403008420199999 | $0.91 |
| WILLIAM MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053274276756 | $0.33 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 18.0 | $56,103.94 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021690399965 | $653.11 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.147134301 | $100.00 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193463968773 | $377.99 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48043357889999 | $2.48 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70267402674 | $0.56 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.33504176529999 | $20.61 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.40525602 | $8.97 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.558577123 | $118.07 |
| WILLIAM MILES NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00393455514363 | $0.89 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6004798552) | ($1,876.16) |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.739759705) | ($290.34) |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.739759705 | $290.34 |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.404905373) | ($377.44) |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.404905373 | $377.44 |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (2.29994) | ($20.11) |
| WILLIAM MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (41.104965373) | ($355.51) |
| WILLIAM MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.739759705) | ($218.78) |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116508611669999 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045500386162 | $1.35 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047828109412 | $14.16 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021920605627 | $0.06 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034836485954 | $0.10 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017645027272 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00910371624665 | $17.76 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041152567308 | $0.01 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009828909429552 | $0.30 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00504141574 | $0.01 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041547791644 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0300821278129999 | $0.02 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.468423195 | $14.64 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066257254513 | $0.01 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019103438462 | $0.02 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065816190544087 | $0.80 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018815024814 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29504255416 | $0.19 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343138084819999 | $1.17 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000018814514122 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113315631360409 | $1.76 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005844277263 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02698324118 | $1.92 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000070916046347 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.417636344859999 | $0.20 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001565530651 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051946448667 | $0.00 |
| WILLIAM MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0048873329108 | $0.00 |
| WILLIAM MILLS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016733353114 | $0.50 |
| WILLIAM MILLS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2281026648 | $9.60 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,437.688442258) | ($8,472.15) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,437.688442258 | $8,472.15 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.125229676) | ($784.25) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.125229676 | $784.25 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.8075331853) | ($136.34) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.8075331853 | $136.34 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.316310094) | ($191.39) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.316310094 | $191.39 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.136533138) | ($92,330.96) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.136533138 | $92,330.96 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.04772633) | ($526.93) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.04772633 | $526.93 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (134.293479423) | ($1,170.11) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 134.293479423 | $1,170.11 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.835480633) | ($61,889.31) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.835480633 | $61,889.31 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.456869981) | ($313.12) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.456869981 | $313.12 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19,985.866885795) | ($12,213.28) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19,985.866885795 | $12,213.28 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (545.188524597) | ($545.19) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAX | 545.188524597 | $545.19 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,255.877967274) | ($115.39) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,255.877967274 | $115.39 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (567.5816162) | ($21,505.67) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 567.5816162 | $21,505.67 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.925882797) | ($508.93) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.925882797 | $508.93 |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (35.835480633) | ($53,060.78) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (14,437.688442) | ($7,470.72) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (5.45686998) | ($273.61) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (567.581616199) | ($18,304.51) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.80753318) | ($123.84) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,985.866885795) | ($10,450.07) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (134.293479423) | ($1,040.77) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (34.125229676) | ($631.66) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAX | (545.188524597) | ($545.19) |
| WILLIAM MILNE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.925882) | ($1,008.93) |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013864664057594 | $471.92 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26346657695816 | $631.71 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.05085658442859 | $6.05 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.774828466855 | $69.14 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.44339771983 | $222.07 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0085085940777 | $25.68 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0165127625726174 | $1.36 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.26768359909349 | $354.91 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33017732526694 | $15.15 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00223291007945074 | $0.59 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.2765114665549 | $1.38 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030404490728078 | $2.74 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0115325435970751 | $0.75 |
| WILLIAM MILNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 6.481904489403 | $6.48 |
| WILLIAM MILSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0890909579 | $1.66 |
| WILLIAM MINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032700109315 | $0.00 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0591716 | $1,802.78 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305644809261309 | $6.52 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051668817686 | $159.31 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006512832725 | $201.49 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000516432107169999 | $1.53 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015321720948 | $0.02 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000668865605399999 | $1.31 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065959382429 | $132.37 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039653605718 | $0.00 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.479076523259999 | $969.18 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.284581856 | $140.28 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42885544753 | $0.34 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120786047477 | $8.84 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000715749343639999 | $0.00 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007636465473 | $0.00 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.687363967 | $2.80 |
| WILLIAM MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5491845794 | $0.14 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,059.652465) | ($2,059.65) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,059.652465 | $2,059.65 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.468288148) | ($4,391.41) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.468288148 | $4,391.41 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08403068) | ($2,500.00) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.08403068 | $2,500.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,039.652465) | ($2,039.65) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.003) | ($5.32) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.465288148) | ($4,384.52) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06714862) | ($2,000.00) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06714862 | $2,000.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0120196) | ($358.00) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0120196 | $358.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | USDC | 12.0 | $12.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | USDC | 199.0 | $199.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($6.27) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1629989) | ($5,106.92) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (21.68) | ($21.68) |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196020538388 | $63.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Celsius Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020939762876501 | $50.14 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4456497069539 | $22.45 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000085653256627 | $0.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.268634859 | $20.83 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049760669259 | $0.00 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.70365093169 | $42.07 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.153702217428 | $6.02 |
| WILLIAM MITCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000102007635476 | $0.00 |
| WILLIAM MITZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.355622226896 | $22.96 |
| WILLIAM MITZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7012885931 | $0.70 |
| WILLIAM MITZMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5975144461 | $1.60 |
| WILLIAM MOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341013578881 | $10.09 |
| WILLIAM MOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23992999345999 | $3.38 |
| WILLIAM MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080218471721 | $248.60 |
| WILLIAM MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WILLIAM MOBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118065358392 | $239.12 |
| WILLIAM MODGLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005641672943) | $0.00 |
| WILLIAM MODGLIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005641672943 | $0.00 |
| WILLIAM MODGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059771365 | $0.00 |
| WILLIAM MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096339007877 | $2.85 |
| WILLIAM MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067763392471999 | $209.75 |
| WILLIAM MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087062469216 | $25.77 |
| WILLIAM MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081173808471 | $163.54 |
| WILLIAM MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.132144251 | $35.13 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010870150454358 | $20.09 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126429455124 | $0.00 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879394084446 | $17.16 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014722808926 | $0.01 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40743803539999 | $3.40 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153243429099999 | $0.02 |
| WILLIAM MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038782425871 | $2.21 |
| WILLIAM MOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21316553095 | $1.21 |
| WILLIAM MOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013314434457 | $0.01 |
| WILLIAM MOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024123585379 | $0.00 |
| WILLIAM MOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| WILLIAM MOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| WILLIAM MOLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,426.38148 | $1,426.38 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1375204499) | ($3,799.65) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1375204499 | $3,799.65 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.13752) | ($3,792.99) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,783.239 | $3,792.99 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,285.499868 | $1,285.50 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.909944802 | $7,180.84 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.940717971) | ($7,146.38) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.940717971 | $7,146.38 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (120.582589785) | ($120.58) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 120.582589785 | $120.58 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.500132) | ($5,030.11) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,032.871 | $5,030.11 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.3375628873 | $7,670.72 |
| WILLIAM MOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000917163143) | ($1.67) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00329794841) | ($60.05) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1098398974) | ($2,000.00) |
| WILLIAM MOLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1345917663 | $2,450.69 |
| WILLIAM MOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133903154238 | $44.04 |
| WILLIAM MOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01799618134953 | $20.86 |
| WILLIAM MOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.79871674120659 | $1.80 |
| WILLIAM MOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0642139552 | $45.17 |
| WILLIAM MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.7383715679999 | $54.74 |
| WILLIAM MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040074583636 | $0.00 |
| WILLIAM MOLTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015917389585 | $0.00 |
| WILLIAM MOLTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037496745157 | $0.00 |
| WILLIAM MOLTIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057784284847 | $0.00 |
| WILLIAM MONACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049486382511 | $0.00 |
| WILLIAM MONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121760092752 | $0.00 |
| WILLIAM MONTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024321887573 | $0.03 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 63.10992786 | $4,788.34 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394432905 | $0.49 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105873547332192 | $0.00 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.313609799 | $9.62 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4967938638 | $38.86 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006200934527 | $0.02 |
| WILLIAM MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.864988509409999 | $42.53 |
| WILLIAM MOODY HEATH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WILLIAM MOODY HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674593 | $50.00 |
| WILLIAM MOORE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.02734101 | $859.69 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023940256379 | $72.40 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032578884699 | $0.00 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027202761384 | $0.08 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013951930115 | $0.02 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026879291862 | $0.00 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013449495951 | $0.00 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.734006664 | $8.62 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.008049382 | $20.62 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2430001697 | $8.12 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17740240143 | $1.57 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017744758329 | $1.06 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039922178156 | $0.24 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.58518602125 | $0.27 |
| WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41002257718 | $0.53 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02692245 | $1,047.09 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113152566351 | $33.49 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139357136072 | $0.41 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015326513451 | $29.91 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034852645566 | $0.01 |
| WILLIAM MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0235762667049999 | $2.59 |
| WILLIAM MORALES MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0285586639 | $8.19 |
| WILLIAM MORAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,772.816734388) | ($925.29) |
| WILLIAM MORAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,772.816734388 | $925.29 |
| WILLIAM MORAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.00) |
| WILLIAM MORAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (1,770.79992) | ($886.13) |
| WILLIAM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115208980821 | $34.10 |
| WILLIAM MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.020346464789 | $5.61 |
| WILLIAM MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181748069497999 | $34.84 |
| WILLIAM MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.26020876 | $10.51 |
| WILLIAM MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63364729251 | $0.61 |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (760.833118599) | ($476.21) |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 760.833118599 | $476.21 |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (662.670001904) | ($21.49) |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | SGB | 662.670001904 | $21.49 |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.980230242) | ($150.98) |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 150.980230242 | $150.98 |
| WILLIAM MORENO | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | USDC | (150.98023) | ($150.98) |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000275968076819999 | $0.01 |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027141403646 | $0.01 |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2096079619755 | $1.21 |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.21962324803399 | $6.63 |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.14963029471 | $0.21 |
| WILLIAM MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015123511325 | $0.02 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129565221754 | $52.48 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106245275574 | $2.07 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7098038449 | $1.70 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101971099227 | $4.03 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049502466225 | $2.82 |
| WILLIAM MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0089256792749 | $16.63 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.611377105) | ($65,039.10) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.611377105 | $65,039.10 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.782308532) | ($85,762.37) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.782308532 | $85,762.37 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,495.592124974) | ($26,007.21) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,495.592124974 | $26,007.21 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (49.297927162) | ($4,480.20) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 49.297927162 | $4,480.20 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.58) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.681308) | ($81,771.85) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (49.297927) | ($4,455.00) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (3,495.592124) | ($25,123.58) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (28.611377) | ($58,622.99) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,054.28) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,931.96) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02331449318) | ($48.53) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02331449318 | $48.53 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001395250397) | ($42.49) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001395250397 | $42.49 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.169678902) | ($9.11) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.169678902 | $9.11 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04503176025) | ($4.10) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04503176025 | $4.10 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023314) | ($47.77) |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708766567981182 | $265.72 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.073219547 | $100.00 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137700335736315 | $384.82 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.85098868856988 | $68.38 |
| WILLIAM MORGAN DAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.225016402720191 | $33.51 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.066485 | $200.53 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LINK | 3.625521 | $50.10 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 150.0 | $150.00 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,120.04 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.95 | $15,176.98 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.32115 | $13,145.31 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.07) | ($0.99) |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (149.0) | ($149.00) |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (3.555521) | ($50.95) |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00009571 | $3.82 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00009632 | $3.82 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100679 | $38.68 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BUSD | 6,991.0 | $6,991.00 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00107414 | $38.65 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010642 | $3.37 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 2.58273456 | $783.58 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.65365512 | $1,373.82 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04809121 | $1,464.57 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00012835 | $3.90 |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($10,060.94) |
| WILLIAM MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7) | ($5,335.74) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,040.877164632) | ($7,040.88) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.932816563) | ($4,459.58) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.592555358) | ($695.11) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24616422) | ($7,042.63) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.01280507 | $15.94 |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01207785646) | ($15.06) |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00017854 | $3.87 |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00169545 | $38.50 |
| WILLIAM MORRIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00016288 | $3.64 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000331427688839999 | $0.98 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232257661138999 | $77.07 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158153379889999 | $0.47 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027781365257 | $0.54 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319990536377712 | $71.95 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128517809774 | $25.08 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036948484505 | $0.00 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.074027618 | $19.88 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108656051174 | $0.96 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080564582472 | $0.59 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009596290787069 | $2.85 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0218925400939999 | $2.40 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018466358033 | $0.11 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.334094156 | $27.33 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00115374965847 | $0.09 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 48.43863197805 | $48.44 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000828322492239999 | $0.09 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00346583400989999 | $6.46 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.074504768398 | $0.14 |
| WILLIAM MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.90389674562 | $0.89 |
| WILLIAM MORRISON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07630031 | $2,623.55 |
| WILLIAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00307971748208 | $88.20 |
| WILLIAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018224354005 | $0.00 |
| WILLIAM MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153384811679 | $9.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000312799153 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095797972861 | $0.28 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10105173576 | $204.26 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.40397571569999 | $3.40 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00725524103335 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000014837854117 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063875723925 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022481388913 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000080431974392 | $0.00 |
| WILLIAM MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030077022567 | $0.00 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.866958) | ($30,000.00) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 29,974.58 | $30,000.00 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001437) | ($49.90) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25619809) | ($43,601.37) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (349.933) | ($639.00) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 638.347 | $639.00 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (638.34) | ($638.34) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.266176 | $638.34 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020782) | ($50.46) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (29,974.58) | ($23,381.82) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.7271834 | $23,381.82 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.051897) | ($1,618.14) |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,615.926 | $1,618.14 |
| WILLIAM MOSSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (53.851028091) | ($127,158.43) |
| WILLIAM MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036578752835 | $95.23 |
| WILLIAM MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7228285920547 | $205.30 |
| WILLIAM MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203489421807369 | $573.66 |
| WILLIAM MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0932200681 | $18.09 |
| WILLIAM MOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.85039157244 | $1.79 |
| WILLIAM MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017938458089 | $0.01 |
| WILLIAM MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015122392861999 | $0.00 |
| WILLIAM MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025172325733 | $0.00 |
| WILLIAM MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0352348654099999 | $0.01 |
| WILLIAM MOTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074311077707 | $0.00 |
| WILLIAM MOUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026599044971 | $0.00 |
| WILLIAM MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028034208389 | $0.83 |
| WILLIAM MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043533159636 | $0.85 |
| WILLIAM MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39726947009999 | $4.28 |
| WILLIAM MOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101891881156 | $0.09 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007017400826) | ($289.58) |
| WILLIAM MOYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (25,380.710659898) | ($50,000.00) |
| WILLIAM MOYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 30,807.05586208 | $60,689.90 |
| WILLIAM MOYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (146.994923858) | ($289.58) |
| WILLIAM MOYERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (765.831167513) | ($1,508.69) |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074131595522 | $229.76 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9503970765153 | $32.90 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561792682509999 | $112.34 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38960406948 | $0.39 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.390575239 | $36.78 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.160381313849999 | $1.42 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8730095172 | $33.73 |
| WILLIAM MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51122797838 | $0.51 |
| WILLIAM MPOFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077758680334432 | $0.01 |
| WILLIAM MUIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.53436019) | ($55.99) |
| WILLIAM MUIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.767027128) | ($55.94) |
| WILLIAM MUIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,113.10 |
| WILLIAM MUIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,149.44 |
| WILLIAM MUIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1799237378) | ($5,591.49) |
| WILLIAM MUIR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAX | 10.0 | $10.00 |
| WILLIAM MUIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (84.43030749) | ($63.45) |
| WILLIAM MUIR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.02010197) | ($596.10) |
| WILLIAM MUIR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 50.0 | $50.00 |
| WILLIAM MUIR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (74.58) | ($74.58) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | PAX | 100.0 | $100.00 |
| WILLIAM MUIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04803692 | $1,331.58 |
| WILLIAM MUIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01474783691) | ($302.24) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003642561694) | ($74.65) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4879520019) | ($10,000.00) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6077480601 | $12,455.08 |
| WILLIAM MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003861022607) | ($74.58) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01564689507) | ($302.24) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5177021463) | ($10,000.00) |
| WILLIAM MUIR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6435628604 | $12,431.14 |
| WILLIAM MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068434432344899 | $14.64 |
| WILLIAM MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.501154915 | $3.50 |
| WILLIAM MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.39744121149 | $1.40 |
| WILLIAM MULLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095427461 | $0.01 |
| WILLIAM MULLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052016171308 | $0.00 |
| WILLIAM MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024409236546 | $73.87 |
| WILLIAM MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218013789669999 | $42.54 |
| WILLIAM MUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.578411338 | $101.58 |
| WILLIAM MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184056491209999 | $0.02 |
| WILLIAM MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023983671889 | $0.05 |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (31.6) | ($57,427.00) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (457.054588) | ($3,907.82) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (16.052) | ($9.92) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 9.748 | $9.92 |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (472.75) | ($1,077.87) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.056751) | ($83.78) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 83.397 | $83.78 |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (3.7165) | ($25.16) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 25.0 | $25.16 |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.88596) | ($1,620.12) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002504) | ($69.08) |
| WILLIAM MURRAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 68.748 | $69.08 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018622678269 | $5.51 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026787493633817 | $0.89 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008955796113 | $26.51 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91909934594 | $1.07 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035834526951 | $6.99 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22995321653686 | $558.67 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.400493451 | $19.40 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1963486689843 | $0.18 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4062764099999 | $19.35 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0123606613921 | $0.14 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34117554210157 | $13.18 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.048106513418 | $41.88 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000044453214634 | $0.00 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001016211373 | $0.01 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081061509683 | $0.00 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00086064682423 | $0.00 |
| WILLIAM MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0247140019715515 | $3.04 |
| WILLIAM MURTAGH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008063033239) | ($2.48) |
| WILLIAM MURTAGH | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0008063033239 | $2.48 |
| WILLIAM MURTAGH | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0008063033239) | ($2.49) |
| WILLIAM MURTAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001487310706176 | $0.00 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4114942996) | ($404.61) |
| WILLIAM MUSTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.716476654) | ($13,487.00) |
| WILLIAM MUSTAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.107837374 | $16,821.62 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048688499252 | $1.44 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083040090634627 | $9.56 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131070619849999 | $0.01 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.19439732 | $317.26 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0099016922 | $0.59 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.673164141 | $5.72 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121567067065999 | $4.81 |
| WILLIAM MUSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00478505103 | $1.08 |
| WILLIAM MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143816064791 | $4.26 |
| WILLIAM MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000808167520529999 | $1.58 |
| WILLIAM MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01521881064 | $0.64 |
| WILLIAM MUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.74329440559999 | $2.17 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,143.850519807) | ($4,000.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,553.377293064 | $4,764.10 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.580230368) | ($6.68) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (64.422922505) | ($120.20) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (8.028098499) | ($100.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 9.62874553 | $119.94 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.0128449576) | ($0.16) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (0.2412283037) | ($3.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,799.462812059) | ($5,000.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,290.912905611 | $5,877.76 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.669503971) | ($8.34) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (84.123969481) | ($150.25) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.361453938) | ($2.32) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (234.733437629) | ($400.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 273.616526438 | $466.26 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (7.082846747) | ($12.07) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,965.872426152) | ($14,000.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,634.636430933 | $16,605.74 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.960198562) | ($23.36) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (269.424978741) | ($420.70) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,006.3083162) | ($1,006.31) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,006.3083162 | $1,006.31 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (957.148316) | ($957.15) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000535995444) | ($0.16) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000535995444) | ($0.16) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000535995444) | ($0.16) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001469405616) | ($0.46) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004673482784) | ($1.38) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.1566354701) | ($0.08) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5.878529193) | ($3.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (195.794337628) | ($100.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 241.147312318 | $123.16 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,227.566615811) | ($1,650.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,016.45769219 | $2,053.30 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.699419351) | ($1.38) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (96.907981055) | ($49.54) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0740527538) | ($100.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00222335988) | ($3.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00005924220304) | ($0.08) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09239155541 | $124.76 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004152645001) | ($0.08) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000004223461682) | ($0.08) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0001585065169) | ($3.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005279327102) | ($100.00) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006582303477 | $124.68 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002298590669) | ($0.46) |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001884940551438 | $56.62 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8758355648098 | $16.90 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019098396438 | $3.67 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.36433537039 | $9.36 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081055738298 | $0.01 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.67018610277399 | $1.91 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0192522715247402 | $0.16 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046954317074 | $0.02 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0229191412034 | $1.30 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0116067568233 | $0.43 |
| WILLIAM MUWWAKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119465742332999 | $0.00 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501758994549999 | $1.49 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036839601782 | $7.19 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.006078647 | $99.01 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.89001916 | $14.37 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.376311252 | $77.99 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4698506849 | $16.33 |
| WILLIAM MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067851543666 | $4.06 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000489 | $19.83 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02629992 | $1,063.60 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00018902 | $7.68 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03426608 | $1,387.71 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WILLIAM N BURT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM N BURT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163075576230999 | $48.02 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6420836506 | $1.91 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005443992094 | $10.62 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.207068779 | $6.21 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4117601215999 | $7.17 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0106497373858999 | $0.78 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053762771741 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000438615508379999 | $0.00 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000068340860446 | $0.00 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024984963612 | $0.00 |
| WILLIAM N BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158830677631 | $0.17 |
| WILLIAM NAKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125823278659999 | $0.37 |
| WILLIAM NAKULSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79233008729999 | $1.13 |
| WILLIAM NAMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020885021789 | $0.00 |
| WILLIAM NAMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000414178336 5 | $0.81 |
| WILLIAM NAMESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6640680938 | $1.66 |
| WILLIAM NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393924423939999 | $120.83 |
| WILLIAM NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.98857757 | $86.64 |
| WILLIAM NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52775697008 | $4.66 |
| WILLIAM NATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137078717231 | $0.41 |
| WILLIAM NATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.4816692919999 | $87.48 |
| WILLIAM NAVARRO SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| WILLIAM NAVARRO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000607863489 | $0.18 |
| WILLIAM NAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.76 |
| WILLIAM NAYLOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 2,587.405989 | $1,065.45 |
| WILLIAM NAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (30.0) | ($12.21) |
| WILLIAM NAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (3,024.5) | ($1,229.46) |
| WILLIAM NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348751982 | $50.00 |
| WILLIAM NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3499951085599 | $37.20 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049023995153 | $14.51 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095276726797 | $18.59 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8960784782 | $32.18 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035792155097 | $0.26 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33738431096 | $20.17 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35195995658 | $0.46 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02464014727 | $0.58 |
| WILLIAM NEBLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.058997553746 | $0.15 |
| WILLIAM NEEDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023136314875 | $69.88 |
| WILLIAM NEEDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00920144834189999 | $17.95 |
| WILLIAM NEEDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.107568845 | $42.11 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.066 | $199.72 |
| WILLIAM NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (450.844114149) | ($271.23) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 450.844114149 | $271.23 |
| WILLIAM NELSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (450.844114149) | ($273.62) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066) | ($116.21) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4307119956) | ($12,421.49) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4307119956 | $12,421.49 |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.496996524) | ($1,219.69) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.496996524 | $1,219.69 |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.808608018) | ($4,950.11) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.808608018 | $4,950.11 |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.82) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.808608018) | ($4,959.68) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,326.33) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.279711199) | ($8,105.93) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.03) | ($1.36) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (29.028241) | ($1,311.69) |
| WILLIAM NELSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.438755) | ($20.24) |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014297904343 | $432.58 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051507400857 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022301290087443 | $79.53 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045192782536 | $1.34 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119048985446 | $241.13 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018934982326 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025619486256 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020221992559413 | $50.39 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115953857307 | $0.01 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104894807173 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044660271973 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035550835861 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3732521894 | $4.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0622057512999 | $9.56 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029865122727 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99803905258149 | $3.48 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4810891447 | $1.17 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014980548493 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46511205294 | $5.17 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016167412408 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015480695346 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29950203212 | $4.44 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21666209490513 | $16.16 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000027314739949 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004308023425 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126734104989999 | $0.50 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042945940623 | $4.72 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00055044143381 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042504599808 | $2.40 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103271696208 | $0.78 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02095175538 | $1.49 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101980844369 | $0.00 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07431417631 | $0.57 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2790979282 | $0.70 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.56675216091 | $1.04 |
| WILLIAM NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9323623617 | $1.90 |
| WILLIAM NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000038489758 | $0.00 |
| WILLIAM NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325496137542732 | $0.37 |
| WILLIAM NEMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016334287209 | $0.00 |
| WILLIAM NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017642553198 | $0.52 |
| WILLIAM NEUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.755178067999 | $470.76 |
| WILLIAM NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051333624152 | $0.15 |
| WILLIAM NEWLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17538876679 | $0.18 |
| WILLIAM NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.237638904 | $12.87 |
| WILLIAM NEWSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39664151476 | $0.39 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150800579426 | $4.46 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017898957668 | $0.53 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153436187639999 | $0.00 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008068269720507 | $2.44 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028673228154 | $5.59 |
| WILLIAM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8080291816 | $7.78 |
| WILLIAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114391312534999 | $3.39 |
| WILLIAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013893797495 | $0.00 |
| WILLIAM NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020960555452 | $4.09 |
| WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037791609025 | $0.11 |
| WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0219492221009999 | $0.03 |
| WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003873568807 | $0.76 |
| WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0770652164679999 | $0.05 |
| WILLIAM NGUYEN PHUOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029012413641 | $0.03 |
| WILLIAM NICHOLAS LUSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7437871297 | $43.49 |
| WILLIAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011130672419 | $0.00 |
| WILLIAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102604057287 | $30.37 |
| WILLIAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.058326713 | $37.06 |
| WILLIAM NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103139486909999 | $0.01 |
| WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448983976089999 | $1.33 |
| WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060448352734 | $0.00 |
| WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000241649502449999 | $0.47 |
| WILLIAM NICOLA-THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122596821014 | $0.73 |
| WILLIAM NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052666068008999 | $0.01 |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1436758696) | ($4,208.19) |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1436758696 | $4,208.19 |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.269873129) | ($2,138.57) |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.269873129 | $2,138.57 |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275187576448 | $43.17 |
| WILLIAM NIENDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012462683861089 | $28.84 |
| WILLIAM NIGAL MARLETTE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 344.01704006 | $424.40 |
| WILLIAM NIGAL MARLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723745952 | $50.00 |
| WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003411511448 | $0.00 |
| WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026486310164 | $0.03 |
| WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086057485622 | $0.02 |
| WILLIAM NIKOLAKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046924482893 | $0.00 |
| WILLIAM NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26407146558952 | $1.47 |
| WILLIAM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126730929743 | $3.75 |
| WILLIAM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.46604314 | $27.32 |
| WILLIAM NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0137811884569 | $0.82 |
| WILLIAM NOËL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.67 |
| WILLIAM NOËL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00039316 | $15.91 |
| WILLIAM NOËL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00035459 | $13.52 |
| WILLIAM NOËL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00040584 | $15.56 |
| WILLIAM NOËL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.96 |
| WILLIAM NOËL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00053227 | $15.55 |
| WILLIAM NOËL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00052426 | $15.88 |
| WILLIAM NOËL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.114617037 | $204.78 |
| WILLIAM NOËL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00032 | $9.78 |
| WILLIAM NOËL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018262) | ($5.03) |
| WILLIAM NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024137589747 | $7.05 |
| WILLIAM NOËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141192262234 | $2.32 |
| WILLIAM NORGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096105530967 | $2.84 |
| WILLIAM NORGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.541923980631 | $1.69 |
| WILLIAM NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217777551739999 | $0.42 |
| WILLIAM NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284658094589999 | $0.03 |
| WILLIAM NOVICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017762540454 | $0.05 |
| WILLIAM NOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308145289759999 | $6.01 |
| WILLIAM NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034064064704 | $0.00 |
| WILLIAM O DUCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023789875107 | $0.05 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125792 | $50.96 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 4.97 | $530.75 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00131322 | $52.72 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00123647 | $50.35 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00124502 | $50.34 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00118005 | $46.60 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00126181 | $51.74 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00128259 | $54.02 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00129713 | $55.20 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0013195 | $53.31 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00130056 | $51.65 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00148409 | $59.13 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0010833 | $42.33 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00128395 | $51.50 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00132421 | $52.12 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00134469 | $52.87 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00134552 | $52.54 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00133619 | $51.54 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0015952 | $60.77 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00129179 | $50.28 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00129812 | $49.75 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00131619 | $51.29 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00134528 | $52.81 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00137096 | $49.16 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00159828 | $57.53 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00111372 | $38.56 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00125678 | $41.49 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00144548 | $46.03 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00147375 | $46.39 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00148723 | $42.92 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00138793 | $42.76 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00130702 | $37.93 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00128016 | $38.50 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00128719 | $38.25 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00129421 | $39.47 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00128255 | $37.76 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122772 | $36.40 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00118728 | $35.80 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00141305 | $41.85 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00102359 | $30.52 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00126568 | $38.51 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0012116 | $35.67 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00124247 | $37.08 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00123386 | $35.69 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00116172 | $34.06 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00113301 | $32.95 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00113083 | $33.21 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00112502 | $34.18 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00114063 | $36.11 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00116175 | $36.26 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00114162 | $34.38 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00110685 | $32.82 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00108333 | $32.12 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00105444 | $31.28 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00106977 | $33.64 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00107907 | $31.88 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00106379 | $32.46 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00105496 | $31.84 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00106958 | $31.73 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00103023 | $29.54 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033613645819 | $87.30 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140396128679999 | $0.42 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198315566492 | $59.52 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040736770768 | $0.00 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024392416914 | $47.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4342790058 | $4.43 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032932293618 | $0.03 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0201164578643 | $1.42 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4156842393 | $11.67 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036721012856 | $4.03 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.155890183269999 | $0.96 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.06084480819999 | $0.29 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000436392146619999 | $0.00 |
| WILLIAM O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3931888257 | $2.90 |
| WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092744264629999 | $0.03 |
| WILLIAM OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015532565815 | $0.03 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020401314595 | $0.00 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027624236095 | $0.05 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013472960829 | $0.00 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0461382459869999 | $0.04 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00586968714149999 | $0.07 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032818907203 | $0.00 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103464369995 | $0.00 |
| WILLIAM OCLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022974344704 | $0.00 |
| WILLIAM ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025789770399 | $5.03 |
| WILLIAM ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004550417234 | $0.34 |
| WILLIAM ODOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.64153163366 | $0.34 |
| WILLIAM OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045706453345 | $13.53 |
| WILLIAM OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086076150364 | $16.80 |
| WILLIAM OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 405.658867279 | $405.66 |
| WILLIAM OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.112291297941 | $0.07 |
| WILLIAM OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 889.914770623 | $889.91 |
| WILLIAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018241846377 | $0.02 |
| WILLIAM OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121538381326 | $0.02 |
| WILLIAM OGINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050816537966 | $0.04 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.346755248) | ($2,396.34) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.346755248 | $2,396.34 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (36.25) | ($2,391.78) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09745203) | ($3,000.00) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09745203 | $3,000.00 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.097452) | ($3,000.00) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 45.55311 | $3,000.00 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (45.6) | ($3,001.39) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1557539377) | ($4,462.19) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1557539377 | $4,462.19 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.155753) | ($4,446.99) |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.211078 | $4,446.99 |
| WILLIAM OHAYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($4,439.98) |
| WILLIAM OHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010203727487199 | $38.71 |
| WILLIAM OHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000798585624769999 | $0.02 |
| WILLIAM OHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051408365973 | $0.57 |
| WILLIAM OHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049155555522 | $0.00 |
| WILLIAM OHAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17572958567939 | $15.69 |
| WILLIAM OILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008062282514 | $0.00 |
| WILLIAM OILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017163516429 | $0.00 |
| WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154764980250714 | $0.18 |
| WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.428876489 | $45.88 |
| WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.44173014937 | $48.50 |
| WILLIAM OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.095741257706 | $7.24 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.013541408) | ($61.00) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.013541408 | $61.00 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($64.14) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.116137056) | ($2,653.67) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.116137056 | $2,653.67 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (41.129678464) | ($2,644.32) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.07625551922 | $150.04 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 21.217620104 | $149.91 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09762231227 | $168.72 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 20.516329651 | $129.05 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LINK | 20.26114515 | $127.44 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0033854 | $100.45 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (61.99509491) | ($455.84) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LINK | 61.99509491 | $455.84 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.173877832) | ($313.37) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.173877832 | $313.37 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0033854) | ($101.07) |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0033854 | $101.07 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0050234 | $117.68 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LINK | 11.64489261 | $72.03 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LINK | 13.355563568 | $82.61 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LINK | 13.153286992 | $87.07 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026492091963 | $80.33 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.331906491515 | $100.04 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474392534509999 | $93.93 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009669602809 | $0.01 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.012843817 | $121.76 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4297693672 | $21.27 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031947368219 | $0.02 |
| WILLIAM OLIVER FITZPATRICK IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17665161014406 | $12.39 |
| WILLIAM OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021264359181 | $0.01 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00080115) | ($25.00) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00080115 | $25.00 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08257072889) | ($2,373.00) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08257072889 | $2,373.00 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.746756128) | ($9,236.75) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.746756128 | $9,236.75 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (20.500435914) | ($1,329.43) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 20.500435914 | $1,329.43 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00191737) | ($55.00) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00191737 | $55.00 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00271852) | ($78.21) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.12) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048235) | ($99.65) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07257072) | ($2,146.93) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.698521128) | ($9,623.86) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7308985052) | ($21,508.15) |
| WILLIAM OLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7308985052 | $21,508.15 |
| WILLIAM OLSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73089) | ($21,560.74) |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448483777102699 | $16.70 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027448056075402 | $103.56 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033938658538 | $0.07 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022602336590536 | $62.83 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00840114844079 | $0.01 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25282421446 | $0.16 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64454999269999 | $1.30 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17265683343 | $0.17 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077219460085 | $0.68 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047664440407 | $0.00 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033921194711804 | $3.32 |
| WILLIAM OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8824478938 | $0.43 |
| WILLIAM OMAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021139917085 | $0.04 |
| WILLIAM ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023243238316 | $0.07 |
| WILLIAM ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106493723453 | $0.02 |
| WILLIAM ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163175826119999 | $1.81 |
| WILLIAM ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,962.962962963 | $1,490.23 |
| WILLIAM ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,255.957649002) | ($1,655.60) |
| WILLIAM ONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,255.957649002 | $1,655.60 |
| WILLIAM ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008669105546) | ($25.87) |
| WILLIAM ONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008669105546 | $25.87 |
| WILLIAM ONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,255.957649) | ($1,822.97) |
| WILLIAM ONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086691) | ($25.84) |
| WILLIAM ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047025168519 | $0.18 |
| WILLIAM ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1085005771806 | $0.90 |
| WILLIAM OOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145850077332 | $0.00 |
| WILLIAM OOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005493863992 | $0.01 |
| WILLIAM ORCHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.029346) | ($62.97) |
| WILLIAM ORCHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07685) | ($2,277.51) |
| WILLIAM ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040770865604604 | $15.25 |
| WILLIAM ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02153446717 | $0.02 |
| WILLIAM ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00074558959155 | $0.00 |
| WILLIAM ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010463474127381 | $0.67 |
| WILLIAM ORHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013031695288 | $0.39 |
| WILLIAM ORHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00894231988129999 | $0.01 |
| WILLIAM ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3241838206 | $7.94 |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00128177) | ($36.84) |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1404629761) | ($256.57) |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1404629761 | $256.57 |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.140462976) | ($247.42) |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128177735 | $50.00 |
| WILLIAM OSBOURNE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011977872555614 | $2.88 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 686.410011 | $326.65 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (638.711369956) | ($304.33) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 124.384353 | $124.38 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.82) | ($0.82) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.82 | $0.82 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125.0) | ($125.00) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ADA | 638.711369956 | $329.07 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ADA | 410.656936372 | $211.57 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (686.410011) | ($354.18) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (906.25239754) | ($415.95) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 906.25239754 | $415.95 |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (906.252397) | ($423.52) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM OSORIO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| WILLIAM OSORIO | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| WILLIAM OSORIO | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WILLIAM OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021190872022999 | $0.63 |
| WILLIAM OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98001377011 | $0.98 |
| WILLIAM OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.78426418696629 | $1.98 |
| WILLIAM OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1391451925 | $0.02 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XRP | 643.622508 | $488.45 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 797.604479 | $490.03 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.172454694) | ($333.84) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.172454694 | $333.84 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (867.763748482) | ($685.30) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 867.763748482 | $685.30 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.242619701) | ($793.28) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.242619701 | $793.28 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.043844482) | ($5,756.65) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.043844482 | $5,756.65 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.593805905) | ($1,261.68) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.593805905 | $1,261.68 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.356672132) | ($499.79) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 454.356672132 | $499.79 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (29.102058446) | ($216.23) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 29.102058446 | $216.23 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,905.103872668) | ($517.82) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,905.103872668 | $517.82 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1101369975) | ($4,261.23) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1101369975 | $4,261.23 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00245692584) | ($0.22) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00245692584 | $0.22 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8221133746) | ($0.46) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8221133746 | $0.46 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01763135791) | ($0.59) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01763135791 | $0.59 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015560586059) | ($4.68) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015560586059 | $4.68 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002590170801) | ($5.30) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002590170801 | $5.30 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04453324154) | ($0.34) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04453324154 | $0.34 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.757957621) | ($0.53) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.757957621 | $0.53 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01710412108) | ($0.09) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01710412108 | $0.09 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6909211145) | ($0.10) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6909211145 | $0.10 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,302.674094) | ($1,851.88) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,302.674094 | $1,851.88 |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0464344653) | ($4,203.69) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (868.585861) | ($493.27) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (107.638339146) | ($823.69) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.17491182) | ($193.01) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UNI | (29.19162568) | ($150.56) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (5,743.901081) | ($2,466.73) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (455.114629753) | ($320.29) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (2,905.7947937) | ($402.49) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.260251059) | ($443.56) |
| WILLIAM OSSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11029305) | ($3,292.80) |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362593416931641 | $14.42 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668121272623856 | $19.84 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14929012911504 | $1.92 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97933675401802 | $2.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116510566467804 | $1.55 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.80802104447012 | $0.35 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0460678230676981 | $3.35 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0064216654986915 | $1.09 |
| WILLIAM OSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0447359557871938 | $0.40 |
| WILLIAM OSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008534325565 | $0.00 |
| WILLIAM OSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00415608864349999 | $0.00 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035741853119 | $0.00 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039668348868 | $0.00 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122866326589 | $0.00 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0088640298115 | $0.01 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037725245747 | $0.00 |
| WILLIAM OSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0012939891464 | $0.00 |
| WILLIAM OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143323374018 | $0.42 |
| WILLIAM OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015581161531 | $0.02 |
| WILLIAM OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00729808520289999 | $0.01 |
| WILLIAM OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023485193779 | $0.00 |
| WILLIAM OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039868722203 | $0.06 |
| WILLIAM OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162994053988 | $0.00 |
| WILLIAM OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000286775465199999 | $0.00 |
| WILLIAM OVERGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065634080507 | $0.00 |
| WILLIAM OWEN LAMBERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338069) | ($133.00) |
| WILLIAM OWEN LAMBERT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338069 | $133.00 |
| WILLIAM OWEN LAMBERT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00359) | ($141.77) |
| WILLIAM OWEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260383860152521 | $10.40 |
| WILLIAM OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000997966764659999 | $0.00 |
| WILLIAM OWENS-KRAHN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,536.6413045 | $313.86 |
| WILLIAM OWENS-KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118080784291719 | $50.10 |
| WILLIAM OWENS-KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610190199220643 | $0.43 |
| WILLIAM OWENS-KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.77627717299599 | $0.28 |
| WILLIAM OWENS-KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000003126120671 | $0.00 |
| WILLIAM OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184788805019999 | $0.55 |
| WILLIAM OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.09233456099999 | $7.09 |
| WILLIAM P LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023061664191 | $0.04 |
| WILLIAM P MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235805329624599 | $507.14 |
| WILLIAM P MANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857688655897 | $172.95 |
| WILLIAM P MULLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 123.478204 | $123.48 |
| WILLIAM P MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309770049236 | $52.59 |
| WILLIAM P MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121645852088999 | $2.37 |
| WILLIAM P MULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9489779723 | $9.95 |
| WILLIAM PABST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073990119617 | $0.07 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2163199933) | ($69.94) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.2163199933 | $69.94 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.220970065) | ($129.75) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.220970065 | $129.75 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BCH | (0.21631999) | ($66.54) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.22097006) | ($124.56) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.03896536) | ($3,000.09) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.03896536 | $3,000.09 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.03896536) | ($2,994.91) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1754140312) | ($6,896.46) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1754140312 | $6,896.46 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.17541403) | ($6,779.05) |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465702115604599 | $18.68 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259239902650889 | $7.78 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008240118036 | $0.01 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009142806582157 | $0.10 |
| WILLIAM PACCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023788390772233 | $0.08 |
| WILLIAM PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84306343401 | $0.67 |
| WILLIAM PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015971403496 | $0.02 |
| WILLIAM PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047128273137 | $0.00 |
| WILLIAM PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0667635243269999 | $0.04 |
| WILLIAM PADDOCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002023490823) | ($8.39) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (272.147233) | ($164.21) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,548.371147 | $1,693.79 |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (17.576496821) | ($8.39) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (92.204833738) | ($43.69) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,033.464528902) | ($1,448.00) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (405.125287) | ($230.03) |
| WILLIAM PADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.822416837364783 | $1.22 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028002073127 | $0.83 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129240891403 | $262.01 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100342362933 | $0.10 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.619981961999 | $108.39 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 345.542561799 | $273.94 |
| WILLIAM PAINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 91.90200038 | $13.43 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02945405 | $1,177.54 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002001836039 | $59.87 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019263946566 | $5.70 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00507419143219999 | $9.90 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.9436331599999 | $97.94 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8913599074 | $4.89 |
| WILLIAM PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.43414473389999 | $2.16 |
| WILLIAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163352351999999 | $0.32 |
| WILLIAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18195583506 | $0.18 |
| WILLIAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2526210719 | $0.86 |
| WILLIAM PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 153.402579698 | $6.25 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076765655613 | $237.96 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24791401087 | $505.13 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.401973392 | $49.40 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9113648718 | $7.86 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.169484563639999 | $0.58 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029077722614 | $0.32 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023783388853 | $0.15 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023834655616 | $0.17 |
| WILLIAM PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0116139075418999 | $0.04 |
| WILLIAM PANGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084395087842 | $260.85 |
| WILLIAM PANGONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065185997491 | $130.79 |
| WILLIAM PANICCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6685479129 | $2.91 |
| WILLIAM PANZELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIAM PANZELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIAM PANZELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM PANZELLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOGE | 1,087.32 | $100.00 |
| WILLIAM PANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042851507564 | $12.68 |
| WILLIAM PANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.766233449 | $85.77 |
| WILLIAM PANZELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7324561924999 | $40.08 |
| WILLIAM PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044294366347 | $136.19 |
| WILLIAM PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1292734807 | $12.55 |
| WILLIAM PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03373731832 | $3.70 |
| WILLIAM PARFET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02849726 | $1,181.01 |
| WILLIAM PARFET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01690984) | ($699.53) |
| WILLIAM PARFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726110708329999 | $224.86 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069747918742 | $0.21 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28819616009 | $0.34 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096634423747 | $0.19 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85354404939 | $0.85 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078995896334 | $0.01 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.050648252814 | $0.05 |
| WILLIAM PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0508686868135 | $0.05 |
| WILLIAM PARIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140675775455 | $4.16 |
| WILLIAM PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $219.81 |
| WILLIAM PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 7.212704 | $15,845.78 |
| WILLIAM PARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.312704) | ($15,531.29) |
| WILLIAM PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.2407 | $12,107.39 |
| WILLIAM PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.374281 | $10,968.30 |
| WILLIAM PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.2407) | ($11,180.67) |
| WILLIAM PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.374281) | ($10,658.95) |
| WILLIAM PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 28.46832 | $1,974.56 |
| WILLIAM PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 7.3089 | $9,377.32 |
| WILLIAM PARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.37425 | $9,297.97 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032948610723 | $0.10 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066354321749 | $0.01 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016206448147 | $0.02 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.052719355 | $24.62 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019894033915 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0144031728159999 | $0.05 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000131608497628 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032764758882 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000166535595799999 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000038844256033 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00039954894494 | $0.00 |
| WILLIAM PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000464778473229999 | $0.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.38) | ($1.38) |
| WILLIAM PARKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (28.093630357) | ($135.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 28.093630357 | $135.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (0.5) | ($2.37) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (27.593630357) | ($132.35) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (25.586312887) | ($125.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 25.586312887 | $125.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (25.586312887) | ($122.91) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.964958522) | ($118.52) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.964958522 | $118.52 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (24.964958522) | ($117.13) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 240.0 | $240.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.73) | ($33.73) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.78) | ($10.78) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,250.0 | $1,250.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.87) | ($5.87) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,172.0) | ($1,172.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 21.721762675 | $1,757.32 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,857.047577165) | ($1,129.20) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,857.047577165 | $1,129.20 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (1,726.482886016) | ($1,060.61) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,789.299389 | $5,789.30 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,651.0) | ($1,651.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,261.924562993 | $2,496.22 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.78) | ($10.78) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,444.47) | ($1,444.47) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08450488 | $2,430.19 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (345.0) | ($345.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06970528463) | ($2,023.27) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06970528463 | $2,023.27 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017236) | ($5.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017236 | $5.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013789) | ($4.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013789 | $4.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06999448428) | ($2,030.40) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.73) | ($33.73) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00012 | $3.48 |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000009947859495) | ($0.29) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 0.77 | $17.34 |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | AVAX | 7.49 | $168.67 |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.33514781) | ($120.15) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.33514781 | $120.15 |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | AVAX | (13.474001913) | ($303.03) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WILLIAM PARKER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 49.74 | $49.74 |
| WILLIAM PARKER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.73) | ($33.73) |
| WILLIAM PARKER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003685902167) | ($0.08) |
| WILLIAM PARKER | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000133529791) | ($0.29) |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151438989686 | $0.04 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031232150212 | $8.64 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290694167939999 | $0.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018599145118 | $0.04 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118269113699 | $0.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047892411864 | $0.00 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.020297415105 | $14.11 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.49195207901 | $26.43 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090199919828 | $0.09 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072424465536 | $0.01 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23230184587 | $2.05 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0608554975301889 | $3.56 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.301150239 | $0.34 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.663112158617799 | $3.65 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.085907769482 | $0.09 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051716330255271 | $2.37 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141884701236 | $1.56 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36795174647 | $2.26 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95746599875 | $0.46 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.01582142044 | $1.32 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0336361163499999 | $0.79 |
| WILLIAM PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.25215784321 | $0.94 |
| WILLIAM PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.107411527598 | $10.67 |
| WILLIAM PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7118463425 | $0.82 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069763102088 | $0.02 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051075980808 | $15.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015514696905 | $0.02 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128088467708 | $0.00 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6709312174 | $10.67 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040802401161 | $0.00 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055341849066 | $0.04 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000112328349144 | $0.00 |
| WILLIAM PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2067191056 | $0.09 |
| WILLIAM PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002904395123 | $0.00 |
| WILLIAM PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016117605571 | $47.88 |
| WILLIAM PASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061082660093 | $11.92 |
| WILLIAM PATRICE GUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126293096136419 | $50.50 |
| WILLIAM PATRICE GUENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.86736857659999 | $8.87 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0083617 | $342.59 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.54911222 | $185.74 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $76,319.83 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 3.42766299 | $1,156.60 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,992.00 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 116.640981605 | $2,086.71 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.377387079) | ($49,603.40) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.377387079 | $49,603.40 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6783978897) | ($19,575.38) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6783978897 | $19,575.38 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05574695343) | ($99.99) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00343819) | ($100.05) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055713) | ($100.00) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (28.265927126) | ($50,886.87) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67495969) | ($19,604.40) |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050492499428736 | $170.14 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15158063383907 | $375.97 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0599730179999 | $18.87 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.622028344 | $13.97 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.57380921001999 | $27.29 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30681033873 | $18.34 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126732734685 | $5.01 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0116276359744999 | $2.27 |
| WILLIAM PATRICK EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2204487198 | $12.55 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 249.95 | $20,503.17 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 384.78485514 | $2,070.14 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 200.0 | $1,078.00 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 50.0 | $8,781.30 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 49.99947272 | $5,438.44 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.327273593) | ($99.93) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.327273593 | $99.93 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (50.0) | ($8,354.00) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 50.0 | $8,354.00 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (49.99947272) | ($4,832.35) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DASH | 49.99947272 | $4,832.35 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 514.8841 | $1,091.55 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (514.8841) | ($1,086.69) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 514.8841 | $1,086.69 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOT | 199.7 | $3,370.42 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (199.7) | ($3,374.83) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | DOT | 199.7 | $3,374.83 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAXG | 0.019501119 | $36.49 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.019501119) | ($36.47) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.019501119 | $36.47 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (98.269782799) | ($128.02) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 98.269782799 | $128.02 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | SUSHI | (98.269782799) | ($141.51) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.624569271) | ($19,235.85) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.624569271 | $19,235.85 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (60.460352721) | ($5,831.52) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 60.460352721 | $5,831.52 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,962.145811319) | ($4,846.50) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,962.145811319 | $4,846.50 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (70.709784238) | ($4,060.25) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 70.709784238 | $4,060.25 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (312.622680491) | ($3,047.71) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 312.622680491 | $3,047.71 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (70.709784238) | ($3,996.64) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 70.709784238 | $3,996.64 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (60.460352721) | ($5,785.33) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 60.460352721 | $5,785.33 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,962.145811319) | ($4,830.03) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,962.145811319 | $4,830.03 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (312.622680491) | ($3,027.46) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 312.622680491 | $3,027.46 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (7,546.906603296) | ($2,876.49) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 7,546.906603296 | $2,876.49 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (7,546.906603296) | ($2,863.03) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 7,546.906603296 | $2,863.03 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (148.885690082) | ($965.87) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 148.885690082 | $965.87 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (148.885690082) | ($967.83) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | LINK | 148.885690082 | $967.83 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,219.205633949) | ($6,115.24) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,219.205633949 | $6,115.24 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (13,219.205633949) | ($6,115.24) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 13,219.205633949 | $6,115.24 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.624569271) | ($18,848.38) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.624569271 | $18,848.38 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5104329359) | ($14,545.11) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5104329359 | $14,545.11 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.624569271) | ($18,431.11) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.624569271 | $18,431.11 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (70.709784238) | ($3,903.18) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 70.709784238 | $3,903.18 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001454381543) | ($0.25) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001454381543 | $0.25 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01827781016) | ($1.13) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01827781016 | $1.13 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.01954758633) | ($36.35) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.01954758633 | $36.35 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,168.548924804) | ($1,087.69) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,168.548924804 | $1,087.69 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (7,546.906603296) | ($2,768.16) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 7,546.906603296 | $2,768.16 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.07231919176) | ($1.63) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.07231919176 | $1.63 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (148.885690082) | ($937.98) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 148.885690082 | $937.98 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,962.145811319) | ($4,748.39) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,962.145811319 | $4,748.39 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.061460596) | ($226.67) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.061460596 | $226.67 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (60.460352721) | ($5,532.73) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 60.460352721 | $5,532.73 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.6744411273) | ($0.82) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.6744411273 | $0.82 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (312.622680491) | ($2,906.96) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 312.622680491 | $2,906.96 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (507.647460121) | ($0.07) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 507.647460121 | $0.07 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,219.205633949) | ($5,990.65) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,219.205633949 | $5,990.65 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.07653704218) | ($0.11) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.07653704218 | $0.11 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (197.5652218) | ($177.15) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 197.5652218 | $177.15 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (10,688.316031696) | ($381.82) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 10,688.316031696 | $381.82 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETC | (0.072319) | ($1.63) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.018277) | ($1.12) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.624569) | ($18,994.15) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DASH | (70.709784) | ($3,987.91) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZRX | (7,546.906603) | ($2,892.28) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (1,962.145811) | ($4,826.88) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (13,219.205633) | ($6,126.53) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (148.88569) | ($969.25) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | COMP | (4.06146) | ($230.53) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.510432) | ($14,809.20) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (312.62268) | ($2,997.39) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | 1INCH | (197.565221) | ($181.91) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.019547) | ($36.34) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SGB | (10,688.316031) | ($388.74) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | CEL | (2,168.5489) | ($1,166.81) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.05522820665) | ($6.19) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.05522820665 | $6.19 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (60.51558) | ($6,917.48) |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025146940360236 | $89.79 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.953686158129 | $194.41 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06693975969985 | $170.06 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.519894423381 | $51.30 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.67556946637889 | $32.67 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35229920363667 | $3.61 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000043271343502445 | $0.00 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.358835339 | $75.65 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.253790666509923 | $28.26 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003338805351919 | $0.00 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1508722004 | $172.35 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 77.8407347044899 | $3.71 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0096154686777624 | $0.96 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.128367450395381 | $9.64 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022950640309236 | $0.01 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.94902908847818 | $4.57 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000683610046010699 | $0.13 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.467256073693222 | $1.15 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.31557799287279 | $1.58 |
| WILLIAM PATRICK GANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0049116931945936 | $0.01 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.3584151004 | $14,365.99 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (233.432173) | ($233.43) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (36.49635) | ($50.00) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.82214) | ($49.95) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,559.832285) | ($6,246.97) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (123.029056) | ($2,166.54) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016603) | ($50.00) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (650.100964) | ($460.96) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.031304) | ($3,110.24) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.678731756) | ($391.98) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.678731756 | $391.98 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6006050529) | ($24,167.15) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6006050529 | $24,167.15 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (173.388194989) | ($379.72) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 173.388194989 | $379.72 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (173.3881) | ($383.19) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.32) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.678731) | ($395.41) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.599605) | ($24,207.58) |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027691379424 | $11.09 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1905806390614 | $0.41 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000991190496861799 | $2.99 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.82709591630699 | $8.04 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.197707109930599 | $3.56 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000909098339729999 | $0.01 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00975902486 | $0.03 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5812054245045 | $0.58 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000370388377919999 | $0.00 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009455721292 | $0.00 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000090000101065 | $0.00 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11645070172046 | $0.09 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00104033932044545 | $0.15 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013228922371999 | $0.00 |
| WILLIAM PATRICK MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040310580242999 | $0.00 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00771908) | ($222.99) |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00771908 | $222.99 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007719) | ($223.27) |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050232837376943 | $1.81 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042604163629 | $0.01 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064015864912 | $0.00 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.795589553 | $5.39 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051769453379 | $0.00 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00039812895622 | $0.02 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076100066534 | $0.00 |
| WILLIAM PATRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8038909455 | $3.80 |
| WILLIAM PATRICK WOLTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.08015411 | $235.77 |
| WILLIAM PATRICK WOLTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08015411) | ($223.53) |
| WILLIAM PATTERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.44219702 | $2,587.33 |
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000607221637 61 | $0.02 |
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000130640554935 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097122987887 | $0.02 |
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00399177720535 | $0.00 |
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112618133916 | $0.00 |
| WILLIAM PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.419009746982 | $24.86 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01145056 | $463.94 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (237.201924397) | ($229.78) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 237.201924397 | $229.78 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (237.201924) | ($229.85) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3074892298) | ($900.00) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3074892298 | $900.00 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3074892298) | ($896.06) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2086292169) | ($500.00) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2086292169 | $500.00 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2086292169) | ($499.74) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.542658893) | ($600.54) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.542658893 | $600.54 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (600.54) | ($600.54) |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748210471949999 | $22.04 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4710657496 | $11.07 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114847821309 | $24.46 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68647044588957 | $3.69 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.321230371599299 | $0.30 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5704626001999 | $8.38 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17223035925 | $10.30 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93476566002 | $28.10 |
| WILLIAM PAUL BURGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0398037338859999 | $2.27 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 6.296833 | $5.02 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00025996 | $10.02 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 42.958146 | $33.87 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XTZ | 3.823746 | $9.75 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.01117997697 | $30.95 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03467313 | $1,317.31 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 72.27687173 | $77.98 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 2.86904697 | $13.22 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ADA | 9.476999 | $7.47 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 43.813941 | $23.14 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SNX | 6.7936745 | $17.73 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | 1INCH | 13.96448356 | $12.78 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 430.30538268 | $38.12 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 21.500461 | $11.27 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 3.05710723 | $7.75 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | 1INCH | 5.30932327 | $4.86 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOT | 2.017173954 | $19.97 |
| WILLIAM PAUL GRANTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573019568 | $50.00 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.068193069) | ($164,761.71) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.068193069 | $164,761.71 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (4.068193069) | ($164,700.80) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.557838931) | ($190,481.01) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.557838931 | $190,481.01 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (265.276644773) | ($3,727.14) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 265.276644773 | $3,727.14 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002729070663) | ($8.31) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (265.276644773) | ($3,814.04) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 265.276644773 | $3,814.04 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (62.554516279) | ($182,444.00) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005935804289) | ($1.75) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005935804289 | $1.75 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 23.711795194 | $25,635.02 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.826430747) | ($25,417.08) |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.826430747 | $25,417.08 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002100035718007 | $84.26 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2695019724549 | $16.48 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114041972487579 | $243.25 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7703201163 | $9.08 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.603444823259999 | $5.68 |
| WILLIAM PAUL MARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.191126953279999 | $0.19 |
| WILLIAM PAUL SHEPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002307877829 | $0.05 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,973.351005) | ($1,155.23) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,973.351005 | $1,155.23 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.37569244) | ($968.34) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000359) | ($0.11) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 25.37569244 | $968.34 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00000359 | $0.11 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (20.0) | ($11.97) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | SOL | (2.0) | ($78.23) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,953.351004) | ($1,168.26) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | SOL | (23.375692) | ($906.74) |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032963752444 | $0.00 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.293384611581 | $20.26 |
| WILLIAM PAUL STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20981892316105 | $14.85 |
| WILLIAM PAULSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,062.05 |
| WILLIAM PAULSSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,721.31 |
| WILLIAM PAULSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($626.40) |
| WILLIAM PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,397.33) |
| WILLIAM PAULSSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,899.00) |
| WILLIAM PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009641052327 | $25.38 |
| WILLIAM PAULSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.556070806 | $76.27 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01950497 | $790.14 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (282.866058008) | ($243.43) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 282.866058008 | $243.43 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.476955538) | ($134.22) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.476955538 | $134.22 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (282.866058008) | ($244.90) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (155.839558027) | ($23.05) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 155.839558027 | $23.05 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (155.839558) | ($22.96) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (12.476955538) | ($140.67) |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100316794841 | $29.44 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637551110919 | $12.29 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.916300355 | $125.92 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.967692767 | $14.94 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8073544651099 | $2.13 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0983791583114 | $1.56 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.142405424610417 | $0.03 |
| WILLIAM PAWLIRZYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003841018458 | $0.72 |
| WILLIAM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007786195068 | $2.30 |
| WILLIAM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036661434489 | $0.72 |
| WILLIAM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0225070027739999 | $0.20 |
| WILLIAM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000086549447232 | $0.00 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00491606 | $204.18 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00236685 | $92.72 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00259856 | $96.08 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00259856 | $95.02 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00516201 | $160.32 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00626142 | $181.42 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.06) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02324046) | ($706.02) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00648416 | $195.69 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06006810891) | ($1,783.30) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06006810891 | $1,783.30 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($20.00) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06586026) | ($1,903.95) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (198.196623044) | ($198.20) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 198.196623044 | $198.20 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (198.19) | ($198.19) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0064729 | $198.19 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00657467 | $209.29 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000507) | ($1.50) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000507 | $1.50 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01309823) | ($388.10) |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451425224465717 | $15.84 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032075589209 | $0.63 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9516510093842 | $1.95 |
| WILLIAM PAYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5212528966 | $0.33 |
| WILLIAM PEABODY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 2,897.12 | $2,897.12 |
| WILLIAM PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016773011199 | $0.00 |
| WILLIAM PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017995988279 | $0.00 |
| WILLIAM PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.82201763 | $50.82 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (6.0) | ($375.68) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 6.0 | $375.68 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | COMP | (6.0) | ($375.41) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (130.0) | ($402.77) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 130.0 | $402.77 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (300.0) | ($126.01) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 300.0 | $126.01 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ZRX | (300.0) | ($126.00) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,050.0) | ($3,985.84) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,050.0 | $3,985.84 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (50.0) | ($32.51) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,901.43) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | SNX | (130.0) | ($352.30) |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096434760514 | $0.00 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.628999788 | $1.85 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103305276517499 | $0.31 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.02726882788 | $61.32 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091357870369 | $0.01 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000038147398282 | $0.00 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013768060338 | $0.00 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080871357953 | $0.00 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017445196647 | $0.00 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.597829713799 | $10.50 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0159819776353 | $2.06 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0197400445619 | $1.82 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.51280974474498 | $0.38 |
| WILLIAM PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.297716034585799 | $0.19 |
| WILLIAM PECKINPAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17145558977 | $0.17 |
| WILLIAM PEDICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000326145929 | $0.00 |
| WILLIAM PEDICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0667197688669899 | $0.06 |
| WILLIAM PEDICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033016010329389 | $0.00 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024041025091 | $726.03 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33501617414 | $684.27 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 657.536647071 | $521.28 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7586938999 | $108.45 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2514904036 | $19.88 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 94.983026464 | $324.50 |
| WILLIAM PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.45096998456 | $34.12 |
| WILLIAM PEGUERO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029192728954 | $0.01 |
| WILLIAM PEKRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019789085827 | $59.39 |
| WILLIAM PEKRUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3144730345 | $5.31 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,294.913157) | ($35,294.91) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,294.913157 | $35,294.91 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (35,294.913157) | ($35,294.91) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.488911552) | ($21,357.75) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.488911552 | $21,357.75 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5485766121) | ($16,589.76) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5485766121 | $16,589.76 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15,139.538072605) | ($12,546.94) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15,139.538072605 | $12,546.94 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,059.754443766) | ($10,059.75) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,059.754443766 | $10,059.75 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (68.450876624) | ($4,802.83) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 68.450876624 | $4,802.83 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,059.754443) | ($10,059.75) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (10.488911552) | ($20,775.45) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54857661) | ($16,202.21) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (136.0864) | ($100.32) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | CEL | (8,134.0909) | ($5,975.82) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2744895046) | ($52.86) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2744895046 | $52.86 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2879140139) | ($16.47) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2879140139 | $16.47 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (478.699388218) | ($478.70) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAX | 478.699388218 | $478.70 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (281.762608275) | ($703.92) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | OMG | 281.762608275 | $703.92 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (77.474975245) | ($2.58) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SGB | 77.474975245 | $2.58 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (506.439836423) | $0.00 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 506.439836423 | $0.00 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,541.065437576) | ($335.84) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,541.065437576 | $335.84 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (511.423971791) | ($211.67) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 511.423971791 | $211.67 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17.398822919) | ($13.36) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17.398822919 | $13.36 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (6,886.7595) | ($5,288.61) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02290471638) | ($1.60) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02290471638 | $1.60 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.02709255848) | ($0.07) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.02709255848 | $0.07 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.6315149594) | ($0.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.6315149594 | $0.63 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.48866643) | ($0.06) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.48866643 | $0.06 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LTC | (68.47378134) | ($4,257.31) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | XLM | (164.859632) | ($20.13) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00008345407404) | ($0.01) |
| WILLIAM PELLERIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00008345407404 | $0.01 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238170187502199 | $87.62 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.58816156672 | $189.61 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578107962754499 | $153.91 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 329.243151384059 | $329.24 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.138473098090334 | $12.82 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.06510053171222 | $0.52 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000577512721471848 | $0.17 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.500566861919399 | $0.02 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00075671093784287 | $0.07 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.169961747839746 | $0.62 |
| WILLIAM PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9520921919467 | $3.95 |
| WILLIAM PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016783413432 | $0.50 |
| WILLIAM PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098461145025 | $1.92 |
| WILLIAM PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.029776491 | $30.94 |
| WILLIAM PELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1705612449 | $57.46 |
| WILLIAM PENDLETON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3469518841) | ($715.60) |
| WILLIAM PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130693049243109 | $3.49 |
| WILLIAM PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.08172864049999 | $2.08 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12364828 | $4,958.50 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01349125 | $541.44 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00436805255) | ($0.48) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00436805255 | $0.48 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.01645025263) | ($0.08) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.01645025263 | $0.08 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (46.688712425) | ($46.69) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 46.688712425 | $46.69 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2.028741897) | ($1.48) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2.028741897 | $1.48 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.09241258582) | ($0.22) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.09241258582 | $0.22 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.02245906356) | ($0.10) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.02245906356 | $0.10 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.4371998436) | ($0.99) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.4371998436 | $0.99 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.203773376) | ($0.31) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.203773376 | $0.31 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.000008534105878) | ($0.34) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.000008534105878 | $0.34 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.0001) | ($4.01) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LTC | 0.03646 | $4.01 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LTC | (0.0408) | ($4.48) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0001115 | $4.48 |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (46.68) | ($46.68) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (1.47) | ($1.06) |
| WILLIAM PENN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013502) | ($546.40) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.002166 | $0.21 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 10.74 | $1,036.82 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 275.0 | $26,460.50 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 175.0 | $16,908.48 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 100.0 | $9,544.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 125.0 | $11,931.25 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 165.0 | $15,726.15 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | LUNC | (846.292182376) | ($80,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 20,000.0 | $20,000.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (139.2) | ($139.20) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 3,988.913547851 | $8,855.39 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (6.68) | ($6.68) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2600442075 | $10,747.20 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (7.5) | ($7.50) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 3.196990566 | $9,835.67 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MATIC | 6,172.839506173 | $8,765.43 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.5) | ($2.50) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MATIC | 6,349.206349206 | $9,023.45 |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | MATIC | 6,151.307342942 | $8,742.20 |
| WILLIAM PENN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (835.808712425) | ($835.81) |
| WILLIAM PENN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.588126991) | ($10,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.588126991 | $10,000.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | ETH | (3.58702874) | ($9,996.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,752.505737482) | ($5,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,752.505737482 | $5,000.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,251.005540879) | ($15,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,251.005540879 | $15,000.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | MATIC | (19,000.788097202) | ($19,856.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03517292 | $1,217.15 |
| WILLIAM PENN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002391982482) | ($8.33) |
| WILLIAM PENN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001435763794) | ($5.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000679494326) | ($1.67) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002849579107) | ($9.58) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.31155301 | $756.52 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05763969 | $1,902.86 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.45 | $1,088.67 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.761971) | ($1,767.37) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0559212 | $1,767.37 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.720459707 | $4,005.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.720459) | ($4,023.74) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.1263814 | $4,023.74 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06188874 | $1,946.19 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04771398) | ($1,500.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04771398 | $1,500.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.378694783) | ($11,905.15) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00319427) | ($100.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00319427 | $100.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01600685) | ($500.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01600685 | $500.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.01021909559) | ($319.21) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5591555707) | ($17,407.21) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5591555707 | $17,407.21 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,890.941611876) | ($1,542.97) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,890.941611876 | $1,542.97 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,893.663) | ($1,545.19) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0495378 | $1,545.19 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (151.578051955) | ($1,308.06) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 151.578051955 | $1,308.06 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (151.5777) | ($1,306.60) |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.041953 | $1,306.60 |
| WILLIAM PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64655384) | ($19,983.62) |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 223.66247958 | $223.66 |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 20,069.799776478 | $20,069.80 |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (100.14) | ($100.14) |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 846.292182376 | $29,561.46 |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (780.944943) | ($19,289.34) |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (42.735043) | ($972.15) |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.13345862 | $4,112.79 |
| WILLIAM PENN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10290276 | $3,155.00 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006089885584) | ($186.71) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,084.37211758 | $5,084.37 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.46) | ($2.46) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,964.0) | ($4,964.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 19,000.788097202 | $15,111.79 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (76.489) | ($60.67) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0018831 | $60.67 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (7,545.886) | ($5,971.96) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.184358 | $5,971.96 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 5,857.33625629 | $5,857.34 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (11,378.414) | ($8,736.55) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2801502 | $8,736.55 |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,022.554936435 | $9,588.68 |
| WILLIAM PENN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001494495795) | ($4.00) |
| WILLIAM PENN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.07002188 | $2,071.18 |
| WILLIAM PENN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 473.3272 | $401.78 |
| WILLIAM PENN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.74047719 | $3,504.78 |
| WILLIAM PENN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4071872025) | ($854.70) |
| WILLIAM PENN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.44182558 | $912.67 |
| WILLIAM PENN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003111543835) | ($6.18) |
| WILLIAM PENN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006986809278) | ($2.09) |
| WILLIAM PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 1,098.02520529 | $686.02 |
| WILLIAM PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MKR | 1.077230876 | $1,310.07 |
| WILLIAM PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CRV | 880.868063521 | $1,136.32 |
| WILLIAM PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | COMP | 3.508898154 | $207.55 |
| WILLIAM PENN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | AAVE | 2.80675412 | $285.95 |
| WILLIAM PENN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SNX | 105.78786901 | $287.74 |
| WILLIAM PENN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | YFI | 0.06708123347 | $520.03 |
| WILLIAM PENN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004611866837) | ($8.33) |
| WILLIAM PENN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005321690053) | ($9.58) |
| WILLIAM PENN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009276850093) | ($1.67) |
| WILLIAM PENN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006370180826) | ($186.71) |
| WILLIAM PENN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,509.3332 | $612.09 |
| WILLIAM PENN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002735212187) | ($4.00) |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.5031603972) | ($11,958.11) |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 24.960371155 | $24.96 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 150.238655409 | $150.24 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 251.216089964 | $251.22 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 301.128057715 | $301.13 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 400.0 | $400.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 340.0 | $340.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 335.0 | $335.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 501.819043195 | $501.82 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 600.0 | $600.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 735.0 | $735.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 510.0 | $510.00 |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.0) | ($4.00) |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,800.0) | ($4,800.00) |
| WILLIAM PENN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.345465259 | $6,502.75 |
| WILLIAM PENN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MCDAI | 2,540.05835834 | $2,540.06 |
| WILLIAM PENN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.45) | ($10.45) |
| WILLIAM PENN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,499.0) | ($2,499.00) |
| WILLIAM PENN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 3.58702874 | $3,960.07 |
| WILLIAM PENN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (4.788999109) | ($4,735.94) |
| WILLIAM PENN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.05349678 | $1,103.42 |
| WILLIAM PENN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.3202787744) | ($6,606.07) |
| WILLIAM PENN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002535551052) | ($3.09) |
| WILLIAM PENN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006694742256) | ($8.33) |
| WILLIAM PENN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001370785041) | ($1.67) |
| WILLIAM PENN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007863545326) | ($9.58) |
| WILLIAM PENN | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1634086192) | ($186.71) |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029094219044673 | $95.15 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.828664077 | $145.94 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374005777939999 | $66.24 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.695667042 | $12.99 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.823801973351 | $82.50 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2007951174 | $24.46 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228652104582926 | $2.78 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000155049673521 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7905568586999 | $1.87 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4405312799 | $15.17 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32217510031 | $19.26 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04313839074279 | $0.04 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.931847617597999 | $24.03 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.080191411017 | $8.81 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1751047768 | $7.23 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13011372767 | $7.41 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 111.895607554 | $4.56 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000826388243790799 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017560627417 | $1.33 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037920478986 | $2.70 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9729128689 | $2.40 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.91809410325 | $1.19 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006946223955529 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018932736925 | $2.05 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016024836732 | $29.85 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001673275083501 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002285111200691 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.21409701061 | $2.23 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6107691087 | $3.35 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002052830391215 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.096488638663 | $0.36 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0004822628172282 | $0.00 |
| WILLIAM PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000005258673371 | $0.00 |
| WILLIAM PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349043019549999 | $106.76 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142224097054 | $0.04 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155513814849999 | $0.02 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054071853059 | $0.01 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000847746160459999 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037239745148 | $0.03 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122919900233 | $0.12 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000154419791699999 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022148447416 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031251600055 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022413376522 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000295174024779999 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010852031025 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084054712154 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6998682934 | $0.23 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031480521041 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018695768206 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023867381534 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.035106566458 | $0.04 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008280404558723 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039201400424 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000315880855309999 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030544163753 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031502025559 | $0.00 |
| WILLIAM PENROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000019203412035 | $0.00 |
| WILLIAM PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001968776476 | $59.07 |
| WILLIAM PERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 4.471957418 | $9,234.73 |
| WILLIAM PERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,138.685933) | ($1,233.72) |
| WILLIAM PERRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,273.43) |
| WILLIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216916950295586 | $32.84 |
| WILLIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018729648821 | $0.02 |
| WILLIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.088926419357 | $16.42 |
| WILLIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000099746052938 | $0.01 |
| WILLIAM PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00237588725051 | $0.19 |
| WILLIAM PERRY-PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095406829371 | $0.03 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.2) | ($54.20) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04915955 | $1,961.27 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02453248 | $980.52 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.64) | ($7.64) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01079523 | $416.64 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007496690512) | ($26.06) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (323.11553127) | ($202.06) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 323.11553127 | $202.06 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (323.115531) | ($201.65) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,460.425571898) | ($1,460.43) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,460.425571898 | $1,460.43 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,280.0) | ($1,280.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,004.317 | $1,280.00 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (2,004.317) | ($1,293.07) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (600.603382367) | ($73.01) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 600.603382367 | $73.01 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (286.124687471) | ($192.81) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 286.124687471 | $192.81 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (15.013553091) | ($7.71) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | ADA | (540.82148087) | ($277.73) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ADA | (18,012.369142572) | ($9,250.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 2,327.432531 | $1,195.22 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 19,680.85106383 | $10,106.83 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (13.649788112) | ($8.29) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (247.389978172) | ($150.25) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,232.68281763) | ($5,000.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,704.579451783 | $5,893.93 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | XLM | (600.6033823) | ($70.18) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 20,000.0 | $2,390.08 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | XLM | (20,000.0) | ($2,675.26) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.2) | ($54.20) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,771.597497309) | ($987.79) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,771.597497309 | $987.79 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01004556095) | ($297.86) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01004556095 | $297.86 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.644779235) | ($39.77) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.644779235 | $39.77 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (25.084921187) | ($16.92) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 25.084921187 | $16.92 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.41) | ($5.41) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.54) | ($62.54) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.53223507 | $15,608.34 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015603573) | ($2,983.29) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015603573 | $2,983.29 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.6126608989) | ($18,000.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02113452835) | ($634.01) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02113452835 | $634.01 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (810.0) | ($810.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 810.0 | $810.00 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 5,000.0 | $708.21 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09367428876) | ($0.01) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.09367428876 | $0.01 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | XLM | (5,000.0936743) | ($701.30) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.06) | ($26.06) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.59) | ($4.59) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.2) | ($54.20) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.41) | ($5.41) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1374348514) | ($125.08) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (41.204084795) | ($37,500.00) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 50.906474625 | $46,330.18 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.240245589) | ($1,128.75) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.07) | ($11.07) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.06) | ($26.06) |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076757826874 | $24.95 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.022769601 | $100.27 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0580286057949999 | $100.54 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.596992449056 | $14.60 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8043081328999 | $11.60 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3226339104 | $11.55 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03242856261 | $2.37 |
| WILLIAM PETER MEERYECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.555467273740665 | $0.10 |
| WILLIAM PETER ROBERT WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.989247654517 | $17.59 |
| WILLIAM PETER SPELTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019125742425 | $5.93 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001178173117 | $0.05 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004769712032 | $0.00 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001959346106 | $0.00 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000653998965 | $0.00 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009778670911 | $0.00 |
| WILLIAM PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001334821663 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000516457278 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131183774338999 | $0.39 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010758222759399 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000427000317049999 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000029479658215 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018452277539 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000001215798261 27 | $0.00 |
| WILLIAM PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.645837408 | $16.65 |
| WILLIAM PETRACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2126101085 | $12.49 |
| WILLIAM PETRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00044365309534 | $0.10 |
| WILLIAM PETRACIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002356092291 | $0.15 |
| WILLIAM PETTIFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034040504208 | $0.01 |
| WILLIAM PETTIFOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077524312557 | $0.00 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037217117349 | $11.02 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107640165992 | $21.00 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.65560304789999 | $4.18 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0849372907 39 | $6.22 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.565595005 | $7.24 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0247903770509999 | $0.15 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071134188635 | $0.16 |
| WILLIAM PFEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0086506704269 | $0.94 |
| WILLIAM PHAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017256645242 | $5.11 |
| WILLIAM PHAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (6.978763868) | ($224.32) |
| WILLIAM PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETC | 6.978763868 | $224.32 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158913749914 | $0.47 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019598992879 | $0.04 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080008312535999 | $0.00 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084014568781 | $0.00 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.458954938409999 | $1.57 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020127842494 | $0.14 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0083108864043 | $0.00 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04787524451 | $1.25 |
| WILLIAM PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00084028779168 | $0.09 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027356633193 | $83.11 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111942309568 | $21.84 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.412323154 | $39.97 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.73648004 | $0.40 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.410099442 | $4.82 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1998514176 | $0.09 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.567248216389999 | $0.87 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075141904105 | $0.57 |
| WILLIAM PHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36820604971 | $0.48 |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (21.244619002) | ($161.25) |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 21.244619002 | $161.25 |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UNI | (21.2437) | ($161.24) |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0041845 | $161.24 |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377255955174 | $53.52 |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238283155 | $0.05 |
| WILLIAM PHILIP SPOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.038452299997904 | $0.33 |
| WILLIAM PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022061443805 | $0.07 |
| WILLIAM PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044824212941 | $0.01 |
| WILLIAM PICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001198822665571 | $3.55 |
| WILLIAM PIERCE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053023999904 | $15.70 |
| WILLIAM PIERCE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047258506892 | $0.00 |
| WILLIAM PIERCE COLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418404218379999 | $8.16 |
| WILLIAM PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025564995867 | $7.57 |
| WILLIAM PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116016839829 | $234.92 |
| WILLIAM PIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29458541228 | $0.29 |
| WILLIAM PIETERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777650425996809 | $0.00 |
| WILLIAM PINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017467116832 | $0.05 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006035897729 | $0.00 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024955112851 | $0.00 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000194698606929999 | $0.00 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016446075469 | $0.18 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013319167913999 | $0.00 |
| WILLIAM PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060397290945 | $0.00 |
| WILLIAM PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.158323130304234 | $0.18 |
| WILLIAM PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92510411491 | $4.99 |
| WILLIAM PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.277042869 | $4.28 |
| WILLIAM PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.590648281 | $2.59 |
| WILLIAM PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.8608978704 | $1.86 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581877841 | $0.55 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014402584387 | $0.28 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37761350638 | $0.30 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034634881091 | $0.38 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00555470269309999 | $0.05 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00081163291374 | $0.06 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2326532506 | $0.03 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31245290648 | $1.07 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0015775337947 | $0.17 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000337347400019999 | $0.08 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033912299751 | $0.03 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00091625293732 | $0.07 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00292179915709999 | $0.07 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048122419097 | $0.03 |
| WILLIAM PLIKUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.019147042243 | $0.02 |
| WILLIAM POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017936781087 | $0.53 |
| WILLIAM POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57490500067 | $1.96 |
| WILLIAM POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0063788189002 | $0.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM POMPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24978246746 | $2.56 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180385220129999 | $0.00 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128292556568667 | $50.46 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026646764273 | $0.00 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050470947367 | $0.01 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132120877307 | $25.75 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.890692452 | $19.89 |
| WILLIAM POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000909689520371 | $0.01 |
| WILLIAM PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053892589496 | $0.00 |
| WILLIAM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033878359286 | $9.96 |
| WILLIAM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3191045593 | $9.32 |
| WILLIAM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85769468687 | $0.86 |
| WILLIAM POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017504258435 | $0.04 |
| WILLIAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498059804 | $0.49 |
| WILLIAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125353245836 | $0.37 |
| WILLIAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.810040402 | $34.81 |
| WILLIAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7789741625 | $5.37 |
| WILLIAM POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2749114565 | $4.18 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.566982518) | ($31.57) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.566982518 | $31.57 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (76.129659244) | ($430.13) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 76.129659244 | $430.13 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.566982518) | ($31.57) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SNX | (76.129) | ($433.33) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 429.443 | $433.33 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (429.44) | ($429.44) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 6.1904 | $429.44 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.1904) | ($403.92) |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.123546797) | ($91.31) |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.123546797 | $91.31 |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (105.123) | ($91.74) |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 90.112 | $91.74 |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (90.11) | ($90.11) |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 2.12154 | $90.11 |
| WILLIAM POWERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.12154) | ($90.46) |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017372085283 | $5.14 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000162445866059999 | $0.00 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053638257116 | $0.00 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6602539080699 | $0.79 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.517209196379 | $2.91 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07309782477578 | $0.07 |
| WILLIAM POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000043537775665 | $0.00 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096418406959 | $296.09 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10276356957 | $207.77 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.27143496089999 | $2.59 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54906858621 | $1.88 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050915449818 | $0.56 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22695659254 | $1.40 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0075694967144 | $0.57 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7812236272 | $0.95 |
| WILLIAM PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000936368439519999 | $0.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,715.13) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04156049 | $1,663.71 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 1,047.231 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 1,047.45 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1888876384) | ($575.45) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1888876384 | $575.45 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1888876384) | ($574.93) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (49.16) | ($49.16) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.12) | ($20.12) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 2,092.928 | $2,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.04976 | $2,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 7.28215652 | $137.43 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.02505 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 583.227 | $500.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.010288 | $400.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ADA | 517.867 | $400.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01782 | $585.94 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 4,129.542334 | $2,741.57 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (9,418.245334) | ($6,246.88) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.102918) | ($3,376.47) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.47441 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02341061926) | ($42.65) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.24747 | $2,442.58 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 966.0263 | $966.03 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (221.0) | ($221.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.114399 | $221.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.807265177) | ($3,510.88) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0518 | $1,470.39 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001762 | $50.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017665 | $50.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05484746409) | ($1,556.88) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.013548 | $400.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 119.095 | $60.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.030166 | $60.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.58) | ($24.58) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.12) | ($20.12) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0006588 | $20.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (27.683119456) | ($198.37) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 27.683119456 | $198.37 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (27.683119456) | ($198.05) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.00538 | $10.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 213.448 | $100.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.056215 | $100.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0010092 | $30.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.99216 | $1,500.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.545512 | $800.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.584856553) | ($2,354.05) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.65) | ($42.65) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01073977727) | ($220.64) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00207601767) | ($42.65) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3559165581) | ($7,312.00) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.102918 | $2,114.36 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3394073006 | $6,972.83 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.10579924) | ($2,182.53) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,136.563886) | ($3,202.86) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,136.563886 | $3,202.86 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.58) | ($24.58) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.12) | ($20.12) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ADA | (6,469.106886) | ($3,179.20) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.442301381) | ($3,158.41) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03197903877) | ($29.17) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1654042054) | ($150.88) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.007122801) | ($1,841.59) |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.39212173 | $3,112.37 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.340346129 | $3,064.86 |
| WILLIAM PRICE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| WILLIAM PRICE | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0487843) | ($1,047.33) |
| WILLIAM PRICE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0487843 | $1,047.33 |
| WILLIAM PRICE | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.0487843) | ($1,044.66) |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004971915576 | $0.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008802834916 | $26.20 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005823165037819 | $1.76 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421723328407 | $5.41 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5817161919 | $3.58 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072025763727 | $0.00 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.841003593427 | $29.04 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075407407047 | $0.01 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0106171088 | $3.15 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0429933124479999 | $0.04 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163847103369999 | $0.02 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055003661802654 | $0.60 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038176433461 | $1.49 |
| WILLIAM PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000236432788449999 | $0.00 |
| WILLIAM PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030836693438 | $0.91 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01666093 | $649.63 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038446) | ($1,380.28) |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016089034626 | $48.48 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017277488707 | $0.02 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011832054362 | $23.09 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00482559761 | $0.48 |
| WILLIAM PRIESTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020498294193 | $0.81 |
| WILLIAM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025809314117 | $78.26 |
| WILLIAM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024932916066 | $48.65 |
| WILLIAM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046837144843 | $0.34 |
| WILLIAM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010049492355 | $0.23 |
| WILLIAM PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0013159580104 | $0.08 |
| WILLIAM PROFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017969731604 | $0.53 |
| WILLIAM PROFFITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.233590839 | $12.87 |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01699238701) | ($498.27) |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01699238701 | $498.27 |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50,334.640143145) | ($33,499.33) |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50,334.640143145 | $33,499.33 |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (50,334.640143) | ($33,483.96) |
| WILLIAM PRUETT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016992) | ($509.17) |
| WILLIAM PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009600072671488 | $3.55 |
| WILLIAM PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027707995625 | $0.03 |
| WILLIAM PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.3522073758 | $396.45 |
| WILLIAM PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.122668304113 | $0.12 |
| WILLIAM PRUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.950546938 | $199.24 |
| WILLIAM PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019370329751 | $0.00 |
| WILLIAM PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8225843824 | $1.82 |
| WILLIAM PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113689416438 | $0.01 |
| WILLIAM PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.431733418559999 | $25.81 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003219892587 | $98.28 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266939232 | $0.02 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024776839425 | $48.35 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9565985009999 | $38.96 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5391988231 | $0.97 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6765934474 | $3.71 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12873780415 | $1.43 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088879267238 | $0.08 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046255991871 | $0.34 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.257700632499999 | $0.04 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81789147966 | $2.79 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061623657303 | $0.37 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019280633929 | $0.08 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030906654157 | $0.34 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0222215033259999 | $0.14 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00440350226519999 | $1.00 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51322516315 | $0.02 |
| WILLIAM PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006617250872 | $0.05 |
| WILLIAM PULLEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11040457812199 | $1.12 |
| WILLIAM QUARLES | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.124536) | ($224.11) |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000885203824509999 | $2.62 |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154151033638999 | $277.92 |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098365940073 | $0.00 |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000828534013349999 | $0.00 |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58619873404 | $5.17 |
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87412121278 | $5.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM QUARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 14.035796249 | $13.78 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150.6) | ($150.60) |
| WILLIAM QUIJADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (186.05064) | ($144.72) |
| WILLIAM QUIJADA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.449395) | ($1,279.44) |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000207804826 | $0.00 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055279414027 | $0.00 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016161242555529 | $4.76 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6748896644879 | $0.67 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50200278745928 | $0.44 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00227415540379999 | $0.00 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067643852424 | $0.00 |
| WILLIAM QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000092403637604 | $0.00 |
| WILLIAM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047293789498 | $0.01 |
| WILLIAM QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.76380571369999 | $1.40 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3027289028) | ($57.69) |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3027289028 | $57.69 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3027289028) | ($47.97) |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017398438304 | $0.00 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000819881418469999 | $0.00 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0004848764845686 | $0.09 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25751845353 | $0.40 |
| WILLIAM QUINN-DELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015228020703 | $0.36 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153744076755 | $4.55 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004606796783 | $8.99 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026182687677 | $0.00 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37965778239999 | $1.09 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058235641705 | $0.65 |
| WILLIAM QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0895635236649999 | $0.01 |
| WILLIAM R YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249893 | $99.51 |
| WILLIAM R YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250252 | $99.99 |
| WILLIAM R YOUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009800637007) | ($353.51) |
| WILLIAM R YOUNG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009800637007 | $353.51 |
| WILLIAM R YOUNG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00980063) | ($287.94) |
| WILLIAM R YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003398130932893 | $1.32 |
| WILLIAM RABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965836469639999 | $28.59 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 353.046 | $200.00 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168519573849999 | $50.19 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119053080009999 | $23.23 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102498490492 | $0.09 |
| WILLIAM RADCLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000118986116544 | $0.01 |
| WILLIAM RAINER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8462205777) | ($25,634.02) |
| WILLIAM RAINER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8462205777 | $25,634.02 |
| WILLIAM RAINER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.846) | ($24,989.99) |
| WILLIAM RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351323143109659 | $129.68 |
| WILLIAM RAINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015020191098 | $29.31 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.37200885) | ($2,000.00) |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.37200885 | $2,000.00 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,861.324478488) | ($2,000.00) |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,861.324478488 | $2,000.00 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022920118456 | $69.20 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016512752548 | $3.22 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96089476821 | $0.76 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0137545661564 | $1.51 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023358873185 | $0.18 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 27.174017776 | $14.72 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.124476269112 | $13.73 |
| WILLIAM RAINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 14.0065442579999 | $18.72 |
| WILLIAM RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010045385995 | $29.73 |
| WILLIAM RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126843692654 | $0.93 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1573927368) | ($150.00) |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.246424562) | ($5,000.00) |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.439502484 | $6,137.04 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767002037531 | $30.56 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023762646857 | $46.42 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4188618647 | $21.42 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.420443958172 | $7.04 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.133809786398 | $1.56 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019601105817 | $0.02 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014374310273 | $0.00 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.874810489 | $9.82 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053376849925 | $5.86 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.070934424978 | $0.07 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1204725061 | $0.09 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.110938961631 | $0.28 |
| WILLIAM RALPH JR HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.053510559279 | $0.05 |
| WILLIAM RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17407988109999 | $7.17 |
| WILLIAM RAMIREZ BRACHO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01332215 | $540.75 |
| WILLIAM RAMIREZ BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040303016103 | $123.68 |
| WILLIAM RAMIREZ BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4738385851 | $2.18 |
| WILLIAM RAMIRO PANZA ARPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145252553595 | $0.00 |
| WILLIAM RANSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006231037454064 | $0.00 |
| WILLIAM RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015207128485 | $0.02 |
| WILLIAM RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076059991902 | $153.06 |
| WILLIAM RASBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077822593434 | $1.76 |
| WILLIAM RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095201292757 | $28.18 |
| WILLIAM RASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015703640757 | $3.06 |
| WILLIAM RATHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092223667455 | $27.30 |
| WILLIAM RATHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074409982382 | $14.52 |
| WILLIAM RAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.409255792509199 | $0.38 |
| WILLIAM RAVAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093923494426 | $189.66 |
| WILLIAM RAWLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034762334015 | $0.00 |
| WILLIAM RAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00345244677) | ($10.43) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.04573 | $89.02 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005374017168) | ($10.43) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 2.130684 | $4,149.50 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 8,450.0 | $8,450.00 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.171039983) | ($4,239.66) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 4,184.95716 | $4,184.96 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.43) | ($10.43) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 17.540649841 | $34,175.15 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.568024053) | ($34,252.42) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.568024053 | $34,252.42 |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (17.568024053) | ($34,212.86) |
| WILLIAM RAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (124.0) | ($124.00) |
| WILLIAM RAY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021462478365 | $0.04 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002894680705) | ($0.01) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002894680705 | $0.01 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001978054112) | ($0.41) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001978054112 | $0.41 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07097917654) | ($5.12) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07097917654 | $5.12 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.069280404) | ($0.42) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.069280404 | $0.42 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.13059737) | ($1.21) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.13059737 | $1.21 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04399427356) | ($0.07) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.04399427356 | $0.07 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.6059813224) | ($0.03) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.6059813224 | $0.03 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (3.965272874) | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 3.965272874 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.098078253) | ($0.27) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.098078253 | $0.27 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4.004297167) | ($1.75) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4.004297167 | $1.75 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.8231969862) | ($0.34) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.8231969862 | $0.34 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.0705) | ($5.04) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0001653 | $5.04 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015375981) | ($30,937.49) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015375981 | $30,937.49 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01554128) | ($29,983.86) |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037901286654988 | $142.43 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569854753089209 | $0.01 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014495423937 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010161995935 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19064842385 | $1.68 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000113693485049062 | $0.01 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00193178592916272 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003461747527158 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0029886509324399 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017649167344369 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00098447038367168 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000576756386175186 | $0.00 |
| WILLIAM RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041667516754 | $7.76 |
| WILLIAM REAVLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901229245769999 | $2.67 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00578027 | $239.01 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022838575255 | $68.91 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007119460112 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5814544916 | $6.51 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142498953075 | $27.80 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029521697989 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051993896661 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031688998721 | $0.03 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5585677289999 | $10.75 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6003283984 | $6.67 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039595694129 | $0.35 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017066996567 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041565793532 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029481884378 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47839087251 | $28.60 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089504225917 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000097036187901 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026684954953 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030041037776 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0567925033709999 | $3.23 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000023860557358 | $0.00 |
| WILLIAM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000096296447582 | $0.00 |
| WILLIAM REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002570900888 | $0.00 |
| WILLIAM REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018740701588 | $0.00 |
| WILLIAM REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00248929209969999 | $0.00 |
| WILLIAM REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021994732604 | $0.00 |
| WILLIAM REEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025033579325 | $0.00 |
| WILLIAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000482321001689999 | $0.00 |
| WILLIAM REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028934005945 | $0.00 |
| WILLIAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050297277806 | $0.00 |
| WILLIAM REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00026763972987 | $0.00 |
| WILLIAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552977422669999 | $110.53 |
| WILLIAM REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.988821777 | $95.99 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.7314593877 | $1,350.68 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035876105954 | $109.81 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54462209662 | $1,098.81 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50570400859 | $0.32 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.689662407 | $53.66 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07613265302 | $0.04 |
| WILLIAM REID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000098398131011 | $0.00 |
| WILLIAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155328239749999 | $0.02 |
| WILLIAM REIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.147834512459999 | $0.01 |
| WILLIAM REIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004414849047 | $1.31 |
| WILLIAM REIGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014692520001 | $28.67 |
| WILLIAM REILLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004274327607) | ($13.56) |
| WILLIAM REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004274327607 | $13.56 |
| WILLIAM REILLY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042743) | ($13.54) |
| WILLIAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003655175222341 | $0.13 |
| WILLIAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034193943087 | $0.00 |
| WILLIAM REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002172137762 | $0.00 |
| WILLIAM REISS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002338097788) | ($90.19) |
| WILLIAM REISS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002338097788 | $90.19 |
| WILLIAM REISS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00233809) | ($91.74) |
| WILLIAM REISS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,408.187596033) | ($668.28) |
| WILLIAM REISS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,408.187596033 | $668.28 |
| WILLIAM REISS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,408.187596) | ($648.14) |
| WILLIAM REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125023716545692 | $50.19 |
| WILLIAM REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007702887145 | $0.01 |
| WILLIAM REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.08569243170829 | $4.97 |
| WILLIAM REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114911568884999 | $0.00 |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $27,820.68 |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 29.9107 | $62.86 |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,813.22) |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.204014) | ($6,214.29) |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041873026857572 | $131.71 |
| WILLIAM RENE LUC GOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37090294502 | $0.35 |
| WILLIAM RESTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293878270199999 | $0.00 |
| WILLIAM RETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162054755269999 | $0.48 |
| WILLIAM RETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.074593989 | $21.07 |
| WILLIAM RETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14543008288 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66661847576 | $0.86 |
| WILLIAM REVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000014392973844 | $0.00 |
| WILLIAM REVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000096982368649999 | $0.00 |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.84082) | ($20.84) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12.109302) | ($12.11) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (3.77797573) | ($144,714.28) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005621) | ($2.15) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (80.03614796) | ($7,960.40) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00443451) | ($1.32) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09298864) | ($3,568.91) |
| WILLIAM REW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (21.12059425) | ($6,310.62) |
| WILLIAM REW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (145.3629109951) | ($411,722.47) |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712008469830228 | $2.86 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043014639943 | $0.00 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289020527896399 | $116.15 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510010528199999 | $157.21 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26099125564559 | $781.92 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020774645126 | $0.00 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0427150488736799 | $0.04 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0735150047104 | $0.07 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071537222783348 | $7.68 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0263266468571482 | $8.81 |
| WILLIAM REW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000552433610647499 | $0.00 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2091935156) | ($600.00) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2091935156 | $600.00 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.2091935156) | ($600.62) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00024795 | $9.59 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00024795) | ($7.52) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1865778373) | ($5,675.93) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1865778373 | $5,675.93 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.425946759) | ($9.43) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.425946759 | $9.43 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18657783) | ($5,701.45) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001622783186) | ($4.85) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001622783186 | $4.85 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016228) | ($4.85) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9.425946759) | ($9.43) |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088891697524 | $26.31 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089712115743132 | $33.22 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033590097756 | $66.54 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6562401402 | $1.66 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.262069039 | $46.26 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004196414815 | $0.00 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9539496195 | $3.93 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023929018889 | $0.00 |
| WILLIAM REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0438620028875 | $0.04 |
| WILLIAM RHEA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,465.45 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290500137861 | $96.77 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123659346718 | $387.01 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082940491682 | $167.16 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32448965518 | $662.46 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 404.179211292 | $320.42 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.11049771829999 | $3.26 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0458529164 | $122.75 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88479684868 | $7.81 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27610795967 | $16.51 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.2306807628 | $551.90 |
| WILLIAM RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8828619165 | $103.73 |
| WILLIAM RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068486931253 | $0.20 |
| WILLIAM RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02662457954) | ($732.68) |
| WILLIAM RICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02662457954 | $732.68 |
| WILLIAM RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.614822871) | ($505.61) |
| WILLIAM RICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 505.614822871 | $505.61 |
| WILLIAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028545502111143 | $9.49 |
| WILLIAM RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.19817806759599 | $6.20 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($415.16) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $415.16 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($25.04) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($119,702.29) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $119,702.29 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.009369) | ($119,693.48) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.03) | ($160,792.57) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.03 | $160,792.57 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (4.021291363) | ($156,468.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 39,117.0 | $39,117.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (39,117.0) | ($39,117.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.2) | ($104.20) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (20,000.0) | ($20,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 20,000.0 | $20,000.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | PAX | (20,000.0) | ($20,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001581) | ($48.72) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.067346212) | ($24,441.08) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.067346212 | $24,441.08 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.067346) | ($24,502.50) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.820458 | $24,502.50 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,200.0) | ($28,200.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,200.0 | $28,200.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,295.0) | ($28,295.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.827585) | ($24,990.01) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.8) | ($30,000.80) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.0) | ($178,092.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.0 | $178,092.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0) | ($180,228.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.822785152) | ($114,228.64) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.822785152 | $114,228.64 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 12.45922932 | $375,795.27 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002810727912) | ($81.41) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002810727912 | $81.41 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,530.29) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.28) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,772.18) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001095402801) | ($32.62) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($86,614.33) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.2) | ($104.20) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (685.0) | ($685.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 685.0 | $685.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,500.0) | ($27,500.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,500.0 | $27,500.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (27,500.0) | ($27,500.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.004575 | $27,500.00 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.62) | ($32.62) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (104.2) | ($104.20) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125,104.2) | ($125,104.20) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125,104.2 | $125,104.20 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (125,000.0) | ($125,000.00) |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 8.845055585 | $184,180.51 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021894173379126 | $827.19 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05520589594269 | $154.29 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,688.082576977 | $9,688.08 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0474984418079999 | $0.03 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013896744684 | $0.01 |
| WILLIAM RICHARD DIPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 928.593082283 | $928.59 |
| WILLIAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070109311 | $2.08 |
| WILLIAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.061773426137 | $0.04 |
| WILLIAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118140861034 | $0.09 |
| WILLIAM RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.239233980709999 | $0.03 |
| WILLIAM RICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50542406212555 | $0.48 |
| WILLIAM RIDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118055204666 | $0.14 |
| WILLIAM RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017027203064 | $0.00 |
| WILLIAM RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024665901496 | $0.00 |
| WILLIAM RIENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9742238334 | $0.08 |
| WILLIAM RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133511311716 | $0.40 |
| WILLIAM RIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.377516654 | $20.12 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,037.284310053) | ($4,037.28) |
| WILLIAM RILEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 4,037.284310053 | $4,037.28 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | GUSD | (4,037.28) | ($4,037.28) |
| WILLIAM RILEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (218.250425662) | ($613.28) |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008133621248 | $0.24 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017158571915 | $51.15 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003979807608 | $0.01 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01582229902 | $30.87 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6538201265 | $1.31 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039057074749 | $0.34 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.55786497533129 | $15.36 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.63236104 | $104.65 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528083936 | $0.36 |
| WILLIAM RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.534689195173 | $10.53 |
| WILLIAM RIOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM RIOU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM RIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WILLIAM RIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM RIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WILLIAM RIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3953272627085 | $69.55 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484562 | $193.89 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28) | ($11,040.76) |
| WILLIAM RITTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28 | $11,040.76 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.74) |
| WILLIAM RITTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2795) | ($11,061.18) |
| WILLIAM RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5011033305) | ($15,749.18) |
| WILLIAM RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5011033305 | $15,749.18 |
| WILLIAM RITTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0011033) | ($33.58) |
| WILLIAM RITTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50000003) | ($15,134.50) |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351375183549999 | $106.75 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034918913691229 | $125.02 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145041303152 | $27.52 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08487043885 | $0.68 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.487038696 | $11.48 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15885786297 | $12.88 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084549686352 | $0.75 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5918052563 | $0.23 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.156877775304 | $6.21 |
| WILLIAM RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09943705903 | $0.13 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162790766617 | $4.82 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240395805529999 | $0.00 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014640119095 | $0.03 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049523561497 | $0.97 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065257241017 | $0.01 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64775804426 | $0.41 |
| WILLIAM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002333213484 | $0.17 |
| WILLIAM ROACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1083515712) | ($2,739.27) |
| WILLIAM ROACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.441328885) | ($61,720.00) |
| WILLIAM ROACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.018972207 | $76,323.58 |
| WILLIAM ROACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07649041368) | ($1,933.78) |
| WILLIAM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932470573852551 | $19.39 |
| WILLIAM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025622152913 | $0.50 |
| WILLIAM ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41655628662 | $0.42 |
| WILLIAM ROAF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (27.355323521) | ($8.77) |
| WILLIAM ROAF | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 27.355323521 | $8.77 |
| WILLIAM ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002287072738 | $0.00 |
| WILLIAM ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000841096384509999 | $0.00 |
| WILLIAM ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056863640675 | $0.00 |
| WILLIAM ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0022583864045 | $0.00 |
| WILLIAM ROAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.049052160799046 | $0.03 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.0) | ($275.00) |
| WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.0 | $275.00 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032435557185 | $0.10 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023632665192 | $0.03 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121384838513 | $23.68 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9293061161 | $9.93 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36673246649 | $0.29 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015660797122 | $0.02 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032632925881 | $0.00 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000800385819489999 | $0.00 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0893380126 | $0.09 |
| WILLIAM ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5593063426 | $0.56 |
| WILLIAM ROBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13662645519 | $1.52 |
| WILLIAM ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7997262273 | $0.07 |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.15126672 | $5,775.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ROBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38265039) | ($11,257.19) |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (169.349685) | ($89.47) |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025541) | ($7.52) |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7176120686) | ($226.08) |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (215.5046) | ($171.69) |
| WILLIAM ROBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004488) | ($1.36) |
| WILLIAM ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112575175330596 | $41.50 |
| WILLIAM ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2769626379753 | $5.09 |
| WILLIAM ROBERT BOATENG ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42315443946999 | $2.40 |
| WILLIAM ROBERT BOATENG ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.350897782 | $1.35 |
| WILLIAM ROBERT BOATENG ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.44261948159999 | $1.44 |
| WILLIAM ROBERT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0416666780626 | $0.04 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.204097 | $408.76 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.09929506334 | $198.96 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00339 | $102.70 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 298.49424212 | $24.93 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00202313 | $58.70 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010148) | ($20.02) |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002657090395908 | $50.91 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46893637466962 | $1.73 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165897719489999 | $2.10 |
| WILLIAM ROBERT MICHAEL SPRAGG MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.02627575254 | $0.00 |
| WILLIAM ROBERT RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069661753859 | $0.21 |
| WILLIAM ROBERT THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436940350479093 | $0.01 |
| WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 4.367073 | $2.96 |
| WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (9.51584) | ($4.13) |
| WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050246742143761 | $0.01 |
| WILLIAM ROBERTO ROMERO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00501349008200899 | $0.00 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026826458993 | $0.01 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019586391202 | $5.80 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137574968670999 | $0.27 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002713093859 | $0.00 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00177797904489999 | $0.00 |
| WILLIAM ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005710925848 | $0.00 |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54119578) | ($15,745.55) |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338215751450699 | $116.72 |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017506146714 | $0.52 |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019700659927 | $3.84 |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004106832667 | $0.01 |
| WILLIAM ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2606078476 | $3.30 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018871013613 | $5.59 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059926427768 | $1.17 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.53764381869999 | $3.54 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10582593634 | $0.69 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047771625806 | $0.53 |
| WILLIAM ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0331601039269999 | $0.29 |
| WILLIAM RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032052029894 | $97.82 |
| WILLIAM RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017317270538 | $3.38 |
| WILLIAM RODENFELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2469451514 | $4.25 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,018.073494257) | ($25,018.07) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,018.073494257 | $25,018.07 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24,998.073494) | ($24,998.07) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02120762671) | ($50.00) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02120762671 | $50.00 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00884358034) | ($20.85) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01157431715) | ($20.85) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 30.557397488 | $30,660.24 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08312025784) | ($83.40) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7499779409) | ($752.50) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.916144438) | ($25,000.00) |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016246012639 | $489.69 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127469762024 | $250.78 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.68281340903 | $34.68 |
| WILLIAM RODNEY WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75852615969999 | $15.52 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001830234075 | $0.05 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045820675363 | $140.98 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000433426670509999 | $1.28 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063566118657 | $127.47 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153474960589999 | $2.99 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017054605539 | $0.02 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79896534822 | $0.50 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1410025152 | $1.34 |
| WILLIAM RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45586320085 | $4.02 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,304.162198711) | ($8,304.16) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,304.162198711 | $8,304.16 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0244029142) | ($694.40) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0244029142 | $694.40 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.024402) | ($694.38) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 692.969 | $694.38 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (629.319264073) | ($366.47) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 629.319264073 | $366.47 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (629.311) | ($366.47) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 356.145 | $366.47 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2265793746) | ($418.06) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2265793746 | $418.06 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,304.162198) | ($8,304.16) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,049.114) | ($1,049.11) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031487839) | ($2,032.35) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.031487839 | $2,032.35 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,929.71434446) | ($32,929.71) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,929.71434446 | $32,929.71 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (1.031486) | ($2,032.35) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,015.959 | $2,032.35 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (34,945.673344) | ($34,945.67) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2265793746) | ($411.79) |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013175439468094 | $4.91 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005647417062024 | $15.31 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.92764558809 | $225.93 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102227258702 | $0.00 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.155014044199 | $4.84 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.88933519607 | $52.89 |
| WILLIAM ROEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001145789379589 | $2.19 |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.009281341) | ($235,555.60) |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.009281341 | $235,555.60 |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (6.00254829) | ($235,552.00) |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 58,888.0 | $58,888.00 |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.080174157) | ($77,412.81) |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.080174157 | $77,412.81 |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (27.080174157) | ($77,368.33) |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,353.0 | $19,353.00 |
| WILLIAM ROGERS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (77,000.0) | ($77,000.00) |
| WILLIAM ROGERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| WILLIAM ROGERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.96) | ($145.96) |
| WILLIAM ROGERS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.96) | ($145.96) |
| WILLIAM ROGERS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.26) | ($16.26) |
| WILLIAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028040248759999 | $0.08 |
| WILLIAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078914525971 | $23.36 |
| WILLIAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007613580514014 | $299.19 |
| WILLIAM ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09183794455691 | $270.03 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0094 | $368.60 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0094) | ($388.51) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.090303) | ($253.71) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.090303 | $253.71 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.090303) | ($254.47) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,455.01) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,455.01 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,454.62) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,785.04) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,785.04 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,790.75) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0994 | $3,074.66 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0994) | ($3,051.48) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0994 | $3,051.48 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.16219426 | $5,072.79 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16219426) | ($4,990.44) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16219426 | $4,990.44 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,225.18) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,225.18 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,311.14) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25184059) | ($38,980.30) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25184059 | $38,980.30 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11118654) | ($3,487.35) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11118654 | $3,487.35 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.354859981) | ($42,494.99) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008167148608) | ($254.68) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008167148608 | $254.68 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0994 | $3,095.81 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0994) | ($3,092.23) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0994 | $3,092.23 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,174.03) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,174.03 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,068.59) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,089.99) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,089.99 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,093.78) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07164309 | $2,026.85 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07164309) | ($2,031.88) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07164309 | $2,031.88 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06787459 | $2,008.00 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06787459) | ($1,997.41) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06787459 | $1,997.41 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0335868 | $1,002.70 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0335868) | ($1,002.57) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0335868 | $1,002.57 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.06848452 | $2,004.20 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06848452) | ($2,001.18) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06848452 | $2,001.18 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.06672242 | $2,002.47 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06672242) | ($1,998.01) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06672242 | $1,998.01 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0341778 | $1,001.24 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0341778) | ($999.71) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0341778 | $999.71 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0344 | $1,002.84 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0344) | ($1,007.15) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0344 | $1,007.15 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($459.65) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $459.65 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06516016 | $2,000.93 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06516016) | ($2,061.46) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06516016 | $2,061.46 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0633139 | $2,005.09 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0633139) | ($2,008.57) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0633139 | $2,008.57 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.0) | ($455.83) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.0 | $455.83 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($43.25) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SOL | (19.0) | ($816.79) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,000.0) | ($562.03) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,000.0 | $562.03 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0333354 | $1,001.93 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (670.016251) | ($400.00) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 670.016251 | $400.00 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (1,670.016251) | ($981.88) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.06378068 | $2,005.46 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09711608) | ($3,020.93) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09711608 | $3,020.93 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 1,668.016251 | $1,076.68 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,668.016251) | ($1,071.22) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,668.016251 | $1,071.22 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0660512 | $2,003.06 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0660512) | ($1,995.56) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0660512 | $1,995.56 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03323406 | $1,001.18 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03323406) | ($1,000.13) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03323406 | $1,000.13 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.02532122 | $738.54 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02532122) | ($739.10) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02532122 | $739.10 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (12,085.770000244) | ($4,635.92) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 12,085.770000244 | $4,635.92 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (12,085.77) | ($4,640.48) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.15824418 | $4,629.43 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15824418) | ($4,628.65) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15824418 | $4,628.65 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,924.876621912) | ($2,950.49) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,924.876621912 | $2,950.49 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01658889 | $485.57 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01658889) | ($485.54) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01658889 | $485.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,075.174801433) | ($1,160.45) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,075.174801433 | $1,160.45 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,075.174801) | ($1,163.50) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.04020425 | $1,155.83 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04020425) | ($1,155.83) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04020425 | $1,155.83 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03584462 | $990.39 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03584462) | ($990.92) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03584462 | $990.92 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,924.876621912) | ($2,495.25) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.09374864 | $2,636.65 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09374864) | ($2,637.85) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09374864 | $2,637.85 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00434215 | $119.82 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00434215) | ($119.72) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00434215 | $119.72 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (197.309827715) | ($1,533.10) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 197.309827715 | $1,533.10 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (246.603828324) | ($1,653.86) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 246.603828324 | $1,653.86 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.466) | ($65,751.05) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.466 | $65,751.05 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1238142201) | ($2,360.14) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1689651293) | ($3,220.80) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.508356756) | ($105,000.00) |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.354859981 | $25,826.27 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.34053141 | $101,800.92 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180740402115999 | $584.18 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.175888084148 | $244.48 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22910188989 | $537.72 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5510381248999 | $9.41 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9937843522 | $195.41 |
| WILLIAM ROGERS CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.3263676226 | $132.43 |
| WILLIAM ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4981511123638 | $0.48 |
| WILLIAM ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13417801037 | $0.13 |
| WILLIAM ROLAND-BATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073589160097982 | $0.09 |
| WILLIAM ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0598049924527 | $0.08 |
| WILLIAM ROLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015515114938 | $0.02 |
| WILLIAM ROLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7615825834 | $8.76 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.0037948 | $154.10 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0037948) | ($153.44) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2179385074) | ($8,813.43) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2179385074 | $8,813.43 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,545.431723494) | ($1,411.84) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,545.431723494 | $1,411.84 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2179385) | ($8,839.37) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,545.431723) | ($1,418.01) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.182849662) | ($1.01) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1.182849662 | $1.01 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002045269063) | ($7.93) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0002045269063 | $7.93 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | ADA | (1.18285) | ($1.02) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00020453) | ($7.94) |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041774764947994 | $16.86 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42474933575002 | $2.26 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033408405212 | $0.00 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050713965948 | $0.00 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000081309349917 | $0.00 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2158944094 | $1.91 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0551719498739999 | $0.01 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355264941079999 | $0.36 |
| WILLIAM ROLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000157374276404 | $0.00 |
| WILLIAM RONALD BURKEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.118526 | $217.20 |
| WILLIAM RONALD BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011880569013213 | $50.31 |
| WILLIAM RONALD BURKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00301772579259999 | $5.89 |
| WILLIAM RONGHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010747968505 | $0.00 |
| WILLIAM RONGHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278139070348999 | $0.08 |
| WILLIAM RONGHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.54521572559999 | $17.13 |
| WILLIAM RONGHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034723747092 | $0.21 |
| WILLIAM ROSCO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007319802962 | $27.40 |
| WILLIAM ROSCO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.451027594614 | $163.09 |
| WILLIAM ROSCO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107044920539999 | $29.39 |
| WILLIAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000399645898719 | $0.00 |
| WILLIAM ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0142995152549999 | $0.05 |
| WILLIAM ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015223022782 | $29.70 |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0018179211086) | ($32.58) |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02181602393) | ($390.98) |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7253828766) | ($13,000.00) |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8858462182 | $15,875.76 |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201125876809999 | $58.51 |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16050764145 | $326.07 |
| WILLIAM ROSKELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24218940887 | $17.73 |
| WILLIAM ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045206816533 | $0.01 |
| WILLIAM ROSS STONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003306835) | ($9.74) |
| WILLIAM ROSS STONE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003306835 | $9.74 |
| WILLIAM ROSS STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001815873968923 | $0.07 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9860888215) | ($39,420.00) |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,855.0 | $9,855.00 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (9,953.017175) | ($9,953.02) |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 299.5 | $5,262.22 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.194 | $582.60 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07849 | $3,134.01 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,519.0 | $3,476.22 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 108.0 | $570.24 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 179.0 | $579.96 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032418999324 | $9.59 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201111689452 | $67.91 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10879358493 | $0.13 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045326275899 | $8.64 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024621737054 | $4.80 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1732696668143 | $0.17 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85032971699999 | $1.16 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.748558068 | $39.40 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0447810581 | $1.62 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.1070312343 | $30.60 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135895545329999 | $0.01 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.06074526599 | $64.04 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006979127929999 | $0.00 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017960330844 | $0.00 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013448747339 | $0.00 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.39120071323299 | $11.05 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6829816727 | $4.71 |
| WILLIAM ROSSELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.29678699493 | $0.40 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.627052252) | ($54.41) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.627052252 | $54.41 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.901103689) | ($346.16) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.901103689 | $346.16 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (5.901103689) | ($346.80) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.237327583) | ($0.13) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.237327583 | $0.13 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00608267609) | ($0.30) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00608267609 | $0.30 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.007688025239) | ($0.08) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.007688025239 | $0.08 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003073213045) | ($0.03) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003073213045 | $0.03 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002428076044) | ($0.12) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002428076044 | $0.12 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.08965407) | ($4,106.03) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.08965407 | $4,106.03 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.08965407) | ($4,117.29) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2492038736) | ($7,887.30) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2492038736 | $7,887.30 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24920387) | ($7,442.37) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (4.637813491) | ($42.76) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,175.698694051) | ($609.79) |
| WILLIAM ROSTEK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,175.698694051 | $609.79 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015439534083392 | $54.18 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016902969369584 | $41.11 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000311294324579999 | $0.00 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011324880275967 | $0.00 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.8986404335939 | $13.24 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0413919689817717 | $0.63 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0327817884256012 | $2.76 |
| WILLIAM ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000225235078899999 | $0.00 |
| WILLIAM ROTHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092621) | ($27.75) |
| WILLIAM ROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166482162674099 | $0.06 |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.044012961) | ($18.89) |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.044012961 | $18.89 |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00637884042) | ($12.49) |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00637884042 | $12.49 |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00637884042) | ($13.15) |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (41.044012) | ($21.45) |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031195454356 | $0.00 |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032782069335594 | $0.09 |
| WILLIAM ROTUNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15399585783421 | $0.13 |
| WILLIAM ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023622543969 | $0.01 |
| WILLIAM ROUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086314194535 | $0.26 |
| WILLIAM ROUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16009918461 | $1.41 |
| WILLIAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000554128277389999 | $0.16 |
| WILLIAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03086760947 | $60.48 |
| WILLIAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.14520197689999 | $3.15 |
| WILLIAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7873291322 | $42.19 |
| WILLIAM ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.506743121629999 | $0.51 |
| WILLIAM ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001983631059 | $59.54 |
| WILLIAM ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4398059793999 | $12.33 |
| WILLIAM ROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032390823913 | $0.00 |
| WILLIAM ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056545603294 | $1.67 |
| WILLIAM ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020633750164 | $4.03 |
| WILLIAM ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.374925476409999 | $0.24 |
| WILLIAM ROY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131725781177 | $0.39 |
| WILLIAM ROY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108470642312 | $0.13 |
| WILLIAM ROY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062368634739 | $0.12 |
| WILLIAM ROY KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00384550898439999 | $7.16 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008077192813) | ($1.67) |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.08 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,025.95 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.071) | ($2,054.46) |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,047.002 | $2,054.46 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009412725784) | ($1.67) |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.0009412725784 | $1.67 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.32063094 | $5,891.44 |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($53.31) |
| WILLIAM RUBIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,132.82) |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.60 |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 4,150.0 | $2,492.60 |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (4,150.0) | ($2,482.43) |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.079182 | $2,482.43 |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.24) |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07868276) | ($2,396.25) |
| WILLIAM RUBIE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.09 |
| WILLIAM RUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002514214289992 | $0.76 |
| WILLIAM RUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611234461693 | $14.68 |
| WILLIAM RUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.386321930941 | $0.39 |
| WILLIAM RUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044415452301 | $0.02 |
| WILLIAM RUBY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.158998172) | ($36,153.09) |
| WILLIAM RUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.158998172 | $36,153.09 |
| WILLIAM RUBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15899817) | ($36,108.59) |
| WILLIAM RUBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000870376) | ($26.02) |
| WILLIAM RUBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000870376 | $26.02 |
| WILLIAM RUBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.386045383) | ($17,006.01) |
| WILLIAM RUBY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.386045383 | $17,006.01 |
| WILLIAM RUBY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087037) | ($25.99) |
| WILLIAM RUBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011471) | ($19.96) |
| WILLIAM RUBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.374574383) | ($15,758.58) |
| WILLIAM RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408564153553175 | $153.31 |
| WILLIAM RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154876304809999 | $0.02 |
| WILLIAM RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06903746411027 | $168.72 |
| WILLIAM RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.5103224649 | $8.51 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (70.129123756) | ($125,652.28) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 70.129123756 | $125,652.28 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1239330486) | ($3,730.38) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1239330486 | $3,730.38 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (415.278034334) | ($2,163.60) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 415.278034334 | $2,163.60 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (638.134424514) | ($89.41) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 638.134424514 | $89.41 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.254202951) | ($21.25) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21.254202951 | $21.25 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,187.159433767) | ($1,283.27) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 3,187.159433767 | $1,283.27 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.223058394) | ($0.81) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 1.223058394 | $0.81 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (13.367585073) | ($5.29) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ZRX | 13.367585073 | $5.29 |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (70.129123) | ($125,571.21) |
| WILLIAM RUCK | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (21.254202) | ($21.25) |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115051096399269 | $39.04 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011482300944887 | $0.02 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.464219062261719 | $1,107.39 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.249639437894269 | $0.25 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.09701564533006 | $0.18 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.76154650699388 | $11.77 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4790598531953 | $2.86 |
| WILLIAM RUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147039680821047 | $0.01 |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.519703617) | ($98.64) |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.519703617 | $98.64 |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001933808184) | ($57.26) |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001933808184 | $57.26 |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.052146069) | ($3,744.05) |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.052146069 | $3,744.05 |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (222.401305798) | ($222.40) |
| WILLIAM RUIZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 222.401305798 | $222.40 |
| WILLIAM RUIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.052146069) | ($3,975.05) |
| WILLIAM RUIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (222.401305) | ($222.40) |
| WILLIAM RUIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (205.519703) | ($124.36) |
| WILLIAM RUIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019338) | ($61.08) |
| WILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162344753223669 | $0.56 |
| WILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159545512058629 | $38.97 |
| WILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1612199999916 | $0.83 |
| WILLIAM RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1642602427867 | $2.16 |
| WILLIAM RUMFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020913958514 | $0.02 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01580593935) | ($607.42) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01580593935 | $607.42 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01580593) | ($617.95) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,117.556963743) | ($16,117.56) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,117.556963743 | $16,117.56 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (16,117.556963) | ($16,117.56) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.450229) | ($71,595.92) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,990.0 | $19,990.00 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.67) | ($16.67) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.703359877 | $49,759.41 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.70336) | ($49,775.99) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (958.79) | ($958.79) |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011510347613971 | $391.81 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152875105052 | $4.52 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004219352979697 | $1.69 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033179771841 | $0.65 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.746719213185 | $11.75 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4533947107 | $4.45 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.97995599788 | $151.98 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8695282784 | $0.87 |
| WILLIAM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025764273876 | $0.02 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323256020779999 | $97.75 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015475875353 | $0.02 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025750485186 | $0.01 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24411343313 | $1.24 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04158245809999 | $1.28 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9709284744 | $2.36 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089772425313 | $0.01 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112303067903999 | $0.99 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045138538193 | $0.00 |
| WILLIAM RUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002674528918 | $0.00 |
| WILLIAM RUUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.422335037122 | $8.62 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086687657161 | $0.26 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017855636891 | $53.33 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205240297549999 | $0.01 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038757052775 | $0.08 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026321698897 | $51.36 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.341595238 | $18.34 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000454560890359999 | $0.00 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21013160428 | $2.34 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50594802608 | $0.07 |
| WILLIAM RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043079233497 | $0.98 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.100339199 | $2.07 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.100795312 | $2.07 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.101314189 | $2.42 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.10028908 | $2.37 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.100748487 | $2.25 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.08084488 | $146.02 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.100673619 | $1.69 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.101223096 | $1.68 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.100219224 | $1.63 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.100723808 | $1.54 |
| WILLIAM S ABERLE | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.100066132 | $1.48 |
| WILLIAM SABADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248688355044614 | $0.24 |
| WILLIAM SABINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59911501397763 | $3.59 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00264171 | $101.45 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00140492 | $50.39 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00146411 | $50.18 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00161419 | $50.08 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0018724 | $50.95 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| WILLIAM SAHLIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00171551 | $50.60 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178074898619999 | $52.90 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117425470942 | $0.00 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230252096649999 | $0.45 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076044257653 | $0.01 |
| WILLIAM SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000093701840817 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.04553850378) | ($0.05) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.04553850378 | $0.05 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,277.338896474) | ($5,699.63) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,277.338896474 | $5,699.63 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,116.865872969) | ($2,280.31) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,116.865872969 | $2,280.31 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.0129907698) | ($0.01) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.0129907698 | $0.01 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001768739481) | ($0.07) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001768739481 | $0.07 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0009711372513) | ($0.01) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0009711372513 | $0.01 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02915306325) | ($0.01) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02915306325 | $0.01 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.04708992935) | ($0.03) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.04708992935 | $0.03 |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($7.85) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($10.83) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (7,267.338896) | ($5,682.90) |
| WILLIAM SALAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,106.865872969) | ($2,268.90) |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005451411848 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.684343263 | $15.07 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.525916688 | $11.45 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009742203426 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001681260814 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000007491793235 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024893644377 | $0.00 |
| WILLIAM SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00012849161353 | $0.00 |
| WILLIAM SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4214047015 | $6.32 |
| WILLIAM SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033893652575 | $0.00 |
| WILLIAM SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053737310462 | $0.01 |
| WILLIAM SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014462656435 | $0.00 |
| WILLIAM SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108083123339999 | $0.01 |
| WILLIAM SALEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000084829680022 | $0.00 |
| WILLIAM SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004130757779 | $0.00 |
| WILLIAM SAMARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27200404639999 | $1.27 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01536507165 | $43.68 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.015364) | ($43.54) |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0011327 | $43.54 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001132) | ($43.48) |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.50108 | $43.48 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.0131877728 | $37.81 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.013185) | ($37.83) |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0009791 | $37.83 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000979) | ($37.85) |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.428 | $37.85 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.92908) | ($79.54) |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000337328477106 | $0.01 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001425608409556 | $50.39 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032839366362 | $0.97 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000463296736359999 | $0.00 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007420781385 | $0.00 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034916963878 | $0.00 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.120690476 | $69.12 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2355148892 | $0.15 |
| WILLIAM SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033251629332 | $1.32 |
| WILLIAM SANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017670211645 | $0.01 |
| WILLIAM SANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070282996131 | $0.01 |
| WILLIAM SANSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00451915772569999 | $0.00 |
| WILLIAM SANTASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000220107486319999 | $0.01 |
| WILLIAM SANTASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018320089939 | $0.02 |
| WILLIAM SANTASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015637545638 | $0.00 |
| WILLIAM SARDEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000321292954249999 | $0.00 |
| WILLIAM SARDEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000339328358099999 | $0.00 |
| WILLIAM SARDEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014753655674 | $0.00 |
| WILLIAM SARDEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002523625712 | $0.00 |
| WILLIAM SARRAF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09273570325) | ($90.00) |
| WILLIAM SARRAF | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.091190108) | ($3,000.00) |
| WILLIAM SARRAF | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.825981603 | $3,713.12 |
| WILLIAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057934584672 | $0.00 |
| WILLIAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002027308748311 | $2.35 |
| WILLIAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032887965759 | $0.03 |
| WILLIAM SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049817992621 | $0.00 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.956020537) | ($132.24) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.956020537 | $132.24 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.956020537) | ($122.15) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.15) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54) | ($15,803.01) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,454.870186) | ($26,454.87) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290,985.469657814) | ($290,985.47) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290,985.469657814 | $290,985.47 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.448845149) | ($41,380.30) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.448845149 | $41,380.30 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.263087738) | ($58,902.51) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.263087738 | $58,902.51 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000725) | ($19.94) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013456) | ($19.96) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.44812013999999) | ($39,781.31) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.249631738) | ($56,870.80) |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012964050477 | $0.03 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19810847253735 | $0.28 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020388585313 | $0.00 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122275630358 | $0.00 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007630233478108 | $261.65 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.81162887824 | $214.52 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28288289877749 | $671.20 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,524.4363116971 | $3,524.44 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.885915189 | $94.11 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.787252763 | $167.90 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.52522448 | $250.32 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3429985637 | $29.51 |
| WILLIAM SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022271498828 | $1.63 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004831228378 | $0.00 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032933422955 | $0.00 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000051824429029 | $0.00 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000801192295529999 | $0.00 |
| WILLIAM SAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000053164864732 | $0.00 |
| WILLIAM SAUZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65878996054645 | $4.26 |
| WILLIAM SAWCHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000311947034499999 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003291561653) | ($0.06) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003291561653 | $0.06 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001074412999) | ($0.02) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001074412999 | $0.02 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0007882761613) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0007882761613 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0493009128) | ($0.07) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0493009128 | $0.07 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00009252942129) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00009252942129 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00007976106144) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00007976106144 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (75.080031718) | ($75.08) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 75.080031718 | $75.08 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MCDAI | 2,919.92 | $2,919.92 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | SOL | 99.468565472 | $10,883.85 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000663666131) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000663666131 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000001785178511) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000001785178511 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.06135720078) | ($0.06) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.06135720078 | $0.06 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000132621624) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000132621624 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00002538043124) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00002538043124 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000003618063272) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000003618063272 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000008557528579) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000008557528579 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000003590613662) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000003590613662 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00000004550187565) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00000004550187565 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.00000002134105723) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.00000002134105723 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000000103514905) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000000103514905 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50542669) | ($14,770.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50542669 | $14,770.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.275955885) | ($7,700.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.275955885 | $7,700.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (168.818572462) | ($7,520.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 168.818572462 | $7,520.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136879) | ($40.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00136879 | $40.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01221701681) | ($22.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01221701681 | $22.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.089797113) | ($4.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.089797113 | $4.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00005071901603) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00005071901603 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.62446955) | ($2,924.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.62446955 | $2,924.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (85.83322338) | ($3,822.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 85.83322338 | $3,822.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003054254204) | ($5.50) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003606893746) | ($6.52) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005162689133) | ($9.36) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005162689133 | $9.36 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.285118648) | ($7,768.00) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005985127908) | ($10.91) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005985127908 | $10.91 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2255418196) | ($10.16) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2255418196 | $10.16 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002415474472) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002415474472 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2158424338) | ($9.73) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2158424338 | $9.73 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003282007662) | ($9.71) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003282007662 | $9.71 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.620862657) | ($2,948.19) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001882) | ($5.54) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50660728) | ($14,924.65) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000330496163) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000330496163 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000314537594) | ($9.65) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000314537594 | $9.65 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000596594267) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000596594267 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003971129897) | ($7.56) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003971129897 | $7.56 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000000001151975) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000000001151975 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000008958021) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000008958021 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1743280333) | ($8.04) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1743280333 | $8.04 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000004104049) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000004104049 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000000000021613391) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000000000021613391 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001827990527) | ($3.48) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001827990527 | $3.48 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000000682755982) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000000682755982 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0887067269) | ($4.09) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0887067269 | $4.09 |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006299220833) | ($11.99) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045643) | ($13.99) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004726863332) | ($8.99) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.12347103) | ($5.58) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (168.784898545) | ($7,626.86) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (85.687539193) | ($3,871.95) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.195122403) | ($8.82) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.145684187) | ($6.58) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.28153028) | ($12.72) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.042657855) | ($1.94) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001300316828) | ($2.54) |
| WILLIAM SAWYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009138) | ($2.92) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.06591) | ($2.71) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0000894 | $2.71 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000001108230309) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000001108230309 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001220770379) | ($3.82) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001220770379 | $3.82 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00000000019564492) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00000000019564492 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001541850085) | ($2.93) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001541850085 | $2.93 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00000000003775604) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00000000003775604 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000002935193) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000002935193 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06771305979) | ($2.97) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06771305979 | $2.97 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.000000000000134332) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.000000000000134332 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000000000007076658) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000000000007076658 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007112685797) | ($1.36) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007112685797 | $1.36 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000002656942469) | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000002656942469 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.03451632656) | ($1.51) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.03451632656 | $1.51 |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020263) | ($5.99) |
| WILLIAM SAWYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001369508988) | ($2.41) |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000202735128 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247701270202353 | $87.43 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000091478802607999 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128858871144081 | $31.57 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302458302194219 | $75.32 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000502622927395 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000079637348328501 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002145032270181 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.08874398767327 | $74.36 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.653565321763488 | $48.03 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.113475493566844 | $0.11 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036224487003 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000455030570622 | $0.00 |
| WILLIAM SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000021346501406 | $0.00 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009964630083599 | $0.00 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024151339241 | $4.68 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365416555649999 | $0.00 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012192292199 | $0.00 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000014414805322999 | $0.00 |
| WILLIAM SAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00074106227681 | $0.00 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM SAYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM SAYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (19,880.0) | ($19,880.00) |
| WILLIAM SAYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (29,800.0) | ($29,800.00) |
| WILLIAM SAYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WILLIAM SAYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.45 |
| WILLIAM SAYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 8,331.037271 | $8,331.04 |
| WILLIAM SAYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08473 | $2,500.47 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.882048645689 | $103.31 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22576009443 | $459.74 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.71144009263 | $304.71 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.186999774 | $191.00 |
| WILLIAM SAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5779976108 | $22.76 |
| WILLIAM SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023943035535 | $0.02 |
| WILLIAM SCARANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000008384906081499999 | $0.00 |
| WILLIAM SCARANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058800164586 | $0.00 |
| WILLIAM SCARANGELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024304402768 | $0.00 |
| WILLIAM SCARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00473662 | $188.81 |
| WILLIAM SCARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13341891) | ($3,963.01) |
| WILLIAM SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007170593578924 | $26.23 |
| WILLIAM SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00196284164749999 | $0.00 |
| WILLIAM SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141530579472999 | $0.00 |
| WILLIAM SCARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040479662384 | $2.28 |
| WILLIAM SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559342582644 | $0.64 |
| WILLIAM SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016897853953 | $0.50 |
| WILLIAM SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098191302209999 | $198.40 |
| WILLIAM SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17820139644 | $0.18 |
| WILLIAM SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082837420466 | $0.01 |
| WILLIAM SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9561407908 | $66.19 |
| WILLIAM SCHIMP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.08200958 | $2,771.72 |
| WILLIAM SCHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084564256299 | $261.34 |
| WILLIAM SCHIMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.709042137 | $19.71 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (7.762) | ($6.13) |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0002045 | $6.13 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.224252) | ($2,182.82) |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156939528287999 | $46.55 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06762976592628 | $0.10 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109577067242289 | $26.01 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1773397092 | $3.88 |
| WILLIAM SCHLEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2481223937 | $4.95 |
| WILLIAM SCHLOESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031922764762 | $0.06 |
| WILLIAM SCHLOESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10019376353 | $0.08 |
| WILLIAM SCHMAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028653657863 | $0.08 |
| WILLIAM SCHMAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6889040522 | $0.80 |
| WILLIAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010182340121 | $0.03 |
| WILLIAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032235038570999 | $0.06 |
| WILLIAM SCHNURR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00070237 | $21.45 |
| WILLIAM SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094307656104999 | $2.76 |
| WILLIAM SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082357903866 | $0.00 |
| WILLIAM SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005630174639999 | $0.00 |
| WILLIAM SCHOEFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074254878848 | $0.00 |
| WILLIAM SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0191915417909999 | $576.04 |
| WILLIAM SCHOONDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052702219256 | $15.60 |
| WILLIAM SCHOONDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.90465782184 | $14.22 |
| WILLIAM SCHOONDERGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.287650127 | $4.58 |
| WILLIAM SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088525188068 | $0.08 |
| WILLIAM SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003881333401 | $0.00 |
| WILLIAM SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013881606963 | $0.41 |
| WILLIAM SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021797245795 | $0.02 |
| WILLIAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027045582735 | $8.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020809222049 | $40.60 |
| WILLIAM SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62893216925 | $0.39 |
| WILLIAM SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018020312628 | $0.05 |
| WILLIAM SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13226366371 | $0.10 |
| WILLIAM SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044104115299 | $0.05 |
| WILLIAM SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031729850416 | $0.11 |
| WILLIAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082801818559 | $256.18 |
| WILLIAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061039335314 | $122.29 |
| WILLIAM SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0911957990459999 | $0.09 |
| WILLIAM SCOTT ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112007606837 | $2.19 |
| WILLIAM SCOTT ANDERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015244373058 | $0.11 |
| WILLIAM SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036470803176 | $1,111.65 |
| WILLIAM SCOTT PAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.831549599 | $100.00 |
| WILLIAM SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.601190669239 | $4.67 |
| WILLIAM SEATON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.333404313) | ($450.40) |
| WILLIAM SEATON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.333404313 | $450.40 |
| WILLIAM SEATON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BCH | (2.33340431) | ($450.84) |
| WILLIAM SEATON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00259058154) | ($50.04) |
| WILLIAM SEATON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03113984622) | ($601.50) |
| WILLIAM SEATON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.035404293) | ($20,000.00) |
| WILLIAM SEATON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.292595046 | $24,967.93 |
| WILLIAM SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297356991479999 | $87.40 |
| WILLIAM SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0773515382 | $2.08 |
| WILLIAM SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00511769134258799 | $1.48 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031133497986 | $94.95 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9749338709 | $13.96 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00299755063079999 | $5.81 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6169693299999 | $93.62 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4465677868 | $1.54 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006810631513 | $0.01 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22058702239999 | $4.17 |
| WILLIAM SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43359932334 | $0.23 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134673357434 | $0.00 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015364398711 | $0.02 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035175703256 | $0.01 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009159351994 | $0.01 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076036297009 | $0.01 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041061371745 | $0.00 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128929198887 | $0.13 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000126734452876 | $0.00 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000029976475736 | $0.00 |
| WILLIAM SEDLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101386397822 | $0.24 |
| WILLIAM SEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260042477029999 | $0.77 |
| WILLIAM SEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19083970692 | $0.19 |
| WILLIAM SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015328288016 | $0.03 |
| WILLIAM SEEGMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| WILLIAM SERNA CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195103218529999 | $0.00 |
| WILLIAM SERNA CAMPUZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341538834138 | $0.00 |
| WILLIAM SERRAPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1772624154 | $6.48 |
| WILLIAM SERRAPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74784818264 | $8.31 |
| WILLIAM SERRAPICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.581079168 | $56.65 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01793666736) | ($546.64) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01793666736 | $546.64 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.230241199) | ($7.23) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.230241199 | $7.23 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000167) | ($4.98) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (12.2) | ($12.20) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4.972 | $4.98 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000409 | $12.20 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.00) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01750866) | ($522.16) |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016270346471567 | $5.57 |
| WILLIAM SEVERANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0780093491446899 | $0.08 |
| WILLIAM SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156092825508 | $0.05 |
| WILLIAM SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052247001813999 | $0.01 |
| WILLIAM SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.441123126 | $35.44 |
| WILLIAM SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56272471889 | $6.25 |
| WILLIAM SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0894792229739999 | $3.54 |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17249067) | ($5,067.89) |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (2.24373) | ($4,034.22) |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.1379606 | $4,034.22 |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1379606) | ($4,058.79) |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002428740419) | ($4.57) |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015558) | ($4.73) |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115275031669759 | $40.37 |
| WILLIAM SHAK SOO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172606111204766 | $42.47 |
| WILLIAM SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036438204732 | $10.78 |
| WILLIAM SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070025821738 | $20.66 |
| WILLIAM SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195724355779999 | $3.81 |
| WILLIAM SHAW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,696.947590636) | ($5,798.44) |
| WILLIAM SHAW | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 2,696.947590636 | $5,798.44 |
| WILLIAM SHAW | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Withdrawal | CEL | (2,696.9441) | ($5,798.43) |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084311398302 | $0.00 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020176413749 | $0.60 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103598746683 | $0.00 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9877092678269 | $23.11 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175363683469999 | $356.50 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024313026554 | $0.00 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.148014611 | $0.15 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000206658556899999 | $0.00 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000034947106839 | $0.00 |
| WILLIAM SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000340847438039999 | $0.00 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033248805518 | $0.01 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025802699825 | $0.01 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030077459047 | $0.00 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087280650126 | $0.01 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042146562809 | $0.00 |
| WILLIAM SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073332332426 | $0.00 |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.300974334) | ($650.00) |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.300974334 | $650.00 |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.300974) | ($628.83) |
| WILLIAM SHEERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.22075774) | ($10,000.00) |
| WILLIAM SHEERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02307033586) | ($25.02) |
| WILLIAM SHEERR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.398876194 | $12,362.19 |
| WILLIAM SHEERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2773148423) | ($300.75) |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017055955639 | $5.05 |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22396668748 | $451.97 |
| WILLIAM SHEERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0479854711 | $81.64 |
| WILLIAM SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148347738391 | $4.39 |
| WILLIAM SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071506650873 | $1.40 |
| WILLIAM SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025628619932 | $0.02 |
| WILLIAM SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.145307583835 | $32.93 |
| WILLIAM SHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025098215035 | $7.43 |
| WILLIAM SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002630230491 | $79.80 |
| WILLIAM SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354098188409999 | $69.79 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SGB | 1,868.571112 | $109.48 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011456077317 | $0.00 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03641762494 | $0.04 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030738335702 | $0.00 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062728081202 | $0.00 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00392999147569999 | $0.00 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038231340558 | $0.00 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.3349157799999 | $1.69 |
| WILLIAM SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047197148279 | $0.00 |
| WILLIAM SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025857223462 | $0.77 |
| WILLIAM SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014284570219 | $27.87 |
| WILLIAM SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111823949144999 | $0.01 |
| WILLIAM SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107628038625 | $0.03 |
| WILLIAM SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007981019151 | $0.01 |
| WILLIAM SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003059185868 | $0.91 |
| WILLIAM SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.797782662 | $17.80 |
| WILLIAM SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001126086789999999 | $0.00 |
| WILLIAM SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346310329124 | $0.00 |
| WILLIAM SHILLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103511910356 | $0.03 |
| WILLIAM SHILLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000492224501209999 | $0.10 |
| WILLIAM SHIRLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.705538812) | ($579.38) |
| WILLIAM SHIRLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.705538812 | $579.38 |
| WILLIAM SHIRLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (31.705538812) | ($595.70) |
| WILLIAM SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.476786537756 | $0.63 |
| WILLIAM SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0570886359608 | $1.03 |
| WILLIAM SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074976012629 | $0.00 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06197477552) | ($1,798.86) |
| WILLIAM SHOOTS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06197477552 | $1,798.86 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06197477) | ($1,793.03) |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048965129577337 | $17.05 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037309570285 | $0.00 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138927138725999 | $0.03 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042640386628 | $0.04 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000135996640669999 | $0.00 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00592238103759999 | $0.02 |
| WILLIAM SHOOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000262911111419999 | $0.00 |
| WILLIAM SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.019501) | ($701.92) |
| WILLIAM SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 699.865 | $701.92 |
| WILLIAM SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.360137) | ($970.14) |
| WILLIAM SHORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 968.249 | $970.14 |
| WILLIAM SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (23.59) | ($90.49) |
| WILLIAM SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 90.066 | $90.49 |
| WILLIAM SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (1.27136) | ($148.20) |
| WILLIAM SHORT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 146.791 | $148.20 |
| WILLIAM SHORT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM SHORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| WILLIAM SHORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM SHORT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| WILLIAM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.414942918754 | $338.73 |
| WILLIAM SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 424.69343924 | $424.69 |
| WILLIAM SHROPSHIRE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 246.278707 | $246.28 |
| WILLIAM SHROPSHIRE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (246.278707) | ($246.28) |
| WILLIAM SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017137908775 | $0.01 |
| WILLIAM SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13602976014 | $0.14 |
| WILLIAM SHROPSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048308593643 | $0.00 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011.711884012) | ($1,011.71) |
| WILLIAM SHULTZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011.711884012 | $1,011.71 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM SHULTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM SHULTZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (891.711884) | ($891.71) |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035880268076 | $10.62 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038241909636 | $7.46 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26096578964299 | $5.26 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9175040392 | $6.85 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.892114467 | $14.98 |
| WILLIAM SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16026291524 | $1.78 |
| WILLIAM SICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164812398909999 | $0.49 |
| WILLIAM SICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.93506698 | $90.94 |
| WILLIAM SICKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.0402877349999 | $89.04 |
| WILLIAM SIEG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0077504 | $232.31 |
| WILLIAM SIEG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.232803631 | $11.24 |
| WILLIAM SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020807216533 | $6.16 |
| WILLIAM SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068405970279 | $0.04 |
| WILLIAM SIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052094544552 | $0.00 |
| WILLIAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775934757139999 | $15.14 |
| WILLIAM SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407591909999 | $0.36 |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (4.2) | ($52.96) |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LPT | 4.2 | $52.96 |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LPT | (0.2) | ($2.57) |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LPT | (4.0) | ($48.80) |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,355.00) |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,355.00 |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($18.39) |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $18.39 |
| WILLIAM SIERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.01) | ($9,174.99) |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023999519801 | $7.10 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263341912361 | $71.00 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9710381394 | $1.24 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9755581341 | $3.94 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119936498012999 | $1.33 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050508807058 | $0.37 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082713612836 | $4.95 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097524861633 | $3.86 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.031878896312 | $2.27 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117171435028999 | $0.27 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.43897734266 | $0.23 |
| WILLIAM SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.213751528719999 | $0.54 |
| WILLIAM SIKES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00411917 | $155.48 |
| WILLIAM SIKES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002519992666) | ($8.76) |
| WILLIAM SIKES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (553.72315135) | ($500.00) |
| WILLIAM SIKES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 553.72315135 | $500.00 |
| WILLIAM SIKES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (553.72315135) | ($381.70) |
| WILLIAM SIKES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,851.89591147) | ($2,000.00) |
| WILLIAM SIKES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,851.89591147 | $2,000.00 |
| WILLIAM SIKES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,851.89591147) | ($1,986.78) |
| WILLIAM SIKES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,074.193816118) | ($2,035.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SIKES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,074.193816118 | $2,035.44 |
| WILLIAM SIKES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,074.193816118) | ($2,031.11) |
| WILLIAM SIKES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872884691) | ($8.76) |
| WILLIAM SIKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03536993756) | ($35.04) |
| WILLIAM SIKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3190271464) | ($316.05) |
| WILLIAM SIKES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.598868276) | ($10,500.00) |
| WILLIAM SIKES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.148798671 | $13,026.14 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140224111299999 | $424.51 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228653386689999 | $461.46 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09794550384 | $0.10 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.19778171106 | $55.80 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14553980301 | $1.28 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27973651248 | $20.48 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088367976036 | $3.50 |
| WILLIAM SIKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13682737124 | $0.34 |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,700.244284391) | ($3,700.24) |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,700.244284391 | $3,700.24 |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,699.244284) | ($3,699.24) |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107550341799 | $0.00 |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026779118633 | $5.23 |
| WILLIAM SILBERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.071206887878 | $45.07 |
| WILLIAM SILFVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016178154026 | $0.00 |
| WILLIAM SILFVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091651372196 | $0.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.11 | $227.32 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 205.0 | $135.41 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39806196) | ($11,700.00) |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39806196 | $11,700.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2091858708) | ($6,119.04) |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2091858708 | $6,119.04 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.034186) | ($1,000.00) |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 997.4 | $1,000.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13,496.0) | ($13,496.00) |
| WILLIAM SIMMONS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.4626429 | $13,496.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027750442413252 | $100.84 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044958553875 | $13.31 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2758349375 | $6.15 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000718778360619999 | $1.40 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037254239245 | $7.27 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183941089689999 | $3.59 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.464152143 | $271.46 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013796215377 | $0.00 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8800904169999 | $10.60 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075113019384 | $0.01 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.636131992 | $11.60 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5330827528 | $8.53 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61899667046 | $6.88 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25299715556 | $2.23 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006726258938 | $0.49 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69305605579 | $0.10 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.076674334966 | $17.38 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029484445854 | $0.02 |
| WILLIAM SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000032850110892 | $0.00 |
| WILLIAM SIMMS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00131914) | ($50.00) |
| WILLIAM SIMMS | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00131914 | $50.00 |
| WILLIAM SIMMS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05097359) | ($1,500.00) |
| WILLIAM SIMMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05097359 | $1,500.00 |
| WILLIAM SIMMS | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05097359) | ($1,495.87) |
| WILLIAM SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028204625333 | $86.83 |
| WILLIAM SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343799538842 | $67.68 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295788858338 | $8.75 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078623496212 | $2.33 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117894242481 | $23.00 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9500119847 | $8.13 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.613386411 | $11.59 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.94175133891 | $8.94 |
| WILLIAM SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077233551123 | $3.06 |
| WILLIAM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019006202973 | $0.00 |
| WILLIAM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021973792701 | $0.00 |
| WILLIAM SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002258044506999 | $0.00 |
| WILLIAM SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156258818787 | $46.34 |
| WILLIAM SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.516815946 | $57.49 |
| WILLIAM SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79127522732 | $22.98 |
| WILLIAM SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109225871499 | $0.78 |
| WILLIAM SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000927327479499999 | $0.00 |
| WILLIAM SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017006169821 | $0.02 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08302574169) | ($2,473.59) |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08302574169 | $2,473.59 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08302574) | ($2,441.40) |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043279441828139 | $16.23 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046600570443 | $0.00 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072366303887999 | $0.01 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89619232239999 | $1.19 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0311738883139999 | $1.80 |
| WILLIAM SKEWES-COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116715898182 | $0.00 |
| WILLIAM SKJOLD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00675597 | $267.42 |
| WILLIAM SKJOLD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00675599) | ($266.99) |
| WILLIAM SKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049847287312999 | $0.00 |
| WILLIAM SKJOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072810071624579 | $0.07 |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0196722357) | ($567.74) |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0196722357 | $567.74 |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01967223) | ($599.02) |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1009931442) | ($203.00) |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1009931442 | $203.00 |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1009931442) | ($207.96) |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011324072713839 | $4.17 |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583303602904719 | $1.56 |
| WILLIAM SKORDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1630128771 | $5.16 |
| WILLIAM SKUNZA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027028388945 | $0.00 |
| WILLIAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.647751161 | $81.65 |
| WILLIAM SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1544935105999 | $11.15 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (182.248843454) | ($15,000.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 182.248843454 | $15,000.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 46.70714619 | $500.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 319.14694045 | $3,370.11 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (365.85408664) | ($3,846.78) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 156.50931534 | $1,663.42 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 300.28478068 | $3,211.32 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($39.58) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 99.15716411 | $1,004.02 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 1,352.66278343 | $13,647.68 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,908.61404356) | ($17,792.71) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.03) | ($1.56) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,806.707797) | ($7,681.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,806.707797 | $7,681.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,917.035492937) | ($4,139.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,917.035492937 | $4,139.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (351.262349067) | ($3,200.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 351.262349067 | $3,200.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (181.718843) | ($9,471.78) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (13,806.707797) | ($7,774.78) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,917.035492) | ($4,068.51) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (351.262349) | ($3,779.58) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (3,988.247786701) | ($1,618.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BAT | 3,988.247786701 | $1,618.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (442.141033871) | ($2,262.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 442.141033871 | $2,262.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.039937353) | ($615.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.039937353 | $615.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (192.452830189) | ($510.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 192.452830189 | $510.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,434.1415318) | ($192.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,434.1415318 | $192.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.03823926 | $75.19 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02547360677) | ($49.86) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.019529 | $13.02 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30,045.067601 | $30,045.07 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UNI | (4.0) | ($19.86) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (24.93) | ($24.93) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | LINK | 2,274.4681302 | $16,057.74 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 4,017.047039486 | $28,360.35 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,016.00174149) | ($28,890.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,016.00174149 | $28,890.00 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | UNI | (2.0) | ($10.28) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($26.56) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (4.0) | ($20.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (6.0) | ($41.82) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($25.20) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BAT | (20.0) | ($7.55) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (500.0) | ($3,540.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | UNI | (432.141033) | ($2,294.67) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BAT | (3,968.247786) | ($1,538.70) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LINK | (5,784.469871) | ($40,896.20) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (11.039937) | ($557.31) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 41.599295 | $41.60 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10,011.51324 | $10,011.51 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.55) | ($41.55) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 12.592674212 | $21,833.91 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.593079463) | ($21,770.07) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.593079463 | $21,770.07 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.5847773281) | ($1.40) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.5847773281 | $1.40 |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012765) | ($22.13) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($34.76) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (19.0) | ($46.17) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (174.037607) | ($426.74) |
| WILLIAM SLATER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($53.07) |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077101293437 | $0.23 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032355822037 | $0.06 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.632305121689 | $41.49 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.35984665197 | $45.03 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.863204052085 | $44.81 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16744386396358 | $1.18 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.419570761449 | $0.25 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46698500668288 | $11.86 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80240336616513 | $76.66 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0679159254844 | $8.39 |
| WILLIAM SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.9022242158674 | $2.44 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957744414) | ($8.14) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,546.17077 | $2,546.17 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001525359627) | ($59.51) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.001525359627 | $59.51 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.2073084295 | $8,087.88 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.2000118021) | ($469.46) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.00341776352) | ($7.99) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002439737784) | ($7.48) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01734337269) | ($517.11) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2558425175) | ($7,220.00) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,610.0 | $3,610.00 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,620.0) | ($3,620.00) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.212436185) | ($397.84) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002776327779) | ($8.14) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002553336747) | ($7.48) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3209449664) | ($462.16) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009864065692) | ($27.15) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.07077631455) | ($1,564.53) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02595593236) | ($572.51) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.324944086) | ($379.20) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003851428563) | ($8.14) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003659444374) | ($7.48) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001365011671) | ($27.15) |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053675069244 | $168.87 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258384123219999 | $54.47 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68807571418999 | $7.69 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5150881992 | $3.46 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35570728753 | $3.95 |
| WILLIAM SMEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09819266118 | $5.59 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 143.029 | $2,547.02 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,222.4 | $1,137.54 |
| WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| WILLIAM SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.962832) | ($14.96) |
| WILLIAM SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| WILLIAM SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.06823244 | $6.57 |
| WILLIAM SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.0682) | ($6.56) |
| WILLIAM SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001825 | $6.56 |
| WILLIAM SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,530.963201 | $22,530.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| WILLIAM SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.509858543) | ($0.40) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,788.893573) | ($18,788.89) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAX | (3.36021) | ($3.36) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5740141984 | $610.98 |
| WILLIAM SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.469748215) | ($500.00) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0141042841) | ($15.01) |
| WILLIAM SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003945885006) | ($0.42) |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137957839983 | $40.83 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025206945455 | $0.01 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051445517595 | $15.23 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119295629681 | $3.52 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015478965777 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027191219051 | $0.56 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023153966485 | $69.94 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064569607806 | $1.91 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055937916325 | $172.68 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9516438235341 | $12.21 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 977.6825844024 | $879.92 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0288041867 | $8.19 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17184442233 | $0.20 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095418382318 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071534317981 | $143.79 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045234297757 | $89.91 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058227667358 | $116.53 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015802189446 | $30.83 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000551460574 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014331099099 | $1.63 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321733717359999 | $0.01 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.4821274367 | $10.68 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97627009551 | $0.61 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1860549326 | $3.32 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 241.25994628959 | $241.26 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26418722436 | $0.26 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.268403497779999 | $2.98 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3951317222 | $69.46 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027786545557 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05044231244 | $0.36 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092250461673 | $0.81 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000163108354485 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001543464648513 | $0.01 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000055882384292 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473182326659999 | $0.47 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000059475398395 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.119431350639 | $13.11 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051481430415 | $0.57 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072357461334 | $0.45 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053680757842 | $0.12 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044245780589 | $0.33 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000013669779738799 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000031533492964999 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143571046139 | $1.02 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 230.22501236232 | $230.23 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.58739890923 | $0.31 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156445894984 | $0.17 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000062121929128999 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0032985292848 | $0.00 |
| WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.039840686687027 | $0.04 |
| WILLIAM SMITH CARLTON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00052657 | $20.74 |
| WILLIAM SMITH CARLTON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052657) | ($16.55) |
| WILLIAM SMITH JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.100120683 | $15.14 |
| WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152406867219 | $45.14 |
| WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119930923430999 | $0.01 |
| WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000097034325267999 | $0.00 |
| WILLIAM SMITHDEAL WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041431786292 | $0.00 |
| WILLIAM SMITS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.725017) | ($8,452.59) |
| WILLIAM SMITS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.03) |
| WILLIAM SMITS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227447) | ($6,631.40) |
| WILLIAM SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030611299105528 | $98.96 |
| WILLIAM SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032375442294596 | $81.13 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.033997629) | ($53.08) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.033997629 | $53.08 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582086324) | ($8,179.63) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2582086324 | $8,179.63 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.721193551) | ($3,340.94) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.721193551 | $3,340.94 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,412.866385936) | ($508.26) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,412.866385936 | $508.26 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.721193551) | ($3,336.94) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,066.970411233) | ($703.95) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,066.970411233 | $703.95 |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.554553059) | ($78.69) |
| WILLIAM SMYTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.554553059 | $78.69 |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (3,412.8663859) | ($457.92) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,066.970411233) | ($635.78) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09464317) | ($2,883.30) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06541077) | ($1,990.10) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09815469) | ($2,986.33) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LINK | (10.55455306) | ($78.31) |
| WILLIAM SMYTH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.033997629) | ($53.82) |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015928807986937 | $55.90 |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014122250047807 | $34.26 |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.959057614438 | $10.61 |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0270358275634462 | $0.27 |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.90702329582245 | $0.79 |
| WILLIAM SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016691181562246 | $0.83 |
| WILLIAM SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017892653961 | $0.02 |
| WILLIAM SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031866482578 | $0.00 |
| WILLIAM SO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (1,265.374372) | ($1,072.13) |
| WILLIAM SO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 24.875 | $392.96 |
| WILLIAM SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($319.10) |
| WILLIAM SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (225.0) | ($2,679.75) |
| WILLIAM SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131867) | ($4,107.00) |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006354839866805 | $24.10 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021740336944 | $0.02 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8910735839131 | $2.61 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00812184552379999 | $0.01 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.603731161313 | $25.38 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02298505810202 | $1.78 |
| WILLIAM SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3518283834 | $20.00 |
| WILLIAM SOFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01029433382) | ($408.81) |
| WILLIAM SOFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01029433382 | $408.81 |
| WILLIAM SOFIELD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,256.949382219) | ($1,256.95) |
| WILLIAM SOFIELD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,256.949382219 | $1,256.95 |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,065.696451151) | ($5,065.70) |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,065.696451151 | $5,065.70 |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232044384) | ($70.72) |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232044384 | $70.72 |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,060.69) | ($5,060.69) |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014686075983862 | $0.53 |
| WILLIAM SOLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.894811759914 | $37.89 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008714341661) | ($262.77) |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.008714341661 | $262.77 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2870948548) | ($520.85) |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2870948548 | $520.85 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.287094855) | ($516.06) |
| WILLIAM SOLOMON | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00871434) | ($259.66) |
| WILLIAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043104482187 | $0.00 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007881890425129 | $2.70 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244562073301329 | $5.88 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042553253013 | $0.01 |
| WILLIAM SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020455628156 | $0.22 |
| WILLIAM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117609489519799 | $0.00 |
| WILLIAM SOMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24511799161 | $0.01 |
| WILLIAM SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00631294394 | $2.17 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134799893284 | $0.04 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015987849541 | $0.02 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066862941442 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017006687441 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042018719872 | $0.04 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026469433747 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051031321995999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000900770117519999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039847548577 | $0.01 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062052701627 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147121804232 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007955382365599999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133012933898 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000044141894246 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017011264935 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00464703601519999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022617438672 | $0.01 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000163698655059999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036354760356 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000224688118569999 | $0.00 |
| WILLIAM SOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000010588944065 | $0.00 |
| WILLIAM SØVIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184317) | ($56.80) |
| WILLIAM SØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.258671396759319 | $0.44 |
| WILLIAM SØVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00093534833914 | $0.01 |
| WILLIAM SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018487746447 | $0.00 |
| WILLIAM SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025483605438 | $0.00 |
| WILLIAM SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076113826106 | $2.25 |
| WILLIAM SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107181819734999 | $2.09 |
| WILLIAM SPELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01552238769 | $47.11 |
| WILLIAM SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000276547495249999 | $0.54 |
| WILLIAM SPELTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99777183357999 | $2.14 |
| WILLIAM SPELTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1289844391 | $7.27 |
| WILLIAM SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5258612442899 | $11.96 |
| WILLIAM SPEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000747035208979999 | $0.00 |
| WILLIAM SR OLA POLOC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0071) | ($212.07) |
| WILLIAM SR OLA POLOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.838186106645 | $5.33 |
| WILLIAM STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075902467674 | $22.47 |
| WILLIAM STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165148026759999 | $32.22 |
| WILLIAM STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1264489326 | $4.13 |
| WILLIAM STACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.315192912 | $15.31 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.79 | $277.73 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.86218) | ($86.01) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0021606 | $86.01 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.003) | ($9.00) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002255 | $9.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (73.529) | ($100.00) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0025089 | $100.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (1.7471) | ($30.79) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007723 | $30.79 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (0.38275) | ($38.21) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0009565 | $38.21 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (129.102) | ($175.58) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0044035 | $175.58 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 16.824969 | $12.09 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BAT | (16.82) | ($12.05) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 12.026 | $12.05 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.59) | ($15.59) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003893 | $15.59 |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (78.6121186) | ($50.00) |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 78.6121186 | $50.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (78.612) | ($50.00) |
| WILLIAM STADWISER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 49.338 | $50.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 307.169493 | $173.06 |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09159765117) | ($0.05) |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09159765117 | $0.05 |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (177.999) | ($100.55) |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 99.999 | $100.55 |
| WILLIAM STADWISER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| WILLIAM STADWISER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757229126319999 | $22.30 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071468694636 | $13.95 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112721681481 | $0.11 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054506610859887 | $0.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5014793669 | $7.04 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090071882114 | $1.02 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0351732865769999 | $2.04 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000607560504199999 | $0.00 |
| WILLIAM STADWISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000142866651327 | $0.00 |
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008944554) | ($1,803.85) |
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.008944554 | $1,803.85 |
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.008944554) | ($1,807.73) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2762801674) | ($8,354.70) |
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2762801674 | $8,354.70 |
| WILLIAM STAFFORD | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.27628016) | ($8,167.78) |
| WILLIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019175143255805 | $66.17 |
| WILLIAM STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960097652093 | $22.46 |
| WILLIAM STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104422119819 | $3.09 |
| WILLIAM STAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069892145254 | $1.36 |
| WILLIAM STALEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (109.63448888) | ($109.63) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 109.63448888 | $109.63 |
| WILLIAM STALEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.833833869) | ($13,773.57) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.833833869 | $13,773.57 |
| WILLIAM STALEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (6.833833869) | ($13,740.38) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (109.63) | ($109.63) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.67685797) | ($9.68) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.67685797 | $9.68 |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005886274748) | ($12.01) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005886274748 | $12.01 |
| WILLIAM STALEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005886274748) | ($12.01) |
| WILLIAM STALEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9.676857) | ($9.68) |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017855728229999 | $0.00 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105839744761999 | $0.01 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033606663398309 | $92.40 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06897511555468 | $0.07 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000313446145015 | $0.00 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021663226402 | $0.00 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000095710389944 | $0.00 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002498302765 | $0.00 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7560591257071 | $0.76 |
| WILLIAM STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000070991213441 | $0.01 |
| WILLIAM STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523411753 | $0.52 |
| WILLIAM STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066408939208 | $0.01 |
| WILLIAM STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0739443298256999 | $0.37 |
| WILLIAM STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298802994278 | $50.42 |
| WILLIAM STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0676387969 | $4.44 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00042981 | $16.65 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042981) | ($16.29) |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008675620982) | ($3.29) |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008675620982 | $3.29 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01602935266) | ($1.57) |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01602935266 | $1.57 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008675) | ($3.31) |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00000547 | $0.00 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01602935) | ($1.62) |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309172710684 | $0.01 |
| WILLIAM STANSELL IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001813804984875 | $0.00 |
| WILLIAM STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060272483534 | $0.00 |
| WILLIAM STARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023416317996 | $0.69 |
| WILLIAM STARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3588629198 | $4.36 |
| WILLIAM STARKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58679189783 | $35.08 |
| WILLIAM STEELE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5267118396) | ($15,953.49) |
| WILLIAM STEELE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5267118396 | $15,953.49 |
| WILLIAM STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031873545847886 | $111.03 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,368.64) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,368.64 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,908.95) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,908.95 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.58) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($18,517.20) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $18,517.20 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,411.31) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,411.31 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,230.85) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($18,587.00) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.077455752) | ($14,884.33) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.077455752 | $14,884.33 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6661685836) | ($18,047.17) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6661685836 | $18,047.17 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.666167) | ($17,903.45) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.077454) | ($16,628.29) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01355148022) | ($27.62) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01355148022 | $27.62 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007829165813) | ($23.47) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007829165813 | $23.47 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013552) | ($27.66) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000784) | ($23.65) |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484618707949818 | $183.65 |
| WILLIAM STEELE-LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0859104910148153 | $240.57 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004666252907 | $14.54 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.004821531422 | $14.55 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.005100720682 | $14.39 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054045 | $21.43 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.004795977841 | $12.94 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00033107 | $10.46 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.004967293008 | $10.28 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00011685 | $3.54 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1458931 | $268.72 |
| WILLIAM STEEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.006017497677 | $10.96 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041427370011 | $1.18 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068771874605 | $0.01 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00168941323915 | $2.62 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0605880062419999 | $0.67 |
| WILLIAM STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39618244569 | $0.19 |
| WILLIAM STEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013376495591 | $0.00 |
| WILLIAM STEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038544129844 | $0.03 |
| WILLIAM STEHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079559920533 | $0.00 |
| WILLIAM STENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078748040753 | $23.31 |
| WILLIAM STENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101840466887999 | $0.00 |
| WILLIAM STENSVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023339230295 | $0.00 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($88.53) |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $88.53 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,173.749099268) | ($7,974.14) |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,173.749099268 | $7,974.14 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (12,273.749099268) | ($8,026.04) |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000890882324) | ($25.64) |
| WILLIAM STEPHENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000890882324 | $25.64 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004716126445735 | $0.18 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064796566226 | $0.01 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.53199912311 | $93.34 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88988726747 | $0.89 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.377994668 | $100.37 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027805902549 | $0.00 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014208476716 | $0.01 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.7715968989999 | $1.50 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000326436129 | $0.00 |
| WILLIAM STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00069290881077 | $0.00 |
| WILLIAM STERBENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043251966054 | $0.13 |
| WILLIAM STERBENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020246088249 | $0.00 |
| WILLIAM STERBENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049560921578 | $0.00 |
| WILLIAM STETZNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13469827) | ($4,000.00) |
| WILLIAM STETZNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13469827 | $4,000.00 |
| WILLIAM STETZNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003369) | ($101.70) |
| WILLIAM STETZNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006301) | ($191.09) |
| WILLIAM STETZNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12502827) | ($3,818.49) |
| WILLIAM STETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021375393678 | $67.38 |
| WILLIAM STETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030708557441 | $0.00 |
| WILLIAM STETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.27955515339999 | $1.81 |
| WILLIAM STETZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650525011 | $0.36 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694608242 | $0.55 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017167976489 | $3.35 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2905885991 | $5.21 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9568205402 | $3.14 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36256566185 | $4.03 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963115 | $0.47 |
| WILLIAM STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021170478579 | $0.08 |
| WILLIAM STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1280729514399 | $31.78 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,807.04) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 3,794.463 | $3,807.04 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6378461154) | ($22,055.07) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6378461154 | $22,055.07 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($34.53) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.636846) | ($21,943.05) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (18.881447691) | ($23.64) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 18.881447691 | $23.64 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005091343427) | ($14.74) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005091343427 | $14.74 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (216.531194937) | ($126.63) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 216.531194937 | $126.63 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.171536547) | ($170.16) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.171536547 | $170.16 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (26.171536) | ($174.73) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (18.8814) | ($23.97) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (216.531194) | ($128.74) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006168358358) | ($0.02) |
| WILLIAM STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006168358358 | $0.02 |
| WILLIAM STEWART | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000509) | ($15.54) |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205435750565363 | $79.87 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019954025913 | $62.08 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063033624923 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049089209141 | $1.11 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60897927371 | $10.21 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21699318480235 | $8.41 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021661432143 | $42.27 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080506194856 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008427529762 | $1.07 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.556738942 | $198.56 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019862128302 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039364221729 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6930574604 | $1.69 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033390222059 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129670489199999 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0989599188579 | $2.08 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015853809481 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024672622029 | $0.19 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063184857941214 | $0.64 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000097065188367 | $0.00 |
| WILLIAM STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1091814261853 | $0.21 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1672398866) | ($6,657.91) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1672398866 | $6,657.91 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.266127154) | ($6,724.42) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.266127154 | $6,724.42 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,142.096084022) | ($1,030.39) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,142.096084022 | $1,030.39 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.243944345) | ($2.24) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2.243944345 | $2.24 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.01) | ($29.67) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0007) | ($27.86) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (2.243944) | ($2.24) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (25.0) | ($22.59) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.256127) | ($6,701.79) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.166539) | ($6,632.51) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,117.096084) | ($1,005.78) |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347728413064099 | $13.99 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005040283525213 | $15.15 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00657965000887599 | $0.01 |
| WILLIAM STOCKTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9369771269216 | $1.79 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012453098981 | $0.00 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20114409128 | $409.32 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.401238902 | $22.40 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043107786432 | $0.00 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000019835695147 | $0.00 |
| WILLIAM STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031962338492 | $0.00 |
| WILLIAM STOKES HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002156619647 | $0.00 |
| WILLIAM STOKES HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4973773406 | $2.91 |
| WILLIAM STOKES HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037250054211 | $0.00 |
| WILLIAM STOKES HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035525415826 | $0.00 |
| WILLIAM STOKES HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070528932591 | $0.00 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014451504285 | $437.08 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29411673464 | $600.62 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 274.845855533 | $217.89 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4965773032 | $94.42 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40941144608 | $3.61 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2068048077 | $10.96 |
| WILLIAM STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7617746214 | $105.34 |
| WILLIAM STONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003308768725 | $9.79 |
| WILLIAM STONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053117613009 | $1.04 |
| WILLIAM STONE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.685897469 | $17.69 |
| WILLIAM STONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100674758962 | $0.30 |
| WILLIAM STONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01464053492 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM STONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14516104972 | $0.02 |
| WILLIAM STONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0426248575999999 | $0.15 |
| WILLIAM STONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017424976957 | $0.01 |
| WILLIAM STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045930318036 | $141.32 |
| WILLIAM STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045618827725 | $3.34 |
| WILLIAM STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023417344347 | $6.93 |
| WILLIAM STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050474310101 | $9.85 |
| WILLIAM STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014868752445 | $1.09 |
| WILLIAM STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020477316445 | $0.22 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,575.586241131 | $1,575.59 |
| WILLIAM STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14327168258 | $266.87 |
| WILLIAM STRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082484522992 | $24.41 |
| WILLIAM STRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312326466189999 | $61.23 |
| WILLIAM STRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.362852514 | $37.36 |
| WILLIAM STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000409148709889999 | $0.00 |
| WILLIAM STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116071292628 | $353.70 |
| WILLIAM STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036066681869 | $71.13 |
| WILLIAM STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029041810819 | $0.00 |
| WILLIAM STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0455729048159999 | $0.05 |
| WILLIAM STROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186079484829999 | $0.55 |
| WILLIAM STROUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061536866228 | $123.31 |
| WILLIAM STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022269518813 | $0.00 |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5,409.950497964) | ($5,409.95) |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5,409.950497964 | $5,409.95 |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.086179953) | ($29,365.84) |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.086179953 | $29,365.84 |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.009852496) | ($81,955.11) |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.009852496 | $81,955.11 |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,911.256384416) | ($21,911.26) |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,911.256384416 | $21,911.26 |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (930.368427322) | ($5,926.45) |
| WILLIAM STUBBS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 930.368427322 | $5,926.45 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075327077698464 | $265.64 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39858398960308 | $931.23 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.46595250641 | $270.47 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.199111032 | $107.18 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.92230923057839 | $28.26 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22271834448 | $0.03 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.8512128689999 | $136.15 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115599667807 | $12.69 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.95346822697 | $5.87 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027881105735 | $0.04 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.77723645664 | $66.78 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6197939911 | $2.46 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14451107618 | $0.42 |
| WILLIAM STUBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044759024041 | $0.01 |
| WILLIAM STUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015918831055 | $0.47 |
| WILLIAM STUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015462168584 | $0.02 |
| WILLIAM STUHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 17.230416954 | $17.23 |
| WILLIAM SU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.933828962) | ($247.90) |
| WILLIAM SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.933828962 | $247.90 |
| WILLIAM SU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (108.9) | ($247.82) |
| WILLIAM SU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 250.252 | $247.82 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089722667159 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066218321615 | $19.60 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00777992579859999 | $15.18 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000902526095579999 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049664270887 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0428203578999999 | $0.04 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.777054266 | $35.02 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.766667796 | $14.09 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056604183754 | $0.06 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7234584116 | $3.72 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5494538271 | $17.22 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19394930433 | $1.71 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016807153502 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5547709736225 | $9.67 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000260602698031 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083818835101 | $9.20 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31788318864 | $1.96 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000134128373128 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000025647516794 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000040707116602 | $0.00 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.36548625384999 | $0.73 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060920549562 | $0.66 |
| WILLIAM SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015945443919 | $0.00 |
| WILLIAM SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15888643389 | $0.19 |
| WILLIAM SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04291949119 | $1.04 |
| WILLIAM SUJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002121524465 | $0.01 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01471811) | ($434.00) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01471811 | $434.00 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000678) | ($20.01) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01404011) | ($414.58) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000563978) | ($2,763.59) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000563978 | $2,763.59 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10005639) | ($2,756.95) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.873157264) | ($5,407.08) |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.873157264 | $5,407.08 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011405399680583 | $38.18 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034736070287 | $80.13 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.16250903 | $100.81 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1400247726 | $12.67 |
| WILLIAM SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000566505570559999 | $0.00 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.595044676) | ($586.82) |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.595044676 | $586.82 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.59504467) | ($566.55) |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.204739169) | ($131.38) |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.204739169 | $131.38 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00057 | $22.60 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057) | ($22.58) |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045428402045 | $13.45 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019598313869 | $38.24 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2834737162245 | $0.39 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05967693214 | $11.78 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000072137115180999 | $0.00 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000119600060237 | $0.00 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027124674992 | $0.00 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00188886433334 | $0.07 |
| WILLIAM SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00171624570116133 | $0.26 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04629802802) | ($1,278.33) |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04629802802 | $1,278.33 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240980081) | ($1,822.28) |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.240980081 | $1,822.28 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,046.14736428) | ($540.51) |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,046.14736428 | $540.51 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049473879508746 | $16.47 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124703803004919 | $28.52 |
| WILLIAM SUMMERS V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.044293645836 | $11.76 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0012856 | $51.41 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00107262 | $42.65 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0011617 | $44.20 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00107564 | $38.08 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00229871 | $69.40 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00107673 | $32.07 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00103146 | $30.85 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0010796 | $30.24 |
| WILLIAM SUMRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045224066012 | $139.10 |
| WILLIAM SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017813609936 | $0.53 |
| WILLIAM SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021393088772 | $64.42 |
| WILLIAM SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081058737225 | $15.82 |
| WILLIAM SURJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007548096438 | $0.00 |
| WILLIAM SURJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00076703843329 | $0.00 |
| WILLIAM SURJENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0031941970107 | $0.00 |
| WILLIAM SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004287577143 | $0.00 |
| WILLIAM SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007232096545999999 | $0.00 |
| WILLIAM SUTPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00047097736333 | $0.00 |
| WILLIAM SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103337503999 | $0.21 |
| WILLIAM SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133704937164999 | $0.40 |
| WILLIAM SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 895.5398077 | $895.54 |
| WILLIAM SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134087178079 | $39.69 |
| WILLIAM SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03183192022 | $62.46 |
| WILLIAM SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3468418849 | $14.97 |
| WILLIAM SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065654767856 | $0.58 |
| WILLIAM SWEDENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7015161923 | $0.39 |
| WILLIAM SWEETING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00528925 | $157.39 |
| WILLIAM SWEETING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00504676 | $146.29 |
| WILLIAM SWEETING | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00503251 | $156.70 |
| WILLIAM SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008480394729 | $25.10 |
| WILLIAM SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328132575669999 | $6.37 |
| WILLIAM SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047320645604 | $0.00 |
| WILLIAM SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5052144763 | $1.57 |
| WILLIAM SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206013588 | $0.61 |
| WILLIAM SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48247195192 | $0.48 |
| WILLIAM SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4720057788 | $16.36 |
| WILLIAM SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3565074855 | $3.15 |
| WILLIAM SYME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.28873868129999 | $31.73 |
| WILLIAM SZAMOSSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012862749222251 | $50.91 |
| WILLIAM SZAMOSSZEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.93483657699999 | $4.93 |
| WILLIAM SZOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020972060536999 | $0.06 |
| WILLIAM SZOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0848064250459999 | $0.10 |
| WILLIAM SZOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028174086324 | $0.05 |
| WILLIAM SZOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.474087028685 | $2.47 |
| WILLIAM SZOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072931366553 | $0.00 |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,872.000897356) | ($5,872.00) |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,872.000897356 | $5,872.00 |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,852.000897) | ($5,852.00) |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024781190754 | $0.00 |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.23147452684 | $16.23 |
| WILLIAM TAGGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355081756 | $0.47 |
| WILLIAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146660355642 | $0.00 |
| WILLIAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227941922579999 | $0.00 |
| WILLIAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004363051688 | $0.00 |
| WILLIAM TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000142127976826999 | $0.00 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00118544 | $45.78 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00078819 | $23.45 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0249432541) | ($50.00) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0249432541 | $50.00 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02494325) | ($47.26) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2568245275) | ($466.83) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2568245275 | $466.83 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001173081689) | ($34.47) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001173081689 | $34.47 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (516.073267447) | ($516.07) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 516.073267447 | $516.07 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25682453) | ($450.31) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (104.344188943) | ($260.68) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 104.344188943 | $260.68 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117308) | ($33.82) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (516.07) | ($516.07) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (104.34418894) | ($275.47) |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122724292329 | $36.32 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009244001859141 | $0.32 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020886107973216 | $5.20 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96551989239999 | $1.97 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59055824622 | $2.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8704244965135 | $7.76 |
| WILLIAM TALCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7325866447431 | $4.73 |
| WILLIAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003458141423 | $0.14 |
| WILLIAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8173804128714 | $22.28 |
| WILLIAM TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005373121965 | $0.57 |
| WILLIAM TAMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000890850202269999 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BAT | (14.56) | ($10.99) |
| WILLIAM TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10.953 | $10.99 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02577916737) | ($2.51) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02577916737 | $2.51 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1726674827) | ($3.06) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1726674827 | $3.06 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.7258051862) | ($1.41) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.7258051862 | $1.41 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.422325284) | ($4.50) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.422325284 | $4.50 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001142348872) | ($0.45) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001142348872 | $0.45 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001072050476) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001072050476 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0002868927291) | ($0.01) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0002868927291 | $0.01 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000003489442885) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000003489442885 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000026572288) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000026572288 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.004606976323) | ($0.01) |
| WILLIAM TAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.004606976323 | $0.01 |
| WILLIAM TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 395.4032 | $352.13 |
| WILLIAM TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (395.403) | ($352.28) |
| WILLIAM TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 351.79 | $352.28 |
| WILLIAM TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| WILLIAM TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.01655848457 | $671.23 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001198230022) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001198230022 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00001454739618) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00001454739618 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00001108890397) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00001108890397 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001923776582) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001923776582 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00136575 | $53.62 |
| WILLIAM TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000001271217761) | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000001271217761 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,806.741563013) | ($26,806.74) |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,806.741563013 | $26,806.74 |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,806.741563) | ($26,806.74) |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.117152159) | ($6,421.16) |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.117152159 | $6,421.16 |
| WILLIAM TAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.117152159) | ($6,494.71) |
| WILLIAM TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.567588959) | ($28.57) |
| WILLIAM TAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.567588959 | $28.57 |
| WILLIAM TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002499653713) | ($5.01) |
| WILLIAM TAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002499653713 | $5.01 |
| WILLIAM TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (113.0) | ($113.00) |
| WILLIAM TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (172.105433) | ($111.36) |
| WILLIAM TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000336) | ($10.08) |
| WILLIAM TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10.051 | $10.08 |
| WILLIAM TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| WILLIAM TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003687 | $10.50 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080273909779999 | $23.25 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002278372742 | $0.00 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0378352659752 | $0.04 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015067169315 | $0.29 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149246523044039 | $41.61 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.019398609009 | $154.02 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72558857523781 | $0.73 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99571839691677 | $0.71 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111328079613972 | $0.02 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17713148724 | $0.14 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170472281205234 | $3.10 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0248324918675409 | $2.53 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0029435731425 | $0.18 |
| WILLIAM TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.322477255368436 | $0.69 |
| WILLIAM TANELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8031740845 | $3.80 |
| WILLIAM TANELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0443507102 | $1.28 |
| WILLIAM TANELUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22882529597 | $2.54 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.423037942) | ($11.88) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005573348444) | ($149.17) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.7) | ($13,668.60) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.00131015) | ($38.07) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 23,767.128504 | $23,767.13 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.51) | ($12.51) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 23.054004747 | $43,811.60 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (23.059685628) | ($43,698.20) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,395.0 | $11,395.00 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.081893757 | $33,232.58 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,487.367178939) | ($909.35) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003302) | ($99.92) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (114.247) | ($90.00) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0029866 | $90.00 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07859302) | ($32,298.47) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0029866) | ($89.72) |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379065843013841 | $11.71 |
| WILLIAM TANGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.0153649766511 | $117.02 |
| WILLIAM TANNER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202645018824 | $60.21 |
| WILLIAM TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042628883713 | $0.00 |
| WILLIAM TANUWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.400631665 | $126.40 |
| WILLIAM TANUWIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142548228283 | $0.42 |
| WILLIAM TANUWIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041851934365 | $0.08 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 23.97188 | $2,020.75 |
| WILLIAM TART | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.354526395) | ($1,140.33) |
| WILLIAM TART | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.354526395 | $1,140.33 |
| WILLIAM TART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (28.354526394) | ($959.80) |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024476319262 | $41.92 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03579614543 | $70.08 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.660485191 | $55.23 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29978434286 | $2.65 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002292247683 | $0.00 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040738823896 | $0.00 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25257000319778 | $17.32 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001828943522 | $0.00 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.138104253383999 | $7.24 |
| WILLIAM TART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000127130300295 | $0.00 |
| WILLIAM TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (3.407279266) | ($3.41) |
| WILLIAM TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35810851) | ($11,278.42) |
| WILLIAM TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (8,554.11928199999) | ($5,777.73) |
| WILLIAM TAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.16516251) | ($26,544.28) |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013059179175404 | $50.11 |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023946979671 | $0.00 |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047650445219766 | $135.12 |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.137235695682 | $25.03 |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105818640311 | $0.00 |
| WILLIAM TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020648396889643 | $0.02 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1097 | $334.08 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,000.0) | ($9,240.00) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($410.97) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.45 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 60.0 | $87.60 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 14.0 | $20.02 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 25.0 | $34.03 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $13.11 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 57.0 | $72.38 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 14.0 | $17.74 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($87.91) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($190.24) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 9.0 | $10.45 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($830.16) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($830.90) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($84.00) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.0) | ($81.87) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($50.73) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.0) | ($65.00) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (30.024853) | ($60,955.79) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (55,325.55) | ($36,599.52) |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160990704475 | $0.05 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009165778344 | $0.00 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.958254032963 | $4.03 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000307873583549999 | $0.01 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15974657857002 | $428.07 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103870045583 | $0.01 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.5767621001 | $508.69 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051170276728 | $0.06 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048316456794 | $0.00 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035073813888 | $0.00 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013070849702 | $0.00 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045274866565 | $0.05 |
| WILLIAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006734919412 | $0.00 |
| WILLIAM TAYLOR PERRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051477972702 | $0.57 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.147046474) | ($15.15) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.147046474 | $15.15 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,015.147046) | ($6,015.15) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.578115889) | ($2.58) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.578115889 | $2.58 |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,002.5) | ($6,002.50) |
| WILLIAM TAYLORANTHONY GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7285599108691 | $17.73 |
| WILLIAM TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00346065130589999 | $0.03 |
| WILLIAM TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00983847236459999 | $0.00 |
| WILLIAM TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.88572984675 | $3.03 |
| WILLIAM TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076035329877 | $0.01 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026792971782 | $0.79 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014784893669 | $0.03 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19443861852 | $0.75 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127155987767 | $1.41 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30731454027 | $0.04 |
| WILLIAM TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26685061299 | $0.13 |
| WILLIAM TEREPOSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (454.443006) | ($224.66) |
| WILLIAM TEREPOSKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13770171) | ($4,149.37) |
| WILLIAM TEREPOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687837574556299 | $25.60 |
| WILLIAM TEREPOSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7157928754095 | $1.39 |
| WILLIAM TERRIEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7553858687 | $2.98 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.333917) | ($1,000.00) |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 56.5962 | $1,000.00 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.332124) | ($1,000.17) |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0250511 | $1,000.17 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048848883033 | $148.39 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079956342744 | $17.58 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00448167408209999 | $0.00 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.463391703 | $101.45 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79037156543 | $19.27 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.64580817639999 | $9.04 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3070986841 | $18.30 |
| WILLIAM TETZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.54642374774 | $0.05 |
| WILLIAM TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021603887521 | $6.39 |
| WILLIAM THACKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047797194347 | $147.17 |
| WILLIAM THACKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043762809107 | $86.90 |
| WILLIAM THANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00227391 | $70.99 |
| WILLIAM THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135349508758 | $3.91 |
| WILLIAM THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040523712311 | $80.26 |
| WILLIAM THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7928628139 | $12.79 |
| WILLIAM THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.708657886 | $1.07 |
| WILLIAM THANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01495707862 | $4.76 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055801094466 | $16.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104334302634 | $3.09 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018382033803 | $0.54 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2573662548 | $33.95 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034932979713 | $6.82 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130137887251999 | $0.01 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.305681737 | $47.31 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2476417765 | $7.69 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4454536302 | $1.54 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8521141976 | $3.85 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.063250123 | $1.64 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1647913577 | $7.27 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00211552486799999 | $0.00 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55671264939 | $6.19 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066000519461 | $0.73 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013253426852 | $0.12 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021690131647 | $0.16 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049570969791 | $0.04 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59174723201 | $0.09 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37460484419 | $1.28 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003835768285 | $0.87 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.056036014678 | $0.07 |
| WILLIAM THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015254976187 | $0.36 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 17.82526315 | $87.70 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AAVE | 0.5535107369 | $90.75 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 475.512079 | $429.71 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZRX | 16.535926086 | $17.48 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (222.437950251) | ($12.10) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SGB | 222.437950251 | $12.10 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SGB | (222.437950251) | ($12.78) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5598335837) | ($1,000.00) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5598335837 | $1,000.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5598335837) | ($1,001.41) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.589909713) | ($10,000.00) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.589909713 | $10,000.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.589909713) | ($9,996.64) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.748328839) | ($13,852.13) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.748328839 | $13,852.13 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.748328839) | ($13,844.27) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03451119) | ($1,000.00) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03451119 | $1,000.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03451119) | ($1,001.28) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4425527808) | ($12,848.38) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4425527808 | $12,848.38 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44255278) | ($12,865.32) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.068303133) | ($853.75) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.068303133 | $853.75 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (9.62181387) | ($1,018.29) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (475.512079) | ($275.73) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | SNX | (17.82526315) | ($50.80) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.176906987) | ($206.01) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.176906987 | $206.01 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.041070586) | ($1,088.76) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.041070586 | $1,088.76 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.176906987) | ($184.91) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (32.041070586) | ($1,020.51) |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237498060002979 | $84.29 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08902453148083 | $225.48 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.611400839 | $29.27 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.159039363 | $28.67 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000627036896969999 | $0.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2887162829 | $36.55 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7768785534 | $0.99 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5223207202 | $18.87 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30114473262779 | $20.15 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09966743318084 | $4.54 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060075501934054 | $7.94 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013401944553 | $0.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6672385622077 | $0.04 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5195058448 | $5.43 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009851889702 | $0.00 |
| WILLIAM THOMAS ALLEN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118588087715 | $2.78 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9999599705) | ($3,026.24) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00448804 | $186.56 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00448804) | ($186.23) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00448804 | $186.23 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 9.738317743 | $648.26 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.738317743) | ($651.33) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.738317743 | $651.33 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 15.58725 | $1,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.58725) | ($1,005.42) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.58725 | $1,005.42 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.10832 | $4,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10832) | ($4,001.57) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10832 | $4,001.57 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 673.049 | $3,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (673.049) | ($2,994.93) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | SNX | 673.049 | $2,994.93 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.004000949) | ($2,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.004000949 | $2,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SNX | 236.072 | $1,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (236.072) | ($1,000.95) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SNX | 236.072 | $1,000.95 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SNX | 240.674 | $1,000.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (240.674) | ($990.89) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SNX | 240.674 | $990.89 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00690878) | ($200.00) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00690878 | $200.00 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006908) | ($199.98) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.101283 | $199.98 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101283) | ($199.04) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2303812582) | ($6,611.81) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2303812582 | $6,611.81 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000082) | ($2,675.50) |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000082 | $2,675.50 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 26,616.713 | $26,616.71 |
| WILLIAM THOMAS BALLANTYNE HEAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.6130001745 | $296.05 |
| WILLIAM THOMAS BELCHER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 6.52550704 | $16,097.25 |
| WILLIAM THOMAS BELCHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (6.52550704) | ($13,108.37) |
| WILLIAM THOMAS BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166298180 | $50.00 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154762210778 | $45.87 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087242799242 | $17.02 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7566628975 | $9.32 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13082344721 | $1.15 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015375266976 | $1.13 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7254051039 | $5.89 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051287024828 | $0.56 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025222575311 | $0.16 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021035954074 | $1.59 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074403968221 | $0.53 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29134243277 | $0.16 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121505624985 | $1.32 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062337002468 | $0.18 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18287058579999 | $0.46 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88279538302 | $0.87 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013414734867 | $0.05 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38930117581999 | $0.52 |
| WILLIAM THOMAS JEFFREY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000028120429645 | $0.84 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (30,989.090622893) | ($1,723.02) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SGB | 30,989.090622893 | $1,723.02 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SGB | (25.0) | ($1.06) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SGB | (30,964.090622) | ($1,302.48) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 9,039.4445 | $4,980.89 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 75,000.0 | $75,000.00 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2,628.679134846) | ($1,886.24) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | USDC | 150,000.0 | $150,000.00 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.316161564) | ($150,000.32) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.316161564 | $150,000.32 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.31616) | ($150,000.32) |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007844958973 | $0.00 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.7834862329999 | $83.98 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018132161895 | $0.04 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0584538028131 | $0.06 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 274.010368966 | $40.03 |
| WILLIAM THOMAS LEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 108.093127373569 | $6.39 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (982.669496439) | ($982.67) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 982.669496439 | $982.67 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($169.22) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($383.97) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (200.0) | ($16,858.79) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010527) | ($39,101.16) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (339.806309) | ($29,188.44) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,551.490346) | ($1,605.79) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (465.218965) | ($26,184.39) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($1,970.50) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (142.387123) | ($5,571.61) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.85) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (39.33) | ($39.33) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0012905 | $39.33 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,041.90) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AAVE | (0.0763) | ($7.49) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 7.463 | $7.49 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.56824) | ($13.84) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.797 | $13.84 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (1.476) | ($3.93) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3.896 | $3.93 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.15) | ($25.15) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008257 | $25.15 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($12,514.99) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.174238) | ($18,182.28) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.35) | ($23.35) |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242363321129999 | $73.33 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723666086989999 | $21.42 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286987272477753 | $113.58 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000960696881479999 | $28.44 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069697579772 | $0.08 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20981518796818 | $508.52 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017625602546 | $34.39 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45044761632412 | $0.45 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027719910677 | $0.03 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71734168705 | $2.72 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 802.597899248 | $503.94 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.640126541251 | $10.83 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000149722449002 | $0.00 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032280652274476 | $0.13 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.72269173848849 | $117.85 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.06579748663966 | $141.92 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000605949785116007 | $0.08 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.283521907962 | $195.94 |
| WILLIAM THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075749840579 | $0.01 |
| WILLIAM THOMSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002342916425) | ($68.29) |
| WILLIAM THOMSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002342916425 | $68.29 |
| WILLIAM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244868907968619 | $0.82 |
| WILLIAM THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.361501762999 | $144.36 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $109.14 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003246119665) | ($89.50) |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($88.81) |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (162.634887926) | ($1,449.72) |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (2.9619867) | ($530.33) |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003087763188) | ($89.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.003087763188 | $89.50 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.7346045217 | $21,292.79 |
| WILLIAM THOMSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7353584) | ($21,339.69) |
| WILLIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0193163504199 | $29.25 |
| WILLIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38733810981 | $1.45 |
| WILLIAM THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0536357575489999 | $0.05 |
| WILLIAM THORNTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.165846002) | ($82.84) |
| WILLIAM THORNTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.165846002 | $82.84 |
| WILLIAM THORNTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.165846) | ($82.45) |
| WILLIAM THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128929483726 | $0.38 |
| WILLIAM THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058288510964 | $11.37 |
| WILLIAM THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065669808457 | $2.86 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 214.754 | $1,436.70 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 133.549 | $823.84 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01029059 | $405.97 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 246.812599 | $281.72 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153235266419999 | $29.90 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.104147413 | $13.56 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092102388439 | $0.01 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.65814432369999 | $15.89 |
| WILLIAM TIERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015335743007 | $0.01 |
| WILLIAM TIMOTHY MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131747109572 | $0.00 |
| WILLIAM TIMOTHY MOYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101418877058 | $0.10 |
| WILLIAM TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106542246626423 | $0.12 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.10841623 | $4,274.59 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00092316 | $27.56 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7151346423) | ($21,490.76) |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7151346423 | $21,490.76 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82447403) | ($24,264.27) |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003931103447) | ($12.51) |
| WILLIAM TIPPENS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003931103447 | $12.51 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297033024180521 | $109.85 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116219797889999 | $234.94 |
| WILLIAM TIPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125914948928 | $0.01 |
| WILLIAM TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583667554209348 | $0.07 |
| WILLIAM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125843966349 | $37.25 |
| WILLIAM TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105748084084 | $20.63 |
| WILLIAM TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.778886456671 | $1.71 |
| WILLIAM TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02411142415739 | $1.09 |
| WILLIAM TOMASETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.542426401806 | $5.33 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066015443065 | $19.54 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036249371376 | $71.51 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13864877837 | $0.14 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088322939394 | $0.00 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.484330205 | $36.85 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013031406481 | $0.00 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000113186057397999 | $0.00 |
| WILLIAM TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000208097378999999 | $0.00 |
| WILLIAM TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080010699151 | $247.99 |
| WILLIAM TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024079020109379 | $0.02 |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.6) | ($0.60) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WILLIAM TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04073477396 | $1,238.87 |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002452893659) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009937770425) | ($30.22) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03288061205) | ($1,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3690284487) | ($11,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4456237823 | $13,283.15 |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002752281267) | ($82.04) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0111534219) | ($332.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02593270771) | ($777.97) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0335456142) | ($1,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04073480094 | $1,214.31 |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002502502819) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001013875934) | ($30.22) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02593261497) | ($777.97) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02336448) | ($700.93) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1995765316) | ($6,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2430869528 | $7,308.08 |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001488508298) | ($44.75) |
| WILLIAM TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006031951198) | ($181.34) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.878214649 | $7,481.54 |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02319710542) | ($44.75) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0940027059) | ($181.34) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.110226424) | ($6,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01944263406) | ($37.29) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.606950129) | ($5,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.230997755 | $6,196.89 |
| WILLIAM TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07879178289) | ($151.12) |
| WILLIAM TONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002487730384) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002487730384) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247171576) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.176702069) | ($2,329.08) |
| WILLIAM TONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03525453) | ($1,039.62) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003867686278) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001567053905) | ($30.22) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05184834153) | ($1,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06409928241 | $1,236.28 |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004009170575) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001624294499) | ($30.22) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0537422329) | ($1,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06666750865 | $1,240.51 |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004054491014) | ($7.46) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001642655838) | ($30.22) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0543497455) | ($1,000.00) |
| WILLIAM TONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06666738893 | $1,226.64 |
| WILLIAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166930302485831 | $4.03 |
| WILLIAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164138794276076 | $3.26 |
| WILLIAM TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25860536279999 | $3.26 |
| WILLIAM TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254829047539999 | $77.21 |
| WILLIAM TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00389633134833 | $0.00 |
| WILLIAM TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.76954259439999 | $6.05 |
| WILLIAM TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014494271157 | $1.10 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.000754 | $30.03 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005986180047) | ($23.64) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,684.31 | $3,684.31 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9274161094) | ($1.01) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9274161094 | $1.01 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (118.2) | ($118.20) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,551.0) | ($3,551.00) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.1483322542 | $5,633.21 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.11) | ($15.11) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0003982 | $15.11 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1484406418) | ($5,635.40) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1484406418 | $5,635.40 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14899422) | ($5,654.86) |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004511968994786 | $0.02 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000349549079209999 | $0.01 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016504275295 | $0.00 |
| WILLIAM TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004609737880642 | $0.01 |
| WILLIAM TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018179322384 | $0.05 |
| WILLIAM TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.055757309502 | $0.06 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 98.8427 | $205.59 |
| WILLIAM TOTH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 25.56282627 | $66.02 |
| WILLIAM TOTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | SNX | 12.27716212 | $39.47 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010140032414 | $0.00 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019294913075 | $0.00 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000506778528919999 | $0.00 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24731001509 | $4.26 |
| WILLIAM TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1640729977 | $0.46 |
| WILLIAM TOULOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130319928354 | $0.39 |
| WILLIAM TOULOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014151595305 | $0.02 |
| WILLIAM TOULOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5019855349 | $2.83 |
| WILLIAM TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000202638602935 | $0.40 |
| WILLIAM TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17357903206 | $4.01 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000277369409 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041130194531 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033746760658 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001048056086039999 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062549519962 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000219359025609999 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000080833382549 | $0.00 |
| WILLIAM TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067337548619 | $0.00 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001968111587) | ($59.44) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001968111587 | $59.44 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.633360532) | ($17.72) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.633360532 | $17.72 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03798710812) | ($78.30) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03798710812 | $78.30 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03798710812) | ($74.75) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.633360532) | ($16.00) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00196811) | ($57.80) |
| WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298822252759 | $91.02 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001237254403258 | $0.45 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022660106761108 | $0.60 |
| WILLIAM TRAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0152845863325859 | $0.23 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134476471343 | $0.40 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00752025696009999 | $233.06 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067959042034 | $0.00 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118207618209 | $0.01 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15069247345 | $0.18 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221528173659999 | $0.43 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017733170133 | $0.02 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14644597639 | $0.09 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50741852361 | $0.40 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.2476578999999 | $27.94 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000213757268939999 | $0.00 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000103976886526 | $0.01 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000187785573399999 | $0.01 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00030660626942 | $0.02 |
| WILLIAM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060664096382 | $1.42 |
| WILLIAM TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099374647605 | $56.47 |
| WILLIAM TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 949.602422334 | $949.60 |
| WILLIAM TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8187442926 | $31.32 |
| WILLIAM TRASK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $35,349.74 |
| WILLIAM TRASK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.999 | $33,931.52 |
| WILLIAM TRASK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| WILLIAM TRASK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200,025.0 | $200,025.00 |
| WILLIAM TRASK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (31,000.0) | ($31,000.00) |
| WILLIAM TRASK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.02114 | $31,000.00 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (13.346112862) | ($975.60) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 13.346112862 | $975.60 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,030.811399478) | ($530.41) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,030.811399478 | $530.41 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,573.377401774) | ($1,771.89) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,573.377401774 | $1,771.89 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (159.842381585) | ($1,066.15) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 159.842381585 | $1,066.15 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,544.8474) | ($1,237.68) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 3,544.8474 | $1,237.68 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,576.274742722) | ($41,576.27) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,576.274742722 | $41,576.27 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10396538) | ($30,307.92) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10396538 | $30,307.92 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (5,573.37) | ($1,825.32) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,797.224 | $1,825.32 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (159.842) | ($1,090.34) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,075.986 | $1,090.34 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (13.34611) | ($989.88) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 982.941 | $989.88 |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,505.595462935) | ($574.63) |
| WILLIAM TRASK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,505.595462935 | $574.63 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063180862404213 | $217.32 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.437799408526 | $20.49 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.811190599109 | $509.81 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.34652440486369 | $5.05 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49875355316415 | $4.83 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11258691138886 | $14.00 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00653282067999999 | $0.37 |
| WILLIAM TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.9992110058662 | $5.14 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031379629452 | $953.70 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005882198004 | $17.41 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090469064534 | $17.65 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96384465553 | $1,927.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.60042804 | $415.60 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74007064613 | $0.74 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.2638003469999 | $10.52 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0598254426969999 | $4.38 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.012017978933 | $2.72 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0238948962529999 | $1.81 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0113151582501999 | $0.86 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.444786957049999 | $0.24 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.8954682567 | $4.73 |
| WILLIAM TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.58179556108 | $1,083.85 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (819.607660352) | ($453.71) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 819.607660352 | $453.71 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01328693401) | ($377.83) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01328693401 | $377.83 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.849109322) | ($2,834.86) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.849109322 | $2,834.86 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (493.546943419) | ($266.36) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 493.546943419 | $266.36 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.849108) | ($2,835.57) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0997738 | $2,835.57 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (819.605) | ($454.94) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.016056 | $454.94 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (493.539) | ($266.61) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.00943 | $266.61 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13854673) | ($3,962.60) |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014121861914591 | $4.71 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018462598643324 | $42.34 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046740660454 | $0.00 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7916926661036 | $3.99 |
| WILLIAM TRAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12229509415399 | $5.54 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015409326666 | $0.02 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129229737537 | $0.00 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.686113492 | $57.62 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5769344063 | $17.52 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1198155473 | $7.24 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030728794827 | $0.00 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000386519982839999 | $0.00 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000066457572896 | $0.00 |
| WILLIAM TREANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.002561862717 | $76.86 |
| WILLIAM TREFETHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014548004749 | $0.00 |
| WILLIAM TREFETHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000195036417169999 | $0.00 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100408772772 | $308.83 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0562902292409999 | $112.56 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7427411819 | $1.74 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.614437664 | $8.55 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5629768506 | $2.03 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17112180949 | $1.51 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.3996977952 | $1.37 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076514679745 | $0.02 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018457324655 | $0.03 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72482004493 | $0.35 |
| WILLIAM TREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000101952095736 | $0.01 |
| WILLIAM TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024200677216 | $73.22 |
| WILLIAM TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046802668728 | $93.13 |
| WILLIAM TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.772069861 | $35.77 |
| WILLIAM TRETHEWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026851072856 | $7.95 |
| WILLIAM TREVETT ROSSELLE, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121920719024 | $0.36 |
| WILLIAM TREVETT ROSSELLE, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.302005256 | $12.13 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.331025 | $927.16 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.331025) | ($936.28) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.024324 | $936.28 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.009077) | ($349.99) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 349.246 | $349.99 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.245514893) | ($700.00) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.245514893 | $700.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.245514) | ($700.00) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 698.919 | $700.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.015246) | ($587.95) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 586.512 | $587.95 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 130.771 | $100.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8214339953) | ($1,706.01) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8214339953 | $1,706.01 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.820826) | ($1,703.48) |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,700.376 | $1,703.48 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018458905708 | $5.46 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00559972088709199 | $15.25 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038612152659 | $0.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002218799698 | $0.01 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0113248878843 | $0.01 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047889107518 | $0.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000012124291007 | $0.00 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000237433637849999 | $0.02 |
| WILLIAM TRIANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019742065627 | $0.00 |
| WILLIAM TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027043537503 | $0.80 |
| WILLIAM TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34957904574177 | $6.03 |
| WILLIAM TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.0291321296 | $5.44 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,650.742671) | ($1,650.74) |
| WILLIAM TSANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,265.8) | ($5,265.80) |
| WILLIAM TSANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.039308) | ($1,343.16) |
| WILLIAM TSANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 1,345.69 | $1,343.16 |
| WILLIAM TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (1,345.69) | ($1,224.54) |
| WILLIAM TSANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020525493502713 | $7.86 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.280919106704 | $24.28 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000038426526197 | $0.00 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.99935006197 | $24.00 |
| WILLIAM TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.549333126839 | $0.06 |
| WILLIAM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.699713962538 | $12.77 |
| WILLIAM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656223699 | $28.60 |
| WILLIAM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10870757762 | $9.79 |
| WILLIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128940974815 | $38.16 |
| WILLIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203210550049999 | $39.65 |
| WILLIAM TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055452968261 | $0.06 |
| WILLIAM TURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013531279834 | $0.99 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003602155725) | ($145.84) |
| WILLIAM TURNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003602155725 | $145.84 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360215) | ($145.49) |
| WILLIAM TURNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.28080298) | ($40,000.00) |
| WILLIAM TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.28080298 | $40,000.00 |
| WILLIAM TURNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00233514968) | ($62.50) |
| WILLIAM TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (106.786) | ($76.00) |
| WILLIAM TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 75.476 | $76.00 |
| WILLIAM TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.81) | ($2.00) |
| WILLIAM TURNER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000669 | $2.00 |
| WILLIAM TURNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002270733354) | ($62.50) |
| WILLIAM TURNER | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003142292061) | ($62.50) |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058785881818 | $205.01 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003013690959 | $0.01 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000428310246999 | $0.17 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017009128694 | $5.03 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82548430845363 | $2.08 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108142132815 | $2.11 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067075456348 | $0.01 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000747462330699999 | $0.15 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24054934169999 | $5.24 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76935734846 | $0.61 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000522467299 | $0.00 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000773652650599999 | $0.00 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00243941509979999 | $0.01 |
| WILLIAM TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000917262651388 | $0.10 |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01957106744) | ($60.00) |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01957106744 | $60.00 |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125019377771 | $37.00 |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038174821401 | $0.79 |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056091659398 | $0.41 |
| WILLIAM TUTHILL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077570525268 | $0.00 |
| WILLIAM U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017070898826 | $0.02 |
| WILLIAM U | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051475637587 | $10.04 |
| WILLIAM UH JIN CHOI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.135 | $382.44 |
| WILLIAM ULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8337142598 | $13.79 |
| WILLIAM UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033936726528 | $0.10 |
| WILLIAM UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020365156644 | $0.00 |
| WILLIAM UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017175140558 | $0.01 |
| WILLIAM VAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024930947886 | $7.38 |
| WILLIAM VALDIVIA-MAIRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032979381174 | $9.76 |
| WILLIAM VALDIVIA-MAIRESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.8755662769999 | $31.32 |
| WILLIAM VALVERDE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0860304367349999 | $0.10 |
| WILLIAM VALVERDE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130537730814 | $0.01 |
| WILLIAM VALVERDE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39074037053 | $1.33 |
| WILLIAM VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020401700174 | $61.31 |
| WILLIAM VAN ELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097711786792 | $19.07 |
| WILLIAM VAN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.43001468687 | $9.45 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010460696431 | $30.95 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038918030647 | $0.01 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.139012415 | $173.14 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101604609616999 | $0.00 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014705224561 | $0.01 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126962170805 | $0.00 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100735018314999 | $0.00 |
| WILLIAM VAN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.687667006 | $1.70 |
| WILLIAM VAN LAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008387942708 | $0.00 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.091243536) | ($25,000.00) |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.898903644 | $30,569.61 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5127373061) | ($750.00) |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020419868566 | $0.06 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083185617549999 | $24.61 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086743905997 | $16.93 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120012283705831 | $13.68 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128982980386 | $0.01 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.912851883 | $11.25 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127575041406 | $0.01 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22770583937 | $0.18 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1239539069 | $4.83 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022572815625 | $0.02 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77547190729999 | $19.73 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102980365043 | $0.01 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005432477083 | $0.00 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46847955905 | $4.14 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.217022032599999 | $12.98 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079114534572 | $3.12 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085134651549 | $0.01 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133518398024 | $14.66 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8056903848 | $2.79 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14223629092 | $0.18 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00071349176228 | $0.00 |
| WILLIAM VAN NOSTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00321696642899999 | $0.00 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 295.0 | $295.00 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.219523656) | ($137.97) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.219523656 | $137.97 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (54.218441) | ($137.82) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,621.979483602) | ($3,056.33) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,621.979483602 | $3,056.33 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.426585077) | ($4,792.97) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.426585077 | $4,792.97 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5536467703) | ($16,407.11) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5536467703 | $16,407.11 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,621.979483) | ($3,011.04) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.426585) | ($4,448.64) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.553646) | ($16,403.03) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 15,587.0 | $15,587.00 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 6.442226584 | $11,500.21 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3773654479 | $11,377.95 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.3370534823 | $10,190.01 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 381.0 | $381.00 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 8.329322259 | $14,945.60 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7146527923) | ($21,509.62) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7146527923 | $21,509.62 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.773329576) | ($26,414.42) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.773329576 | $26,414.42 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (14.773329) | ($26,406.00) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7143) | ($21,495.43) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (173.779062337) | ($173.78) |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 173.779062337 | $173.78 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267437694648169 | $96.32 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018413645840819 | $45.39 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0474922831124 | $2.05 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.374196270789 | $42.33 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.908438527605499 | $3.87 |
| WILLIAM VAN WINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111888991236 | $0.00 |
| WILLIAM VANBUSKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156468983976 | $0.05 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.0) | ($1,072.28) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.0 | $1,072.28 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (11.0) | ($1,088.23) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (91.34594077) | ($1,596.32) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 91.34594077 | $1,596.32 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (91.34594) | ($196.39) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 8,166.744631185 | $3,717.38 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (16.47683091) | ($7.50) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (198.216275848) | ($90.23) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,590.732364036) | ($3,000.00) |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000546605998159999 | $0.00 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00464406441849999 | $9.06 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40682624858 | $0.41 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.90059896527 | $3.72 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000080866062232 | $0.00 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14810989811 | $70.60 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48279245368405 | $35.22 |
| WILLIAM VANDERWALL BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00018603189497 | $0.00 |
| WILLIAM VARGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016614856201 | $526.69 |
| WILLIAM VARGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.28162761167 | $69.74 |
| WILLIAM VARGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95254826209999 | $23.16 |
| WILLIAM VARGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.067176260974 | $16.42 |
| WILLIAM VARGAS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0028974705177 | $0.19 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.849703) | ($3,627.05) |
| WILLIAM VARNAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,573.356 | $3,627.05 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,751.0 | $1,751.00 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108524018214 | $3.21 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6408946617 | $1.91 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057804300409 | $121.90 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.4261375074 | $53.43 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077645371603 | $0.06 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23490777951 | $2.07 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015721655406 | $3.56 |
| WILLIAM VARNAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006998661619999 | $0.00 |
| WILLIAM VARRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8371133925184 | $0.79 |
| WILLIAM VARWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018803591903 | $0.01 |
| WILLIAM VARWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003759600446 | $0.00 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043492451653 | $0.00 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126869132758 | $0.02 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.13762837 | $15.17 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50180847787 | $5.58 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120056201666 | $1.06 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00558745435359999 | $0.41 |
| WILLIAM VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009700173319 | $0.00 |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (7,974.585665616) | ($7,974.59) |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 7,974.585665616 | $7,974.59 |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,702.078937634) | ($11,702.08) |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,702.078937634 | $11,702.08 |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128664398141 | $0.38 |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.417243875149 | $141.42 |
| WILLIAM VAUDREUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 96.3704774160799 | $96.37 |
| WILLIAM VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.786362598 | $37.79 |
| WILLIAM VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570462609 | $0.36 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 20.6276 | $45.69 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 11.6935 | $25.88 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (32.3211) | ($71.48) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 32.3211 | $71.48 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (47,636.851744302) | ($28,419.84) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 47,636.851744302 | $28,419.84 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128,927.156321) | ($100,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128,927.156321 | $100,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (64,463.57816) | ($50,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 64,463.57816 | $50,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,882.941) | ($19,300.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 19,177.168 | $19,300.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,552.751) | ($19,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,923.08 | $19,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,552.751) | ($19,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,933.924 | $19,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,552.751) | ($19,026.49) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,903.456 | $19,026.49 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,518.565) | ($19,002.28) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,877.422 | $19,002.28 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,515.623) | ($19,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,901.834 | $19,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (24,515.623) | ($19,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 18,901.705 | $19,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (21,299.728) | ($16,492.94) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 16,444.298 | $16,492.94 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (149,062.887) | ($149,062.89) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 149,062.887 | $149,062.89 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (47,636.851744) | ($27,240.32) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3224 | $10,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3224) | ($9,964.71) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3224 | $9,964.71 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 164.2721 | $143.59 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 579.4048 | $477.87 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.10202063 | $3,075.41 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10202063) | ($3,047.32) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10202063 | $3,047.32 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (743.6769) | ($609.36) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 743.6769 | $609.36 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $4.23 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02486515 | $719.12 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02486515) | ($719.97) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02486515 | $719.97 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,760.037534 | $1,760.04 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,760.037534) | ($1,760.04) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,760.037534 | $1,760.04 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5.0) | ($3.94) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5.0 | $3.94 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 248.4489 | $190.99 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 144.7504 | $94.09 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 180.8617 | $95.23 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 430.3563 | $142.14 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,004.4173) | ($285.61) |
| WILLIAM VAUGHN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,004.4173 | $285.61 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0236483826509999 | $722.17 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,504.569541115 | $4,161.53 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017816995658 | $3.66 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.9125813 | $346.91 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 219.712930419 | $118.25 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014457416151 | $0.14 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4132931333 | $2.95 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01317671675 | $0.92 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2654965581 | $0.17 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.049900518949 | $5.48 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05395680933 | $0.28 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004079642135 | $0.84 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.596489228 | $0.69 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17736751652 | $0.24 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003244684032 | $0.00 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00133359611429999 | $0.08 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7474053487 | $0.30 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2980274447 | $0.31 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03924071402 | $0.82 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5427795438 | $0.22 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014470528177 | $0.14 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013755848832 | $0.01 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.03990949568 | $0.08 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3293670329 | $0.59 |
| WILLIAM VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.08720755711 | $0.08 |
| WILLIAM VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048824163142 | $0.00 |
| WILLIAM VELDHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007226) | ($199.29) |
| WILLIAM VELDHUIZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245732) | ($6,818.33) |
| WILLIAM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001887517150074 | $64.07 |
| WILLIAM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041430829122 | $0.00 |
| WILLIAM VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.8396138789999 | $28.84 |
| WILLIAM VELGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033349099951 | $0.10 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.305642037) | ($2,655.49) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.305642037 | $2,655.49 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001190537759) | ($0.04) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001190537759 | $0.04 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05446301302) | ($0.03) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05446301302 | $0.03 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001463825586) | ($3.03) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001463825586 | $3.03 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.307105862) | ($2,577.33) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000632346098) | ($1.20) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000632346098 | $1.20 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000632346098) | ($1.20) |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0000326 | $1.02 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008622481755 | $0.00 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00892708274325083 | $22.81 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000113707033295 | $0.00 |
| WILLIAM VELHARTICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026795434783965 | $0.00 |
| WILLIAM VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015321450853 | $0.00 |
| WILLIAM VENABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020041459222 | $0.22 |
| WILLIAM VERCAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005208681598 | $0.00 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519422584) | ($9,816.17) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2519422584 | $9,816.17 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($4,862.89) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.126942) | ($5,019.20) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.96888213) | ($19,740.01) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.96888213 | $19,740.01 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034795) | ($100.21) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,590.87) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.934087) | ($11,248.97) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.871102413) | ($202.79) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.871102413 | $202.79 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (8.83739) | ($224.72) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 224.16 | $224.72 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009220018633) | ($2.89) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009220018633 | $2.89 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.386732945) | ($9.39) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.386732945 | $9.39 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004763959375) | ($8.80) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004763959375 | $8.80 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.004763) | ($8.80) |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 8.783 | $8.80 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564486253738018 | $22.72 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187111370151858 | $56.08 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10676167037663 | $0.11 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16301531648 | $9.75 |
| WILLIAM VERLENDEN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067030495221155 | $3.49 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETC | (0.9937055093) | ($36.98) |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (0.01061954133) | ($1.50) |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036306881618 | $0.00 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111978308852 | $0.00 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00176491294419999 | $0.00 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030830709808 | $0.02 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048587605376 | $0.01 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000005875280893515 | $0.00 |
| WILLIAM VERNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0008438894809258 | $0.03 |
| WILLIAM VERNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.071820754) | ($12,130.90) |
| WILLIAM VERNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.071820754 | $12,130.90 |
| WILLIAM VERNON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (6.07182) | ($12,256.76) |
| WILLIAM VERNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,155.46 | $12,256.76 |
| WILLIAM VERNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284495847419009 | $79.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM VESCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.04629229 | $83.70 |
| WILLIAM VESCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.051603 | $93.31 |
| WILLIAM VESCE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 56.8562092 | $4.62 |
| WILLIAM VESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017094834215 | $0.03 |
| WILLIAM VESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069934238205 | $0.01 |
| WILLIAM VESCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.06080550267 | $1.06 |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06873165) | ($136.75) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,995.88) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (429.59) | ($429.59) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,000.0) | ($8,000.00) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15291582) | ($4,704.76) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,378.12) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,021.68) | ($4,021.68) |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014268927842294 | $53.10 |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068593378946 | $151.47 |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029159039119 | $0.00 |
| WILLIAM VIGIL OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 115.442004259866 | $115.44 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0990402305) | ($4,000.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 39.98 | $3,808.77 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.2984 | $3,910.39 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (4.424026089) | ($12,121.21) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,140.516407849) | ($2,058.79) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (1.919036505) | ($60,606.06) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (18,500.0) | ($18,500.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (112.62236138) | ($966.66) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002783667805) | ($0.83) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIAM VIGORS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.51) | ($16.51) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.9) | ($115.90) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.3444513 | $1,837.57 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.9964 | $2,698.21 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.552068779) | ($6,147.06) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.802466025) | ($5,000.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1445546115) | ($150.50) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01602102666) | ($16.68) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.930002253 | $6,173.91 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004272437374) | ($0.83) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0990402305 | $1,871.46 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 11,924.95103 | $11,924.95 |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM VIGORS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8467400508 | $15,434.82 |
| WILLIAM VIGORS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.51) | ($16.51) |
| WILLIAM VIGORS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (115.9) | ($115.90) |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144910292426 | $245.97 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8348363470951 | $26.52 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036750549486 | $85.84 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4374955901 | $1.44 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006263246261 | $0.00 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7658267415719 | $15.52 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000243799 | $0.00 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07533253621 | $1.05 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24991117349 | $74.73 |
| WILLIAM VIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.328148790459999 | $15.20 |
| WILLIAM VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568040796350999 | $0.06 |
| WILLIAM VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00143824158699999 | $0.00 |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.387144882) | ($4,337.94) |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.387144882 | $4,337.94 |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (516.5519584) | ($312.24) |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 516.5519584 | $312.24 |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011128) | ($20.00) |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.376016882) | ($3,973.15) |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015110278798 | $0.02 |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019837320368839 | $47.79 |
| WILLIAM VILLAGRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5527644829273 | $5.29 |
| WILLIAM VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35472390137 | $723.25 |
| WILLIAM VINCENT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00415266) | ($125.31) |
| WILLIAM VINCENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (24.681383) | ($15.60) |
| WILLIAM VINCENT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.530317525) | ($32.44) |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418139842399999 | $1.42 |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467587858665886 | $0.54 |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16850699293 | $0.12 |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052135594161 | $0.67 |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00747884848399999 | $0.43 |
| WILLIAM VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029400180004 | $0.00 |
| WILLIAM VINCENT NOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049966029601284 | $0.05 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017588123501 | $52.49 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081959389759 | $1.60 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.279540297 | $18.28 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.606891937 | $13.57 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2198758887 | $5.72 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75866913243 | $8.43 |
| WILLIAM VISAL CHAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082483709132 | $3.26 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022568054265 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053070744466 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085856677343 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030970509879 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038192612928 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000012276592763699 | $0.00 |
| WILLIAM VISALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019440077061 | $0.00 |
| WILLIAM VIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,337.087720148) | ($10,000.00) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 17,139.963702523 | $11,954.98 |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (83.040412075) | ($57.92) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (432.603843967) | ($301.74) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,287.233174383) | ($1,133.10) |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,287.233174383 | $1,133.10 |
| WILLIAM VIVAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,287.233174) | ($1,281.84) |
| WILLIAM VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034225238676 | $0.01 |
| WILLIAM VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083052114562 | $0.08 |
| WILLIAM VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35401754034552 | $0.73 |
| WILLIAM VOIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152679912753 | $0.45 |
| WILLIAM VOIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9948149473 | $3.96 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023876966) | ($30,106.01) |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023876966 | $30,106.01 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023876) | ($29,807.21) |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353463537656249 | $134.86 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068496811568 | $13.37 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.271170989 | $17.66 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039252510961 | $0.04 |
| WILLIAM VON KAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015404769568 | $0.00 |
| WILLIAM VUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08148465364) | ($190.49) |
| WILLIAM VUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08148465364 | $190.49 |
| WILLIAM VUONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02251393062) | ($707.98) |
| WILLIAM VUONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02251393062 | $707.98 |
| WILLIAM VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08148465364) | ($193.24) |
| WILLIAM VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02251393) | ($702.07) |
| WILLIAM VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011048885372254 | $4.19 |
| WILLIAM VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003820176229198 | $1.08 |
| WILLIAM W MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007487113553 | $0.00 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (2.76692123) | ($283.06) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BSV | (0.93279018) | ($78.53) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (17.535130796) | ($23.85) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.110739105) | ($97.24) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.110739105 | $97.24 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00102747344) | ($3.17) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00102747344 | $3.17 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00102747344) | ($3.17) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (5.110739105) | ($97.26) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.481619453) | ($35.19) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.481619453 | $35.19 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (14.800414682) | ($69.41) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 14.800414682 | $69.41 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.940439116) | ($21.90) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.940439116 | $21.90 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (112.259668369) | ($13.88) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 112.259668369 | $13.88 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.07978493713) | ($6.90) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.07978493713 | $6.90 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04986137273) | ($9.85) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04986137273 | $9.85 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004157962036) | ($1.19) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004157962036 | $1.19 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04766551931) | ($3.04) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04766551931 | $3.04 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.002229902447) | ($0.12) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.002229902447 | $0.12 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1063357938) | ($1.99) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1063357938 | $1.99 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (3.541188254) | ($8.71) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 3.541188254 | $8.71 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.006676524268) | ($0.06) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.006676524268 | $0.06 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004157) | ($1.18) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (51.580234165) | ($22.70) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 51.580234165 | $22.70 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (112.2596683) | ($15.15) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (14.800414682) | ($77.40) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (0.04986137) | ($10.40) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UMA | (3.541188254) | ($10.91) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (8.940439116) | ($24.68) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (51.580234) | ($22.05) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.07978493) | ($8.39) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.04766551) | ($3.35) |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226763395828 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18788289696884 | $0.35 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001845142588389 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0209493312299999 | $0.02 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011842501289434 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0226218158417199 | $0.03 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023197598102 | $0.02 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0151648399083302 | $0.28 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094600569187 | $0.00 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078979253840241 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106905556530961 | $0.02 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11192388538826 | $0.54 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034807823333782 | $0.28 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012390525434 | $0.00 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000089220350593741 | $0.03 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85688519545 | $0.03 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00223061266149263 | $0.24 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000210678235809999 | $0.00 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00024069683315992 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000060989052065335 | $0.01 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000337517466453899 | $0.03 |
| WILLIAM W SPEAKMAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0033724628559514 | $0.02 |
| WILLIAM WADDELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00124039 | $49.87 |
| WILLIAM WADDELL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00126477 | $49.30 |
| WILLIAM WADDELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0016335 | $49.03 |
| WILLIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131384619363 | $398.59 |
| WILLIAM WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053929465458 | $1.05 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01432906 | $572.76 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00109638 | $43.84 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086139) | ($25.00) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086139 | $25.00 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000861) | ($26.27) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4) | ($11,942.93) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4 | $11,942.93 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,935.01) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10293341) | ($3,000.00) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10293341 | $3,000.00 |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102933) | ($2,987.18) |
| WILLIAM WADDELL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002272361515052 | $82.82 |
| WILLIAM WADE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045373103025 | $0.00 |
| WILLIAM WADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5367018957528 | $0.52 |
| WILLIAM WADOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457750515189999 | $0.89 |
| WILLIAM WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007789760521 | $0.00 |
| WILLIAM WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015056230482 | $0.00 |
| WILLIAM WAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018808712544 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048494091323 | $149.36 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45374461697 | $1.69 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100791836430999 | $19.65 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6952257109 | $3.70 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.9465171139999 | $28.85 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1733623296 | $13.04 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28236697021 | $2.49 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009879865942 | $0.72 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.649533038 | $0.24 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2609033186 | $0.17 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.714584150819999 | $1.10 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7007458783 | $0.82 |
| WILLIAM WAGGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000121292671302 | $0.01 |
| WILLIAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029197240622 | $8.64 |
| WILLIAM WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153094446629999 | $2.99 |
| WILLIAM WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028933486188 | $88.05 |
| WILLIAM WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980066655981 | $0.11 |
| WILLIAM WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036866741754 | $0.07 |
| WILLIAM WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032592684628 | $0.03 |
| WILLIAM WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022718611524 | $0.67 |
| WILLIAM WAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016986973415 | $33.15 |
| WILLIAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4775093922 | $3.48 |
| WILLIAM WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8582854173 | $1.17 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00012336 | $0.02 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000155 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00003781 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00004692 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (16.769063884) | ($42.82) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 16.769063884 | $42.82 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.710027188) | ($84.28) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.710027188 | $84.28 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.546947388) | ($38.94) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.546947388 | $38.94 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.798541378) | ($15.32) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.798541378 | $15.32 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01992415076) | ($57.00) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01992415076 | $57.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00563224072) | ($219.47) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00563224072 | $219.47 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XTZ | (16.769063) | ($41.08) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (101.710027) | ($80.02) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01992415076) | ($53.54) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (2.546947387) | ($36.19) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.798541378) | ($14.54) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00563224) | ($202.87) |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010417 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00013632 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00001467 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00009859 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00001851 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00005124 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000695 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.000069 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00008082 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00009475 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00011607 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00018472 | $0.01 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002265201495127 | $0.89 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007707237894732 | $0.23 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2931879481823 | $0.26 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06998764302405 | $0.09 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0159433669800993 | $0.27 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032633034826 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.102617910285999 | $0.35 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019123451734 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000125470447148 | $0.00 |
| WILLIAM WALDREP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.050518062688856 | $0.15 |
| WILLIAM WALENTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129432477025 | $38.31 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001195670257) | ($47.42) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001195670257 | $47.42 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (157.755195919) | ($140.98) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 157.755195919 | $140.98 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (22.648455) | ($20.10) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (135.10674) | ($113.27) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119567) | ($47.44) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.320974551) | ($118.21) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.320974551 | $118.21 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (251.101212133) | ($46.64) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 251.101212133 | $46.64 |
| WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (251.1012121) | ($44.25) |
| WILLIAM WALKER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (9.320974551) | ($103.34) |
| WILLIAM WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.1182587 | $3,448.13 |
| WILLIAM WALKER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 10.54473 | $20,902.82 |
| WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,266.418) | ($914.79) |
| WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0302045 | $914.79 |
| WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (486.6041) | ($4,221.36) |
| WILLIAM WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1443608 | $4,221.36 |
| WILLIAM WALKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,837.178607469) | ($7,245.73) |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106773730672 | $31.60 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027718670497599 | $0.11 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025370327716 | $0.75 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011170971299 | $0.00 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170679724249999 | $0.51 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188320887584999 | $53.83 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024379999283 | $70.38 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5339041668601 | $40.55 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044542820343 | $0.01 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6518702504689 | $30.52 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153113006149999 | $0.02 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050096712448 | $99.88 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000289198434949999 | $0.06 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085794008337 | $173.01 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135070125413 | $26.36 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024805198895 | $0.05 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071619782268 | $110.16 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6245277676 | $3.62 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2852105111371 | $0.26 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.404661933 | $4.28 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.297058398 | $4.20 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.242639062149999 | $0.19 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.26555295862 | $155.88 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25189085376 | $2.80 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.327227891185 | $93.41 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00920098190734169 | $0.12 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.875799000739999 | $7.73 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24035029431 | $2.12 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010801127815 | $0.00 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.142412094159054 | $0.03 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.9080260773 | $165.54 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41879395087 | $0.20 |
| WILLIAM WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000133591582299999 | $0.00 |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,039.775578902) | ($180.24) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,039.775578902 | $180.24 |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (527.991815539) | ($586.07) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 527.991815539 | $586.07 |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (6.0) | ($1.04) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (1,033.7775789) | ($179.97) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.05) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (526.991815539) | ($551.24) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003888619887) | ($115.30) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003888619887 | $115.30 |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (104.358664829) | ($126.60) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 104.358664829 | $126.60 |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (0.85) | ($1.05) |
| WILLIAM WALLACE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (103.508664829) | ($128.35) |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021087401281766 | $0.79 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0997272801509999 | $0.10 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1229731033 | $3.22 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5682107281022 | $3.32 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71016402772396 | $0.14 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0309091253795521 | $0.05 |
| WILLIAM WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.044847683969 | $0.04 |
| WILLIAM WALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026423889979 | $0.01 |
| WILLIAM WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126239565924 | $3.74 |
| WILLIAM WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4781107602 | $3.48 |
| WILLIAM WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029330516434 | $0.02 |
| WILLIAM WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021104929259 | $63.52 |
| WILLIAM WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062465622707 | $125.21 |
| WILLIAM WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053594133964 | $0.01 |
| WILLIAM WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017561317369 | $0.52 |
| WILLIAM WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058156303068 | $1.32 |
| WILLIAM WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021727626678 | $0.15 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,179.50661392599) | ($2,179.51) |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,179.50661392599 | $2,179.51 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,179.506613) | ($2,179.51) |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039277324711 | $120.47 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81176866123 | $20.96 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099770644059 | $0.02 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.885312413735 | $6.89 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017090184434 | $0.01 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000046173140933 | $0.00 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000119013304506 | $0.00 |
| WILLIAM WALTER LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000017520070811 | $0.00 |
| WILLIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037858459357 | $1.12 |
| WILLIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0723823332759 | $0.06 |
| WILLIAM WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5203700637 | $0.37 |
| WILLIAM WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| WILLIAM WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| WILLIAM WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,713.309390908) | ($106,713.31) |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,713.309390908 | $106,713.31 |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3087772258) | ($9,340.38) |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3087772258 | $9,340.38 |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.778844736) | ($73,533.86) |
| WILLIAM WANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.778844736 | $73,533.86 |
| WILLIAM WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WILLIAM WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (40.778844736) | ($68,553.32) |
| WILLIAM WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30877722) | ($9,019.07) |
| WILLIAM WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (106,712.30939) | ($106,712.31) |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210277962617109 | $72.60 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002734985205 | $83.09 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2895618626749 | $696.06 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038794916546 | $76.72 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,880.0967409645 | $1,880.10 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,105.85377963 | $1,105.85 |
| WILLIAM WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5548501839 | $17.28 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003707463255 | $0.00 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.435197529569999 | $8.53 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046130779773 | $0.01 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230442181004558 | $0.27 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046005628319 | $0.90 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134729511063 | $0.00 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080744836767 | $0.01 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0617531581829999 | $0.04 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026522568839 | $0.00 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006481796173 | $0.00 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054429734536 | $0.06 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070023551745 | $0.01 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00087999696606 | $0.01 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000042576039231 | $0.00 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106313620697 | $0.04 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.012833674985 | $0.04 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0109113170898 | $0.01 |
| WILLIAM WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019489657986 | $0.00 |
| WILLIAM WARE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6266645009) | ($18,875.76) |
| WILLIAM WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6266645009 | $18,875.76 |
| WILLIAM WARE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.626664) | ($18,773.23) |
| WILLIAM WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024206405101508 | $90.92 |
| WILLIAM WARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078180902853 | $0.01 |
| WILLIAM WARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000167358891609999 | $0.00 |
| WILLIAM WARMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139898923551 | $4.14 |
| WILLIAM WARMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69122092325 | $0.55 |
| WILLIAM WARMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130647118398999 | $0.02 |
| WILLIAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099640601374 | $0.29 |
| WILLIAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0243282412 | $3.52 |
| WILLIAM WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032222286085 | $0.06 |
| WILLIAM WARWICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105686 | $43.71 |
| WILLIAM WARWICK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0342371) | ($1,300.00) |
| WILLIAM WARWICK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0342371 | $1,300.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WARWICK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0342371) | ($1,317.50) |
| WILLIAM WARWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240328999602 | $8.32 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.09921795) | ($5,000.00) |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09186347426) | ($112.05) |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | 4.921352982 | $6,002.79 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1257324427) | ($153.36) |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097335458271 | $28.81 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00844524307 | $14.55 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84634073758 | $0.67 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34279145861 | $3.81 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031163842377 | $0.00 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029664206478 | $0.00 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024544327018999 | $1.75 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035106026486 | $0.04 |
| WILLIAM WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.35270451247 | $0.35 |
| WILLIAM WATERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155900745106 | $46.23 |
| WILLIAM WATERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001485235923 | $0.00 |
| WILLIAM WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097807492475 | $197.62 |
| WILLIAM WATROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103348516479 | $0.01 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.26960552 | $3,925.34 |
| WILLIAM WATSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.869021101) | ($54,388.32) |
| WILLIAM WATSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.869021101 | $54,388.32 |
| WILLIAM WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003328) | ($100.05) |
| WILLIAM WATSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($54,262.76) |
| WILLIAM WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0656931) | ($1,973.68) |
| WILLIAM WATSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007871128958) | ($24.04) |
| WILLIAM WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007871128958 | $24.04 |
| WILLIAM WATSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078711) | ($24.02) |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044378748955 | $1.31 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879206419489999 | $25.64 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508202351788957 | $192.88 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079308713251 | $245.93 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248687112719999 | $0.74 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219409405769 | $415.32 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122788500225 | $23.42 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16604072012 | $0.17 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757680092879999 | $0.01 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00303368398269 | $0.00 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.507707936 | $41.63 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034921545203 | $0.03 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13387610292 | $1.49 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000034826572381 | $0.00 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021033482807 | $0.01 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.56112234463 | $212.43 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000057892997672 | $0.00 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000990220696509999 | $0.00 |
| WILLIAM WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109992915488 | $0.00 |
| WILLIAM WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098120611754 | $0.29 |
| WILLIAM WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078881449763 | $0.58 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | CEL | 84.6535 | $174.80 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.2715354771) | ($37.49) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.0682665538) | ($1.07) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.0682665538 | $1.07 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,523.404) | ($4,300.00) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,523.404 | $4,300.00 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4826093113) | ($947.16) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4826093113 | $947.16 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,222.799785137) | ($640.94) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,222.799785137 | $640.94 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,538.359652024) | ($3,885.17) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,538.359652024 | $3,885.17 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.040123061) | ($72.77) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.040123061 | $72.77 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8360224945) | ($24,332.58) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8360224945 | $24,332.58 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,222.79) | ($642.58) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 641.72 | $642.58 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.482608) | ($949.74) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 950.168 | $949.74 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | MATIC | (113.04) | ($73.21) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 72.82 | $73.21 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.34285) | ($10,012.93) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 10,004.275 | $10,012.93 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,349.026738735) | ($13,349.03) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,349.026738735 | $13,349.03 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (24.4309649641) | ($18.78) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 2.555098844 | $74,674.19 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.05024457) | ($54.42) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.05024457 | $54.42 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.50985494) | ($44,000.00) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.50985494 | $44,000.00 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (5,597.4052) | ($4,369.75) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (1,538.359652024) | ($3,999.74) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0006106 | $18.00 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00363803) | ($60,672.23) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.046349782) | ($32,070.30) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.046349782 | $32,070.30 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7387207951) | ($0.38) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7387207951 | $0.38 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.862466278) | ($3.17) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.862466278 | $3.17 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004268606811) | ($0.81) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004268606811 | $0.81 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1201897154) | ($0.08) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1201897154 | $0.08 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0007279610617) | $0.00 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0007279610617 | $0.00 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.078526874) | ($9.05) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.078526874 | $9.05 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.349464505) | ($14.35) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.349464505 | $14.35 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (14.35) | ($14.35) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004679 | $14.35 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (3.076) | ($9.06) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.055 | $9.06 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04681768) | ($32,084.59) |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004349573215162 | $154.07 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.6239546459929 | $63.87 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295189681980027 | $7.79 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.063197937589 | $102.06 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40782109509352 | $4.17 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.878049878878018 | $0.96 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.4014589126055 | $101.82 |
| WILLIAM WAYNE HEMINGHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00533858808775235 | $0.01 |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004624927749 | $13.69 |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657767886439999 | $12.83 |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.992178901 | $34.99 |
| WILLIAM WAYNE HEMINGHOUS, JR. TRUST NO. 1 | GARFIELD AVE, BAY CITY, MICHIGAN MI 48708 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5254904982 | $25.71 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (845.6443492) | ($153.99) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115797) | ($44.45) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | KNC | (45.661) | ($241.88) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 240.359 | $241.88 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (188.426668) | ($122.83) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (1.94639288) | ($192.73) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007055) | ($20.02) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9350574492) | ($2,686.57) |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003109110565316 | $0.12 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45692393691135 | $3.48 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025795243588439 | $7.72 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00174225818724999 | $0.19 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43276109630055 | $0.09 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23944814677536 | $0.17 |
| WILLIAM WEATHERBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0117288870632144 | $0.06 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 27.7 | $24.99 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00124816 | $49.28 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033855880066 | $1.00 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065297971586 | $0.00 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43995209124 | $0.28 |
| WILLIAM WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063637268938 | $0.00 |
| WILLIAM WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01840262782 | $0.02 |
| WILLIAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023209097761 | $6.87 |
| WILLIAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021820623937 | $4.26 |
| WILLIAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.79496367869999 | $3.80 |
| WILLIAM WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056991970168 | $0.50 |
| WILLIAM WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| WILLIAM WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516764347919999 | $159.33 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111858874696 | $33.08 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043672498982 | $134.24 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0528339046259999 | $105.48 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055709818583 | $111.37 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071971571697 | $14.04 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108059904874999 | $0.11 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.735428681 | $359.74 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0776306001129999 | $0.08 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.755442493 | $48.17 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4830145518 | $8.31 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19368780357 | $2.15 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73610716491 | $6.50 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4909132721 | $4.33 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78071460868 | $2.67 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.48799043789999 | $18.75 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164913788316 | $0.99 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021010077996 | $0.83 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066044289732 | $7.25 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79876834322 | $4.92 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0262295565199999 | $0.62 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.339443927499999 | $0.71 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.1650848985 | $7.04 |
| WILLIAM WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.44392676312 | $0.44 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 1,549.274 | $1,552.97 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,559.274) | ($1,561.46) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,559.274 | $1,561.46 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (38,000.0) | ($38,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 38,000.0 | $38,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00070516 | $27.28 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00070516) | ($27.15) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00070516 | $27.15 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.02355964 | $906.11 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02355964) | ($906.31) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02355964 | $906.31 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.0) | ($36,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.0 | $36,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 1.33665 | $35,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (53,000.0) | ($53,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 53,000.0 | $53,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($19.91) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.336003) | ($39,426.78) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.336003 | $39,426.78 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.38889654) | ($41,919.08) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.38889654 | $41,919.08 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,011.035207187) | ($2,011.04) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,011.035207187 | $2,011.04 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,021.03) | ($2,021.03) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.679404127) | ($2.68) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.679404127 | $2.68 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.68) | ($2.68) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066065) | ($19.81) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00076828 | $22.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033649) | ($997.50) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.35535517) | ($40,961.54) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.35535517 | $40,961.54 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35592895) | ($41,290.03) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35592895 | $41,290.03 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06567826) | ($1,995.11) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16471208) | ($4,994.65) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16380553) | ($5,004.91) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19651513) | ($6,004.32) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.326936) | ($9,971.53) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43828195) | ($13,159.85) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | UST | 3,022.49 | $203.33 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | UST | 10.235 | $0.70 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | UST | (3,032.725) | ($205.78) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | UST | 3,032.725 | $205.78 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000621397) | ($29,050.19) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000621397 | $29,050.19 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,400.432892004) | ($813.14) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,400.432892004 | $813.14 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.319308617) | ($2,348.86) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.319308617 | $2,348.86 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005613680882) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.990747086) | ($113.48) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.990747086 | $113.48 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.3136949936) | ($2,341.01) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000621397) | ($29,374.77) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000621397 | $29,374.77 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.990747086) | ($122.93) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.990747086 | $122.93 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,400.432892004) | ($871.93) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,400.432892004 | $871.93 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,000.0) | ($29,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,000.0 | $29,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00900872 | $273.21 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00900872) | ($272.52) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00900872 | $272.52 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01017906) | ($310.71) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01017906 | $310.71 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016365) | ($4.99) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001541) | ($304.72) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.003534211654 | $5.38 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.003534211654) | ($5.38) |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.003534211654 | $5.38 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008031447424 | $249.40 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.16098857984 | $45.39 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010314896264743 | $25.33 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,672.18795083 | $2,672.19 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.76494632799999 | $7.02 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.272425124 | $19.29 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17747848169 | $1.68 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08747544438 | $0.80 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00819135668 | $0.66 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5044234397 | $0.08 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003841078162 | $0.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.4508786269619 | $14.45 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006820690974 | $0.39 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00730094276 | $0.01 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0017296266044 | $0.16 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01777332707 | $0.01 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000046373477329 | $0.01 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0010332981394 | $0.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000058741436614 | $0.00 |
| WILLIAM WEE PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.777703168 | $3.55 |
| WILLIAM WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008908945095) | ($34.21) |
| WILLIAM WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196495) | ($60.65) |
| WILLIAM WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005044049031) | ($1.17) |
| WILLIAM WEI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2.284299) | ($2.28) |
| WILLIAM WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.08731009511) | ($174.80) |
| WILLIAM WEI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001074499467) | ($34.24) |
| WILLIAM WEI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000192) | ($0.57) |
| WILLIAM WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.919504192) | ($4,600.00) |
| WILLIAM WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02177569322) | ($34.31) |
| WILLIAM WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.636336916 | $5,729.45 |
| WILLIAM WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08823839656) | ($139.03) |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001410475453849 | $0.50 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008426570614 | $0.33 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000207627938999 | $0.01 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310753741650195 | $4.31 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0304868516269999 | $0.03 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012014420851 | $0.01 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127585139544 | $0.00 |
| WILLIAM WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015423377303 | $0.02 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46,372.617270397) | ($46,372.62) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46,372.617270397 | $46,372.62 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9516002256) | ($27,451.63) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9516002256 | $27,451.63 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.985069148) | ($35,451.63) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.985069148 | $35,451.63 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,186.255583581) | ($8,327.51) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,186.255583581 | $8,327.51 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049864) | ($100.23) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003402) | ($100.36) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.935205148) | ($34,124.27) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94819822) | ($27,948.17) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (46,272.61727) | ($46,272.62) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1,186.255583581) | ($8,446.14) |
| WILLIAM WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326851656131199 | $125.17 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0756798640177799 | $212.76 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.6374500347 | $294.64 |
| WILLIAM WEIDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9141622065319 | $22.69 |
| WILLIAM WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08910462291311 | $1.27 |
| WILLIAM WEINSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017811769778 | $0.02 |
| WILLIAM WEINSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025621206368 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000277001176679999 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000980693411359999 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263615956379999 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023776676302 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043798714959 | $0.00 |
| WILLIAM WELLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060290409974 | $0.00 |
| WILLIAM WELLMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7281751517) | ($1,363.11) |
| WILLIAM WELLMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7281751517 | $1,363.11 |
| WILLIAM WELLMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7281751517) | ($1,315.70) |
| WILLIAM WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151239995539999 | $0.02 |
| WILLIAM WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066476016684 7309 | $15.70 |
| WILLIAM WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064866958837 | $0.72 |
| WILLIAM WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8582277124 | $0.27 |
| WILLIAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358599644589999 | $1.06 |
| WILLIAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69271434273 | $0.84 |
| WILLIAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72559106399999 | $3.73 |
| WILLIAM WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090827598906 | $0.01 |
| WILLIAM WELSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134106679096 | $0.40 |
| WILLIAM WELSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293219821319999 | $57.32 |
| WILLIAM WELSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.812868636 | $26.88 |
| WILLIAM WENK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.697938207) | ($1,891.45) |
| WILLIAM WENK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.697938207 | $1,891.45 |
| WILLIAM WENK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (103.697938207) | ($1,891.72) |
| WILLIAM WENK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00227607 | $91.54 |
| WILLIAM WENK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.432495801) | ($4,246.49) |
| WILLIAM WENK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.432495801 | $4,246.49 |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (57.663917597) | ($784.81) |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 57.663917597 | $784.81 |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (253.765199428) | ($253.77) |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 253.765199428 | $253.77 |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003362967717) | ($1.00) |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (253.765199) | ($253.77) |
| WILLIAM WENK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.432159504) | ($4,244.86) |
| WILLIAM WENK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03199272067) | ($1,267.99) |
| WILLIAM WENK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03199272067 | $1,267.99 |
| WILLIAM WENK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (57.663917597) | ($774.05) |
| WILLIAM WENK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03426879) | ($1,357.39) |
| WILLIAM WENK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,044.06002839) | ($1,031.45) |
| WILLIAM WENK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,044.06002839 | $1,031.45 |
| WILLIAM WENK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2,044.060028) | ($1,088.12) |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007347762556221 | $2.95 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002986902171093 | $9.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7464309693868 | $0.75 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.493097451754 | $7.19 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7112308512068 | $0.98 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00269378902369999 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1831068978093 | $3.30 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042470763401315 | $0.58 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067099519772999 9 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073674712826 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0071844388381 | $0.02 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117848673695 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032771610978 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089205413122 | $0.00 |
| WILLIAM WENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106209563245 | $0.00 |
| WILLIAM WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744900655229999 | $0.87 |
| WILLIAM WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024177937452 | $0.08 |
| WILLIAM WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35543895292 | $0.36 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021575751166 | $0.06 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7428289303 | $13.85 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035601966223 | $0.07 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021480046757 | $0.01 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.080901389 | $34.15 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047326755939 | $0.00 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045723069484 | $0.33 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006192157579 | $0.00 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.11936675 | $0.33 |
| WILLIAM WERSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00143545640379999 | $0.00 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111406554220999 | $0.00 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016366884405 | $48.67 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021159147217 | $4.13 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020663787016 | $0.04 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.106587169999 | $184.11 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0204258636 | $3.15 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045381635831 | $0.04 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6370576312 | $10.02 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074743647337 | $0.01 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62050494325 | $6.90 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038337249343 | $1.50 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03817212606 | $4.19 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24908075089 | $0.38 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29974885628 | $0.14 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16986945 | $0.22 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.120950096552999 | $2.84 |
| WILLIAM WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.01997427619999 | $0.29 |
| WILLIAM WESTHOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000878911053 | $0.00 |
| WILLIAM WESTHOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036077283447 | $0.00 |
| WILLIAM WESTHOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052318796765 | $0.00 |
| WILLIAM WESTHOEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00194309767069999 | $0.00 |
| WILLIAM WESTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106608134614 | $0.32 |
| WILLIAM WESTON HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4752889378 | $9.48 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,035.651035) | ($1,229.56) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,035.651035 | $1,229.56 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,033.821119) | ($1,229.56) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 6,033.821119 | $1,229.56 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (69.0) | ($14.04) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | XLM | (12,000.472154) | ($2,443.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7861969979) | ($2,377.32) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7861969979 | $2,377.32 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.786196) | ($2,379.08) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001185101755) | ($47.98) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001185101755 | $47.98 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001185) | ($47.97) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,467.47) | ($2,467.47) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,467.47 | $2,467.47 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (67.47) | ($67.47) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,477.48951943) | ($2,477.49) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,477.48951943 | $2,477.49 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,477.489519) | ($2,477.49) |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121141051982699 | $0.05 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008536903709462 | $2.58 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.049339673458 | $14.05 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7314050127 | $1.72 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.380109853349999 | $4.22 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61208298022 | $5.40 |
| WILLIAM WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4820014310815 | $0.51 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.754674055) | ($8.75) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.754674055 | $8.75 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 920.0 | $920.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,613.807475395) | ($3,000.00) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (168.414224262) | ($90.00) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,703.910614525 | $3,582.55 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 295.966076 | $295.97 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,297.342948 | $1,297.34 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WILLIAM WHEELER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.74281263 | $7,362.15 |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,990.0 | $5,990.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.385976198 | $11,825.15 |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.11674142 | $3,592.02 |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5443743248) | ($16,572.93) |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5443743248 | $16,572.93 |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66111574) | ($20,139.57) |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| WILLIAM WHEELER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| WILLIAM WHEELER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002579145663 | $7.63 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107568963186999 | $3.18 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013696419262389 | $46.55 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087427432101 | $163.61 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131570518403 | $2.57 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104567403943999 | $0.01 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17737467369 | $0.74 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00730467330569999 | $0.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13622226405 | $0.90 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.613987986 | $61.64 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037694836352 | $0.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.652965299509999 | $7.26 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020970294096 | $0.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029958863829 | $0.26 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034550719700524 | $0.03 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0088514876367 | $0.05 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016021512044 | $0.00 |
| WILLIAM WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000102697810879 | $0.00 |
| WILLIAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047870243547 | $0.00 |
| WILLIAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031677819494 | $0.00 |
| WILLIAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075123286967 | $0.01 |
| WILLIAM WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014280632493 | $0.00 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00735117 | $290.00 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0080124 | $289.25 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044532540864 | $136.94 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105774470917999 | $20.64 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2276578305 | $2.01 |
| WILLIAM WHETSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160676162476999 | $9.61 |
| WILLIAM WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028221312506 | $8.35 |
| WILLIAM WHITBY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75.93) | ($75.93) |
| WILLIAM WHITBY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75.93 | $75.93 |
| WILLIAM WHITBY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (75.93) | ($75.93) |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000380321619239999 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001491845242 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.673893474 | $17.67 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024592508054 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019362780652 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029391427295 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.400681687839999 | $1.37 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025749417984 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104387769493 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002438287536 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.003081899391 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128718129000999 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00085444946146 | $1.59 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000087663652112 | $0.00 |
| WILLIAM WHITBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030772584224 | $0.00 |
| WILLIAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031628829829 | $9.36 |
| WILLIAM WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080692909733 | $1.57 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.50625443 | $20,970.25 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077911844658 | $237.73 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.06724321 | $100.00 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056904323388 | $110.45 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.490612032 | $36.55 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.117588596578 | $8.61 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 117.831391072 | $16.77 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 129.658029356 | $442.96 |
| WILLIAM WHITE SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 309.070655485 | $12.25 |
| WILLIAM WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023951987978 | $0.71 |
| WILLIAM WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299093867109999 | $58.52 |
| WILLIAM WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127011950117 | $1.12 |
| WILLIAM WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0067553016162 | $1.53 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($23,341.99) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 23,311.723 | $23,341.99 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,048.734027071) | ($20,219.55) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,048.734027071 | $20,219.55 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($20,109.53) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 19,993.069 | $20,109.53 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 53.1631 | $5,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (53.1631) | ($4,772.98) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (14,900.0) | ($14,900.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 172.73824 | $14,900.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 115.2464 | $10,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (115.2464) | ($10,017.04) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (172.73824) | ($15,088.69) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 254.2026 | $10,000.00 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (254.2026) | ($9,982.54) |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 993.130355492 | $993.13 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.03977139278 | $53.96 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 216.826215818 | $216.83 |
| WILLIAM WHITENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018317004534 | $0.13 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (180.0) | ($1,103.43) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.038979 | $1,103.43 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.6) | ($4,960.01) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1761241 | $4,960.01 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21684191) | ($34,210.29) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,328.0) | ($2,065.65) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0714381 | $2,065.65 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | EOS | (50.369) | ($72.40) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 72.501 | $72.40 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (72.5) | ($72.50) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.002394 | $72.50 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (1.4612) | ($10.17) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0003496 | $10.17 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.038670647) | ($3,029.34) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07495749) | ($2,062.08) |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387492462940629 | $144.41 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59442534152282 | $7.08 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032075018502226 | $79.20 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.101524307696 | $25.68 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.298257513546268 | $3.51 |
| WILLIAM WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000033513445492 | $0.00 |
| WILLIAM WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028748697103 | $0.00 |
| WILLIAM WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042591263385 | $0.00 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015617263009 | $0.00 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018465629165 | $0.01 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022447692746 | $0.20 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0390526133 | $0.30 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091536888076 | $0.31 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47316183786 | $0.47 |
| WILLIAM WIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02102225928 | $0.49 |
| WILLIAM WIJAYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| WILLIAM WIJAYA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| WILLIAM WIJAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| WILLIAM WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440171201376 | $13.03 |
| WILLIAM WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,982.432728863 | $1,982.43 |
| WILLIAM WILCOX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.766824218) | ($1.77) |
| WILLIAM WILCOX | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.766824218 | $1.77 |
| WILLIAM WILCOX | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.766824) | ($1.77) |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000873669662435 | $25.86 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021715641074 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0217718228594229 | $0.02 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099865479982 | $0.01 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018059356293 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111202629666 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074974135369999 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000098356058848 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000550443398099999 | $0.00 |
| WILLIAM WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019261053749 | $0.00 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,404.64) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,396.543 | $1,404.64 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($7,396.80) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 7,383.071 | $7,396.80 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($9,907.94) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 9,899.098 | $9,907.94 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($3,463.37) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 3,460.324 | $3,463.37 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (200.0) | ($2,714.00) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,708.251 | $2,714.00 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 12,900.0 | $12,900.00 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,607.66) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10,576.126 | $10,607.66 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (6,000.0) | ($3,490.72) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.25) | ($7,378.51) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7,348.746 | $7,378.51 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,474.457 | $3,490.72 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SNX | (404.0) | ($1,098.88) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,087.87 | $1,098.88 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (127.296) | ($104.00) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 105.452 | $104.00 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (1,500.0) | ($950.31) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 945.525 | $950.31 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (45.0) | ($353.25) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 351.18 | $353.25 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($930.64) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 926.945 | $930.64 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (200.3961185234) | ($1,691.34) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($1,525.92) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,491.951 | $1,525.92 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.134) | ($7,786.43) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,754.083 | $7,786.43 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.2723) | ($7,616.78) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,585.233 | $7,616.78 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,539.32) | ($1,347.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,345.585 | $1,347.50 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036788742315734 | $130.01 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1092189069589 | $1.59 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094409550237095 | $230.16 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.139048728006 | $481.14 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.17063916206 | $148.02 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85827354866206 | $9.01 |
| WILLIAM WILFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.237470504421 | $32.90 |
| WILLIAM WILKOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179448095619999 | $5.31 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029225037467 | $0.00 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021547115723 | $0.03 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130893212030999 | $0.03 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053984211062 | $0.05 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019022233093 | $0.02 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00123334512964 | $0.01 |
| WILLIAM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000137752203738999 | $0.00 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040263906741 | $11.92 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0276022517 | $4.03 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015608490086 | $1.14 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.88677957759999 | $11.61 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144411016461 | $0.33 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.045163411369 | $3.22 |
| WILLIAM WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037336174894 | $0.88 |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (507.21594) | ($507.22) |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.446105646) | ($7,930.60) |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12977957) | ($3,765.75) |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (38.928368917) | ($1,759.05) |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009601649730707 | $33.43 |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18769167932 | $0.21 |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030894954736279 | $77.18 |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4260919243497 | $3.43 |
| WILLIAM WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29930289567 | $21.86 |
| WILLIAM WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004327703042) | ($17.38) |
| WILLIAM WILLIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004327703042 | $17.38 |
| WILLIAM WILLIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05140829623) | ($155.94) |
MIDDLE_PLACEHOLDER
| WILLIAM WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 9,143.444 | $15,000.01 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($16,233.54) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (10,113.172) | ($15,473.15) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4971331 | $15,473.15 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.500005) | ($14,999.99) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 14,842.09 | $14,999.99 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.002214) | ($28,555.08) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 28,458.861 | $28,555.08 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (28,458.8) | ($28,458.80) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.0415921 | $28,458.80 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (15,893.892) | ($15,451.70) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.5422201 | $15,451.70 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 12,000.0 | $9,650.56 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.169382) | ($5,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 6,200.345 | $5,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18,228.475) | ($15,222.84) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.5098504 | $15,222.84 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03284567 | $982.24 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (1.957127) | ($59,866.48) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 70,473.835 | $59,866.48 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (49,804.704) | ($39,021.57) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 1.3506039 | $39,021.57 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (20,560.403) | ($16,108.91) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.5579682 | $16,108.91 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.166796) | ($4,860.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | MATIC | 7,492.706 | $4,860.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (1.741776) | ($50,808.80) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 64,135.847 | $50,808.80 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (7,492.706) | ($4,643.20) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,698.985 | $4,643.20 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (4,600.0) | ($4,600.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 5,777.825 | $4,600.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (99.05) | ($99.05) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 124.922 | $99.05 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (19,499.208) | ($14,968.65) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14,853.106 | $14,968.65 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (19,499.208) | ($14,968.65) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14,843.992 | $14,968.65 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (19,499.208) | ($14,968.65) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 14,818.87 | $14,968.65 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (11,634.345) | ($8,924.46) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 8,871.33 | $8,924.46 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $15,576.33 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (53,387.3) | ($53,387.30) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 69,885.944 | $53,387.30 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18,930.857) | ($14,983.39) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14,881.871 | $14,983.39 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18,951.837) | ($15,019.15) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14,892.148 | $15,019.15 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18,927.668) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14,868.801 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (18,927.668) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 14,868.801 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (14,168.822) | ($11,229.61) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11,139.293 | $11,229.61 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 9,936.0 | $7,543.76 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (8,767.83) | ($8,767.83) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 11,546.428 | $8,767.83 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 1.0248 | $30,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (31,883.08) | ($31,883.08) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 41,854.004 | $31,883.08 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (1.0248) | ($30,030.74) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 39,261.469 | $30,030.74 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($15,157.32) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (19,751.729) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,841.055 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (19,751.729) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,846.857 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (19,752.234) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,897.288 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (19,752.234) | ($15,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 14,921.466 | $15,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (3,655.704) | ($2,516.90) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,515.184 | $2,516.90 |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $12,933.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (22,021.85) | ($22,021.85) |
| WILLIAM WINDLE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 33,707.696 | $22,021.85 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26,910.305) | ($21,959.10) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.6927788 | $21,959.10 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12,074.549) | ($9,800.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9,546.189 | $9,800.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.692779) | ($21,840.72) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 21,752.789 | $21,840.72 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (31,298.98) | ($31,298.98) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 38,236.325 | $31,298.98 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,095.224) | ($5,022.53) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,946.516 | $5,022.53 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (18,014.058) | ($5,000.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,885.078 | $5,000.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (9,800.0) | ($9,800.00) |
| WILLIAM WINDLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 31,341.995 | $9,800.00 |
| WILLIAM WINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.677258009278 | $688.08 |
| WILLIAM WINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015192128054 | $0.00 |
| WILLIAM WINDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0369220626359999 | $0.03 |
| WILLIAM WINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151260758479999 | $2.95 |
| WILLIAM WINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5737792985 | $7.57 |
| WILLIAM WIREBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277773812189999 | $0.54 |
| WILLIAM WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4765482485226 | $0.51 |
| WILLIAM WITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8411525836999 | $47.10 |
| WILLIAM WOLTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000476546137529999 | $0.09 |
| WILLIAM WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114915219476 | $0.34 |
| WILLIAM WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.908795259 | $16.91 |
| WILLIAM WOLTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7079452929 | $3.73 |
| WILLIAM WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01136243 | $450.22 |
| WILLIAM WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01097697949) | ($435.22) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00038545) | ($12.73) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01660426 | $480.89 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007542409809) | ($21.85) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007542409809 | $21.85 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0173585) | ($506.52) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.03367238 | $985.35 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01491603263) | ($435.22) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.01875634) | ($563.37) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01476825 | $433.17 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.01476825) | ($433.34) |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04719954 | $1,386.34 |
| WILLIAM WOMACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.04719954) | ($1,385.58) |
| WILLIAM WOMACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06553670073) | ($1,762.06) |
| WILLIAM WOMACK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01618726827) | ($435.22) |
| WILLIAM WOMACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.168369423) | ($58,300.00) |
| WILLIAM WOMACK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.09846808 | $2,647.47 |
| WILLIAM WOMACK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.583642217 | $69,465.26 |
| WILLIAM WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981246415558067 | $20.48 |
| WILLIAM WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230500969729999 | $0.04 |
| WILLIAM WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000565534128311 | $0.00 |
| WILLIAM WONG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.009276324611 | $28.18 |
| WILLIAM WONG | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | ETH | 0.0097712103608 | $28.85 |
| WILLIAM WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.003946 | $11.20 |
| WILLIAM WONG | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | ETH | 0.008565374399 | $24.16 |
| WILLIAM WONG | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | ETH | 0.009175907806 | $24.49 |
| WILLIAM WONG | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | ETH | 0.008617291323 | $16.75 |
| WILLIAM WONG | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Deposit | ETH | 0.00930594302 | $19.00 |
| WILLIAM WONG | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Deposit | ETH | 0.009743438403 | $17.46 |
| WILLIAM WONG | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Deposit | ETH | 0.009176267 | $16.63 |
| WILLIAM WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4253243807) | ($751.62) |
| WILLIAM WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.5313 | $2,769.29 |
| WILLIAM WONG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Deposit | ETH | 0.008907706414 | $11.03 |
| WILLIAM WONG | ADDRESS REDACTED | 6/19/2022 | Withheld | Incoming | Deposit | ETH | 0.009586193888 | $10.15 |
| WILLIAM WONG | ADDRESS REDACTED | 6/27/2022 | Withheld | Incoming | Deposit | ETH | 0.009655504122 | $11.74 |
| WILLIAM WONG | ADDRESS REDACTED | 7/4/2022 | Withheld | Incoming | Deposit | ETH | 0.0096916132 | $10.37 |
| WILLIAM WONG | ADDRESS REDACTED | 7/10/2022 | Withheld | Incoming | Deposit | ETH | 0.009846170905 | $11.62 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085918088565 | $276.12 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003362004344 | $9.95 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085850903718 | $0.03 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.5098950964328 | $106.10 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1833996416324 | $1.12 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073451220738 | $14.33 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21385944018 | $432.27 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1823778499999 | $39.18 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002991785591 | $0.00 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4974784495 | $1.57 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9385937372 | $1.22 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6484106834 | $11.65 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6157101247 | $14.26 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013271333956 | $0.00 |
| WILLIAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106996266202 | $3.41 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($8,893.80) |
| WILLIAM WOOD | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.22 | $8,893.80 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000487) | ($20.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00245) | ($99.80) |
| WILLIAM WOOD | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000483) | ($19.98) |
| WILLIAM WOOD | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.21658) | ($8,952.98) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (24.366309296) | ($1,552.86) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 24.366309296 | $1,552.86 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04145712 | $87.14 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034623) | ($10.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034623 | $10.00 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005085867765) | ($10.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005085867765 | $10.00 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (1.54066) | ($99.88) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LTC | (22.82564929) | ($1,477.73) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033434) | ($9.96) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3468274422) | ($10,163.49) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3468274422 | $10,163.49 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.14146157) | ($10,244.33) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.14146157 | $10,244.33 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005018834168) | ($10.02) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.136609184) | ($10,275.29) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34683933) | ($10,240.62) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MATIC | 75.72534672 | $44.67 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63,921.24) | ($63,921.24) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63,921.24 | $63,921.24 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,921.24) | ($3,921.24) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| WILLIAM WOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.05608159 | $106.33 |
| WILLIAM WOOD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01006777 | $307.15 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213729432459999 | $64.36 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040655996643 | $124.79 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046168328129 | $144.43 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148464442442883 | $55.22 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13477434514 | $0.16 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03509775699 | $69.15 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026953836517453 | $73.03 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039347745971 | $77.85 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048620612965 | $96.85 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023173619316 | $0.00 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,332.195657759 | $2,332.20 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.296612724 | $35.35 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.42526471 | $9.69 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.82866852 | $21.27 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8347284802 | $2.25 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83302253792 | $0.83 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.248324842 | $17.25 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37027239825 | $4.11 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031389089143 | $0.28 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066165560128 | $4.84 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040356268161663 | $3.94 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9934979489 | $1.61 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2319421347 | $17.87 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60653983665 | $2.07 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.104322101333 | $33.20 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25686209766 | $15.36 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132252350628999 | $5.23 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.09840537462 | $0.61 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42841364589 | $0.43 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020353678837 | $1.16 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0912483775 | $0.09 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10322920272 | $1.70 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.034210526305 | $0.04 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.126150567070999 | $2.96 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.24826708928 | $0.24 |
| WILLIAM WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.5605598359 | $0.75 |
| WILLIAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135738311205999 | $4.02 |
| WILLIAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100519177145 | $1.96 |
| WILLIAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4118903561 | $0.26 |
| WILLIAM WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0044258207558 | $0.26 |
| WILLIAM WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.736417719196 | $250.28 |
| WILLIAM WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553536757 | $0.02 |
| WILLIAM WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095549100365 | $0.70 |
| WILLIAM WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000138061186215999 | $0.01 |
| WILLIAM WOONLAM CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $47.91 |
| WILLIAM WOONLAM CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $800.00 |
| WILLIAM WOONLAM CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11666031 | $4,675.28 |
| WILLIAM WOONLAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005034706412478 | $148.78 |
| WILLIAM WORTHING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (16.30398) | ($5.91) |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026172188414 | $0.00 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077277521977 | $0.23 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015123275773 | $0.02 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016364930025 | $0.00 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000863027307209999 | $0.02 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000901283715729999 | $0.01 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014544179385 | $0.01 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.072382363954492 | $0.04 |
| WILLIAM WORTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17390071776 | $0.56 |
| WILLIAM WORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567556777699999 | $1.68 |
| WILLIAM WORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64645632249999 | $3.65 |
| WILLIAM WORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.853368874 | $14.85 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14925061 | $5,971.96 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.149366) | ($5,980.26) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 5,962.673 | $5,980.26 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,654.979193185) | ($18,654.98) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,654.979193185 | $18,654.98 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (18,654.97) | ($18,654.97) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 6.584272 | $18,654.97 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001298636348) | ($3.68) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001298636348 | $3.68 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4586029166) | ($0.53) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4586029166 | $0.53 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.58557) | ($11,807.80) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.580821058) | ($28.58) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.580821058 | $28.58 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (28.59) | ($28.59) |
| WILLIAM WRIGHT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | MATIC | 46.468 | $28.59 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529229232499999 | $15.66 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156102234519 | $0.01 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017936686372 | $0.02 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000524598941969999 | $0.01 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053898842641 | $10.52 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053068037476 | $0.10 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004141157340007 | $0.01 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041131716476 | $0.04 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.4594370992604 | $70.46 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3667730381 | $1.49 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00195439170987349 | $0.00 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016800863348 | $0.00 |
| WILLIAM WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15339538991 | $0.07 |
| WILLIAM WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6654517191) | ($19,498.05) |
| WILLIAM WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6654517191 | $19,498.05 |
| WILLIAM WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.62532999) | ($8.63) |
| WILLIAM WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.62532999 | $8.63 |
| WILLIAM WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66545171) | ($18,317.89) |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056780836636 | $0.16 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040279168583827 | $139.44 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010715892815 | $52.30 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000140820046843 | $0.00 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00928602221395099 | $0.02 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10365498402854 | $0.10 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000562430766 | $0.00 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039333764063 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008316417383 | $0.00 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002040828 | $0.00 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000202241939999 | $0.00 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.176430326764 | $2.99 |
| WILLIAM WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027295960305 | $1.87 |
| WILLIAM WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039852490067 | $0.12 |
| WILLIAM WYCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011159043056 | $0.00 |
| WILLIAM WYDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031802973574 | $6.21 |
| WILLIAM WYNNE-MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086969295636993 | $0.10 |
| WILLIAM XAVIER MARCIA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00206866 | $43.44 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01209043) | ($500.00) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01209043 | $500.00 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.012067) | ($499.25) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 498.264 | $499.25 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (498.264) | ($498.26) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00516954) | ($200.00) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00516954 | $200.00 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1080392888) | ($4,185.07) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1080392888 | $4,185.07 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.013164) | ($500.00) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 498.421 | $500.00 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (498.421) | ($498.42) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.016671) | ($599.97) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 599.693 | $599.97 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (599.693) | ($599.69) |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003753292331709 | $14.98 |
| WILLIAM XAVIER WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19053698268 | $1.68 |
| WILLIAM XIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5419110659) | ($852.02) |
| WILLIAM XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146005018137999 | $43.21 |
| WILLIAM XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053744825742199 | $12.37 |
| WILLIAM XIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 24,991.0 | $24,991.00 |
| WILLIAM XIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 49,990.0 | $49,990.00 |
| WILLIAM XIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 1,103.93 | $1,103.93 |
| WILLIAM XIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,276.467603897) | ($26,276.47) |
| WILLIAM XIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (49,990.0) | ($49,990.00) |
| WILLIAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074094405902 | $2.19 |
| WILLIAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.03938425977 | $107.77 |
| WILLIAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029544639603 | $0.58 |
| WILLIAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.786330133354 | $0.62 |
| WILLIAM XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.49936439074 | $46.50 |
| WILLIAM XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154524718 | $0.00 |
| WILLIAM XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000894854607253599 | $0.00 |
| WILLIAM XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0298194034409999 | $0.03 |
| WILLIAM XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078400397843 | $0.02 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $498.20 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.61 | $25,451.64 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 502.254 | $3,395.24 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.623714858) | ($19,790.30) |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.623714858 | $19,790.30 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (502.254) | ($1,565.38) |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SNX | 502.254 | $1,565.38 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 868.0939 | $668.17 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714858013 | $50.00 |
| WILLIAM Y ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.810304666517 | $171.85 |
| WILLIAM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024855431352 | $0.01 |
| WILLIAM YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002821109645 | $0.00 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $19.39 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.63086657 | $1,458.70 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09114197745 | $210.74 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006965) | ($10.03) |
| WILLIAM YAN CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.725898) | ($1,053.78) |
| WILLIAM YAN CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000182) | ($4.96) |
| WILLIAM YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016553509232153 | $50.16 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8204317939182 | $0.81 |
| WILLIAM YAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003527168992804 | $6.33 |
| WILLIAM YANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($20,547.77) |
| WILLIAM YANG | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.5 | $20,547.77 |
| WILLIAM YANG | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.5) | ($13,531.95) |
| WILLIAM YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4334177546) | ($721.45) |
| WILLIAM YANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.4334177546 | $721.45 |
| WILLIAM YANG | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.4321528673) | ($516.97) |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039464349915 | $0.12 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046655877864 | $0.00 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018640850861 | $0.00 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329409752705242 | $94.10 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30476896658 | $1.30 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004791391901 | $0.00 |
| WILLIAM YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073141098635 | $0.00 |
| WILLIAM YATES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.016471) | ($485.67) |
| WILLIAM YATES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 484.605 | $485.67 |
| WILLIAM YATES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (334.264) | ($266.15) |
| WILLIAM YATES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 262.664 | $266.15 |
| WILLIAM YATES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WILLIAM YATES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.165486 | $300.00 |
| WILLIAM YATES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| WILLIAM YATES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009861 | $300.00 |
| WILLIAM YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8640293771341 | $20.27 |
| WILLIAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418301328489999 | $1.24 |
| WILLIAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429418206289999 | $85.22 |
| WILLIAM YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.064985506 | $111.06 |
| WILLIAM YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023976653832 | $0.00 |
| WILLIAM YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16116085367 | $0.16 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061212468734 | $189.22 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086174871881 | $173.79 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34834160906 | $0.35 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127848249667 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067195881506 | $0.05 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04598892944 | $0.05 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003699313533 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28139430393 | $2.48 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014272182157 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069690768165 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049159909454 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003455537336 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044910334205 | $0.00 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.461191681669999 | $0.60 |
| WILLIAM YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027842199734 | $0.00 |
| WILLIAM YEOMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.004763660217 | $3.18 |
| WILLIAM YESCHEK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BAT | 1,384.70987669 | $566.79 |
| WILLIAM YESCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137504936039999 | $0.00 |
| WILLIAM YESCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.684617998 | $12.43 |
| WILLIAM YESCHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024890642387 | $0.00 |
| WILLIAM YIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.20065306817 | $19.70 |
| WILLIAM YIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2331720424 | $1.40 |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.086597657) | ($6,265.07) |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10603442) | ($4,285.59) |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (21.422) | ($45.69) |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.015451 | $45.69 |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (171.637592) | ($153.82) |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015451) | ($45.70) |
| WILLIAM YIU WA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.016461260316 | $23.39 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 11,975.0 | $11,975.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,739.114511) | ($10,739.11) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58739375) | ($17,878.72) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (78.8438) | ($50.19) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,804.7523) | ($1,389.02) |
| WILLIAM YONATHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 1,702.9956 | $1,099.09 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.629793485802 | $179.63 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100941920325 | $0.02 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0118552028 | $1.26 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.432038865809999 | $0.34 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055292164606 | $0.01 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099450153902 | $0.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057234909596 | $0.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020079862653 | $0.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0102479044223 | $0.00 |
| WILLIAM YONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106116289637999 | $0.00 |
| WILLIAM YONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (604.39) | ($604.39) |
| WILLIAM YONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125126) | ($48.29) |
| WILLIAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125126184356374 | $50.00 |
| WILLIAM YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9599918830928 | $1.96 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069491302311 | $215.16 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.617185755 | $262.62 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21441631992 | $0.13 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3974057131 | $1.11 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091772586391 | $1.02 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031272445444 | $0.28 |
| WILLIAM YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24259312632 | $0.83 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076148114339 | $236.03 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111713077838 | $226.10 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601103123409999 | $0.60 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2693782628 | $1.42 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0391211975589999 | $0.01 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020748242633 | $0.00 |
| WILLIAM YOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 274.173679040999 | $274.17 |
| WILLIAM YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030572265189 | $9.05 |
| WILLIAM YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017748295468 | $3.46 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,269.792996957) | ($17,891.38) |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,269.792996957 | $17,891.38 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.427552) | ($19.97) |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.425422) | ($20.00) |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,266.940022957) | ($17,787.84) |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017185694976 | $0.51 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002992316765 | $91.15 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048475242849 | $0.01 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027021263192 | $8.00 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107842177605 | $218.17 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028473737146 | $55.58 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119410987150999 | $0.23 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025006203635 | $0.49 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004017661434 | $0.00 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18006145952 | $1.18 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3663809906 | $3.37 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199260144819999 | $0.00 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.30005728 | $29.57 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24912795347 | $0.20 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46998333301 | $0.47 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.590979960633 | $8.21 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.333900562039999 | $0.05 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039637378188 | $0.06 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025889284537 | $0.02 |
| WILLIAM YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127914695 | $0.01 |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07963385682) | ($121.04) |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07963385682 | $121.04 |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01119851682) | ($317.49) |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01119851682 | $317.49 |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (48.702556918) | ($26.15) |
| WILLIAM YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 48.702556918 | $26.15 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001192550723253 6 | $3.97 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001067956758 | $0.00 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796315270726 | $1.82 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294402142509999 | $0.03 |
| WILLIAM YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34466037363585 | $0.24 |
| WILLIAM YUFTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018802421358 | $0.00 |
| WILLIAM YUFTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.985070849 | $94.33 |
| WILLIAM YUFTCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025814378577 | $0.00 |
| WILLIAM YVON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (667.768385888) | ($834.71) |
| WILLIAM YVON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122025) | ($47.71) |
| WILLIAM YVON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (7.651017962) | ($678.09) |
| WILLIAM YVON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.53017069) | ($184.56) |
| WILLIAM YVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003515427780166 | $0.14 |
| WILLIAM YVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5275087936297 | $3.41 |
| WILLIAM YVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026166765835242 | $2.58 |
| WILLIAM YVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016329351834384 | $1.09 |
| WILLIAM Z ATHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254762020959999 | $7.54 |
| WILLIAM Z ATHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049279664055 | $0.06 |
| WILLIAM Z ATHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101463257501 | $0.02 |
| WILLIAM Z ATHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5659548928 | $1.57 |
| WILLIAM Z ATHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033925432418 | $0.03 |
| WILLIAM Z H HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019945945322 | $0.59 |
| WILLIAM Z H HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036010798275 | $70.27 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06751463416) | ($1,976.45) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06751463416 | $1,976.45 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.247852984) | ($503.66) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.247852984 | $503.66 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (224.727159132) | ($133.31) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 224.727159132 | $133.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008179657567) | ($2.51) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008179657567 | $2.51 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01159394073) | ($0.54) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01159394073 | $0.54 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3025173283) | ($0.19) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3025173283 | $0.19 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.433492369) | ($20.06) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065068) | ($20.00) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (10.825954555) | ($499.42) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06694575) | ($2,055.70) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (225.029676461) | ($143.44) |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052694327885022 | $18.03 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023047146977 | $0.04 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2159011205383 | $2.18 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078480356914027 | $5.60 |
| WILLIAM ZACHARY ADAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036364219286 | $1.95 |
| WILLIAM ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011850907737 | $0.02 |
| WILLIAM ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051707977315 | $0.04 |
| WILLIAM ZANDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (889.758274414) | ($1,010.00) |
| WILLIAM ZANDER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 889.758274414 | $1,010.00 |
| WILLIAM ZANDER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.0) | ($3.76) |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131847963541 | $0.39 |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137075886321 | $0.27 |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.056218195 | $45.09 |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39466581522 | $3.48 |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63525633616 | $3.91 |
| WILLIAM ZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.52935912709999 | $8.30 |
| WILLIAM ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137323460093 | $0.41 |
| WILLIAM ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9521404209 | $8.95 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256206095689999 | $0.76 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015032979475 | $0.03 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127418692487 | $0.02 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475130375159999 | $0.48 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014357088369 | $0.02 |
| WILLIAM ZEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034581646149 | $0.02 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07688286246) | ($3,016.35) |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07688286246 | $3,016.35 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007710864398) | ($2.97) |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00007710864398 | $2.97 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07695997) | ($2,943.06) |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260569447147122 | $10.45 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8345394787 | $3.23 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.72240052179999 | $4.72 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001240923549667 | $0.14 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128975480865 | $0.00 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0005376412919 | $0.00 |
| WILLIAM ZEEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031971947192 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088849248527 | $2.63 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130494525273999 | $0.39 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385935589999999 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000701017531 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018344047193 | $0.36 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054309040266999 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0792639824 | $24.08 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052423611674 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000337352110839999 | $0.00 |
| WILLIAM ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000285272357869999 | $0.00 |
| WILLIAM ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.72) |
| WILLIAM ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,876.12) |
| WILLIAM ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00507789) | ($139.80) |
| WILLIAM ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054140414687246 | $1.80 |
| WILLIAM ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017333953757 | $0.02 |
| WILLIAM ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03635140437709 | $84.65 |
| WILLIAM ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.231986731 | $4.23 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 101,786.427734 | $101,786.43 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,883.612688079) | ($26,883.61) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,883.612688079 | $26,883.61 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (26,883.612688) | ($26,883.61) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006852435838) | ($0.21) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0006852435838 | $0.21 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5317938655) | ($1,569.46) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5317938655 | $1,569.46 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (975.854725368) | ($1,333.42) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 975.854725368 | $1,333.42 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001151275602) | ($45.72) |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001151275602 | $45.72 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051225578057 | $157.92 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015738551845 | $46.70 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002565692510113 | $0.10 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033538356943 | $65.95 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122075018422749 | $3.67 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.0450932456599 | $80.05 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4940916096 | $2.49 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,281.327738383 | $9,281.33 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.013651649363 | $4.14 |
| WILLIAM ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078979415862 | $0.00 |
| WILLIAM ZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02736181157 | $829.06 |
| WILLIAM ZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33347573241 | $681.22 |
| WILLIAM ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113843676807 | $0.03 |
| WILLIAM ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007778506316 | $0.02 |
| WILLIAM ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000285011513819999 | $0.00 |
| WILLIAM ZIOBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00306326186379999 | $0.00 |
| WILLIAM ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207048241176 | $0.01 |
| WILLIAM ZUÑIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.144063783344499 | $0.14 |
| WILLIAM-LEE GODIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00010151 | $4.14 |
| WILLIAM-LEE GODIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00011114 | $3.31 |
| WILLIAM-LEE GODIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001013 | $2.93 |
| WILLIAM-LEE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000960001669089999 | $2.83 |
| WILLIAM-LEE GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026765352732 | $0.00 |
| WILLIAMS ABUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007481353944 | $0.00 |
| WILLIAMS ABUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017593708232 | $0.02 |
| WILLIAMS ABUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00988836091369999 | $0.01 |
| WILLIAMS ALEXANDER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001130530896006 | $0.05 |
| WILLIAMS ALEXANDER CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002336776456 | $0.05 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.25026653 | $9,469.33 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.2642454144) | ($10,000.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,500.0 | $2,500.00 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,236.01 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0658 | $2,068.42 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1681040003) | ($5,200.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,300.0 | $1,300.00 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.32) | ($0.32) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 0.9928332706 | $294.53 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (27.595799) | ($280.05) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002157) | ($67.08) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.26) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.073625) | ($155.49) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 572.756237 | $572.76 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.6632179334 | $1,307.27 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6632182147) | ($1,303.58) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,230.0 | $1,230.00 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.2) | ($19.20) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.1681040003 | $5,078.71 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16811017) | ($5,107.02) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.15) | ($6.15) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.75) | ($30.75) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2642454144 | $7,693.82 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26424582) | ($7,704.62) |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080605833360387 | $3.10 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087139411942 | $0.02 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003359393271914 | $0.93 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636142248824999 | $0.64 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.535613005789999 | $0.54 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21878087769097 | $3.45 |
| WILLIAMS ALEXANDER MUÑOZ VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002945401285609 | $0.01 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02954773 | $83.77 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 705,286.75525 | $147.88 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02861682996 | $50.94 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 5.733 | $129.00 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.188 | $337.40 |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (980.713558) | ($376.87) |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (2.443971) | ($154.83) |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (705,277.796173) | |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.991142) | ($1,760.94) |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042238) | ($1,224.04) |
| WILLIAMS ASU—EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.8560873374643 | $49.27 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00171 | $67.51 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000801761366289999 | $23.66 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136573123 | $0.16 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293117881759999 | $57.29 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00681564642 | $0.39 |
| WILLIAMS COMPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023669700975 | $0.06 |
| WILLIAMS ENRIQUE MESTIZO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015429491875 | $0.00 |
| WILLIAMS ENRIQUE MESTIZO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027833396433999 | $0.00 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522800629389999 | $161.22 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500481848499999 | $99.78 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44237545369 | $0.44 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.129674244 | $8.87 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7995309348 | $24.71 |
| WILLIAMS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000402524787249999 | $0.00 |
| WILLIAMS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062506658453 | $0.00 |
| WILLIAMS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068298882604 | $0.00 |
| WILLIAMS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002474050905 | $0.00 |
| WILLIAMS HUGUETT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026404482742 | $0.78 |
| WILLIAMS JOSE ROJAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07555239 | $2,966.07 |
| WILLIAMS JOSE ROJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07565209) | ($2,283.41) |
| WILLIAMS JOSE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016424715654323 | $5.03 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081190203758 | $251.45 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087363023442 | $176.22 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.551290078 | $21.69 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.122792042 | $272.02 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.873455663 | $9.71 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21146826121 | $1.87 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019477516067 | $1.43 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134724777655 | $8.06 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00185393084279999 | $0.00 |
| WILLIAMS TIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.253297269359999 | $10.02 |
| WILLIAMS ZINGILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61749605869 | $2.89 |
| WILLIAN ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,850.0 | $3,850.00 |
| WILLIAN ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.346209375) | ($2.83) |
| WILLIAN ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| WILLIAN ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.4705399896 | $19,055.63 |
| WILLIAN ALVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50396612) | ($20,401.52) |
| WILLIAN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9576199898414 | $37.09 |
| WILLIAN ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71759817419999 | $14.65 |
| WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123497) | ($51.16) |
| WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.94399106) | ($451.20) |
| WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234977427 | $50.00 |
| WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0716093244230966 | $0.15 |
| WILLIAN ARTUR LIMA DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001319278634 | $0.15 |
| WILLIAN BONORA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009247619041 | $0.00 |
| WILLIAN BONORA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000766173706529999 | $0.01 |
| WILLIAN CARVALHO SEREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017909567246273 | $0.00 |
| WILLIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.902815883668 | $7.61 |
| WILLIAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039332887398 | $7.67 |
| WILLIAN CRUZ BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259471788 | $0.51 |
| WILLIAN CRUZ BENEDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4908379789 | $1.74 |
| WILLIAN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.641594149 | $11.09 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013285) | ($533.27) |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.69993016 | $23.70 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 4.7994762 | $50.54 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $10.19 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.456341 | $27.46 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 66.76346432 | $54.10 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.8 | $19.89 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 2.24146752 | $107.95 |
| WILLIAN FERRO DE OLIVEIRA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0897969865161 | $26.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIAN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018185137343 | $0.00 |
| WILLIAN PAIXAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076448358618 | $0.23 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614977289 | $79.33 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.240219606429999 | $489.37 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,363.37746201599 | $2,363.38 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055754280847 | $0.40 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12654507632 | $1.46 |
| WILLIAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00187111799509999 | $0.20 |
| WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.48 | $158.81 |
| WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269562468247 | $50.46 |
| WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230330654249999 | $0.04 |
| WILLIAN RAFAEL KOARATA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018049290065 | $5.57 |
| WILLIAN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156097148507999 | $46.29 |
| WILLIAN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1904922436 | $5.14 |
| WILLIAN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.796275906 | $15.69 |
| WILLIAN ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12074674107 | $12.45 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248598778809999 | $0.00 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297589223669999 | $0.00 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03444666151 | $0.02 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019722374674 | $0.02 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012565524139 | $0.00 |
| WILLIAN YAGINUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000080002425864 | $0.00 |
| WILLIANS SANTOS DE PANTAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00016432 | $6.58 |
| WILLIANS SANTOS DE PANTAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034459 | $13.83 |
| WILLIANS SANTOS DE PANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227500451033126 | $0.20 |
| WILLIANS WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457474269 | $0.52 |
| WILLIANS WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3902563706 | $7.39 |
| WILLIBALD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103896556982 | $2.03 |
| WILLIE ALICEA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00045566 | $16.61 |
| WILLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028910356871 | $0.00 |
| WILLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070776354073 | $13.81 |
| WILLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.62069857 | $21.74 |
| WILLIE CARTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 56.68508435 | $322.97 |
| WILLIE CARTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00644427 | $193.74 |
| WILLIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9959394788 | $1.25 |
| WILLIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7493364499 | $1.39 |
| WILLIE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.22996064186 | $0.48 |
| WILLIE CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0790814 | $2,360.65 |
| WILLIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316101538 | $50.00 |
| WILLIE CHEONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000287) | ($11.62) |
| WILLIE CHEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,516.787955 | $2,516.79 |
| WILLIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246496489154935 | $50.14 |
| WILLIE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3968145809999 | $21.40 |
| WILLIE COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039838431108 | $0.00 |
| WILLIE COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337035463129999 | $66.29 |
| WILLIE COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002045894793 | $0.15 |
| WILLIE COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19702440807 | $0.03 |
| WILLIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018439477072 | $55.16 |
| WILLIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01998352227 | $1.19 |
| WILLIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028204097532 | $55.03 |
| WILLIE DALTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 492.0 | $492.00 |
| WILLIE DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10895746 | $330.95 |
| WILLIE DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04592969 | $1,836.45 |
| WILLIE DALTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23) | ($6,371.25) |
| WILLIE DALTON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.23 | $6,371.25 |
| WILLIE DALTON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | BTC | (0.2033113208) | ($5,975.52) |
| WILLIE DALTON | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0001720579783) | ($5.14) |
| WILLIE DALTON | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000119774525) | ($3.68) |
| WILLIE DALTON | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0003449267031) | ($10.80) |
| WILLIE DALTON | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00246228519) | ($75.08) |
| WILLIE DALTON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.001703855339) | ($49.94) |
| WILLIE DALTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 5.0 | $5.00 |
| WILLIE DALTON | ADDRESS REDACTED | 6/14/2022 | Withheld | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| WILLIE DALTON | ADDRESS REDACTED | 6/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| WILLIE DALTON | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| WILLIE DALTON | ADDRESS REDACTED | 7/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.43) | ($5.43) |
| WILLIE DALTON | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (37.54) | ($37.54) |
| WILLIE DALTON | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (24.97) | ($24.97) |
| WILLIE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198358117068 | $65.07 |
| WILLIE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038210706669 | $75.42 |
| WILLIE DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.496323714 | $39.50 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971688780069999 | $2.88 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015135114861 | $0.02 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46007602561 | $0.46 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00477213527789999 | $0.35 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086129299889 | $0.20 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062160095267 | $0.00 |
| WILLIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.032853361191 | $0.02 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014494851091 | $28.28 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700172592 | $17.70 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0316485308 | $1.90 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12116377881 | $12.46 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.33306443029 | $0.71 |
| WILLIE DEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57969737803 | $1.46 |
| WILLIE FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023248892714 | $0.00 |
| WILLIE FELLS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002073148854) | ($83.70) |
| WILLIE FELLS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002073148854 | $83.70 |
| WILLIE FELLS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00205403) | ($83.23) |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005433042927255 | $0.22 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021488305621 | $0.00 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000495074057349999 | $0.00 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065083912638 | $0.01 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000272689375609999 | $0.00 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019352381323 | $0.00 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020345167653 | $0.05 |
| WILLIE FELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000611477404559999 | $0.00 |
| WILLIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003179312868 | $0.01 |
| WILLIE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113095932013 | $0.00 |
| WILLIE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015066622821 | $0.02 |
| WILLIE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.698436595399999 | $0.10 |
| WILLIE GRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 2,662.13118391 | $1,787.10 |
| WILLIE GRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (2,349.43877969) | ($1,577.19) |
| WILLIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013327302517 | $3.95 |
| WILLIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015783787778 | $0.00 |
| WILLIE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.282549152 | $6.57 |
| WILLIE GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.44751826 | $1,203.42 |
| WILLIE GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13666745 | $4,912.33 |
| WILLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033698691385 | $102.99 |
| WILLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040278283353 | $79.76 |
| WILLIE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017787905353 | $53.12 |
| WILLIE GUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637941779 | $0.36 |
| WILLIE HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WILLIE HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WILLIE HALL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5,296.34657 | $5,296.35 |
| WILLIE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WILLIE HALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004702929 | $0.53 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.860768797 | $63.86 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026171352788 | $0.02 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119147935291 | $0.01 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001322715828 | $0.01 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110969381535 | $0.02 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001308619349 | $0.01 |
| WILLIE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000645439493639999 | $0.05 |
| WILLIE HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140044920432 | $0.41 |
| WILLIE HALL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64292876758 | $0.03 |
| WILLIE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053176264424 | $15.74 |
| WILLIE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340083954 | $0.47 |
| WILLIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164432842529999 | $0.00 |
| WILLIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016562823146 | $0.00 |
| WILLIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000763432371869999 | $0.15 |
| WILLIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00165562956451 | $0.01 |
| WILLIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00114733697276 | $0.13 |
| WILLIE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05846841011 | $0.03 |
| WILLIE KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.84) | ($3.84) |
| WILLIE KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.84 | $3.84 |
| WILLIE KIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| WILLIE KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| WILLIE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| WILLIE KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (267.05) | ($267.05) |
| WILLIE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 267.05 | $267.05 |
| WILLIE KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WILLIE KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0078551 | $250.00 |
| WILLIE KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.006973382358) | ($221.90) |
| WILLIE KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.72) | ($2.72) |
| WILLIE KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.835254864) | ($502.84) |
| WILLIE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.835254864 | $502.84 |
| WILLIE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (542.28) | ($542.28) |
| WILLIE KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0184864 | $542.28 |
| WILLIE KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01079635258) | ($248.64) |
| WILLIE KIM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001484627015) | ($2.72) |
| WILLIE KIM | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.008333698598) | ($158.19) |
| WILLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027824477407 | $0.82 |
| WILLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259601179529999 | $0.05 |
| WILLIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7710673093826 | $7.77 |
| WILLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126599027976 | $0.37 |
| WILLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068222479181 | $0.00 |
| WILLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075816374762 | $152.57 |
| WILLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.124461608971 | $39.61 |
| WILLIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.754996367 | $2.71 |
| WILLIE LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($20.55) |
| WILLIE LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051) | ($20.60) |
| WILLIE LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.24644561) | ($24.43) |
| WILLIE LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,917.38) |
| WILLIE LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,129.15332 | $13,129.15 |
| WILLIE LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1,090.499 | $108,800.94 |
| WILLIE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,154.603075) | ($13,154.60) |
| WILLIE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,152.291375 | $13,152.29 |
| WILLIE LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.04941214 | $3.55 |
| WILLIE LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.4) | ($39.40) |
| WILLIE LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.55142719 | $39.21 |
| WILLIE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.2) | ($17.20) |
| WILLIE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096) | ($29.01) |
| WILLIE LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.65966103 | $46.17 |
| WILLIE LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000312) | ($9.45) |
| WILLIE LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.12947453 | $9.42 |
| WILLIE LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.0424877 | $2.95 |
| WILLIE LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.04226462 | $2.94 |
| WILLIE LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.0) | ($17.00) |
| WILLIE LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($8.87) |
| WILLIE LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.41632472 | $25.74 |
| WILLIE LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.3) | ($17.30) |
| WILLIE LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($9.23) |
| WILLIE LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.42100331 | $26.40 |
| WILLIE LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.04706656 | $2.93 |
| WILLIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.3) | ($17.30) |
| WILLIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031) | ($9.07) |
| WILLIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.45640097 | $26.28 |
| WILLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004477978878 | $138.80 |
| WILLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015396671385 | $0.02 |
| WILLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.207809910622 | $178.21 |
| WILLIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.76345767394213 | $241.50 |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (307.584520677) | ($307.58) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 307.584520677 | $307.58 |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,923.205145086) | ($9,923.21) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,923.205145086 | $9,923.21 |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,913.2) | ($9,913.20) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8377563366) | ($1,510.52) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8377563366 | $1,510.52 |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000556) | ($1.00) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8372) | ($1,503.76) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02102359) | ($612.97) |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02102359 | $612.97 |
| WILLIE LONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($10.05) |
| WILLIE LONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02068) | ($631.99) |
| WILLIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049582414377 | $15.55 |
| WILLIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00659561687621 | $16.15 |
| WILLIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.981181983855 | $2.98 |
| WILLIE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.20056055891 | $96.20 |
| WILLIE LOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (515.238263) | ($294.15) |
| WILLIE LOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335) | ($100.64) |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172989084099999 | $51.66 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19820251349053 | $7.16 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036238916491 | $71.49 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0561386076519999 | $0.06 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96725776509999 | $1.59 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.486177469 | $31.30 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5967520629 | $28.86 |
| WILLIE LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.033694787452 | $0.03 |
| WILLIE LOUIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166002656 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIE LOUIS WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71243960484 | $18.25 |
| WILLIE LYONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.714338153) | ($478.61) |
| WILLIE LYONS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.714338153 | $478.61 |
| WILLIE LYONS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (500.714338) | ($478.91) |
| WILLIE LYONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.101738631) | ($43.79) |
| WILLIE LYONS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.101738631 | $43.79 |
| WILLIE LYONS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (3.101738631) | ($43.64) |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126006626047 | $0.00 |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101033967569 | $0.00 |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.424277765084799 | $0.40 |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034126034082 | $0.00 |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017221955284972 | $0.02 |
| WILLIE LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021937606759 | $0.01 |
| WILLIE MALATESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0884087602 | $0.86 |
| WILLIE MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030764606218 | $9.11 |
| WILLIE MALLORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011315341542 | $0.01 |
| WILLIE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037381399393 | $0.00 |
| WILLIE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00436273717489999 | $0.00 |
| WILLIE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068827807704 | $0.00 |
| WILLIE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014844769116 | $0.00 |
| WILLIE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136623475768 | $0.40 |
| WILLIE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2327124085 | $2.23 |
| WILLIE MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5258094014 | $0.96 |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.246160962) | ($9,363.04) |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01631772366) | ($46.90) |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.07615131757) | ($0.99) |
| WILLIE PATTERSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001372422748) | ($3.90) |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540620305471675 | $16.24 |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011502840717 | $0.00 |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076843231975 | $0.00 |
| WILLIE PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013088517906 | $0.01 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1148 | $347.36 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.864995 | $288.56 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01583488 | $633.57 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8803871129) | ($2,400.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8803871129 | $2,400.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (0.7704131983) | ($2,100.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001358663968) | ($3.73) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.0) | ($1,050.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001188097863) | ($2.92) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02365224) | ($724.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02365224 | $724.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016334) | ($5.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016334 | $5.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.02376266361) | ($727.38) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03863732571) | ($80.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03863732571 | $80.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09775153575) | ($202.40) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09775153575 | $202.40 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2438160143) | ($504.83) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006134371741) | ($179.76) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006134371741 | $179.76 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000147691335) | ($4.33) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000147691335 | $4.33 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006334971335) | ($185.64) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1700705774) | ($341.50) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1700705774 | $341.50 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1671474495) | ($335.63) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.002923127964) | ($6.03) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.100657844 | $202.72 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.08720352168) | ($172.25) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008674646001) | ($15.30) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,794.84152 | $1,794.84 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.895456419) | ($52.90) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.895456419 | $52.90 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009203131242) | ($1.64) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.25) | ($9.25) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | ETH | 0.1671474495 | $303.70 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.6296716914 | $1,144.08 |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.06919816625 | $2,037.08 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.48) | ($22.48) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003413778) | ($6.13) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001975658074) | ($3.73) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001623205163) | ($2.92) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1390274622) | ($215.45) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3230516753) | ($500.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3230516753 | $500.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.3425898407) | ($530.24) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.738551641) | ($1,926.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.091376471 | $2,316.87 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05245930637) | ($58.12) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01009190413) | ($11.18) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.02376266361 | $447.81 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06117647059 | $1,152.88 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001622172342) | ($30.57) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002118168649) | ($39.92) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06898344928) | ($1,300.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003034869823) | ($2.92) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5196694902) | ($500.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.2291541118 | $220.48 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4161330995 | $400.38 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0156811308) | ($15.09) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.356819053 | $1,287.10 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03417576841) | ($32.42) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03232065156) | ($30.66) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.106871629) | ($1,050.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1497971975 | $2,651.11 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001039665878) | ($1.84) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0037323553) | ($66.06) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1243078768) | ($2,200.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002107583547) | ($3.73) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008538764558) | ($15.11) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02825179017) | ($500.00) |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006334971335 | $112.12 |
| WILLIE PETTWAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02779010634 | $491.83 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097576018051 | $26.73 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931295036554999 | $20.78 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4946865945332 | $0.49 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119175796109 | $0.00 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16343858664 | $1.44 |
| WILLIE PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03211334878065 | $1.80 |
| WILLIE QUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004560727951) | ($185.95) |
| WILLIE QUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006370859785) | ($185.95) |
| WILLIE QUAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.7820121078) | ($16,921.96) |
| WILLIE QUAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01014949976) | ($185.95) |
| WILLIE QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086921578134 | $279.39 |
| WILLIE SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008548056736132 | $0.00 |
| WILLIE SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000538137592891 | $0.00 |
| WILLIE SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001149117650486 | $0.00 |
| WILLIE SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.274231811171299 | $0.26 |
| WILLIE SATANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.233906367496999 | $0.18 |
| WILLIE SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000120827587949 | $0.00 |
| WILLIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012043799528 | $0.00 |
| WILLIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013241611874 | $0.00 |
| WILLIE SNEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059978504539 | $0.18 |
| WILLIE SNEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020102666612 | $0.00 |
| WILLIE SNEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0253653526879999 | $0.02 |
| WILLIE SNEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17871710156 | $0.18 |
| WILLIE SNEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00137095499989 | $0.10 |
| WILLIE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000457645846269999 | $0.01 |
| WILLIE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050074015528 | $0.04 |
| WILLIE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117654317703 | $0.00 |
| WILLIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040465361661 | $11.98 |
| WILLIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016089090002 | $0.00 |
| WILLIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029893835566 | $5.83 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000792) | ($24.18) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011019) | ($20.03) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.09) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (8.315) | ($5.65) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.003095 | $5.65 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1219558614) | ($221.46) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (469.06) | ($239.50) |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007220802375756 | $0.24 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50068542445961 | $1.02 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012744915991074 | $2.99 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0074482085841 | $1.97 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029976413047 | $0.02 |
| WILLIE TAN KIA SIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100814024758 | $3.10 |
| WILLIE TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637914276 | $0.36 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48097734) | ($20,000.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48097734 | $20,000.00 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06011801) | ($2,500.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06011801 | $2,500.00 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.4814752401) | ($20,000.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,043.062444) | ($4,043.06) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,043.062444 | $4,043.06 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.48147524 | $14,264.13 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.172324906) | ($34,837.98) |
| WILLIE THOMPSON III | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.172324906 | $34,837.98 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053198879555303 | $185.19 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14463304747 | $293.55 |
| WILLIE THOMPSON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.079423427087 | $42.08 |
| WILLIE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038104342051 | $11.28 |
| WILLIE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018443570943999 | $3.60 |
| WILLIE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9137076337 | $7.86 |
| WILLIE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32760571057 | $3.64 |
| WILLIE THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.80965513219999 | $6.18 |
| WILLIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002300924183 | $4.49 |
| WILLIE WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2056087921 | $0.38 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064513299917 | $0.01 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062418580597 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022141745682 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049712941725 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.792155526 | $0.85 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00048830455604 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006849280005 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000033393034495 | $0.00 |
| WILLIE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000201697501149999 | $0.00 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030667560033 | $9.08 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122817972 | $2.40 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.810930772389999 | $0.51 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0505288219399999 | $0.56 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0119101354368 | $0.11 |
| WILLIE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108141063832999 | $1.19 |
| WILLIE WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 109.53372849 | $9,716.86 |
| WILLIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697625612 | $50.00 |
| WILLIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023154390583 | $6.85 |
| WILLIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6538605227199 | $15.09 |
| WILLIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.932906383699999 | $40.49 |
| WILLIE WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406263733399999 | $1.20 |
| WILLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043745545682 | $0.01 |
| WILLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046543271225 | $0.01 |
| WILLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043230026333 | $0.03 |
| WILLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079400002142 | $0.00 |
| WILLIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013828641191 | $0.00 |
| WILLIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127972563823 | $0.38 |
| WILLIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.05822955655 | $15.23 |
| WILLIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0624116814399999 | $0.00 |
| WILLIES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090203552942 | $2.67 |
| WILLIES HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2826288319 | $0.97 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.033381 | $100.00 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018523672903 | $5.48 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050008218825 | $9.57 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.080507791 | $106.08 |
| WILLIAM HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000238742602039999 | $0.00 |
| WILLIM YAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,491.95 |
| WILLIM YAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,518.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLIM YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079143225711 | $23.43 |
| WILLINGSGOOD BALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29729552431299 | $3.38 |
| WILLIS BRYANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03607583703) | ($70.00) |
| WILLIS BRYANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03607583703 | $70.00 |
| WILLIS BRYANT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01860482452) | ($36.10) |
| WILLIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052621665664999 | $0.16 |
| WILLIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006440304565 | $1.40 |
| WILLIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17880599807 | $0.93 |
| WILLIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25572969542 | $0.04 |
| WILLIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 233.582784366 | $9.52 |
| WILLIS BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090995743578 | $0.03 |
| WILLIS BULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014147545647 | $0.00 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022922235076 | $0.68 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058228978706 | $1.14 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0827167994 | $1.65 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49550704121 | $0.50 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00328674989929999 | $0.13 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138186655989 | $0.02 |
| WILLIS GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.63414734465 | $1.32 |
| WILLIS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017914127999 | $0.02 |
| WILLIS HUIRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03474239913) | ($972.65) |
| WILLIS HUIRAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03474239913 | $972.65 |
| WILLIS HUIRAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034742) | ($1,046.36) |
| WILLIS HUIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018765463338654 | $6.99 |
| WILLIS HUIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089197038771 | $0.02 |
| WILLIS LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05577438612 | $0.04 |
| WILLIS MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001135063011) | ($43.57) |
| WILLIS MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001135063011 | $43.57 |
| WILLIS MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113506) | ($45.12) |
| WILLIS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003113048024943 | $0.12 |
| WILLIS ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032482870679999 | $0.01 |
| WILLIS ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76809913742 | $0.61 |
| WILLIS SISOURATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073694350497 | $0.01 |
| WILLISSARINO ITAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002260000362 | $0.00 |
| WILLISSARINO ITAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100771042131 | $0.01 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00036855 | $11.31 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047626452928 | $14.06 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034084138048 | $0.67 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38067255179999 | $3.38 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.155126934 | $16.42 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1633573158 | $1.72 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4135502282 | $4.83 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126422437068 | $1.39 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31506151088 | $1.94 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054631255877 | $0.04 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9076887953 | $1.40 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.75634164982 | $0.98 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016029463515 | $0.01 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000129712001846 | $0.01 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.109008408116 | $0.27 |
| WILLLIAM JOHNSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.010846554565 | $0.04 |
| WILLMAN EDINSON CASTANEDA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011623783407 | $0.00 |
| WILLMAN EDINSON CASTANEDA CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976479182068999 | $0.11 |
| WILLMER HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220768 | $0.02 |
| WILLONA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6479139187 | $5.65 |
| WILLOUGHBY LAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016746913546 | $3.79 |
| WILLOW MATTISON-PROSTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145886828419 | $4.32 |
| WILLS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075304436421 | $22.29 |
| WILLS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738626043339999 | $14.41 |
| WILLS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0353132516 | $1.28 |
| WILLS DOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121549466186 | $0.00 |
| WILLS SHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861000179889999 | $16.80 |
| WILLS SHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.372309395 | $263.37 |
| WILLS SHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.647535121 | $29.85 |
| WILLS SHOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000448175073889999 | $0.00 |
| WILLTINA PTY LTD | MAPLE STREET, MALENY, 4552 AUSTRALIA | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($4,346.50) |
| WILLTINA PTY LTD | MAPLE STREET, MALENY, 4552 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,629.417795848 | $2,891.28 |
| WILLY ALEJANDRO CASTRILLON HUARAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000353947644269999 | $0.00 |
| WILLY ALEJANDRO CASTRILLON HUARAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00584054095489999 | $0.01 |
| WILLY BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012910228293 | $38.21 |
| WILLY BACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017183549806 | $33.53 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000062) | ($2.42) |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.1386 | $2.42 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.000656) | ($1.92) |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 0.1094 | $1.92 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOT | (0.256) | ($4.47) |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 4.461 | $4.47 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087115451631 | $0.00 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058883070621077 | $0.05 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009693256126151 | $0.00 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028660180444 | $0.03 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000581340158656 | $0.00 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004419012031 | $0.00 |
| WILLY BRUYNOOGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000206517593539 | $0.00 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008862507911 | $26.23 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20438766684 | $1.40 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01734638333 | $33.85 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052902939649 | $0.39 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051149867979 | $0.36 |
| WILLY BUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0055487481104 | $10.34 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000323208643749999 | $0.01 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030855736185 | $0.01 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025862943834 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068572298224 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046575119544 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00614272845529999 | $0.07 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112480264999 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000536943910449999 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071191909057 | $0.00 |
| WILLY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000621453998099999 | $0.00 |
| WILLY CESAR-RIJKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023218584127 | $0.01 |
| WILLY CESAR-RIJKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012624700758 | $0.00 |
| WILLY CESAR-RIJKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018766760202 | $0.02 |
| WILLY D NOTOHAMIPRODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031196883027 | $105.96 |
| WILLY D NOTOHAMIPRODJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335245274329999 | $65.92 |
| WILLY DAEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1587210474499 | $52.28 |
| WILLY DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006955954897 | $213.99 |
| WILLY DAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4072934679999 | $42.41 |
| WILLY ELISA L VANDUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.265278257659 | $24.72 |
| WILLY ENGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155906717829999 | $0.02 |
| WILLY ENGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,459.926486174 | $1,459.93 |
| WILLY ENGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 65.061584768 | $65.06 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001753380801 | $5.19 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0718714061809999 | $0.08 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080092201552 | $1.56 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003293417871 | $0.00 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0305987033 | $1.27 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5858606927 | $1.26 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088937993921 | $0.99 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13859259828 | $0.47 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000298952699359999 | $0.00 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001986530406 | $0.11 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.125256586085 | $0.19 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0025552580222 | $0.06 |
| WILLY FRANCIS CHEDJOU JOUONTSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030260752658 | $0.19 |
| WILLY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031203965857 | $95.17 |
| WILLY GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695301297 | $28.67 |
| WILLY GOZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088367351887 | $0.00 |
| WILLY GOZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193444760817 | $0.00 |
| WILLY GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082261998226 | $0.02 |
| WILLY GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104334849555 | $0.12 |
| WILLY GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018428901169 | $0.00 |
| WILLY GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018545566668 | $0.01 |
| WILLY GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1702741541709 | $10.81 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.008127) | ($325.01) |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 236.781 | $325.01 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000427327881486999 | $0.17 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115455023446 | $0.00 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 343.228159544 | $271.93 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002957825616718 | $0.04 |
| WILLY HAGEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000493489085789999 | $0.00 |
| WILLY HAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172321429136174 | $0.00 |
| WILLY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01600124333 | $2.04 |
| WILLY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015309253968 | $0.02 |
| WILLY HILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061599781263 | $0.01 |
| WILLY JAHERUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4199995236805 | $1.33 |
| WILLY JOENOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164989813649999 | $4.88 |
| WILLY KASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.51683061528 | $111.21 |
| WILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135694801838999 | $0.40 |
| WILLY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039774974387 | $0.05 |
| WILLY LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99970389 | $1,843.15 |
| WILLY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098754852367 | $29.23 |
| WILLY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147722751296 | $24.70 |
| WILLY LIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01419385 | $554.37 |
| WILLY LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021922135487 | $65.79 |
| WILLY LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410317363289999 | $0.48 |
| WILLY LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025173641962 | $4.91 |
| WILLY LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27745583124 | $1.28 |
| WILLY LIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.856295747 | $11.21 |
| WILLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000413098456859999 | $1.22 |
| WILLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9146138513 | $4.91 |
| WILLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1085128346 | $1.32 |
| WILLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00540875916399999 | $0.40 |
| WILLY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45309588563 | $0.22 |
| WILLY LIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162747652294 | $4.82 |
| WILLY LIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06918395537 | $0.08 |
| WILLY LIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020512559746 | $40.02 |
| WILLY LOTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (129.05768301) | ($354.91) |
| WILLY LOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426668017576289 | $0.48 |
| WILLY LOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8304705453699 | $11.03 |
| WILLY MARTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115503838761 | $3.42 |
| WILLY MESNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000462848568899999 | $0.00 |
| WILLY MESNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006416913759 | $0.01 |
| WILLY MESNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00377917919139999 | $0.00 |
| WILLY MESNAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006452770879 | $0.00 |
| WILLY PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024044493425 | $0.00 |
| WILLY PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072288103555 | $0.08 |
| WILLY PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000937534331 | $0.00 |
| WILLY RAYNIERO CASTRO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231314253 | $0.00 |
| WILLY SANDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($267.75) |
| WILLY SANDI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (2,204.501325) | ($1,810.18) |
| WILLY SANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003269690967702 | $0.00 |
| WILLY SANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.31311560526999 | $3.83 |
| WILLY SNELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69673485042 | $8.10 |
| WILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031724744991 | $0.00 |
| WILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089333812364 | $0.01 |
| WILLY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045556306186 | $0.04 |
| WILLY TERRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.196896570879999 | $0.20 |
| WILLY TOH SOON THYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217635888419999 | $0.03 |
| WILLY TOH SOON THYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012726325545 | $0.01 |
| WILLY TOH SOON THYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081371017524 | $0.00 |
| WILLY TRIGUEROS CHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01327099) | ($386.95) |
| WILLY TRIGUEROS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184590217366871 | $52.81 |
| WILLY TROEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.896085390596 | $7.59 |
| WILLY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136855413289999 | $0.41 |
| WILLY VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0670994203 | $1.93 |
| WILLY WEYHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| WILLY WEYHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| WILLY WEYHE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| WILLY WEYHE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| WILLY WEYHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| WILLY WEYHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,211.0 | $1,211.00 |
| WILLY WEYHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.096393418) | ($0.99) |
| WILLY WEYHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| WILLY WEYHE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 1.130183587 | $1,903.12 |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,274.0 | $3,274.00 |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.78) | ($2.78) |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,335.0) | ($3,335.00) |
| WILLY WEYHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2157356819 | $5,089.96 |
| WILLY WEYHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.007139826711 | $26.26 |
| WILLY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197756364829999 | $0.00 |
| WILLY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71381200904 | $0.34 |
| WILLY WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009662096594 | $0.00 |
| WILLY WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039345067179 | $0.00 |
| WILLY WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04089814141 | $0.04 |
| WILLY XIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,959.60 |
| WILLY XIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,951.60) |
| WILLY XIE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.079784) | ($2,403.15) |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010268142011103 | $33.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189227658929999 | $0.00 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000108975214859999 | $0.00 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012691095343 | $0.01 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00313547645079999 | $0.03 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016540329055 | $0.00 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027626664006 | $0.09 |
| WILLY XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013549656957 | $0.01 |
| WILLY YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029583661236 | $90.09 |
| WILLY YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030674731954 | $0.00 |
| WILLY YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.144022511459999 | $45.84 |
| WILLYS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118238141386 | $3.50 |
| WILLYS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017998630934 | $0.00 |
| WILLYS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016889366699 | $0.01 |
| WILLYS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.422414668659999 | $3.73 |
| WILLYS TJIAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0127638353953999 | $4.06 |
| WILLYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337742573149999 | $10.00 |
| WILLYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00546406937989999 | $0.01 |
| WILLYSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000372936411429999 | $0.00 |
| WILLYSON WILLYSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10.361922) | ($7.10) |
| WILLYSON WILLYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035338387248611 | $0.03 |
| WILM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046902752333 | $0.00 |
| WILM BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015535051854 | $0.00 |
| WILMA BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115460730417181 | $0.01 |
| WILMA DOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.95991741711 | $10.55 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4432190265 | $5.90 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234001156079999 | $0.80 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048917406796 | $0.54 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025593320421 | $0.19 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.172773521269999 | $0.09 |
| WILMA FORRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.156043538 | $0.39 |
| WILMA HAWKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005475903406 | $16.21 |
| WILMA HAWKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140165468588 | $2.73 |
| WILMA MAJANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059944450055 | $0.00 |
| WILMA MAJANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.098448979 | $4.10 |
| WILMA NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1957085243439 | $10.75 |
| WILMA NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32900964588 | $0.01 |
| WILMA ROVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100301357861 | $0.30 |
| WILMA ROVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04340862238866 | $0.04 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000665645345609999 | $1.97 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039280882046 | $0.77 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00520229376959999 | $0.38 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0908487778788 | $0.01 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0089285300776 | $0.05 |
| WILMA SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00880672294019999 | $0.02 |
| WILMAR ALEXANDER MEJIA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018375214077342 | $0.02 |
| WILMAR BALLESPI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.54) | ($2.54) |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00356503 | $96.14 |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006663700738) | ($179.74) |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 344.193914 | $344.19 |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (340.0) | ($340.00) |
| WILMAR BALLESPI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.02521053932 | $690.72 |
| WILMAR BALLESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,128.350599) | ($601.63) |
| WILMAR BALLESPI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02688834) | ($751.82) |
| WILMAR BALLESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017094304207173 | $5.19 |
| WILMAR BALLESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83415515736 | $1.67 |
| WILMAR BALLESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0591951822998 | $5.53 |
| WILMAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265769465509999 | $7.87 |
| WILMAR MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448724022226 | $13.28 |
| WILMAR MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27682450906 | $0.32 |
| WILMAR MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392217307199999 | $77.60 |
| WILMAR MARTINEZ SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034717479681 | $0.03 |
| WILMARIE LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001494382768706 | $50.40 |
| WILMARIE LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0725385616949999 | $4.30 |
| WILMARY MALABONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010667264257 | $0.00 |
| WILMELIS PINA ZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024730083073 | $0.73 |
| WILMELIS PINA ZARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8469827747 | $10.85 |
| WILMER ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018233113031116 | $0.00 |
| WILMER BRICENO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041612103553 | $0.00 |
| WILMER BRICENO QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022063856156 | $0.00 |
| WILMER CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048538634897872 | $0.06 |
| WILMER DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088617744007 | $0.03 |
| WILMER DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119194132179 | $0.00 |
| WILMER DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023810648356 | $0.02 |
| WILMER DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000152082347979999 | $0.00 |
| WILMER DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000404348891186 | $0.00 |
| WILMER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871078055 | $0.53 |
| WILMER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014553719379 | $28.40 |
| WILMER FUENTES SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445248479099999 | $0.00 |
| WILMER GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53316950393 | $0.54 |
| WILMER JOHN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000105092883107 | $0.00 |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00054 | $22.33 |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,057.131845 | $2,057.13 |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,057.131845) | ($2,057.13) |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00054) | ($16.11) |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127467001547116 | $50.41 |
| WILMER JOSE RIVAS ISASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.9321972771 | $10.93 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135899830632 | $0.40 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081368779193 | $0.02 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020727708999 | $0.02 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015042839272 | $0.01 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080303145067 | $0.00 |
| WILMER PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085873944622 | $0.00 |
| WILMER R HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027369784788 | $8.10 |
| WILMER R HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.735840097 | $24.37 |
| WILMER SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132748488577 | $39.29 |
| WILMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023123240482 | $69.84 |
| WILMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4520187961 | $7.49 |
| WILMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.383897738889999 | $4.27 |
| WILMSSEN MARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.85796762863 | $11.41 |
| WILNA BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492049662689999 | $14.56 |
| WILNA BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20073782286999 | $0.18 |
| WILNA BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050583996915 | $0.31 |
| WILNA BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19647037111 | $0.25 |
| WILNA BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.99665045353 | $0.98 |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08177157) | ($2,345.00) |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1948211002) | ($296.08) |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182817) | ($51.05) |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024442856613158 | $68.90 |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4016834388 | $21.93 |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007360603632017 | $1.26 |
| WILNALDO DIELINGEN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000001581008807999 | $0.00 |
| WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447948898905 | $12.95 |
| WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1456424143945 | $15.16 |
| WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.811524424 | $10.27 |
| WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.400124249379999 | $3.36 |
| WILNER JAVIER ASCURRA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88841216799 | $0.40 |
| WILNER ST-HUBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 500.5 | $320.46 |
| WILNER ST-HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05664032613382 | $0.03 |
| WILNER ST-HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5340600935 | $0.74 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000253201910989999 | $0.01 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026000248436 | $0.01 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050174720814 | $0.00 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013658033801 | $0.00 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021109498974 | $0.02 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000356409433869999 | $0.00 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000148653895799999 | $0.00 |
| WILQUIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042280702051 | $0.00 |
| WILROSS BILLY NG TAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795909659258 | $0.01 |
| WILROSS BILLY NG TAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049315100667 | $0.01 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 5,177.773 | $11,183.99 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118861132188435 | $50.31 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 712.804676514 | $824.59 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026157045461 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038499821679 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127616413442 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089462208141 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008316896814 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027437776725 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020040247237 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017201668146 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000257317677059999 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066256198105999 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036243515396 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00053904705872 | $0.00 |
| WILS AXEL CARDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000075010196734 | $0.00 |
| WILSAN MOHAMED OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74101603248 | $0.86 |
| WILSON ALEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049743179962 | $0.00 |
| WILSON ANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17498583) | ($4,777.81) |
| WILSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014683789586076 | $49.53 |
| WILSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146232900599999 | $28.53 |
| WILSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037867688567 | $0.00 |
| WILSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.353863864 | $12.78 |
| WILSON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.049900686 | $60.29 |
| WILSON CALDERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014414243703 | $0.00 |
| WILSON CALDERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109465766507 | $0.01 |
| WILSON CALDERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033885015826 | $0.00 |
| WILSON CALDERAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008537653006 | $0.00 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043996551592 | $135.26 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015548342794 | $0.02 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023511799368 | $45.88 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27667754763 | $2.44 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0153229401399999 | $1.12 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56144874543 | $3.46 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57258907737 | $0.02 |
| WILSON CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019848154756 | $1.42 |
| WILSON CARTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,156.997204104) | ($75,157.00) |
| WILSON CARTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,156.997204104 | $75,157.00 |
| WILSON CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WILSON CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (75,146.99) | ($75,146.99) |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2352244679) | ($6,459.77) |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2352244679 | $6,459.77 |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.115779341) | ($48.12) |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48.115779341 | $48.12 |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,222.095459553) | ($629.15) |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,222.095459553 | $629.15 |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.696869253) | ($2,076.55) |
| WILSON CARTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.696869253 | $2,076.55 |
| WILSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179765554190029 | $60.88 |
| WILSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.866067403713 | $344.87 |
| WILSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7087840615241 | $5.98 |
| WILSON CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60405578925476 | $40.23 |
| WILSON CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.04680151231 | $85.19 |
| WILSON CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04680151231) | ($85.15) |
| WILSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078411242685 | $0.00 |
| WILSON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005171104103 | $0.00 |
| WILSON CASTRO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050693426752 | $1.50 |
| WILSON CASTRO PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085696340708 | $0.00 |
| WILSON CHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.051961 | $100.07 |
| WILSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003424874783 | $1.01 |
| WILSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146875361198 | $2.66 |
| WILSON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7494341545 | $5.49 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001182 | $0.00 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000261 | $0.00 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00030525 | $0.03 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002713 | $0.00 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00026835 | $0.02 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002015276321 | $0.42 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6999951849287 | $3.75 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008134379431 | $0.00 |
| WILSON CHANG CHIN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000126072049584999 | $0.00 |
| WILSON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018327977074 | $54.81 |
| WILSON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015368456939 | $463.96 |
| WILSON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090675879118 | $17.69 |
| WILSON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31403951253 | $641.85 |
| WILSON CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.483820277 | $247.48 |
| WILSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200692754279999 | $5.94 |
| WILSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020764143861 | $40.52 |
| WILSON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.54304649139999 | $4.54 |
| WILSON CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($16.21) |
| WILSON CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004) | ($12.31) |
| WILSON CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($40,165.04) |
| WILSON CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (11.11) | ($11.11) |
| WILSON CHENG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WILSON CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| WILSON CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $12.22 |
| WILSON CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.95969 | $37,802.19 |
| WILSON CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| WILSON CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| WILSON CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILSON CHENG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,170.0 | $1,170.00 |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.215) | ($2,997.02) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.089) | ($2,993.69) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,982.44 | $2,993.69 |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006) | ($20.20) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($10,784.68) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,012.427098) | ($2,012.43) |
| WILSON CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,940.00) |
| WILSON CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38) | ($11,796.37) |
| WILSON CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.13) | ($7,458.51) |
| WILSON CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,150.70) |
| WILSON CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (130.0) | ($130.00) |
| WILSON CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0068) | ($212.02) |
| WILSON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (12.84) | ($12.84) |
| WILSON CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01767817597) | ($35.72) |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314325256394879 | $121.14 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041084668726 | $0.00 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370660738816521 | $105.08 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.69226679062 | $37.69 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42080445582 | $0.26 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.889265178859999 | $0.70 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.226603115849999 | $0.23 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03220412023 | $0.36 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035398461663 | $0.00 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00041853433444 | $0.13 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1130276793 | $1.01 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001592649639 | $0.00 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011015242129 | $0.00 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.909156813843339 | $0.91 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00462492328058 | $0.38 |
| WILSON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022379037702 | $0.00 |
| WILSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813547435 | $0.54 |
| WILSON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064716758203 | $19.16 |
| WILSON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017555198112 | $34.25 |
| WILSON CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030185573754 | $0.00 |
| WILSON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025964089349999 | $0.08 |
| WILSON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320400296171 | $0.04 |
| WILSON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002891620983 | $0.06 |
| WILSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020016668433 | $0.59 |
| WILSON CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01416901188 | $4.51 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001868934396 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003657341052 | $0.01 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003147872578 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000877494883 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002641611318 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095170881589 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040945418591 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000096205747459 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000057450933096 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000049865992083 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024502773589999 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000031367725646 | $0.00 |
| WILSON COKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000015947639214 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (7.59173) | ($641.30) |
| WILSON CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 641.387 | $641.30 |
| WILSON CRUZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (641.398125) | ($641.40) |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000350604219 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518303381705 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000378887362 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150366720951 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017557330748 | $0.01 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021023181769 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037460167496 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032312342809105 | $2.77 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039175971511 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017417914897 | $0.00 |
| WILSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033289529563 | $0.00 |
| WILSON DAYAKAR PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022855228332 | $69.00 |
| WILSON DAYAKAR PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0119276935855 | $0.13 |
| WILSON DE SIERRA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560112923648 | $0.00 |
| WILSON DOS SANTOS BELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176898862146 | $0.52 |
| WILSON DOS SANTOS BELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014933762436 | $0.01 |
| WILSON DSA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004083052719) | ($11.94) |
| WILSON DSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001874296311) | ($6.72) |
| WILSON DSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7003938 | $1,325.98 |
| WILSON DSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2025617414) | ($389.35) |
| WILSON DSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3601057161) | ($692.17) |
| WILSON DSA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00699026049) | ($11.94) |
| WILSON DSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $50.88 |
| WILSON DSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002274958529) | ($6.72) |
| WILSON DSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.68876635 | $1,006.36 |
| WILSON DSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5233555) | ($765.36) |
| WILSON DSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2943840497) | ($430.51) |
| WILSON DSA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01063678153) | ($11.94) |
| WILSON DSA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003751724102) | ($6.72) |
| WILSON DSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.164581903198 | $3.57 |
| WILSON DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00339729431182999 | $0.00 |
| WILSON DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026347714135 | $0.00 |
| WILSON EZEBUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141570234913 | $4.19 |
| WILSON EZEBUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010293735942 | $2.01 |
| WILSON EZEBUIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00137941276309999 | $2.57 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018742309029 | $56.11 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083064462318 | $166.77 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9852572997 | $6.99 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8297307537 | $1.78 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2771536512999 | $8.94 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173848498619999 | $1.53 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087913691361 | $6.39 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6385399698999 | $1.85 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022299746779 | $4.99 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03674549288 | $1.60 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045002025966 | $0.34 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7701470949 | $0.85 |
| WILSON FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.124268041439999 | $0.31 |
| WILSON FREIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75839184911299 | $6.84 |
| WILSON FUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00022806 | $9.02 |
| WILSON FUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,183.4129781899) | ($50,183.41) |
| WILSON FUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.631158705) | ($67,054.75) |
| WILSON FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24235228) | ($7,082.15) |
| WILSON FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02014366824) | ($29.48) |
| WILSON FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (44.359566027) | ($44.36) |
| WILSON FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.568025) | ($5.57) |
| WILSON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988306899196 | $37.45 |
| WILSON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140065348601971 | $394.51 |
| WILSON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06829048646035 | $0.07 |
| WILSON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 242.525849632752 | $242.53 |
| WILSON FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00064114208767 | $0.00 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,308.74 | $1,308.74 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.7429837 | $30,034.37 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WILSON GALUCHO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 4.701 | $10.00 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.4288664 | $9,691.38 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,865.87) | ($3,865.87) |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.04 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 5,068.139283 | $5,068.71 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,308.916802018) | ($4,308.92) |
| WILSON GALUCHO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4,304.6937 | $4,308.27 |
| WILSON GALUCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (9,420.23) | ($9,364.27) |
| WILSON GALUCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2853388 | $9,364.27 |
| WILSON GALUCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.284868) | ($9,358.40) |
| WILSON GALUCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9,358.893 | $9,358.40 |
| WILSON GALUCHO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000608) | ($20.05) |
| WILSON GALUCHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WILSON GALUCHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,344.508127) | ($9,344.51) |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039338078885386 | $126.30 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3501305449461 | $44.09 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280291649946 | $55.03 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.140016259317 | $19.14 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079852243554 | $0.01 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21965652983 | $0.11 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027706520817 | $0.02 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.695563931369 | $17.70 |
| WILSON GALUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 28.13228882388 | $19.41 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001216216453) | ($36.86) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001216216453 | $36.86 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.880098438) | ($874.51) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.880098438 | $874.51 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (100.8797) | ($874.51) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0287164 | $874.51 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.866093097) | ($16.96) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.866093097 | $16.96 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | DOT | (1.8656) | ($16.94) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005563 | $16.94 |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066161) | ($19.99) |
| WILSON GIFFNEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0298273) | ($890.65) |
| WILSON GIFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012228582075281 | $0.41 |
| WILSON GIFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0270881673677579 | $0.35 |
| WILSON GIFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.296363729643217 | $2.91 |
| WILSON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073270990558 | $0.01 |
| WILSON GUAMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.83 |
| WILSON GUAMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004910879633) | ($20.00) |
| WILSON GUAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.20426612 | $393.45 |
| WILSON GUAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.20426612) | ($399.27) |
| WILSON GUAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.23944717) | ($4,000.00) |
| WILSON GUAMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.20426612 | $364.85 |
| WILSON GUAMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.564760194 | $4,581.06 |
| WILSON GUAMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0223944717) | ($40.00) |
| WILSON GUAMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06785524926) | ($121.20) |
| WILSON GUAMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3253476865) | ($600.21) |
| WILSON GUAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3253476865 | $600.21 |
| WILSON GUAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.439) | ($795.80) |
| WILSON GUAMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0263944 | $795.80 |
| WILSON GUAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.0264) | ($796.16) |
| WILSON GUAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.439986 | $796.16 |
| WILSON GUAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.439) | ($802.59) |
| WILSON GUAMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0264488 | $802.59 |
| WILSON GUAMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0264) | ($804.28) |
| WILSON GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046984101487 | $0.14 |
| WILSON GUAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322956271209682 | $0.58 |
| WILSON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757280051239999 | $8.49 |
| WILSON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17527938757 | $356.33 |
| WILSON GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.965677579 | $4.97 |
| WILSON HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019345755406 | $5.73 |
| WILSON HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000520533675829999 | $1.02 |
| WILSON HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.36490215027 | $0.76 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 0.36 | $21.98 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (1.21707) | ($98.40) |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057667371733 | $1.71 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177140955117 | $0.02 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06790759014 | $0.67 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03522490379999 | $1.61 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005209944155723 | $0.49 |
| WILSON HOI KIT WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030854790578 | $0.08 |
| WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL , INDIANA 46032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138435628116999 | $40.68 |
| WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL , INDIANA 46032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721651794319999 | $14.08 |
| WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL , INDIANA 46032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5045300282 | $0.94 |
| WILSON HOLDINGS RETIREMENT TRUST | W 136TH ST, CARMEL , INDIANA 46032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8488688397 | $3.84 |
| WILSON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041769714102 | $128.28 |
| WILSON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.99840868349999 | $3.77 |
| WILSON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368910230919999 | $4.10 |
| WILSON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067807733564 | $4.05 |
| WILSON HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.516648463 | $10.75 |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,489.0 | $1,489.00 |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,547.5 | $2,547.50 |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167672) | ($49.20) |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,051.358495) | ($4,051.36) |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167707059778712 | $50.01 |
| WILSON IVANDY NATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.0940438178309 | $22.09 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130577362636 | $38.65 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00742249397979999 | $0.00 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.073819039 | $14.33 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4903441914 | $16.56 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121242958923 | $0.00 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147001496658 | $8.79 |
| WILSON JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.498569750899999 | $19.73 |
| WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,511.975444) | ($6,511.98) |
| WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00213766 | $64.74 |
| WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293923370799999 | $0.78 |
| WILSON JAZIER CORBERA TERRONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.805420203793 | $73.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILSON JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806615598219999 | $249.90 |
| WILSON JING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094625153175 | $191.10 |
| WILSON K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020786175707 | $0.00 |
| WILSON K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020614098882 | $0.00 |
| WILSON K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000245765565572 | $0.00 |
| WILSON K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016917650959 | $0.01 |
| WILSON K P | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000050213677481 | $0.00 |
| WILSON KEE HOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071181281257 | $2.11 |
| WILSON KEE HOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2735112667 | $0.32 |
| WILSON KEE HOONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24145674131 | $0.24 |
| WILSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977649041 | $50.58 |
| WILSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014492009467 | $28.25 |
| WILSON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043745761075 | $3.20 |
| WILSON KOUANTAAMATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052996541887 | $0.00 |
| WILSON KWAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (16.0282) | ($34.30) |
| WILSON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01491653815616 | $0.03 |
| WILSON LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.16556077 | $497.27 |
| WILSON LAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0124995 | $507.38 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148090786556999 | $43.83 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026397248969 | $80.10 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25027761922199 | $3.85 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037584936686 | $74.24 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.485030125 | $269.49 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.43225284309999 | $2.78 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.35545484299999 | $6.50 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.340590018 | $61.31 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74842805374 | $8.32 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016097089841 | $5.12 |
| WILSON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56877642519 | $34.01 |
| WILSON LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260053010885886 | $0.30 |
| WILSON LE BERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.056265358815 | $0.06 |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (125.05) | ($17.34) |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 17.264 | $17.34 |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | EOS | (17.825) | ($22.44) |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 22.348 | $22.44 |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (39.61) | ($39.61) |
| WILSON LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 15.038 | $39.61 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005280145634 | $0.00 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010047279659 | $0.00 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.7446114931559 | $27.18 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.37209581429999 | $3.37 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003571551826 | $0.00 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115374422487 | $0.00 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021700827569 | $0.01 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013857208412 | $0.00 |
| WILSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001173866195369999 | $0.00 |
| WILSON LEE HER SIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003259828 | $0.00 |
| WILSON LEE HER SIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024330269261 | $0.00 |
| WILSON LEE HER SIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017195273833 | $0.03 |
| WILSON LEE HER SIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062997498591 | $0.00 |
| WILSON LEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $5,066.72 |
| WILSON LEK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (237.4344) | ($486.00) |
| WILSON LEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (257.4124) | ($534.62) |
| WILSON LEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (235.0) | ($488.92) |
| WILSON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1,700.000000153) | ($67,820.57) |
| WILSON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0000000602) | ($56,257.57) |
| WILSON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000017) | ($27,539.01) |
| WILSON LEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (30,000.000000154) | ($17,330.61) |
| WILSON LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,158.67253160825 | $2,183.65 |
| WILSON LEONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00243964 | $73.41 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00565346186139 | $173.95 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035356367631 | $69.64 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8280248731 | $2.40 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8943122279999 | $11.02 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2056943048 | $35.63 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20318484723 | $12.15 |
| WILSON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 11.4139222338 | $23.72 |
| WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021468076197 | $64.65 |
| WILSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1647423752 | $334.74 |
| WILSON LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,811.155856 | $4,811.16 |
| WILSON LIEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WILSON LIEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,450.0) | ($1,450.00) |
| WILSON LIEW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (670.0) | ($670.00) |
| WILSON LIEW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,645.136514) | ($2,645.14) |
| WILSON LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3.911001) | ($3.91) |
| WILSON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020971454066 | $0.01 |
| WILSON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.033270107939 | $9.03 |
| WILSON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111926811921 | $0.01 |
| WILSON LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01996585) | ($593.03) |
| WILSON LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (106.537184186) | ($308.75) |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002036104797 | $0.60 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115533055100068 | $4.25 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015816926833 | $0.00 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021128880967 | $0.02 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.63344365 | $35.63 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4477413887069 | $6.78 |
| WILSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000111539600149 | $0.00 |
| WILSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0097834862108 | $0.01 |
| WILSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20972080559999 | $19.51 |
| WILSON LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17405664841 | $19.11 |
| WILSON LING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| WILSON LING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| WILSON LING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WILSON LING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (140,000.0) | ($140,000.00) |
| WILSON LING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 140,000.0 | $140,000.00 |
| WILSON LING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (140,000.0) | ($140,000.00) |
| WILSON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051023494736 | $0.15 |
| WILSON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,756.83399732299 | $7,756.83 |
| WILSON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95571557475 | $0.96 |
| WILSON LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015859801201 | $0.01 |
| WILSON LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545980139412699 | $0.52 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.177778) | ($20.00) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (4.92145747) | ($553.23) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (13.34454572) | ($1,498.55) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (8.04229983) | ($905.51) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($333.27) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($111.52) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($222.08) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($222.04) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (1.70882783) | ($183.36) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.0009998 | $1.94 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 1.162711581 | $2,256.13 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (1.100919) | ($0.99) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (664.876602) | ($601.01) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (221.34715) | ($201.30) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (55.003443) | ($49.27) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (903.312844) | ($803.89) |
| WILSON LOPEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00014649 | $5.58 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01427831173) | ($40.56) |
| WILSON LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.01779078113 | $33.10 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.02992393402 | $56.39 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.02585378821 | $48.71 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.1532689862 | $279.78 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000465) | ($13.65) |
| WILSON LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 13.646 | $13.65 |
| WILSON LOPEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (17.944098) | ($17.94) |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001909282938412 | $0.06 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73447988479559 | $5.78 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217797537934 | $0.06 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021374562073414 | $0.02 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.296064689778 | $0.25 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031825620591 | $0.00 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000392940651276 | $0.00 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000048502136624 | $0.00 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000008447888541 | $0.00 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015000571223 | $27.63 |
| WILSON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0035978380305 | $0.00 |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00242632) | ($30,700.00) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00242632 | $30,700.00 |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (30,641.100279295) | ($11,962.00) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 30,641.100279295 | $11,962.00 |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,836.840650438) | ($10,724.00) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,836.840650438 | $10,724.00 |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (1,000.0) | ($391.91) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.13) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BAT | (29,641.100279295) | ($11,606.50) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99242632) | ($30,452.99) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (300.0) | ($191.35) |
| WILSON LU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.334114) | ($100.83) |
| WILSON LU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,378.506536438) | ($11,045.73) |
| WILSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004885120383468 | $174.63 |
| WILSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013857466632 | $0.01 |
| WILSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.436664572829 | $164.80 |
| WILSON LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 43.8787704286549 | $24.03 |
| WILSON LUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| WILSON LUI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.28) | ($1.28) |
| WILSON LUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| WILSON LUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.28) | ($1.28) |
| WILSON LUI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| WILSON LUI | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.28) | ($1.28) |
| WILSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003281986553 | $0.00 |
| WILSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071353766998 | $0.08 |
| WILSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244059441899999 | $47.28 |
| WILSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.855646294989999 | $0.86 |
| WILSON LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.185447667476 | $0.23 |
| WILSON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031750638584 | $0.94 |
| WILSON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.836855829915 | $3.76 |
| WILSON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0627622677 | $1.06 |
| WILSON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8442182549 | $1.28 |
| WILSON LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02130640335 | $6.78 |
| WILSON LUONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009877071316) | ($0.36) |
| WILSON LUONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000521289875) | ($0.19) |
| WILSON LUONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001150012778) | ($0.36) |
| WILSON LUONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006069511883) | ($0.19) |
| WILSON LUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2493683403) | ($233.00) |
| WILSON LUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3076253721 | $287.43 |
| WILSON LUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004066951473) | ($0.38) |
| WILSON LUONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007493251064) | ($7.00) |
| WILSON LUONG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001798897046) | ($0.36) |
| WILSON LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48252865717799 | $1.36 |
| WILSON LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6034423383999 | $11.60 |
| WILSON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041753565867 | $128.23 |
| WILSON LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085158653799 | $171.70 |
| WILSON LYAL POLK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 625.084332 | $521.74 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 272.547358 | $211.22 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (894.132117365) | ($742.42) |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 245.0 | $245.00 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 70.380698 | $32.92 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 59.301842 | $59.30 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.06) | ($6.06) |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (245.0) | ($245.00) |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 894.132117365 | $522.66 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ADA | (957.862655408) | ($444.00) |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 111.0 | $111.00 |
| WILSON LYAL POLK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (164.241842) | ($164.24) |
| WILSON LYAL POLK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004495504496) | ($0.09) |
| WILSON LYAL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172945729791699 | $50.17 |
| WILSON LYAL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30143491390137 | $2.00 |
| WILSON LYAL POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031109489962 | $0.01 |
| WILSON MAIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00621542802) | ($238.67) |
| WILSON MAIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 5,831.04 | $5,831.04 |
| WILSON MAIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00486526) | ($146.74) |
| WILSON MAIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.134544293) | ($238.67) |
| WILSON MAIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.481960779) | ($32,000.00) |
| WILSON MAIA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.805906418 | $38,994.96 |
| WILSON MAIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04479041671) | ($967.16) |
| WILSON MAIA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01105311184) | ($238.67) |
| WILSON MAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.406605636436 | $137.46 |
| WILSON MAKWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03256019557693 | $0.04 |
| WILSON MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123274224301 | $0.00 |
| WILSON MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061965227046 | $0.18 |
| WILSON MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020501363586 | $0.40 |
| WILSON MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30042726824 | $0.30 |
| WILSON MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9134086069999 | $24.51 |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01304807145) | ($373.31) |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01304807145 | $373.31 |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.451470072) | ($94.36) |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.451470072 | $94.36 |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0571077264) | ($89.27) |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0571077264 | $89.27 |
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.128312087) | ($15.91) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILSON MOLINA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.128312087 | $15.91 |
| WILSON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137681045710319 | $4.61 |
| WILSON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056622378774838 | $1.30 |
| WILSON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.346537112522369 | $0.31 |
| WILSON MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1739394665629 | $2.21 |
| WILSON MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52257775122 | $1.58 |
| WILSON MUH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,351.310649605) | ($3,719.95) |
| WILSON MUH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,351.310649605 | $3,719.95 |
| WILSON MUH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,351.310649605) | ($3,848.58) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,413.80825515) | ($2,231.48) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,413.80825515 | $2,231.48 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02118403653) | ($0.67) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.02118403653 | $0.67 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007148742192) | ($1.41) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007148742192 | $1.41 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.035900299) | ($373.07) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.035900299 | $373.07 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (39.244494161) | ($354.20) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 39.244494161 | $354.20 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.202999776) | ($414.53) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.202999776 | $414.53 |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.27683995) | ($175.20) |
| WILSON MUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.27683995 | $175.20 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036599885086 | $1.08 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036970472681399 | $0.01 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6575712514349 | $13.52 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.876619153506 | $21.71 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3213914999752 | $5.01 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8887656741101 | $4.32 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0408291606705659 | $3.57 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112241802166509 | $0.01 |
| WILSON MUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023430957787836 | $3.51 |
| WILSON NEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.36756409) | ($40.50) |
| WILSON NEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | UNI | (4.51839636) | ($24.09) |
| WILSON NEVES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (416.659526) | ($235.12) |
| WILSON NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.367862658275 | $123.08 |
| WILSON NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1118554085 | $220.00 |
| WILSON NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033514991685 | $0.00 |
| WILSON NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01392802987 | $0.01 |
| WILSON NGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12772275) | ($3,618.77) |
| WILSON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456621897439999 | $17.82 |
| WILSON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007072614924 | $0.00 |
| WILSON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073390700061 | $0.00 |
| WILSON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005431426482 | $0.00 |
| WILSON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007740728977 | $0.00 |
| WILSON NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002909795165719 | $0.00 |
| WILSON OMAR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022601192472 | $0.04 |
| WILSON ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010111742833 | $0.00 |
| WILSON ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068207452242 | $0.01 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081197905129999 | $0.00 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020041978921 | $0.00 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077690307194 | $0.08 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014540306926 | $0.00 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033531468413 | $0.03 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00420563948339999 | $0.00 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5200107052 | $22.28 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114708391565 | $0.00 |
| WILSON PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000022741370778 | $0.04 |
| WILSON PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0309502601 | $11.03 |
| WILSON PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.453021432 | $20.97 |
| WILSON PHOENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $7,738.65 |
| WILSON PHOENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,750.553333201) | ($6,347.61) |
| WILSON PHOENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,750.553333201 | $6,347.61 |
| WILSON PHOENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 5,000.0 | $2,386.74 |
| WILSON PHOENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (30,772.974893415) | ($15,590.82) |
| WILSON PHOENG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (3,924.866) | ($2,449.25) |
| WILSON PHOENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,443.87 | $2,449.25 |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3131560245) | ($9,251.05) |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3131560245 | $9,251.05 |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (54.17241311) | ($493.79) |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 54.17241311 | $493.79 |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (619.678386062) | ($619.68) |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 619.678386062 | $619.68 |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,094.52244852) | ($2,094.52) |
| WILSON PHOENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,094.52244852 | $2,094.52 |
| WILSON PHOENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.290523) | ($7,998.39) |
| WILSON PHOENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 7,979.011 | $7,998.39 |
| WILSON PHOENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| WILSON PHOENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.794738551 | $11,402.92 |
| WILSON PHOENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.544790996) | ($540.00) |
| WILSON PHOENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.159699866) | ($18,000.00) |
| WILSON PHOENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 22.643852748 | $22,444.72 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020447110280262 | $70.98 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346951454846 | $41.12 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.567903659941 | $23.57 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.777151342888 | $44.70 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 286.344696588 | $227.01 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9723703488961 | $6.97 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.766649840206649 | $9.97 |
| WILSON PHOENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00117227247477 | $0.01 |
| WILSON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107038006570999 | $0.32 |
| WILSON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084100965027 | $0.16 |
| WILSON PUVVULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016440293884 | $0.49 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080318843266 | $249.82 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155363992639999 | $0.02 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23475971547 | $478.18 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5113618242 | $0.51 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21679771118 | $0.22 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020389420057 | $0.00 |
| WILSON QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0021307187398 | $0.48 |
| WILSON QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030673565047 | $0.00 |
| WILSON QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124651925803 | $0.00 |
| WILSON QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159957696423 | $0.00 |
| WILSON RADA CADAVID | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| WILSON RADA CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683949574 | $50.00 |
| WILSON RADA CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6998601136 | $1.70 |
| WILSON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022744329812 | $68.65 |
| WILSON RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015240335729 | $29.74 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005625462615 | $173.68 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003414596805 | $1.01 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057127741082 | $0.11 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289096656459999 | $56.47 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 450.929161074 | $450.93 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 200.830938834 | $126.10 |
| WILSON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59150150007 | $35.37 |
| WILSON RODRIGUEZ RUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366800216544825 | $0.04 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148700652356 | $44.01 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4412019622 | $9.84 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35802874558 | $729.78 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082151626748 | $0.08 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,346.205106365 | $1,067.24 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93711596135 | $10.41 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045822637888 | $0.02 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.228263861 | $1.72 |
| WILSON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.207178079 | $2.17 |
| WILSON SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017664404921 | $0.00 |
| WILSON SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003643949481 | $0.71 |
| WILSON SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000227394016899999 | $0.44 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016728212481 | $49.80 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941781121909999 | $18.38 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7798471409999 | $17.78 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3292439004 | $5.23 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6301874634 | $9.22 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61037062508 | $6.78 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.142264863009999 | $1.26 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116361165457 | $6.96 |
| WILSON SGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02528385722 | $1.00 |
| WILSON SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1575463595) | ($313.31) |
| WILSON SIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26765099) | ($7,985.90) |
| WILSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010904442089376 | $41.21 |
| WILSON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008132290694558 | $2.24 |
| WILSON SO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,095.68) |
| WILSON SO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,095.68 |
| WILSON SO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,839.60) |
| WILSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480881231359999 | $148.08 |
| WILSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137327811485999 | $295.32 |
| WILSON SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.677786052 | $49.69 |
| WILSON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018598988254 | $0.00 |
| WILSON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0161389160119999 | $0.02 |
| WILSON SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072359755535999 | $0.00 |
| WILSON SPEARMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,636.415898391) | ($1,636.42) |
| WILSON SPEARMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,636.415898391 | $1,636.42 |
| WILSON SPEARMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,636.415898) | ($1,636.42) |
| WILSON SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377059369499999 | $11.16 |
| WILSON SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.327005763752 | $10.33 |
| WILSON TAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.89) |
| WILSON TAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2446774) | ($7,794.44) |
| WILSON TAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014173) | ($4.26) |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264226848149999 | $80.18 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980548172953545 | $37.29 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052718329771 | $0.01 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16339241081 | $331.98 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017772591195 | $0.00 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.358788031 | $115.12 |
| WILSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000032463565097 | $0.00 |
| WILSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093198789174 | $286.65 |
| WILSON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130631416221999 | $264.86 |
| WILSON TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.078486539) | ($2,997.93) |
| WILSON TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.078486539 | $2,997.93 |
| WILSON TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009337040462) | ($25.59) |
| WILSON TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009337040462 | $25.59 |
| WILSON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000627040688749999 | $0.02 |
| WILSON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000996374523192 | $0.33 |
| WILSON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100154769286 | $0.12 |
| WILSON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097080550276 | $0.00 |
| WILSON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020665193237731 | $47.34 |
| WILSON TAWE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| WILSON TAWE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| WILSON TAWE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| WILSON TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124877492419 | $3.70 |
| WILSON TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.478067221 | $22.71 |
| WILSON TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.457012643 | $467.46 |
| WILSON TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.977306702 | $122.91 |
| WILSON TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.017197408525 | $0.02 |
| WILSON TEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,217.68) | ($16,217.68) |
| WILSON TEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| WILSON TEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,128.55) | ($10,128.55) |
| WILSON TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147369347846 | $43.62 |
| WILSON TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 186.00157281169 | $186.00 |
| WILSON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015262397894 | $0.00 |
| WILSON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236514883199999 | $0.00 |
| WILSON TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016733095368 | $0.00 |
| WILSON TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007956546116 | $0.00 |
| WILSON TIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031532574757 | $0.01 |
| WILSON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028893979698 | $8.55 |
| WILSON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004603643196 | $8.98 |
| WILSON TIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6311766564 | $3.54 |
| WILSON VERARDI, JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1583456637059 | $100.77 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2277791045) | ($9,185.37) |
| WILSON VIRKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2277791045 | $9,185.37 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2277791) | ($9,195.38) |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005254478812166 | $21.13 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042023283524 | $0.00 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121722676936999 | $0.02 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044734235143 | $0.00 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002263996418 | $0.00 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036208244924 | $0.03 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00060686869045 | $0.01 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00092839381727 | $0.00 |
| WILSON VIRKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002753623628 | $0.00 |
| WILSON WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.43841649 | $2,561.28 |
| WILSON WONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.439683907) | ($2,576.26) |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016336569133 | $0.48 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007307828134 | $0.00 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052421024924 | $0.06 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023004200524111 | $0.00 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100960656175 | $0.02 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00275620225297466 | $4.97 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0721484010379999 | $0.07 |
| WILSON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013556538301 | $0.00 |
| WILSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062304601287 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WILSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097062609129 | $0.01 |
| WILSON WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014988205428 | $0.01 |
| WILSON YAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.277746 | $534.40 |
| WILSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021605027744 | $6.39 |
| WILSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01005975313O7 | $0.01 |
| WILSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546822590917 | $9.53 |
| WILSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00585585958569 | $0.01 |
| WILSON YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055420580674 | $0.00 |
| WILSON YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.719089003) | ($3,618.25) |
| WILSON YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13320944) | ($32,683.52) |
| WILSON YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00155855051) | ($3.11) |
| WILSON YEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050441) | ($14.79) |
| WILSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036647047317576 | $140.11 |
| WILSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086125449749283 6 | $23.87 |
| WILSON YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036715146664 | $0.00 |
| WILSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058419472623 | $17.29 |
| WILSON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.023698552999 | $447.02 |
| WILSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133990223584 | $0.40 |
| WILSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046439786785 | $1.37 |
| WILSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041341778159 | $81.94 |
| WILSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.004129706 | $89.00 |
| WILSON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($33,296.67) |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507091756239999 | $156.30 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22443859127 | $467.64 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.228791369999 | $115.13 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075544834289 | $0.03 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611788954 | $0.36 |
| WILSTON NIGEL SAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000054047467704 | $0.01 |
| WILTON ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062764163173 | $1.22 |
| WILTON SANCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032) | ($10.08) |
| WILTON SANCHEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261459) | ($82.40) |
| WILTON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187974888873008 | $0.59 |
| WILTON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2073726257911 | $0.40 |
| WILTON SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009649221085 | $0.00 |
| WILTON SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113914780256 | $0.34 |
| WILTON SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042982236128 | $0.00 |
| WILTON SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025801563243 | $0.00 |
| WIM BENEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024493621945 | $0.00 |
| WIM BENEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00003858076211 | $0.00 |
| WIM BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080555580951 | $0.24 |
| WIM BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01950392408 | $38.06 |
| WIM BROCKEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00035556 | $10.08 |
| WIM BROCKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.016408 | $502.51 |
| WIM BROCKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WIM BROCKEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38,125.98) | ($38,125.98) |
| WIM BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016233148671601 | $4.11 |
| WIM BROCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.36786232215 | $469.37 |
| WIM BRUYNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206608454 | $8.34 |
| WIM BRUYNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6801614248187 | $62.96 |
| WIM BRUYNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103244927809 | $20.15 |
| WIM BUYSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.89500115103 | $35.05 |
| WIM DAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.11332943205 | $26.43 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 74,975.0 | $74,975.00 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030195541275 | $0.09 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59967596982 | $0.70 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016138562329 | $0.03 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,316.26123140929 | $1,316.26 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068986616478 | $0.04 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.786045640639999 | $2.69 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143581189579999 | $4.57 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.293828884 | $7.31 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,982.704560789 | $3,982.70 |
| WIM DE LATHOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027955801995 | $52.08 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,323.498) | ($1,924.77) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,887.914 | $1,924.77 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (100.922) | ($273.50) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 269.259 | $273.50 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AAVE | (3.12759) | ($264.00) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 261.216 | $264.00 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (573.265) | ($398.16) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 391.081 | $398.16 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.033209) | ($999.99) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 993.633 | $999.99 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.277753) | ($10,984.11) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 10,909.879 | $10,984.11 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WIM DE MEULENAERE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 615.992 | $500.00 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003017690178 | $7.66 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 321.300923027333 | $313.44 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023972825104 | $3.76 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44883530459999 | $3.66 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0224471475244 | $0.06 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000263954736071 | $0.02 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1580694185 | $179.78 |
| WIM DE MEULENAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01865086043 | $0.96 |
| WIM DITTMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7814207863 | $0.91 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,910.379259) | ($2,910.38) |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,602.364221 | $3,602.36 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,602.364221) | ($3,602.36) |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,770.390078 | $2,770.39 |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,806.56) | ($2,806.56) |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 56.24964 | $2,806.56 |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (28.2714) | ($704.07) |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 700.989 | $704.07 |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (700.992895) | ($700.99) |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (27.97) | ($425.14) |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 425.06 | $425.14 |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (425.06) | ($425.06) |
| WIM DOBBELAERE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.272489) | ($4.27) |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020829432431 | $0.00 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010297307864557 | $0.01 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002363114865З | $0.00 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.491218834068 | $6.49 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.10957267487586 | $8.11 |
| WIM DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01001053863973 | $0.00 |
| WIM GERSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026189953249999 | $0.08 |
| WIM GERSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032529513139 | $0.00 |
| WIM GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077284890418 | $8.71 |
| WIM GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027390059754 | $0.00 |
| WIM GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99099743559999 | $3.99 |
| WIM HARRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6742988303 | $1.67 |
| WIM HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017210717262 | $0.00 |
| WIM HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000152622509849999 | $0.00 |
| WIM HUIJSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000033973753049999 | $0.00 |
| WIM HUISKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27081645461 | $2.50 |
| WIM IMAMKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044176632540999 | $0.01 |
| WIM IMAMKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094207184548 | $0.01 |
| WIM IMAMKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058498175529 | $0.01 |
| WIM IMAMKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044929068988 | $0.00 |
| WIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120968281252 | $3.58 |
| WIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036014290809 | $0.00 |
| WIM JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040685373624 | $7.94 |
| WIM JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7695377055699 | $19.03 |
| WIM JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035035190528 | $1.04 |
| WIM JONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.8187131999999 | $21.82 |
| WIM KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044244164962 | $1.31 |
| WIM KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248796059129999 | $48.55 |
| WIM KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4840808828 | $9.48 |
| WIM LASOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019830827131999 | $0.00 |
| WIM LASOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761630047679999 | $0.00 |
| WIM LASOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024753500394 | $0.00 |
| WIM LASOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035944984655 | $0.00 |
| WIM LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029860759064 | $90.96 |
| WIM LAUWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022470125262 | $0.03 |
| WIM LEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058268627383999 | $0.00 |
| WIM LEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082702829025 | $0.01 |
| WIM LEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009452311925 7 | $0.00 |
| WIM LEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015846858555 | $0.00 |
| WIM LEPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35665615871 | $0.36 |
| WIM MAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26.460263 | $26.46 |
| WIM MAES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0191766 | $570.81 |
| WIM MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274297217042999 | $7.31 |
| WIM MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.79942706527 | $27.79 |
| WIM MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038335502953 | $0.04 |
| WIM MAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.288493653599 | $0.29 |
| WIM NUYDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00787741907661039 | $0.01 |
| WIM PEELAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017583552679 | $5.20 |
| WIM PEELAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0783519582 | $4.46 |
| WIM REEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5613626358588 | $0.54 |
| WIM REEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.455829918 | $22.46 |
| WIM REYNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (19,004.524) | ($42,000.00) |
| WIM REYNS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 1.0123519 | $42,000.00 |
| WIM REYNS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012838) | ($516.28) |
| WIM REYNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($42,092.00) |
| WIM REYNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,546.791351817) | ($6,554.43) |
| WIM REYNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (400.0) | ($1,716.00) |
| WIM REYNS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (13,450.959) | ($5,235.29) |
| WIM REYNS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1899006 | $5,235.29 |
| WIM REYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142429940524029 | $45.95 |
| WIM REYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.706796996737 | $451.86 |
| WIM ROGER M DOBBELAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003163197366 | $0.00 |
| WIM SAGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67857648010421 | $1.95 |
| WIM SAGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096670135401 | $0.02 |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $19.28 |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 29.9965 | $89,069.51 |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($71.50) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022922) | ($54.61) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0259) | ($52.52) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0229) | ($47.52) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023) | ($43.58) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022) | ($42.12) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($36.68) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($21,964.80) |
| WIM SCHEYLTJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21424491479 | $411.82 |
| WIM STROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.00910828294 | $36.46 |
| WIM THYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.17092963 | $346.82 |
| WIM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021618123662 | $6.40 |
| WIM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015858876098 | $30.23 |
| WIM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1977824346 | $2.20 |
| WIM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.194067891879999 | $1.71 |
| WIM THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122637087769 | $0.73 |
| WIM TITS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (84.0076) | ($170.25) |
| WIM TITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36315548922096 | $0.74 |
| WIM TOLLENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038725172923 | $11.46 |
| WIM TOLLENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015797690323 | $0.00 |
| WIM TOLLENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092433685467 | $18.04 |
| WIM TOLLENAERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.202612917 | $11.26 |
| WIM VAN DEN BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6521555796769 | $34.73 |
| WIM VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.309190286636 | $9.34 |
| WIM VAN VENDELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4947657896092 | $0.52 |
| WIM VENEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| WIM VENEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ADA | 25,617.229 | $25,000.00 |
| WIM VENEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 125,063.304207 | $125,063.30 |
| WIM VENEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($23,728.55) |
| WIM VENEMA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 23,661.376 | $23,728.55 |
| WIM VENEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (617.0) | ($557.48) |
| WIM VENEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 555.3 | $557.48 |
| WIM VENEMA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (118,000.0) | ($118,000.00) |
| WIM VENEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WIM VENEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 11.664 | $25.00 |
| WIM VENEMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| WIM VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006484333012 | $0.00 |
| WIM VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,203.74369557898 | $5,600.81 |
| WIM VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,431.94440779899 | $4,431.94 |
| WIM VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51271054810338 | $2.30 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125097105009999 | $0.40 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.812845216985 | $75.25 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559235186769999 | $126.31 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010622867562 | $0.00 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.904136612 | $212.19 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003027063663 | $0.00 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.74483079179999 | $45.91 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000710140630699999 | $0.01 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002402942017 | $0.08 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020287212516 | $0.00 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016671240377 | $0.00 |
| WIM VUNDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.010228909275 | $0.01 |
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016517301358 | $0.49 |
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149838934609999 | $29.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4432943867 | $8.44 |
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18041936438 | $1.59 |
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128580157671 | $0.94 |
| WIM WETZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.131967762911 | $3.10 |
| WIM ZOMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25250224) | ($7,550.57) |
| WIM ZOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011521187639155 | $42.66 |
| WIM ZOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010459511808667 | $0.01 |
| WIMAL ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494042389414109 | $100.22 |
| WIMAL ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087322100467 | $0.00 |
| WIMAL ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018903162176 | $0.01 |
| WIMAL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003172934317529 | $0.00 |
| WIMAL KANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019945157314 | $0.00 |
| WIMBERLEY ADRIAN VELASCO PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060505761335 | $0.00 |
| WIMBERLEY ADRIAN VELASCO PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018378329823 | $0.00 |
| WIMEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162336565875 | $0.48 |
| WIMEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018562841566 | $0.02 |
| WIMME DE GENDT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.425448992) | ($9.84) |
| WIMME DE GENDT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.982127465) | ($10.42) |
| WIMME DE GENDT | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.2) | ($23.20) |
| WIMME DE GENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.670015573891 | $253.32 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (34.155) | ($99.05) |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 98.059 | $99.05 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (98.54) | ($98.54) |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 169.401 | $98.54 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007095703142 | $0.00 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4780014388743 | $9.76 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.655399780912 | $0.33 |
| WIMPY GEORGE CARAGAY DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 111.428925228999 | $3.64 |
| WIN EE CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445605172811994 | $0.05 |
| WIN FUI VON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0098935 | $332.13 |
| WIN FUI VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641544079589999 | $18.58 |
| WIN FUI VON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106035068706999 | $1.16 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2169081796) | ($46.77) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2169081796 | $46.77 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.21690817) | ($41.67) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2537913325) | ($495.69) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2537913325 | $495.69 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03461555334) | ($1,003.16) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03461555334 | $1,003.16 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2537913325) | ($496.62) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03461555) | ($1,004.36) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003446487289) | ($1.04) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003446487289 | $1.04 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002338160759) | ($0.48) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002338160759 | $0.48 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00007191769091) | ($0.01) |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00007191769091 | $0.01 |
| WIN KO KO AUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003446) | ($1.03) |
| WIN KO KO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224640489598095 | $8.10 |
| WIN KO KO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156168147529988 | $4.12 |
| WIN KO KO AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000410692787370194 | $0.13 |
| WIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000794542822 | $0.00 |
| WIN MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194136375778149 | $0.00 |
| WIN PHINYAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002620748126 | $79.51 |
| WIN PHINYAWATANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056570838353 | $0.07 |
| WIN PHYOAUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000899) | ($26.50) |
| WIN PHYOAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005095330098879 | $0.19 |
| WIN PHYOAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.291882422 | $12.92 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151475573899999 | $457.49 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027035087863 | $0.00 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017004185418 | $0.33 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26917479977 | $0.27 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095009461564 | $0.11 |
| WIN SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00003543848109 | $0.07 |
| WIN THEINGI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.35 |
| WIN THEINGI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00088327 | $35.03 |
| WIN THEINGI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $10.31 |
| WIN THEINGI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | AVAX | 8.9170746 | $614.88 |
| WIN THEINGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 1.05819836 | $68.47 |
| WIN THEINGI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00558679 | $217.77 |
| WIN THEINGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.003555 | $10.41 |
| WIN THEINGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.413589 | $1,213.43 |
| WIN THEINGI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.87650993 | $105.82 |
| WIN THEINGI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0387793 | $103.76 |
| WIN THEINGI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.154077 | $410.54 |
| WIN THEINGI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.010952 | $384.95 |
| WIN THEINGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 3.05518874 | $140.88 |
| WIN THEINGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $410.90 |
| WIN THEINGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00883277 | $268.15 |
| WIN THEINGI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.108588 | $220.11 |
| WIN THEINGI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00779136 | $225.72 |
| WIN THEINGI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 2.33965448 | $64.22 |
| WIN THEINGI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.115837 | $228.26 |
| WIN THEINGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.85) |
| WIN THEINGI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012191143) | ($1,834.90) |
| WIN THEINGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.6245 | $2,890.18 |
| WIN THEINGI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.007194 | $215.41 |
| WIN THEINGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5755 | $925.67 |
| WIN THEINGI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.04480869 | $1,286.37 |
| WIN THEINGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02334609 | $643.21 |
| WIN THEINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215408960200999 | $68.35 |
| WIN THEINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40340450836 | $0.47 |
| WIN THEINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01415054761226 | $19.61 |
| WIN THEINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6448312347 | $8.64 |
| WIN THEINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.15182516703871 | $4.18 |
| WIN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017664815657 | $0.52 |
| WIN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00599560611919999 | $0.00 |
| WIN TZEN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| WIN TZEN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (554.113805) | ($554.11) |
| WIN TZEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025524163069 | $0.76 |
| WIN TZEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.49222881381 | $8.49 |
| WIN ZAW THEIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.187 | $502.53 |
| WIN ZAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160110976059399 | $50.19 |
| WIN ZAW THEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018561520028 | $2.87 |
| WINAI THOEDNAPHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121053) | ($48.59) |
| WINAI THOEDNAPHAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.244) | ($467.60) |
| WINAI THOEDNAPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121053651 | $50.00 |
| WINAI THOEDNAPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0753704221747 | $0.16 |
| WINCENT TJOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017892912544999 | $0.53 |
| WINCENT TJOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061555212833 | $0.01 |
| WINCENT TJOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022055519344 | $43.04 |
| WINCENT TJOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.105505631 | $22.67 |
| WINCENT TJOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37878514659999 | $15.32 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018846223073 | $0.01 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004599177154 | $0.00 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127713743022 | $24.92 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000392566389059999 | $0.00 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.526728655119999 | $0.25 |
| WINCENTY DULKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.116432624690999 | $0.00 |
| WINDANO SATRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024473245502 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002496 | $1.01 |
| WINDELL JONAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002652 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00401583 | $0.44 |
| WINDELL JONAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001728 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001452 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003795 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00114356 | $0.09 |
| WINDELL JONAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00015598 | $0.04 |
| WINDELL JONAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00994608 | $0.68 |
| WINDELL JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.0037911 | $0.26 |
| WINDELL JONAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000924 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.06204196 | $4.43 |
| WINDELL JONAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001614 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00014612 | $0.03 |
| WINDELL JONAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00008318 | $2.45 |
| WINDELL JONAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003397 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00115694 | $0.05 |
| WINDELL JONAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00017256 | $0.02 |
| WINDELL JONAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011967 | $0.01 |
| WINDELL JONAS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001647 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039759869495 | $0.10 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0606289022205344 | $0.09 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000270984699503 | $0.02 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000006607007233 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018157318893 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000153973015129999 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000105052725469999 | $0.00 |
| WINDELL JONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000060841491085 | $0.00 |
| WINDHAM TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143973115379999 | $0.01 |
| WINDI BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8467179977 | $1.85 |
| WINDI BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78503553729999 | $0.26 |
| WINDI BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3601599759 | $1.23 |
| WINDI HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209495362789999 | $6.20 |
| WINDI HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015658035479 | $0.00 |
| WINDI HOLDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331826644 | $0.47 |
| WINDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015121090862 | $0.30 |
| WINDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65923268108 | $0.52 |
| WINDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.115217123882 | $0.39 |
| WINDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00081179631431 | $0.06 |
| WINDY JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0120833560491999 | $0.01 |
| WINDY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611593844 | $0.49 |
| WINDY PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031227621355 | $6.09 |
| WINDY RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024583165249 | $0.73 |
| WINDY RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25768443817 | $0.30 |
| WINER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393495165 | $50.00 |
| WINER FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21935592963 | $446.62 |
| WINFIELD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015841084198 | $0.00 |
| WINFIELD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103194939743 | $0.01 |
| WINFIELD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00828688874589999 | $0.03 |
| WINFIELD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025990184195 | $0.00 |
| WINFIELD LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019744092496 | $0.00 |
| WINFIELD SMATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0136405965 | $3.97 |
| WINFRED ADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794347465223016 | $0.09 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000005186161749) | ($0.02) |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000005186161749 | $0.02 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.8122115635) | ($0.81) |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.8122115635 | $0.81 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.092977323) | ($52.09) |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.092977323 | $52.09 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (52.09) | ($52.09) |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.017574 | $52.09 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017574) | ($52.05) |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136518616 | $50.00 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06863211665 | $0.07 |
| WINFRED CYRUS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001070082795 | $0.00 |
| WINFRED KYEI PEPRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0342444554838589 | $0.03 |
| WINFRED KYEI PEPRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000445235074 | $0.01 |
| WINFRED WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,181.65 |
| WINFRED WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007825) | ($300.95) |
| WINFRED WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42483559) | ($12,446.98) |
| WINFRED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026811536894404 | $91.68 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159370833946 | $4.72 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39607156929999 | $1.65 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025647045158 | $5.00 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03245421036 | $0.03 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077643002378 | $0.57 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025442975479 | $0.02 |
| WINFRES BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0085133857659 | $0.20 |
| WINFRIED ALBERT BOCKIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143987940258999 | $44.67 |
| WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00079659 | $31.61 |
| WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00079252 | $31.62 |
| WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00097295 | $30.46 |
| WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102671 | $30.64 |
| WINFRIED ANDREAS FREITAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044455005696 | $1.35 |
| WINFRIED FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002705319592 | $0.00 |
| WINFRIED GABRIEL THOMAS MARIA KLOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060901638557 | $1.89 |
| WINFRIED GUNDRAM GERHARD VEESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115486735884999 | $0.00 |
| WINFRIED JOACHIM WITTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606895295 | $0.00 |
| WINFRIED SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068588864715 | $2.13 |
| WING BONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143215757262 | $0.42 |
| WING BONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040548395154 | $0.05 |
| WING BONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116068018240999 | $235.03 |
| WING BONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.086208989802 | $0.09 |
| WING BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023957213451 | $0.00 |
| WING BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015169103733 | $0.02 |
| WING BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050196101883 | $0.36 |
| WING BUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.24449417065 | $0.24 |
| WING CHAK AU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 25.0 | $25.00 |
| WING CHAK AU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 7,784.0 | $7,784.00 |
| WING CHAK AU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (158.0) | ($158.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING CHAK AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,695.2) | ($7,695.20) |
| WING CHAK AU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1186381) | ($3,387.63) |
| WING CHAK AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (1,135.43) | ($1,135.43) |
| WING CHAK AU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (252.39) | ($252.39) |
| WING CHAK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115949080288 | $38.89 |
| WING CHAK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093899260996 | $0.00 |
| WING CHAK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0975123836836 | $3.10 |
| WING CHAK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.59485041572 | $56.59 |
| WING CHAK AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.934607291544 | $13.93 |
| WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082360871852 | $254.88 |
| WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.324160502429999 | $662.80 |
| WING CHEONG CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($56.64) |
| WING CHEONG CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (5.945156) | ($1,682.87) |
| WING CHEONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017587302764 | $0.52 |
| WING CHEONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0534600552478339 | $19.07 |
| WING CHEONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018417611453 | $0.55 |
| WING CHEONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028342837979 | $0.03 |
| WING CHEONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.290692425 | $346.29 |
| WING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1765398514421 | $1.07 |
| WING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193661205549855 | $0.20 |
| WING CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00327223755199999 | $0.00 |
| WING CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007386929849 | $0.00 |
| WING CHEUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000013396937321 | $0.00 |
| WING CHEUNG LAU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| WING CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057825713236 | $0.00 |
| WING CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001604350675 | $0.00 |
| WING CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017615454015 | $0.02 |
| WING CHEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.508109142 | $21.51 |
| WING CHEUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1283138645407 | $0.12 |
| WING CHI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3825282727173 | $0.35 |
| WING CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086645823998 | $2.56 |
| WING CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8879109645799 | $15.33 |
| WING CHI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.460892281 | $2.46 |
| WING CHI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079563733891 | $2.35 |
| WING CHI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027028541992 | $0.03 |
| WING CHI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022686994225 | $0.17 |
| WING CHI TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.3843 | $12,208.83 |
| WING CHI TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.22056985 | $2,282.33 |
| WING CHI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277441639683 | $75.24 |
| WING CHI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0464174707 | $7.05 |
| WING CHI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022232750392 | $38.36 |
| WING CHI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 618.434424834999 | $618.43 |
| WING CHI TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121099340615 | $0.01 |
| WING CHING VINCENT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.0929773023 | $282.36 |
| WING CHING VINCENT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.156254525 | $103.16 |
| WING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020994550168 | $0.62 |
| WING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6022518218 | $2.86 |
| WING CHUEN RICHARD SZE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.995 | $14,313.67 |
| WING CHUEN RICHARD SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042725538243 | $68.99 |
| WING CHUN ALEXANDER CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,873.4957) | ($768.52) |
| WING CHUN ALEXANDER CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6393115856046 | $28.77 |
| WING CHUN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (51.4238) | ($836.49) |
| WING CHUN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.284373 | $836.49 |
| WING CHUN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.285018) | ($833.63) |
| WING CHUN CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 52.1248 | $833.63 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365465040222 | $0.01 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018427679986 | $5.45 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151370241169999 | $0.02 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045645540918 | $0.01 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025381938324 | $4.95 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017015501567 | $0.05 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12310579937 | $12.44 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061393034239 | $0.00 |
| WING CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.37375573559999 | $1.37 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002318248151 | $0.07 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050618118973 | $0.00 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120504899825 | $0.00 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063751976777 | $0.05 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084439746946 | $0.01 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004232287231 | $0.00 |
| WING CHUN ERIC HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4064741317 | $1.41 |
| WING CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42410338 | $4.42 |
| WING CHUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011191221557698 | $0.00 |
| WING CHUNG KEVIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26059623246 | $1.28 |
| WING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136330413941999 | $4.03 |
| WING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.88231756952 | $39.09 |
| WING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.560882155471 | $1,064.28 |
| WING CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066545840347 | $21.18 |
| WING CHUNG NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.07) |
| WING CHUNG NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.665896572) | ($1,125.31) |
| WING CHUNG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045811) | ($82.33) |
| WING CHUNG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0000000005) | ($1,787.86) |
| WING CHUNG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331) | ($100.44) |
| WING CHUNG NG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31000024) | ($9,394.40) |
| WING CHUNG NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (592.614014) | ($220.49) |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021114193827616 | $72.98 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278823447133424 | $0.18 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009951500763216 | $23.28 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2014015395 | $0.18 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2471273546 | $1.25 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027571955601936 | $10.09 |
| WING CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14304794452 | $0.22 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204523534709999 | $6.05 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220729266713 | $0.00 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079408035900999 | $0.02 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050693264517 | $0.01 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16340626262 | $1.82 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012310860289999 | $0.00 |
| WING CHUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013302878098 | $0.00 |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.066625) | ($2,595.56) |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 1,221.484 | $2,595.56 |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (94.974) | ($200.00) |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0051485 | $200.00 |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (142.521) | ($300.00) |
| WING FAI NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0076848 | $300.00 |
| WING FAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (26.855) | ($26.96) |
| WING FAI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010157 | $26.96 |
| WING FAI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,450.0) | ($1,450.00) |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005294) | ($153.95) |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 334.007 | $153.95 |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (334.001) | ($154.46) |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0052772 | $154.46 |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005278) | ($153.49) |
| WING FAI NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 3.72546 | $153.49 |
| WING FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55502434189609 | $12.22 |
| WING FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.24106379956 | $95.35 |
| WING FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000427727588489999 | $0.00 |
| WING FAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018373057172 | $0.68 |
| WING FAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016274892489999 | $48.38 |
| WING FAI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5626784201 | $3.56 |
| WING FAI THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.774607621343 | $4.32 |
| WING FAT DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187135201741019 | $0.22 |
| WING FU YUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1576068839 | $476.44 |
| WING FU YUEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.64067) | ($1,871.41) |
| WING FU YUEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1493070768 | $441.66 |
| WING FU YUEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1496) | ($431.59) |
| WING FU YUEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1685467833 | $466.65 |
| WING FU YUEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1685294626) | ($478.72) |
| WING FU YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1616221166 | $387.11 |
| WING FU YUEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1615940084) | ($386.62) |
| WING FU YUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1496598497 | $296.06 |
| WING FU YUEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1494450297) | ($287.86) |
| WING FU YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.149741156 | $265.56 |
| WING FU YUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15017) | ($272.55) |
| WING FU YUEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.149524822 | $267.25 |
| WING FU YUEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14952) | ($268.65) |
| WING FU YUEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.1632518653 | $155.75 |
| WING FU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026392703104 | $0.00 |
| WING FU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014463202625138 | $3.41 |
| WING FU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200668829069999 | $0.00 |
| WING FUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (498.71) | ($498.71) |
| WING FUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.341198 | $498.71 |
| WING FUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| WING FUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007376 | $200.00 |
| WING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370145437319 | $94.85 |
| WING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.888901800867051 | $0.80 |
| WING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116642882744 | $21.64 |
| WING FUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.273890834 | $34.27 |
| WING FUNG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.60126454202 | $10.79 |
| WING FUNG LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,079.315926) | ($5,079.32) |
| WING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016790211171 | $49.99 |
| WING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025380027964 | $49.52 |
| WING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.231351611 | $33.23 |
| WING FUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.186838612939999 | $0.19 |
| WING FUNG PETER KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018533040865 | $556.73 |
| WING FUNG PETER KOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31329358034 | $640.57 |
| WING FUNG TSANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (199,990.0) | ($199,990.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,954.66) | ($20,954.66) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (61,135.099253) | ($61,135.10) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,558.265154) | ($581.50) |
| WING FUNG TSANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| WING FUNG TSANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| WING FUNG TSANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 99,980.0 | $99,980.00 |
| WING FUNG TSANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 4.49125 | $9,112.16 |
| WING FUNG TSANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 6.443408 | $13,035.86 |
| WING FUNG TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,999.0) | ($149,999.00) |
| WING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000518504739659999 | $1.53 |
| WING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080864639618 | $126.18 |
| WING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,642.800640257 | $3,642.80 |
| WING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.00850221947 | $134.01 |
| WING FUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5914665340006 | $2.33 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121122358319 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058643568896 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015391231294 | $0.02 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000843277672179999 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060426300801 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036676549421 | $0.01 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145299619720999 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017814749153 | $0.00 |
| WING FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000008957045964 | $0.00 |
| WING GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197969882979999 | $5.86 |
| WING GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236755087639999 | $0.00 |
| WING GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059421572369 | $0.06 |
| WING GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.5776064291 | $3.62 |
| WING HAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075492217873 | $14.73 |
| WING HAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192101536 | $0.19 |
| WING HAN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016453915375 | $0.00 |
| WING HAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007206924546 | $0.00 |
| WING HAN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024035694982 | $0.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.77) | ($5.77) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.65) | ($17.65) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (178.92) | ($178.92) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.73) | ($1.73) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MANA | 3,223.136228 | $4,995.86 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 269.73100338 | $24,408.53 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (269.594701824) | ($23,578.79) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,781.0 | $7,781.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (7,050.0) | ($7,050.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 2.509025 | $7,050.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3067164) | ($6,454.04) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2473529671) | ($1.73) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (8.886391257) | ($62.15) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (295.965688945) | ($2,070.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 356.652845064 | $2,494.45 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.88) | ($2.88) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.15) | ($8.15) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.15) | ($16.15) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.29) | ($4.29) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (28,534.490660435) | ($21,175.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 34,949.063609734 | $25,935.15 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (23.784357032) | ($17.65) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | ADA | (856.748250524) | ($635.78) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.27) | ($1.27) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,912.607902 | $8,912.61 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.77) | ($5.77) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,928.0) | ($6,928.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 988.306066772 | $9,117.71 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,495.0) | ($1,495.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 18.001006444 | $2,100.98 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 47,245.25 | $47,245.25 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.3) | ($16.30) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,782.0) | ($9,782.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 17,515.785099965 | $14,889.20 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.29) | ($4.29) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,150.0) | ($5,150.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 14,820.143884892 | $9,437.75 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.88) | ($2.88) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,450.0) | ($3,450.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 69.017254314 | $5,514.30 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 10.82775 | $25,000.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (20,352.873446555) | ($12,921.21) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (17,627.150025306) | ($15,363.64) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (69.364119044) | ($5,404.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (999.554502322) | ($8,430.30) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,264.0 | $4,264.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,070.0 | $5,070.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,702.0 | $2,702.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,782.0 | $2,782.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.3) | ($32.30) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (19,380.0) | ($19,380.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 1,014.864422354 | $31,531.84 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($26,098.67) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,717.511499 | $12,717.51 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.22) | ($39.22) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,781.0) | ($7,781.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 269.594701824 | $14,362.86 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (106.4) | ($106.40) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,264.0) | ($4,264.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 20,352.873446555 | $11,338.36 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.56) | ($25.56) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,070.0) | ($5,070.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 17,627.150025306 | $12,795.62 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (121.91) | ($121.91) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,702.0) | ($2,702.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 69.364119044 | $5,008.91 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (97.47) | ($97.47) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,782.0) | ($2,782.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 999.554502322 | $7,386.71 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003491 | $10.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.03) | ($5.03) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,090.0 | $2,090.00 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,519.0) | ($1,519.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.271486168 | $2,401.46 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00037483) | ($11.13) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (178.92) | ($178.92) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05029) | ($100.04) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25751692) | ($1,900.45) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.03) | ($5.03) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03410654812) | ($725.04) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008415655283) | ($178.90) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.1284692282) | ($23,989.00) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.398400874 | $29,727.21 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.03) | ($5.03) |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062749797258155 | $13.06 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00717032156967799 | $13.37 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.03746459927 | $19.04 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 129.551176414416 | $66.94 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.2723333966 | $113.02 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.005866741 | $27.01 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.799213940083 | $19.81 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.192113671616177 | $11.24 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.159197608 | $1.19 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.565077597 | $63.43 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.97232507152 | $80.09 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.126904251686784 | $10.51 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23052606596688 | $1.19 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.630291131415 | $0.53 |
| WING HANG ANTHONY YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.534382391753 | $1.52 |
| WING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070683862561 | $0.00 |
| WING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000525646785489999 | $0.00 |
| WING HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000055535871888 | $0.00 |
| WING HANG JANICE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000332281206339999 | $9.83 |
| WING HANG JANICE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225979066514 | $44.84 |
| WING HANG JANICE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0760449632009999 | $0.08 |
| WING HANG JANICE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0143195715 | $8.17 |
| WING HANG JANICE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.992478576 | $19.81 |
| WING HANG KIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,390.36) |
| WING HANG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041496815497 | $127.92 |
| WING HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000504213423742 | $0.00 |
| WING HANG YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3465078198) | ($529.11) |
| WING HANG YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00434544) | ($124.75) |
| WING HANG YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (104.73) | ($54.32) |
| WING HANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046022978695 | $1.54 |
| WING HANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484189770095399 | $0.52 |
| WING HANG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343988818569999 | $7.91 |
| WING HEI CLAUDIA LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.805245065212 | $18.87 |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,901.03 |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10063394) | ($3,162.82) |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006144124819593 | $18.88 |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034105882959 | $0.00 |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062245086245 | $0.00 |
| WING HEI ISAAC SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00134510727749999 | $0.00 |
| WING HEI JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080255967207 | $23.75 |
| WING HEI JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000344147478299999 | $0.00 |
| WING HEI JOSEPH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.499011389 | $15.50 |
| WING HEI KEITH CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (469.9854) | ($374.08) |
| WING HEI KEITH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71827289987141 | $6.08 |
| WING HEI LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,943.283281) | ($5,943.28) |
| WING HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029741009886 | $90.58 |
| WING HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.116814312494 | $38.12 |
| WING HEI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0132671278449 | $0.52 |
| WING HEI SZE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041298058) | ($4,259.84) |
| WING HEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016886607729 | $0.50 |
| WING HEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032537973249 | $0.04 |
| WING HEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106749546533249 | $29.28 |
| WING HEI SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2025224626 | $1.20 |
| WING HENG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083562061929 | $0.01 |
| WING HENG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028494175629 | $5.56 |
| WING HIM WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,028.0) | ($1,028.00) |
| WING HIM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($19.96) |
| WING HIM WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01977309) | ($602.98) |
| WING HIM WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (7.115) | ($4.85) |
| WING HIM WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 4.804 | $4.85 |
| WING HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011289661576029 | $4.19 |
| WING HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06863961259958 | $0.09 |
| WING HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.617755751579 | $7.62 |
| WING HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0561033554639999 | $0.06 |
| WING HIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787750972369999 | $23.32 |
| WING HIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077152665829999 | $0.02 |
| WING HIN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.23 |
| WING HIN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01133237 | $459.60 |
| WING HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004913761953 | $14.38 |
| WING HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000867622813479999 | $0.00 |
| WING HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032545286593 | $0.03 |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09909455521 | $278.33 |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3188748605) | ($554.92) |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,587.111846) | ($1,587.11) |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205412) | ($59.64) |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015077263810803 | $0.47 |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.527204623079 | $9.51 |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021621854927323 | $4.38 |
| WING HO ALBERT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.659584624242 | $12.66 |
| WING HO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00285671711926968 | $0.00 |
| WING HO HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000911) | ($26.42) |
| WING HO HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26.422 | $26.42 |
| WING HO HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (4.23) | ($1.71) |
| WING HO HUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.655 | $1.71 |
| WING HO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.589561424361445 | $0.57 |
| WING HO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.543985283) | ($4,355.88) |
| WING HO LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,522.06 | $2,522.06 |
| WING HO LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,520.537523 | $2,520.54 |
| WING HO LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,042.597523) | ($5,042.60) |
| WING HO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00178960466) | ($2.79) |
| WING HO LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.322306) | ($3.32) |
| WING HO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138454) | ($38.26) |
| WING HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138680518570592 | $55.90 |
| WING HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488126981708615 | $14.53 |
| WING HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.327553938018 | $3.33 |
| WING HO MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (59.274236) | ($59.27) |
| WING HO MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.820604) | ($108.82) |
| WING HO MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01683752) | ($530.37) |
| WING HO MAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| WING HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016337343657265 | $5.55 |
| WING HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957881577476209 | $1.02 |
| WING HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3963103523066 | $0.40 |
| WING HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7314786821685 | $0.73 |
| WING HO MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11041913171 | $0.17 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207070253175389 | $0.00 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026134766466 | $0.01 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021432182986 | $0.00 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00085394363911 | $0.00 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000210787861279999 | $0.01 |
| WING HO SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000123351297372999 | $0.00 |
| WING HO TOM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00348760242649999 | $0.00 |
| WING HO YAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $1.06 |
| WING HO YAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.58 |
| WING HO YAM | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.01 | $0.51 |
| WING HO YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092114760892 | $296.61 |
| WING HO YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080180780336 | $161.51 |
| WING HO YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009244862302 | $0.07 |
| WING HON SHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7450116476) | ($1,335.49) |
| WING HON SHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (803.262541424) | ($521.47) |
| WING HON SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063621015376 | $0.19 |
| WING HON SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01549904846 | $0.02 |
| WING HON SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724046658934419 | $16.84 |
| WING HON SHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.707162602004 | $8.91 |
| WING HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104661763847 | $30.98 |
| WING HONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069754488449 | $0.07 |
| WING HONG CHOO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1003859435 | $314.54 |
| WING HONG CHOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1047990643 | $317.34 |
| WING HONG CHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1024157569 | $311.77 |
| WING HONG CHOO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9197522476) | ($2,777.45) |
| WING HONG CHOO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1079822383 | $330.35 |
| WING HONG CHOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1034107169 | $309.51 |
| WING HONG CHOO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1008684181 | $307.85 |
| WING HONG CHOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1019465007 | $315.24 |
| WING HONG CHOO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1013310425 | $314.12 |
| WING HONG CHOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.098902268 | $296.21 |
| WING HONG CHOO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1015964015 | $301.17 |
| WING HONG CHOO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6144411845) | ($1,818.01) |
| WING HONG CHOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0996067794 | $292.89 |
| WING HONG CHOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.0941350943 | $270.17 |
| WING HONG CHOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2953382752) | ($837.40) |
| WING HONG CHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1029275915 | $308.71 |
| WING HONG CHOO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0985505178 | $279.56 |
| WING HONG CHOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1000512471 | $288.08 |
| WING HONG CHOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0970913254 | $283.73 |
| WING HONG CHOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0998813134 | $282.66 |
| WING HONG CHOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0787582905 | $218.56 |
| WING HONG CHOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1081794149 | $309.13 |
| WING HONG CHOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6854397006) | ($1,960.62) |
| WING HONG CHOO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0962852505 | $275.69 |
| WING HONG CHOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.0760879635 | $212.00 |
| WING HONG CHOO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0939515147 | $276.95 |
| WING HONG CHOO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0973676071 | $266.66 |
| WING HONG CHOO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0944611293 | $253.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING HONG CHOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0976138658 | $257.55 |
| WING HONG CHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0929366163 | $233.36 |
| WING HONG CHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6487039472) | ($1,543.62) |
| WING HONG CHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0919987665 | $215.14 |
| WING HONG CHOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.10083138 | $240.14 |
| WING HONG CHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1110002306 | $233.26 |
| WING HONG CHOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1284800348 | $259.83 |
| WING HONG CHOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0987252021 | $200.57 |
| WING HONG CHOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.099774999 | $207.58 |
| WING HONG CHOO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0987975904 | $208.50 |
| WING HONG CHOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.6606745831 | $1,345.36 |
| WING HONG CHOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0928484008 | $193.59 |
| WING HONG CHOO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0915516889 | $177.72 |
| WING HONG CHOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.574682876) | ($3,015.23) |
| WING HONG CHOO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0947188858 | $192.01 |
| WING HONG CHOO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0886907177 | $174.01 |
| WING HONG CHOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1088409677 | $215.64 |
| WING HONG CHOO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.089731297 | $182.57 |
| WING HONG CHOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.090565873 | $179.40 |
| WING HONG CHOO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.0895221345 | $176.85 |
| WING HONG CHOO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0917336398 | $179.49 |
| WING HONG CHOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1002419357 | $176.70 |
| WING HONG CHOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5620698757) | ($989.32) |
| WING HONG CHOO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0924514128 | $161.24 |
| WING HONG CHOO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.096358886 | $172.62 |
| WING HONG CHOO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0914934338 | $171.71 |
| WING HONG CHOO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0919888413 | $182.71 |
| WING HONG CHOO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0896229481 | $175.06 |
| WING HONG CHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0909191497 | $166.07 |
| WING HONG CHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0925395453 | $170.30 |
| WING HONG CHOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.096412982 | $171.50 |
| WING HONG CHOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.082501325 | $148.56 |
| WING HONG CHOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.097150805 | $180.79 |
| WING HONG CHOO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09227932191 | $161.99 |
| WING HONG CHOO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1164125953 | $212.75 |
| WING HONG CHOO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.09365494347 | $167.32 |
| WING HONG CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09470449412 | $168.45 |
| WING HONG CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09332498848 | $155.16 |
| WING HONG CHOO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1447136076 | $222.87 |
| WING HONG CHOO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1028257529 | $140.07 |
| WING HONG CHOO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.109074902 | $122.01 |
| WING HONG CHOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.070096697 | $85.54 |
| WING HONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.4602143042499 | $24.61 |
| WING HONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.138085798689999 | $0.14 |
| WING HONG LAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005307285837) | ($203.89) |
| WING HONG LAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001042894106) | ($41.32) |
| WING HONG LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.254312) | ($499.63) |
| WING HONG LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0170816 | $499.63 |
| WING HONG LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (526.0) | ($1,044,699.12) |
| WING HONG LAI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 250.0 | $439,037.91 |
| WING HONG LAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (251.619946138) | ($440,000.00) |
| WING HONG LAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006861016) | ($203.89) |
| WING HONG LAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,539.68 |
| WING HONG LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00138773) | ($41.32) |
| WING HONG LAI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $184.32 |
| WING HONG LAI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07570259578) | ($92.42) |
| WING HONG LAI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01064496845) | ($203.89) |
| WING HONG LAI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002028145559) | ($41.35) |
| WING HONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111908822127 | $341.17 |
| WING HONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.2335165382214 | $5,808.61 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016328959039 | $0.00 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009884192349 | $0.00 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000469249004229999 | $0.00 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087301885682 | $0.00 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14730624243 | $299.02 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033213738341 | $0.03 |
| WING HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5074980309 | $0.51 |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.543438039) | ($2,666.23) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.392751) | ($5.39) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14593872) | ($4,237.18) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (2.074964752) | ($535.17) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (791.224473) | ($407.68) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (21.07715575) | ($139.32) |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128225768998 | $43.49 |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0491926088799 | $16.18 |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015075681023633 | $34.97 |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6075883193888 | $3.86 |
| WING HONG PETER CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0641857173423919 | $0.06 |
| WING HONG POON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,630.92) |
| WING HONG POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00189) | ($59.36) |
| WING HONG POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 58.916 | $59.36 |
| WING HONG POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (112.509) | ($170.57) |
| WING HONG POON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 169.292 | $170.57 |
| WING HONG POON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00126745) | ($2.90) |
| WING HONG POON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (228.2) | ($228.20) |
| WING HONG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18582586459776 | $10.83 |
| WING HONG TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,950.074422) | ($3,950.07) |
| WING HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022544933652 | $0.67 |
| WING HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.35417688495 | $40.48 |
| WING HONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.548869072504 | $26.55 |
| WING HONG TSUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02842233 | $1,191.49 |
| WING HONG TSUI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12089368 | $5,003.79 |
| WING HONG TSUI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0235232 | $853.44 |
| WING HONG TSUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02405768 | $740.57 |
| WING HONG TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02139344 | $649.33 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065713591111 | $199.51 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015898367882 | $0.00 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17000887456 | $345.53 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0270460705 | $1.27 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52470823583 | $0.52 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103648056524 | $0.91 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1521206768 | $7.15 |
| WING HONG TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048559891773 | $0.06 |
| WING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033888037203 | $0.10 |
| WING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079639930353 | $0.09 |
| WING HUNG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3169074467 | $30.11 |
| WING IN AU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LTC | (2.52508557) | ($283.14) |
| WING IN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043464889927 | $0.01 |
| WING IN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203062283729999 | $0.02 |
| WING IN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8185045274999 | $10.82 |
| WING IN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013072330354913 | $0.14 |
| WING KA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011548149835 | $34.18 |
| WING KA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179641543779999 | $3.51 |
| WING KA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.36508652086 | $19.30 |
| WING KA YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016455298667 | $0.00 |
| WING KA YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83018654804 | $0.83 |
| WING KAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135918454208999 | $4.02 |
| WING KAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024509749597 | $0.00 |
| WING KAI CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00259556883329999 | $0.00 |
| WING KAI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151658981409999 | $0.02 |
| WING KAI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37091646439 | $0.37 |
| WING KAI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.109895688434 | $0.11 |
| WING KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14834348144 | $0.17 |
| WING KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059190855951 | $0.12 |
| WING KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00400805948525 | $0.00 |
| WING KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002786738801 | $0.01 |
| WING KAN VICKY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026197785565 | $0.08 |
| WING KAN VICKY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7601557151 | $5.55 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012365 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AAVE | 2.8503 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 83.949 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 88.559 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0125651 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.01273 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.012525 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.01257 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.01284 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.174915 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 5.11818 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (266.246) | ($563.91) |
| WING KAU MAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 563.509 | $563.91 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (172.513) | ($1,090.28) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,083.086 | $1,090.28 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.01313 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 393.098 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (634.339) | ($533.19) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 526.437 | $533.19 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 88.7 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.01309 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 5.15448 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SUSHI | 168.9761 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.01314 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | SUSHI | (168.97) | ($502.65) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 501.165 | $502.65 |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($9.76) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($6.77) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (40.204505157) | ($3,964.46) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.04) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.25) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.181021319) | ($2,399.68) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | SUSHI | (0.0061) | ($0.02) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,786.84258274) | ($2,241.47) |
| WING KAU MAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (76.205256365) | ($1,307.53) |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 5.22259 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 5.82093 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.17928 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 5.91933 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.29) |
| WING KAU MAK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.64026) | ($979.28) |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 6.23255 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013745 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WING KAU MAK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.181585 | $500.00 |
| WING KAU MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (326.07) | ($326.07) |
| WING KAU MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0095017 | $326.07 |
| WING KAU MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.23255) | ($411.58) |
| WING KAU MAK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | LUNC | 6.15145 | $409.36 |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.159055) | ($372.82) |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (89.267) | ($303.09) |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 301.008 | $303.09 |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (303.5) | ($303.50) |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 6.51834 | $303.50 |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AAVE | (2.85557) | ($302.78) |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 302.861 | $302.78 |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (302.86) | ($302.86) |
| WING KAU MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 6.19523 | $302.86 |
| WING KAU MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.71357) | ($371.49) |
| WING KAU MAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | UNI | (154.414273514) | ($835.65) |
| WING KAU MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| WING KAU MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (5.276938341) | ($238.45) |
| WING KAU MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22994) | ($6,986.44) |
| WING KAU MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (1.919703422) | ($1.03) |
| WING KAU MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.5 | $2,303.79 |
| WING KAU MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.505669133) | ($6,936.06) |
| WING KAU MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10040526) | ($2,874.24) |
| WING KAU MAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.6 | $2,370.50 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017913790400229 | $60.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668930858 | $1.42 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032472946177 | $66.67 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.5233701933778 | $36.52 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28754535856469 | $1.17 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67036271903306 | $7.60 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379026722561899 | $6.74 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6910323356829 | $3.30 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118819135414271 | $10.85 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11128471182962 | $8.21 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0066480734267793 | $0.93 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.415997394242139 | $3.16 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012846573782289 | $0.61 |
| WING KAU MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.02459924448021 | $0.07 |
| WING KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030356890605 | $0.00 |
| WING KEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24668914098 | $0.25 |
| WING KEI SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000341) | ($10.13) |
| WING KEI SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.068726) | ($4,146.51) |
| WING KEI SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.307577) | ($9,118.74) |
| WING KEI SO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| WING KEI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014044217127509 | $51.75 |
| WING KEI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012538519494878 | $33.13 |
| WING KEI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.477321286 | $281.48 |
| WING KEI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107684698447 | $0.11 |
| WING KEI TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1021607989 | $201.63 |
| WING KEI TANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09932994938 | $122.32 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249397798 | $50.00 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098645117274 | $29.20 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.648133305943 | $3.99 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082376976508 | $1.61 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8179257428 | $1.14 |
| WING KEI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014828954986 | $0.11 |
| WING KEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (842.161725) | ($842.16) |
| WING KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044166774493 | $1.31 |
| WING KEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3465418978089 | $10.35 |
| WING KEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082702542166 | $2.45 |
| WING KEI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1323903436853 | $25.35 |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04916483822 | $144.73 |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04916497895) | ($144.15) |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019941595257 | $0.00 |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010527547660 2 | $0.00 |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000516132201089999 | $0.00 |
| WING KEUNG FRANKIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017813780951 | $0.00 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016241722845 | $48.27 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13377402309 | $0.16 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078284773481 | $157.62 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0798299591 | $5.07 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44010056658 | $3.89 |
| WING KHOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029696234755 | $0.03 |
| WING KI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015657216038 | $46.44 |
| WING KI CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097474359352 | $19.02 |
| WING KI DEBORAH YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00144026 | $44.79 |
| WING KI DEBORAH YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00140583 | $43.72 |
| WING KI DEBORAH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029322828968 | $8.56 |
| WING KI DEBORAH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064787364619 | $0.08 |
| WING KI DEBORAH YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0319184063319999 | $0.03 |
| WING KI HUI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | TUSD | 7,350.6 | $7,350.60 |
| WING KI HUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TUSD | (7,000.0) | ($7,000.00) |
| WING KI HUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| WING KI HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,252.626173787) | ($8,252.63) |
| WING KI HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,058.893086 | $10,058.89 |
| WING KI HUI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,518.0 | $1,518.00 |
| WING KI HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (14.562) | ($9.78) |
| WING KI HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.772 | $9.78 |
| WING KI HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.955717) | ($10.96) |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190816113 | $69.30 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135372846812973 | $0.19 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019390425249616 | $0.02 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094432218 | $0.07 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.783519674 | $116.78 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00027487188224 | $0.01 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 51.1217302758099 | $51.12 |
| WING KI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.144436120601 | $0.02 |
| WING KI KUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WING KI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169991701709999 | $0.50 |
| WING KI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124672652613 | $0.00 |
| WING KI KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 774.570488994 | $774.57 |
| WING KI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077752775427 | $0.00 |
| WING KI MAGGIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.033737725571 | $7.73 |
| WING KI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001395953818 | $0.00 |
| WING KI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020988780254 | $6.21 |
| WING KI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051449614867 | $0.00 |
| WING KIN CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.24030825 | $94.80 |
| WING KIN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WING KIN CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| WING KIN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($9.99) |
| WING KIN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 9.954 | $9.99 |
| WING KIN CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WING KIN CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 4.57 | $282.37 |
| WING KIN CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2325005 | $625.22 |
| WING KIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (17.34) | ($820.38) |
| WING KIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 818.69 | $820.38 |
| WING KIN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041738) | ($99.62) |
| WING KIN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.253976582) | ($2,989.29) |
| WING KIN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,083.019049) | ($2,083.02) |
| WING KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000956502503266 | $0.04 |
| WING KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00534404624970299 | $14.78 |
| WING KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.463859567975 | $21.46 |
| WING KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0646918722211 | $4.16 |
| WING KIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137498625 | $50.00 |
| WING KIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53596737679595 | $0.39 |
| WING KIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.65640303999 | $208.91 |
| WING KIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12451526681199 | $8.76 |
| WING KIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.509045697399999 | $0.51 |
| WING KIN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1319623685432 | $1.07 |
| WING KIN THOMAS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02233647241503703 | $0.00 |
| WING KIN THOMAS YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034092604064 | $0.03 |
| WING KIN WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 290,202.1284 | $290,202.13 |
| WING KIN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WING KIN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290,102.354358) | ($290,102.35) |
| WING KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065271394444 | $0.02 |
| WING KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287614558372292 | $0.00 |
| WING KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000556965986466 | $0.00 |
| WING KIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.710544349472 | $268.71 |
| WING KIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043542224484 | $0.13 |
| WING KIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021200625631 | $0.02 |
| WING KIN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000699412670319999 | $0.00 |
| WING KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012076997697 | $0.00 |
| WING KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027213314956 | $0.00 |
| WING KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016319772214 | $0.00 |
| WING KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064011930278 | $0.01 |
| WING KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050274348881 | $0.00 |
| WING KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025677986557 | $8.67 |
| WING KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.37081288904 | $192.00 |
| WING KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626628879129999 | $14.60 |
| WING KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.392039709 | $27.39 |
| WING KIT CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 348.757691568 | $348.76 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015942653289 | $0.64 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041668000128 | $1.67 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028565236078 | $1.14 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004356428547 | $1.30 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8443899234 | $0.84 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8283299211 | $0.83 |
| WING KIT HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.844119558 | $0.84 |
| WING KIT TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057488585408 | $0.00 |
| WING KIT TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077031620346 | $0.01 |
| WING KIT WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.313079) | ($67.31) |
| WING KIT WAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (22.0) | ($22.00) |
| WING KIT WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.713670633402 | $1.74 |
| WING KIT YAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (4.755746885) | ($3.70) |
| WING KIT YAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287093) | ($84.08) |
| WING KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021201736399032 | $0.75 |
| WING KIT YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0324108970674887 | $0.03 |
| WING KONG CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05519308 | $2,242.49 |
| WING KONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182171445887999 | $53.40 |
| WING KONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000154321291919999 | $0.00 |
| WING KONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058069289121 | $0.17 |
| WING KONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016112853031 | $3.14 |
| WING KONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.521854492 | $76.52 |
| WING KONG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.65210243 | $20.65 |
| WING KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037982236654 | $116.41 |
| WING KUEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090293297516 | $26.72 |
| WING KUEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5786115324 | $8.58 |
| WING KUEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066474853606 | $2.63 |
| WING KWAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,700.0) | ($4,700.00) |
| WING KWAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,265.372372 | $2,265.37 |
| WING KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017318029071 | $0.51 |
| WING KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212652145399999 | $41.49 |
| WING KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.9089689029 | $51.91 |
| WING KWAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| WING KWAN WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (21,024.16) | ($21,024.16) |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033617346286 | $1.00 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000599210842669999 | $0.18 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500960166949999 | $0.01 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48478310757 | $0.55 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.210475815 | $233.21 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3593286628 | $9.36 |
| WING KWAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 241.89708997974 | $241.90 |
| WING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023426426337 | $0.69 |
| WING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162779120599999 | $0.00 |
| WING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00010284695525 | $0.00 |
| WING KWONG FUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05337582) | ($1,576.00) |
| WING KWONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005229749975754 | $17.75 |
| WING KWONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43917577753031 | $5.23 |
| WING KWONG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.50720167249 | $76.44 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609017475 | $0.52 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,418.993795543 | $2,710.50 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.7632284492 | $42.05 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1488897737 | $17.59 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.27429305207 | $139.92 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.3141993732 | $38.86 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0953018231319999 | $7.21 |
| WING KWONG WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.6440254917 | $9.18 |
| WING KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.511759640799 | $4.67 |
| WING LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084505120934 | $25.01 |
| WING LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261350117389999 | $0.03 |
| WING LAAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050605783789 | $0.05 |
| WING LAAM SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172801779652563 | $0.02 |
| WING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431986372769999 | $0.01 |
| WING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006184288797 | $0.01 |
| WING LAM CLAUDIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628321437250558 | $0.63 |
| WING LAM CLAUDIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001517516428 | $0.00 |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.063) | ($0.13) |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 560.747663551 | $1,121.50 |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (60.690377) | ($60.69) |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002883) | ($99.96) |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,469.84) |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $14.68 |
| WING LAM LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 6.08078662 | $81.66 |
| WING LAM LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.98) |
| WING LAM LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.59) |
| WING LAM LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.82) |
| WING LAM LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0772491) | ($2,328.52) |
| WING LAM LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 399.0 | $213.85 |
| WING LAM LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 192.5 | $157.50 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0012 | $36.38 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $60.24 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $603.58 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $905.37 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04664 | $1,407.06 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0002) | ($6.03) |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($301.10) |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02) | ($604.08) |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $754.43 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $751.25 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $752.33 |
| WING LAM LAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $754.43 |
| WING LAM LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03) | ($878.76) |
| WING LAM LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.03986688) | ($1,167.79) |
| WING LAM LAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| WING LAM LAU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING LAM LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431396077024 | $112.18 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10152289304257 | $6.57 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016076296072 | $0.00 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5497724698609 | $31.55 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3573482871553 | $1.21 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00158085745749999 | $0.00 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0879345759854015 | $0.75 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000093362788767 | $0.00 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000761013877539999 | $0.05 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004356594562 | $0.00 |
| WING LAM LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.24037545686 | $0.03 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032627810987 | $0.97 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023179619996 | $0.01 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049298407048 | $0.01 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3023979935 | $6.30 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127620921419 | $0.00 |
| WING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.889326388 | $1.50 |
| WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071132768649999 | $0.21 |
| WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003831432363 | $0.00 |
| WING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00044436950106 | $0.03 |
| WING LEONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.08755298 | $3,639.66 |
| WING LEONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.075) | ($3,123.30) |
| WING LEONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 1.004332 | $3,123.30 |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (66.0) | ($134.87) |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 134.27 | $134.87 |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 169.664 | $134.00 |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (169.632) | ($134.66) |
| WING LEONG LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 133.483 | $134.66 |
| WING LEONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (12.5) | ($23.78) |
| WING LEONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 23.575 | $23.78 |
| WING LEONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9955 | $2,105.33 |
| WING LEONG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WING LEONG LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WING LEONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (19.58) | ($16.46) |
| WING LEONG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16.247 | $16.46 |
| WING LEONG LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (24.63) | ($18.91) |
| WING LEONG LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 18.955 | $18.91 |
| WING LEONG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (30.84) | ($19.33) |
| WING LEONG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 19.426 | $19.33 |
| WING LEONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($16.73) |
| WING LEONG LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.601 | $16.73 |
| WING LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006198620171 | $12.88 |
| WING LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.567262762427 | $204.19 |
| WING LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027275700174 | $30.99 |
| WING LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.679772308699999 | $0.68 |
| WING LEONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019350748711 | $0.00 |
| WING LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001079069227) | ($41.55) |
| WING LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (15,873.601528433) | ($918.52) |
| WING LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (61.796434345) | ($990.86) |
| WING LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (542.607036637) | ($6,522.48) |
| WING LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (11.36996176) | ($3,401.17) |
| WING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,922.0 | $13,922.00 |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,990.0 | $33,990.00 |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (42.27) | ($42.27) |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 44.265204955 | $91,111.96 |
| WING LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36193797) | ($10,743.77) |
| WING LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (187.351364) | ($187.35) |
| WING LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (70.519498157) | ($143,833.68) |
| WING LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 9.351794 | $91.25 |
| WING LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 167.534612 | $107.60 |
| WING LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 5.32971 | $271.89 |
| WING LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.300858 | $606.30 |
| WING LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.022185 | $668.75 |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (10.773) | ($5.96) |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001995 | $5.96 |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.032055) | ($58.15) |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0019524 | $58.15 |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002429) | ($72.19) |
| WING LEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 102.205 | $72.19 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144860855227109 | $54.58 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188563802686285 | $4.65 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.253498963 | $16.83 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131185027980171 | $357.45 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023644911266 | $3.35 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0387642378 | $4.04 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8571633151 | $1.17 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06443843091766 | $0.05 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5823611974 | $0.88 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.214443386076 | $7.21 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10914553507 | $0.89 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4012882025665 | $6.83 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70907855817484 | $9.12 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0605457245506369 | $23.71 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18869003028 | $0.09 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031864234523 | $1.21 |
| WING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.92364278978 | $3.76 |
| WING LEUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052646245601 | $15.58 |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (294.41) | ($308.25) |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 307.01 | $308.25 |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (24.2588) | ($245.31) |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 241.981 | $245.31 |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000434) | ($13.72) |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 13.595 | $13.72 |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.00648) | ($15.17) |
| WING LEUNG SO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 14.897 | $15.17 |
| WING LEUNG SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,360.0) | ($5,360.00) |
| WING LEUNG SO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (159,890.552671) | ($159,890.55) |
| WING LEUNG SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (217.232323) | ($217.23) |
| WING LEUNG SO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (43.778413) | ($43.78) |
| WING LEUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434995843922841 | $17.46 |
| WING LEUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48217022006717 | $2.84 |
| WING LEUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064874683250604 | $19.69 |
| WING LEUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,109.20177109913 | $1,109.20 |
| WING LEUNG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19222369883471 | $3.03 |
| WING LI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.49843703722 | $14.72 |
| WING LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031943259806 | $0.95 |
| WING LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016435033541 | $0.02 |
| WING LIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24524800778 | $0.25 |
| WING LIM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139649447716 | $4.13 |
| WING LIM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131677600127 | $2.57 |
| WING LIM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31937437251 | $1.09 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019099310082 | $57.23 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066943227188 | $0.08 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010426289134 | $0.00 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007715696827 | $0.01 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016520024245 | $0.00 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018200421461 | $0.01 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.143640562339 | $5.68 |
| WING LOK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.37938612 | $2.53 |
| WING LONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167252830871521 | $0.19 |
| WING LONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31489645679 | $0.31 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028116009281 | $8.32 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044233764816 | $87.86 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1534973556 | $3.86 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7049817183 | $2.70 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43632637397 | $4.85 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21801169624 | $1.92 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6199090576 | $1.25 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125727589074 | $7.52 |
| WING LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1674293441 | $0.22 |
| WING LUNG CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,020.766501) | ($7,020.77) |
| WING LUNG CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.262011) | ($9.26) |
| WING LUNG CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.017042) | ($3.02) |
| WING LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.9938029252484 | $39.99 |
| WING LUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056489486574 | $0.00 |
| WING LUNG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,942.490065) | ($1,942.49) |
| WING LUNG HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01654113) | ($489.97) |
| WING LUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (142.917864396) | ($1,100.47) |
| WING LUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (41.160601809) | ($779.58) |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016241808867602 | $5.51 |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015424601914 | $0.02 |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049435583783999 | $0.00 |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.901616057864 | $21.90 |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1909176985074 | $27.72 |
| WING LUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40491671098481 | $18.38 |
| WING MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011818635241 | $0.35 |
| WING MAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175702753336021 | $0.02 |
| WING MAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069188426473 | $0.01 |
| WING MAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026682898683 | $7.90 |
| WING MAN CHIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| WING MAN CHIT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20347917) | ($6,203.06) |
| WING MAN CHIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (51,848.419120559) | ($51,848.42) |
| WING MAN CHIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017093) | ($5.35) |
| WING MAN CHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892144184015649 | $33.53 |
| WING MAN CHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 906.07931800095 | $906.08 |
| WING MAN LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,307.117811) | ($1,307.12) |
| WING MAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.819216226204 | $10.64 |
| WING MAN SIU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (14.943) | ($32.37) |
| WING MAN SIU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0008161 | $32.37 |
| WING MAN SIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,078.999219) | ($3,079.00) |
| WING MAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145229754689999 | $0.35 |
| WING MAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4462572133089 | $31.55 |
| WING MAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.66218273013 | $6.66 |
| WING MING SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 45.108353352 | $45.11 |
| WING MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175871176369999 | $0.52 |
| WING MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.73642381969999 | $9.74 |
| WING NAM KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.17846550321 | $16.78 |
| WING NAM POON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,591.7766 | $6,591.78 |
| WING NAM POON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.77 |
| WING NAM POON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (6,591.7766) | ($6,591.78) |
| WING NAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047393295834512 | $0.04 |
| WING NAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.005258771448 | $2.01 |
| WING NANG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.48228492 | $16.88 |
| WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006318602038 | $0.00 |
| WING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116111601684 | $0.01 |
| WING NIN LO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07272312) | ($2,998.67) |
| WING NIN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,994.16) |
| WING NIN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,591.01) |
| WING NIN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($107.61) |
| WING NIN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002734 | $107.61 |
| WING NIN LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,960.14) |
| WING NIN LO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,688.11) |
| WING NIN LO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($101.58) |
| WING NIN LO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0027855 | $101.58 |
| WING NIN LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,061.60) |
| WING NIN LO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057256) | ($1,747.57) |
| WING NIN LO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,093.07) |
| WING NIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.235699885 | $232.60 |
| WING NIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004505665499 | $5.72 |
| WING NOK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200271773939999 | $60.14 |
| WING NOK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035825086379 | $0.04 |
| WING ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079543342258 | $246.62 |
| WING ON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.936826803999 | $440.40 |
| WING ONN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016956144679 | $0.50 |
| WING ONN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014557331522 | $0.00 |
| WING ONN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000943520922889999 | $1.84 |
| WING ONN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60618950071 | $0.61 |
| WING PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033093453679 | $0.98 |
| WING PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146696240449 | $28.41 |
| WING PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042309852102 | $0.00 |
| WING PAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0585662415709999 | $18.64 |
| WING PONG SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002186) | ($62.71) |
| WING PONG SHUM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 62.492 | $62.71 |
| WING PONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.57628961736851 | $12.22 |
| WING PONG SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.839506846 | $21.84 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008780594885) | ($0.32) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006750082318) | ($2.46) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.749221858) | ($1.60) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,158.774967712) | ($3,804.00) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,876.923076923 | $4,460.88 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (124.815725687) | ($114.17) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.46) | ($2.46) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,547.001 | $2,547.00 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.84) | ($9.84) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,947.0) | ($2,947.00) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.2662688523 | $8,119.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3306233766) | ($597.45) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26638784) | ($8,123.76) |
| WING SAN SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001636577206596 | $0.06 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2787623416862 | $10.15 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031085315676239 | $7.29 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165022998629999 | $0.00 |
| WING SAN SUNNY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00120352999037 | $0.38 |
| WING SANG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031584830705 | $9.35 |
| WING SANG VINCENT LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.268791719 | $16.27 |
| WING SEE AMY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004561131747403 | $0.01 |
| WING SEE AMY AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019355580876 | $0.03 |
| WING SHAN CYNTHIA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110180014602999 | $0.33 |
| WING SHAN CYNTHIA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3815171406 | $5.38 |
| WING SHAN FAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.629880037) | ($5.48) |
| WING SHAN FAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.812601473) | ($7.38) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.27) | ($15.27) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.007618 | $15.27 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005001 | $10.00 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2082145711) | ($415.10) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 153.045499 | $153.05 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (238.0) | ($238.00) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.008092 | $238.00 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004742 | $14.00 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003384 | $10.00 |
| WING SHAN FAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009872545117) | ($291.19) |
| WING SHAN FAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.427704286) | ($4.57) |
| WING SHAN FAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.638782471) | ($6.17) |
| WING SHAN FAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1757104506) | ($0.12) |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 819.0 | $819.00 |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.671406075) | ($5.80) |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (819.0) | ($819.00) |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05553483528 | $1,526.71 |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.021109) | ($580.00) |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.395456 | $580.00 |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000109) | ($2.99) |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.002042 | $2.99 |
| WING SHAN FAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3992235288) | ($584.88) |
| WING SHAN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009073931094) | ($8.23) |
| WING SHAN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03675537466) | ($33.34) |
| WING SHAN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.216105224) | ($1,103.00) |
| WING SHAN FAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.50575775 | $1,365.71 |
| WING SHAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.590627414233 | $9.99 |
| WING SHAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002187274778 | $0.06 |
| WING SHAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006363803445 | $0.00 |
| WING SHAN IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002256185571 | $0.04 |
| WING SHAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156406188283 | $4.63 |
| WING SHAN LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (263.449659) | ($263.45) |
| WING SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006373640124 | $0.00 |
| WING SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3075606847987 | $36.57 |
| WING SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150939980999999 | $0.02 |
| WING SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.917506587 | $53.92 |
| WING SHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6187086063 | $2.62 |
| WING SHAN TIFFANY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | THKD | (11,000.0) | ($1,401.40) |
| WING SHAN TIFFANY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273810025 | $50.00 |
| WING SHAN TIFFANY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.018463339884 | $10.04 |
| WING SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165693387779999 | $0.00 |
| WING SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02970582202656 | $0.03 |
| WING SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000659689961 | $0.00 |
| WING SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8457780370173 | $66.39 |
| WING SHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750425878579112 | $0.01 |
| WING SHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215141671749999 | $0.00 |
| WING SHUN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018967968895 | $0.00 |
| WING SIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096222372925 | $0.28 |
| WING SIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036129484481 | $0.04 |
| WING SIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000429743741259999 | $0.00 |
| WING SIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092926583135 | $0.09 |
| WING SIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028482370931 | $0.01 |
| WING SIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001184206527427 | $50.32 |
| WING SIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9528208476 | $6.95 |
| WING SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073135260577 | $0.00 |
| WING SING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0355940367729999 | $0.04 |
| WING SUET RACHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076572037108 | $22.66 |
| WING SUET RACHAEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.862849518 | $32.86 |
| WING SUM LO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 4.36 | $1,209.55 |
| WING SUM LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (4.36) | ($1,251.18) |
| WING SUM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.55531575127 | $101.42 |
| WING SUM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001168907243937 | $0.36 |
| WING SUM NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WING SUM NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 2.10804 | $4,000.00 |
| WING SUM NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0011) | ($33.69) |
| WING SUM NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.01775 | $33.69 |
| WING SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009314134119156 | $0.32 |
| WING SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01296345793 | $17.12 |
| WING SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.662665157 | $488.66 |
| WING SUM NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.819119099 | $0.82 |
| WING SUM SUEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (36,101.128412185) | ($25,648.11) |
| WING SUM SUEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (48.597672647) | ($32.66) |
| WING SUM SUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WING SUM SUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WING SUM SUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WING SUM SUEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.422649946) | ($1.56) |
| WING SUM SUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (341.66466) | ($341.66) |
| WING SUM SUEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346182) | ($101.94) |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290918069023829 | $1.01 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032587892442 | $0.00 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070366283252 | $0.01 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.974504892889 | $51.97 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100157460153 | $0.00 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 244.760381912178 | $282.01 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029388005714 | $0.00 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00356920199339999 | $0.04 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000113592914042 | $0.00 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040531335851 | $0.00 |
| WING SUM SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00103767936654 | $0.00 |
| WING SUM TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,529.8 | $2,529.80 |
| WING SUM TANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| WING SUM TANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WING SUM TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3723342309999 | $24.37 |
| WING SUM TSUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 11.0 | $842.38 |
| WING SUM TSUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 10.06144451 | $1,007.85 |
| WING SUM TSUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.11) | ($10.40) |
| WING SUM TSUI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SOL | (15.9) | ($1,505.25) |
| WING SUM TSUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.72 |
| WING SUM TSUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $434.98 |
| WING SUM TSUI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 12.0 | $1,045.07 |
| WING SUM TSUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 11.48137405 | $850.82 |
| WING SUM TSUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($312.74) |
| WING SUM TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (20.502) | ($10.14) |
| WING SUM TSUI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003438 | $10.14 |
| WING SUM TSUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($220.20) |
| WING SUM TSUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (75.0) | ($831.75) |
| WING SUM TSUI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,014.91) |
| WING SUM TSUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($1,011.26) |
| WING SUM TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.3) | ($17.16) |
| WING SUM TSUI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (35.0) | ($374.70) |
| WING SUM TSUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (48.652) | ($25.00) |
| WING SUM TSUI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 24.836 | $25.00 |
| WING SUM TSUI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (35.0) | ($250.11) |
| WING SUM TSUI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 248.78 | $250.11 |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (3,052.683) | ($2,000.00) |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 2,003.015 | $2,000.00 |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (41.0) | ($409.14) |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 406.146 | $409.14 |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($147.58) |
| WING SUM TSUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 148.805 | $147.58 |
| WING SUM TSUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WING SUM TSUI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 32.813 | $25.00 |
| WING SUM TSUI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (35.0) | ($1,738.80) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,500.0) | ($981.95) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (908.73892513) | ($595.03) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (15.0) | ($105.86) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 105.12 | $105.86 |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (250.0) | ($132.06) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 131.05 | $132.06 |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (40.0) | ($2,010.25) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LINK | (6.0) | ($43.97) |
| WING SUM TSUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 43.794 | $43.97 |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($158.25) |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 158.17 | $158.25 |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($306.42) |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 305.736 | $306.42 |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (8.993) | ($6.26) |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 6.253 | $6.26 |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($109.55) |
| WING SUM TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 109.6 | $109.55 |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ADA | (910.659) | ($462.56) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 460.611 | $462.56 |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | AVAX | (12.3571) | ($346.68) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 346.406 | $346.68 |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | LINK | (30.1735) | ($210.74) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 210.852 | $210.74 |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($983.24) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 981.32 | $983.24 |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (27.329739126) | ($1,351.18) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WING SUM TSUI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | CEL | 25.847 | $20.00 |
| WING SUM TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.098425) | ($5,465.07) |
| WING SUM TSUI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,409.966 | $5,465.07 |
| WING SUM TSUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| WING SUM TSUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 104.294 | $60.00 |
| WING SUM TSUI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WING SUM TSUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.581046) | ($16,685.90) |
| WING SUM TSUI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16,605.134 | $16,685.90 |
| WING SUM TSUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WING SUM TSUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| WING SUM TSUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WING SUM TSUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WING SUM TSUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WING SUM TSUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035961190063506 | $124.13 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6026807226452 | $21.48 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022318395462502 | $56.18 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.29387893549 | $73.29 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.278067151 | $2.96 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.808231134332 | $75.81 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5674037801 | $10.36 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.180641289173709 | $1.94 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000602716997619999 | $0.00 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014763233485 | $0.01 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71566256398155 | $54.85 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082812567368638 | $4.66 |
| WING SUM TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33242500165 | $18.27 |
| WING SUM WINSON TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016971351567 | $5.02 |
| WING SUM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2063269508 | $7.30 |
| WING SZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123137965772 | $0.36 |
| WING SZE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048745460138 | $0.10 |
| WING SZE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020579127184 | $0.61 |
| WING SZE KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00005606923457 | $0.00 |
| WING SZE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087627280756 | $0.26 |
| WING SZE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42008242853399 | $5.82 |
| WING SZE MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024342534312 | $7.20 |
| WING SZE TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,933.718564) | ($23,933.72) |
| WING SZE TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,681.383495) | ($23,681.38) |
| WING SZE TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35998621) | ($10,551.74) |
| WING SZE TSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004839626) | ($4,108.16) |
| WING SZE TSE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (27.97889) | ($27.98) |
| WING SZE TSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002846394082) | ($5.42) |
| WING SZE TSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.796208) | ($27.80) |
| WING SZE TSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022629) | ($7.16) |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135654418996165 | $51.39 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315423965429999 | $0.00 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.48391582572 | $51.53 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107793466574729 | $29.08 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.890896295035 | $153.89 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 152.367830469872 | $152.37 |
| WING SZE TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000319237177669999 | $0.01 |
| WING SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098123880005 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010657333560999 | $0.00 |
| WING SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002190192267499 | $0.00 |
| WING SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5984556579 | $1.55 |
| WING SZE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073201671859 | $0.00 |
| WING TAI WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 170.0 | $170.00 |
| WING TAI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,008.111198 | $5,008.11 |
| WING TAI WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.991379) | ($13.99) |
| WING TAI WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,182.390646) | ($5,182.39) |
| WING TAI WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.01) |
| WING TAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7.328172) | ($7.33) |
| WING TAI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01857025) | ($507.99) |
| WING TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27152284571545 | $7.64 |
| WING TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6201769887152 | $11.62 |
| WING TAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09000731917658 | $0.09 |
| WING TAK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211771439319999 | $0.04 |
| WING TAK TSANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016331) | ($49.72) |
| WING TAK TSANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (24.014) | ($15.86) |
| WING TAK TSANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005269 | $15.86 |
| WING TAK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106086192423 | $0.29 |
| WING TAK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.500113844201 | $37.46 |
| WING TAO LAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05) | ($30,053.38) |
| WING TAO LAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1) | ($31,740.15) |
| WING TAO LAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0834956) | ($32,014.04) |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119541004147482 | $415.90 |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020123868354 | $0.02 |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033996493444 | $0.66 |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000549983173299999 | $0.00 |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00243579433849999 | $0.00 |
| WING TAO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008238092403 | $0.01 |
| WING TAT TSANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $1,005.32 |
| WING TAT TSANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02549918 | $1,013.58 |
| WING TAT TSANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.04794072 | $4.80 |
| WING TAT TSANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.02547) | ($2.50) |
| WING TAT TSANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2.489 | $2.50 |
| WING TAT TSANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.02246) | ($1.97) |
| WING TAT TSANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1.962 | $1.97 |
| WING TAT TSANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.931) | ($3.66) |
| WING TAT TSANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.623 | $3.66 |
| WING TAT TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.341525) | ($531.11) |
| WING TAT TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0186506 | $531.11 |
| WING TAT TSANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($19.85) |
| WING TAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202258469861 | $59.28 |
| WING TAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93257544590982 | $3.98 |
| WING TAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198552401557369 | $3.70 |
| WING TAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094167044133 | $0.09 |
| WING TAT TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000086495613499 | $0.00 |
| WING TAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017787594719 | $0.00 |
| WING TAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016622307229 | $0.03 |
| WING TI LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| WING TI LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,337.095751) | ($1,337.10) |
| WING TI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5104669572169 | $0.49 |
| WING TI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.042625013776 | $8.04 |
| WING TIM LO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.0) | ($270.00) |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020842712831 | $62.69 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261645326069999 | $0.00 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055134124157 | $0.01 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129766707534999 | $0.01 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021102763756 | $0.00 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1651454827 | $2.17 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126983838047 | $0.01 |
| WING TIM LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.049365711768 | $0.05 |
| WING TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006956460679 | $0.00 |
| WING TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067632212553 | $0.01 |
| WING TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058581738301 | $0.05 |
| WING TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026935373271 | $0.00 |
| WING TING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118263234311999 | $0.00 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024028359563 | $72.68 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092452548882 | $0.01 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051511728827 | $102.77 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078363312555 | $0.08 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9913522999999 | $29.33 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44423088026 | $3.92 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046418874084 | $0.00 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00084340241704 | $0.00 |
| WING TO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011517830048 | $0.00 |
| WING TONG PHILIP CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 19,985.0 | $19,985.00 |
| WING TONG PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014546730389 | $4.91 |
| WING TONG PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,400.92845338598 | $982.19 |
| WING TONG PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,726.88676275699 | $1,726.89 |
| WING TONG PHILIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031855520884 | $6.03 |
| WING TSZ TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131980152467 | $39.06 |
| WING TUNG KATRINA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| WING TUNG KATRINA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227878) | ($65.63) |
| WING TUNG KATRINA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9271795829249 | $13.17 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799712531279999 | $23.67 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007307827159 | $14.26 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.334740144 | $178.33 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.66101010115999 | $6.38 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6486153568 | $2.89 |
| WING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98913468927 | $3.38 |
| WING TUNG MYTH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128220159877999 | $0.38 |
| WING TUNG MYTH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129773609919 | $0.00 |
| WING TUNG MYTH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02914317001 | $56.95 |
| WING TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302302927339999 | $0.89 |
| WING TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12432919498 | $1.31 |
| WING TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031961209867 | $0.06 |
| WING TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020349045113 | $0.02 |
| WING TUNG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04490790905999 | $0.04 |
| WING UE TIFFANY IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.315541655484 | $3.04 |
| WING WA SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.896518285183 | $2.04 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 20.469980305 | $40,509.34 |
| WING WA WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5053440129) | ($1,005.38) |
| WING WA WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.544365699) | ($8,996.84) |
| WING WA WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 11.736677105 | $22,348.29 |
| WING WA WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.21) | ($390.07) |
| WING WA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,474.70) |
| WING WA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,462.60) |
| WING WA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.0) | ($18,472.60) |
| WING WA WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.798890898) | ($18,099.60) |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009279840651 | $0.00 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047243601963 | $0.00 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028439818502 | $0.00 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.30855055384809 | $579.81 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000015563234247 | $0.00 |
| WING WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.35180703948 | $0.04 |
| WING WING YUEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,097.078944) | ($28,097.08) |
| WING WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018691222925 | $0.55 |
| WING WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859889021479999 | $0.01 |
| WING WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.61321076337 | $343.61 |
| WING WING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1157941247 | $0.12 |
| WING WONG KUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,029.6) | ($2,029.60) |
| WING WONG KUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (605.589987) | ($605.59) |
| WING WONG KUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02669181 | $789.06 |
| WING WONG KUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02669181) | ($789.06) |
| WING WONG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031958617099 | $0.00 |
| WING WONG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013660955379 | $0.00 |
| WING WONG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4150350356789 | $15.42 |
| WING WONG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5996876059182 | $4.60 |
| WING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18195713) | ($5,000.00) |
| WING XU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.18195713 | $5,000.00 |
| WING XU | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.18195713) | ($4,954.95) |
| WING XU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5664750941) | ($16,214.89) |
| WING XU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5664750941 | $16,214.89 |
| WING XU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.566472) | ($16,195.60) |
| WING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041251744261535 | $144.42 |
| WING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118302818593 | $239.60 |
| WING YAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.23) |
| WING YAN CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13790251) | ($4,973.32) |
| WING YAN CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009015) | ($18.54) |
| WING YAN CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.083048986) | ($2,283.70) |
| WING YAN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.890916) | ($20.03) |
| WING YAN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (45.554088954) | ($1,023.31) |
| WING YAN CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (10.116368482) | ($376.52) |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547851010826 | $21.35 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200150310899999 | $0.59 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016872251039 | $0.50 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019840270762 | $0.01 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123728003249 | $0.14 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083226726366 | $0.00 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7480917523 | $2.06 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005534126588227 | $15.30 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019329452912 | $3.77 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086172777357 | $0.09 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030227633341 | $0.03 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1746927488 | $1.37 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6768445604 | $2.31 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2100558828 | $5.21 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102081647168 | $0.00 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.042786325767 | $13.62 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094085416192817 | $6.33 |
| WING YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45027565260142 | $20.63 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 1,940.0 | $1,940.00 |
| WING YAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WING YAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WING YAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WING YAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WING YAN CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (52,160.0) | ($52,160.00) |
| WING YAN CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4623609862) | ($977.80) |
| WING YAN CHOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099524) | ($30.28) |
| WING YAN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| WING YAN CHOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,280.343435) | ($33,280.34) |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095179572097 | $28.17 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005497486492135 | $0.20 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243043637600629 | $6.66 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000127211887878 | $0.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,050.3352775869 | $1,050.34 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2456192265 | $2.04 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 406.12618961066 | $406.13 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000119135415395999 | $0.00 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000160047004389999 | $0.01 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.687403414 | $34.69 |
| WING YAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016480430626 | $0.02 |
| WING YAN CHOW | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.605450142) | ($10.00) |
| WING YAN CHOW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.537226) | ($10.00) |
| WING YAN CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006984809052) | ($13.33) |
| WING YAN CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02517255492) | ($480.40) |
| WING YAN CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8383866829) | ($16,000.00) |
| WING YAN CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.04887782 | $20,017.07 |
| WING YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064056751077 | $13.33 |
| WING YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1861349476 | $77.08 |
| WING YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1500087074 | $1.51 |
| WING YAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003817866635 | $0.87 |
| WING YAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024517492084 | $0.00 |
| WING YAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00168172895429999 | $0.00 |
| WING YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113848625385 | $0.34 |
| WING YAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0910410585185 | $0.10 |
| WING YAN JOSY LAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12426627 | $5,152.94 |
| WING YAN JOSY LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.6136446626) | ($1,220.22) |
| WING YAN JOSY LAI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.890873) | ($1,670.01) |
| WING YAN JOSY LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.403402) | ($2,142.88) |
| WING YAN JOSY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034857604892 | $104.88 |
| WING YAN JOSY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235206319866049 | $56.11 |
| WING YAN JOSY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000701169892779999 | $0.00 |
| WING YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067222785445 | $0.20 |
| WING YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160523121689155 | $0.00 |
| WING YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069562780225 | $0.00 |
| WING YAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 453.943746502 | $359.88 |
| WING YAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,347.943162) | ($25,347.94) |
| WING YAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.027222453) | ($1,164.87) |
| WING YAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01756168) | ($501.45) |
| WING YAN LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,560.0) | ($735.13) |
| WING YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.4511222974 | $371.37 |
| WING YAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.23617318542 | $38.24 |
| WING YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5119278383157 | $0.49 |
| WING YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.733109805 | $11.68 |
| WING YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00123875010062 | $0.01 |
| WING YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000046228101956 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING YAN LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.426637) | ($207.43) |
| WING YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059454176402 | $0.00 |
| WING YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050396530586 | $0.10 |
| WING YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36443792998599 | $1.36 |
| WING YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09838433561 | $0.87 |
| WING YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120125040182999 | $0.74 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002562328969 | $0.76 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160669975714 | $47.73 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104663029003999 | $0.12 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027404270346 | $0.03 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074106480732 | $149.06 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6897552227 | $10.69 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067873666698 | $0.01 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.03493258405 | $6.03 |
| WING YAN LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000224412565829999 | $0.00 |
| WING YAN MA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.914863) | ($3,871.29) |
| WING YAN MA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (69.0) | ($35.26) |
| WING YAN MA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (3,800.001945) | ($1,952.55) |
| WING YAN MA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,505.0 | $2,505.00 |
| WING YAN MA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,675.51 |
| WING YAN MA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,055.0) | ($1,327.30) |
| WING YAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001737819432 | $0.51 |
| WING YAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017806452790956 | $37.13 |
| WING YAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.002332896741 | $14.55 |
| WING YAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.091986440476 | $15.09 |
| WING YAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 108.680368496999 | $136.26 |
| WING YAN MICHELLE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.059385355) | ($297.86) |
| WING YAN MICHELLE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (103.867) | ($33.45) |
| WING YAN MICHELLE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 30.422 | $33.45 |
| WING YAN MICHELLE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96998233693529 | $8.84 |
| WING YAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202726267689999 | $60.91 |
| WING YAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260062758419999 | $50.74 |
| WING YAN SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.340571418 | $30.34 |
| WING YAN TAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.671823767) | ($2,614.78) |
| WING YAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076494287905 | $0.23 |
| WING YAN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016574198778129 | $38.15 |
| WING YAN TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,888.0) | ($8,888.00) |
| WING YAN TANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,888.606226) | ($3,888.61) |
| WING YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022643105751 | $68.34 |
| WING YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097272942302 | $0.11 |
| WING YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.47335460514 | $86.47 |
| WING YAN VIVIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019165938913999 | $0.00 |
| WING YAN VIVIAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103255888983 | $0.01 |
| WING YAN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 15,511.303701 | $15,511.30 |
| WING YAN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.943566) | ($37,975.70) |
| WING YAN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 80,100.0 | $80,100.00 |
| WING YAN WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 50,100.0 | $50,100.00 |
| WING YAN WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 53,067.985528 | $53,067.99 |
| WING YAN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (199,391.693823) | ($199,391.69) |
| WING YAN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (249.50091) | ($249.50) |
| WING YAN WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.003861) | ($29,545.64) |
| WING YAN WONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000715) | ($21.35) |
| WING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00457801752610779 | $169.21 |
| WING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 862.251719810789 | $862.25 |
| WING YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031647859403 | $0.00 |
| WING YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031842265385 | $0.94 |
| WING YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117310073826 | $0.01 |
| WING YAN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020956196851 | $0.00 |
| WING YEE CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.648794) | ($10.65) |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678362758409999 | $209.98 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006698578832 | $0.00 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76772879882 | $0.90 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000255676213739999 | $0.00 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016581249311 | $0.04 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150469176399999 | $0.02 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014830601194 | $0.00 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0688436137087 | $0.07 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002881276085 | $0.03 |
| WING YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025239584707 | $0.01 |
| WING YEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087860944244 | $26.01 |
| WING YEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015263374039 | $0.02 |
| WING YEE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077849555627 | $1.52 |
| WING YEE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.1502875396 | $131.53 |
| WING YEE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 526.8415049764 | $479.88 |
| WING YEE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062248521734 | $0.00 |
| WING YEE NATTHANIT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024567204575 | $0.73 |
| WING YEE NATTHANIT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014495988181 | $28.28 |
| WING YEE NATTHANIT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042654337237 | $0.00 |
| WING YEE NATTHANIT YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00122677808479999 | $0.39 |
| WING YEE NGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,258.0 | $4,258.00 |
| WING YEE NGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WING YEE NGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| WING YEE NGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,899.047538) | ($11,899.05) |
| WING YEE NGAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,812.071234) | ($5,812.07) |
| WING YEE NGAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23236161) | ($7,078.43) |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016790764216687 | $57.82 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050914349429 | $0.06 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000430353492727 | $0.08 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.5411112717289 | $27.54 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1918643483 | $7.29 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 116.721852347149 | $116.72 |
| WING YEE NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00037713961545 | $0.12 |
| WING YEE PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047386964756 | $0.01 |
| WING YEE VENUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015635234141 | $0.00 |
| WING YEE VENUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016756338736 | $0.00 |
| WING YEE VENUS CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077336176064 | $0.01 |
| WING YEE YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364063266419999 | $10.78 |
| WING YEE YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081234125838 | $0.00 |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.203105229) | ($34,067.25) |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.203105229 | $34,067.25 |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,628.694986697) | ($6,107.13) |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,628.694986697 | $6,107.13 |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (841.477797349) | ($2,867.88) |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | KNC | 841.477797349 | $2,867.88 |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (108.873387782) | ($749.14) |
| WING YEUNG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 108.873387782 | $749.14 |
| WING YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.203105229) | ($33,456.49) |
| WING YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,628.694986697) | ($5,991.33) |
| WING YEUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | KNC | (841.477797349) | ($2,474.06) |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038711493265 | $0.11 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.637384264 | $93.74 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043583400232339 | $128.54 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5453101504999 | $10.55 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0080236635089 | $36.11 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336325584009999 | $3.74 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037683041516 | $0.33 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00461185221559999 | $0.34 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045354324896 | $0.00 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19117431360735 | $1.66 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000037109850626 | $0.00 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1721684255 | $0.09 |
| WING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.299078220897527 | $1.34 |
| WING YEUNG SUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WING YEUNG SUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (395.11544) | ($395.12) |
| WING YEUNG SUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003104613169) | ($1.00) |
| WING YEUNG SUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003321889226) | ($1.00) |
| WING YEUNG SUNG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004693658773) | ($1.00) |
| WING YEUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004866495581141 | $1.25 |
| WING YEUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.57692890655 | $17.17 |
| WING YEUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57060936704419 | $1.57 |
| WING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063868771849 | $197.54 |
| WING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024516905665 | $0.00 |
| WING YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004282700905 | $0.01 |
| WING YI HO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WING YI HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,905.56) | ($2,905.56) |
| WING YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027286331048 | $0.81 |
| WING YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.514258429345 | $29.51 |
| WING YI IVY CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000775) | ($24.64) |
| WING YI IVY CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 26.195 | $24.64 |
| WING YI IVY CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| WING YI IVY CHOW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 64.758 | $61.00 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003882468725741 | $0.15 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139604914119999 | $0.02 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000740189181589999 | $0.01 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3790832082598 | $0.38 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0510586798 | $2.98 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034549465404 | $0.00 |
| WING YI IVY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0111177109155 | $0.01 |
| WING YI JOYCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024320919987 | $0.05 |
| WING YI JOYCE PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4869789569 | $1.49 |
| WING YI LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WING YI LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WING YI LAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| WING YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3348945358872 | $0.32 |
| WING YI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.416147081 | $227.42 |
| WING YI OR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,654.746 | $1,654.75 |
| WING YI OR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 3,690.0 | $3,690.00 |
| WING YI OR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (998.0) | ($998.00) |
| WING YI OR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| WING YI OR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 101.445 | $210.00 |
| WING YI OR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,482.0) | ($2,482.00) |
| WING YI OR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,037.75) | ($1,037.75) |
| WING YI OR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16.99) | ($16.99) |
| WING YI OR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 51.831 | $16.99 |
| WING YI OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168153697072099 | $50.33 |
| WING YI OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.29021423302 | $15.94 |
| WING YI OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1768554145 | $3.18 |
| WING YI RAINKY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026000423767 | $0.00 |
| WING YI RAINKY PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097534055764 | $0.10 |
| WING YI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029064919482 | $8.60 |
| WING YI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018515876159 | $0.55 |
| WING YI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738636482569999 | $0.01 |
| WING YI YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010610225213 | $0.01 |
| WING YIN ANDREW SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.93390666346 | $7.48 |
| WING YIN CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WING YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051285388503 | $15.56 |
| WING YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.743426504661 | $4.91 |
| WING YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036136832064 | $74.00 |
| WING YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.417058642 | $202.42 |
| WING YIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 186.562317359 | $186.56 |
| WING YIN GLORIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9772427102859 | $0.93 |
| WING YIN GLORIA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.630244178 | $118.63 |
| WING YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018603921742 | $5.51 |
| WING YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00600316152069999 | $11.71 |
| WING YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.9718447819999 | $18.97 |
| WING YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35866608785 | $0.03 |
| WING YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017701529232 | $0.52 |
| WING YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103368514531 | $0.01 |
| WING YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117242285549999 | $0.23 |
| WING YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1870312619999 | $29.19 |
| WING YIN LEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (2.896118321) | ($870.05) |
| WING YIN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,287.311178) | ($802.26) |
| WING YIN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (7.089632897) | ($272.97) |
| WING YIN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3823937466) | ($685.91) |
| WING YIN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.62770204) | ($184.51) |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035647818679 | $0.04 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035859859863383 | $8.42 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5542056144363 | $5.96 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069029458499 | $0.07 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024971187008942 | $8.92 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063375940031429 | $4.34 |
| WING YIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07118577162899 | $3.32 |
| WING YIN MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | THKD | (73,954.38805559) | ($9,421.79) |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292723107169999 | $0.00 |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000183555664 | $0.00 |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27700288379 | $1.43 |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098184202053 | $0.01 |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000050855630152 | $0.00 |
| WING YIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 434.28177313328 | $55.35 |
| WING YIN PAMELA KWOK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 440.0 | $440.00 |
| WING YIN PAMELA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017375479736687 | $50.38 |
| WING YIN PAMELA KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7276798367 | $6.73 |
| WING YIN POLLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110640602841 | $32.75 |
| WING YIN POLLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.5485466844 | $144.28 |
| WING YIN POLLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029201278272 | $5.70 |
| WING YIN POLLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.2026948099999 | $10.80 |
| WING YIN POLLY LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23283913989999 | $13.70 |
| WING YIN SO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001238427013) | ($4.17) |
| WING YIN SO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001374060894) | ($4.17) |
| WING YIN SO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001933688848) | ($4.17) |
| WING YIN SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073272534104 | $21.70 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045110742224 | $0.01 |
| WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00234233560797 | $0.00 |
| WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018746022687 | $0.04 |
| WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1825687111 | $0.18 |
| WING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000593565993989 | $0.00 |
| WING YIP CHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,645.0 | $9,645.00 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786299688591 | $0.00 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.724977429 | $117.72 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108692484912999 | $0.09 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2584497257 | $25.10 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1047316748 | $5.96 |
| WING YIP CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.289578988989999 | $0.29 |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1865709449) | ($5,023.84) |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1865709449 | $5,023.84 |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.422185375) | ($4,484.39) |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.422185375 | $4,484.39 |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,310.747003047) | ($1,318.25) |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,310.747003047 | $1,318.25 |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.005668046147) | $0.00 |
| WING YIP HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.005668046147 | $0.00 |
| WING YIP HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.422185375) | ($5,075.54) |
| WING YIP HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18657094) | ($5,673.38) |
| WING YIP HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,310.747003047) | ($1,655.43) |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001408079452) | ($4.25) |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001408079452 | $4.25 |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00222196808) | ($4.45) |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00222196808 | $4.45 |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.699374024) | ($1.73) |
| WING YIP HO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.699374024 | $1.73 |
| WING YIP HO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00222196808) | ($4.48) |
| WING YIP HO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.699374024) | ($1.79) |
| WING YIP HO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014081) | ($4.24) |
| WING YIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814371709907336 | $30.72 |
| WING YIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012041317630055 | $33.37 |
| WING YIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000211100436723279 | $0.00 |
| WING YIP HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.10362897412 | $17.67 |
| WING YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031106809261 | $0.92 |
| WING YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.5647859119999 | $30.56 |
| WING YIU HO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.971253287) | ($22,477.55) |
| WING YIU HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33978819) | ($10,519.44) |
| WING YIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012886287683444 | $49.11 |
| WING YIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055794301862 | $0.01 |
| WING YIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02537407949906 | $75.42 |
| WING YIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019921740874 | $0.01 |
| WING YIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016145574826 | $0.02 |
| WING YIU LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WING YIU LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 9.48 | $20.00 |
| WING YIU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5044026255313 | $0.52 |
| WING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32035779473329 | $2.19 |
| WING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,364.302124048 | $173.85 |
| WING YU BRENDA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077774879396 | $0.00 |
| WING YU HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39109435) | ($11,643.48) |
| WING YU HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4902594204) | ($152.09) |
| WING YU HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025943) | ($7.87) |
| WING YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152511087531617 | $57.07 |
| WING YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000939999445934 | $0.00 |
| WING YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031611143216029 | $1.19 |
| WING YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119856873015 | $3.55 |
| WING YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272151997319999 | $0.21 |
| WING YU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5788468498 | $0.11 |
| WING YU WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000104239875679999 | $0.00 |
| WING YU WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000068449177658 | $0.00 |
| WING YU WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001802705803099 | $0.00 |
| WING YU YUEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (428.3501) | ($290.92) |
| WING YU YUEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (13,327.502943) | ($13,327.50) |
| WING YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065329729676 | $1.93 |
| WING YU YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.999078987161 | $172.67 |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | THKD | (900,000.0) | ($114,750.00) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | THKD | (186,470.0) | ($23,774.93) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (153,155.44607) | ($153,155.45) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | THKD | (220.815848069) | ($28.13) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (133.356113) | ($133.36) |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029014596142 | $0.00 |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052968188373 | $0.01 |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 738.374541318127 | $738.37 |
| WING YUEN JUDY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,740.09758162245 | $349.34 |
| WING YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20604143261599 | $1.16 |
| WING YUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015235110213 | $0.45 |
| WING YUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,705.280157293 | $1,705.28 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.11337302 | $12.54 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 181.396832 | $25.86 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Deposit | XLM | 149.595376 | $30.39 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Outgoing | Swap Out | DOGE | (181.33) | ($25.88) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Swap In | USDC | 25.801 | $25.88 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (149.56) | ($30.38) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Swap In | USDC | 30.254 | $30.38 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.1133) | ($12.52) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Swap In | USDC | 12.494 | $12.52 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Deposit | XLM | 3,080.123888 | $636.34 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (3,080.13) | ($634.89) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/16/2022 | Custody | Incoming | Swap In | USDC | 634.907 | $634.89 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/21/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.55) | ($496.55) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.55 | $496.55 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/1/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/2/2022 | Custody | Incoming | Deposit | XLM | 28,221.1222907 | $4,902.67 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (28,221.12) | ($4,908.52) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4,912.005 | $4,908.52 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,079.018076508) | ($1,079.02) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,079.018076508 | $1,079.02 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11,991.029076) | ($11,991.03) |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001852852599 | $0.55 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.958547853145 | $8.96 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000082597305354 | $0.00 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00303264246169999 | $0.00 |
| WINGATE MINING LLC | FILBERT ST, SAN FRANCISCO, CALIFORNIA 94123 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000131726169279999 | $0.00 |
| WINGFU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017724060655 | $0.52 |
| WINGFU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.152446552 | $100.00 |
| WINGFU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.7904199189999 | $69.60 |
| WINGFU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019870784494 | $1.45 |
| WINGHO YU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00720667 | $161.54 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115469575562 | $351.94 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060964983379 | $122.14 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077158037748 | $0.00 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.461914987 | $56.65 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45247826849999 | $27.25 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6180447814 | $14.28 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094144790925 | $6.89 |
| WINGHO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18968799892 | $71.13 |
| WINGHONG SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085427553417 | $0.25 |
| WINGHONG SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015338224824 | $0.02 |
| WINGHONG SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000293444685739999 | $0.00 |
| WING-KIEN SUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (201.24) | ($201.24) |
| WING-KIEN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010862704611 | $0.32 |
| WING-KIEN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021867064842 | $0.00 |
| WING-KIEN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2493963705106 | $0.25 |
| WINGLIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650914536879999 | $19.27 |
| WINGLIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91042118903 | $2.14 |
| WINGLIM PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061869150762 | $0.01 |
| WINGO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016773953942 | $0.00 |
| WINGO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111918071737 | $0.00 |
| WINGO LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022440004568 | $0.01 |
| WINICJUSZ SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003444573564 | $0.14 |
| WINICJUSZ SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1630745314855 | $3.63 |
| WINICJUSZ SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002423277083 | $0.73 |
| WINICJUSZ SZTURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.04853254736 | $0.04 |
| WINICO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020195396644 | $5.98 |
| WINICO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277242482339999 | $5.41 |
| WINICO TORIBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003355188333 | $0.00 |
| WINIFRED ADAEBERE IYERE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0254 | $52.88 |
| WINIFRED ADAEBERE IYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31477950847883 | $0.22 |
| WINIFRED ADAEBERE IYERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005697730769 | $0.10 |
| WINIFRED MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018387661861 | $0.00 |
| WINIFRED MANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2843462466 | $2.53 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016164614648 | $0.02 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103987778485 | $2.03 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0339178744929999 | $0.03 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070842749933 | $0.07 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001376030774 | $0.00 |
| WINIFRED VALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0046717007251 | $0.11 |
| WINIFREDO LIMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042367902991 | $118.88 |
| WINIFREDO LIMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6888156866424 | $40.44 |
| WINIFREDO LIMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 367.377851323999 | $230.67 |
| WINIFREDO LIMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4572267595 | $39.35 |
| WINIFREDO LIMWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037524077216 | $2.14 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 5.101997897 | $72.72 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.11864549 | $319.53 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103936202471 | $30.76 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028419905761 | $0.00 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025235265814 | $48.76 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1569646856 | $4.49 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.12158473319999 | $1.68 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107401758811 | $1.00 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019674656951 | $0.00 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8070702043 | $4.21 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024412101141 | $1.46 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056259453064 | $0.00 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050926115612 | $0.00 |
| WINISH RAMLAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04307367693 | $1.01 |
| WINKY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272086568088099 | $0.26 |
| WINMAR DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024410717936 | $0.03 |
| WINN COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008100111558) | ($3.34) |
| WINN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167840627789999 | $49.97 |
| WINN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82332841639999 | $1.82 |
| WINN LAVORGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002236710858 | $6.62 |
| WINN LAVORGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5801426442 | $4.76 |
| WINN LAVORGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4290057558 | $5.89 |
| WINNER PRANATA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.11018944 | $312.88 |
| WINNER PRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127504078581 | $0.38 |
| WINNER PRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451488847489999 | $8.43 |
| WINNET SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429456087752999 | $0.30 |
| WINNET SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17289145207 | $0.17 |
| WINNET SIBANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11862055191 | $0.07 |
| WINNIE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.917511947) | ($67.28) |
| WINNIE CHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.917511947 | $67.28 |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006466156162) | ($19.70) |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006466156162 | $19.70 |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.614886441) | ($205.88) |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.614886441 | $205.88 |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (314.930395378) | ($314.93) |
| WINNIE CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 314.930395378 | $314.93 |
| WINNIE CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (120.917511) | ($63.37) |
| WINNIE CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064661) | ($18.76) |
| WINNIE CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (314.93) | ($314.93) |
| WINNIE CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (18.61488644) | ($185.88) |
| WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040832996884 2899 | $0.15 |
| WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3511638448163 | $2.35 |
| WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.508009156302029 | $0.40 |
| WINNIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1749223508054 | $2.60 |
| WINNIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035193949101 | $1.04 |
| WINNIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5587311101128 | $12.97 |
| WINNIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00991974588659999 | $19.36 |
| WINNIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140488841689999 | $8.00 |
| WINNIE CLAIRE PADONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88542665480499 | $4.96 |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,147.448473032) | ($681.08) |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,147.448473032 | $681.08 |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.26758) | ($36,891.67) |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.26758 | $36,891.67 |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.902819) | ($28,121.91) |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.902819 | $28,121.91 |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,131.00) |
| WINNIE HO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($12,524.00) |
| WINNIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,294.10) |
| WINNIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,705.05) |
| WINNIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.1) | ($10,901.46) |
| WINNIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.402819) | ($12,547.01) |
| WINNIE HO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.16758) | ($11,009.53) |
| WINNIE HO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.227162738) | ($0.75) |
| WINNIE HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.227162738 | $0.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1010844248) | ($2,775.98) |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1010844248 | $2,775.98 |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.004293388) | ($2,905.32) |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.004293388 | $2,905.32 |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.004293) | ($2,898.21) |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,148.675635) | ($579.99) |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($273.61) |
| WINNIE HO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.091084) | ($2,492.15) |
| WINNIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000967065299029999 | $0.29 |
| WINNIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395750976888 | $144.28 |
| WINNIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096565070924978 | $254.43 |
| WINNIE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.73407088220069 | $3.73 |
| WINNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044869011917 | $0.01 |
| WINNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033915290187 | $0.01 |
| WINNIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208957163699999 | $0.62 |
| WINNIE HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8403055286 | $8.84 |
| WINNIE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002939596385 | $0.00 |
| WINNIE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052355523337 | $0.01 |
| WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373841910049999 | $11.07 |
| WINNIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104865689856999 | $20.46 |
| WINNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135823665122999 | $0.40 |
| WINNIE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8345467735 | $9.27 |
| WINNIE SLAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.146831367 | $47.15 |
| WINNIE STENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.85917121426 | $34.16 |
| WINNIE STENERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96091011 | $2.16 |
| WINNIE TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138,204.03) | ($138,204.03) |
| WINNIE TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138,204.03 | $138,204.03 |
| WINNIE TANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (138,204.03) | ($138,204.03) |
| WINNIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498080867289999 | $152.51 |
| WINNIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738741824 83 | $148.59 |
| WINNIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 911.084979007 | $911.08 |
| WINNIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042634592395 | $0.38 |
| WINNIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| WINNIE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66759409888499 | $3.67 |
| WINNIE TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.66) | ($13.66) |
| WINNIE TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (700.006649) | ($700.01) |
| WINNIE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003121) | ($94.34) |
| WINNIE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,443.48) |
| WINNIE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.70) |
| WINNIE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032146) | ($66.97) |
| WINNIE TEO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($3,333.36) |
| WINNIE TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.09296627 | $2,774.95 |
| WINNIE TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $298.49 |
| WINNIE TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.47) |
| WINNIE TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018) | ($2,988.77) |
| WINNIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877755332155859 | $32.55 |
| WINNIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00978803621831499 | $26.33 |
| WINNIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.621739153953 | $4.62 |
| WINNIE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214658598609999 | $0.00 |
| WINNIE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003563037219 | $0.00 |
| WINNIE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222920708105 | $0.01 |
| WINNIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116896689697 | $0.35 |
| WINNIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8142772028 6 | $3.81 |
| WINNIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29615896542 | $0.30 |
| WINNIE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 174.39969085 | $174.40 |
| WINNIE ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074315908347 | $21.99 |
| WINNIE ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044514653771 | $88.44 |
| WINNIE ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.665619642 | $93.67 |
| WINNIEFRED GEDDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003246862915 | $99.13 |
| WINNIELEE B CHUUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657485680358 | $50.38 |
| WINNIFRED FACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007158926310999 | $0.02 |
| WINNIFRED OKOEGWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144898859253 | $0.43 |
| WINNIFRED OKOEGWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.648559559773 | $1.66 |
| WINNING COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079052048001 | $1.54 |
| WINNONA JANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159594475581 | $0.47 |
| WINNONA JANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44619684793 | $0.45 |
| WINNOU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503522043187172 | $0.05 |
| WINNOU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159196607 48 | $0.03 |
| WINONA CARLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.067623 | $200.54 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162470096381 | $265.41 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16733746034 | $340.04 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90988728794 | $0.91 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67146803919999 | $1.05 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030606820096 | $0.00 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 290.393328392 | $290.39 |
| WINONA CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00005998061534 | $0.00 |
| WINONA JESSICA BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293096471 | $50.00 |
| WINONA JESSICA BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1383975832896 | $5.30 |
| WINONA JESSICA BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007789118389 | $1.46 |
| WINONA JESSICA BROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071246700256 | $3.99 |
| WINONA MOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840131531839999 | $259.73 |
| WINONA MOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026699684928 | $0.52 |
| WINONA MOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22938670161 | $0.97 |
| WINONA MOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00093006405348 | $0.01 |
| WINONA MOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000051052278924 | $0.00 |
| WINONA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058379856711 | $1.73 |
| WINONA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070013523134 | $1.37 |
| WINONA SAN DIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1731312713 | $1.36 |
| WINSEN FUNGSIDIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02205316 | $663.89 |
| WINSEN FUNGSIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001810271626829 | $4.44 |
| WINSEN FUNGSIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0579516980219999 | $115.97 |
| WINSEN FUNGSIDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.212403908 | $12.06 |
| WINSKI GENESTAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| WINSKI GENESTAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| WINSKI GENESTAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,086.487099094) | ($1,079.88) |
| WINSKI GENESTAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,086.487099094 | $1,079.88 |
| WINSKI GENESTAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,086.487099094) | ($984.33) |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114504435981 | $3.39 |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00689129686039999 | $0.01 |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.256828055395 | $7.72 |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.713732567 | $0.71 |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00021318148357 | $0.00 |
| WINSKI GENESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.005744869895 | $0.01 |
| WINSOME HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126354163945 | $0.37 |
| WINSOME HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020998817242 | $4.10 |
| WINSOME NEVINS-WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031950059885 | $0.95 |
| WINSOME NEVINS-WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3093455812999 | $11.31 |
| WINSON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.029186) | ($40.75) |
| WINSON LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 40.463 | $40.75 |
| WINSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000296363409114699 | $0.67 |
| WINSON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19218775986 | $0.19 |
| WINSON LIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03561802) | ($1,040.64) |
| WINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023385293387496 | $8.42 |
| WINSON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000266170467759999 | $0.05 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018100493137 | $5.36 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173637844229999 | $3.39 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69714912242 | $0.44 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65093984075 | $0.52 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0760572092469999 | $0.85 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0988464157729999 | $0.01 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130554992515 | $0.78 |
| WINSON SHUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104045546952 | $0.41 |
| WINSOR HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195364977957 94 | $0.00 |
| WINSTON ARICHERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 781.340375 | $294.60 |
| WINSTON ARICHERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (1,826.0) | ($751.74) |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014270548358 | $0.00 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0553346877200265 | $0.06 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028605283039 | $0.01 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068296381244 | $0.00 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000048991209782 | $0.00 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.8295198075 | $7.92 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021527398953 | $0.00 |
| WINSTON ARICHERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000009940021594 | $0.00 |
| WINSTON AVILA TABARES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001527276386) | ($0.59) |
| WINSTON AVILA TABARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002007418552) | ($0.58) |
| WINSTON AVILA TABARES | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002727161793) | ($0.58) |
| WINSTON AVILA TABARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01715162447 | $4.90 |
| WINSTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118062044798 | $0.35 |
| WINSTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.895661787 | $3.70 |
| WINSTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.3794932459999 | $39.94 |
| WINSTON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00808231225719999 | $0.89 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004627345890999999 | $0.00 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045846855331 | $0.01 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057897892509 | $0.06 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040846543377 | $0.00 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000274189881209999 | $0.00 |
| WINSTON BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056615739127 | $0.00 |
| WINSTON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001390096948799999 | $0.00 |
| WINSTON BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022058867976 | $0.00 |
| WINSTON BLACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417859891762999 | $0.00 |
| WINSTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041834551745 | $0.01 |
| WINSTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066114796553 | $0.01 |
| WINSTON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092882170488 | $0.01 |
| WINSTON BRUNO LLARENAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WINSTON BRUNO LLARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002288535401 | $50.00 |
| WINSTON BRUNO LLARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.42297572487209 | $4.45 |
| WINSTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082388566107 | $24.39 |
| WINSTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060088196971 | $0.06 |
| WINSTON BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.9434985178 | $0.45 |
| WINSTON C SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021188097207 | $0.04 |
| WINSTON CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00165611 | $66.68 |
| WINSTON CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.376007) | ($336.38) |
| WINSTON CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01046757 | $29.95 |
| WINSTON CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 118.890557 | $93.36 |
| WINSTON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (204.531831) | ($204.53) |
| WINSTON CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (500.393975) | ($300.16) |
| WINSTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.2219716600648 | $36.66 |
| WINSTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018160529895 | $0.00 |
| WINSTON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4404099838 | $1.44 |
| WINSTON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018065167 01 | $0.53 |
| WINSTON CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042012008161 | $8.20 |
| WINSTON CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0383) | ($1,114.42) |
| WINSTON CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.661325 | $1,114.42 |
| WINSTON CHOO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.661574) | ($1,113.07) |
| WINSTON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399322946617389 | $13.43 |
| WINSTON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69832247962199 | $1.85 |
| WINSTON CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000287571392428 | $0.01 |
| WINSTON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159898587632 | $0.47 |
| WINSTON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| WINSTON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023322413859 | $0.00 |
| WINSTON CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32501982072 | $0.01 |
| WINSTON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059885191582 | $0.00 |
| WINSTON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033568253108 | $0.00 |
| WINSTON FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033175393796 | $0.00 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126866095303639 | $50.45 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228838373599999 | $0.04 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3366171668 | $1.47 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1310555273 | $4.86 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.241263395769999 | $2.68 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25510969005 | $4.29 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122613861515999 | $0.73 |
| WINSTON FREDERICK RHODIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.32176779138 | $0.50 |
| WINSTON FREYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2515 | $761.05 |
| WINSTON FREYRE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0188 | $751.18 |
| WINSTON FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081928093608 | $253.56 |
| WINSTON FREYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023579662408 | $45.74 |
| WINSTON FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018115505762 | $0.54 |
| WINSTON FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.9718797589999 | $24.55 |
| WINSTON FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38573410883 | $4.29 |
| WINSTON GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (1.6855) | ($115.19) |
| WINSTON GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 114.158 | $115.19 |
| WINSTON GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BCH | (0.51353) | ($106.91) |
| WINSTON GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 106.095 | $106.91 |
| WINSTON GOH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (564.312863) | ($225.17) |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068799594055 | $20.36 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022444384928 | $0.04 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2423933954 | $2.24 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01979964813 | $11.33 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00299881708398 29 | $0.29 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9868793796864 | $1.13 |
| WINSTON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0009673044776762 | $0.30 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 44.3433029 | $7.56 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (44.32) | ($7.56) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 7.548 | $7.56 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (7.55) | ($7.55) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LTC | 0.07746 | $7.55 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (0.0918) | ($8.93) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 8.92 | $8.93 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 24.2865451 | $4.09 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (24.29) | ($4.09) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 4.068 | $4.09 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.99) | ($12.99) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | MATIC | 12.768 | $12.99 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XLM | 73.8402091 | $12.62 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | XLM | (73.86) | ($12.61) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 12.603 | $12.61 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (12.6) | ($12.60) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 16.233 | $12.60 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (12.761) | ($13.30) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 13.316 | $13.30 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (16.246) | ($12.58) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 12.559 | $12.58 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.88) | ($25.88) |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | XLM | 151.45 | $25.88 |
| WINSTON GONSALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XLM | (151.4500571) | ($25.75) |
| WINSTON GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010523543089005 | $0.01 |
| WINSTON GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003538278433 | $0.00 |
| WINSTON GONSALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000240363637669999 | $0.00 |
| WINSTON GOSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025714661 38 | $0.76 |
| WINSTON GOSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001148165874 98 | $0.00 |
| WINSTON GOSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.485897246 | $9.31 |
| WINSTON GREGORY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6820843787 | $0.54 |
| WINSTON HEWITT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (300.69159132) | ($5,954.70) |
| WINSTON HEWITT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LPT | 300.69159132 | $5,954.70 |
| WINSTON HEWITT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LPT | (300.69159132) | ($5,593.30) |
| WINSTON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124795927274 | $0.12 |
| WINSTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056126062 15 | $16.61 |
| WINSTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00844416702149999 | $16.48 |
| WINSTON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5154751134 | $0.95 |
| WINSTON HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134644087550999 | $0.40 |
| WINSTON ITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002060340252 | $0.06 |
| WINSTON JIN WEE KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053632591917 | $1.59 |
| WINSTON JIN WEE KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027388666277 | $0.03 |
| WINSTON KENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1040842171077 | $0.16 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $993.80 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020762112105 | $62.44 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014767337974 | $28.81 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5655565679999 | $12.91 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1051985509999 | $29.42 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3693383791 | $15.22 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48239423164 | $28.44 |
| WINSTON KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02566175486 | $40.58 |
| WINSTON KWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7989607485) | ($0.79) |
| WINSTON KWAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.344161139) | ($0.79) |
| WINSTON KWAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000249939243) | ($0.83) |
| WINSTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007817791 4779 | $0.00 |
| WINSTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.941055748003 | $49.64 |
| WINSTON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002597066633179 | $0.00 |
| WINSTON LAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031351477234 | $0.09 |
| WINSTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.01162443474 | $22.12 |
| WINSTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18027870005 | $0.18 |
| WINSTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.047451022 | $34.92 |
| WINSTON LESLIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (66,905.314833661) | ($38,605.01) |
| WINSTON LESLIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 66,905.314833661 | $38,605.01 |
| WINSTON LESLIE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($57.74) |
| WINSTON LESLIE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (66,805.31) | ($39,246.20) |
| WINSTON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164554891869999 | $0.49 |
| WINSTON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037006861097 | $0.07 |
| WINSTON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 640.8882849608 | $637.52 |
| WINSTON LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049492162374 | $0.06 |
| WINSTON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032576763284 | $0.96 |
| WINSTON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26288168938 | $535.79 |
| WINSTON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 357.654597984 | $224.57 |
| WINSTON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018265465794 | $0.01 |
| WINSTON LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000198553918069999 | $0.00 |
| WINSTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176807124 32 | $0.52 |
| WINSTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112672012484 | $0.13 |
| WINSTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021881202594 | $42.70 |
| WINSTON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5308676351 | $17.01 |
| WINSTON LUDLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000607949995 35 | $0.00 |
| WINSTON MATTHEW VESELY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.4995 | $440.40 |
| WINSTON MATTHEW VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433191478 | $50.00 |
| WINSTON MATTHEW VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23993864557268 | $0.18 |
| WINSTON MATTHEW VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00963781809 15 | $2.50 |
| WINSTON MCCALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027185838892 | $0.80 |
| WINSTON NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.91435647 | $288.93 |
| WINSTON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000672036826491999 | $0.00 |
| WINSTON POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001887707411 4 | $0.00 |
| WINSTON POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38180382502 | $0.30 |
| WINSTON RODRIGUEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081030311 20883 | $0.01 |
| WINSTON ROSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528699235 | $0.55 |
| WINSTON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021171449201 | $0.02 |
| WINSTON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100534819825 | $0.00 |
| WINSTON SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000498435 61868 | $0.00 |
| WINSTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3028448674 | $28.41 |
| WINSTON STRADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001087893476 07 | $0.00 |
| WINSTON STRADHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.620097786049999 | $0.30 |
| WINSTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029313738317999 | $0.00 |
| WINSTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5681731427 | $5.32 |
| WINSTON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039562205263 | $0.00 |
| WINSTON TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068579462769 | $2.03 |
| WINSTON TECHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005796768 6589 | $0.01 |
| WINSTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034530358209 | $0.03 |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1049003258) | ($3,079.03) |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1049003258 | $3,079.03 |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.104673) | ($3,129.83) |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001483492012) | ($4.51) |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001483492012 | $4.51 |
| WINSTON TROUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000375) | ($11.39) |
| WINSTON TROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714361 42814 | $25.49 |
| WINSTON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044998482552999 | $0.01 |
| WINSTON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000684813785 9 | $0.01 |
| WINSTON VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000782183443 06 | $0.00 |
| WINSTON VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125472036059999 | $0.37 |
| WINSTON VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06384146589999 | $3.18 |
| WINSTON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003260055 1959 | $0.10 |
| WINSTON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001398941 9405 | $0.00 |
| WINSTON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00456089634 19 | $0.00 |
| WINSTON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0173973903649999 | $0.01 |
| WINSTON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000163967146 44 | $0.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.714359078) | ($100.00) |
| WINSTON WATERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.714359078 | $100.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (17.714359078) | ($92.88) |
| WINSTON WATERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.02644661) | ($102.63) |
| WINSTON WATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.02644661 | $102.63 |
| WINSTON WATERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (16.589558) | ($100.50) |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.611969514) | ($100.00) |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.611969514 | $100.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (16.048858124) | ($103.03) |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.492753623) | ($100.00) |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.492753623 | $100.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (14.492753623) | ($100.87) |
| WINSTON WATERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.271157168) | ($100.00) |
| WINSTON WATERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.271157168 | $100.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (17.271157168) | ($100.48) |
| WINSTON WATERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 20.604308 | $129.61 |
| WINSTON WATERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 11.61358954 | $73.68 |
| WINSTON WATERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,050.0) | ($10,050.00) |
| WINSTON WATERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,050.0 | $10,050.00 |
| WINSTON WATERS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,050.0) | ($10,050.00) |
| WINSTON WATERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 19.1231 | $87.78 |
| WINSTON WATERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (173.516446333) | ($794.06) |
| WINSTON WATERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 173.516446333 | $794.06 |
| WINSTON WATERS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (224.857443873) | ($1,074.92) |
| WINSTON WATERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001535411765) | ($42.00) |
| WINSTON WATERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001535411765 | $42.00 |
| WINSTON WATERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00153541) | ($46.95) |
| WINSTON WATERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000160167602) | ($0.05) |
| WINSTON WATERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000160167602 | $0.05 |
| WINSTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012513181 1079211 | $50.26 |
| WINSTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082255798393 | $254.58 |
| WINSTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24059351046 | $490.13 |
| WINSTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.105257535 | $452.11 |
| WINSTON WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89565443573 61 | $10.41 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049402540913 | $14.62 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016452768022 | $32.10 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.451768958 | $20.38 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076669757008 | $0.68 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001074584241 17 | $0.00 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.938468019449999 | $3.21 |
| WINSTON XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060295052856 | $0.37 |
| WINSTON YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24570772363699 | $0.24 |
| WINSTON YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001973473 7755 | $0.58 |
| WINSTON YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011804605681 1 | $23.03 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (107.124622648) | ($54.70) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 107.124622648 | $54.70 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296066937) | ($35.46) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296066937 | $35.46 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.645458731) | ($96.71) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.645458731 | $96.71 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.572758247) | ($33.18) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.572758247 | $33.18 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001279) | ($34.92) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.427957829) | ($34.76) |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013906192637889 | $0.46 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76373662552479 | $0.52 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8081463905956 | $0.73 |
| WINTER ANNETTE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19513663610996 | $2.46 |
| WINTER FILIPE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000050001465979999 | $0.00 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024798079585 | $75.09 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109883657105 | $0.13 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272398609059999 | $53.15 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4007053488 | $5.40 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.150513933 | $42.79 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9889654211 | $3.96 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89971687275 | $10.00 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00359291631159999 | $0.81 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13208775026 | $7.52 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0583543305289999 | $1.37 |
| WINTER STEINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0094367599998 | $0.59 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54.071931717) | ($34.95) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54.071931717 | $34.95 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.357157186) | ($49.36) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.357157186 | $49.36 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00083817 | $26.03 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000838) | ($25.99) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 26.123 | $25.99 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (54.071931) | ($31.08) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,162.508389076) | ($2,800.00) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 54.071931 | $29.33 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,247.932565626 | $3,388.70 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (8.591888962) | ($4.66) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (155.133008341) | ($84.14) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,230.0 | $2,230.00 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.033948153) | ($0.03) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.033948153 | $0.03 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (930.454917) | ($528.77) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 930.454917 | $528.77 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,805.514105) | ($2,805.51) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (975.934959) | ($551.62) |
| WINTHROP MERRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008248086369999999 | $0.00 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.293571007437041 | $0.29 |
| WINTHROP MERRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7356923213247 | $0.45 |
| WINTON BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127756659049999 | $0.38 |
| WINTON BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025140920249 | $0.00 |
| WINTON BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3709139661 | $4.68 |
| WINTON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44306936990399 | $1.49 |
| WINTSCH DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (10.808) | ($24.86) |
| WINTSCH DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0005992 | $24.86 |
| WINTSCH DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00430891) | ($177.99) |
| WINTSCH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000576371368633699 | $0.23 |
| WINTSCH DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019177820911346 | $0.04 |
| WINWARD BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084216951598 | $0.03 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 77.48661595 | $110.24 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.542432863) | ($126.64) |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.542432863 | $126.64 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001507017192) | ($0.02) |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001507017192 | $0.02 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (197.29806998) | ($265.87) |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 197.29806998 | $265.87 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.78468593) | ($368.21) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (9.54393988) | ($127.51) |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.641388865119 | $0.88 |
| WINZEL JOSEPH STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007665778303837 | $0.10 |
| WIOLETA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136808071299 | $0.40 |
| WIOLETA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053983788484 | $0.11 |
| WIOLETA CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.317841026339999 | $0.20 |
| WIOLETA DETLAF | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $269.58 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080161779595835 | $2.07 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434444664579999 | $0.01 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141913662821999 | $25.95 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002490447480 | $0.00 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113014105137 | $0.01 |
| WIOLETA DETLAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017774153514 | $0.00 |
| WIOLETA LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241488804019999 | $0.71 |
| WIOLETA LIEDTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4428433039 | $7.44 |
| WIOLETA PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023260075178 | $0.00 |
| WIOLETA PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019806048995 | $0.00 |
| WIOLETA PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007429170261 | $0.00 |
| WIOLETA ZOFIA MALEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174025744289999 | $5.15 |
| WIOLETTA ANETA WASTAG-ROKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008050361649 | $0.03 |
| WIOLETTA ANETA WASTAG-ROKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015086753375 | $0.00 |
| WIOLETTA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162574776298 | $4.81 |
| WIOLETTA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.644701372462 | $1.70 |
| WIOLETTA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124890545179 | $0.91 |
| WIOLETTA GASIOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5408805815999 | $0.74 |
| WIOLETTA ŁUKASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217672114409999 | $0.00 |
| WIOLETTA ŁUKASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00417575779013541 | $0.00 |
| WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.08284) | ($406.08) |
| WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125434) | ($51.18) |
| WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254349223 | $50.00 |
| WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630469895478255 | $0.12 |
| WIOLETTA MARTA BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5357167121 | $0.54 |
| WIOLETTA SCHWALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220811883393 | $6.85 |
| WIPHADA KORKAEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04096654) | ($1,249.03) |
| WIPHADA KORKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041029547074538 | $13.89 |
| WIPHADA KORKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000268323021099999 | $0.00 |
| WIPHADA KORKAEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000025958322517 | $0.00 |
| WIPHUT DEJPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016105086916 | $33.22 |
| WIPHUT DEJPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028474839893 | $5.51 |
| WIPHUT DEJPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086500824284 | $0.01 |
| WIPHUT DEJPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002110888999 | $0.00 |
| WIPHUT DEJPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054332511245 | $0.00 |
| WIRACH CHONLASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.78500733841 | $10.69 |
| WIRAWAN NANTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (4.521746) | ($423.46) |
| WIRAWAN NANTI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123459) | ($48.68) |
| WIRAWAN NANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123532149506746 | $50.03 |
| WIRAWAN NANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024340588085 | $0.05 |
| WIRAWAN NANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0127538922867505 | $1.11 |
| WIRAWAN WINARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029763178353 | $0.00 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 6,000.66 | $6,000.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.66) | ($1,000.66) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0250065 | $1,000.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/15/2022 | Custody | Incoming | Deposit | USDC | 14,917.66 | $14,917.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,400.66) | ($2,400.66) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0595364 | $2,400.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,517.0) | ($2,517.00) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0647876 | $2,517.00 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.124324) | ($4,987.29) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.124324 | $4,987.29 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.18748 | $7,200.40 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18748) | ($7,227.21) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18748 | $7,227.21 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.631359862) | ($97.04) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.631359862 | $97.04 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/4/2022 | Custody | Incoming | Deposit | USDC | 4,999.51 | $4,999.51 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,999.51) | ($4,999.51) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,999.51 | $4,999.51 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/12/2022 | Custody | Incoming | Deposit | USDC | 19,800.66 | $19,800.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,800.66) | ($19,800.66) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,800.66 | $19,800.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.9965 | $3,466.90 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.9965) | ($3,458.12) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.9965 | $3,458.12 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9,800.66 | $9,800.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.66) | ($1,800.66) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0628431 | $1,800.66 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.774204 | $1,200.00 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.774204) | ($1,201.52) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.774204 | $1,201.52 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0628431) | ($1,801.32) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0628431 | $1,801.32 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,540.0) | ($1,540.00) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.001016 | $1,540.00 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001016) | ($1,549.26) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001016 | $1,549.26 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.32145 | $9,163.90 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32145) | ($9,141.71) |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32145 | $9,141.71 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016456128856 | $502.60 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 839.659344432929 | $566.43 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249514783449999 | $526.36 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,268.52724244299 | $1,268.53 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.7995778619999 | $81.47 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86661280099999 | $16.79 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.025308828 | $4.79 |
| WIRED SECURITY INC. | EASTBLUFF DRIVE 197, NEWPORT BEACH, CALIFORNIA 92660 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0811384226 | $22.11 |
| WIREMU KOMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | UNI | (3.66424462) | ($35.21) |
| WIREMU KOMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | COMP | (0.25523119) | ($39.18) |
| WIREMU KOMENE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (6.72825768) | ($44.00) |
| WIREMU KOMENE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (180.0) | ($62.00) |
| WIREMU KOMENE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.062898 | $73.00 |
| WIREMU KOMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.820404379888 | $14.01 |
| WIREMU MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001950289933 | $0.01 |
| WIREMU MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023586030594 | $0.00 |
| WIREMU TE HIINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095827782544 | $2.84 |
| WIREMU TE HIINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378244199229999 | $0.44 |
| WIREMU TE HIINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014469473351 | $28.23 |
| WIREMU TE HIINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3581845777 | $1.36 |
| WIREMU TE HIINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1066244344 | $0.53 |
| WIRIN WASINANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135470967271 | $0.40 |
| WIRIN WASINANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008044619218 | $0.00 |
| WIRIYA KOSAVISUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8910748788 | $9.20 |
| WIROJ HOMCHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $5,688.53 |
| WIROJ HOMCHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.998989109) | ($3,798.35) |
| WIROJ HOMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651139351585 | $50.22 |
| WIROJ HOMCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00252774253997699 | $5.65 |
| WIRT HINES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.449202243) | ($72,876.01) |
| WIRT HINES | ADDRESS REDACTED | 6/4/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.449202243 | $72,876.01 |
| WIRT HINES | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.44920224) | ($72,844.17) |
| WIRT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01040801320122 | $360.07 |
| WIRT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024355300765 | $47.52 |
| WIRT HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025713114405 | $0.03 |
| WIRYANTO VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152830298481 | $0.45 |
| WIRYANTO VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025995464085 | $50.72 |
| WISAL AMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045902481017 | $0.00 |
| WISAM NADHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017733797734 | $0.52 |
| WISAM NADHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23401751630899 | $8.28 |
| WISARUT KULTAWANICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.12 | $84.96 |
| WISARUT KULTAWANICH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 5.29 | $53.84 |
| WISARUT KULTAWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001973346414 | $0.58 |
| WISARUT KULTAWANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74476053606 | $7.83 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084268314188 | $0.00 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527943146373982 | $0.55 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020307253965 | $0.02 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000459723403159999 | $0.00 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014617344924 | $0.01 |
| WISARUT MAHITIWANICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024442718499 | $0.00 |
| WISAVA SOMCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444631342 | $0.42 |
| WISAVA SOMCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02728114888 | $0.65 |
| WISDOM EJIATA PHILIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102074117837 | $0.00 |
| WISDOM FIATUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141750607277 | $0.03 |
| WISDOM FIATUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002982327926 | $0.00 |
| WISDOM FIATUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127877742917999 | $0.00 |
| WISDOM FIATUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000748077154429999 | $0.00 |
| WISDOM NOWOS UWADIAE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 728.029 | $632.79 |
| WISDOM NOWOS UWADIAE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (773.785715) | ($315.27) |
| WISDOM NOWOS UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211812810771925 | $0.18 |
| WISDOM NOWOS UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001495828856 | $0.00 |
| WISDOM NOWOS UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02172412106 | $0.02 |
| WISDOM NYIRENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935993754111805 | $0.01 |
| WISDOM OYITABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011503245200074 | $0.01 |
| WISDOM OYITABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001219680879467 | $0.00 |
| WISELY NEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.11) | ($1.11) |
| WISELY NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,338.291775 | $1,338.29 |
| WISELY NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,327.0) | ($1,327.00) |
| WISELY NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.44) | ($4.44) |
| WISELY NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,086.046511628 | $2,018.02 |
| WISELY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156894824398 | $4.64 |
| WISELY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202349369249999 | $0.00 |
| WISELY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085369497649 | $0.09 |
| WISELY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.228066392529 | $19.52 |
| WISELY NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26578380413 | $0.27 |
| WISELY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294193164409999 | $0.00 |
| WISELY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044774185608 | $0.05 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.25) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.97) | ($73.97) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002456505576) | ($8.26) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1797882556) | ($4,959.27) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (73.97) | ($73.97) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7250594884 | $20,193.82 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.345361055) | ($9,618.74) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.350714591) | ($46,625.83) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,395.942701 | $10,395.94 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,975.0 | $4,975.00 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (147.94) | ($147.94) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.436200691 | $43,532.68 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.82533133) | ($55,157.86) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,530.68 | $11,530.68 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.55) | ($16.55) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.9680521519 | $28,676.32 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96805215) | ($29,136.43) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01758361557) | ($35.89) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,799.360561) | ($1,799.36) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017658) | ($5.25) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (2.752) | ($2.16) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0000709 | $2.16 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006294980873) | ($13.04) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.519092) | ($2.52) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017992) | ($5.47) |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249941789998673 | $85.24 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021631393623055 | $0.04 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108446327160715 | $297.95 |
| WISH PINTAVIROOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.7122134626184 | $36.71 |
| WISLER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022946399985 | $0.04 |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 14,900.994985 | $14,900.99 |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 5,349.117974 | $5,349.12 |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (864.66) | ($864.66) |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,295.0) | ($19,295.00) |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | USDC | 38,590.0 | $38,590.00 |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,591.149318662) | ($38,591.15) |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,591.149318662 | $38,591.15 |
| WISLET DAZILME | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (38,681.602277) | ($38,681.60) |
| WISLET DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014644102544 | $0.00 |
| WISLET DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081970917269 | $0.00 |
| WISLET DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0288749852411499 | $0.03 |
| WISLET DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034248810004 | $0.00 |
| WISLET DAZILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019766553787 | $0.00 |
| WISNA PRAYUDHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000274191 2483484 | $0.00 |
| WISNU JULIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 15,984.697995 | $15,984.70 |
| WISNU JULIUS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (15,996.146299) | ($15,996.15) |
| WISNU JULIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.393 | $1,087.10 |
| WISNU JULIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.17749186 | $6,749.12 |
| WISNU JULIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,804.89) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WISNU JULIUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 25,586.415817 | $25,586.42 |
| WISNU JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912587480747475 | $24.30 |
| WISNU JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0657720841 | $11.67 |
| WISNU JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488508403128 | $8.19 |
| WISNU JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 304.46996775802 | $304.47 |
| WISNU JULIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6437708624 | $0.64 |
| WISNU KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015406440622 | $0.00 |
| WISNU KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021636330694 | $0.00 |
| WISNU KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071853377843 | $0.00 |
| WISNU KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023198363293 | $0.00 |
| WISNU KUSUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0 | $0.00 |
| WISNU TEJASUKMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.797526099347 | $16.13 |
| WISS ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.026499545319 | $275.59 |
| WISS ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20508178358 | $0.01 |
| WISSAM CHAYA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($50.00) |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074948888288 | $232.30 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4566150184 | $52.96 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11614847359 | $235.19 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032832822942 | $0.00 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.724248164 | $159.13 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021429906766 | $0.00 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025151295322 | $0.00 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00812552956149999 | $0.00 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23596655095 | $25.91 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023708556253 | $0.00 |
| WISSAM CHAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000057489662641999 | $0.00 |
| WISSAM EL HALABI DE MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699513184599999 | $0.01 |
| WISSAM EL HALABI DE MOUHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736005408471688 | $0.07 |
| WISSAM GHOUSSAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077158007872 | $0.01 |
| WISSAM GOGHROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826252638495 | $0.76 |
| WISSAM IHSAN AZAB | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001379) | ($47.85) |
| WISSAM IHSAN AZAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001535167940369 | $0.06 |
| WISSAM KHADDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044890523402 | $138.06 |
| WISSAM KHADDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55130124919049 | $2.97 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37,500.0 | $37,500.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,755.0) | ($1,755.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,730.0) | ($2,730.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (545.0) | ($545.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,150.0) | ($3,150.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (750.0) | ($750.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,200.0) | ($7,200.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.14972278 | $377.51 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02005233 | $683.07 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02477571 | $787.71 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.127060308 | $304.33 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $266.52 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0028493 | $84.75 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1041182731 | $210.82 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,150.0) | ($1,150.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09935861206 | $202.65 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1014092439 | $201.83 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.07327277218 | $140.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006423917499 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.367777240556 | $125.29 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006556797352 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.595298729364 | $29.60 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010800620296 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002331586924 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004089819468 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005453994997 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000131124193 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006586429917 | $0.00 |
| WISSEM LARFAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000043299733676 | $0.00 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.05093435 | $2,099.09 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05093435) | ($1,499.07) |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05093435 | $1,499.07 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (101.812517538) | ($90.26) |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 101.812517538 | $90.26 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517173646002 | $13.19 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.682404831088 | $100.63 |
| WISSILE E SOGOYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.746530177 | $349.75 |
| WISTER SOUZA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.57317539 | $1,804.92 |
| WISTER SOUZA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.22114947 | $436.54 |
| WISTER SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08908682) | ($1,654.13) |
| WISTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254394496 | $50.00 |
| WISTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.439059980185 | $34.26 |
| WISTER SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018537986825 | $1.40 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.07 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 1.068127 | $42,850.31 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312463679189999 | $95.30 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151102279029999 | $0.02 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.746201014 | $48.82 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.86034531342 | $7.59 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065548808376 | $4.80 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.389959924479999 | $23.32 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.67699444652 | $1.24 |
| WIT KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.7977349925 | $11.58 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,396.07) | ($1,396.07) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0338827 | $1,396.07 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.211335) | ($650.58) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0158668 | $650.58 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.48529) | ($437.95) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 434.111 | $437.95 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($140.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 138.607 | $140.00 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (572.72) | ($572.72) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0140832 | $572.72 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09817762896) | ($4,020.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,010.0 | $2,010.00 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,738.0) | ($1,738.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (14.14618) | ($417.30) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 407.608 | $417.30 |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($346.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 342.92 | $346.00 |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($68.87) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 68.714 | $68.87 |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,041.24) | ($1,041.24) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0331427 | $1,041.24 |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02946394246) | ($927.95) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.130203348) | ($14.26) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (4.48) | ($238.44) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 498.909903 | $498.91 |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (450.91) | ($450.91) |
| WIT SUWANNARAT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0156241 | $450.91 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 11.13 | $440.08 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (11.12999) | ($437.52) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0146348 | $437.52 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 357.286001 | $357.29 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (12.0) | ($3.21) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00011 | $3.21 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017655 | $50.00 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 791.817753 | $791.82 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.040068) | ($1,096.30) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,095.673 | $1,096.30 |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.05) | ($75.05) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,010.0) | ($2,010.00) |
| WIT SUWANNARAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1276415714 | $3,494.34 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005113686193 | $10.63 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9348196606967 | $20.33 |
| WIT SUWANNARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8476602586 | $0.85 |
| WIT WONGHANCHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.857) | ($33,915.72) |
| WIT WONGHANCHAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (19.719207844) | ($57,846.60) |
| WIT WONGHANCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031749509982 | $111.75 |
| WIT WONGHANCHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101191051391 | $269.57 |
| WITAIAWA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309366231709999 | $0.92 |
| WITALI BROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028209972433999 | $0.09 |
| WITALI OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010663880898 | $0.00 |
| WITALI OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0577892660069999 | $0.07 |
| WITALI SUDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000900653164 | $0.00 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 6.2701116 | $105.89 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 1.63913 | $11.82 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 13.4874 | $18.82 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.88 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0298 | $869.07 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0308) | ($933.64) |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (6.270111) | ($50.32) |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.63913) | ($11.69) |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (13.4874) | ($14.97) |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4.3142) | ($1.20) |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000325658896063899 | $0.98 |
| WITCHASAN SIRIKHUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.59915428204333 | $3.37 |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.0 | $411.00 |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.813364) | ($412.81) |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658914719 | $50.00 |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2433666655865 | $0.17 |
| WITHANA WIDHYASEKARA THILINA PRABATH WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5180032943705 | $2.52 |
| WITHANAGE WEERASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022006000247759 | $0.00 |
| WITHAWUT PRONGSANTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019872414447 | $0.00 |
| WITHNYDENCY CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004414724417 | $1.31 |
| WITHNYDENCY CASSEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054572680315 | $0.00 |
| WITNEY BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131403354577 | $38.89 |
| WITNEY BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00746830132269999 | $14.57 |
| WITOLD BAKALARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170572895307795 | $0.02 |
| WITOLD BELKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.538564) | ($29.54) |
| WITOLD BELKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (14.75) | ($41,450.73) |
| WITOLD BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023356733795 | $70.57 |
| WITOLD BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6706551376397 | $106.43 |
| WITOLD BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213595400169999 | $480.23 |
| WITOLD BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005689482362 | $0.00 |
| WITOLD BELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08556254336979 | $0.09 |
| WITOLD BUDZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.470586403511 | $1.42 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.4 | $15.85 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 98.28983 | $1,116.17 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (49.8449) | ($562.48) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 566.337 | $562.48 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (566.33) | ($566.33) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 64.3411 | $566.33 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (10.0754) | ($80.00) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 80.29 | $80.00 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.29) | ($80.29) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.041942 | $80.29 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041939) | ($81.04) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (64.3411) | ($404.60) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 405.348 | $404.60 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (405.35) | ($405.35) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 48.574 | $405.35 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (6.032) | ($50.73) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.025756 | $50.73 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (41.1557) | ($346.12) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 342.209 | $346.12 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (342.21) | ($342.21) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LINK | 54.0787 | $342.21 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025737) | ($50.47) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (41.15) | ($405.11) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 404.134 | $405.11 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (404.0) | ($404.00) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 57.1672 | $404.00 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.246) | ($0.89) |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $0.89 |
| WITOLD CIEMIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.37234829381509 | $3.26 |
| WITOLD DURAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (600.347634) | ($456.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WITOLD DURAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012523615347934 | $50.50 |
| WITOLD DURAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4064610693886 | $0.31 |
| WITOLD KANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.1429122274 | $170.26 |
| WITOLD KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018627534095 | $55.75 |
| WITOLD KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086136604374 | $0.01 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.759) | ($2.68) |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.654 | $2.68 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057042030691 | $16.88 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2982031874067 | $3.01 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0071832999999 | $19.03 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000187587853119999 | $0.00 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035156615905 | $0.00 |
| WITOLD KRAMARCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016930566549 | $0.00 |
| WITOLD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172129165709999 | $5.09 |
| WITOLD MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 455.9417412333 | $495.93 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.028294) | ($1,127.35) |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,126.616 | $1,127.35 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.363383) | ($1,090.09) |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,087.976 | $1,090.09 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.018151 | $700.00 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.014772 | $600.00 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (914.59) | ($914.59) |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0329802 | $914.59 |
| WITOLD MATUS-MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9213067047429 | $40.27 |
| WITOLD MICHALAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.062125042) | ($6,436.19) |
| WITOLD MICHALAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,375.094943437) | ($3,375.09) |
| WITOLD MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040405968348 | $1.20 |
| WITOLD MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.7072410994324 | $77.32 |
| WITOLD MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015445169132 | $0.02 |
| WITOLD MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000004000067 | $0.00 |
| WITOLD MICHALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023942223271 | $0.00 |
| WITOLD MITORAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,126.0) | ($3,513.84) |
| WITOLD MITORAJ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.902512) | ($7,230.01) |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023105687432 | $0.68 |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.249013552 | $151.80 |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.305925042936 | $31.08 |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.773119617079999 | $2.64 |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.3781727209 | $7.38 |
| WITOLD MITORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030538652531669 | $57.84 |
| WITOLD PŁACZKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110307626465999 | $0.33 |
| WITOLD PŁACZKOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.664313608 | $4.27 |
| WITOLD SAMORAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504004877755099 | $0.00 |
| WITOLD SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,857.09798523513 | $2,014.51 |
| WITOLD SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000947962733619999 | $0.01 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,936.65) |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,936.65 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.999999) | ($1,936.65) |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0681404 | $1,936.65 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0681404) | ($1,927.78) |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052624186545 | $15.58 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044722756718 | $92.24 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5550547799 | $1.60 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.498629221 | $4.50 |
| WITOLD TELEZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.316049682599999 | $3.51 |
| WITOLD ZABAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000588458993485 | $2.28 |
| WITOLD ZABAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038909936135 | $0.08 |
| WITOLD ZABAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031527372783 | $0.00 |
| WITOLD ZABAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.256777012999 | $67.97 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.24661) | ($697.75) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 697.262 | $697.75 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (3.0) | ($301.50) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 299.82 | $301.50 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BCH | (1.2) | ($364.28) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 362.16 | $364.28 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0569) | ($2,198.40) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,188.137 | $2,198.40 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (152.784) | ($320.20) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 319.975 | $320.20 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (138.549) | ($253.00) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 250.676 | $253.00 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,904.0) | ($1,904.00) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.001981 | $1,904.00 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (216.5) | ($181.64) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 179.824 | $181.64 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009855959107) | ($19.96) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($19.91) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.099572) | ($19.99) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (252.939) | ($197.80) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 197.545 | $197.80 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (307.653) | ($209.08) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 209.388 | $209.08 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (232.0) | ($177.74) |
| WITOLD ZUZIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 176.041 | $177.74 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022625169798 | $682.48 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,827.00387041178 | $1,707.81 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50358752039 | $971.29 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.940728320409 | $42.94 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5791157201 | $44.05 |
| WITOLD ZUZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.09170812843 | $22.87 |
| WITOLD ZWOLANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031723573737 | $0.00 |
| WITOLD ZWOLANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061736851034 | $0.01 |
| WITOLD ZWOLANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5195406706 | $1.52 |
| WITOSLAW ZWOLINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (241.4) | ($127.67) |
| WITOSLAW ZWOLINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0043452 | $127.67 |
| WITOSLAW ZWOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587552401113 | $1.56 |
| WITOSLAW ZWOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197888741187492 | $0.23 |
| WITOSLAW ZWOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8877653012801 | $0.73 |
| WITSAND CAF BV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31989534) | ($9,629.49) |
| WITSAND CAF BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4524186998138 | $85.53 |
| WITSANUWAT SAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162731874798999 | $0.05 |
| WITSANUWAT SAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116980462842 | $0.01 |
| WITSANUWAT SAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001891348804 | $0.04 |
| WITSANUWAT SAENMUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082151883364 | $0.00 |
| WITSE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013079853436 | $0.00 |
| WITSE SELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001818667129 | $0.00 |
| WITU MULAMBYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2332860161216 | $0.24 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.49950944 | $209.50 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $209.06 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $209.06 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 147.148574 | $128.03 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130015) | ($51.54) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.501126685) | ($606.53) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001591420007) | ($4.68) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (147.43932) | ($83.81) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.51803567) | ($104.39) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.8475251) | ($124.98) |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130043887586988 | $50.01 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004616786714497 | $0.01 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34407802959971 | $0.23 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00320269189074009 | $0.30 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004295304786039 | $1.77 |
| WITWITIT SRIPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086105260327476 | $0.26 |
| WIVEB VEILLET-BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125157267699 | $3.71 |
| WIVEB VEILLET-BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.57332382469 | $11.83 |
| WIVILSON NÚÑEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005586856037858 | $0.01 |
| WIWI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001068468774368 | $1.07 |
| WIWI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6321439946 | $3.63 |
| WIWI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.658289405 | $16.66 |
| WIWI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06807463504 | $3.88 |
| WIWI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020132230594999 | $0.06 |
| WIWIK KOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476964170608792 | $0.06 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029200433485 | $73.98 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.1828887264 | $337.12 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054257106678 | $80.89 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.253288744 | $67.25 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.20698574299999 | $1.39 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0005955094719 | $0.19 |
| WIWIT WIJARWATI UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.570326745 | $7.92 |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.354187 | $400.35 |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.354187) | ($400.35) |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016831) | ($52.65) |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8595) | ($1.85) |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683105 | $50.00 |
| WIYANNALAGE VISHWA MADHURANGA CHANDRASIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28168464270395 | $2.46 |
| WIYOGO WONGSOWIDJOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234398341593603 | $0.24 |
| WJ HARVARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,303.16) |
| WJ HARVARD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,303.16 |
| WJ HARVARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($406.86) |
| WJ HARVARD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99) | ($40,278.71) |
| WJ HARVARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.312198) | ($1.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.312198 | $1.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004664885385) | ($10.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004664885385 | $10.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00015971) | ($5.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00015971 | $5.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.02171081198) | ($2.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.02171081198 | $2.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1693480101) | ($2.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1693480101 | $2.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (1.438848921) | ($2.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 1.438848921 | $2.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000969) | ($2.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.017560857) | ($31,000.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.017560857 | $31,000.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3686635944) | ($4.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3686635944 | $4.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (15.019983) | ($30,990.86) |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (17.587612) | ($10.00) |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 17.587612 | $10.00 |
| WJ HARVARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (8.792255) | ($4.99) |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (64,377.187756546) | ($64,377.19) |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 64,377.187756546 | $64,377.19 |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (64,377.0) | ($64,377.00) |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,812.190092735) | ($3,886.06) |
| WJ HARVARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,812.190092735 | $3,886.06 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188248074976 | $69.09 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844933461914 | $223.10 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 781.8914681649 | $781.89 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.174686923226 | $33.18 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.51053541099999 | $50.15 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0453794251799999 | $4.99 |
| WJ HARVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1613435823 | $9.46 |
| WJ WOBBES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (246.83) | ($538.09) |
| WJ WOBBES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 535.769 | $538.09 |
| WJ WOBBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9899647509745 | $1.39 |
| WJ WOBBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.37371669479999 | $8.37 |
| WK HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007669948751 | $0.00 |
| WK HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006859749132 | $0.00 |
| WK HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006953899194 | $0.00 |
| WLADA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125506294772 | $3.89 |
| WLADIMIR ALEJANDRO MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000531043424628999 | $0.02 |
| WLADIMIR ALEJANDRO MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0837900652499999 | $0.16 |
| WLADIMIR ALEJANDRO MUÑOZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01009202059533 | $0.01 |
| WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097354664393 | $0.01 |
| WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000183694871779999 | $0.00 |
| WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043783277068 | $0.00 |
| WLADIMIR BARANOFF-ROSSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000106975391402 | $0.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,030.028148 | $22,030.03 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.055444632) | ($2.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7569546042) | ($1.68) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | CEL | 563.0472 | $1,165.51 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6740499408) | ($1.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.209828517) | ($2.51) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.614735122) | ($9.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.159378607) | ($0.33) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.10089982) | ($4.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.7932707941) | ($1.64) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.658527819) | ($83.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.908870981) | ($6.09) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1714285714) | ($0.36) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (83.828571429) | ($176.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1491282017) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.502886205) | ($22.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.127358491) | ($44.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.409198113) | ($55.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.409198113) | ($55.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.615566038) | ($83.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.127358491) | ($44.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.015330189) | ($40.31) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.653536058) | ($9.84) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.323900628) | ($11.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 26,489.35 | $26,489.35 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.752358491) | ($31.28) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | MANA | 22,123.89380531 | $37,168.14 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (22,129.842327928) | ($37,255.94) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MANA | 22,129.842327928 | $37,255.94 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | MANA | (5,937.0) | ($9,831.05) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | MANA | (8,096.42) | ($13,406.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | MANA | (8,096.422327928) | ($13,406.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.52173913) | ($25.92) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.034521948) | ($6.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.555340359) | ($15.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.544468673) | ($11.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.493525267) | ($7.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.410322468) | ($6.89) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.64480198) | ($9.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1600012228) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.030705551) | ($2.08) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.548267327) | ($3.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.330965223) | ($0.67) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.644955384) | ($9.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.074814424) | ($2.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.394481075) | ($2.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4661676641) | ($0.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 15,015.459596 | $15,015.46 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5.0) | ($5.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5.0 | $5.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.02981142) | ($2.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.0) | ($10.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.995548138) | ($8.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 42,592.33 | $42,592.33 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.04691976817) | ($0.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.265416989) | ($6.89) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.234138362) | ($4.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.154370578) | ($6.85) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.083335661) | ($4.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MANA | 18,984.0 | $27,670.08 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MANA | 25,902.0657712 | $37,298.97 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (20,335.824286293) | ($29,255.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (14,934.800864447) | ($21,485.53) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MANA | 23,858.2936082 | $34,301.14 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (876.970051012) | ($1,263.67) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MANA | (20,055.310344828) | ($29,080.20) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1562135674) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6218536719) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2048021075) | ($0.41) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.04840777087) | ($0.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3723674682) | ($0.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.09309186705) | ($0.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MANA | (12,541.453832821) | ($18,214.53) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.188311777) | ($4.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13446366 | $4,723.65 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.1314799989) | ($4,631.12) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $3,802.87 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1087438444) | ($3,766.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (523.8635) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 523.8635 | $1,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.63381824) | ($21.72) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001542476137) | ($0.37) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001542476137 | $0.37 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.20198528 | $485.55 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2021395276) | ($488.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 29,000.0 | $29,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (103.715247145) | ($176.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (31,454.0) | ($31,454.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 21.182783717 | $50,357.95 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.182783717) | ($50,357.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.182783717 | $50,357.95 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.095462491) | ($24,070.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (11.087321226) | ($26,435.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BCH | 10.22922549 | $2,374.84 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.223953031) | ($78.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 6.174084597 | $14,233.83 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.174084597) | ($14,233.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.174084597 | $14,233.83 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.219501231) | ($22.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,999.0) | ($1,999.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.659545102 | $3,825.94 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.020138258) | ($3.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (305.0) | ($305.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.2030293555 | $468.07 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.84293289) | ($37.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,258.0) | ($4,258.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.125642137 | $7,253.91 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (30.781896512) | ($52.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.233835725 | $9,825.78 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.222052319) | ($21,402.31) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.222052319 | $21,402.31 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.852577448) | ($25.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.217056027 | $5,153.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.217056027) | ($5,153.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.217056027 | $5,153.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,000.0) | ($8,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,000.0 | $8,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (294.0) | ($294.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.012934402) | ($1.64) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BCH | 1.97174075 | $454.87 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,000.0) | ($4,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,000.0 | $4,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,500.0) | ($8,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.72839196) | ($73.91) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 5.922175848 | $13,581.02 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.922175848) | ($13,659.14) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.922175848 | $13,659.14 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,121.636623503) | ($10,121.64) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,121.636623503 | $10,121.64 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.899593599) | ($43.47) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.600148438 | $8,300.76 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.597554072) | ($15.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,300.0) | ($6,300.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 4.737681074 | $10,925.32 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.337829512) | ($19,227.44) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.337829512 | $19,227.44 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (505.0) | ($505.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.724398743) | ($2.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.3484552023 | $805.25 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.997256294) | ($473.47) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.997256294 | $473.47 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.292918384) | ($2.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.337829512) | ($19,837.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.395443754) | ($27,288.93) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.139925036) | ($29,146.81) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (306.7484) | ($500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 306.7484 | $500.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BCH | (12.22648178) | ($2,860.51) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00423981) | ($134.48) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.369459255) | ($6.57) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.815) | ($13.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,000.0 | $29,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28,975.0 | $28,975.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.911363636) | ($7.80) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,000.0) | ($11,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 20,871.800864447 | $20,124.32 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 9,713.024282561 | $9,365.17 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.117175573) | ($10.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MANA | 28,151.732672756 | $26,864.15 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 13,227.574781306 | $12,622.58 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (22,940.602700523) | ($20,730.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 22,940.602700523 | $20,730.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (49,023.533537203) | ($43,098.06) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (22,940.602700523) | ($20,226.20) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (634.1951) | ($669.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (747.0) | ($747.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 14.353470514 | $1,197.14 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.35363087) | ($1,208.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.35363087 | $1,208.56 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (208.5) | ($208.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (18,000.0) | ($18,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.91641012 | $25,152.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (869.5652) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 869.5652 | $1,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.264865414) | ($25,570.97) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.264865414 | $25,570.97 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.264865414) | ($24,869.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (325.0) | ($325.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5318381422) | ($0.61) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 8.096157439 | $617.74 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (8.096157439) | ($615.05) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 8.096157439 | $615.05 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.939655172) | ($2.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 29.891642795 | $2,270.82 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 963.0 | $582.99 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (29.891642795) | ($2,270.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 29.891642795 | $2,270.82 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.927375246) | ($2.24) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01100696128 | $307.34 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.243826429) | ($8.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08251292682 | $2,303.93 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.997202658) | ($34.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.933763754 | $5,580.71 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,962.0) | ($3,962.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.177003157) | ($22.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.96146411 | $5,650.96 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.895227864) | ($11,249.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.895227864 | $11,249.07 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (963.0) | ($568.49) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,545.0) | ($2,545.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.597817625) | ($22.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.986513392 | $3,649.35 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.986513392) | ($3,701.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.986513392 | $3,701.07 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09589834927) | ($2,622.92) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09589834927 | $2,622.92 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.895227864) | ($10,940.93) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 24,753.279397 | $24,753.28 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 27,300.602559 | $27,300.60 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.270257214) | ($1.33) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.390627118) | ($0.41) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.079134524) | ($6.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3851016522) | ($0.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZEC | (10.0) | ($717.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZEC | (10.0) | ($717.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5) | ($956.87) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ZEC | (10.0) | ($717.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,235.021552) | ($24,235.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.757265967) | ($0.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3180517061) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3490113342) | ($0.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1517440583) | ($0.15) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 3,858.5283 | $3,392.19 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2145853416) | ($0.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (301.0) | ($301.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZEC | 6.613204438 | $649.42 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.613204438) | ($647.81) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.613204438 | $647.81 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.473434119) | ($2.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | CEL | 634.1951 | $555.75 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 571.755547737 | $501.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,580.0 | $3,580.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,364.0) | ($2,364.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.164147814) | ($13.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.871131992 | $3,978.08 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,571.428463 | $8,571.43 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,971.836828 | $1,971.84 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3891396678) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZEC | 10.613717699 | $974.23 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.062) | ($128.88) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.062) | ($128.88) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.03) | ($62.36) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3296) | ($685.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.156) | ($325.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.188) | ($391.88) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.094) | ($195.94) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.089) | ($185.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1255) | ($260.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.094) | ($194.93) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.25) | ($518.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.006413392366) | ($13.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.924155078) | ($2.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.093194501) | ($1.68) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 15.60718136 | $1,538.71 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,272.161914) | ($11,272.16) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.646065384) | ($9.36) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.912478569) | ($7.49) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.748805473) | ($10.01) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.835308627) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (102.556161591) | ($69.57) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.430920407) | ($26.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.233856491) | ($34.76) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (76.906065118) | ($52.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.627984322) | ($17.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.627984322) | ($17.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (36.529275323) | ($24.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.453032559) | ($26.09) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.825048237) | ($8.70) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,352.341597 | $6,352.34 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 39,975.0 | $39,975.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.371012463) | ($1.14) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.871265893) | ($3,750.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.871265893 | $3,750.78 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.079) | ($157.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.079) | ($157.12) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.039) | ($77.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.414) | ($824.89) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.112) | ($223.16) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.158) | ($314.81) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.118) | ($235.11) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.316) | ($629.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.197) | ($392.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.237) | ($472.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.1222658925) | ($243.61) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $5,998.59 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8488096455) | ($0.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1267) | ($264.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1267) | ($264.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.063) | ($131.33) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.665) | ($1,386.23) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.18) | ($375.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.253) | ($527.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.19) | ($396.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.506) | ($1,057.53) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.19) | ($397.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.38) | ($794.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3196) | ($667.96) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.9192183 | $5,922.63 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1233030623) | ($252.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1233030623) | ($252.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.6473410771) | ($1,326.29) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1757068638) | ($359.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2466061246) | ($505.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1849545935) | ($378.94) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.4932122492) | ($1,010.51) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.1849545935) | ($379.29) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3699091869) | ($758.58) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.3699274868) | ($758.61) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (3.351177197) | ($350.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (1.615075436) | ($168.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (1.912772373) | ($199.94) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (0.4637023933) | ($48.47) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (7.291720135) | ($762.20) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (8.34664308) | ($872.47) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (8.462568678) | ($884.59) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (7.785563184) | ($813.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ZEC | (5.33259442) | ($557.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.63396431) | ($11.34) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.63396431) | ($11.34) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.41129648) | ($2.84) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 17,775.168041 | $17,775.17 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 4,083.2920845 | $2,635.63 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (525.0) | ($525.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4865964407) | ($0.37) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | MATIC | 1,603.053435057 | $1,034.96 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,603.326613646) | ($1,039.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,603.326613646 | $1,039.71 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.642002895) | ($2.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8877129727) | ($0.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.157159183) | ($17.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.157159183) | ($17.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (2,843.0) | ($1,761.91) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (1,800.0) | ($1,115.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (500.0) | ($310.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (543.618698146) | ($337.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03) | ($871.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($581.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($290.65) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($290.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($290.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.01) | ($290.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3791729234) | ($0.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3791729234 | $0.99 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.751699841) | ($5.53) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,900.0) | ($3,900.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.617042423) | ($2.76) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SNX | 2,982.791586998 | $7,380.39 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,982.791586998) | ($7,380.39) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,982.791586998 | $7,380.39 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.613719331) | ($1,075.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.613719331 | $1,075.25 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (100.0) | ($258.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.836152329) | ($8.51) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SNX | 9,213.868392998 | $23,862.69 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (12,000.0) | ($12,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.836152329) | ($8.51) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SNX | 9,140.187095688 | $23,671.87 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,525.0) | ($7,525.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.596610714) | ($10.68) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | SNX | 4,225.575110989 | $10,943.68 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22,579.630599675) | ($58,478.23) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22,579.630599675 | $58,478.23 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (2,883.170759921) | ($7,409.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (9,653.006763379) | ($24,711.70) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SNX | (12,926.623836297) | ($33,221.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,729.041026 | $29,729.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.565649529) | ($29.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 1.174909187 | $2,320.18 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 4.234377013 | $8,361.95 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.234377013) | ($8,361.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.234377013 | $8,361.95 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.4092862) | ($10,688.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (45.199450616) | ($34.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | ETH | 2.065212249 | $4,089.91 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 5.546360589 | $10,983.92 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.546360589) | ($10,983.92) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.546360589 | $10,983.92 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (7.611572838) | ($15,075.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,964.240995 | $9,964.24 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.899957699) | ($29.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 2.055941077 | $4,076.36 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 7.673635124 | $15,214.67 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.122629399) | ($14.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.5869545935 | $1,163.75 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.283337945 | $4,527.15 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,850.0) | ($2,850.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.113135278) | ($14.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.5567068638 | $1,103.78 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.185069788 | $4,332.32 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.416471011) | ($9.85) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.3910030623 | $775.24 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.633687168 | $3,239.10 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.400757674) | ($9.85) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.3910030623 | $775.43 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 1.633756877 | $3,240.02 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.409486902) | ($30,559.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.409486902 | $30,559.63 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (23.601180732) | ($17.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.7831061246 | $1,551.13 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.929432031 | $5,802.43 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.726035855) | ($13.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 0.591220486 | $1,172.64 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 2.283792863 | $4,529.72 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.47830725) | ($21.72) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Collateral | ETH | 1.048940879 | $2,081.38 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | ETH | 3.530805026 | $7,006.07 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (19.391095561) | ($38,477.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.74402992) | ($17,350.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.74402992 | $17,350.52 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (11.16729741) | ($22,152.96) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,990.10 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1023187212) | ($3,053.70) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $26,956.80 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.09828171729) | ($2,957.69) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1433810726) | ($4,314.91) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.06712964839) | ($2,019.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.0698623221) | ($2,102.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,962.211786 | $4,962.21 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.25892028) | ($0.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.801131087) | ($0.63) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.585529061) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.560645283) | ($5.16) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.13) | ($3,949.69) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.13) | ($3,949.69) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.13) | ($3,949.69) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.13492487) | ($4,099.31) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 1,976.0 | $1,321.58 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.773210622) | ($6.57) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,500.0) | ($10,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BCH | 12.22648178 | $2,357.08 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BCH | 66.16784621 | $12,756.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (1,000.0) | ($650.23) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (600.0) | ($390.14) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (100.0) | ($65.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (100.0) | ($65.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (100.0) | ($65.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | MATIC | (76.0) | ($49.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (66.167868578) | ($12,865.23) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 66.167868578 | $12,865.23 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BCH | (78.39435036) | ($15,196.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.629041085) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.102043214) | ($3.14) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.902842047) | ($0.69) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.29727126) | ($0.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.19639569) | ($6.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.044185016) | ($1.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,958.003445) | ($5,958.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 38,632.0736909999 | $38,632.07 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 34,711.4288 | $34,711.43 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.44951657799999) | ($1.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.861555905) | ($2.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.984782351) | ($0.73) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.581288327) | ($16.76) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.640648907) | ($4.93) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (166.824114596) | ($95.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.979632255) | ($10.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.968715817) | ($2.84) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,343.502491) | ($38,343.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,854.933234 | $1,854.93 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,854.933234) | ($1,854.93) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.027570374) | ($6.09) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5703915711) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6518610685) | ($0.36) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.610265899) | ($11.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (161.220358122) | ($83.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (107.475439666) | ($55.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.889186449) | ($9.84) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (85.980351733) | ($44.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6046843223) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (107.475439666) | ($55.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.385196009) | ($40.31) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (85.980351733) | ($44.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 14.995 | $1,326.71 |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (12.425737012) | ($7.19) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.720512755) | ($11.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.793158427) | ($6.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.827689766) | ($3.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8173787766) | ($0.67) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.672553079) | ($2.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.157187931) | ($0.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.489223029) | ($9.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3954589331) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.547491267) | ($2.08) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 100.0 | $9,275.22 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (9.446140217) | ($841.96) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (4.552498461) | ($405.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (15.031218) | ($1,339.78) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (21.94557828) | ($1,956.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (23.85388944) | ($2,126.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (23.52712383) | ($2,097.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (20.55355679) | ($1,832.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (1.307062435) | ($116.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | ZEC | (5.39165188) | ($480.57) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.829029003) | ($10.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 18.58701489 | $1,696.25 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.752310454) | ($1.42) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.509528571) | ($6.89) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 100.0 | $8,965.13 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.587012254) | ($6.85) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.671378301) | ($4.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (25.0) | ($2,239.50) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (93.58701489) | ($8,409.95) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.603637216) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1247536914) | ($0.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9596437802) | ($0.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.527109396) | ($0.41) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4025199024) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.384737353) | ($4.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.615303738) | ($2.07) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 29,321.521533 | $29,321.52 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,321.521533) | ($29,321.52) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $269.83 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 300.0 | $300.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5234960337) | ($0.15) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (240.0) | ($240.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 5.7467824 | $450.33 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.747795478) | ($450.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.747795478 | $450.40 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.74779548) | ($454.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,100.0 | $4,100.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,483.0) | ($3,483.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.850465273) | ($2.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ZEC | 6.167573897 | $495.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 70.678157758 | $5,672.95 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (70.678157758) | ($5,669.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 70.678157758 | $5,669.10 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (157.0) | ($157.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3507080706) | ($0.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 3.637627433 | $291.77 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.637627433) | ($291.77) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.637627433 | $291.77 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (508.0) | ($508.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.138287596) | ($0.32) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ZEC | 16.287457881 | $1,305.84 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.287457881) | ($1,305.84) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.287457881 | $1,305.84 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (76.84573165) | ($6,194.53) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.28745788) | ($1,308.21) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095) | ($272.11) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.63762743) | ($293.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9045963716) | ($0.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (14.689858469) | ($5.60) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.067761608) | ($1.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9439266486) | ($0.36) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 3.995 | $5,608.54 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 7.0102179 | $9,566.47 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.076557221) | ($2,769.40) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (8.928660679) | ($11,907.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.999288252) | ($4,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.690913662 | $4,922.39 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09005377972) | ($120.10) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00250440569) | ($3.34) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.613642081 | $6,180.38 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.732489549) | ($5,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1120680734) | ($150.13) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003112896284) | ($4.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.119746865) | ($1,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009331223873) | ($1.25) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.384092619 | $1,854.11 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03362039961) | ($45.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.132 | $176.40 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8000861231 | $1,069.22 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02261628978) | ($30.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005589701087) | ($7.47) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7482866248) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1037940091) | ($138.71) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.132846209) | ($0.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.902870853) | ($0.35) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.732667164) | ($3,310.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002278598602) | ($2.76) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.228945607 | $3,911.13 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08204837286) | ($99.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8154212466) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0246045207) | ($30.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00472944323) | ($5.80) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.001738218 | $1,228.49 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006621220523) | ($8.12) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.141589745) | ($1,400.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.1037940091 | $127.29 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.312401354 | $1,609.48 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03444632897) | ($42.24) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02506920656) | ($30.17) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004818764434) | ($5.80) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8308214541) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.032634826 | $1,242.91 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.795265954 | $2,109.82 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.008389955341) | ($9.86) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.446544024) | ($1,700.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04364801939) | ($51.30) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.088795983) | ($1,200.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.310393751 | $1,444.23 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0009073299858) | ($1.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03269109939) | ($36.03) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01155938402) | ($12.74) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.996125969) | ($2,200.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06023056058) | ($66.38) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.382863679 | $2,626.24 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (16.644474035) | ($1,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 1.770764828 | $106.39 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 18.832770105 | $1,131.47 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.01381491345) | ($0.83) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (0.4997486684) | ($30.02) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.2183754993) | ($13.12) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (7.858581891) | ($472.14) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (261.734354194) | ($15,725.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 27.845276925 | $1,672.94 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 292.617160761 | $17,580.44 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.2533288948) | ($15.22) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (9.120449401) | ($547.96) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (303.761651132) | ($18,250.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 32.316458118 | $1,941.57 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 344.721287388 | $20,710.85 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.1595408418) | ($9.59) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (5.74426385) | ($345.29) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (191.315920812) | ($11,500.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 30.36381242 | $1,825.17 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 206.93688425 | $12,438.98 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.2550552251) | ($15.01) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (305.862361937) | ($18,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 31.87376691 | $1,875.77 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 342.37479522 | $20,148.76 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (9.183522515) | ($540.45) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.2409272) | ($14.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ZEC | (8.675444292) | ($504.12) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (288.9405492) | ($16,790.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ZEC | 49.731141464 | $2,889.82 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ZEC | 303.814420477 | $17,654.30 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ZEC | (54.808624213) | ($3,226.56) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ZEC | (29.884031363) | ($1,759.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ZEC | (24.762504367) | ($1,429.57) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1786061709) | ($3,349.04) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003184896546) | ($59.72) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01289486322) | ($241.79) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2480377067) | ($4,650.96) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1786061665 | $3,349.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3531716293 | $6,622.32 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002866513553) | ($53.75) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0116053801) | ($217.61) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3839794898) | ($7,200.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1313694584 | $2,463.31 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3472304948 | $6,510.92 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.06089573376) | ($3.44) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ZEC | (2.192480085) | ($123.85) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (73.021773765) | ($4,125.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ZEC | 7.304424253 | $412.63 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 82.28830636 | $4,648.47 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3506962848) | ($6,436.82) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1941322032) | ($3,563.18) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2337987201 | $4,291.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4363307846 | $8,008.59 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004067144663) | ($74.65) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01646686898) | ($302.24) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.03024922746) | ($1.67) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ZEC | (1.087706068) | ($60.05) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (36.226619716) | ($2,000.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ZEC | 44.410895118 | $2,451.84 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.114159184) | ($6.03) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (136.820634013) | ($7,227.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Collateral | ZEC | 12.797317414 | $675.97 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 156.834501834 | $8,284.15 |
| WLADIMIR BLANC | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Operation Cost | ZEC | (4.108043796) | ($216.99) |
| WLADIMIR BLANC | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.3521751585) | ($18.26) |
| WLADIMIR BLANC | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Operation Cost | ZEC | (6.367654703) | ($330.16) |
| WLADIMIR BLANC | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (211.902981616) | ($10,987.00) |
| WLADIMIR BLANC | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | ZEC | 264.52389551 | $13,715.35 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018148220787532 | $62.23 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.235792996 | $197.41 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126812613852333 | $15.44 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090350109295 | $0.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022283897589688 | $0.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 107.702909631039 | $107.70 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012138577536 | $0.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99451404986 | $0.15 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100247797975423 | $0.04 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023439861678318 | $0.43 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000112848965349999 | $0.00 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00567015830859492 | $0.01 |
| WLADIMIR BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0521115947617037 | $3.15 |
| WLADIMIR BUCHMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012165341786 | $377.41 |
| WLADIMIR HADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55871131909534 | $0.54 |
| WLADIMIR KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2593567611419 | $0.26 |
| WLADIMIR ROLHEUSER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00798652 | $312.65 |
| WLADIMIR ROLHEUSER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00467739 | $188.01 |
| WLADIMIR ROLHEUSER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00540998 | $209.17 |
| WLADIMIR ROLHEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348828875021 | $0.94 |
| WLADIMIR STUBBE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,921.0 | $5,921.00 |
| WLADIMIR STUBBE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,939.87) | ($5,939.87) |
| WLADIMIR STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5687791505853 | $0.55 |
| WLADIMIR STUBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.70566817565 | $11.71 |
| WLADIMIR VIGOUROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.99484107813 | $116.23 |
| WLADIMIR VORAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344607129699999 | $0.00 |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001779076623) | ($6.94) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (2.677593534) | ($117.25) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.8335758317) | ($34.67) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | SOL | (6.01175034) | ($250.04) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (199.558102183) | ($8,300.00) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 249.169537999 | $10,363.43 |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (42.766109644) | ($1,932.47) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.185083) | ($2.19) |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013163122669106 | $50.35 |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95138717727267 | $2.25 |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300945821199999 | $0.01 |
| WLADIMIRO RUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215104311712309 | $0.02 |
| WLADISLAV GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038917243076 | $0.00 |
| WLADISLAV REMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000737411523 | $0.00 |
| WLADISLAW ERLENBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065366790606 | $2.03 |
| WLADISLAW LICHTENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043882674821999 | $0.14 |
| WLADSTON FERREIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178155875095897 | $0.02 |
| WLADSTON FERREIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050445551631 | $0.00 |
| WLADSTON FERREIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022737629043 | $0.00 |
| WLADSTON FERREIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000001898773117 | $0.00 |
| WLADSTON FERREIRA FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036270458718 | $0.00 |
| WLADYMIR FABIO VAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167533507 | $0.50 |
| WLADYMIR FABIO VAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052206543727 | $0.01 |
| WŁADYSŁAW DEMPNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71027192396 | $8.26 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.38 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00069756 | $19.73 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.30 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.23 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00093144 | $21.05 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.20 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153755558288 | $0.39 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168683101152861 | $0.20 |
| WŁADYSŁAW URBANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133281346433 | $0.03 |
| WLODZIMIERZ KOLODZIEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000311456481409999 | $0.00 |
| WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138099846502 | $4.09 |
| WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118828598334 | $0.01 |
| WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067497155623 | $1.32 |
| WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7006056169 | $1.70 |
| WLODZIMIERZ KWASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019053159815 | $0.14 |
| WLODZIMIERZ WOJCIECH KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139634140191 | $0.04 |
| WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (162.671782538) | ($1,434.49) |
| WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011587) | ($33.33) |
| WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000631883106901599 | $0.24 |
| WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7436729321 | $1.38 |
| WLODZIMIERZ WOJCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33685894667579 | $20.81 |
| WŁODZIMIERZ WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019221028031 | $0.57 |
| WŁODZIMIERZ WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0239912631 | $2.53 |
| WŁODZIMIERZ WYPIORCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116343721 | $3.70 |
| WMAC FUND PTY LTD | WILLOUGHBY STREET, KLEMZIG , 5087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390499566589999 | $119.60 |
| WMAC FUND PTY LTD | WILLOUGHBY STREET, KLEMZIG , 5087 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292673510739999 | $57.20 |
| WNUNG RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083548733832 | $258.37 |
| WNUNG RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18017124916 | $366.35 |
| WNUNG RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.096275804236 | $7.28 |
| WO KAH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004720665266371 | $0.00 |
| WO KAH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107785211253 | $0.01 |
| WO KWAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043146582325768 | $0.04 |
| WO KWAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166625402 | $0.01 |
| WOBADELEY ATANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000009323044073 | $0.00 |
| WODOFREDO ESCUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115425586962057 | $50.00 |
| WODOFREDO ESCUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3403626001874 | $0.34 |
| WOEI BIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021729112379 | $0.00 |
| WOEI BIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.238287844853699 | $0.24 |
| WOEI BIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058494792237 | $0.00 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 769.033487 | $769.03 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1,250.1178 | $2,675.25 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00008012 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,150.0) | ($2,633.50) |
| WOEI MING YEOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| WOEI MING YEOH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WOEI MING YEOH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 1,100.0 | $2,307.31 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000768 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00004274 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 260.034612 | $260.03 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 3,628.08 | $3,628.08 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 0.2499979399 | $471.39 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000889 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00072831 | $24.47 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,628.78) | ($3,628.78) |
| WOEI MING YEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (21,393.506816) | ($21,393.51) |
| WOEI MING YEOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00020022 | $6.35 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.12297639 | $3,885.07 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13276756) | ($4,021.80) |
| WOEI MING YEOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,737.12 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,069.00) |
| WOEI MING YEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00006063 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008159 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00012245 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (1,200.0) | ($977.67) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00013207 | $0.01 |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2507511977) | ($462.85) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($33.03) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.018265 | $33.03 |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004074) | ($1.23) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018469) | ($33.38) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0911) | ($33.22) |
| WOEI MING YEOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004784 | $0.00 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007874445200568 | $2.72 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.7964983934063 | $70.19 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015240483059 | $0.00 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.806237079 | $82.81 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.702155664 | $0.70 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000013077663142 | $0.00 |
| WOEI MING YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007532577652 | $1.39 |
| WOEI TANG KOK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (56.106) | ($47.63) |
| WOEI TANG KOK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.023121 | $47.63 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025070109470999 | $0.07 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34827563614508 | $0.62 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209393899392 | $0.31 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0244054451659999 | $0.02 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035946518405 | $0.00 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105832694737 | $0.04 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8070213574 | $2.30 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00100219705545 | $0.00 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116561633992 | $0.83 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000120597203612 | $0.00 |
| WOEI TANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0075696185846 | $0.01 |
| WOEI YI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (18.878075) | ($51.54) |
| WOEI YI CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.945628) | ($165.53) |
| WOEI YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88358897338706 | $3.44 |
| WOEI ZIT WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027476252419 | $83.48 |
| WOEI ZIT WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94690629256 | $0.95 |
| WOEI-JYE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020742425764 | $0.61 |
| WOEI-JYE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.502147547 | $106.50 |
| WOENCHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025539407945 | $0.03 |
| WOENCHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022115905565 | $0.00 |
| WOENCHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057619486182 | $0.00 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00698736 | $273.24 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.007404) | ($288.30) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.09982 | $288.30 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.014579) | ($42.04) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 41.958 | $42.04 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.000412 | $16.00 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (25.95) | ($25.95) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOGE | 188.05 | $25.95 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00170492 | $67.82 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001704) | ($67.82) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 67.555 | $67.82 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (67.56) | ($67.56) |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 0.38626 | $67.56 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001406843675661 | $53.78 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001003008652198 | $1.71 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067398947053 | $0.00 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32870094299999 | $0.83 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00328304247913 | $0.30 |
| WOES ROEMER IBELINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.185379947056 | $0.02 |
| WOJCIECH ADAM KOTWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022793367374 | $0.04 |
| WOJCIECH ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002044833462 | $0.61 |
| WOJCIECH ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107313027267 | $0.00 |
| WOJCIECH ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.542194183 | $7.43 |
| WOJCIECH ADAMCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9756351538 | $0.20 |
| WOJCIECH BEDKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131481258457938 | $0.00 |
| WOJCIECH BIERNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224033458199999 | $0.03 |
| WOJCIECH BOGUSLAW KURKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000888070658 | $0.00 |
| WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $74.30 |
| WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0009464 | $28.21 |
| WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129960064494999 | $52.55 |
| WOJCIECH BRONISLAW DLUGOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5868861876863 | $14.81 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117432258034 | $34.76 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084615409868 | $0.17 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061468455112 | $0.07 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013058940875 | $0.00 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038819092552 | $0.00 |
| WOJCIECH BYRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012427501463 | $0.00 |
| WOJCIECH CHURAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (927.827657) | ($899.96) |
| WOJCIECH CHURAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 928.759864 | $809.04 |
| WOJCIECH CHURAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (928.759864) | ($551.25) |
| WOJCIECH CHURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.15131765471524 | $4.28 |
| WOJCIECH CHURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2816829975587 | $5.07 |
| WOJCIECH CIĄGADLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39021719832999 | $1.51 |
| WOJCIECH CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.081128148933 | $96.92 |
| WOJCIECH CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235904011179999 | $6.98 |
| WOJCIECH CISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 797.575569348 | $797.58 |
| WOJCIECH CZYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097767735894 | $28.94 |
| WOJCIECH CZYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53016879321 | $5.89 |
| WOJCIECH CZYZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.1267414986 | $7.91 |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01109776 | $446.17 |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00666634 | $211.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.397) | ($2.68) |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000836 | $2.68 |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00753227 | $219.25 |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186132677557 | $54.15 |
| WOJCIECH DAWID KRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40127739354672 | $3.46 |
| WOJCIECH DEMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018148545281 | $0.02 |
| WOJCIECH DEMBROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0122783186243 | $0.01 |
| WOJCIECH DEPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0437168472 | $10.05 |
| WOJCIECH DOBRZYCKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (217,452.0) | ($217,452.00) |
| WOJCIECH DOBRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108164649816 | $0.32 |
| WOJCIECH DOBRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28579328658 | $0.33 |
| WOJCIECH DOBRZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,474.765155497 | $2,474.77 |
| WOJCIECH DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136165794961 | $0.40 |
| WOJCIECH DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102896535435 | $0.12 |
| WOJCIECH DUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.200610133 | $8.92 |
| WOJCIECH ELERYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $117.38 |
| WOJCIECH ELERYK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 129.2676546 | $1,532.75 |
| WOJCIECH ELERYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5742497024769 | $18.29 |
| WOJCIECH ELERYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033933278342 | $0.00 |
| WOJCIECH ELERYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020187276059 | $0.00 |
| WOJCIECH FICEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,967.806365) | ($14,967.81) |
| WOJCIECH FICEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.821930827) | ($23,461.87) |
| WOJCIECH FICEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96609101) | ($26,495.16) |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057334012683124 | $197.37 |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0540461120779999 | $0.06 |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127992283060529 | $301.07 |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8299711734 | $7.43 |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.41635048611 | $184.42 |
| WOJCIECH FICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3251129887 | $14.73 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 379.4 | $231.03 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (882.863) | ($458.41) |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.310591 | $458.41 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008344684395 | $1.72 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.5568008142931 | $71.30 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.583091594 | $1.58 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2167349924 | $0.11 |
| WOJCIECH GIECZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001675946953 | $0.08 |
| WOJCIECH GINTNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5267245 | $939.79 |
| WOJCIECH GINTNER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05798663 | $1,763.29 |
| WOJCIECH GINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059673090539 | $15.19 |
| WOJCIECH GINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176264300959999 | $32.43 |
| WOJCIECH GINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043240873766 | $0.05 |
| WOJCIECH GŁĄB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003502795159999 | $0.00 |
| WOJCIECH GŁĄB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096270293428999 | $0.02 |
| WOJCIECH GŁĄB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031729384774999 | $0.00 |
| WOJCIECH GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003324867053021 | $0.00 |
| WOJCIECH GODEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008824109587 7 | $0.00 |
| WOJCIECH GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002124584379999 | $0.00 |
| WOJCIECH GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076902624616 | $0.00 |
| WOJCIECH GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0195902362 | $0.02 |
| WOJCIECH GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003088393482 | $0.00 |
| WOJCIECH GOLEBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042145574317 | $0.00 |
| WOJCIECH GOMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007882383991 | $0.00 |
| WOJCIECH GOMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098083690246 | $0.00 |
| WOJCIECH GOMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015378624717 | $0.00 |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (240.419178) | ($2,390.61) |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016436) | ($482.33) |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (17.544452) | ($405.42) |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.004) | ($1.21) |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.200031) | ($363.90) |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013781511106649 | $4.76 |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9393225295124 | $39.85 |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00920597284787599 | $3.36 |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1057914184 | $1.96 |
| WOJCIECH GÓRECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057969928864854 | $1.63 |
| WOJCIECH GRADZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.4625576917 | $106.89 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065193673715 | $19.30 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076932101679 | $1.50 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3842493181 | $9.38 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6026798795 | $8.41 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47352589494 | $0.47 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0182159449439999 | $0.11 |
| WOJCIECH HALERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.9601924125 | $10.96 |
| WOJCIECH HARMATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575666294312799 | $0.06 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.05842274 | $104.89 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137488138641 | $4.07 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072368786378 | $1.20 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5001902249 | $4.50 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1365125924 | $1.34 |
| WOJCIECH ILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027786634333 | $0.02 |
| WOJCIECH IWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013192414717 | $0.00 |
| WOJCIECH IWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006596396926 | $0.00 |
| WOJCIECH IWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028334770138 | $0.00 |
| WOJCIECH IWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035558513538 | $0.00 |
| WOJCIECH IWANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000239434856529999 | $0.00 |
| WOJCIECH JAN HANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5425452502 | $9.96 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 29.878389 | $89.34 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 6.8937 | $75.35 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 9,998.0 | $1.48 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (70.052431) | ($139.40) |
| WOJCIECH JANICKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (79.825467649) | ($832.58) |
| WOJCIECH JANICKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (9,999.469966) | ($1.73) |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000987325996769999 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000824852811399999 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000389729206759999 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028225551301 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7923699651444 | $11.17 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019022607647 | $0.01 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.46237398229381 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000050214834809 | $0.00 |
| WOJCIECH JANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32685277323129 | $0.78 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.233491483) | ($31,908.51) |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0154841) | ($31,106.31) |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 63,059.6650559999 | $63,059.67 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035839421728319 | $136.25 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.1720615293963 | $52.49 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0679393634692 | $191.01 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.963604730959 | $296.96 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000087921006823 | $0.00 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060647509301 | $0.01 |
| WOJCIECH JASKÓŁOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00178269877229999 | $0.00 |
| WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00307639 | $94.31 |
| WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0038 | $116.57 |
| WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | UST | 200.4927 | $13.22 |
| WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066494783075 | $1.68 |
| WOJCIECH JERZY KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02000725980697 | $0.02 |
| WOJCIECH JERZY LOKIETEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | EOS | 320.1196 | $406.55 |
| WOJCIECH JERZY LOKIETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612426748454 | $0.04 |
| WOJCIECH JERZY LOKIETEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1211393105 | $1.14 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00782692 | $0.82 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 5.72757291 | $0.77 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 21.442652 | $2.75 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00642981 | $0.63 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00695741 | $0.68 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.0070988 | $0.67 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00550631 | $0.52 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.01164461 | $1.13 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04546386) | ($4.39) |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOGE | (27.17022491) | ($3.48) |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.021829 | $2.01 |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.021829) | ($2.01) |
| WOJCIECH JERZY PAUSPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020336422521839 | $0.00 |
| WOJCIECH JOHN KAPALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081138297527 | $251.30 |
| WOJCIECH JOHN KAPALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.4028105575699 | $100.52 |
| WOJCIECH JOHN KAPALCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062954896559 | $126.22 |
| WOJCIECH JUREK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($425.28) |
| WOJCIECH JUREK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($413.57) |
| WOJCIECH JUREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000032 | $0.96 |
| WOJCIECH JUREK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011051 | $332.55 |
| WOJCIECH JUREK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.013709 | $412.68 |
| WOJCIECH JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003555385207308 | $107.52 |
| WOJCIECH JUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037652508903 | $0.00 |
| WOJCIECH JUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60232718952 | $0.38 |
| WOJCIECH JUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.618133042 | $1.28 |
| WOJCIECH JUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034605633625 | $0.38 |
| WOJCIECH KALDUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (119.0) | ($119.00) |
| WOJCIECH KALDUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 76.395 | $119.00 |
| WOJCIECH KALDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.90376479508 | $67.16 |
| WOJCIECH KOBYŁECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527693076301958 | $0.50 |
| WOJCIECH KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020148152481 | $5.96 |
| WOJCIECH KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068889428127 | $0.00 |
| WOJCIECH KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087835878171999 | $0.17 |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 99.915 | $70.00 |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (53.5) | ($53.50) |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 100.754 | $53.50 |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019548957451999 | $0.58 |
| WOJCIECH KOWALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.5807965989 | $26.08 |
| WOJCIECH KUŚNIERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589040858513 | $0.06 |
| WOJCIECH KWAŚNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| WOJCIECH KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022830167266 | $0.68 |
| WOJCIECH KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000343891560899999 | $0.00 |
| WOJCIECH KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,493.493085675 | $1,493.49 |
| WOJCIECH KWAŚNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15254726443 | $0.15 |
| WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005817692274 | $0.00 |
| WOJCIECH KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.056377061368 | $6.21 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SNX | (176.869948317) | ($837.58) |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BCH | (21.25507) | ($4,513.94) |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,453.864 | $4,513.94 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (4,981.98) | ($4,981.98) |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 469.008 | $4,981.98 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (42.1652) | ($442.15) |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 437.59 | $442.15 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.78) |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042209856905999 | $1.37 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.1590262141069 | $22.47 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134406145973 | $0.26 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1040780492 | $6.10 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078510028501 | $0.06 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.13877080712 | $39.27 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025902385872 | $0.23 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.68908551816069 | $9.12 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0243324771609999 | $8.38 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069175314198 | $0.00 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032084127576 | $0.35 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.038423367711389 | $11.90 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022899831053 | $0.01 |
| WOJCIECH LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00107995818162 | $0.00 |
| WOJCIECH LASOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9269433112 | $4.93 |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,037.95) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,134.326458) | ($2,134.33) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,475.66) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,482.60) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,653.94) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.96) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,139.20) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08198688) | ($2,522.58) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,065.55) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1100958129) | ($225.46) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0102171) | ($307.51) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (50.795) | ($42.46) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.020627 | $42.46 |
| WOJCIECH LELUCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020627) | ($42.50) |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012161797286 | $45.94 |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58521268563975 | $6.36 |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158026254859999 | $44.41 |
| WOJCIECH LELUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001553911 | $0.00 |
| WOJCIECH LINDENHEIM-LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019979134771 | $0.00 |
| WOJCIECH LINDENHEIM-LOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017473084684 | $3.26 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002114768054 | $63.65 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026068304695 | $0.03 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147769581789999 | $28.83 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0706294078 | $4.07 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20856461535 | $13.43 |
| WOJCIECH LODEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00195890264046 | $3.65 |
| WOJCIECH LUKASZ GLISZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351781953491 | $0.35 |
| WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254280994060999 | $0.25 |
| WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051398701882 | $0.01 |
| WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053083896344 | $0.00 |
| WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000117416367784999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOJCIECH MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018013477266 | $0.02 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001174327668) | $0.00 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001174327668 | $0.00 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0045) | ($173.89) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0045 | $173.89 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002145271632) | ($8.29) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001292272716) | ($50.02) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001293718184) | ($50.02) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001000914294) | ($0.39) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,596.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,596.00 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,634.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 10,995.699772 | $10,995.70 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002769742311) | ($8.33) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6382435537 | $19,195.17 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 14,431.239417 | $14,431.24 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7319452675 | $21,741.70 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1286) | ($3,784.96) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1286 | $3,784.96 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13001249) | ($3,924.82) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,113.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,113.00 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,343.72) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,800.0) | ($4,800.00) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,800.0 | $4,800.00 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (10,226.939189) | ($10,226.94) |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059275478338 | $198.97 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.228827848 | $20.08 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014900134045 | $29.07 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.8334347643999 | $53.83 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145102522879999 | $0.11 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1133346451 | $1.04 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080154382454 | $1.82 |
| WOJCIECH MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000112407101992 | $0.00 |
| WOJCIECH MARCISZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.058893287184 | $8.23 |
| WOJCIECH MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.80165625782 | $16.21 |
| WOJCIECH MROWKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012965) | ($389.92) |
| WOJCIECH MROWKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (30,702.334) | ($30,702.33) |
| WOJCIECH MROWKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (40.5) | ($40.50) |
| WOJCIECH MROWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371396232748399 | $1.22 |
| WOJCIECH MROWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.003106218361 | $330.00 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01315096 | $538.83 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.63999371 | $26,215.55 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,916.90) |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 1.362652 | $3,916.90 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.50446436 | $3,842.74 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.03006529 | $6,427.71 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003990401851934 | $115.53 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064882234744 | $111.28 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14558122271 | $0.15 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69023003598 | $7.67 |
| WOJCIECH MYRCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023418854859 | $7.45 |
| WOJCIECH NAKIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015689414243 | $46.54 |
| WOJCIECH NAKIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037462009367 | $73.85 |
| WOJCIECH NAKIELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112971559677999 | $0.00 |
| WOJCIECH NEPELSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00072) | ($21.71) |
| WOJCIECH NEPELSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 27.886 | $21.71 |
| WOJCIECH NEPELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039642087972 | $0.15 |
| WOJCIECH NEPELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.290740301113869 | $0.21 |
| WOJCIECH NEPELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024181401221 | $0.00 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010051) | ($20.45) |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.031838) | ($30,672.42) |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037647901359749 | $141.89 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019877165274 | $0.59 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041692129266 | $0.05 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005459950623475 | $0.15 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015579297845 | $30.40 |
| WOJCIECH NOWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32903637937 | $3.66 |
| WOJCIECH OBIAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6932957432 | $4.69 |
| WOJCIECH OGIEGŁO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.419738) | ($12,036.99) |
| WOJCIECH OGIEGŁO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,297.02) |
| WOJCIECH OGIEGŁO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.18647208 | $5,915.08 |
| WOJCIECH OGIEGŁO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.99 | $3,451.82 |
| WOJCIECH OGIEGŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.651184726691 | $356.05 |
| WOJCIECH OLEKSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000384196410335399 | $0.00 |
| WOJCIECH ORZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011925783978215 | $0.00 |
| WOJCIECH PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000902468162879999 | $0.00 |
| WOJCIECH PARTYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104387989565999 | $0.00 |
| WOJCIECH PAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.15684361348 | $30.46 |
| WOJCIECH PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116632572355 | $0.35 |
| WOJCIECH PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024285705802 | $0.00 |
| WOJCIECH PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017223370116 | $0.02 |
| WOJCIECH PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096654712715 | $0.29 |
| WOJCIECH PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772464737979999 | $0.90 |
| WOJCIECH PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002483001081 | $7.35 |
| WOJCIECH PLICHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,000.002447192 | $4,000.00 |
| WOJCIECH PODOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.60335510859999 | $16.02 |
| WOJCIECH PODOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025871590043 | $48.20 |
| WOJCIECH PODOBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.370392748329999 | $0.37 |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.017009) | ($508.16) |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 505.755 | $508.16 |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | DOT | (30.0715) | ($310.96) |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 307.811 | $310.96 |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (89.649) | ($49.55) |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.342 | $49.55 |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (863.57) | ($863.57) |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.436621 | $863.57 |
| WOJCIECH POLAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.436) | ($878.38) |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025287542067 | $76.62 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009760468527637 | $3.48 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0444550720824099 | $0.05 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03430607858231 | $4.89 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209152111629 | $0.04 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317090601139999 | $62.21 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8332332317214 | $0.83 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.394752029056 | $0.30 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.247687458779999 | $2.75 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030664983665 | $0.00 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016816611313 | $0.06 |
| WOJCIECH POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120641555302999 | $1.32 |
| WOJCIECH PROCHOWNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (260.51282) | ($132.07) |
| WOJCIECH PROCHOWNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| WOJCIECH PROCHOWNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098483) | ($28.41) |
| WOJCIECH PROCHOWNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66773928249644 | $4.13 |
| WOJCIECH PUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154215395347 | $0.46 |
| WOJCIECH PUCZYŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000870625732939999 | $1.70 |
| WOJCIECH PUKROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7533345797043 | $55.24 |
| WOJCIECH PUKROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 63.984594759 | $63.98 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.045175107) | ($14,699.12) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000916) | ($27.50) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 34.183 | $27.50 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SNX | (162.03) | ($431.00) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 430.675 | $431.00 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (430.0) | ($430.00) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 533.433 | $430.00 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,256.876) | ($1,057.93) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,064.116 | $1,057.93 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,064.79) | ($1,064.79) |
| WOJCIECH RADZIK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 1,573.394 | $1,064.79 |
| WOJCIECH RADZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.73450741819 | $180.23 |
| WOJCIECH ROMAN KILJANCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004270152866 | $0.13 |
| WOJCIECH ROMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021637700061 | $0.00 |
| WOJCIECH ROMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138054100658 | $0.00 |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03841486) | ($1,527.85) |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,477.415183) | ($1,477.42) |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008356814728939 | $3.36 |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355345599829999 | $0.04 |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.884960521934 | $4.88 |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044772764464 | $0.33 |
| WOJCIECH ROŚ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061110406306 | $1.94 |
| WOJCIECH RÓŻYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087773743624 | $0.10 |
| WOJCIECH RÓŻYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.09292276 | $92.09 |
| WOJCIECH RÓŻYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.596032907 | $92.60 |
| WOJCIECH RYLKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,452.365726) | ($4,452.37) |
| WOJCIECH RYLKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| WOJCIECH RYLKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,758.706371) | ($5,758.71) |
| WOJCIECH RYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032165016175 | $9.52 |
| WOJCIECH RYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91948567704 | $1.07 |
| WOJCIECH RYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068358874323 | $0.01 |
| WOJCIECH RYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.966752069314 | $64.97 |
| WOJCIECH RYLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.9575252007299 | $28.96 |
| WOJCIECH SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074998697271 | $0.09 |
| WOJCIECH SEITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000846910048276 | $0.00 |
| WOJCIECH SIECZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.7952575293384 | $55.92 |
| WOJCIECH SKABA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 40,727.445704 | $40,727.45 |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 35,915.066001 | $35,915.07 |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOJCIECH SKABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (47,605.011933) | ($47,605.01) |
| WOJCIECH SKABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132134276004 | $0.04 |
| WOJCIECH SKABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,942.72502093959 | $1,942.73 |
| WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $428.51 |
| WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012811) | ($402.21) |
| WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001821065514638 | $52.08 |
| WOJCIECH SLOMCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020426797166585 | $0.00 |
| WOJCIECH SOBCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07671745568788 | $0.09 |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (0.858) | ($1.84) |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0000472 | $1.84 |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.026498 | $776.62 |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007464) | ($215.17) |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($586.94) |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003151) | ($99.50) |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054341094618157 | $151.69 |
| WOJCIECH SOBIERAJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286370380264569 | $0.49 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,048.62) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.499891478) | ($44,838.88) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.295824) | ($19.82) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (118.73997287) | ($8,502.97) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.00) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3123486) | ($9,336.60) |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142033809921019 | $52.36 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019800530394 | $0.01 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023514995976 | $0.03 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124296947726 | $0.00 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885132506 | $29.04 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10100356374986 | $281.61 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00843680253119999 | $0.01 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3589613089 | $0.36 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23924420749 | $0.24 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047585965893 | $0.00 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.223803647259364 | $21.12 |
| WOJCIECH SOCHACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008033063997 | $0.26 |
| WOJCIECH STEFAN ZOLTOWSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 2.0585882 | $3,847.89 |
| WOJCIECH STEFAN ZOLTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682279 | $50.00 |
| WOJCIECH STEFAN ZOLTOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1116941509246 | $39.47 |
| WOJCIECH SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8895546390531 | $1.93 |
| WOJCIECH SUSZKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125571) | ($5,283.78) |
| WOJCIECH SUSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91663717092072 | $11.83 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 8.93873 | $822.55 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 876.659534 | $769.47 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02486042 | $984.81 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.4915054 | $2,730.20 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 24.54542 | $1,006.85 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0708 | $2,130.36 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714237992935999 | $17.17 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093932615102 | $185.25 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.18426513379999 | $3.24 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00654214993739999 | $0.01 |
| WOJCIECH SZPILSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172552038539999 | $6.72 |
| WOJCIECH SZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4176781617 | $1.66 |
| WOJCIECH TACIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.585246585977 | $3.45 |
| WOJCIECH TOMASZ BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655985044769999 | $1.94 |
| WOJCIECH TOMASZ BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037129787788 | $0.07 |
| WOJCIECH TOMASZ BRUZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3218189004 | $1.32 |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 2,389.688404 | $2,389.69 |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3797929698) | ($8,000.00) |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4731067703 | $9,965.57 |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01140328867) | ($240.20) |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003166523886) | ($6.67) |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080887841071 | $21.28 |
| WOJCIECH TRUSZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040032082083 | $0.04 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,050.15 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.04875789268) | ($2,000.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,811.13 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (1.2148709111) | ($3,600.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02209394 | $683.41 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01636946823) | ($502.69) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003893984398) | ($11.93) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.08512908866) | ($196.88) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00843381) | ($266.30) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.041741699) | ($1,800.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04667002811) | ($80.64) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 1.3 | $2,246.24 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03265235181) | ($56.42) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1789359213) | ($324.58) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0699973751) | ($1,600.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08657717309 | $1,978.98 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002178208942) | ($49.79) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002609589964) | ($59.65) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002357448527) | ($44.82) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001648667584) | ($31.34) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05259813761) | ($1,000.00) |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06512736092 | $1,238.21 |
| WOJCIECH WADOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83146035645499 | $3.88 |
| WOJCIECH WARDEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.872368206789 | $5.65 |
| WOJCIECH WARDEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.025686880562 | $1.84 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005453779489) | ($0.21) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 258.0 | $258.00 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07518242886) | ($0.15) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.01886082606 | $678.29 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000222) | ($7.98) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 7.968 | $7.98 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (16.0) | ($16.00) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 8.012 | $16.00 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 83.186258 | $83.19 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 121.084 | $80.00 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.00208) | ($3.49) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.462 | $3.49 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.002085) | ($3.50) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.464 | $3.50 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 24.858 | $10.00 |
| WOJCIECH WĄSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5105269475318 | $23.73 |
| WOJCIECH WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020713603718 | $0.61 |
| WOJCIECH WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0199030389868 | $0.02 |
| WOJCIECH WĄSOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.40632776437 | $28.48 |
| WOJCIECH WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106632717193 | $0.00 |
| WOJCIECH WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006560700782 | $0.00 |
| WOJCIECH WASZCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005082098746599 | $0.01 |
| WOJCIECH WĄTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 363.473891732999 | $372.86 |
| WOJCIECH WĄTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,857.79630641 | $6,857.80 |
| WOJCIECH WĄTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7,096.85372992199 | $7,096.85 |
| WOJCIECH WAWRZYNIEC SZERSZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DASH | 7.119118 | $408.35 |
| WOJCIECH WAWRZYNIEC SZERSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441607910715 | $0.01 |
| WOJCIECH WAWRZYNIEC SZERSZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0105701131089999 | $0.49 |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.599684) | ($10,000.60) |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (27.63015) | ($18.42) |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,978.214472709) | ($1,905.88) |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720758042 | $50.00 |
| WOJCIECH WIECKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7752348029 | $43.50 |
| WOJCIECH WITTKA JEŻEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.375725744099 | $235.29 |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (7.0) | ($119.28) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,625.0 | $4,625.00 |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051275) | ($100.30) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,020.064081) | ($2,020.06) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (316.892147) | ($316.89) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8100893273) | ($1,449.14) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (13.74901103) | ($132.70) |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.2240140884611 | $60.86 |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71721669989999 | $1.08 |
| WOJCIECH WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04910248242 | $2.80 |
| WOJCIECH WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086686856006 | $0.26 |
| WOJCIECH WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000246819601419999 | $0.48 |
| WOJCIECH WOJDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6021243300999 | $11.60 |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($18.33) |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0006153 | $18.33 |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAX | (48.213776125) | ($48.21) |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002029511) | ($60.62) |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152793587879 | $0.51 |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1545392477958 | $0.28 |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13634482182 | $0.14 |
| WOJCIECH WOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44574858612125 | $0.45 |
| WOJCIECH ZAJAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,091.99189699999) | ($2,091.99) |
| WOJCIECH ZAJAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42334744) | ($12,803.21) |
| WOJCIECH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017123398814893 | $64.12 |
| WOJCIECH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032227867785 | $0.06 |
| WOJCIECH ZAJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.72147694079 | $14.72 |
| WOJCIECH ZALEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (361.458689) | ($361.46) |
| WOJCIECH ZALEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (361.96106) | ($361.96) |
| WOJCIECH ZALEWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (360.77010258) | ($360.77) |
| WOJCIECH ZALEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.54629331091736 | $9.50 |
| WOJCIECH ZBIGNIEW LABUNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 306.8687 | $407.83 |
| WOJCIECH ZBIGNIEW LABUNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509507544139169 | $100.19 |
| WOJCIECH ZBIGNIEW LABUNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.42672644155 | $1.54 |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (22.836625086) | ($395.83) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,645.90) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,642.98) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9777698158) | ($1,989.59) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48620101) | ($14,575.83) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (37.123091663) | ($1,165.85) |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025345560928906 | $95.92 |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66565027764 | $0.76 |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056404414031587 | $15.09 |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09361613299746 | $1.68 |
| WOJCIECH ZELICHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35364831242538 | $23.49 |
| WOJCIECH ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003623124435 | $0.00 |
| WOJCIECH ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018567288636 | $0.02 |
| WOJCIECH ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107890918872 | $0.00 |
| WOJCIECH ZMUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025447956244 | $0.00 |
| WOJTEK GOŁĘBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012701003538 | $0.00 |
| WOJTEK GOŁĘBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000073998504237 | $0.00 |
| WOJTEK GOŁĘBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097864861121 | $0.01 |
| WOJTEK GOŁĘBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000093855997036 | $0.00 |
| WOJTEK KRYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191870871109999 | $0.00 |
| WOJTEK KRYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005060594496798 | $0.01 |
| WOJTEK KRYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87378763756 | $9.71 |
| WOJTEK ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136138408329 | $0.40 |
| WOJTEK ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90932775459999 | $3.91 |
| WOJTEK ROSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000915482222579999 | $0.00 |
| WOJTEK SZCZERBATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006177699030672 | $0.01 |
| WOLDEMAR BÖPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196189586799999 | $0.00 |
| WOLE AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136644432630999 | $0.40 |
| WOLE AKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9721405118 | $8.97 |
| WOLE OLADIYUN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,671.76) |
| WOLE OLADIYUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,721.66) |
| WOLE OLADIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,039.5971905129 | $1,127.18 |
| WOLF DE RECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156614261294 | $4.64 |
| WOLF DE RECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017316442582 | $3.38 |
| WOLF HAMPICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096044690282 | $0.03 |
| WOLF IKLOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1677175635) | ($516.29) |
| WOLF IKLOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1677175635 | $516.29 |
| WOLF IKLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038892672651 | $1.12 |
| WOLF IKLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001342916102249 | $0.40 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224631321669999 | $67.77 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.576291448 | $20.49 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.474426756649999 | $959.98 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.74206529199 | $4.57 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071356929861 | $0.54 |
| WOLF INVESTING LLC | 423 E. HOSACK ST, BOERNE, TEXAS 78006 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018667886358 | $1.33 |
| WOLF KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001840273544 | $0.05 |
| WOLF KINSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104678136687 | $0.02 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 0.219956 | $408.27 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 40.000401769 | $74,153.54 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $299.45 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 131.0 | $6,750.43 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $75,045.00 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| WOLF SEITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MANA | 985.0 | $1,083.96 |
| WOLF SEITZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (10.856977887) | ($3,561.56) |
| WOLF SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,445.41906181971 | $6,101.12 |
| WOLFDIETRICH WALTHER BRÜGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073642078674 | $0.00 |
| WOLFE BETHEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04872876) | ($1,433.60) |
| WOLFE BETHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406864069009509 | $14.07 |
| WOLFE BETHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074194729848 | $0.08 |
| WOLFGANG ADAM SCHREIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014903925851 | $46.24 |
| WOLFGANG ANDREAS DIEKELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002013191926 | $0.00 |
| WOLFGANG ANDREAS ZIEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247446934709999 | $0.00 |
| WOLFGANG BENJAMIN BERNHARD BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045133869379999 | $0.00 |
| WOLFGANG BERND BROCKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016010178313 | $4.97 |
| WOLFGANG BEXTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015200198903 | $0.05 |
| WOLFGANG BUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099479756383 | $0.03 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,504.32) |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,879.20) |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.72) |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.26) |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,774.11) |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020819751956 | $66.30 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21982579458 | $474.78 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043353862029 | $0.00 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00305692508579999 | $0.00 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00118413329585 | $0.09 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0239900621 | $1.71 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0124731756850999 | $0.29 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.63685993121 | $0.34 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092400661608 | $1.00 |
| WOLFGANG DIRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018272895062 | $0.00 |
| WOLFGANG DOMES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026672582) | ($2.19) |
| WOLFGANG DOMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.036508955) | ($4.19) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | DASH | (0.06102744) | ($5.52) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.3515660468) | ($27.95) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DASH | (0.2935607937) | ($23.34) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (9.433793742) | ($750.00) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 11.714271992 | $931.30 |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.882689024) | ($2.19) |
| WOLFGANG DOMES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ZRX | (5.630453669) | ($2.37) |
| WOLFGANG DOMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (48.926384223) | ($11.68) |
| WOLFGANG DOMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ZRX | (64.80400124) | ($15.47) |
| WOLFGANG DOMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (2,111.206990441) | ($504.00) |
| WOLFGANG DOMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ZRX | 2,591.41023481 | $618.64 |
| WOLFGANG DOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6932207919626 | $1.78 |
| WOLFGANG DUEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.355935029787 | $4.37 |
| WOLFGANG ENRICO PFAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071256149744 | $2.21 |
| WOLFGANG ERICH VOGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008824975944 | $0.00 |
| WOLFGANG FALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019518152321 | $58.54 |
| WOLFGANG FALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029292588044 | $57.06 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095653447867 | $293.85 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091392355917 | $184.47 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2752419537 | $12.28 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0458680299609999 | $3.36 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9471844223 | $0.28 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.33684599329999 | $2.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021103087108 | $4.78 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.708523148 | $0.07 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119212823504 | $0.85 |
| WOLFGANG FIETZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06579364083 | $0.19 |
| WOLFGANG FILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128115429999999 | $0.00 |
| WOLFGANG FRANZ LUEF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01330629 | $536.46 |
| WOLFGANG FRANZ LUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020033089117 | $6.17 |
| WOLFGANG FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067726778085999 | $0.21 |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,625.06065) | ($4,625.06) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.1289) | ($787.21) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6.1) | ($6.10) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140971) | ($4,421.93) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.02) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.223412) | ($6,541.28) |
| WOLFGANG FROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122945861357 | $44.11 |
| WOLFGANG FROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014592086611 | $37.23 |
| WOLFGANG FROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.58827640663 | $36.59 |
| WOLFGANG FROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17462318668 | $9.54 |
| WOLFGANG FROSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14630991242 | $8.29 |
| WOLFGANG FUERST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0172731) | ($681.82) |
| WOLFGANG FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024129764102226 | $0.97 |
| WOLFGANG FUERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00143882906 | $0.02 |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1798124148) | ($5,616.26) |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1798124148 | $5,616.26 |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,223.527041345) | ($3,365.91) |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,223.527041345 | $3,365.91 |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.580413491) | ($3,670.25) |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.580413491 | $3,670.25 |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.179812) | ($5,681.88) |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.580413) | ($3,199.26) |
| WOLFGANG GABLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,223.527041) | ($2,462.97) |
| WOLFGANG GABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007776159364373 | $29.42 |
| WOLFGANG GABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788293164318399 | $21.88 |
| WOLFGANG GABLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0776044795979 | $31.92 |
| WOLFGANG GEORG KEMSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000452760023999999 | $0.00 |
MIDDLE_PLACEHOLDER
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 10,610.308 | $5,000.00 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (10,610.308) | ($4,985.94) |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108351530157 | $32.03 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.54724037939999 | $8.70 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137933077047999 | $26.36 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.813748329999 | $354.81 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0254617711229999 | $0.02 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59979499617 | $0.48 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040596232985 | $0.00 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003561264208 | $0.04 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00127721827919 | $0.01 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018773449126 | $0.01 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03025148647 | $0.10 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041216650056 | $0.00 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00025290436584 | $0.01 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0104591909652 | $0.25 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.97511743143 | $0.09 |
| WOLFGANG HOFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0152105440349999 | $0.02 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002414237692 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081299442054 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022656298822 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009384966164 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043958574645 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062506466222 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053404387086999 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019901751601 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000001289607489 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023634851466 | $0.00 |
| WOLFGANG HOUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00053521485269 | $0.00 |
| WOLFGANG HUBERT BIERSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014571291328 | $0.00 |
| WOLFGANG JOHANN SALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020394644076 | $6.33 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016277149933 | $42.17 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1875991934111 | $91.35 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029702540524 | $46.24 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055051470287 | $0.00 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9201934839 | $1.70 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035279108916 | $0.25 |
| WOLFGANG JOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040245261929 | $10.80 |
| WOLFGANG JOSEF AIGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006702) | ($2.13) |
| WOLFGANG JOSEF AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078104314986999 | $0.00 |
| WOLFGANG KARL GUNTER DIETZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002711540983 | $0.00 |
| WOLFGANG KARL STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001097844262 | $0.00 |
| WOLFGANG KERBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242955865181699 | $0.52 |
| WOLFGANG KOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174072749962 | $51.66 |
| WOLFGANG KOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.71653202019 | $48.61 |
| WOLFGANG KOHLMAIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03329145 | $1,376.49 |
| WOLFGANG KOHLMAIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00903649 | $366.34 |
| WOLFGANG KOHLMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111440191014 | $34.47 |
| WOLFGANG KOLMASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005999970162 | $1.86 |
| WOLFGANG KOSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019196607207 | $57.53 |
| WOLFGANG KOSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040162207292 | $79.52 |
| WOLFGANG KOSTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2292193778 | $7.05 |
| WOLFGANG LEISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.4832411160931 | $95.92 |
| WOLFGANG LOMPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019206856091 | $0.06 |
| WOLFGANG LUDWIG WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025298033 | $0.00 |
| WOLFGANG LUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013093498879 | $0.00 |
| WOLFGANG MICHAEL SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009251024314 | $0.00 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503047433) | ($4.34) |
| WOLFGANG MOESTL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (419.921664) | ($419.92) |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00115427 | $39.91 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.97) |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.874 | $9.97 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.32) | ($10.32) |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0003488 | $10.32 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372991) | ($112.57) |
| WOLFGANG MOESTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256426084130593 | $100.33 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042524562666656 | $0.01 |
| WOLFGANG MOESTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5602656307189 | $1.56 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008831685877) | ($0.36) |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001230748152) | ($0.36) |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 428.467991 | $428.47 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 50.814541 | $50.81 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG MOIROUX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (430.0) | ($430.00) |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02949650158 | $650.08 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123127204729 | $2.60 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.232036792393599 | $0.23 |
| WOLFGANG MOIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1243461601 | $4.06 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031697612713 | $96.71 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050493196019 | $0.06 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045319340918 | $90.09 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5718087355 | $2.24 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6659880465 | $3.67 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38436359443 | $0.06 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131559755220999 | $4.19 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045953366697 | $0.07 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 27.8381809849999 | $27.84 |
| WOLFGANG MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0050124271829 | $0.01 |
| WOLFGANG NEESER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (30.48434) | ($61,994.61) |
| WOLFGANG NEESER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2,597.73) | ($22,184.61) |
| WOLFGANG NEESER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (4,203.419892074) | ($20,386.59) |
| WOLFGANG NEESER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1,340.02) | ($3,095.45) |
| WOLFGANG NEESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.963975875077 | $451.37 |
| WOLFGANG NEESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1449889198065 | $399.35 |
| WOLFGANG NORBERT PREUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000026107504 | $0.00 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (361.007391741) | ($9,074.00) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 378.831821986 | $9,522.02 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.807026199) | ($45.42) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (10.884432538) | ($273.58) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.12) | ($11.12) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004004950988) | ($1.29) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.839029787) | ($6.13) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,549.0) | ($1,549.00) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 74.361132284 | $2,580.03 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (74.41547) | ($2,607.23) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,597.586 | $2,607.23 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 41,003.0 | $41,003.00 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.0098 | $83,629.25 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003694965941) | ($11.12) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002845445241) | ($8.34) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005219348555) | ($11.12) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004080182631) | ($8.34) |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019544212290644 | $309.64 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24699061076 | $0.31 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,422.30461161 | $1,422.30 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0186386445988261 | $1.45 |
| WOLFGANG OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00864312431049 | $0.02 |
| WOLFGANG OTTO DORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016823644133 | $0.01 |
| WOLFGANG PENDL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,904.56) | ($4,904.56) |
| WOLFGANG PENDL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 1.718264 | $4,904.56 |
| WOLFGANG PENDL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.725) | ($4,922.11) |
| WOLFGANG PENDL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,907.9 | $4,922.11 |
| WOLFGANG PENDL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (4,935.287063) | ($452.97) |
| WOLFGANG PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026062626949999 | $0.00 |
| WOLFGANG PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124996567856 | $253.34 |
| WOLFGANG PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.4037548637399 | $22.40 |
| WOLFGANG PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65243893596 | $5.76 |
| WOLFGANG PENDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.387063957 | $7.81 |
| WOLFGANG PETER BLOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080488575507 | $0.25 |
| WOLFGANG PETER FLUHRY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00701878) | ($293.84) |
| WOLFGANG PETER FLUHRY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00130417 | $51.69 |
| WOLFGANG PETER FLUHRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00187336 | $55.76 |
| WOLFGANG PETER FLUHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007775117517154 | $0.25 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (7.07297) | ($617.61) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 616.918 | $617.61 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (60.0) | ($5,209.20) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 5,206.662 | $5,209.20 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,823.58) | ($5,823.58) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 67.12294 | $5,823.58 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.393066) | ($960.68) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 956.455 | $960.68 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (80.0) | ($4,869.33) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,847.04 | $4,869.33 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (89.1) | ($2,546.48) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,511.616 | $2,546.48 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 22.50023 | $1,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (22.50564) | ($976.07) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 987.997 | $976.07 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 10.22035 | $500.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (10.1997) | ($510.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 508.291 | $510.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.03421 | $1,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.087362) | ($2,570.74) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 2,556.001 | $2,570.74 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.13856 | $4,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.13856) | ($4,004.51) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,993.774 | $4,004.51 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0691401 | $2,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 23.18034 | $1,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 3,845.418 | $2,000.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (3,841.83) | ($1,997.15) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,987.187 | $1,997.15 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (6,875.69) | ($6,875.69) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.2169968 | $6,875.69 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (23.20131) | ($1,071.42) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0336713 | $1,071.42 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.222969) | ($6,992.31) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,947.824 | $6,992.31 |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (6,946.0) | ($6,946.00) |
| WOLFGANG PICKER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.216229 | $6,946.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166970311289 | $43.96 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018008505867008 | $5.09 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6006396250007 | $33.60 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056050118445 | $0.03 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130888051579 | $0.01 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088756772552 | $0.01 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021448404668 | $0.00 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0371572994681668 | $3.05 |
| WOLFGANG PICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8336412750098 | $62.24 |
| WOLFGANG PIERENKEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055812760993 | $0.17 |
| WOLFGANG PINTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 10,000.0 | $5,229.48 |
| WOLFGANG PINTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (9,421.054324038) | ($4,926.72) |
| WOLFGANG PINTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (18.284163789) | ($9.55) |
| WOLFGANG PINTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 533.0 | $277.63 |
| WOLFGANG PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31098168326 | $0.31 |
| WOLFGANG PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110610024886 | $0.01 |
| WOLFGANG PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077747244098 | $0.08 |
| WOLFGANG PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063877414006 | $0.01 |
| WOLFGANG PIRLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030786462049 | $95.51 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,896.658144 | $41,896.66 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,896.658144) | ($41,896.66) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $759.94 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 15,054.18675 | $15,054.19 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (15,054.186748) | ($15,054.19) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.17) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.43) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.003386) | ($13,879.43) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244581) | ($7,233.71) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 703.631 | $250.00 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 423.156 | $125.00 |
| WOLFGANG PITTSCHIELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.18926514545 | $388.61 |
| WOLFGANG RAETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097788604335 | $0.03 |
| WOLFGANG RALF MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023049258759999 | $0.07 |
| WOLFGANG RECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674209775709951 | $0.79 |
| WOLFGANG REGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079579111576 | $0.00 |
| WOLFGANG REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058392740202 | $0.00 |
| WOLFGANG REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017800806595 | $0.00 |
| WOLFGANG REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000020816997024999 | $0.00 |
| WOLFGANG REITINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (15,157.32) | ($15,157.32) |
| WOLFGANG REITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030911461167 | $0.09 |
| WOLFGANG REITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.42618342926 | $22.15 |
| WOLFGANG REITINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.66051457091 | $98.66 |
| WOLFGANG RENE PESKOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007732389448 | $0.00 |
| WOLFGANG RIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046771536014 | $1.45 |
| WOLFGANG RUDOLF HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001360049922395 | $42.19 |
| WOLFGANG SCHAFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020365075091999 | $0.06 |
| WOLFGANG SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005596546147 | $0.00 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $57.97 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 68.99 | $4,006.46 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $64.66 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 40.98 | $2,691.44 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0668 | $1,906.61 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (70.20592) | ($1,915.92) |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,905.669 | $1,915.92 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117403573712 | $30.17 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.283238919507 | $46.21 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.530898266 | $2.53 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.229094541 | $19.84 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.000864359 | $1.74 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00872716874593 | $2.34 |
| WOLFGANG SCHULLITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33597698351267 | $9.17 |
| WOLFGANG SIEGFRIED MÜNDEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01093574 | $307.31 |
| WOLFGANG SIEGFRIED MÜNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170457866729 | $0.43 |
| WOLFGANG STAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001291700303 | $0.00 |
| WOLFGANG STANGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923095114099999 | $0.00 |
| WOLFGANG STUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 276.8250612967 | $286.48 |
| WOLFGANG THOMAS WALTER WÖHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034904012365 | $0.00 |
| WOLFGANG THOMAS WUNDERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007698165444 | $0.24 |
| WOLFGANG TRUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017727036661 | $0.02 |
| WOLFGANG ULRICH ZERVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021845205039 | $0.00 |
| WOLFGANG UWE ROLF SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092578947785 | $0.03 |
| WOLFGANG VAN IERSEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000248) | ($7.10) |
| WOLFGANG VAN IERSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002645112556086 | $0.09 |
| WOLFGANG WALLNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (30.826986716) | ($610.99) |
| WOLFGANG WALLNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,274.574866168) | ($688.67) |
| WOLFGANG WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.810909535668 | $14.30 |
| WOLFGANG WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30277165927797 | $13.76 |
| WOLFGANG WIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125778742543 | $3.90 |
| WOLFGANG WUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.408018458474999 | $0.48 |
| WOLFRAM HEINRICH SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040617890084 | $1.26 |
| WOLFRAM HERMANN ILLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099935995040999 | $0.03 |
| WOLFRAM MUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150527813276 | $4.46 |
| WOLFRAM REGLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009638772415 | $0.03 |
| WOLFRAM RÜDIGER JANTSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00328869 | $125.71 |
| WOLFRAM RÜDIGER JANTSCH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00328875) | ($121.72) |
| WOLFRAM RÜDIGER JANTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366584781247 | $0.01 |
| WOLFRAM WILHELM HEMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000499209528 | $0.00 |
| WOLFSON VILME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107029161814 | $0.08 |
| WOLLENSCHLAEGER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031605892988 | $0.00 |
| WOLLENSCHLAEGER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195326904649999 | $0.12 |
| WOLODYMYR SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6840589595999 | $23.33 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9063981043) | ($1.91) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0426851894) | ($0.09) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.879153755) | ($24.93) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.671156211) | ($3.12) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,456.8282) | ($6,742.02) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,865.102639296 | $6,046.92 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.005819593) | ($4.13) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.609990301) | ($150.12) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,849.660523763) | ($5,000.00) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (33.25) | ($33.25) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (40,000.0) | ($40,000.00) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 47,587.933598458 | $49,041.86 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 1,364.0 | $792.75 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.319104999) | ($1.88) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $772.38 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 99.0 | $14.32 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 20.925 | $10.00 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (15,973.857625212) | ($7,592.28) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 25,247.524986461 | $11,858.23 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.026) | ($754.80) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,610.606 | $754.80 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.99345) | ($1,665.58) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,547.786 | $1,665.58 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,363.864) | ($789.00) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.470669 | $789.00 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.470669) | ($787.59) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,748.399 | $787.59 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $3,947.66 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.5) | ($3,940.73) |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,680.741 | $3,940.73 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.8 | $48.80 |
| WOLTER ANTONIE BOSWINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,045.69820728663 | $1,034.53 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 7.08 | $15,325.86 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AAVE | 21.961 | $1,874.59 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 9,847.0 | $5,412.25 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00135834 | $40.51 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.547754 | $46,398.57 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 5.5 | $11,634.87 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00099 | $28.44 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.39552 | $39,936.38 |
| WOLTER LAST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.05740763 | $119.82 |
| WOLTER LAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AAVE | 5.0 | $395.85 |
| WOLTER LAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 285.40949548 | $177.15 |
| WOLTER LAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MANA | 57.37279448 | $44.36 |
| WOLTER LAST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | COMP | 1.9654181 | $127.05 |
| WOLTER LAST | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 1,000.036701 | $1,000.04 |
| WOLTER LAST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00166143 | $49.37 |
| WOLTER LAST | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.22880078 | $6,795.38 |
| WOLTER LAST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (285.409) | ($181.00) |
| WOLTER LAST | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.005907 | $181.00 |
| WOLTER LAST | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (9,847.0) | ($6,459.73) |
| WOLTER LAST | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.2098395 | $6,459.73 |
| WOLTER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001717209877 | $50.00 |
| WOLTER LAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002065804094 | $4.03 |
| WOMAH NEERANJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018801574803 | $36.69 |
| WON BEOM KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2138395546) | ($372.13) |
| WON BEOM KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2138395546 | $372.13 |
| WON BEOM KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2138395546) | ($410.21) |
| WON BEOM KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001645) | ($50.50) |
| WON BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645007403 | $50.00 |
| WON BEOM KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014640567552496 | $3.54 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137925149377999 | $0.41 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002046035592599999 | $61.50 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02599823308 | $50.73 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040317473563 | $79.84 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.183859907 | $46.58 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.158102812 | $21.53 |
| WON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7748380983 | $86.40 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| WON D YIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6.0) | ($6.00) |
| WON D YIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| WON D YIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WON D YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050689252922 | $15.00 |
| WON D YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152942021 | $0.02 |
| WON D YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,131.938027511 | $1,131.94 |
| WON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013070920191056 | $50.39 |
| WON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.222932062 | $24.22 |
| WON JOON SOHN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005044548901) | ($153.87) |
| WON JOON SOHN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005044548901 | $153.87 |
| WON JOON SOHN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008648882462) | ($0.25) |
| WON JOON SOHN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008648882462 | $0.25 |
| WON JOON SOHN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| WON JOON SOHN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,850.0 | $1,850.00 |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 2.196163812 | $4,121.25 |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066) | ($19.96) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02667392197) | ($50.00) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02667392197 | $50.00 |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00439319) | ($132.87) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.169797531) | ($4,084.86) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.169797531 | $4,084.86 |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (2.196429) | ($4,135.00) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1369703 | $4,135.00 |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| WON JOON SOHN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1336793) | ($4,061.68) |
| WON JOON SOHN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.058497644) | ($3,400.00) |
| WON JOON SOHN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09175492933) | ($102.00) |
| WON JOON SOHN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.76388761 | $4,184.15 |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009364206486) | ($178.50) |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3121402162) | ($5,950.00) |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.389251427 | $7,419.89 |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01641737913) | ($300.00) |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.547245971) | ($10,000.00) |
| WON JOON SOHN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6749687827 | $12,333.92 |
| WON JOON SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474978218714465 | $10.37 |
| WON JOON SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025118328385099 | $2.97 |
| WON JOON SOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000590673811519999 | $0.00 |
| WON JUN BAE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 176.1 | $395.56 |
| WON JUN BAE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.592996293) | ($40.53) |
| WON JUN BAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13414015 | $3,772.21 |
| WON JUN BAE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01373864 | $381.95 |
| WON JUN BAE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1395283595) | ($3,884.33) |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00858091) | ($251.38) |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,651.21125 | $7,651.21 |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.612061763) | ($50.63) |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,145.0) | ($7,145.00) |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.5133087673 | $15,065.61 |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51330877) | ($15,069.06) |
| WON JUN BAE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (506.21125) | ($506.21) |
| WON JUN BAE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (97.6221) | ($72.31) |
| WON JUN BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13707676109045 | $2.60 |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.491511) | ($13,515.85) |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 13,472.164 | $13,515.85 |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (13,730.1) | ($13,730.10) |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.4989519 | $13,730.10 |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,376.60) |
| WON KI KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.448951) | ($12,328.19) |
| WON KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316382581123 | $108.45 |
| WON KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5798457412506 | $11.10 |
| WON KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02219776947 | $48.67 |
| WON KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.15662330859999 | $3.16 |
| WON KI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.344896677 | $0.91 |
| WON KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (200.0) | ($976.00) |
| WON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (468.9269) | ($192.84) |
| WON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068235442105 | $2.02 |
| WON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6936445885006 | $37.90 |
| WON KOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000664387103589999 | $1.97 |
| WON KOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010538469872 | $2.06 |
| WON KUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103502963998 | $0.00 |
| WON KUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003637191596 | $0.01 |
| WON KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267556238339999 | $0.03 |
| WON KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091195049869 | $0.01 |
| WON KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000037030354415 | $0.00 |
| WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020830269351 | $626.42 |
| WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321186313259999 | $656.82 |
| WON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008908515357 | $2.64 |
| WON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128798053536 | $0.25 |
| WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029006355079999 | $0.00 |
| WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137510606714999 | $0.03 |
| WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021324290712 | $0.00 |
| WON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000070512647434 | $0.00 |
| WON SEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0181249539369999 | $0.01 |
| WON SEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.196826295 | $108.77 |
| WON SEO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4788338952 | $49.77 |
| WON SEOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022856180904 | $0.00 |
| WON SEOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030067085534 | $0.00 |
| WON SEOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00228718179119999 | $0.00 |
| WON SEOB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054167140035 | $0.01 |
| WON SEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112316945351 | $33.24 |
| WON SEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001311143434 | $0.00 |
| WON SEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037933940258 | $0.09 |
| WON SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045056388829 | $1.33 |
| WON SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026598712984 | $0.03 |
| WON SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058714590536 | $0.01 |
| WON SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121181741857 | $0.00 |
| WON SIEW CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000999720921859999 | $0.00 |
| WON TAK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000886594667026 | $0.00 |
| WON TAK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028316614008999 | $0.00 |
| WON TAK HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060596732113999 | $0.00 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00768717469409999 | $238.30 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027671423872 | $0.00 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1643791233 | $14.18 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028287336086 | $0.55 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.94666706 | $16.61 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.32153574699999 | $0.78 |
| WON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9816442093 | $1.05 |
| WON YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.5738746866 | $261.59 |
| WON YUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018261369879 | $0.54 |
| WON YUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15019394403 | $304.94 |
| WON YUL YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9316305973 | $2.32 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178933405228 | $0.01 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107246350028718 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001451866696703 | $0.04 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115992942355999 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0711306438959999 | $0.07 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017764282999 | $0.02 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020768626516 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117052027921 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000035818924896 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068978922695 | $0.00 |
| WONCHAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024180336966 | $0.00 |
| WONDERS OJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114748042229999 | $0.00 |
| WONG AI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017465101654876 | $0.00 |
| WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 3.294153 | $16.10 |
| WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 197.0 | $957.16 |
| WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.050019 | $146.64 |
| WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051307078811 | $0.81 |
| WONG AN THAI (WANG ANTAI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8172205959 | $12.76 |
| WONG BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185214223619999 | $55.42 |
| WONG BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024908717423 | $0.00 |
| WONG BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050294202488 | $0.10 |
| WONG BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8706734904 | $6.87 |
| WONG BEN KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038399572731 | $0.00 |
| WONG CHEE CING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000472) | ($14.23) |
| WONG CHEE CING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00922329) | ($279.37) |
| WONG CHEE CING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720814754043 | $52.62 |
| WONG CHEE YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326752478756 | $50.37 |
| WONG CHEE YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01998207095827 | $0.04 |
| WONG CHEE YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020841865309 | $0.04 |
| WONG CHEE YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4971709181 | $1.57 |
| WONG CHEE YIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0252283985339999 | $1.00 |
| WONG CHEONG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017546101423 | $0.05 |
| WONG CHI FUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WONG CHI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.7734836959 | $23.77 |
| WONG CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018945084103 | $0.56 |
| WONG CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000632961750029999 | $0.00 |
| WONG CHI YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072287007557 | $14.10 |
| WONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018720697858 | $0.55 |
| WONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.252613997485 | $9.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WONG CHONG YU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.854102002) | ($13,927.95) |
| WONG CHONG YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $11,907.54 |
| WONG CHONG YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,381.51 |
| WONG CHONG YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (6.015713) | ($11,919.66) |
| WONG CHONG YU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.3686889 | $11,919.66 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136273495354772 | $32.04 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019101173912 | $0.00 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041408310173481 | $102.24 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096075578687 | $0.00 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028256675255 | $0.00 |
| WONG CHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022353494576 | $0.00 |
| WONG CHOON KIT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 219.927693 | $183.74 |
| WONG CHOON KIT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 72.863333 | $54.24 |
| WONG CHOON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015936887241962 | $50.36 |
| WONG CHOON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59241057001316 | $0.46 |
| WONG CHOON KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3680785028 | $4.43 |
| WONG CHUN MING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.936363636) | ($10.32) |
| WONG CHUN MING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001887376569) | ($7.48) |
| WONG CHUN MING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.270813921) | ($10.32) |
| WONG CHUN MING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002449808404) | ($7.48) |
| WONG CHUN MING | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.0) | ($45.00) |
| WONG CHUN MING | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (10.86) | ($10.86) |
| WONG CHUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024407845734 | $73.88 |
| WONG CHUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.76429353694 | $31.04 |
| WONG CHUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125941070091 | $255.25 |
| WONG CHUN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.2660760109999 | $42.27 |
| WONG CHUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016366456952 | $0.00 |
| WONG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.32931025863 | $24.56 |
| WONG CHUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030849411581 | $0.00 |
| WONG CHUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015962926350999 | $0.00 |
| WONG CHUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000319327098 | $0.00 |
| WONG CHUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018035391191 | $0.01 |
| WONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017831380965 | $0.53 |
| WONG EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018672093575 | $3.64 |
| WONG FAUN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003981948065999 | $0.08 |
| WONG FAUN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6914210682 | $2.93 |
| WONG FAUN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23583965241 | $0.59 |
| WONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1256846241523 | $0.12 |
| WONG FU MING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.095 | $3,246.04 |
| WONG FU MING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 19.985 | $1,865.53 |
| WONG FU MING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,175.10) |
| WONG FU MING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09487248789) | ($169.84) |
| WONG FU MING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05566733474) | ($99.97) |
| WONG FU MING | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($386.64) |
| WONG FU MING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24907795) | ($437.28) |
| WONG FU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659423383786 | $50.32 |
| WONG FU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051338547845863 | $11.93 |
| WONG FU MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0880191552 | $3.55 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $54.91 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.39318793 | $12,061.69 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094976485709 | $284.05 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.05454480326 | $2,107.29 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.872572699 | $187.51 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.29911825196 | $11.47 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.672027712 | $2.87 |
| WONG FUTURE SUPER PTY LTD | BARANGAROO AVE, BARANGAROO, NSW 2000 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 240.191435499999 | $114.77 |
| WONG HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000420740394099999 | $0.00 |
| WONG HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000275433969857999 | $0.00 |
| WONG HING WA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0100395) | ($391.90) |
| WONG HING WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035780198930592 | $1.41 |
| WONG HING WA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00052806197233 | $0.00 |
| WONG HO YIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2095 | $600.63 |
| WONG HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453544346149999 | $13.42 |
| WONG HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053717783195 | $9.69 |
| WONG HO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 21.319660088 | $21.32 |
| WONG HOI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020627081113 | $0.00 |
| WONG HOI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079650642451 | $0.01 |
| WONG HOI YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 402.551132844 | $402.55 |
| WONG HOMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034809931953 | $0.00 |
| WONG HOMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063006352363 | $0.00 |
| WONG JARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000041209893747 | $0.00 |
| WONG JIAN WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($14.99) |
| WONG JIAN WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.008345 | $14.99 |
| WONG JIAN WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00115828 | $33.91 |
| WONG JIAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205859489309999 | $6.07 |
| WONG JIAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212693551189999 | $4.12 |
| WONG JIAN WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0488817814329999 | $0.54 |
| WONG JIN HUI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| WONG JIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002315289037 | |
| WONG JIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37973446767454 | $2.37 |
| WONG JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126656715257 | $0.04 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034720602239 | $0.01 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14307944599 | $0.17 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070453129438 | $0.01 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078527287778 | $0.00 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000224480650239999 | $0.00 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050238054317 | $0.01 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013791746531 | $0.00 |
| WONG JUN FEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13198819505 | $0.05 |
| WONG JUN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (61.19) | ($61.19) |
| WONG JUN LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12.723922) | ($12.72) |
| WONG JUN LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03026560036) | ($46.48) |
| WONG JUN LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01081546) | ($308.92) |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011467588528078 | $3.83 |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030104345570063 | $0.69 |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.154111500614319 | $0.15 |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000064669575104 | $0.00 |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.601652111018629 | $0.60 |
| WONG JUN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021265753446 | $0.00 |
| WONG JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.63148044579 | $43.95 |
| WONG KA MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000323277120479999 | $0.01 |
| WONG KAIN MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000380381563709999 | $0.01 |
| WONG KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001654268094 | $0.49 |
| WONG KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089062330187 | $0.00 |
| WONG KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054999927952 | $10.73 |
| WONG KAM LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0756338799 | $10.08 |
| WONG KAM TECK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| WONG KAM TECK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| WONG KAM TECK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| WONG KAM TECK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.7599854415 | $2,283.56 |
| WONG KAM TECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.739726380708 | $70.57 |
| WONG KAT FOOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3007246377) | ($0.62) |
| WONG KAT FOOI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4722393053) | ($1.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (107.234628395) | ($6,420.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,605.0 | $1,605.00 |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.5580605632 | $1.00 |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5580605632) | ($1.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,600.0) | ($1,600.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,306.336416325 | $2,335.00 |
| WONG KAT FOOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (28.135952) | ($471.95) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (116.865983861) | ($1,605.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 135.370580395 | $1,859.14 |
| WONG KAT FOOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.05897909466) | ($0.81) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.507748889) | ($48.17) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.271880571) | ($0.83) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,532.38623033) | ($1,000.00) |
| WONG KAT FOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,777.776309913 | $1,160.14 |
| WONG KAT FOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.009743327) | ($30.02) |
| WONG KAT FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076495756777 | $22.64 |
| WONG KAT FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4732559033606 | $12.36 |
| WONG KAT FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026624915317 | $8.47 |
| WONG KAT FOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.710884435589999 | $52.19 |
| WONG KAT HING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (462.9581) | ($302.00) |
| WONG KAT HING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.5911529862293 | $32.20 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4394278026) | ($0.94) |
| WONG KAT HOONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2900674043) | ($0.61) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000005047021095) | ($0.02) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6617647059) | ($1.24) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,286.053140247) | ($3,724.88) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (668.285) | ($736.59) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4621214455) | ($0.42) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,100.28915599) | ($1,000.00) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,311.937777673 | $1,192.36 |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (33.022538323) | ($30.01) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.047696378) | ($2,000.00) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07117944338) | ($2,000.00) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6661615667) | ($0.62) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,635.566509234 | $1,528.37 |
| WONG KAT HOONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (1,815.7171) | ($1,528.54) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004249467789) | ($1.25) |
| WONG KAT HOONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (1.4923) | ($1.14) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000543442461) | ($1.65) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 5,499.560008968 | $1,433.09 |
| WONG KAT HOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,499.560008968) | ($1,433.09) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004505134975) | ($1.24) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001525932814) | ($0.42) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.555108404 | $2,461.99 |
| WONG KAT HOONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001733165627) | ($1.67) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06232141868) | ($60.05) |
| WONG KAT HOONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.075647457) | ($2,000.00) |
| WONG KAT HOONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002111620265) | ($0.42) |
| WONG KAT HOONG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000623430745) | ($1.24) |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392019257224199 | $14.56 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1624563481365 | $34.93 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682838380657999 | $16.62 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1032150201 | $4.46 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.5411724669999 | $42.45 |
| WONG KAT HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014713561706 | $4.68 |
| WONG KAT YOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001036953887) | ($0.42) |
| WONG KAT YOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.6446839667) | ($0.42) |
| WONG KAT YOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (767.48091275) | ($500.00) |
| WONG KAT YOW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 917.43313546 | $597.69 |
| WONG KAT YOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (23.043767901) | ($15.01) |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023333572923 | $6.91 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.296500972 | $20.76 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010708320641 | $0.01 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014736780469 | $0.00 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01086734771 | $0.01 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119879304476 | $0.01 |
| WONG KAT YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077103891308 | $0.25 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.020934 | $62.98 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.006978) | ($20.98) |
| WONG KEAN ONN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.006978) | ($20.12) |
| WONG KEAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012470432189 | $0.00 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97696331661 | $1.16 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440192829 | $0.84 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000334920727679999 | $0.00 |
| WONG KEAN ONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.110304675989 | $0.32 |
| WONG KELVIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $198.29 |
| WONG KELVIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0984) | ($191.33) |
| WONG KELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008678505189749 | $0.15 |
| WONG KEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.01 | $0.89 |
| WONG KEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 2.154234 | $191.44 |
| WONG KEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 2.489007 | $215.69 |
| WONG KEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 63.612 | $24.87 |
| WONG KEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (63.612) | ($24.57) |
| WONG KEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01644253 | $487.00 |
| WONG KEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 83.896 | $11.92 |
| WONG KEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (83.88) | ($11.98) |
| WONG KEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 12.003 | $11.98 |
| WONG KEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001595) | ($50.00) |
| WONG KEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 50.016 | $50.00 |
| WONG KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044289054222 | $12.48 |
| WONG KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37574672156 | $0.38 |
| WONG KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081930506728 | $0.00 |
| WONG KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00498897895199 | $0.00 |
| WONG KEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0162245366412 | $0.46 |
| WONG KENNETH TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000234965291426839 | $0.00 |
| WONG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019773969517 | $0.01 |
| WONG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237836263945 | $0.00 |
| WONG KOK FAH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (7.040339) | ($14,507.78) |
| WONG KOK FAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 17,370.405 | $14,507.78 |
| WONG KOK FAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00499 | $151.75 |
| WONG KOK FAH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.7081271 | $21,614.87 |
| WONG KOK FAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,828.11362454799 | $2,857.39 |
| WONG KOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00912465522765999 | $51.35 |
| WONG KOK WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060574740277 | $121.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WONG KOK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2417345209167 | $0.24 |
| WONG KOK WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.40789194 | $12.14 |
| WONG KWOK LEONG (HUANG GUOLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022037979443 | $0.65 |
| WONG KWOK LEONG (HUANG GUOLIANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006646394704 | $12.97 |
| WONG LANCELOT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256) | ($99.72) |
| WONG LANCELOT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010401 | $41.29 |
| WONG LANCELOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00025706) | ($10.00) |
| WONG LANCELOT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.12) |
| WONG LANCELOT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000748 | $2.12 |
| WONG LANCELOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0010355 | $34.54 |
| WONG LANCELOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101896 | $29.99 |
| WONG LANCELOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00103584 | $30.43 |
| WONG LANCELOT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101403 | $29.25 |
| WONG LANCELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001305) | ($39.99) |
| WONG LANCELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 77.128 | $39.99 |
| WONG LANCELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001305) | ($39.99) |
| WONG LANCELOT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 63.292 | $39.99 |
| WONG LANCELOT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001311) | ($39.98) |
| WONG LANCELOT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.021926 | $39.98 |
| WONG LANCELOT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00100144 | $29.76 |
| WONG LANCELOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0008419) | ($25.01) |
| WONG LANCELOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00101233 | $27.69 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51885476431299 | $2.35 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001309897501614 | $0.17 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32762535438 | $0.17 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05615963423 | $0.72 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.310172997799999 | $0.31 |
| WONG LANCELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2286678615 | $0.11 |
| WONG LAP FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26591675351 | $4.81 |
| WONG LAP FUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039553257426 | $0.01 |
| WONG LEIT CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013528188697 | $0.40 |
| WONG LEIT CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.566605971 | $18.57 |
| WONG LEIT CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002603945856 | $0.19 |
| WONG LEIT CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000408198701439999 | $0.09 |
| WONG LEIT LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.067688583675 | $2.95 |
| WONG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031776491441 | $966.01 |
| WONG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.029345704 | $114.28 |
| WONG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3840510805 | $781.25 |
| WONG MAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111748192564 | $33.00 |
| WONG MAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.971200337975 | $11.27 |
| WONG MEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001229941047 | $0.05 |
| WONG MENG YIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00510546 | $202.08 |
| WONG MENG YIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2047968 | $547.89 |
| WONG MENG YIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2418365658 | $434.40 |
| WONG MENG YIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00503174 | $137.64 |
| WONG MENG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084805743595901 | $2.15 |
| WONG MENG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453247566649 | $7.07 |
| WONG MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694934337 | $50.00 |
| WONG MIN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50171179837528 | $0.34 |
| WONG OEOI KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (476.55) | ($476.55) |
| WONG OEOI KONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0158453 | $476.55 |
| WONG OEOI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168069417068 | $4.30 |
| WONG OEOI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6316910285194 | $5.63 |
| WONG OEOI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9202463262 | $3.92 |
| WONG PEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.33733524484 | $13.77 |
| WONG PEY SHY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01876243 | $573.39 |
| WONG PEY SHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5273815345102 | $3.13 |
| WONG POH CHEE WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085771610555 | $275.66 |
| WONG POH CHEE, WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085756710409 | $275.63 |
| WONG RAYMOND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| WONG RAYMOND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061692157055 | $0.00 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28674292565 | $0.33 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.657711405 | $523.66 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056053367996 | $0.06 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012996866158 | $0.00 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 76.399890505 | $76.40 |
| WONG RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0093048942175 | $0.01 |
| WONG RENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069131363760123 | $0.01 |
| WONG RENEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015302599218 | $0.02 |
| WONG RUN LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.239777) | ($22.24) |
| WONG RUN LI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00028717 | $0.02 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002898640704 | $0.01 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075131561496 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001980312962999999 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050390714966 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26743251615235 | $0.27 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000083162388988 | $0.01 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083819097722 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031751143465 | $0.03 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022614988686 | $0.01 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026838175626 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000064391178592 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006480191915 | $0.00 |
| WONG RUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000134014290055 | $0.00 |
| WONG SEONG KIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (400.455263) | ($235.49) |
| WONG SEONG KIT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364868) | ($137.91) |
| WONG SEONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124785459267859 | $0.50 |
| WONG SEONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025599729024 | $0.00 |
| WONG SEONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052029623606 | $0.00 |
| WONG SEONG KIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6207508109925 | $0.44 |
| WONG SI MIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24316836 | $505.08 |
| WONG SI MIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24316836) | ($479.48) |
| WONG SI MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002040284219856 | $0.40 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0068454 | $276.28 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001116854209041 | $3.22 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00613493418939999 | $0.01 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003809796154 | $0.00 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002836796839 | $0.09 |
| WONG SUE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118716700105 | $0.00 |
| WONG SUK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.167712491342 | $30.78 |
| WONG SZE YEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016865958967 | $0.00 |
| WONG SZE YEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024518547745 | $0.00 |
| WONG SZE YEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003063541206 | $0.00 |
| WONG SZE YEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014551129999 | $0.01 |
| WONG TANG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576941335 | $0.55 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023725729617 | $7.02 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044203325573 | $13.08 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161198652299999 | $0.00 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087021559531 | $0.00 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143645440889999 | $28.03 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.757632814 | $1.73 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7509075344 | $1.73 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0997233528 | $45.56 |
| WONG TARK HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000319853465389999 | $0.10 |
| WONG THIM CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010465061348999 | $0.00 |
| WONG THIM CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087357798407999 | $0.00 |
| WONG TIEW HOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | EOS | (99.9) | ($124.12) |
| WONG TIEW HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92083605388129 | $1.28 |
| WONG TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000259636303119999 | $7.68 |
| WONG TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393880322274409 | $0.05 |
| WONG TIM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.85502446109999 | $1.86 |
| WONG TOMMY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (23.619) | ($49.84) |
| WONG TOMMY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.01714 | $49.84 |
| WONG TOMMY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01714) | ($50.07) |
| WONG TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36986133871 | $4.05 |
| WONG TOMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002806265841732 | $0.01 |
| WONG TONG QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004151862472 | $0.00 |
| WONG TONG QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052378633678 | $0.00 |
| WONG TONG QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013650813234 | $0.00 |
| WONG TSZ FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006562218 | $0.00 |
| WONG TSZ FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003584019564176 | $0.00 |
| WONG TUCK HOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00118224 | $47.30 |
| WONG TUCK HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001705694221898 | $0.49 |
| WONG TZE HIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.16516086 | $2,690.94 |
| WONG TZE HIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16568) | ($2,292.83) |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000683910339519999 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117533055514 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020078952689997 | $4.03 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097947063585 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015083149462 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067572240989 | $0.01 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045059352105 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045079058198 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021456740516 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044654340818 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018460954938 | $0.00 |
| WONG TZE HIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.00000000481560904629999 | $0.00 |
| WONG WAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003750547048 | $0.01 |
| WONG WAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029208972455 | $0.01 |
| WONG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157194125607 | $4.65 |
| WONG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.39898044134 | $67.93 |
| WONG WAI CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.969134212) | ($3,638.90) |
| WONG WAI CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,534.4756) | ($3,401.13) |
| WONG WAI CHUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59339552) | ($16,377.38) |
| WONG WAI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242915382 | $50.00 |
| WONG WAI FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7713) | ($3,364.81) |
| WONG WAI FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (327.0633) | ($253.21) |
| WONG WAI FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019491) | ($320.34) |
| WONG WAI FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1562) | ($4,110.23) |
| WONG WAI FU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (332.0) | ($248.70) |
| WONG WAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132051478489999 | $39.08 |
| WONG WAI LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,906.12 |
| WONG WAI LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.087 | $2,549.80 |
| WONG WAI LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Collateral | BTC | (0.1868468349) | ($5,614.00) |
| WONG WAI LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,807.0 | $2,807.00 |
| WONG WAI LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,550.0) | ($1,550.00) |
| WONG WAI LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| WONG WAI LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006703641927) | ($125.70) |
| WONG WAI LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004692069374) | ($87.98) |
| WONG WAI LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1496986705) | ($2,807.00) |
| WONG WAI LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1868468349 | $3,503.57 |
| WONG WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049128097871639 | $104.47 |
| WONG WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9306165815 | $8.93 |
| WONG WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016468971417 | $48.99 |
| WONG WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77293780748999 | $1.87 |
| WONG WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030742481012 | $60.23 |
| WONG WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026326819428 | $7.79 |
| WONG WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9820715338 | $11.98 |
| WONG WEI FENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 423.346 | $252.11 |
| WONG WEI FENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 88.99 | $44.91 |
| WONG WEI FENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (512.336) | ($272.21) |
| WONG WEI FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2187829101606 | $0.12 |
| WONG WEI MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084542381914 | $25.02 |
| WONG WEI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566424651169609 | $0.54 |
| WONG WEI TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017181549552 | $33.53 |
| WONG WEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007604509158 | $0.00 |
| WONG WEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141133025409999 | $0.00 |
| WONG WEI ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000476684182259999 | $0.01 |
| WONG WENG FAI ADRIAN (HUANG RONGHUI ADRIAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022805189091 | $0.04 |
| WONG WENG KONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00025706 | $9.82 |
| WONG WENG KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0008419 | $26.44 |
| WONG WENG KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000477) | ($14.99) |
| WONG WENG KONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.008067 | $14.99 |
| WONG WENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028696428443 | $0.82 |
| WONG WENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2242246332074 | $0.20 |
| WONG WENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036233790179 | $0.04 |
| WONG WING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006015110248 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (56.934719544) | ($1,885.10) |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009353635531 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017959725596 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090086588793 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035565482626 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119577050215 | $0.00 |
| WONG WING LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53837169572458 | $18.74 |
| WONG XIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063559944494 | $1.88 |
| WONG XIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395596666169999 | $0.00 |
| WONG XIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140521978466 | $2.74 |
| WONG XIN XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8871320777 | $0.90 |
| WONG YAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206977771799999 | $0.61 |
| WONG YAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.075452238 | $100.08 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | GUSD | 11.0 | $11.00 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | GUSD | 188.92 | $188.92 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00038587 | $13.87 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (441.365280916) | ($441.37) |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.41) | ($200.41) |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 300.073022 | $300.07 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 151.431803 | $151.43 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | GUSD | 200.41 | $200.41 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MCDAI | 1.0 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.314289481) | ($1.31) |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 199.92 | $199.92 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043184439760113 | $110.71 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0203450854 | $6.02 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.68010060110226 | $1.68 |
| WONG YIJUN (WANG YIJUN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0048986109 | $4.00 |
| WONG YIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008852593150999 | $0.00 |
| WONG YIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03110009424 | $0.03 |
| WONG YING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121103308981 | $35.84 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066260126034 | $0.00 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029559879882432 | $0.03 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047219617795999 | $0.00 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41900800536 | $0.42 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072676391202999 | $0.08 |
| WONG YONG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000137369996442 | $0.00 |
| WONG YOON HANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01300073 | $501.92 |
| WONG YOON HANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02872995 | $70.84 |
| WONG YOON HANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00387285) | ($122.46) |
| WONG YOON HANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00083705 | $24.91 |
| WONG YOON HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177803618308 | $53.95 |
| WONG YOON HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277177712302 | $0.42 |
| WONG YOON SENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 437.132061 | $437.13 |
| WONG YOON SENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WONG YOON SENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WONG YOON SENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (29.460451) | ($29.46) |
| WONG YOON SENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001687 | $50.25 |
| WONG YOON SENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00387285 | $122.46 |
| WONG YOON SENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00535805 | $159.84 |
| WONG YOON SENG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0016741 | $49.95 |
| WONG YOON SENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083705) | ($24.91) |
| WONG YOON SENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01678757) | ($527.10) |
| WONG YOON SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00752465892025817 | $200.71 |
| WONG YOON SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6317179778252 | $2.63 |
| WONG YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020995079994 | $0.62 |
| WONG YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5438561304 | $10.54 |
| WONG YUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4906173158 | $1.74 |
| WONG YUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.843597737 | $93.84 |
| WONG YUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.33346798 | $112.33 |
| WONG YUI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82906596 | $0.83 |
| WONG YUN HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 0.009998 | $0.95 |
| WONG YUN HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.99886 | $569.71 |
| WONG YUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174723049972 | $50.36 |
| WONG YUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06567448732224 | $0.14 |
| WONG YUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027224660602 | $1.13 |
| WONG YUN MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011889426235 | $0.00 |
| WONG YUNG DOW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126147) | ($41.60) |
| WONG YUNG DOW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.334124) | ($402.33) |
| WONG YUNG DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126219974071826 | $50.03 |
| WONG YUNG DOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.44359340341309 | $2.44 |
| WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018598579835 | $0.55 |
| WONG ZHI QIAN, SEBASTIAN (HUANG ZHIQIAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.914776567 | $6.65 |
| WONG ZHUN HOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (324.798) | ($92.00) |
| WONG ZHUN HOU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032804 | $92.00 |
| WONG ZHUN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002562761618 | $100.00 |
| WONG ZHUN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.32138599734 | $37.94 |
| WONG ZI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016378609634 | $0.48 |
| WONG ZI JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8148101314 | $1.77 |
| WONG ZI SHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009723839044 | $0.29 |
| WONG ZI SHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00457753910552461 | $0.01 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.379887074) | ($98.38) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 98.379887074 | $98.38 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.98) | ($11.98) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.23) | ($6.23) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | USDC | 103.0 | $103.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 1,575.0 | $1,575.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,705.882352941 | $2,482.13 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.98) | ($11.98) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 6/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (11.98) | ($11.98) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 7/5/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016924181077 | $0.50 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130656581311 | $0.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014810069773 | $28.90 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.193670263259239 | $0.19 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.6436537818 | $38.35 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000164741717369999 | $0.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000212386361279999 | $0.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000066920857355999 | $0.00 |
| WONGDEUN SANGAASREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000438469231309999 | $0.00 |
| WONGJO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183265719799999 | $54.81 |
| WONGJO YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047883438986 | $0.00 |
| WONGSAKORN TIRAVATSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098431622069 | $0.29 |
| WONGSAKORN TIRAVATSAKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7096870822 | $4.18 |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004953) | ($191.80) |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.8984 | $5,392.80 |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.86) |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.471654) | ($14,132.02) |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006509712383 | $211.29 |
| WONGSAPOL LIMSITTISUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200995158534 | $32.29 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064304193714 | $0.00 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001594104711 | $0.00 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086108281691 | $0.01 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080339374904 | $0.00 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064318148322 | $0.01 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023745231935 | $0.00 |
| WONHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00241981772229999 | $0.00 |
| WONHEE LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (697.710037) | ($697.71) |
| WONHEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028113900403 | $0.83 |
| WONHEE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.509828765916 | $4.51 |
| WONHYUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018526659859 | $0.00 |
| WONHYUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091170812972 | $0.00 |
| WONHYUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105022095271 | $0.01 |
| WONHYUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041801782948 | $0.00 |
| WONHYUK KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107245750568 | $0.00 |
| WONIL CHOI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.132995 | $52.89 |
| WONIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3643106233 | $0.86 |
| WONIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58049865464 | $6.45 |
| WONIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124126557791 | $2.81 |
| WONIL KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026911363143 | $0.08 |
| WONIL KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076111097105 | $0.00 |
| WONJIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043453622015 | $0.00 |
| WONJIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000666244074629999 | $0.00 |
| WONJIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000188608549239999 | $0.00 |
| WONJO NAMKOONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00657968 | $266.05 |
| WONJO NAMKOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118266854154 | $35.01 |
| WONJO NAMKOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123174733915 | $24.03 |
| WONJO NAMKOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00316254285329999 | $0.00 |
| WONKYONG TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000625071933109999 | $1.22 |
| WONMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001878961249 | $0.56 |
| WONMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116223853177999 | $0.14 |
| WONMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000319302815229999 | $0.00 |
| WONSEOK OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090164199290176 | $0.01 |
| WONTAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044530135671 | $0.01 |
| WONWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15522270157463 | $5.96 |
| WOO HEONMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041455902588 | $0.00 |
| WOO HEONMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.855951565556 | $2.01 |
| WOO HEONMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024829721263 | $0.00 |
| WOO JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001732441983 | $0.00 |
| WOO JUNG RUSTHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005877824425 | $205.22 |
| WOO JUNG RUSTHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1560418282699 | $50.97 |
| WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161040738127 | $4.77 |
| WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.846606241 | $28.85 |
| WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.706146531 | $34.71 |
| WOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9910425466 | $2.66 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (402.545931) | ($402.55) |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255927997 | $50.00 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73342737389029 | $1.64 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0614022981 | $1.06 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15006305284 | $0.14 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00764873425099999 | $0.14 |
| WOO SIYING MICHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0103679303339999 | $0.00 |
| WOO SONGQUAN (YU SONGQUAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251051613889999 | $0.81 |
| WOO SONGQUAN (YU SONGQUAN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215465474649519 | $0.17 |
| WOO SUK JANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $12.17 |
| WOO SUK JANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158725993) | ($465.91) |
| WOO SUK JANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03243953) | ($1,283.24) |
| WOO SUK JANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.12 | $46.63 |
| WOO SUK JANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.627929011) | ($624.00) |
| WOO SUK JANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 0.36050206 | $112.03 |
| WOO SUK JANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3614232279) | ($110.93) |
| WOO SUK JANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.4 | $126.28 |
| WOO SUK JANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.04 | $13.14 |
| WOO SUK JANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4400712798) | ($145.00) |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100808236999919 | $4.03 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045888855587435 | $1.37 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015801540904 | $0.00 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013960613994 | $0.00 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000183574633489999 | $0.00 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0067048783606504 | $2.70 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0027291874314 | $0.00 |
| WOO SUK JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020462365814 | $0.00 |
| WOO SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015460582521 | $0.00 |
| WOO SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019730516432 | $0.02 |
| WOO SUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0210921900997 | $0.02 |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($1,990.73) |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70423304) | ($20,361.58) |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($405.38) |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.800208915) | ($19,843.27) |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026685240983668 | $101.42 |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11347633735999 | $1.25 |
| WOO SUPER PTY LTD | BIRDWOOD STREET, BOX HILL SOUTH, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04804883867136 | $132.63 |
| WOO TAEK KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 10,841.92012268 | $646.96 |
| WOO TAEK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 126.509365204 | $4.77 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| WOO WAI MENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.705 | $1,972.63 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015917226427 | $0.03 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.878480908248 | $126.32 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007633126637 | $8.67 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.65530849 | $39.66 |
| WOO WAI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01452067342 | $0.51 |
| WOO WEI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024709000763 | $0.00 |
| WOO WEI XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00633346999049999 | $0.00 |
| WOO YEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036561777612 | $0.00 |
| WOO YEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030935125381 | $0.01 |
| WOO YONG SONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| WOO YONG SONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| WOO YONG SONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| WOO YONG SONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WOO YONG SONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| WOO YONG SONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| WOO YONG SONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| WOO YONG SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 36,994.159055 | $36,994.16 |
| WOO YONG SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| WOO YONG SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| WOO YONG SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 32.727332232 | $52,233.80 |
| WOO YONG SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033964) | ($49.32) |
| WOO YONG SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.404896247) | ($52,373.79) |
| WOO YONG SONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.503373992) | ($45,000.00) |
| WOO YONG SONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.090287912 | $55,550.21 |
| WOO YONG SONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002086144993) | ($37.50) |
| WOO YONG SONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0751638041) | ($1,351.13) |
| WOO YONG SONG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| WOO YONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129226464894 | $386.59 |
| WOO YONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029667622558874 | $63.46 |
| WOO YONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.801825544 | $115.80 |
| WOO YONG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00039258094044 | $0.00 |
| WOOCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018981250771 | $0.56 |
| WOOCHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074069128578 | $0.00 |
| WOODISON GERMAIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1381989687 | $388.85 |
| WOODISON GERMAIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.200410906 | $413.96 |
| WOODISON GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134879175646 | $39.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOODISON GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007448946131 | $13.25 |
| WOODLER AEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018166667856 | $0.54 |
| WOODLER AEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9970669452 | $2.33 |
| WOODLER AEZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6510662549 | $3.65 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.373402488 | $1,170.66 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 12.1414 | $986.45 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 388.0 | $388.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (347.31) | ($347.31) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.72646654 | $1,345.38 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 27.999995 | $1,230.04 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0904519 | $2,629.35 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.4381566612 | $881.79 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.032429 | $957.47 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.2760565919 | $540.78 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03659938 | $1,070.09 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (347.31) | ($347.31) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.266654682) | ($30,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.266654682 | $30,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (17.554432) | ($30,500.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 30,158.605 | $30,500.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (243.36821611) | ($10,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 243.36821611 | $10,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (271.36821) | ($11,150.52) |
| WOODLEY DESIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11,096.436 | $11,150.52 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15948028) | ($4,857.29) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15948028 | $4,857.29 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.152902475) | ($2,148.06) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.152902475 | $2,148.06 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,448.421) | ($41,448.42) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,448.421 | $41,448.42 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,830.0) | ($4,830.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.00682 | $4,830.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 67.65903 | $2,500.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.00682) | ($4,817.53) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.00682 | $4,817.53 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (67.65903111) | ($2,497.29) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 67.65903111 | $2,497.29 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.62636 | $4,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.052875 | $1,500.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 59.32784 | $2,000.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.052875) | ($1,503.71) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.052875 | $1,503.71 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.62636) | ($3,996.51) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.62636 | $3,996.51 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (59.32784) | ($1,991.44) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 59.32784 | $1,991.44 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,170.0) | ($3,170.00) |
| WOODLEY DESIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 2.08636799999999 | $3,170.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 3.831321463 | $80,154.12 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.10247056 | $2,111.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0174571 | $359.63 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00888649472389999 | $236.14 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.86256183219 | $259.97 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24327965951 | $568.67 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 231.5297860613 | $231.53 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000120928334768 | $0.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.351391677 | $92.01 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9493090953 | $97.72 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006553851576 | $0.01 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115998805304 | $0.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7119195886 | $328.71 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00004260687689 | $0.00 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.066865759438 | $3.69 |
| WOODLEY DESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00102481441652 | $0.02 |
| WOODROW EXCELLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145336165847 | $0.43 |
| WOODROW EXCELLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000766509551079999 | $0.00 |
| WOODROW EXCELLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00676502212659999 | $0.50 |
| WOODROW EXCELLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049505151878 | $0.00 |
| WOODROW HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012824927378 | $0.38 |
| WOODROW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082579034282 | $2.44 |
| WOODROW LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000029807496476 | $0.00 |
| WOODROW RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136535156262 | $4.04 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($101.38) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $101.38 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3692994006) | ($1,000.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3692994006 | $1,000.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3692994006) | ($1,000.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.817 | $23,910.46 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.817) | ($24,018.98) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.817 | $24,018.98 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.958158594) | ($87.20) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.958158594 | $87.20 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | WBTC | 0.00341 | $100.26 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | WBTC | 0.46696542 | $13,732.99 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.47037542) | ($13,882.96) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.47037542 | $13,882.96 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82,000.0) | ($82,000.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82,000.0 | $82,000.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (82,000.0) | ($82,000.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5576274773) | ($1,000.00) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5576274773 | $1,000.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5574895915) | ($1,001.20) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.819888203) | ($24,683.81) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.819888203 | $24,683.81 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.819888) | ($24,683.80) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 13.755393 | $24,683.80 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.470845987) | ($14,205.32) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.470845987 | $14,205.32 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (13.755530886) | ($24,638.41) |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 13.755530886 | $24,638.41 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042180557067 | $0.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012514449306154 | $37.52 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 586.477349534555 | $460.78 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,796.25891786123 | $1,436.09 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36960374356 | $830.03 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000108383232999999 | $0.00 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,718.36676136899 | $4,718.37 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,080.830354326 | $936.46 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095442536919 | $0.01 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15255237935 | $0.15 |
| WOODWORTH BERNHARDI CLUM III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000721171241889999 | $21.59 |
| WOODY CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (16.45) | ($16.45) |
| WOODY CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 11.725 | $16.45 |
| WOODY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 24.006814 | $1,821.15 |
| WOODY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (11.725) | ($16.30) |
| WOODY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 16.265 | $16.30 |
| WOODY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (16.29) | ($16.29) |
| WOODY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.21509 | $16.29 |
| WOODY CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.221904) | ($306.16) |
| WOODY CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.00124633) | ($1,284.04) |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008411400099 | $0.00 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061730998125 | $0.00 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02607481699966 | $0.03 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121878049715799 | $0.02 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026675835215 | $0.03 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000100930339 | $0.00 |
| WOODY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02631009788608 | $1.75 |
| WOODY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25139482088 | $3.50 |
| WOODY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.051922544 | $41.27 |
| WOODY JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44355689177 | $3.92 |
| WOODY LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025718148199 | $77.97 |
| WOODY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141937340152 | $4.20 |
| WOODY THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133685432913 | $4.25 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (188.083763) | ($2,704.76) |
| WOOI AI CHONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06518185 | $2,570.86 |
| WOOI AI CHONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11101724 | $4,332.44 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031009182515 | $90.80 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152107196719999 | $0.18 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135386096144999 | $274.60 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115122028342 | $0.12 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042792209667 | $0.00 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.118460069472 | $0.09 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00496420114549999 | $0.06 |
| WOOI AI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11044005614792 | $1.53 |
| WOOJAE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087074702703 | $268.70 |
| WOOJAE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.27958481014 | $11.30 |
| WOOJAE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.38283841291 | $0.38 |
| WOOJEONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.249283471568 | $7.46 |
| WOOJIN JUN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 1.103561288 | $2,222.46 |
| WOOJIN JUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.0706 | $125.87 |
| WOOJIN JUN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.024176 | $726.44 |
| WOOJIN JUN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.03292446 | $992.67 |
| WOOJIN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068833645775 | $6.69 |
| WOOJIN JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403683416639999 | $0.47 |
| WOOJIN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02553148 | $817.67 |
| WOOJIN KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 53.797297 | $1,632.75 |
| WOOJIN KIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02543065 | $797.73 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033208115832 | $9.83 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054402383848333 | $0.00 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.082949309 | $100.00 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115969792772999 | $234.44 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.437646049 | $129.73 |
| WOOJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000026000011855 | $0.00 |
| WOOJIN LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02456388 | $1,006.33 |
| WOOJIN LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.09649386 | $3,987.49 |
| WOOJIN LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12067044 | $5,033.53 |
| WOOJIN LEE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12289552 | $4,986.15 |
| WOOJIN LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.12637217 | $5,019.47 |
| WOOJIN LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.12566578 | $4,981.46 |
| WOOJIN LEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12777405 | $5,007.67 |
| WOOJIN LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12313996 | $4,992.83 |
| WOOJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112340227338 | $0.33 |
| WOOJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157805215648999 | $0.47 |
| WOOJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156472065149999 | $0.02 |
| WOOJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06104974473 | $122.31 |
| WOOJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7743971602 | $7.39 |
| WOOJOO JUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1686915888) | ($0.36) |
| WOOJOO JUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1109813084) | ($0.24) |
| WOOJOO JUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3123790044) | ($0.24) |
| WOOJOO JUN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4748160866) | ($0.36) |
| WOOJOO JUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| WOOJOO JUN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| WOOJOO JUN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6278996756 | $770.66 |
| WOOJOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077281311336 | $2.29 |
| WOOJOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30839934125 | $2.39 |
| WOOJOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00326607477284999 | $4.43 |
| WOOJOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1647714828 | $2.51 |
| WOOJOO JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9662645577 | $15.97 |
| WOOJUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18613536055 | $0.22 |
| WOOJUNG GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.132613871 | $20.13 |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (89,565.86) | ($89,565.86) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (774.7499) | ($1,635.94) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 77,161.775746 | $77,161.78 |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.19) | ($64,788.96) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($116,858.10) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($338.82) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 328.0 | $328.00 |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/18/2022 | Earn | Incoming | Deposit | USDC | 179,370.799108 | $179,370.80 |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,008.64) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 1.0005 | $29,324.46 |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00497) | ($29,560.39) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (70.453489) | ($142,375.75) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (509.0) | ($400.06) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (106,860.57) | ($106,860.57) |
| WOOLF SUPERANNUATION FUND | 9 BENJAMIN STREET, WITHERS WA, 6230 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,613.92653503177 | $2,218.61 |
| WOON CHEUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002219 | $0.71 |
| WOON CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014501158562 | $0.00 |
| WOON CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0803424500443 | $0.71 |
| WOON CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126988819754 | $2.54 |
| WOON FAI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 8,501.140308 | $8,501.14 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119198720675 | $0.04 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028255802693 | $0.03 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.5563120981999 | $56.56 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3235870012 | $1.32 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028504900858 | $0.00 |
| WOON FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062929343798 | $0.00 |
| WOON HAN YU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7434584608) | ($1.59) |
| WOON HAN YU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.977537022) | ($1.59) |
| WOON HAN YU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| WOON HAN YU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 2,034.0 | $2,034.00 |
| WOON HAN YU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| WOON HAN YU | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| WOON HAN YU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1683564769 | $3,276.91 |
| WOON HAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060351340633 | $14.53 |
| WOON HAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616088890098228 | $0.50 |
| WOON HOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039110189337 | $148.50 |
| WOON HOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,573.49862723065 | $1,126.67 |
| WOON HOCK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35872788129 | $995.01 |
| WOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131378872356 | $3.89 |
| WOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.213536630999999 | $0.13 |
| WOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000085313164092 | $0.01 |
| WOON JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053908832411 | $1.60 |
| WOON JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075841861521 | $0.00 |
| WOON JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002377751489 | $0.46 |
| WOON JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27552914266 | $0.13 |
| WOON JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.7531820459 | $7.75 |
| WOON KOK ENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00061609 | $19.54 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018738380534 | $7.32 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032166086909999 | $0.00 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.383720509629 | $19.96 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00173662886657 | $0.70 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000427115338659999 | $0.01 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000020758182848 | $0.00 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022038136903 | $0.00 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084373092113 | $0.00 |
| WOON KOK ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000022785537392 | $0.00 |
| WOON LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044706695425 | $1.32 |
| WOON LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028645720124 | $0.03 |
| WOON LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17649234408 | $0.11 |
| WOON LIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00044382148513 | $0.14 |
| WOON MIN SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016162483704 | $0.48 |
| WOON MIN SAMUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126099829117 | $0.01 |
| WOON PIN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037202064765 | $1.10 |
| WOON PIN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020277892413 | $0.00 |
| WOON PIN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000821718054669999 | $0.00 |
| WOON SUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28379586116935 | $0.28 |
| WOON THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224795235281 | $2.22 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (20,000.0) | ($20,000.00) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 6,870.69 | $6,870.69 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,825.915736) | ($2,825.92) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BUSD | 31,000.0 | $31,000.00 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (19,942.67) | ($19,942.67) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (26.0) | ($49,801.70) |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033111299865 | $101.14 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4748855278178 | $59.31 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19120486651719 | $465.67 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 314.939555067 | $314.94 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.967247973 | $15.28 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 84.1009784951599 | $84.10 |
| WOON TO EUNICE POON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 321.41419866847 | $321.41 |
| WOON YAN KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017498922267 | $0.52 |
| WOON YAN KOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7177316774 | $3.69 |
| WOON YEE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076682848223 | $237.70 |
| WOON YEE YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30568388495 | $627.50 |
| WOON YEET YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091511316338 | $0.31 |
| WOON YEET YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6679952353818 | $1.17 |
| WOON YEET YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9051391235 | $3.41 |
| WOON YEET YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.024928205369 | $1.42 |
| WOON YOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101310392311 | $0.00 |
| WOON YOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013170687567 | $0.01 |
| WOON YOUNG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017748798479 | $0.00 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092940897619 | $27.51 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107251037626999 | $20.93 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.294041657 | $21.64 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1527344554 | $1.70 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0508445530329999 | $0.45 |
| WOONG BAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00857210647139999 | $0.94 |
| WOONG GYO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202237876412999 | $66.98 |
| WOONG JIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15636418974 | $317.58 |
| WOONG KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($17,514.66) |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057454842879 | $177.44 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.020311888 | $119.24 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033676464078 | $74.82 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092857194178 | $0.01 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0306064329239999 | $0.02 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.143562382239999 | $1.27 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.539260043 | $15.51 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35629681776 | $0.36 |
| WOONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000287903538009999 | $0.00 |
| WOONG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099096659541 | $0.00 |
| WOONGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443880630861969 | $0.43 |
| WOONGHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4908270613 | $1.56 |
| WOONGYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025363486442 | $0.00 |
| WOONGYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008024097158 | $0.00 |
| WOONGYU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016261509847 | $0.01 |
| WOONHO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134855939373399 | $0.12 |
| WOONHO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000028080878915 | $0.00 |
| WOONKI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004286955574 | $0.00 |
| WOORI OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.83072604508 | $41.64 |
| WOORI OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.064090592 | $1.30 |
| WOORI OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014686070564 | $4.67 |
| WOORTON SAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (192.03567149) | ($14,812.59) |
| WOORTON SAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (74.52984292) | ($15,115.16) |
| WOORTON SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.967653753463 | $13.35 |
| WOOSEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000759389475899999 | $0.22 |
| WOOSEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731333467457828 | $0.01 |
| WOOSEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070101249832 | $0.00 |
| WOOSEOK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.48915569514 | $121.66 |
| WOOSEOK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012518993323 | $14.22 |
| WOOSEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212959842469999 | $0.63 |
| WOOSEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017668489337 | $0.00 |
| WOOSEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022928323981 | $4.47 |
| WOOSEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064869017001 | $4.75 |
| WOOSEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37740807733 | $8.86 |
| WOOYOUNG SIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.085438182) | ($15,399.66) |
| WOOYOUNG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08185641685232 | $193.71 |
| WOOYOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90321295249999 | $1.82 |
| WOPKE VAN KAMPEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 850.0 | $850.00 |
| WOPKE VAN KAMPEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (851.0) | ($851.00) |
| WOPKE VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020492078435 | $0.00 |
| WOPKE VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328504325719999 | $0.00 |
| WOPKE VAN KAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3451084113468 | $0.35 |
| WOR KAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027179489803 | $0.00 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.935372) | ($5,431.12) |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 5,424.169 | $5,431.12 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.069826) | ($2,693.34) |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,688.823 | $2,693.34 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,102.992) | ($8,102.99) |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025807867315201 | $10.18 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006903780851218 | $20.36 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.12073268602 | $10.12 |
| WORACHOT PIYANATPOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000135289650458 | $0.00 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022694094633 | $0.07 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061033835446 | $0.00 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085826022821 | $0.02 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53227210109999 | $2.85 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3712339117 | $59.69 |
| WORAPAT SOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83291668074 | $1.28 |
| WORAPATH SIRITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002999475295 | $0.89 |
| WORAPATH SIRITHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05691409167 | $0.07 |
| WORAPHAT INTARAWISATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154798088303999 | $45.89 |
| WORAPHAT RATTANANIRANDORN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $291.26 |
| WORAPHAT RATTANANIRANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463102867969 | $50.39 |
| WORAPHAT RATTANANIRANDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016767944318 | $5.00 |
| WORAPHONG WONGRAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005578778425) | ($20.74) |
| WORAPHONG WONGRAT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005578778425 | $20.74 |
| WORAPHONG WONGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002348192404746 | $0.09 |
| WORAPHONG WONGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050531427911 | $9.86 |
| WORAPHONG WONGRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006390726782 | $0.05 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 748.037472 | $748.04 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 50.0 | $112.75 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 145.3454 | $328.01 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004066283397 | $100.00 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02350608417171 | $3.07 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330125393 | $0.01 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9285179901 | $8.93 |
| WORAVUT UDOMTANAPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2945783021 | $1.49 |
| WORAWICH SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039941026701 | $0.00 |
| WORAWICH SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012096186255875 | $0.00 |
| WORAWICH SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036710716163 | $0.00 |
| WORAWICH SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000429705443899999 | $0.00 |
| WORAWICH SUBTAWEESANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007395570236 | $0.00 |
| WORAWUT DAOPRAKAISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107371110800999 | $0.00 |
| WORAWUT DAOPRAKAISEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000504104223 | $0.00 |
| WORAWUT YUNGSIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111746512672 | $0.00 |
| WORLASI TSAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260055532075759 | $0.03 |
| WORLASI TSAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033199360958 | $0.06 |
| WORLD GOING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002665049486318 | $0.00 |
| WORRAKIT TODSAPONPITUKKUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (42.339562) | ($339.14) |
| WORRAKIT TODSAPONPITUKKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085928696168 | $0.01 |
| WORRAKIT TODSAPONPITUKKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6541514664638 | $8.25 |
| WORRAPOT THOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03840796288817 | $0.04 |
| WORTH GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041425421946 | $82.11 |
| WORTH GENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018788922298 | $0.17 |
| WORTH MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016496557273 | $0.00 |
| WORTH MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105684908621 | $0.00 |
| WORTH MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029936162134 | $0.00 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.935655732) | ($515.32) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.935655732 | $515.32 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.935655732) | ($506.88) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01836611367 | $52.33 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.636976 | $4,822.42 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.45047533 | $1,150.23 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.105817444) | ($4,450.61) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0174647 | $510.62 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (309.151807278) | ($286.78) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 309.151807278 | $286.78 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | 1INCH | (309.151807278) | ($281.57) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174647) | ($499.88) |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028586838627 | $0.00 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055094996455 | $0.00 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050628259682 | $0.01 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015745328975244 | $1.20 |
| WORZIYAN MAVOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.01237665549059 | $2.43 |
| WOUT ALINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64910342666099 | $1.68 |
| WOUT BROEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056048893783 | $16.59 |
| WOUT BUELENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.352052 | $719.19 |
| WOUT BUELENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.45 |
| WOUT BUELENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $3,065.98 |
| WOUT BUELENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.868754632) | ($2,934.15) |
| WOUT BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015546122051 | $0.00 |
| WOUT BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769277352962499 | $13.71 |
| WOUT BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019383053858 | $0.02 |
| WOUT BUELENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042515845336 | $0.00 |
| WOUT DE STERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254139474999999 | $7.52 |
| WOUT DE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662955988421709 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOUT DEDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (43.103) | ($100.00) |
| WOUT DEDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.49 | $100.00 |
| WOUT DEDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.484475409) | ($1.13) |
| WOUT DEDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2971449175) | ($0.69) |
| WOUT DEDRIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2842255733) | ($0.66) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.815165877) | ($5.94) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BCH | 0.02032 | $5.00 |
| WOUT DEDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BCH | (0.02157) | ($5.31) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.297 | $5.31 |
| WOUT DEDRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.014224648) | ($0.78) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (249.38) | ($249.38) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0083393 | $249.38 |
| WOUT DEDRIE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.891637945) | ($0.75) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.926014633) | ($1.28) |
| WOUT DEDRIE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.169357265) | ($6.73) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.656870555) | ($1.28) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.152361605 | $4,480.95 |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.016318551) | ($0.78) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.972130788) | ($0.75) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,050.0) | ($1,050.00) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.102252038 | $3,023.92 |
| WOUT DEDRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.0970108 | $2,868.92 |
| WOUT DEDRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.145910388) | ($24,077.91) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (329.88036638) | ($18,664.63) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56596039) | ($16,373.23) |
| WOUT DEDRIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.22) | ($0.22) |
| WOUT DEDRIE | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.94) | ($7.94) |
| WOUT DEDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 845.344218468464 | $981.76 |
| WOUT JANSSENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 290.4 | $1,017.55 |
| WOUT JANSSENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081) | ($2,357.09) |
| WOUT JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (8,629.17) | ($8,629.17) |
| WOUT JANSSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.2992597 | $8,629.17 |
| WOUT JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065683) | ($19.72) |
| WOUT JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (687.0) | ($687.00) |
| WOUT JANSSENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 875.829 | $687.00 |
| WOUT JANSSENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0178396 | $527.95 |
| WOUT JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.370824014985 | $297.18 |
| WOUT KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062913053183 | $18.62 |
| WOUT KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081985310048 | $15.98 |
| WOUT KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.497253083 | $78.50 |
| WOUT KUIZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.066433173 | $8.16 |
| WOUT LIEKENDAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13748566027097 | $0.14 |
| WOUT OVERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73558102451289 | $0.73 |
| WOUT PANNEKOEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.47199) | ($21,480.68) |
| WOUT PANNEKOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49923) | ($13,703.30) |
| WOUT PANNEKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032139400396801 | $110.10 |
| WOUT PANNEKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10744712155821 | $255.30 |
| WOUT PANNEKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040166776249 | $0.04 |
| WOUT PROUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000707620502864799 | $0.00 |
| WOUT PROUVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0354550598889999 | $0.04 |
| WOUT RUTTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (24.942214) | ($234.33) |
| WOUT RUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2968356723427 | $4.05 |
| WOUT SIERTSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9912092853374 | $0.94 |
| WOUT VAN HAASTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636156610233775 | $0.07 |
| WOUT VANDENHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1943544642852 | $1.14 |
| WOUT VANDENHAUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.241124121 | $102.24 |
| WOUT VANHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026605690541 | $0.79 |
| WOUT VERANNEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($74.60) |
| WOUT VERANNEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (518.529369761) | ($3,861.52) |
| WOUT VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057617903719999 | $0.00 |
| WOUT VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015833538339 | $0.02 |
| WOUT VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004575890919 | $0.09 |
| WOUT VERANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33990174963771 | $13.43 |
| WOUT VICTOR M WELLENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $202.75 |
| WOUT VICTOR M WELLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44544577261406 | $2.15 |
| WOUTER ARIAANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019591939973 | $58.77 |
| WOUTER ARKINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| WOUTER ARKINK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (51,244.63496) | ($51,244.63) |
| WOUTER ARKINK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.27063705) | ($68,991.83) |
| WOUTER ARKINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.279) | ($0.99) |
| WOUTER ARKINK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 0.966 | $0.99 |
| WOUTER ARKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,313.27770880174 | $4,082.44 |
| WOUTER BOSVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.5) | ($46,033.07) |
| WOUTER BOSVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,350.0) | ($1,412.64) |
| WOUTER BOSVELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| WOUTER BOSVELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (59.5381) | ($23.54) |
| WOUTER BOSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.854599840532 | $302.59 |
| WOUTER DE GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016419022358 | $0.49 |
| WOUTER DE GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104731902108 | $0.00 |
| WOUTER DE GRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.946362479 | $47.95 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | UNI | (108.9253) | ($1,009.74) |
| WOUTER DE JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,005.806 | $1,009.74 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| WOUTER DE JONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.164105 | $500.00 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,132.88 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (505.89) | ($505.89) |
| WOUTER DE JONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 4.97551 | $505.89 |
| WOUTER DE JONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.578546439) | ($9,997.83) |
| WOUTER DE JONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 3.77854644 | $7,320.78 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430068110959999 | $129.00 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8740026544776 | $24.50 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.582653920184 | $1,068.49 |
| WOUTER DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049617586697 | $2.50 |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,524.899631595) | ($50,524.90) |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,524.899631595 | $50,524.90 |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (15.33) | ($15.33) |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50,509.569631) | ($50,509.57) |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.444) | ($22,696.17) |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.444 | $22,696.17 |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (15.443998) | ($22,650.25) |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026242113739 | $79.62 |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12373986707732 | $292.70 |
| WOUTER DEN BREEJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.10810962072 | $389.11 |
| WOUTER GEERTSEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368316407609999 | $10.90 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.01101316 | $96.26 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00246696 | $95.24 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 120.9 | $96.33 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00247699 | $96.16 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.01517131 | $42.57 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00650952 | $192.07 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05222288 | $94.86 |
| WOUTER GESTERKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.992607775708 | $22.83 |
| WOUTER GOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039804209858027 | $0.04 |
| WOUTER HENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084932709087 | $28.67 |
| WOUTER HENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.5648600781006 | $52.45 |
| WOUTER HENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031568700639 | $74.59 |
| WOUTER HENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.839306368 | $51.84 |
| WOUTER HENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013413595966 | $0.00 |
| WOUTER HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143364982759999 | $0.42 |
| WOUTER HOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7968484515 | $2.38 |
| WOUTER HOLTSLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,275.623150749 | $3,275.62 |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.52074159) | ($3,726.71) |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,499.557017) | ($2,499.56) |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.373730803833 | $136.09 |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.679142914992 | $30.68 |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.99930360299999 | $3.32 |
| WOUTER HOOGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1772851246 | $7.01 |
| WOUTER ILIOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46744839948299 | $2.48 |
| WOUTER JACOB LIPSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7683115080607 | $10.55 |
| WOUTER JACOB LIPSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.678334795 | $3.25 |
| WOUTER JACOB LIPSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.017752294 | $10.13 |
| WOUTER JACOB LIPSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9108295155 | $24.51 |
| WOUTER JOANNA C HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017646476324 | $5.22 |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (37.38) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 45.332 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 52.0 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (51.99565) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,774.321 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,774.32) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 2,159.161 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.0 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (2.00188) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 63.161 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (63.17) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 78.046 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,935.334454 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,935.38) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 3,493.963 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,126.193272 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (3,126.0) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 3,743.216 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 7.6 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | AVAX | (7.59264) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 230.436 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (230.63) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 300.927 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 994.265353 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,011.265387 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,005.75) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,468.654 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6,426.483) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 5,068.934 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,068.9) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 7,127.833 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (14,008.812) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 5.986385 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.979132) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,701.101 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,701.1) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 13,616.648 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.011027) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 19.736 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,019.77) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,531.98 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,250.0 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,250.0) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,656.752 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,016.151315 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,016.15) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,233.372 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 392.5906 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,248.685893 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,248.6) | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,385.859 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029614111476 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.82191074522 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004499410622952 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.463600119070299 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024671659052 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000069042697314 | |
| WOUTER JOANNA F JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000072502374477 | |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $317.06 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.18 | $7,132.21 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0048237 | $186.87 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01975 | $581.38 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $3,430.31 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037137040213 | $109.92 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1664815977166 | $14.50 |
| WOUTER JOHANNES DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15188044382 | $302.11 |
| WOUTER JOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121183167225 | $0.00 |
| WOUTER JORRITSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167860161097475 | $0.20 |
| WOUTER KAMMINGA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| WOUTER KAMMINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.100323398 | $84.55 |
| WOUTER KAMPERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000851) | ($33.12) |
| WOUTER KAMPERMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.011718 | $33.12 |
| WOUTER KAMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003104657182848 | $0.12 |
| WOUTER KAMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043655115616 | $0.00 |
| WOUTER KAMPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006045511623 | $11.75 |
| WOUTER KEER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,682.0) | ($1,682.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| WOUTER KEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,016.89) | ($4,016.89) |
| WOUTER KEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.61863261608 | $82.62 |
| WOUTER KEYMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005626597106 | $1.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOUTER KEYMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084312052016 | $0.01 |
| WOUTER KEYMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099542570956 | $1.94 |
| WOUTER KEYMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.947113469869999 | $0.59 |
| WOUTER KLEIBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184506844476591 | $0.02 |
| WOUTER KOENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099904431239 | $0.30 |
| WOUTER KOENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18676167437 | $0.15 |
| WOUTER KONGSHAVN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1680285790509 | $25.19 |
| WOUTER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000513892210169999 | $0.00 |
| WOUTER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0692624718061 | $0.08 |
| WOUTER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000331011946719999 | $0.00 |
| WOUTER KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032252315281 | $0.01 |
| WOUTER KOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7472378603154 | $5.47 |
| WOUTER KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077955094975 | $0.02 |
| WOUTER KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060176652209 | $0.46 |
| WOUTER KORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004013811074 | $0.01 |
| WOUTER LIMPENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (4,263.66054) | ($4,263.66) |
| WOUTER LIMPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031623352218 | $0.94 |
| WOUTER LIMPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.76985989022 | $7.77 |
| WOUTER MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247226322519999 | $0.00 |
| WOUTER MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030843348981 | $0.03 |
| WOUTER MANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093364615309 | $0.00 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109586884611 | $334.70 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056628453171 | $113.26 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6811983467 | $1.12 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86491326847 | $2.95 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4855363918 | $3.58 |
| WOUTER MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70694512712 | $1.09 |
| WOUTER MATTHIJS HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.51116102547 | $40.82 |
| WOUTER MEEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006870327744 | $0.00 |
| WOUTER MEEUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032504858782 | $0.01 |
| WOUTER MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011978935414 | $0.00 |
| WOUTER MERCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129601843247999 | $0.00 |
| WOUTER MOEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087954421 | $0.54 |
| WOUTER MOEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035668387917 | $0.00 |
| WOUTER MOEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.128869782 | $54.13 |
| WOUTER MOEYAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.447915386 | $34.45 |
| WOUTER MOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.809000215419 | $6.06 |
| WOUTER MURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189729322327899 | $0.02 |
| WOUTER MURMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062632809247 | $1.22 |
| WOUTER OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026051912463 | $79.02 |
| WOUTER OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022185928299 | $0.03 |
| WOUTER OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.8416539839999 | $70.43 |
| WOUTER OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0227250801 | $22.48 |
| WOUTER OLSTHOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4464951756 | $12.77 |
| WOUTER OVERVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52724783221 | $0.54 |
| WOUTER PETER HOOLWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461144794919999 | $13.65 |
| WOUTER PETER HOOLWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014618746265 | $28.52 |
| WOUTER PETER HOOLWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15711007993 | $0.16 |
| WOUTER PETER HOOLWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.574295269 | $37.41 |
| WOUTER PETERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00805653 | $318.47 |
| WOUTER PETERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00740376 | $223.73 |
| WOUTER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225038569049999 | $67.58 |
| WOUTER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4638727010499 | $24.88 |
| WOUTER PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101295217314 | $29.98 |
| WOUTER PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040768722434 | $80.74 |
| WOUTER PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040771045026 | $0.04 |
| WOUTER PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020989209966 | $0.00 |
| WOUTER PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000237823708269999 | $0.00 |
| WOUTER QUIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 588.7817 | $1,258.26 |
| WOUTER QUIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.347016 | $85.35 |
| WOUTER QUIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| WOUTER QUIK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 501.3999 | $1,138.18 |
| WOUTER QUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.13602147047 | $39.81 |
| WOUTER QUIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00574932438 | $0.01 |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (133.0) | ($133.00) |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (48.0) | ($48.00) |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.75 |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.49 | $3,466.78 |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.066) | ($1,874.93) |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.505708604) | ($2,233.03) |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016759564446 | $51.56 |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794438541 42988 | $14.32 |
| WOUTER RASSCHAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.921272107 | $206.92 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.003792) | ($11.08) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 5.248 | $11.08 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.000023) | ($0.90) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 0.433 | $0.90 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0147 | $568.38 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (5.85) | ($12.35) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0003171 | $12.35 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.015022) | ($578.92) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 577.66 | $578.92 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($10.02) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UST | (567.66) | ($567.77) |
| WOUTER REIJERSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001449003149361 | $0.54 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00857707303604799 | $0.02 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005552859152846 | $0.02 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000311041280379999 | $0.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031894845529 | $0.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025317844978 | $0.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100173331532999 | $0.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000037271632741 | $0.00 |
| WOUTER REIJERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.483889911354 | $0.47 |
| WOUTER ROBERT BEUMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 887.066875258679 | $804.67 |
| WOUTER ROELOFS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,063.31) |
| WOUTER ROELOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.5566909984 | $365.63 |
| WOUTER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029634366820999 | $0.00 |
| WOUTER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000041269629805 | $0.00 |
| WOUTER S VAN DEN BERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.36792839 | $683.65 |
| WOUTER S VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14299925194 | $0.17 |
| WOUTER S VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081207097521 | $162.56 |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,035.876982 | $891.51 |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001688) | ($50.41) |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 89.077 | $50.41 |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($3.19) |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1,123.204541) | ($714.77) |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168879 | $50.00 |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006744299773856 | $0.00 |
| WOUTER SIMONE F SPOTBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62470848624899 | $1.98 |
| WOUTER SIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024392779473 | $73.82 |
| WOUTER SIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050453798051 | $0.01 |
| WOUTER SIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000689069093 | $0.00 |
| WOUTER SIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.40304231006 | $0.40 |
| WOUTER SIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003785036072481 | $0.38 |
| WOUTER SMIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73654197) | ($20,313.09) |
| WOUTER SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044704917386319 | $153.95 |
| WOUTER SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1709218492 | $5.96 |
| WOUTER SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01502358506 | $29.31 |
| WOUTER SMOORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50200908903 | $1.49 |
| WOUTER SPARREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000455993566008 | $1.36 |
| WOUTER SPARREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7092472617 | $0.83 |
| WOUTER STEENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032457589967 | $0.96 |
| WOUTER STEENDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102227428444499 | $0.12 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086423706214 | $2.56 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016403281994 | $0.00 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167633125242 | $0.33 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0261962838769999 | $0.03 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000882286966988 | $0.00 |
| WOUTER SUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030228129422 | $0.00 |
| WOUTER TEERLING | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.12551101 | $255.00 |
| WOUTER TEERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182974652657 | $50.44 |
| WOUTER TEERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0067988507052 | $5.32 |
| WOUTER TEERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000342490013 | $1.02 |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.83) |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033974) | ($990.14) |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069903) | ($1,986.57) |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069769) | ($2,002.92) |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076374) | ($2,241.73) |
| WOUTER TIMMERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105777926905 | $39.77 |
| WOUTER TIMON BIJVANK-BIRLØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.243815645479999 | $0.04 |
| WOUTER TIMON BIJVANK-BIRLØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000329600717811 | $0.07 |
| WOUTER TONGEREN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 1.06484932 | $103.59 |
| WOUTER TONGEREN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | TUSD | (414.0) | ($414.00) |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020433774056 | $0.60 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013901170708 | $0.00 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030508724476 | $0.00 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005805344741 | $0.00 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104633519134 | $0.00 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047278642661 | $0.00 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00081487138358128 | $0.06 |
| WOUTER TONGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.217060677658 | $4.22 |
| WOUTER VAN BLOOIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018066012158 | $53.99 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001938127117) | ($0.08) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.90 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 114.0 | $8,870.34 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $27.42 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 218.5 | $3,989.81 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,090.56 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,047.39 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002708467346) | ($0.08) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($732.15) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,462.05) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,395.80) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79) | ($23,143.05) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.30) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.60678931) | ($13,257.73) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,447.20) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,467.30) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (111.944504) | ($57.81) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,571.96) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($129.06) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (10.007816757) | ($2,583.02) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (111.0) | ($58.10) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.232033396) | ($2,165.64) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($40.22) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (375.273913455) | ($2,960.91) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003551609323) | ($0.08) |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591832145181 | $204.89 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21924681335209 | $518.87 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.746836361 | $1.75 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.429400827316 | $25.02 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.51710432043 | $46.33 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3758555366674 | $64.93 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09844944151571 | $34.42 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28039512757999 | $44.19 |
| WOUTER VAN DE WIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044832903548 | $3.39 |
| WOUTER VAN DEN HAAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0835870768) | ($169.06) |
| WOUTER VAN DEN HAAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663894) | ($196.81) |
| WOUTER VAN DEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040475824521841 | $1.48 |
| WOUTER VAN DEN HAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048193630903078 | $1.29 |
| WOUTER VAN DER MIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008040051319534 | $0.00 |
| WOUTER VAN DER MOLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (577.352063) | ($577.35) |
| WOUTER VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4731138161089 | $56.49 |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.460900474) | ($3.08) |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,032.307288273) | ($1,250.00) |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,197.395235527 | $1,449.90 |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.394226364) | ($4.11) |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (31.071045439) | ($37.62) |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42432385113513 | $4.37 |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.75632030659999 | $1.13 |
| WOUTER VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 67.5395291729999 | $32.27 |
| WOUTER VAN DER WILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127477580783 | $0.38 |
| WOUTER VAN DER WILDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013832846207 | $4.40 |
| WOUTER VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000851518032 | $0.00 |
| WOUTER VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109129955339999 | $0.00 |
| WOUTER VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019900550591 | $0.00 |
| WOUTER VAN LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032305324245 | $0.00 |
| WOUTER VAN LUNTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68690222267 | $0.80 |
| WOUTER VAN LUNTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512498558809999 | $10.00 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165504567899999 | $49.24 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035679701326 | $0.00 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097778319809999 | $0.02 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003045882329 | $0.00 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035014288701 | $0.00 |
| WOUTER VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46303292367 | $0.46 |
| WOUTER VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0941982501915406 | $0.09 |
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028214448324 | $0.00 |
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013078468559 | $0.00 |
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047292486129 | $0.00 |
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077234804391 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110981338672 | $0.00 |
| WOUTER VANDENBROUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011654558946 | $0.00 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.60229198) | ($18.77) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001462716841) | ($57.97) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (2,500.0) | ($1,623.13) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.385285657) | ($5.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5972154494) | ($1.25) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.557249973) | ($9.38) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (16.0911) | ($34.23) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 19,768.640094911 | $35,307.92 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.008511912) | ($25.02) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (504.323561528) | ($900.75) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,796.776872356) | ($30,000.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,463.6158) | ($3,986.29) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000163741158) | ($5.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (2,427.13794) | ($1,140.02) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,809.681343087 | $9,197.63 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,662.564349927) | ($8,000.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.388663027) | ($6.67) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (230.068590389) | ($240.20) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.030937554) | ($55.07) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (11,427.373089) | ($5,777.80) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872781675) | ($1.59) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.421832098) | ($11.26) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.639450535) | ($3.75) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00017058386) | ($5.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (12.393599315) | ($4.17) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XRP | (446.184732988) | ($150.13) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (14,860.430833611) | ($5,000.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XRP | 18,427.137944059 | $6,200.07 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006594520243) | ($12.51) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7907098613) | ($15,000.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9603226684 | $18,217.61 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0237410794) | ($450.38) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1216540927) | ($115.94) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3184350965) | ($303.48) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.492849123) | ($10,000.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.882394975 | $12,277.31 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002446152656) | ($5.00) |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.983450380571 | $181.32 |
| WOUTER VANDEPERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 127.100477361 | $5.18 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | EOS | 39.4166 | $82.92 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | EOS | (39.417) | ($82.76) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 82.515 | $82.76 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 26.863 | $55.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | EOS | 39.6607 | $78.51 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | EOS | (39.66) | ($78.51) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 78.443 | $78.51 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 10.526 | $20.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 15.1764 | $26.26 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 39.2406 | $68.28 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (54.417) | ($94.69) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 95.213 | $94.69 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 63.18 | $100.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | EOS | 80.0408 | $133.83 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | EOS | (80.036) | ($133.66) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 134.156 | $133.66 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 17.582 | $27.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 81.0162 | $98.70 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (81.02) | ($98.33) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 98.577 | $98.33 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 26.236 | $25.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 20.3164 | $26.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (20.318) | ($26.01) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 25.659 | $26.01 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 493.5508 | $626.81 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 48.991 | $25.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | EOS | (493.551) | ($626.81) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 625.921 | $626.81 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 31.654 | $25.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 315.339 | $250.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 314.703 | $250.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 75.634 | $60.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 31.337 | $25.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 195.4055466 | $26.11 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (195.39) | ($26.11) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 25.854 | $26.11 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.227763) | ($6,934.93) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | EOS | 86.6947 | $114.46 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | EOS | (86.312) | ($114.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 112.887 | $114.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (149.0) | ($149.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0051018 | $149.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005102) | ($147.16) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 15.193 | $10.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 30.373 | $20.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,060.0) | ($1,060.00) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.442) | ($1,000.44) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | EOS | 77.3025 | $96.14 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | EOS | (77.683) | ($96.61) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 95.969 | $96.61 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (95.94) | ($95.94) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0033292 | $95.94 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332977) | ($96.05) |
| WOUTER VD ZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6338912446328 | $74.14 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072911086928 | $0.00 |
| WOUTER VD ZWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034788276308 | $0.00 |
| WOUTER VELDJESGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90369502229 | $7.37 |
| WOUTER VELDJESGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.02775976009999 | $2.88 |
| WOUTER VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014826575176 | $0.00 |
| WOUTER VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00288633816279999 | $0.00 |
| WOUTER VERBOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061851072455 | $0.01 |
| WOUTER VERDOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465618585103499 | $0.05 |
| WOUTER VINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WOUTER VINK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WOUTER VINK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WOUTER VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174408978379999 | $5.16 |
| WOUTER VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.999795781 | $133.00 |
| WOUTER VLEMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (3.74485731) | ($49.51) |
| WOUTER VLEMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (256.397377155) | ($3,431.64) |
| WOUTER VLEMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4.00586) | ($4.01) |
| WOUTER VLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UNI | (505.681818182) | ($2,647.64) |
| WOUTER VLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (52.642100193) | ($109,941.59) |
| WOUTER VLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19598550006171 | $525.19 |
| WOUTER VLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020818286216 | $0.02 |
| WOUTER VLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22035749519957 | $3.00 |
| WOUTER VLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.34059859082347 | $10.23 |
| WOUTER VONK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (51.557850018) | ($114,386.47) |
| WOUTER VONK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02917759) | ($30,776.11) |
| WOUTER VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003874648856831 | $145.16 |
| WOUTER VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7710479367999 | $12.08 |
| WOUTER VONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1997774817698 | $561.33 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $13.53 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.521899 | $1,009.03 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00097211 | $28.98 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09900101 | $2,955.58 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317038121935 | $62.48 |
| WOUTER W A A FREULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031184481361 | $4.03 |
| WOUTER WEETS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (112.202) | ($232.38) |
| WOUTER WEETS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 231.562 | $232.38 |
| WOUTER WEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.4937704729179 | $89.70 |
| WOUTER WENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277953433769999 | $84.48 |
| WOUTER WENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100974981057 | $204.11 |
| WOUTER WENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9219330199 | $43.58 |
| WOUTER WESTERDIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025797908602 | $0.00 |
| WOUTER WEUSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02784374) | ($864.25) |
| WOUTER WEUSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014555805844181 | $5.46 |
| WOUTER WEUSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016157336586 | $0.02 |
| WOUTER WITTESAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037922941377 | $11.22 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 0.711 | $56.67 |
| WOUTER WOUTERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (139.692) | ($103.80) |
| WOUTER WOUTERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.277455 | $499.77 |
| WOUTER WOUTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20344) | ($5,834.66) |
| WOUTER WOUTERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.046424685) | ($3,102.19) |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161314230339449 | $54.67 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30822611840615 | $11.17 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181200742909489 | $40.73 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.043140875 | $7.04 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019767345738 | $0.00 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1561492668 | $0.64 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25181684666 | $2.22 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00234665988799999 | $0.13 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0041663447095 | $1.33 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8489295362 | $0.68 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042209981274 | $1.50 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.187171186 | $0.07 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023796862322 | $0.12 |
| WOUTER WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013695144862 | $25.51 |
| WOUTER Y VAN HOORN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,289.79214 | $16,289.79 |
| WOUTER Y VAN HOORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (16,314.01) | ($16,314.01) |
| WOUTER Y VAN HOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.005615726 | $35.01 |
| WOUTER ZANDEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.41808486 | $997.88 |
| WOUTER ZANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132494265896 | $0.39 |
| WOUTER ZANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039552234036 | $6.01 |
| WOUTER ZANDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7539114202 | $6.09 |
| WOUYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083598826766 | $0.25 |
| WOUYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064943901203 | $0.00 |
| WOUYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26425558267 | $0.14 |
| WRECK IT RAPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60256480031094 | $0.64 |
| WREN MCMAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016478835375 | $0.49 |
| WREN MCMAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101848702655999 | $19.87 |
| WREN MCMAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8567183954 | $6.82 |
| WRIGHT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.65040792989 | $9.65 |
| WRIGHT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.711553632 | $18.71 |
| WRIGHT FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.713496778 | $13.71 |
| WRIGHT JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044460885577 | $0.01 |
| WRIGHT JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040871508055999 | $0.00 |
| WRITTEN RECORDS LTD | SHENLEY ROAD, BOREHAMWOOD, WD61JG UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.7386182363999 | $70.07 |
| WROTEN MCQUIRTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000671340942039999 | $1.31 |
| WRUDY TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158936213426 | $0.47 |
| WRUDY TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032234518886 | $0.00 |
| WRUDY TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014799930562 | $0.00 |
| WRUDY TOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22363290402 | $0.11 |
| WS CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| WS CHOI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,952.802923) | ($20,952.80) |
| WS CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (27.643259) | ($27.64) |
| WS CHOI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.041667) | ($8.04) |
| WS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048217567875229 | $0.01 |
| WS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.945186392 | $145.95 |
| WS CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011206373048 | $0.00 |
| WSAM MAHMOUD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (27,422.718631395) | ($27,422.72) |
| WSAM MAHMOUD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 27,422.718631395 | $27,422.72 |
| WSAM MAHMOUD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (27,422.718631) | ($27,422.72) |
| WSAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34333960292 | $0.40 |
| WSAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 120.795017217 | $75.85 |
| WSAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 121.63744013838 | $121.64 |
| WSAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.0310501328 | $144.82 |
| WSTARR DDO LLC | COLLINS COURT, MOUNTAIN VIEW, CALIFORNIA 94040 | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.040284 | $6,008.97 |
| WU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725352056679999 | $224.70 |
| WU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034892844817 | $0.68 |
| WU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 395.635060873 | $313.65 |
| WU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.1155803831 | $101.30 |
| WU CHENG LUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068548 | $199.93 |
| WU CHENG LUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.456794992) | ($4,342.07) |
| WU CHENG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092075695032 | $54.04 |
| WU CHENG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021559386876487 | $50.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WU CHENG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070667874779 | $0.00 |
| WU CHENG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140866714342 | $0.00 |
| WU CHENG LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.09882037456 | $0.10 |
| WU HONCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004080424669) | ($7.54) |
| WU HONCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.007216) | ($40.01) |
| WU HONCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.396664069) | ($174.41) |
| WU HONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.30301117977646 | $7.48 |
| WU HONCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067756232750786 | $3.19 |
| WU HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| WU HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| WU HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| WU HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,371.033125819) | ($11,371.03) |
| WU HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,371.033125819 | $11,371.03 |
| WU HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,371.033125) | ($11,371.03) |
| WU HONG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| WU HONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| WU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152643557020999 | $4.52 |
| WU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1808673874 | $1.35 |
| WU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.42875886546 | $136.43 |
| WU JACK LONG THOMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687525 | $50.00 |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG THOMAS (WU JIELONG THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684091 | $50.00 |
| WU JACK LONG THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681669 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683043 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682529 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682962 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168152 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679228 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678436 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678813 | $50.00 |
| WU JACK LONG, THOMAS (WU JIELONG, THOMAS) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0190798398021499 | $561.87 |
| WU JIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24376548722 | $0.59 |
| WU LIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (1,386.892358826) | ($9,700.00) |
| WU LIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 1,706.21113365 | $11,933.33 |
| WU LIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (41.606770765) | ($291.00) |
| WU LIANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.03452829 | $1,038.92 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (278.028040901) | ($1,332.02) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 278.028040901 | $1,332.02 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 32,016.0 | $32,016.00 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (32,016.0) | ($32,016.00) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 2.000031235 | $57,446.80 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.000105031) | ($57,448.92) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.000105031 | $57,448.92 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03141853169) | ($56.05) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03141853169 | $56.05 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9.72179269) | ($9.72) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9.72179269 | $9.72 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.456057544) | ($1.46) |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.456057544 | $1.46 |
| WU LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03141853169) | ($56.00) |
| WU LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (278.028040901) | ($1,379.02) |
| WU LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03463332) | ($58,986.12) |
| WU LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9.72179269) | ($9.72) |
| WU LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9.618701 | $9.62 |
| WU LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.456057) | ($1.46) |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 61,909.135 | $61,909.14 |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (61,917.0) | ($61,917.00) |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 4.063299373 | $128,564.89 |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.063299462) | ($128,564.89) |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.063299462 | $128,564.89 |
| WU LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (4.06329946) | ($128,558.73) |
| WU LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000786901753762 | $0.03 |
| WU LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024187260384393 | $0.60 |
| WU LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137932448528519 | $0.01 |
| WU LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.060464479446461 | $0.06 |
| WU LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.464337951302402 | $2.49 |
| WU MING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004266496631 | $0.00 |
| WU MING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575277685659999 | $0.01 |
| WU MING KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102516831241 | $0.01 |
| WU XIYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009994649064 | $29.58 |
| WU XIYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047794839115 | $9.33 |
| WU XIYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9880280473 | $3.76 |
| WU YI FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017452736328 | $0.00 |
| WU YI FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000149466299469999 | $0.00 |
| WU YI FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079885012677 | $0.01 |
| WU YI FUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049780823001 | $0.00 |
| WU YI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025459273674 | $0.01 |
| WU YI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045075911568 | $0.05 |
| WU YUN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147342408505999 | $0.00 |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (329.882932) | ($329.88) |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002945) | ($89.48) |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000082 | $0.02 |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294811281515738 | $100.18 |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001492484948864 | $0.00 |
| WUALDO ERALDO GIBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0756004734339 | $1.08 |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (25.124793) | ($25.12) |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (5.835716) | ($14.13) |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.004998) | ($9.29) |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (113.181102) | ($113.18) |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04584938212) | ($81.33) |
| WUAY TECK NG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00481503) | ($139.54) |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392436105750219 | $1.36 |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0616587704165 | $0.07 |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352370264307879 | $0.87 |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23695285468064 | $0.24 |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.070364748109 | $1.07 |
| WUAY TECK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.105473606363759 | $0.44 |
| WUBIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 387.3032576279 | $427.00 |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | CEL | 361.2308 | $255.50 |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26,550.39) | ($26,550.39) |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (994.531046) | ($398.92) |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (471.482233) | ($300.40) |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.182562) | ($340.56) |
| WUC PTY LTD ATF THE WUC | 864 BLACKBURN ROAD, CLAYTON, 3168 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.54764113234 | $297.37 |
| WUCHANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014343632641 | $433.92 |
| WUCHANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.911853183 | $170.52 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030095772779 | $8.91 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051476176098 | $0.01 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021030806228 | $4.10 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047721425402 | $0.00 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00318354774209999 | $0.00 |
| WUI KEAT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032420693973 | $0.00 |
| WUI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014681790005 | $0.57 |
| WUI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.297249548482 | $5.99 |
| WUI MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9683914978 | $1.97 |
| WUI YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016462828918 | $0.00 |
| WUI YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00732985539100108 | $0.01 |
| WUI YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046120961319 | $0.05 |
| WUI YEE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098931932156 | $0.03 |
| WUI YIN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037646243421 | $11.14 |
| WUI YIN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019058658439 | $0.02 |
| WUILIA LIAN WU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 6.2534 | $154.77 |
| WUILIA LIAN WU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 10.08256819 | $377.09 |
| WUILIA LIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390656218 | |
| WUILIA LIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0285521875249999 | $1.00 |
| WUILIA LIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184774775303 | $0.34 |
| WUILLEMIN KARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050276571944 | $14.88 |
| WUILLEMIN KARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9834462139148 | $25.67 |
| WUILLEMIN KARLENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024057689503 | $1.44 |
| WUMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179603140529999 | $0.01 |
| WUMIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013609663218 | $0.00 |
| WUN FAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023199675653 | $70.08 |
| WUN FAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079217478034 | $0.00 |
| WUN FAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002087038664 | $0.41 |
| WUN FAT SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.977292003 | $20.59 |
| WUN IONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031509584956 | $0.93 |
| WUN IONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.155201567582 | $2.33 |
| WUN IONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0912070656579999 | $0.09 |
| WUN LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (331.666266) | ($229.52) |
| WUN LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001218) | ($35.61) |
| WUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008985924123128 | $0.32 |
| WUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262268613239999 | $0.03 |
| WUN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1571010500683 | $2.53 |
| WUN MING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9598618207 | $76.65 |
| WUN YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016245313195 | $0.44 |
| WUN YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0799656239752 | $0.17 |
| WUN YEE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004266220643 | $8.32 |
| WUN YUK LI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,048.78) |
| WUN YUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026275943759 | $79.72 |
| WUN YUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000988851694391102 | $0.00 |
| WUN YUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00722546440037 | $21.63 |
| WUN YUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033439269252 | $0.03 |
| WUN YUK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019630357142 | $0.01 |
| WUNG IL JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015728067882 | $46.66 |
| WUNG IL JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095902168655 | $0.01 |
| WUN-HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016087945021 | $0.02 |
| WUN-HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065043702559 | $0.13 |
| WUNLIM SHIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (14,191.00699) | ($14,191.01) |
| WUNLIM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.53458234859 | $154.53 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018874231706 | $0.56 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089439436234 | $0.00 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052369750681 | $0.10 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026022581604 | $0.00 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014470009465 | $0.00 |
| WUNLYM SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00113453886184 | $0.06 |
| WUON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| WUON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000408738207519999 | $0.00 |
| WUQIONG FAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.282101729) | ($14,940.30) |
| WUQIONG FAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.282101729 | $14,940.30 |
| WUQIONG FAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (8.282101) | ($14,944.01) |
| WUQIONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159380111109999 | $47.32 |
| WUQIONG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05538064563075 | $138.99 |
| WURAOLA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133242957754 | $39.44 |
| WURAOLA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091034080342 | $17.76 |
| WURAOLA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5119549671 | $2.78 |
| WURAOLA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.202246140809999 | $0.26 |
| WURAOLA EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.239222736319 | $2.24 |
| WURIE JALLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092411119108 | $0.29 |
| WUSAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001021175729313 | $0.00 |
| WUTEE AMOHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 939.0 | $940.55 |
| WUTEE AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027687491197 | $0.82 |
| WUTEE AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.903647323 | $136.76 |
| WUTEE AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.759544848139999 | $0.76 |
| WUTHINAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191502670640451 | $0.02 |
| WUTHINAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009790103004 | $0.00 |
| WUTHINAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001230246305 | $0.00 |
| WUTHINAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000007652338499 | $0.00 |
| WUTHINAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000002441634837 | $0.00 |
| WUTICHAI CHANSAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707312193504 | $50.17 |
| WUTIPONG DASOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207239207776423 | $0.02 |
| WUTIPONG DASOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002935475209 | $0.00 |
| WUTTHICHAI CHONPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356959468459999 | $0.00 |
| WUTTIPONG RUANSANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00111812 | $32.17 |
| WUTTIPONG RUANSANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111833) | ($33.72) |
| WUTTIPONG RUANSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000214334441335 | $0.06 |
| WUTYI AUNG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 304.04419 | $141.60 |
| WUTYI AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010212845714 | $29.90 |
| WUTYI AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244947342432 | $46.87 |
| WUTYI AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.58069118 | $265.58 |
| WUYAN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04018169246214 | $1.21 |
| WY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030927128749 | $0.09 |
| WY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212527030549999 | $0.00 |
| WY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4995703332 | $0.31 |
| WYANET YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124993547788 | $3.70 |
| WYANET YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082914714892 | $0.00 |
| WYANET YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015346168026 | $2.99 |
| WYATT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040887570277 | $12.68 |
| WYATT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042859713416 | $84.76 |
| WYATT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.740165816 | $3.76 |
| WYATT ANDREW GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119438751544 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WYATT ANDREW GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001042976646216 | $0.00 |
| WYATT ANDREW GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001949347485312 | $0.04 |
| WYATT ANDREW GILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000443653761723599 | $0.03 |
| WYATT BALSER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (951.0) | ($951.00) |
| WYATT BALSER | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 951.0 | $951.00 |
| WYATT BALSER | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (951.0) | ($951.00) |
| WYATT BALSER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (63.957056109) | ($33.59) |
| WYATT BALSER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 63.957056109 | $33.59 |
| WYATT BALSER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | ADA | (63.957056) | ($32.14) |
| WYATT BALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093371326515999 | $0.00 |
| WYATT BALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060014474289 | $0.01 |
| WYATT BALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22925189789 | $4.23 |
| WYATT BALSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.244126237860069 | $0.20 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000685298145649999 | $20.26 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140776337854999 | $2.75 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54252151522 | $0.43 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20834011965 | $2.30 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00329778954769999 | $0.03 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000583883884435 | $0.04 |
| WYATT BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07687199882 | $3.65 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002842905204 | $0.84 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038360173573 | $0.75 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2987065724 | $0.30 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015416508007 | $0.17 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002733859513 | $0.02 |
| WYATT BRENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015610290732 | $0.02 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185233309109899 | $50.46 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059207250186 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032026137768 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077853325449 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00661126730189999 | $0.01 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000118566873899 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000272725551062 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000057132335426 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000120037735402 | $0.00 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0105975181458 | $0.01 |
| WYATT BUCKINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000310677487939999 | $0.00 |
| WYATT BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176260436529999 | $0.05 |
| WYATT BUXTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14014536) | ($4,050.00) |
| WYATT BUXTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.14014536 | $4,050.00 |
| WYATT BUXTON | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.14014536) | ($4,037.12) |
| WYATT BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049667370748 | $155.99 |
| WYATT BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043005409688 | $85.26 |
| WYATT BUXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.658690163 | $36.66 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157663342364 | $244.43 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100327275238 | $202.78 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.119389599 | $48.12 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99973015645 | $0.63 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53671851735 | $0.08 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.211648324 | $27.21 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109937592931 | $0.25 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075189659105 | $0.12 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063864840703 | $1.50 |
| WYATT CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014478867923 | $0.09 |
| WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036928336142 | $0.01 |
| WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016021068081 | $0.00 |
| WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113109149072999 | $0.01 |
| WYATT DAVID LEE NEEDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070846033111 | $0.01 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021189197509 | $6.27 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055474353887 | $1.08 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107455916315 | $0.00 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061226501054 | $0.45 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003902100958 | $0.88 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00556963932299999 | $0.40 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058312623979 | $0.14 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016287711247 | $0.18 |
| WYATT DEMARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000141735900649999 | $0.00 |
| WYATT DONCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5943344499999 | $21.88 |
| WYATT DONCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.366457681 | $66.16 |
| WYATT DONCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087486514648 | $2.05 |
| WYATT DUTHIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03589635) | ($1,040.00) |
| WYATT DUTHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03589635 | $1,040.00 |
| WYATT DUTHIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03589635) | ($1,039.37) |
| WYATT DUTHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3005476143) | ($8,671.46) |
| WYATT DUTHIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3005476143 | $8,671.46 |
| WYATT DUTHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002957881316) | ($0.52) |
| WYATT DUTHIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002957881316 | $0.52 |
| WYATT DUTHIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30054761) | ($8,668.46) |
| WYATT DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001827966660094 | $65.00 |
| WYATT DUTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000225861761071 | $0.01 |
| WYATT ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016350571762 | $0.00 |
| WYATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6056334587 | $2.26 |
| WYATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3856174368 | $2.68 |
| WYATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088053159806 | $0.01 |
| WYATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000058704592411 | $0.00 |
| WYATT EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021750854602 | $0.00 |
| WYATT FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017479045749 | $0.52 |
| WYATT FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.615042045 | $13.96 |
| WYATT FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02180184209 | $11.36 |
| WYATT FRENCH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01008061288) | ($302.77) |
| WYATT FRENCH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01008061288 | $302.77 |
| WYATT FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061876924773329 | $2.25 |
| WYATT GABLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,932.962907085) | ($10,000.00) |
| WYATT GABLE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,932.962907085 | $10,000.00 |
| WYATT GABLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,932.962907) | ($10,062.36) |
| WYATT GABLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,293.455035604) | ($26,062.54) |
| WYATT GABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,293.455035604 | $26,062.54 |
| WYATT GABLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (31,292.80417) | ($26,159.41) |
| WYATT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 219.96599356636 | $269.34 |
| WYATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196588131585 | $58.98 |
| WYATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105891444164 | $2.07 |
| WYATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.580025356 | $7.58 |
| WYATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| WYATT GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 13.032122481 | $13.03 |
| WYATT GEARHART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1457164396) | ($4,323.66) |
| WYATT GEARHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1457164396 | $4,323.66 |
| WYATT GEARHART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9892094226) | ($2,035.99) |
| WYATT GEARHART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9892094226 | $2,035.99 |
| WYATT GEARHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000679) | ($19.93) |
| WYATT GEARHART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145) | ($4,311.80) |
| WYATT GEARHART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001109055945) | ($2.29) |
| WYATT GEARHART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001109055945 | $2.29 |
| WYATT GEARHART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.987907) | ($1,959.23) |
| WYATT GEARHART | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0669783 | $1,959.23 |
| WYATT GEARHART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067015) | ($1,960.12) |
| WYATT GEARHART | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002411) | ($4.71) |
| WYATT GEARHART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000161382807) | ($4.90) |
| WYATT GEARHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000161382807 | $4.90 |
| WYATT GEARHART | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.015803003) | ($4.02) |
| WYATT GEARHART | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.015803003 | $4.02 |
| WYATT GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719678417770623 | $26.78 |
| WYATT GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053239044991545 | $14.50 |
| WYATT GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041821274653091 | $0.04 |
| WYATT GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037125069651 | $10.99 |
| WYATT GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00593198152439999 | $11.57 |
| WYATT GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073467834931 | $0.01 |
| WYATT GILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00153641 | $61.13 |
| WYATT GILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.001536) | ($61.02) |
| WYATT GILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.60729 | $61.02 |
| WYATT GILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (0.60725) | ($64.77) |
| WYATT GILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0015577 | $64.77 |
| WYATT GILSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155811) | ($64.54) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (84.22879311) | ($49.61) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 84.22879311 | $49.61 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (84.228) | ($49.61) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 48.734 | $49.61 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.5452408456) | ($18.63) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.5452408456 | $18.63 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.986084685) | ($21.53) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.986084685 | $21.53 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.54506) | ($18.50) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 18.712 | $18.50 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (7.984) | ($21.53) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 21.205 | $21.53 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.835984396) | ($45.63) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.835984396 | $45.63 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (5.8352) | ($45.62) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 45.432 | $45.62 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.1) | ($112.10) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.1 | $112.10 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.10003) | ($112.10) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0036371 | $112.10 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (134.08) | ($134.08) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0044354 | $134.08 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($9.97) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.18877 | $9.97 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00300611 | $90.75 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.18878) | ($8.96) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 1.3312077 | $63.25 |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.33103) | ($63.04) |
| WYATT GILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0020112 | $63.04 |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01276) | ($357.08) |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 357.611 | $357.08 |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.04949569) | ($300.05) |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.04949569 | $300.05 |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| WYATT GILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (357.663495) | ($357.66) |
| WYATT GILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 707.81 | $85.04 |
| WYATT GILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | UST | (707.81) | ($72.90) |
| WYATT GILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.37237 | $69.87 |
| WYATT GILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (1.37248) | ($70.93) |
| WYATT GILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.002425 | $70.93 |
| WYATT GILSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00242581) | ($71.10) |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029237141) | ($3,186.13) |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029237141 | $3,186.13 |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.029233) | ($3,186.12) |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.110733 | $3,186.12 |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.110732) | ($3,175.68) |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,163.043 | $3,175.68 |
| WYATT GILSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,163.043) | ($3,163.04) |
| WYATT GILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.142113015) | ($68.78) |
| WYATT GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.142113015 | $68.78 |
| WYATT GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.14201) | ($68.78) |
| WYATT GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 68.454 | $68.78 |
| WYATT GILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (68.454) | ($68.45) |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170278377009999 | $50.74 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020067360432129 | $46.20 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8506830639079 | $1.85 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30774214864253 | $0.25 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3120760253 | $1.83 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097953823264 | $1.09 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009325891805658 | $0.11 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09635256675112 | $0.48 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0305448467341329 | $2.26 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027967125466247 | $0.18 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.007999330498 | $0.01 |
| WYATT GILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00340085215959999 | $6.34 |
| WYATT HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127129165813 | $37.63 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.306941456) | ($1.31) |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.306941456 | $1.31 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.306941) | ($1.31) |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (542.703028331) | ($46.91) |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 542.703028331 | $46.91 |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (240.422689) | ($20.01) |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOGE | (302.28033933) | ($25.51) |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($18.06) |
| WYATT HELMBRECK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $18.06 |
| WYATT HELMBRECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.24) | ($444.70) |
| WYATT HELMBRECK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.24 | $444.70 |
| WYATT HELMBRECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002697657354) | ($5.00) |
| WYATT HELMBRECK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2473023426) | ($458.77) |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192335605979999 | $57.65 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125299162307 | $254.65 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00216442596698 | $0.00 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.352639038 | $23.45 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.522675512 | $20.23 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.103022501677 | $0.13 |
| WYATT HELMBRECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.311352668724654 | $0.04 |
| WYATT HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941565428179999 | $1.10 |
| WYATT HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002082211336 | $0.41 |
| WYATT HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066233945489 | $19.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121891789985 | $36.08 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067223741492 | $1.31 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019898655505 | $38.83 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002154772048 | $0.00 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.643161788 | $14.78 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7625488939 | $1.76 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.729813029 | $30.34 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095051690992 | $5.68 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37326126887 | $14.77 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07305184826 | $4.16 |
| WYATT HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015506304865 | $0.02 |
| WYATT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2020834373 | $4.92 |
| WYATT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8948173966 | $0.13 |
| WYATT HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033938942781 | $10.04 |
| WYATT HULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154341549466 | $0.00 |
| WYATT HULINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042067145987 | $0.01 |
| WYATT J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002913327878 | $0.00 |
| WYATT J THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000006081352 9427 | $0.00 |
| WYATT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016446077852 | $4.87 |
| WYATT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131385595509 | $2.56 |
| WYATT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54638891776 | $0.55 |
| WYATT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099630853287 | $0.01 |
| WYATT JAMES BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00151844248694 | $0.06 |
| WYATT JAMES KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004761460897 | $14.09 |
| WYATT JAMES KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8388783956 | $2.41 |
| WYATT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0136023964409999 | $0.01 |
| WYATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77808524072 | $0.78 |
| WYATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.265144952759999 | $0.91 |
| WYATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472442754329999 | $0.47 |
| WYATT JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0571343403579999 | $0.07 |
| WYATT KELLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.054016342) | ($89.90) |
| WYATT KELLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.054016342 | $89.90 |
| WYATT KELLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.054016342) | ($93.81) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.258832374) | ($10,349.92) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.258832374 | $10,349.92 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5434273011) | ($16,162.35) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5434273011 | $16,162.35 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (33.340522583) | ($2,288.14) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 33.340522583 | $2,288.14 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,345.590636239) | ($875.45) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,345.590636239 | $875.45 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.051892383) | ($519.73) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.051892383 | $519.73 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (98.810601993) | ($253.15) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 98.810601993 | $253.15 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33.602287816) | ($186.16) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33.602287816 | $186.16 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (73.811389901) | ($73.81) |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 73.811389901 | $73.81 |
| WYATT KELLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5434273) | ($16,177.81) |
| WYATT KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (52.051892383) | ($497.16) |
| WYATT KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (33.34052258) | ($2,082.30) |
| WYATT KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,345.590636239) | ($786.89) |
| WYATT KELLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.258832374) | ($9,212.68) |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260976192932139 | $94.06 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033604178385664 | $85.83 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119464259169999 | $0.00 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2825431526679 | $12.46 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5860126410644 | $8.15 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075829242413387 | $6.77 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6909553442829 | $7.14 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.43362767465991 | $0.43 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055802908658507 | $0.79 |
| WYATT KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108454069320764 | $0.78 |
| WYATT KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016439139704 | $4.86 |
| WYATT KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.8489368039999 | $26.85 |
| WYATT KESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022863498672 | $0.90 |
| WYATT KESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027474855756 | $83.48 |
| WYATT KESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.5639930094 | $31.46 |
| WYATT KESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013559602801 | $0.00 |
| WYATT KOORY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0040580287 | $12.27 |
| WYATT KOORY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00145075 | $57.98 |
| WYATT KOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002086144663906 | $0.60 |
| WYATT KOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005405322182427 | $0.10 |
| WYATT KOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85769482141 | $0.68 |
| WYATT KOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05952959576 | $0.01 |
| WYATT KOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016091635536 | $0.02 |
| WYATT LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.408986852059999 | $1.40 |
| WYATT MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083586850479 | $24.74 |
| WYATT MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034443383066 | $0.01 |
| WYATT MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.436200521 | $269.44 |
| WYATT MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016081161931 | $0.00 |
| WYATT MACRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071461537226 | $0.05 |
| WYATT MANCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089390038852 | $2.65 |
| WYATT MANCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33838776599 | $2.99 |
| WYATT MANCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.59918773882 | $0.29 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018339449859 | $0.54 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.262255409 | $34.70 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.821191579 | $33.15 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2254860994 | $24.73 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.677699929 | $5.98 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64005591236 | $38.27 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32778487155 | $12.97 |
| WYATT MATTHEW SHURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23991928216 | $13.66 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080052146423 | $0.02 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056789050621 | $0.00 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00358518077689999 | $0.00 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089929143021 | $0.01 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032946957142 | $0.00 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000436307091869999 | $0.00 |
| WYATT MELDRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000414779246229999 | $0.00 |
| WYATT MESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021328137547 | $64.21 |
| WYATT MESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033329169918 | $65.52 |
| WYATT MESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10151124838 | $1.13 |
| WYATT MESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152579650819999 | $0.13 |
| WYATT MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016016376869 | $31.25 |
| WYATT MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.82924831689999 | $16.50 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018061501863 | $53.98 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079312140219 | $159.73 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.0156068909999 | $55.02 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3296669952 | $14.78 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24338377438 | $2.15 |
| WYATT MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.090363928359 | $0.56 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030193158353 | $102.27 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28830055446 | $0.34 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025626657309 | $49.95 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.579660811 | $13.14 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3188459234 | $14.75 |
| WYATT NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000146329410829999 | $0.00 |
| WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.601517804) | ($117.27) |
| WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093354553698 | $0.00 |
| WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070037406997 | $0.00 |
| WYATT OTHA COLLINS WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108961659453499 | $0.15 |
| WYATT PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247404961369999 | $74.91 |
| WYATT PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031933667096 | $62.67 |
| WYATT PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37566924419 | $0.38 |
| WYATT PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.941322941 | $8.75 |
| WYATT PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025197007012 | $0.01 |
| WYATT PURDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024936259417 | $0.00 |
| WYATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021158718806 | $0.02 |
| WYATT RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051148095853 | $0.02 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009307642766 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030130848533 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026036240909 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015910869716 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071238562623 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018859209114 | $0.00 |
| WYATT ROSEBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001451965473 | $0.00 |
| WYATT ROUT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.23) | ($17.23) |
| WYATT ROUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.22978919 | $434.12 |
| WYATT ROUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4454819589 | $864.97 |
| WYATT ROUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5912571399) | ($1,148.99) |
| WYATT ROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,304.53 | $2,304.53 |
| WYATT ROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.69) | ($51.69) |
| WYATT ROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,310.0) | ($2,310.00) |
| WYATT ROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 2.37740001 | $4,945.64 |
| WYATT ROUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (114.280873) | ($114.28) |
| WYATT ROUT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.461418484) | ($5,008.27) |
| WYATT ROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52472599848053 | $1.30 |
| WYATT ROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018379130974 | $0.00 |
| WYATT ROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9732516992 | $0.97 |
| WYATT ROWLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05624835394) | ($1,612.38) |
| WYATT ROWLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05624835394 | $1,612.38 |
| WYATT ROWLAND | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05624835) | ($1,712.65) |
| WYATT ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029766445670243 | $11.14 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002517628578 | $76.28 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199903500679999 | $0.00 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02519552192 | $49.16 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00528927792319999 | $0.01 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0534491024999 | $6.31 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52711153239999 | $2.00 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13309212396 | $1.17 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116451457682999 | $0.70 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12432941305 | $4.92 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024329001513 | $0.02 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.574065729199999 | $32.68 |
| WYATT SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.36421750469 | $0.03 |
| WYATT SHELY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.036857692) | ($19,322.00) |
| WYATT SHELY | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 11.036857692 | $19,322.00 |
| WYATT SHELY | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (11.036857692) | ($19,414.53) |
| WYATT SHELY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.228892975) | ($4,027.94) |
| WYATT SHELY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.228892975 | $4,027.94 |
| WYATT SHELY | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.228892975) | ($4,030.73) |
| WYATT SHELY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.441373345) | ($13,184.20) |
| WYATT SHELY | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.441373345 | $13,184.20 |
| WYATT SHELY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (95.237518347) | ($718.56) |
| WYATT SHELY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 95.237518347 | $718.56 |
| WYATT SHELY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (95.237518347) | ($720.95) |
| WYATT SHELY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0004) | ($11.85) |
| WYATT SHELY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.44097334) | ($13,012.69) |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026336110788306 | $92.10 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085784996523124 | $216.70 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00941442667 | $0.01 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.272531035722361 | $2.68 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003290517631 | $0.01 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050249636377 | $0.00 |
| WYATT SHELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.874803597 | $0.28 |
| WYATT SHERRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 1.7896 | $1.00 |
| WYATT SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029514009236 | $89.87 |
| WYATT SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097193542068 | $195.97 |
| WYATT SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127473745861 | $0.38 |
| WYATT SHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020010471736 | $3.90 |
| WYATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081855152998 | $0.02 |
| WYATT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000027825785403 | $0.00 |
| WYATT THOMAS ANGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021042098419 | $0.00 |
| WYATT THOMAS ANGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029973946274 | $0.01 |
| WYATT THOMAS ANGIULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039326620872 | $0.04 |
| WYATT VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052158388648 | $0.00 |
| WYATT VAN LOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.059185030069 | $0.06 |
| WYATT WEBER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02506013 | $967.71 |
| WYATT WEBER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02506013) | ($961.54) |
| WYATT WEBER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,009.0 | $1,009.00 |
| WYATT WEBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| WYATT WEBER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| WYATT WEBER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.09229349331 | $3,549.99 |
| WYATT WEBER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03907032) | ($1,500.00) |
| WYATT WEBER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03907032 | $1,500.00 |
| WYATT WEBER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03907032) | ($1,515.83) |
| WYATT WEBER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04437821) | ($1,300.00) |
| WYATT WEBER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04437821 | $1,300.00 |
| WYATT WEBER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044) | ($1,307.64) |
| WYATT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002968116911904 | $8.76 |
| WYATT WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034473084077 | $0.03 |
| WYATT WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041832200030 39 | $0.13 |
| WYATT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056055620963 | $173.05 |
| WYATT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225277574659999 | $0.23 |
| WYATT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8154484462 | $31.29 |
| WYBE SPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112538294652999 | $0.02 |
| WYBO OVERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016376036347 | $0.48 |
| WYBO OVERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075712370332 | $0.01 |
| WYBO OVERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055162274895 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
SOFA 3 Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WYBO OVERMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007884134283 | $0.00 |
| WYBRIG BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104856839299 | $0.00 |
| WYBRIG BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172423846429999 | $0.00 |
| WYBRIG BAKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116161511921 | $0.00 |
| WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01769340539 | $581.89 |
| WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 368.370435826 | $318.66 |
| WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.230049919 | $526.51 |
| WYCL FAMILY SUPER FUND | RUSE ST, NORTH RYDE, 2113 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.615583352 | $29.62 |
| WYCLIFF MUHENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000998234251970999 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023606158756 | $0.01 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480157431191 | $0.01 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017104512825 | $0.03 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00187200147439999 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000603911819029999 | $0.01 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000019535366787 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0301446450209999 | $0.10 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000046770629956 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000028967651505 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.001454131221212 | $0.00 |
| WYCLIFFE NAKITARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000020699382807 | $0.00 |
| WYDIR DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00565852927866 | $0.00 |
| WYDIR DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000290477802689999 | $0.00 |
| WYDIR DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000033612051032 | $0.00 |
| WYDREN PNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.975017236) | ($15,576.96) |
| WYDREN PNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79503964) | ($23,170.48) |
| WYDREN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032392841352154 | $120.08 |
| WYDREN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043315144393082 | $115.96 |
| WYDREN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091097144384 | $0.01 |
| WYDREN PNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184817303019999 | $0.02 |
| WYE KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523476835 | $0.55 |
| WYE KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75316571675 | $0.88 |
| WYE KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.784966506 | $22.03 |
| WYE KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8130707177 | $20.15 |
| WYE KIT TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24158240527 | $13.75 |
| WYE LI YEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (449.0) | ($449.00) |
| WYE LI YEOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| WYE LI YEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.20) |
| WYE LI YEOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,014.50) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (1,000.0) | ($1,010.39) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($18,108.36) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (11,000.0) | ($11,660.00) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,841.90) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| WYE LI YEOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| WYE LI YEOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.53) |
| WYE LI YEOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.7) | ($51,062.90) |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00436521970522 | $148.41 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.99867653371 | $590.03 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040866496981 | $97.57 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22718055558 | $8.02 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.124907261999999 | $13.31 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.8919567131 | $2.68 |
| WYE LI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.12279818649999 | $2.77 |
| WYE YEW HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540164008 | $2.44 |
| WYLEE JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107941532869 | $3.19 |
| WYLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162607473261 | $0.48 |
| WYLIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.159733685 | $13.91 |
| WYLIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111438554351999 | $21.74 |
| WYLIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00127017158999 | $0.63 |
| WYLIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.350159795 | $16.35 |
| WYLIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.8295527588 | $33.81 |
| WYMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186076468899999 | $0.00 |
| WYMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120420765559 | $0.00 |
| WYMAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21121544453 | $0.21 |
| WYMAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.2448503726 | $152.83 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.0495 | $97.87 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.003495 | $101.96 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002656093397) | ($0.08) |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002656093397 | $0.08 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001137614653) | ($2.26) |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001137614653 | $2.26 |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.317978207) | ($3.32) |
| WYMAN SAI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.317978207 | $3.32 |
| WYMAN SAI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.817978) | ($100.82) |
| WYMAN SAI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00349765) | ($104.07) |
| WYMAN SAI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05063761465) | ($100.28) |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019654685756 | $0.00 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007958713445324 | $0.02 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018411844527 | $0.01 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020419720213 | $0.02 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028684515309451 | $0.03 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016764760144 | $0.02 |
| WYMAN SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052586472138 | $0.00 |
| WYN DAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (36.519) | ($37.01) |
| WYN DAKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.020315 | $37.01 |
| WYN DAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07545782831) | ($75.00) |
| WYN DAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.515260944) | ($2,500.00) |
| WYN DAKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.09817261 | $3,079.37 |
| WYN DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.083973999835 | $110.69 |
| WYN DAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007510079822 | $0.77 |
| WYNAND BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108569799643 | $0.00 |
| WYNDERSON DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627945644859999 | $0.01 |
| WYNDHAM PLUMPTRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21959543) | ($7,960.63) |
| WYNDHAM PLUMPTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000759582935789 | $29.84 |
| WYNDHAM PLUMPTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1012381669 | $1.24 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.238741436) | ($29.45) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.238741436 | $29.45 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.703977748) | ($9.64) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.703977748 | $9.64 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01741251119) | ($0.02) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01741251119 | $0.02 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (2.703) | ($9.33) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.444 | $9.33 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (34.238) | ($28.37) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 28.837 | $28.37 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (38.298412) | ($38.30) |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00009158223736 | $0.00 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018861069706 | $0.00 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18374366902 | $0.23 |
| WYNDHAM RAY O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027200263048 | $0.15 |
| WYNN AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00025761057446 | $0.00 |
| WYNN ANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.018338574 | $52.12 |
| WYNN ANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.018327309 | $32.95 |
| WYNN ANG | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETH | 0.018323857 | $22.76 |
| WYNN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015409976745 | $465.18 |
| WYNN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216633586729999 | $440.47 |
| WYNN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,079.601376028 | $1,079.60 |
| WYNN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4918486419 | $1.56 |
| WYNN GORDON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268223115229999 | $81.43 |
| WYNN GORDON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506236758869999 | $100.95 |
| WYNN GORDON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8546621014999 | $8.07 |
| WYNN GORDON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.281793326 | $12.91 |
| WYNN GORDON HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69936707988 | $7.77 |
| WYNN PERRYN MCLEOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02467662083) | ($717.81) |
| WYNN PERRYN MCLEOD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02467662083 | $717.81 |
| WYNN PERRYN MCLEOD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02596101) | ($821.24) |
| WYNN PERRYN MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147954347412 | $56.80 |
| WYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017192846306 | $0.51 |
| WYNN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.46479702099999 | $4.46 |
| WYNNE LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211139) | ($5,699.67) |
| WYNNE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (105.934948188) | ($1,139.86) |
| WYNNE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (12.988741112) | ($26,795.25) |
| WYNNE LO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (986.769267) | ($986.77) |
| WYNNE LO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9132984679) | ($273.43) |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895069722635 | $33.81 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06378124786218 | $174.86 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.96531501426 | $6.97 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.067266232051 | $0.04 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.941814579386899 | $14.26 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00543883443513799 | $2.08 |
| WYNNE LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021289746725 | $0.12 |
| WYNNFORD KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.086585702) | ($28,372.93) |
| WYNNFORD KONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.086585702 | $28,372.93 |
| WYNNFORD KONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.501579036) | ($10,242.98) |
| WYNNFORD KONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.501579036 | $10,242.98 |
| WYNNFORD KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006290295286764 | $215.88 |
| WYNNFORD KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633147770009 | $147.79 |
| WYNNFORD KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6381963008 | $6.85 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00107225 | $44.19 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00480452 | $191.15 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0030381 | $120.45 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00784262) | ($302.60) |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00784262 | $302.60 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.487587846) | ($100.71) |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.487587846 | $100.71 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004885007039 | $104.78 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.3223266079999 | $101.99 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18255014658 | $371.22 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15789884093 | $1.16 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1151314276 | $2.58 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120825038674 | $0.01 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87269163269999 | $6.40 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031878337501 9999 | $0.00 |
| WYNNIE YUMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033997317921 | $1.93 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.526654253) | ($0.01) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | LUNC | 28.526654253 | $0.01 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.43158918) | ($723.22) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 18.43158918 | $723.22 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01899871494) | ($0.82) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.01899871494 | $0.82 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | SOL | (18.450587895) | ($727.40) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.251076307) | ($664.02) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 33.251076307 | $664.02 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07678665815) | ($2,180.97) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07678665815 | $2,180.97 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.279511819) | ($14,137.89) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.279511819 | $14,137.89 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (33.251076307) | ($629.90) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (9.279511819) | ($14,051.13) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.07678665) | ($2,158.72) |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008118225687489 | $27.14 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07568044647321 | $178.96 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1578084394508 21 | $11.00 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.5415961948712 | $34.82 |
| WYNOUS ALEXANDER HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18234822997 | $10.99 |
| WYNTON ODD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.238782815) | ($213.82) |
| WYNTON ODD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.238782815 | $213.82 |
| WYNTON ODD | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LINK | (15.238782) | ($212.73) |
| WYNTON ODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032309659124 | $0.04 |
| WYNTON ODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005112003984036 | $0.07 |
| WYNTON ODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089865464493 | $0.00 |
| WYNTON ODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.001716384668 | $0.00 |
| WYNTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035467152702 | $0.00 |
| WYONA POTLOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0155 | $28.12 |
| WYONA POTLOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $24.85 |
| WYONA POTLOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 0.9 | $23.92 |
| WYONA POTLOOT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 27.5 | $16.48 |
| WYONA POTLOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74350265361349 | $0.52 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002610746219 | $0.77 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7947698467 | $2.09 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.728590423 | $21.73 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.785837793 | $16.48 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004802789868 | $0.00 |
| WYONA SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053005566491 | $0.39 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,400,000.0) | ($5,400,000.00) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,371.535286098) | ($32,371.54) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,371.535286098 | $32,371.54 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (32,371.5352859999) | ($32,371.54) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (909.363600492) | ($2,609,347.35) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 909.363600492 | $2,609,347.35 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (147,815.107017487) | ($147,815.11) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 147,815.107017487 | $147,815.11 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.554122372) | ($20.55) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.554122372 | $20.55 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Outgoing | Withdrawal | BUSD | (147,815.10701) | ($147,815.11) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.554122) | ($20.55) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (909.3636) | ($2,727,118.22) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2918581501) | ($828.71) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2918581501 | $828.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (92.5257879) | ($92.53) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 92.5257879 | $92.53 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007725425106) | ($0.30) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007725425106 | $0.30 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01286665369) | ($0.01) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01286665369 | $0.01 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.291858) | ($828.49) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 5/3/2022 | Custody | Outgoing | Withdrawal | BUSD | (92.525795) | ($92.53) |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028422254163999 | $0.00 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.52113773518935 | $4,570.55 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,909.93166629811 | $6,909.93 |
| WYRE PAYMENTS INC | ORANGE ST, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 614.87160370113 | $614.87 |
| WYRON BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4920797264099 | $1.58 |
| WYTZE KEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19232485275892 | $5.40 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207548479169999 | $62.42 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03198903338 | $62.77 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.060986351 | $16.06 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7630425101 | $1.73 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.95427494494 | $0.95 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.17120932457 | $0.56 |
| WYTZE RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000837982457239999 | $0.00 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.0) | ($125.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.519527272 | $7,449.38 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005047080131) | ($5.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1818462971) | ($180.15) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.056496158) | ($6,000.00) |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030240084338 | $0.00 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041890413864 | $0.10 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59040240075 | $0.71 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004057684748016 | $4.67 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019239726644 | $0.04 |
| WYTZE VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4743920097 | $3.47 |
| WYTZE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006212552871 | $1.84 |
| WYTZE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15980511196 | $0.19 |
| WYTZE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054674850344 | $10.67 |
| WYTZE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051353889113 | $16.34 |
| WYTZE WISSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 180.323498415 | $180.32 |
| WYUN NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.0 | $413.00 |
| WYUN NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| WYUN NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.707065 | $406.71 |
| WYUN NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.707065) | ($406.71) |
| WYUN NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($51.45) |
| WYUN NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001208) | ($51.54) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (414.03455) | ($414.03) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (427.0) | ($427.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.0) | ($423.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.416814) | ($417.42) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.0) | ($413.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.0) | ($411.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.0) | ($413.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.0) | ($417.00) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.707065) | ($406.71) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.05263) | ($407.05) |
| WYUN NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.051468) | ($407.05) |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206507821 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255366693 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279295079 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279295079 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256628716 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263625533 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263625533 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001463677588 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001598089179 | $50.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942231887 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118661130091553 | $450.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000899774413 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000938790788 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000359165308 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000205540458 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000971755668 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006877681273 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009517092941 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001165560948 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001620563122 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001620475769 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001489830725 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001657786975 | $0.01 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001048531285 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5372703838 | $0.54 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5344976061 | $0.53 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007994315069 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4916572837 | $0.49 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001269084136 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5520350594 | $0.55 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004328558854 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5372719187 | $0.54 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1730483359 | $0.17 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004106273891 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5358335842 | $0.54 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008162968273 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3526448595 | $0.35 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5642857529 | $0.56 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004328536662 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1701092847 | $0.17 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00009797256636 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004101977476 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001029861492 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0008097325928 | $0.00 |
| WYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5475619545 | $0.55 |
| XABIER ALBILLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012673176495683 | $50.49 |
| XABIER ALBILLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3468117587 | $1.86 |
| XABIER ALBILLOS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064729651921 | $2.56 |
| XABIER ETXEBERRIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (102.6369) | ($214.51) |
| XABIER ETXEBERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388202890815499 | $0.82 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05743983276 | $102.45 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1075529608 | $204.87 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0082972 | $252.10 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 3.43950237 | $158.84 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00294899 | $93.37 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00242077 | $76.40 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000904661930499999 | $2.11 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010572785851 | $1.41 |
| XABIER FERNANDEZ DE LANDA ESCRIBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014957859608 | $0.55 |
| XABIER GARITANO PLAGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000421689526804 | $1.31 |
| XABIER GOZALO SANCHEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03216959 | $1,252.68 |
| XABIER GOZALO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401667438139 | $10.95 |
| XABIER IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488620351462 | $14.39 |
| XABIER IRIBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385253673749999 | $0.75 |
| XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.287711979) | ($411.34) |
| XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0902980352925708 | $0.10 |
| XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017489327105 | $0.00 |
| XABIER IRIBARREN TELLETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101484805342065 | $3.68 |
| XABIER MURILLAS ARTOLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $874.92 |
| XABIER MURILLAS ARTOLA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,571.70 |
| XABIER MURILLAS ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282902467508799 | $61.37 |
| XABIER OSCOZ FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.14 |
| XABIER OSCOZ FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,548.62 |
| XABIER OSCOZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296209943001 | $85.24 |
| XABIER PEREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009885379469) | ($0.04) |
| XABIER PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001244922029) | ($0.38) |
| XABIER PEREZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.445354069) | ($0.36) |
| XABIER PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3701211375) | ($450.00) |
| XABIER PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01110363412) | ($13.50) |
| XABIER PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4607482601 | $560.19 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059055646619 | $17.07 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72780052940694 | $1.56 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099605360698 | $1.69 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04437320589999 | $3.17 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016427797118 | $0.01 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114787552958 | $0.00 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.472746235299999 | $5.25 |
| XABIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040877435644 | $2.33 |
| XABIER PIUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000976538402401 | $0.00 |
| XABIER SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018234528403 | $0.01 |
| XABISA MNISI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1313364055) | ($0.29) |
| XABISA MNISI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01383371104) | ($0.03) |
| XABISA MNISI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1314202548) | ($0.29) |
| XABISA MNISI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01442307692) | ($0.03) |
| XABISA MNISI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.0736) | ($4.41) |
| XABISA MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (49.373154726) | ($500.00) |
| XABISA MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 59.798008176 | $605.57 |
| XABISA MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.04147344997) | ($0.42) |
| XABISA MNISI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | LINK | (1.482438845) | ($15.01) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4500749701) | ($0.84) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (267.901767913) | ($500.00) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 317.947085201 | $593.40 |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.0505055286) | ($15.03) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.08582320969) | ($0.83) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (3.10461842) | ($30.02) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (103.4014457461) | ($1,000.00) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 128.441991824 | $1,242.17 |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (44.342389921) | ($500.00) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 53.575298612 | $604.11 |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.03724760753) | ($0.42) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (1.331389126) | ($15.01) |
| XABISA MNISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (7.864271958) | ($89.76) |
| XABISA MNISI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 65.008973346 | $601.98 |
| XABISA MNISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.04535637149) | ($0.42) |
| XABISA MNISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.621231102) | ($15.01) |
| XABISA MNISI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (53.995680346) | ($500.00) |
| XABISA MNISI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (44.2549) | ($32.70) |
| XABISA MNISI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (30.751033889) | ($214.64) |
| XABISA MNISI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (9.346705527) | ($92.35) |
| XABISA MNISI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137792) | ($40.94) |
| XABISA MNISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4238642070429 | $12.62 |
| XADDA RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010556745526 | $0.36 |
| XADDA RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13985500449999 | $2.21 |
| XAI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7516772044 | $1.39 |
| XAN EGUIGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334004171729992 | $0.39 |
| XAN REIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017975878698 | $0.02 |
| XANA POLONIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021021179385 | $0.01 |
| XANA POLONIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729342006849999 | $0.01 |
| XANA POLONIO DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063125299991 | $0.01 |
| XANDEE VAN VLAANDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022561752442 | $0.00 |
| XANDEE VAN VLAANDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015763903538 | $0.01 |
| XANDER BERTISON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.084663521) | ($149.13) |
| XANDER BERTISON | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 1.084663521 | $149.13 |
| XANDER BERTISON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (44.183887166) | ($46.59) |
| XANDER BERTISON | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 44.183887166 | $46.59 |
| XANDER BERTISON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | AAVE | (1.084663521) | ($126.09) |
| XANDER BERTISON | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | MATIC | (44.183887166) | ($39.46) |
| XANDER BERTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25197426947892 | $0.31 |
| XANDER BERTISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004194330526752 | $0.67 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037825611584 | $0.00 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022837527048 | $0.03 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015114443978 | $0.00 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060518057153 | $0.01 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084975543961 | $0.01 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00121596302079 | $0.01 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000048915777315 | $0.00 |
| XANDER BYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034924912775 | $0.00 |
| XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 549.0 | $460.62 |
| XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170565) | ($49.75) |
| XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (550.358064) | ($257.29) |
| XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171572462882044 | $50.02 |
| XANDER CARLOS L WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9111699619887 | $1.14 |
| XANDER CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113096194048 | $0.03 |
| XANDER CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127921251473 | $0.02 |
| XANDER CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100790512187 | $0.00 |
| XANDER CHEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 317.868114 | $317.87 |
| XANDER CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 7.08020086 | $487.97 |
| XANDER CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (7.0802) | ($489.23) |
| XANDER CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 486.622 | $489.23 |
| XANDER CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| XANDER CHEW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 361.9 | $250.00 |
| XANDER CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XANDER CHEW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 61.813 | $50.00 |
| XANDER CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| XANDER CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024451 | $50.00 |
| XANDER CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (136.63) | ($136.63) |
| XANDER CHEW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 164.496 | $136.63 |
| XANDER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.922410856495 | $160.87 |
| XANDER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015321643897366 | $457.49 |
| XANDER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039499870257 | $0.77 |
| XANDER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49406857471 | $0.31 |
| XANDER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.45174057367 | $0.22 |
| XANDER CHUAYUHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004023789343 | $0.00 |
| XANDER CHUAYUHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0171139474539999 | $0.02 |
| XANDER DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034889439896 | $10.33 |
| XANDER DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982830169568 | $19.18 |
| XANDER DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16862114565 | $0.56 |
| XANDER DE HAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 62.037784797 | $62.04 |
| XANDER DE RUITER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($779.06) |
| XANDER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023930074784 | $72.63 |
| XANDER DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03060696348 | $59.95 |
| XANDER G GERRMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.08 |
| XANDER G GERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018821948431679 | $0.02 |
| XANDER GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000465487211 | $0.00 |
| XANDER GEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460005467431183 | $0.05 |
| XANDER GROENEWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01980660306299 | $5.47 |
| XANDER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291529974811 | $88.74 |
| XANDER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0338662700769999 | $66.63 |
| XANDER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027090933029 | $0.00 |
| XANDER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 75.023521479 | $35.85 |
| XANDER JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5466239556 | $9.52 |
| XANDER KESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120001334299 | $3.55 |
| XANDER KOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020012589113 | $0.00 |
| XANDER PET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050892977544 | $0.01 |
| XANDER PET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82839024621 | $0.66 |
| XANDER PET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014663959952 | $0.00 |
| XANDER PET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6228077469 | $0.78 |
| XANDER PHOENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001000924495166 | $0.30 |
| XANDER REESE PROCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242673665269999 | $0.05 |
| XANDER SCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.147414981845 | $4.27 |
| XANDER SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114796197772 | $33.98 |
| XANDER STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09636024794139 | $3.05 |
| XANDER SUZANNE C VAN RAEMDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09328068479 | $5.31 |
| XANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017203744335 | $0.01 |
| XANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026150957492 | $5.10 |
| XANDER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059733148166 | $0.00 |
| XANDRA OOSTERHUIS-DEJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191315875217 | $0.02 |
| XANTHE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044607065725 | $0.00 |
| XANTHE BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045079093589 | $0.01 |
| XANTHORRHOEA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102961232879214 | $0.01 |
| XANTHORRHOEA WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074053814613 | $14.45 |
| XARO SAELEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.00 |
| XARO SAELEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 24.0 | $50.87 |
| XARO SAELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 61.196 | $53.56 |
| XARO SAELEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00560229) | ($156.79) |
| XARO SAELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22297983834299 | $4.12 |
| XAV BAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047343331857 | $0.01 |
| XAV BAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078774573096 | $0.01 |
| XAV BAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013544640663 | $0.02 |
| XAV BAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134035916513 | $0.00 |
| XAVER KOMAROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089068087995 | $26.36 |
| XAVER KOMAROMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15465596301 | $0.18 |
| XAVER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108433341647 | $0.00 |
| XAVER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065516292367 | $0.01 |
| XAVER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026867788508 | $0.30 |
| XAVER MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034689751429999 | $0.25 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,944.91) | ($42,944.91) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.471158) | ($45,191.42) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.61) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($27,536.66) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.751174) | ($48,906.33) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004392) | ($122.61) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013676) | ($28.34) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (62.23626) | ($62.24) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001226) | ($37.39) |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00688541507188948 | $259.35 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649788186479999 | $0.00 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0949491588248258 | $267.40 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 367.036947577383 | $367.04 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032729540236 | $0.04 |
| XAVERIUS HANS ERIK PHERDY SOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039452625891 | $0.00 |
| XAVERIUS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157714081816 | $0.47 |
| XAVERIUS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145656641669999 | $2.84 |
| XAVI BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023203373335 | $6.87 |
| XAVI BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045374592416 | $0.01 |
| XAVI FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,048.13) |
| XAVI FERRER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($690.00) |
| XAVI FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025522335151 | $77.36 |
| XAVI FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03027172461 | $60.17 |
| XAVI FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5736630619 | $8.75 |
| XAVI FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2996496588314 | $0.29 |
| XAVIER A GARZA ROBLEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0599 | $188.05 |
| XAVIER A GARZA ROBLEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.6115 | $1,850.28 |
| XAVIER A GARZA ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107933118115 | $20.36 |
| XAVIER A H BAISDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 86.68 | $86.68 |
| XAVIER A H BAISDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (86.742012) | ($86.74) |
| XAVIER A H BAISDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2106362641108 | $0.21 |
| XAVIER AEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31388526127572 | $0.30 |
| XAVIER AEBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.226904801359999 | $0.18 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00784424) | ($324.11) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003153) | ($1.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003153 | $1.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003163) | ($1.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003163 | $1.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003163) | ($1.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02829546) | ($900.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02829546 | $900.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02829546) | ($899.48) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00471752) | ($150.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00471752 | $150.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00471752) | ($150.29) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00471312) | ($150.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00471312 | $150.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00471312) | ($149.78) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00314952) | ($100.00) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00314952 | $100.00 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00314952) | ($100.01) |
| XAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000492564079342 | $16.48 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055509502051 | $0.06 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93381151047 | $10.38 |
| XAVIER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109132033733 | $0.96 |
| XAVIER ALAIN LLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019268258699 | $0.00 |
| XAVIER ALAIN LLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454490477652 | $0.42 |
| XAVIER ALAIN LLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61308309559 | $6.81 |
| XAVIER ALAIN LLONCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079834555443 | $0.00 |
| XAVIER ALART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0427351777535 | $0.04 |
| XAVIER ALFONSO ARAQUE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552564430178947 | $0.56 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.9) | ($8.90) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03001591) | ($1,201.32) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MCDAI | 1,247.232177348 | $1,247.23 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (1,200.0) | ($1,200.00) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.06919804464 | $2,772.98 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2047696342) | ($8,200.00) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 4,100.0 | $4,100.00 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02334968 | $970.74 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02176946) | ($901.73) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.04844388 | $1,964.05 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04936443) | ($1,994.24) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02686805 | $969.63 |
| XAVIER ALONZO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02733572) | ($1,000.68) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.000192) | ($6.04) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03253447 | $968.45 |
| XAVIER ALONZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (4,000.0) | ($4,000.00) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03241844) | ($928.18) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (30.66) | ($30.66) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00011603) | ($3.45) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03204835 | $977.47 |
| XAVIER ALONZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0319269) | ($963.52) |
| XAVIER ALONZO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00012145) | ($3.52) |
| XAVIER ALONZO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.2051991142 | $4,947.13 |
| XAVIER ALONZO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.170061498) | ($4,100.00) |
| XAVIER ALONZO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005292629055) | ($127.60) |
| XAVIER ALONZO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006359470458) | ($153.32) |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182790653205 | $6.92 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014626299993 | $28.54 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48804504539999 | $0.93 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242390118319999 | $2.69 |
| XAVIER ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.73547300458 | $0.74 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.00563852 | $0.58 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.01346 | $40.59 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.0053 | $0.54 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.0165 | $0.85 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.19773321 | $5,761.06 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00449784 | $138.14 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.0165 | $41.77 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00347987 | $105.49 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00692229 | $201.21 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.3785 | $633.52 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.0115 | $0.37 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068283870062 | $215.58 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8628427000757 | $1.98 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296454977001 | $4.42 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000597947176439999 | $0.03 |
| XAVIER ANTONIO RENÉ THINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0442797491429999 | $1.99 |
| XAVIER ARATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.01087818 | $22.07 |
| XAVIER ARATA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00078994 | $23.24 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018559693307 | $5.49 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002329664511 | $4.55 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046602827225 | $0.00 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44117471409999 | $1.53 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43088526468 | $4.79 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028277721416 | $0.00 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051101107293 | $0.00 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025852096422 | $0.00 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000072284567676 | $0.00 |
| XAVIER ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000101490365981 | $0.00 |
| XAVIER ARJONILLA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000660234433 | $0.00 |
| XAVIER ARJONILLA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064288753238 | $0.00 |
| XAVIER ARJONILLA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008309937715 | $0.01 |
| XAVIER ARNOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.482144828 | $8.48 |
| XAVIER ARNOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015482359242 | $1.13 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $77,199.74 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2609221166) | ($10,000.00) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.549670907) | ($60,606.06) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.022216525) | ($29,345.79) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.022216525 | $29,345.79 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.52) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.24160625) | ($19,482.88) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.24160625 | $19,482.88 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005109936096) | ($15.37) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005109936096 | $15.37 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,079.00) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $30,079.00 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007701364693) | ($15.72) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007701364693 | $15.72 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.0) | ($12,213.89) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.0 | $12,213.89 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6666666667) | ($19,900.24) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6666666667 | $19,900.24 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,028.48) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,028.48 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.249307615) | ($8,657.96) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87780116) | ($25,917.08) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.605282553) | ($1.98) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.79) | ($116.79) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.79) | ($116.79) |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052693057897 | $178.22 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.374095565 | $100.00 |
| XAVIER ARRAZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0776421834159999 | $170.69 |
| XAVIER AVERBOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681160000081 | $0.67 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER BADIA CABOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.461662) | ($3,025.38) |
| XAVIER BADIA CABOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.199598) | ($6,053.44) |
| XAVIER BADIA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000886114060281699 | $33.23 |
| XAVIER BADIA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772508849292099 | $21.14 |
| XAVIER BADIA CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00142415156 | $11.13 |
| XAVIER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196679158664 | $5.79 |
| XAVIER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049811549263 | $9.63 |
| XAVIER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5729942809999 | $20.27 |
| XAVIER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065598666323 | $7.16 |
| XAVIER BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.64535684203 | $0.84 |
| XAVIER BALENGHIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (0.57648) | ($47.86) |
| XAVIER BALENGHIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 47.473 | $47.86 |
| XAVIER BALENGHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938045837502351 | $0.91 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000771848068949999 | $2.28 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1646224597898 | $16.69 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026738552184 | $5.22 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6646497826 | $0.66 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000002151751534 | $0.00 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013860191005 | $0.07 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19953066588 | $0.49 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000001947028038 | $0.00 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000008255273 | $0.00 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43778077073 | $0.02 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000035496910536 | $0.00 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000000031370799999999 | $0.00 |
| XAVIER BASCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000803276 | $0.00 |
| XAVIER BAUDROUS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (137.388895) | ($137.39) |
| XAVIER BAUDROUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (11,010.588597) | ($6,536.34) |
| XAVIER BAUDROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1475145499699 | $32.06 |
| XAVIER BAUDROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.98933998879699 | $3.02 |
| XAVIER BAUDROUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.594335463 | $0.92 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 199.00379 | $199.00 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 113.4468 | $94.96 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00668888 | $196.54 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032474297685 | $0.67 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0610134349756 | $4.61 |
| XAVIER BEHAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1096824509 | $2.11 |
| XAVIER BELMONTE SAYOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.00894 | $24.84 |
| XAVIER BELMONTE SAYOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00299 | $113.79 |
| XAVIER BELMONTE SAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035296270875 | $0.94 |
| XAVIER BELMONTE SAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000976887315709999 | $0.16 |
| XAVIER BEMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106427877183 | $0.00 |
| XAVIER BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035157574918505 | $0.04 |
| XAVIER BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019685421115 | $0.58 |
| XAVIER BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2741191068 | $2.04 |
| XAVIER BENOIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0262579927 | $2.03 |
| XAVIER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000341232500959999 | $0.01 |
| XAVIER BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| XAVIER BESSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.036836) | ($87.50) |
| XAVIER BESSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (129.064651) | ($655.58) |
| XAVIER BESSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (18.368) | ($9.55) |
| XAVIER BESSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0003196 | $9.55 |
| XAVIER BESSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (998.196766) | ($362.03) |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036162761768 | $1.05 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8281369889163 | $1.90 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10863135229 | $0.11 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15082763087999 | $10.32 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04228152959999 | $3.62 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0042276076061888 | $0.66 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49180359964465 | $3.37 |
| XAVIER BESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.01484064871559 | $0.64 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026740541963 | $7.91 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324475516089999 | $0.38 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05106736006 | $101.86 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027175515362 | $0.00 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00732220524509999 | $0.01 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013166994148 | $0.00 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56651948595 | $1.94 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015830406488 | $1.74 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075748885872 | $0.12 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050680711738 | $0.38 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124812369482999 | $0.89 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35014346114 | $0.17 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.391984130469999 | $0.21 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050712822612 | $0.55 |
| XAVIER BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0070523981026 | $0.03 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002045) | ($62.13) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10408013) | ($3,182.55) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,290.0) | ($6,290.00) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,743.316015 | $904.02 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,356.0) | ($5,356.00) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,212.0) | ($3,212.00) |
| XAVIER BLONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075150687825211 | $26.59 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38469467828 | $0.45 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141011151239 | $27.51 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 736.774023812 | $736.77 |
| XAVIER BLONDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.0451160699999 | $48.10 |
| XAVIER BODSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1174 | $343.39 |
| XAVIER BODSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.118714) | ($352.00) |
| XAVIER BODSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0087511 | $352.00 |
| XAVIER BODSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00583486 | $225.59 |
| XAVIER BODSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (539.19) | ($539.19) |
| XAVIER BODSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 12.17188 | $539.19 |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.98189) | ($32.02) |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 31.678 | $32.02 |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (31.68) | ($31.68) |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 0.60146 | $31.68 |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (0.60139) | ($31.69) |
| XAVIER BODSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 32.019 | $31.69 |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (11.18981) | ($287.34) |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 286.951 | $287.34 |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 4.31935 | $180.00 |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (138.97) | ($138.97) |
| XAVIER BODSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0044249 | $138.97 |
| XAVIER BODSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($20.15) |
| XAVIER BODSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.020254) | ($621.19) |
| XAVIER BODSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 15.42916 | $621.19 |
| XAVIER BODSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (19.24858) | ($787.07) |
| XAVIER BODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243859723 | $50.00 |
| XAVIER BODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56460484315682 | $8.84 |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.13) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.29) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.19) | ($6,252.98) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.016433) | ($6,183.24) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.006736309) | ($200.00) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002462149253) | ($4.49) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001718953066) | ($3.13) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005483628627) | ($100.00) |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006736308578 | $122.84 |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074600729166 | $22.34 |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024880639386519 | $67.81 |
| XAVIER BONET PUNTÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60194301078 | $0.60 |
| XAVIER BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131084032049 | $0.39 |
| XAVIER BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031599638386 | $0.04 |
| XAVIER BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.0922758986 | $315.22 |
| XAVIER BRANIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40997360227328 | $2.75 |
| XAVIER BRICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000497429733939999 | $0.00 |
| XAVIER BRICAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0429736250139999 | $0.04 |
| XAVIER BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434613878839999 | $0.01 |
| XAVIER BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000402704947074 | $0.00 |
| XAVIER CABALLÉ GRÉBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004484258467 | $137.91 |
| XAVIER CABALLÉ GRÉBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086024817945 | $173.48 |
| XAVIER CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127968072723 | $0.38 |
| XAVIER CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030574446581 | $0.00 |
| XAVIER CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00290144444262 | $0.00 |
| XAVIER CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030697342923 | $78.90 |
| XAVIER CAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018170609717 | $35.44 |
| XAVIER CANADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201186946880999 | $0.01 |
| XAVIER CANADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000286972192871999 | $0.01 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216938578689999 | $0.01 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119684532423999 | $0.00 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075276504255 | $0.00 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032680680344 | $0.00 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0109600797711 | $0.04 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022582746654 | $0.00 |
| XAVIER CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00016398332047 | $0.00 |
| XAVIER CARDONA REY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (77.76) | ($168.79) |
| XAVIER CARDONA REY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,833.87) |
| XAVIER CARDONA REY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06239407) | ($1,824.84) |
| XAVIER CARDONA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.5964168846756 | $37.92 |
| XAVIER CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002307592341 | $0.93 |
| XAVIER CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.732807252964 | $21.18 |
| XAVIER CAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002718859736 | $1.13 |
| XAVIER CAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0075479871852 | $0.83 |
| XAVIER CAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27676238516 | $0.15 |
| XAVIER CAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000058327572108 | $0.00 |
| XAVIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024515384947 | $78.71 |
| XAVIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.756522461923 | $9.38 |
| XAVIER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042386693522 | $0.89 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (513.772011035) | ($5,102.59) |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029140984621 | $0.00 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7075664925 | $8.73 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035216189771 | $0.07 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097932408316 | $0.06 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.387748646479999 | $0.31 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.367082401 | $2.37 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.271279463884 | $66.21 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000621687264109999 | $0.01 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0052324227802 | $0.00 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00030176764625 | $0.01 |
| XAVIER CARTIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0041178575429 | $0.23 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133936824149 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005061428156 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0398717255644599 | $0.06 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066693831217 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022044441042 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000151510796095 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015291781778 | $0.00 |
| XAVIER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000012379080655 | $0.00 |
| XAVIER CHATELLIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1169304) | ($3,336.25) |
| XAVIER CHATELLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018704866392405 | $5.62 |
| XAVIER CHOTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000064396315895999 | $0.00 |
| XAVIER CHOUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237186621089999 | $0.70 |
| XAVIER CHOUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366508282346483 | $0.04 |
| XAVIER CHOUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019944921292 | $0.04 |
| XAVIER CHOUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129473728752 | $1.44 |
| XAVIER CHOUPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000592443750929999 | $0.04 |
| XAVIER CLABAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.576809396) | ($10,000.39) |
| XAVIER CLABAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| XAVIER CLABAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.046355651) | ($3,669.53) |
| XAVIER CLABAULT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,256.337261862) | ($6,256.34) |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145841317892 | $43.17 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061454937203824 | $146.83 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3241444116 | $2.86 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043883256185 | $3.21 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6280825085 | $5.08 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 191.63575955455 | $191.64 |
| XAVIER CLABAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00048273029574 | $0.01 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 1.25879777 | $2,294.45 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | EOS | 762.2 | $975.62 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0098 | $294.06 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 32.82 | $32.82 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (32.82) | ($32.82) |
| XAVIER COLETTA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | DOT | 3.4749 | $32.82 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (1.254153106) | ($2,212.00) |
| XAVIER COLETTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 553.0 | $553.00 |
| XAVIER COLETTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009195877976) | ($2.77) |
| XAVIER COLETTA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (553.0) | ($553.00) |
| XAVIER COLETTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Collateral | ETH | 1.254153106 | $2,238.32 |
| XAVIER COLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449066656 | |
| XAVIER COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045896138307 | $0.00 |
| XAVIER CONDEMINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082520204976 | $0.00 |
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1495342580683 | $0.11 |
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21070999134 | $2.34 |
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11053363264 | $0.02 |
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22807947943 | $0.12 |
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027483207648 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER CORENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15477129941 | $0.28 |
| XAVIER CORPORATE HOLDINGS PTY LTD ATF XAVIER FAMILY TRUST | WATERSIDE DR, BURTON SA, 5110 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.469014707443978 | $0.55 |
| XAVIER CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004965231436913 | $0.01 |
| XAVIER CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026790583436 | $0.00 |
| XAVIER CROMPHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000279927666289999 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024074938619 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020811278052 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035381397948 | $0.01 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022507748658 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015336738 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047481152711 | $0.02 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000065392450587 | $0.00 |
| XAVIER CUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000000003939953 | $0.00 |
| XAVIER D'HAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044685369381 | $137.42 |
| XAVIER D'HAENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.5024045259999 | $62.50 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017100699214 | $0.51 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53974434714 | $6.00 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1184404955 | $7.24 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131905265815 | $5.22 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.79216383909999 | $0.07 |
| XAVIER DAMIAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46438498442 | $0.72 |
| XAVIER DAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019563106185 | $0.58 |
| XAVIER DAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.05659928081999 | $5.26 |
| XAVIER DE BUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3883759197666 | $0.35 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (67.903962242) | ($360.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (2,263.465408055) | ($12,000.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 2,659.891965256 | $14,101.70 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (22.181146026) | ($120.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (739.371534196) | ($4,000.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 862.068965517 | $4,663.79 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6727762802 | $12,268.82 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01645088588) | ($300.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5483628627) | ($10,000.00) |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122823151318 | $34.52 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118553698981 | $0.01 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027886899567 | $0.54 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9471819036 | $3.95 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.235082815814 | $1.81 |
| XAVIER DEDENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28737215317493 | $6.53 |
| XAVIER DEFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025056552185 | $0.00 |
| XAVIER DEGREEF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111864) | ($33.13) |
| XAVIER DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010178760237 | $0.35 |
| XAVIER DEGREEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400226927463346 | $0.02 |
| XAVIER DEPOORTERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.0464339) | ($3.89) |
| XAVIER DEPOORTERE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| XAVIER DEPOORTERE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062054) | ($18.48) |
| XAVIER DEPOORTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103373249632699 | $0.16 |
| XAVIER DEPOORTERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000765372512059999 | $0.00 |
| XAVIER DESVERGEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (203.39) | ($203.39) |
| XAVIER DESVERGEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067404 | $203.39 |
| XAVIER DESVERGEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00821271) | ($248.04) |
| XAVIER DESVERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015045278372616 | $0.51 |
| XAVIER DESVERGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1316551716939 | $3.19 |
| XAVIER DEVROEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023551144212 | $4.60 |
| XAVIER DEY-DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034239609703 | $1.01 |
| XAVIER DEY-DUFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057066867636 | $0.00 |
| XAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092559960499 | $27.40 |
| XAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029991172193 | $58.69 |
| XAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63436551706 | $5.60 |
| XAVIER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.096723539811 | $10.62 |
| XAVIER DUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.879215806392 | $58.10 |
| XAVIER DUPOTY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 224.005966 | $224.01 |
| XAVIER DUPOTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.00) |
| XAVIER DUPOTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00764999) | ($233.44) |
| XAVIER DUPOTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| XAVIER DUPOTY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (868.08) | ($868.08) |
| XAVIER DUPOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828324222296082 | $2.81 |
| XAVIER DUPOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7848335457448 | $0.79 |
| XAVIER DUPOTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2052349795 | $13.21 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089031810933 | $0.03 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061721501467 | $0.00 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025009375854 | $0.00 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076285287238 | $0.01 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047801797754 | $0.00 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029398621439 | $0.03 |
| XAVIER DUREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000163828911449999 | $0.00 |
| XAVIER DUSSURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470965507574 | $0.05 |
| XAVIER DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05466259617481 | $0.05 |
| XAVIER ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096760547154 | $2.86 |
| XAVIER ECCLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80836161269999 | $4.81 |
| XAVIER ERROTABEHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4066233067 | $1.66 |
| XAVIER ERROTABEHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.07141738609999 | $4.07 |
| XAVIER FAUCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17903849901 | $0.18 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049105352977 | $1.45 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154373862819999 | $0.02 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039002928837 | $0.01 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00376071410459999 | $0.28 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32973361315 | $0.05 |
| XAVIER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13397343719 | $0.01 |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 69.82858242 | $5,061.75 |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.001732 | $52.41 |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2017318648) | ($290.72) |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004363582167839 | $151.45 |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020219508381916 | $4.63 |
| XAVIER FERMOSELLE FAYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68639942646 | $20.33 |
| XAVIER FILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003513320674 | $0.00 |
| XAVIER FILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055679234082 | $0.01 |
| XAVIER FILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016624597695 | $0.00 |
| XAVIER FILGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016246168536 | $0.00 |
| XAVIER FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000550103654759999 | $0.00 |
| XAVIER FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010487644953 2999 | $0.00 |
| XAVIER FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253157133399999 | $0.03 |
| XAVIER FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031913412559 | $0.01 |
| XAVIER FLORES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01183261) | ($450.00) |
| XAVIER FLORES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01183261 | $450.00 |
| XAVIER FLORES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011832) | ($470.46) |
| XAVIER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111849076193 | $3.76 |
| XAVIER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021432401194 9999 | $0.00 |
| XAVIER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027101645606 | $0.00 |
| XAVIER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.446551816209999 | $0.35 |
| XAVIER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3328937292 | $0.03 |
| XAVIER FOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5841492713527 | $0.56 |
| XAVIER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000371433264099999 | $10.99 |
| XAVIER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087380880302 | $17.05 |
| XAVIER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0030266920683 | $0.69 |
| XAVIER FOLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066705909532 | $1.57 |
| XAVIER FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034987602634346 | $0.04 |
| XAVIER FORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07381934202 | $1.07 |
| XAVIER FOUILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01099840837 | $0.01 |
| XAVIER FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020446237313 | $61.45 |
| XAVIER FOULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.8201089932 | $12.82 |
| XAVIER FRANCESC GOMEZ NACHES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05510333) | ($2,160.72) |
| XAVIER FRANCESC GOMEZ NACHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038402197725537 | $1.55 |
| XAVIER FRANCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578949352609999 | $17.14 |
| XAVIER FRANCO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080692803477 | $15.74 |
| XAVIER FREDERICK LAVAUD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.638032289 | $12.64 |
| XAVIER GAGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013711569 | $0.50 |
| XAVIER GAGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0583677129 | $1.92 |
| XAVIER GAGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1559976734 | $6.47 |
| XAVIER GAGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5585511079 | $2.66 |
| XAVIER GAGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000068840973598 | $0.00 |
| XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3710304567 | $669.48 |
| XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00219037 | $64.28 |
| XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248210124082699 | $50.44 |
| XAVIER GAGNON-MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023432649067 | $3.11 |
| XAVIER GAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034876901958 | $0.00 |
| XAVIER GAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005533807842 | $1.08 |
| XAVIER GAROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.124019882657 | $0.19 |
| XAVIER GAROT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.15366454) | ($9.06) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.524110303) | ($19.75) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (8.799619176) | ($23.41) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (47.070435) | ($30.03) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (223.9019651) | ($31.28) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (4.259398377) | ($39.14) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1659342326) | ($297.08) |
| XAVIER GAROT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01790237) | ($539.27) |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182978921289099 | $6.18 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015936989281511 | $3.72 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3203861018664 | $0.22 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37658277497178 | $0.35 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06273942263327 | $0.81 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.383738820312019 | $0.06 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1967850985247 | $0.76 |
| XAVIER GAROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000531704947899749 | $0.04 |
| XAVIER GARREAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369) | ($14,583.87) |
| XAVIER GARREAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (227.79) | ($3,621.86) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.753892) | ($5,079.58) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (12.27747) | ($3,563.24) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (290.354742) | ($2,636.42) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,186.708835) | ($1,420.98) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (517.730395) | ($322.68) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (10.116776) | ($578.89) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.192871) | ($57.19) |
| XAVIER GARREAU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101149) | ($3,035.14) |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260260208641 | $75.58 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4841914735218 | $17.93 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034614579934 | $0.08 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.350802583 | $24.23 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4707862690129 | $25.07 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11130666145 | $39.42 |
| XAVIER GARREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025442872097 | $48.03 |
| XAVIER GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091501610616 | $0.27 |
| XAVIER GILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.068482549378 | $0.97 |
| XAVIER GOMES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.307117019) | ($25,239.73) |
| XAVIER GOMES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.307117019 | $25,239.73 |
| XAVIER GOMES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (12.307117) | ($25,014.87) |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041237052391 | $0.12 |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071572727567299 | $186.41 |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9012448369 | $4.68 |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59347444864 | $23.48 |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112337651942 | $12.33 |
| XAVIER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.52677969376 | $3.53 |
| XAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.167097416 | $301.39 |
| XAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6422782319 | $0.23 |
| XAVIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0077090188032 | $0.48 |
| XAVIER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045006634492 | $138.43 |
| XAVIER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27106200106 | $552.21 |
| XAVIER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1453771798 | $10.64 |
| XAVIER GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.138591714627 | $15.22 |
| XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02184997 | $894.08 |
| XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.30532316 | $941.03 |
| XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204764330793599 | $58.99 |
| XAVIER GRIJALVA RAMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038912176995 | $7.09 |
| XAVIER GUICHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,556.332535) | ($11,556.33) |
| XAVIER GUICHARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,183.36) |
| XAVIER GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018657933107 | $59.29 |
| XAVIER GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6468718419 | $8.65 |
| XAVIER GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.3417585842 | $47.34 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016392985105 | $48.75 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433221454165 | $0.46 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015766420481 | $30.76 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0371906689 | $11.53 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0238225347029999 | $1.74 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2335253736 | $1.07 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.540309264439999 | $0.02 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036894042934 | $6.87 |
| XAVIER GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.069828064494 | $0.20 |
| XAVIER GUIRADO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025363212152 9999 | $76.86 |
| XAVIER GUIRADO TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731613637459999 | $14.28 |
| XAVIER GURIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04971444552 | $104.80 |
| XAVIER GURIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.047269) | ($99.99) |
| XAVIER GURIDI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 99.159 | $99.99 |
| XAVIER GURIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (168.432) | ($129.42) |
| XAVIER GURIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.063903 | $129.42 |
| XAVIER GURIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3024071163) | ($604.38) |
| XAVIER GURIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.006949648657 | $13.99 |
| XAVIER GURIDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006949648657) | ($13.89) |
| XAVIER GURIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000566591825 | $0.00 |
| XAVIER GURIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.446139106928964 | $0.75 |
| XAVIER GURIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012815435529076 | $3.46 |
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018666498462 | $55.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136995065575999 | $26.73 |
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.478564502 | $54.48 |
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073181008844 | $0.00 |
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127715713533 | $0.00 |
| XAVIER HALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013322158417 | $0.00 |
| XAVIER HARRIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.049) | ($1,458.13) |
| XAVIER HARRIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.049 | $1,458.13 |
| XAVIER HARRIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049) | ($1,404.44) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,775.93) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,775.93 |
| XAVIER HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,776.68) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,911.27) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,911.27 |
| XAVIER HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,917.60) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,267.40) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,267.40 |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($5,858.28) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $5,858.28 |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($5,844.20) |
| XAVIER HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,259.60) |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066485779654 | $214.40 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73451846419 | $0.86 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100328119071999 | $215.80 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.8097089176 | $142.36 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7919904014 | $15.82 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025742380093 | $1.88 |
| XAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046089126399 | $2.62 |
| XAVIER HE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1517827199 | $462.39 |
| XAVIER HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.77) |
| XAVIER HE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022) | ($787.64) |
| XAVIER HE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,536.30) |
| XAVIER HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.199831457 | $407.04 |
| XAVIER HE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($2,467.19) |
| XAVIER HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045644) | ($1,389.24) |
| XAVIER HE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.363956) | ($652.19) |
| XAVIER HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080544723530654 | $28.56 |
| XAVIER HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108793963718352 | $26.61 |
| XAVIER HERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.06876294) | ($68,223.01) |
| XAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050992697975972 | $195.94 |
| XAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59395642075 | $0.66 |
| XAVIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108042287840999 | $0.21 |
| XAVIER HICHEL CLAUDE LEMARCHAND | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01088331 | $448.67 |
| XAVIER HICHEL CLAUDE LEMARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018540788357 | $54.44 |
| XAVIER HICHEL CLAUDE LEMARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010282021604115 | $0.02 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02200325 | $2.38 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02208558 | $2.43 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02183509 | $2.43 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02200285 | $2.31 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02188149 | $2.16 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.021356 | $2.15 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02148701 | $2.17 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02061344 | $1.99 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.02087092 | $1.97 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02667773 | $1.74 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.02655895 | $1.85 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031454197586 | $95.95 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4121983511 | $6.31 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077058811005 | $155.11 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19616961817 | $0.20 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.13226944259999 | $1.97 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.642953458 | $124.18 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070400266801 | $0.51 |
| XAVIER HOLLINGSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.095414883429 | $10.48 |
| XAVIER HUGUENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2296870002408 | $0.26 |
| XAVIER HUGUES FAURE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.311) | ($14.36) |
| XAVIER HUGUES FAURE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000491 | $14.36 |
| XAVIER HUGUES FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261523183 | $50.00 |
| XAVIER HUGUES FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.7083644669347 | $59.59 |
| XAVIER HUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017066730176 | $50.86 |
| XAVIER HUIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087228287897 | $17.02 |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03207369111) | ($934.11) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03207369111 | $934.11 |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000681) | ($20.04) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00068) | ($20.05) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03071269) | ($903.69) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.14) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25155585) | ($7,426.18) |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010875804357964 | $40.74 |
| XAVIER ISIDRO PEREIRA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175630869559169 | $6.53 |
| XAVIER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022657980903 | $0.00 |
| XAVIER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098962256145 | $0.01 |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00660196 | $20.04 |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 62.16186863 | $188,682.82 |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | ETH | (62.041108767) | ($191,028.00) |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 47,757.0 | $47,757.00 |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (47,756.0) | ($47,756.00) |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.518618233) | ($1,432.71) |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (50.620607782) | ($47,757.00) |
| XAVIER JAMAUL JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 62.041108767 | $58,531.44 |
| XAVIER JAMELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94722365859699 | $7.10 |
| XAVIER JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382977741091 | $0.00 |
| XAVIER JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00441449431587 | $8.61 |
| XAVIER JANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.1149024349999 | $41.11 |
| XAVIER JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033124930642 | $0.98 |
| XAVIER JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000423565574759999 | $0.00 |
| XAVIER JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102693088137 | $20.04 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02244971 | $870.06 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000639703505729999 | $18.94 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00770583543469999 | $15.04 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1480885219 | $6.37 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025117656994 | $0.03 |
| XAVIER JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092711871572 | $0.00 |
| XAVIER JOHNSON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107067817499999 | $0.00 |
| XAVIER JOHNSON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002588700945 | $0.01 |
| XAVIER JOHNSON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029075649014 | $0.00 |
| XAVIER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018507654962 | $0.02 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001139229186) | ($0.46) |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001139229186 | $0.46 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.578030592) | ($134.36) |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.578030592 | $134.36 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1047826977) | ($318.44) |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1047826977 | $318.44 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.134262726) | ($2.42) |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.134262726 | $2.42 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.07976944753) | ($0.08) |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.07976944753 | $0.08 |
| XAVIER JURADO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1047826977) | ($320.19) |
| XAVIER JURADO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (3.578030592) | ($134.28) |
| XAVIER JURADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.05270151777 | $1.99 |
| XAVIER JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010823655494 | $0.00 |
| XAVIER JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012106166627975 | $0.00 |
| XAVIER JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010026355711865 | $0.30 |
| XAVIER JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006962305959397 | $0.00 |
| XAVIER JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0009676536117216 | $0.04 |
| XAVIER KANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091449591195 | $0.00 |
| XAVIER KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018420479485 | $0.00 |
| XAVIER KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117172810041 | $0.00 |
| XAVIER KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023671696384 | $0.00 |
| XAVIER KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024596351366 | $0.00 |
| XAVIER KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023905790604 | $0.00 |
| XAVIER KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023125895476 | $69.85 |
| XAVIER KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659929999588 | $0.08 |
| XAVIER KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014646279028 | $28.58 |
| XAVIER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053755470266 | $0.16 |
| XAVIER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121290516794 | $2.37 |
| XAVIER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92551783405 | $0.14 |
| XAVIER KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8572754071 | $1.86 |
| XAVIER LABINY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0046 | $170.71 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000507933409729 | $1.32 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2024312164 | $0.24 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.397358604 | $16.40 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6221272799 | $2.08 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084752048085 | $0.06 |
| XAVIER LABINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000051452831023 | $0.01 |
| XAVIER LACHAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325378279 | $0.42 |
| XAVIER LACHAIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3790440671 | $2.75 |
| XAVIER LANDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022610127034 | $0.07 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.465379607) | ($3.16) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002865400291) | ($1.16) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005497607068) | ($2.24) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000941097929) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002189870335) | ($0.87) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009218677949) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (46.737025665) | ($273.41) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009387459237) | ($3.72) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MCDAI | 202.21936316 | $202.22 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6079300668) | ($0.99) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (200.0) | ($200.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.009981650769 | $312.61 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101313) | ($315.66) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.5 | $150.50 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.479714208) | ($0.74) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.01093859849 | $338.83 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0109386) | ($338.86) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MCDAI | 300.89013484 | $300.89 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.307751519) | ($6.38) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (300.0) | ($300.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2441018487 | $496.12 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1233636345) | ($235.59) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1159332258) | ($221.40) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.109 | $208.01 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1045504217) | ($199.96) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.935432356) | ($3.35) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001815586224) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001941213203) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0295 | $52.71 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.101272784 | $180.97 |
| XAVIER LANDRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.1136137444) | ($203.02) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002071657) | ($3.72) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.675733 | $500.68 |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.156200235) | ($3.53) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5236390251 | $796.95 |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1349010879) | ($204.85) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1357442521) | ($206.11) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1752425044) | ($238.47) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003986695927) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01615189013) | ($15.11) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5344096416) | ($500.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6585991933 | $616.19 |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003976007734) | ($3.72) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01615156948) | ($15.11) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5344096416) | ($500.00) |
| XAVIER LANDRY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6585369966 | $616.14 |
| XAVIER LANDRY | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002987685281) | ($3.73) |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001805198594111 | $0.07 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908335267264 | $1.14 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001185669276074 | $1.45 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.470268192 | $5.13 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0586232664459999 | $0.06 |
| XAVIER LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3359905452453 | $1.89 |
| XAVIER LANGLAT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.010789 | $335.25 |
| XAVIER LANGLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020435128041 | $5.18 |
| XAVIER LANGLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.96664598944999 | $10.57 |
| XAVIER LARTAIL--DE MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62790279926 | $0.73 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043970791317 | $13.01 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030770583248 | $0.00 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062805541056 | $0.01 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032456694963 | $0.00 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07445025377 | $1.07 |
| XAVIER LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100694899898 | $0.00 |
| XAVIER LEAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.34) | ($8.34) |
| XAVIER LEAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.34 | $8.34 |
| XAVIER LEAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| XAVIER LEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.49931 | $6,167.51 |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,855.77) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,855.77 |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004363927722) | ($11.68) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.34) | ($8.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
SOFA Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.34 | $8.34 |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.504) | ($14,081.27) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,019.124 | $14,081.27 |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| XAVIER LEAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.544820705 | $22,093.84 |
| XAVIER LEAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00305862 | $91.30 |
| XAVIER LEAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.34) | ($8.34) |
| XAVIER LEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.34 | $8.34 |
| XAVIER LEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| XAVIER LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077894172651 | $256.82 |
| XAVIER LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0840053971331 | $130.08 |
| XAVIER LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.699901855 | $88.70 |
| XAVIER LECLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $69.35 |
| XAVIER LECLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 9.3 | $644.30 |
| XAVIER LECLAIR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($2.25) |
| XAVIER LECLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.5) | ($474.46) |
| XAVIER LECLAIR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.047107687 | $47.32 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.03) | ($1.35) |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $28.97 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.561165177 | $22.88 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.026) | ($0.97) |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.65 | $25.47 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.43 | $16.82 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.27 | $10.62 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.15 | $5.62 |
| XAVIER LECLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00018348 | $5.06 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020467022526 | $6.05 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50168385722999 | $2.32 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.92483898506 | $0.92 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031316240609 | $0.23 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24362282092 | $0.83 |
| XAVIER LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0480373137047 | $2.14 |
| XAVIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000039989485998 | $0.00 |
| XAVIER LEMAY-CASTONGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181392001239227 | $0.00 |
| XAVIER LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002105864398 | $0.00 |
| XAVIER LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021453604187 | $0.02 |
| XAVIER LEROY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,052.92 |
| XAVIER LEROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,897.81) |
| XAVIER LEROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 6,735.445962 | $6,735.45 |
| XAVIER LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.046733689067 | $8.72 |
| XAVIER LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.842102093 | $495.84 |
| XAVIER LIAW CHONG SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0233595182464 | $0.03 |
| XAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127822418127 | $0.00 |
| XAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111531276569 | $0.00 |
| XAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104464720486999 | $0.02 |
| XAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00351741900699999 | $0.00 |
| XAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00900779956989999 | $0.00 |
| XAVIER LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037247973118 | $0.01 |
| XAVIER LITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00666355580979865 | $0.01 |
| XAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134040660339 | $0.40 |
| XAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59594324583 | $0.69 |
| XAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028788898362 | $0.00 |
| XAVIER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.212915332 | $0.21 |
| XAVIER LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001120202713 | $0.00 |
| XAVIER LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000041916400392 | $0.00 |
| XAVIER LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159240703769999 | $0.00 |
| XAVIER LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054847100783 | $1.62 |
| XAVIER LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144031747 | $0.02 |
| XAVIER LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7561102752863 | $0.76 |
| XAVIER LORES PEREJOAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.006261438 | $11.05 |
| XAVIER LORES PEREJOAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.845 | $3,242.13 |
| XAVIER LORES PEREJOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010256074627 | $12.92 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.175975 | $2,000.18 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06491721 | $1,906.72 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01845112 | $538.03 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.093972 | $1,000.09 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513242443503 | $116.96 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7344041443739 | $17.43 |
| XAVIER LOUIS GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.889816882 | $11.89 |
| XAVIER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007317493041 | $2.17 |
| XAVIER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024101220512 | $0.03 |
| XAVIER LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3352479175 | $8.34 |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06499156) | ($2,000.00) |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06499156 | $2,000.00 |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.082627962) | ($2,500.00) |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.082627962 | $2,500.00 |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003192) | ($1.00) |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.082627962) | ($2,558.50) |
| XAVIER MACFARLANE | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06495964) | ($2,028.75) |
| XAVIER MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784172521419999 | $25.88 |
| XAVIER MACFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776726571229999 | $19.58 |
| XAVIER MAGNENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038001114775 | $11.25 |
| XAVIER MAGNENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3780504961765 | $0.37 |
| XAVIER MAGNENAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9993822636 | $1.26 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AAVE | (2.17466) | ($229.21) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 228.448 | $229.21 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (228.44) | ($228.44) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 365.37 | $228.44 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000408) | ($12.81) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 20.473 | $12.81 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.106) | ($7.47) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002354 | $7.47 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000236) | ($7.41) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 11.863 | $7.41 |
| XAVIER MAJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($18.52) |
| XAVIER MAJKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (367.706) | ($227.74) |
| XAVIER MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22814543056138 | $2.70 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000642) | ($24.98) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 20.778 | $24.98 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000267) | ($10.39) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 10.358 | $10.39 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 3.676 | $10.00 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (14.0) | ($15.96) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 15.937 | $15.96 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (16.31) | ($16.31) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 6.09 | $16.31 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (2.2539) | ($25.71) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.011037 | $25.71 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.908978) | ($65.70) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (14.669931) | ($27.58) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037631) | ($77.67) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01819366317 | $34.74 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.018237) | ($32.87) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 32.649 | $32.87 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (32.65) | ($32.65) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XTZ | 16.174 | $32.65 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (16.190298) | ($32.72) |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002868867684239 | $0.11 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155142285235533 | $0.41 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140113708289699 | $0.01 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6240882693082 | $0.73 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0168258072183579 | $0.27 |
| XAVIER MARC PAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0332457269296366 | $0.08 |
| XAVIER MARÇAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402662969713 | $0.40 |
| XAVIER MARÇAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073224436847 | $147.26 |
| XAVIER MARCUS GARDNER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01857824 | $57.05 |
| XAVIER MARCUS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010479744351 | $3.09 |
| XAVIER MARCUS GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026902369611 | $1.06 |
| XAVIER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033064074573 | $0.00 |
| XAVIER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036689448288 | $0.00 |
| XAVIER MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00569198939839999 | $0.01 |
| XAVIER MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065815920131999 | $0.19 |
| XAVIER MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.222684142 | $0.82 |
| XAVIER MARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.337053449 | $106.45 |
| XAVIER MARTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09088379) | ($2,705.88) |
| XAVIER MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005129487542236 | $18.96 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355889716869999 | $0.01 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505648335809999 | $0.59 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01456540832 | $28.42 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000108197152551 | $0.00 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5539257487 | $2.86 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.51048731559999 | $6.07 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113847702386 | $0.00 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064432968938 | $0.02 |
| XAVIER MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206) | ($6,316.26) |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010161) | ($19.98) |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.65) | ($13,091.79) |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022015894807 | $71.07 |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003426229388757 | $0.00 |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573195902989999 | $135.70 |
| XAVIER MARTINEZ BARTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000728206908989999 | $0.00 |
| XAVIER MARTINEZ CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000843857636 | $0.00 |
| XAVIER MARTINEZ CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008753852495 | $0.00 |
| XAVIER MARTINEZ CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000020050406697 | $0.00 |
| XAVIER MARTINEZ CLEMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000031295287907 | $0.00 |
| XAVIER MASCAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002828572229 | $0.03 |
| XAVIER MASSIAS ABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009432294529999999 | $0.00 |
| XAVIER MASSIAS ABEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082207932983 | $0.01 |
| XAVIER MATERAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.656734376273 | $2.50 |
| XAVIER MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.58720937176 | $30.54 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4926630313) | ($1,141.81) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4926630313 | $1,141.81 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.773250401) | ($947.22) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.773250401 | $947.22 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (144.748592727) | ($1,459.41) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 144.748592727 | $1,459.41 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,719.478624338) | ($1,589.87) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,719.478624338 | $1,589.87 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.233489995) | ($7,325.93) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.233489995 | $7,325.93 |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (144.748592) | ($1,359.19) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,719.478624) | ($1,514.99) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.233489) | ($7,072.86) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (120.77325) | ($839.16) |
| XAVIER MICHEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.492663) | ($1,020.08) |
| XAVIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009509265558813 | $36.08 |
| XAVIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00246187557125509 | $6.83 |
| XAVIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.940732568512 | $8.15 |
| XAVIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14782450804719 | $18.11 |
| XAVIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193066526682119 | $2.30 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | XLM | 51.4 | $10.00 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (51.402492404) | ($10.52) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 51.402492404 | $10.52 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XLM | (51.4024924) | ($10.48) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 976.66 | $200.00 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (976.66) | ($199.79) |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025097160584 | $4.90 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9124229849 | $3.91 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020134470162 | $0.22 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060194127092 | $0.00 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00368723704979499 | $0.00 |
| XAVIER MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0086738089382 | $0.34 |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.358941558) | ($672.98) |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.358941558 | $672.98 |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01704455461) | ($685.79) |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01704455461 | $685.79 |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004307811222138 | $1.73 |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056025255153 | $112.02 |
| XAVIER MITTAKARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15744647508237 | $2.83 |
| XAVIER MONKS-CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6476143986 | $3.65 |
| XAVIER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017871589552 | $5.29 |
| XAVIER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.438586504989999 | $0.51 |
| XAVIER MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030956981912 | $6.04 |
| XAVIER MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017645924862 | $0.52 |
| XAVIER MUGICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3016123635 | $8.30 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MANA | 961.44181382 | $1,396.55 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | MANA | (926.874125874) | ($1,325.43) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MANA | 1,505.56120284 | $2,032.51 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | MANA | (1,531.881481481) | ($2,068.04) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.31 | $569.49 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01320813 | $360.07 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.2853498665) | ($529.26) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01105868241) | ($301.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00008452774715) | ($2.30) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.66416048 | $1,219.88 |
| XAVIER NEGRON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6238728475) | ($1,145.88) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000190195114) | ($0.58) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000299436509) | ($9.14) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004658875753) | ($1.38) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003361067575) | ($9.70) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002979915582) | ($0.86) |
| XAVIER NEGRON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00021974848852) | ($6.38) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001085561029) | ($34.30) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000488324) | ($0.87) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004130195271) | ($7.46) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007891902149) | ($14.14) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.08878358 | $154.46 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1317940636) | ($227.81) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.22843773 | $351.69 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.2204503972) | ($339.39) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.072474289) | ($0.43) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (87.643326231) | ($520.00) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 109.240352438 | $648.14 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (2.631474016) | ($15.61) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.27 | $1,733.31 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8665586961) | ($1,182.48) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.3679987102) | ($502.16) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002290590886) | ($0.58) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.1846408506) | ($197.84) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2820121276) | ($302.16) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003481231217) | ($3.73) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.1317940636 | $141.21 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4467342077 | $478.66 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01410402628) | ($15.11) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02080496045) | ($19.65) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.005136242812) | ($4.85) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6883624387) | ($650.00) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.2204503972 | $208.16 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.623961283 | $589.19 |
| XAVIER NEGRON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005526817276) | ($0.69) |
| XAVIER NEGRON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002842830072) | ($3.19) |
| XAVIER NEGRON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01626877681) | ($17.15) |
| XAVIER NEGRON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003602389043) | ($0.42) |
| XAVIER NEGRON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00594377375) | ($7.07) |
| XAVIER NEGRON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005481678756) | ($0.58) |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032787017706 | $0.97 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057216910525 | $0.84 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.129462987306 | $0.10 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0290114826827 | $0.21 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.78095557189999 | $1.78 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084156095583 | $0.00 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00595643827399999 | $0.01 |
| XAVIER NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000020189482816 | $0.00 |
| XAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035640345761 | $1.06 |
| XAVIER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105686184515999 | $0.01 |
| XAVIER NIREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| XAVIER NIREL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| XAVIER NIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126963381271999 | $0.38 |
| XAVIER NIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51111554444 | $0.60 |
| XAVIER NIREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.68304285319999 | $7.68 |
| XAVIER NOGUES MEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000218338158999 | $0.01 |
| XAVIER NOGUES MEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198585042149999 | $0.00 |
| XAVIER NORINDR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 450.0 | $612.00 |
| XAVIER NORINDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92962925457399 | $6.39 |
| XAVIER ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $16,804.20 |
| XAVIER ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.18) |
| XAVIER ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.992496) | ($16,971.63) |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030681140682 | $0.09 |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013993023729 | $0.02 |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001663429237671 | $3.47 |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36763131035 | $0.37 |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008034662835 | $0.09 |
| XAVIER ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019834480744 | $0.00 |
| XAVIER ORASMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019387703924 | $0.38 |
| XAVIER ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014695427019 | $0.02 |
| XAVIER ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7808723715 | $1.78 |
| XAVIER ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001109954176 | $0.00 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226747791539999 | $6.71 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001854309614 | $0.00 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027252617948 | $5.32 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5407036757 | $2.85 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0771240341169999 | $0.86 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020398884533 | $0.18 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029914432219 | $0.22 |
| XAVIER PACHECO PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01586073818 | $5.05 |
| XAVIER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142482609254 | $0.16 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.991054103) | ($186.95) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.0343444216) | ($278.26) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 10,031.123 | $21,200.44 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (834.443509615) | ($1,735.64) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (8,500.0) | ($17,680.00) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (833.365270229) | ($371.01) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (4,337.718455857) | ($1,931.13) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (143,757.249925012) | ($64,000.00) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 160,317.941821 | $71,372.74 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.61805741 | $23,421.18 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (11,389.608169) | ($4,867.90) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,998.72) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (10.61805741) | ($21,368.96) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (224.842780533) | ($186.95) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 2,517.5 | $1,913.86 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,502.0 | $13,502.00 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,445.63867184) | ($1,967.06) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,990.0 | $29,990.00 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (43,000.0) | ($43,000.00) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (249.27) | ($249.27) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 40.6044178 | $84,234.49 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (40.6044178) | ($84,603.59) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 17.225571673 | $380,909.07 |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4237066748) | ($9,369.43) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1046529191) | ($2,314.19) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (14.018902908) | ($310,000.00) |
| XAVIER PARRAMON PORCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.120124737286 | $175.90 |
| XAVIER PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016352773001 | $0.48 |
| XAVIER PEPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4755951167 | $7.48 |
| XAVIER PERETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015798837702 | $46.89 |
| XAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740563393509999 | $21.92 |
| XAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034726067124 | $0.00 |
| XAVIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.609268266 | $12.24 |
| XAVIER PICARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.035439) | ($1,074.57) |
| XAVIER PICARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.587067 | $1,074.57 |
| XAVIER PICARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.32) | ($568.45) |
| XAVIER PICARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0190656 | $568.45 |
| XAVIER PICARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.320466) | ($569.60) |
| XAVIER PICARD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0190994 | $569.60 |
| XAVIER PICARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.038199) | ($1,200.15) |
| XAVIER PICARD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.637812 | $1,200.15 |
| XAVIER PICARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.32) | ($570.92) |
| XAVIER PICARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0190678 | $570.92 |
| XAVIER PICARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.318003) | ($567.36) |
| XAVIER PICARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0189482 | $567.36 |
| XAVIER PICARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019) | ($556.51) |
| XAVIER PICARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.333112 | $556.51 |
| XAVIER PICARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.019016) | ($557.13) |
| XAVIER PICARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.333533 | $557.13 |
| XAVIER PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035256789354612 | $11.88 |
| XAVIER PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184742143015955 | $0.00 |
| XAVIER PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370548948572 | $5.04 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $418.61 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $400.54 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $386.62 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $384.34 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.00047328 | $402.55 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $381.22 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $356.83 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 1.99803596 | $619.99 |
| XAVIER PIQUER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $302.82 |
| XAVIER PIQUER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,578.25) |
| XAVIER PIQUER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 0.99875 | $289.82 |
| XAVIER PIQUER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,542.75) |
| XAVIER PIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046704646204 | $158.05 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.283201407978 | $149.36 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 634.716481807 | $634.72 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.868190848 | $26.57 |
| XAVIER PIQUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.144607582854999 | $44.94 |
| XAVIER PLOUFFE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 28.81885785 | $177.81 |
| XAVIER PLOUFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.967615814347 | $11.93 |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.82) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004828) | ($10.00) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($9.98) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (26.774978) | ($292.12) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000329) | ($10.04) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252934) | ($7,722.58) |
| XAVIER POH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.887461) | ($1,861.11) |
| XAVIER POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010656512511662 | $40.09 |
| XAVIER POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004734511819622 | $12.94 |
| XAVIER POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035998099348 | $0.00 |
| XAVIER POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23223645171217 | $3.59 |
| XAVIER POLUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020719994869 | $6.13 |
| XAVIER POLUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254892722729999 | $0.03 |
| XAVIER POLUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092955082273 | $18.14 |
| XAVIER POLUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4008697275 | $2.14 |
| XAVIER POLUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6057573976 | $5.24 |
| XAVIER POMIAN-POMIANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7974448068906 | $3.75 |
| XAVIER POMIAN-POMIANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.474540277809999 | $4.05 |
| XAVIER PORCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013750557005 | $0.00 |
| XAVIER PORCHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00563817449629999 | $0.00 |
| XAVIER PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075063218061 | $0.21 |
| XAVIER PORTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02068099917132 | $0.04 |
| XAVIER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012820724958 | $0.04 |
| XAVIER PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094854496204 | $0.00 |
| XAVIER PRUD'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016601001756 | $0.49 |
| XAVIER PRUD'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.258363062 | $21.26 |
| XAVIER QUEROL PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031592952203 | $0.94 |
| XAVIER QUEROL PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00329902247249999 | $0.00 |
| XAVIER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032467765275 | $0.00 |
| XAVIER RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000099010859302 | $0.00 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003288304667) | ($0.63) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003288304667 | $0.63 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009806823802) | ($27.63) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009806823802 | $27.63 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (83.269063281) | ($194.85) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 83.269063281 | $194.85 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (757.413837652) | ($684.07) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 757.413837652 | $684.07 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.925394774) | ($544.77) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.925394774 | $544.77 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (83.269063) | ($196.51) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (66.925394) | ($564.85) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (757.4138) | ($774.08) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00098) | ($28.56) |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005299085614725 | $0.20 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4266562979899 | $8.55 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000169255130706599 | $0.00 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044833094123 | $0.00 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.545703660269199 | $8.52 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03365067065099 | $5.04 |
| XAVIER RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040009746418 | $0.00 |
| XAVIER RAURICH FABREGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.5760345565 | $207.62 |
| XAVIER RECACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.524283966003 | $152.08 |
| XAVIER REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127004093567999 | $0.38 |
| XAVIER REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86766437055 | $0.87 |
| XAVIER REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.88532314319999 | $8.89 |
| XAVIER REENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088239142596 | $26.12 |
| XAVIER REENERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.39443164331 | $35.16 |
| XAVIER REYNOLDS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 133.2369 | $80.65 |
| XAVIER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03305542052403 | $0.78 |
| XAVIER REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.620665259 | $0.36 |
| XAVIER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035949369232 | $10.64 |
| XAVIER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6259434068479 | $0.57 |
| XAVIER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044794846667 | $8.74 |
| XAVIER RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0438073782339999 | $1.73 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015929372609 | $0.02 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015452980977 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074097233896 | $0.07 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000004673577 | $0.00 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0171375555429999 | $0.00 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000003299234776 | $0.00 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000018537159 | $0.00 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000010561963493 | $0.00 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059439942066 | $0.04 |
| XAVIER RIGOULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00313170998909999 | $0.00 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043021752261 | $0.01 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10029827718 | $0.10 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000405775083899999 | $0.00 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508443563975014 | $0.54 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05153384243 | $0.04 |
| XAVIER RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034558163209 | $0.00 |
| XAVIER ROGERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (194.592535752) | ($118.00) |
| XAVIER ROGERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 194.592535752 | $118.00 |
| XAVIER ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (194.592535752) | ($124.12) |
| XAVIER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8026425562653 | $1.82 |
| XAVIER ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000060880989794 | $0.00 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| XAVIER RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 2,313.0 | $1,786.55 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LINK | 526.0 | $5,813.02 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | AVAX | 71.57 | $4,229.39 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 4,621.0 | $3,619.24 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (526.0) | ($5,936.99) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LINK | 526.0 | $5,936.99 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (6,934.0) | ($5,454.37) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 6,934.0 | $5,454.37 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (71.57) | ($4,230.69) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 71.57 | $4,230.69 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 25.73 | $2,272.69 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.73) | ($2,254.55) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.73 | $2,254.55 |
| XAVIER RUBIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.464659376) | ($18.26) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| XAVIER RUBIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| XAVIER RUBIO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.22) | ($19.22) |
| XAVIER RUBIO | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDC | 87.110108 | $87.11 |
| XAVIER RUBIO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.22) | ($19.22) |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,259.79672415312 | $2,116.88 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,134.583050226 | $2,134.58 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.25309228 | $10.19 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7043842168 | $4.67 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07430147962 | $2.60 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.206675355949999 | $3.74 |
| XAVIER RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0001427327045 | $0.00 |
| XAVIER SÁNCHEZ BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020105005465 | $0.68 |
| XAVIER SÁNCHEZ BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1292642446199 | $43.72 |
| XAVIER SÁNCHEZ BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.302155799 | $90.30 |
| XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,664.00 |
| XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00380696) | ($29,444.97) |
| XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044185) | ($13.46) |
| XAVIER SANCHEZ BORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424906907763821 | $140.36 |
| XAVIER SANCHEZ SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009357870227 | $0.00 |
| XAVIER SANCHEZ SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03845233293 | $1.18 |
| XAVIER SANCHEZ SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064105839985 | $0.00 |
| XAVIER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028044808756 | $0.83 |
| XAVIER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41467412349 | $0.48 |
| XAVIER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000460785111229999 | $0.90 |
| XAVIER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.6143887159999 | $53.61 |
| XAVIER SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24291891216 | $0.15 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069215797131 | $0.00 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016403860219 | $0.00 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058574062735 | $0.00 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039973369595 | $0.00 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032880800662 | $0.00 |
| XAVIER SARRASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018623008867 | $0.00 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089937892777 | $26.62 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54702028883 | $4.19 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017309496556 | $33.77 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8984555311 | $1.82 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96968351955 | $0.14 |
| XAVIER SAUVESTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031660301313 | $10.08 |
| XAVIER SCHEPERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.08358927661) | ($237.60) |
| XAVIER SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6897695879 | $20.49 |
| XAVIER SCHEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1367117979 | $2.49 |
| XAVIER SENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.967452907 | $25.60 |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24117) | ($745.55) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001994) | ($82.64) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.75 | $30,946.50 |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.10617) | ($10,290.06) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.900204) | ($27,266.95) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (25.062231) | ($39,929.39) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102639) | ($2,982.03) |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322282997534689 | $112.10 |
| XAVIER SERRADELL CASANOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22163402781243 | $536.85 |
| XAVIER SERRAT MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636781807704 | $5.21 |
| XAVIER SERRAT MESTRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31382215181 | $3.49 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007754791587 | $0.00 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004885829601 | $0.01 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002478138512 | $0.00 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47468823104 | $0.47 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047119503221 | $0.04 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05571275549999 | $11.73 |
| XAVIER SHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104645107449999 | $0.00 |
| XAVIER SHAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4735250237) | ($13,887.14) |
| XAVIER SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4735250237 | $13,887.14 |
| XAVIER SHAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,978.180300555) | ($10,978.18) |
| XAVIER SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,978.180300555 | $10,978.18 |
| XAVIER SHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| XAVIER SHAW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003623) | ($1.00) |
| XAVIER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248226631010469 | $88.33 |
| XAVIER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0784011139999 | $48.39 |
| XAVIER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.13420987618 | $106.13 |
| XAVIER SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| XAVIER SIMBAÑA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $2.94 |
| XAVIER SIMBAÑA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.07205467 | $22.49 |
| XAVIER SIMBAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00288035273239999 | $0.89 |
| XAVIER SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023899512609 | $0.71 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018623909302 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00035351270026 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087297227303 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7099011137 | $0.40 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000185277501946 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021982572984 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040505221039999 | $0.00 |
| XAVIER SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00012240656763 | $0.00 |
| XAVIER SLY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,207.5382 | $650.84 |
| XAVIER SLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.396765307) | ($2,489.54) |
| XAVIER SLY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (320.0054) | ($2,063.24) |
| XAVIER SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5977069281589 | $87.02 |
| XAVIER SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095127196468 | $0.10 |
| XAVIER SLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00395627062489999 | $7.37 |
| XAVIER SOLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000769113472 | $0.00 |
| XAVIER SOLA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247644463269 | $0.00 |
| XAVIER SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501782163 | $0.58 |
| XAVIER SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1670365516 | $4.10 |
| XAVIER SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.44250325889999 | $3.44 |
| XAVIER SUDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00164885894705 | $3.07 |
| XAVIER SULMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037710443433 | $11.16 |
| XAVIER SULMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021582657253 | $0.04 |
| XAVIER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011737651640999 | $0.00 |
| XAVIER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0151673401469999 | $0.02 |
| XAVIER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001311737880055 | $0.00 |
| XAVIER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002768378456 | $0.00 |
| XAVIER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096077516453 | $0.00 |
| XAVIER TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00105113276929 | $0.00 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (177.764580993) | ($29.47) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 177.764580993 | $29.47 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | XLM | (177.7645809) | ($27.27) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (805.385493316) | ($416.76) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 805.385493316 | $416.76 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (100.772058568) | ($38.54) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 100.772058568 | $38.54 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (418.31306649) | ($266.91) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 418.31306649 | $266.91 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.031347228) | ($2,021.05) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.031347228 | $2,021.05 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.031347228) | ($2,070.68) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3.209120442) | ($2.00) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | MATIC | (415.103946049) | ($257.15) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | ADA | (805.385493) | ($392.01) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Withdrawal | BAT | (100.772058568) | ($38.23) |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040824616782 | $0.01 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00671153108493099 | $17.42 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7748614147862 | $2.85 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4460734343999 | $3.66 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14623001290736 | $0.03 |
| XAVIER TEGTMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11875358112908 | $0.07 |
| XAVIER THIERY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.85) | ($2,392.44) |
| XAVIER THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.85) | ($2,409.85) |
| XAVIER THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (263.93955) | ($263.94) |
| XAVIER THIERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06) | ($2,332.68) |
| XAVIER THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,484.28) |
| XAVIER THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3) | ($826.21) |
| XAVIER THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.327788182) | ($795.97) |
| XAVIER THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00131529) | ($43.82) |
| XAVIER THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413605569755917 | $16.20 |
| XAVIER THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00857283710096416 | $25.07 |
| XAVIER THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2627444573046 | $1.26 |
| XAVIER TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974376829389898 | $0.10 |
| XAVIER TOPEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002766 | $11.13 |
| XAVIER TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12134551319999 | $2.12 |
| XAVIER TRABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0083063026781 | $13.06 |
| XAVIER TROILLARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 9.65444814 | $29,372.21 |
| XAVIER TROILLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.519547) | ($207.52) |
| XAVIER TROILLARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (9.70200184) | ($18,264.99) |
| XAVIER TROILLARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003961816755) | ($6.90) |
| XAVIER TROILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497462594539853 | $116.58 |
| XAVIER TROILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.04173738565805 | $2.04 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005646032805 | $16.71 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.8966636911 | $141.91 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147655420628 | $1.70 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.272849174 | $0.13 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.494673077 | $2.63 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16758825536 | $1.23 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018967066641 | $0.13 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05992163697 | $2.19 |
| XAVIER UBACH ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29673642807 | $16.89 |
| XAVIER URESTI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00236263 | $99.81 |
| XAVIER URESTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.76 |
| XAVIER URESTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $558.00 |
| XAVIER URESTI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $442.91 |
| XAVIER URESTI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000556) | ($20.00) |
| XAVIER URESTI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($502.38) |
| XAVIER URESTI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01530063) | ($533.05) |
| XAVIER URESTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08627532) | ($2,500.00) |
| XAVIER URESTI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08627532 | $2,500.00 |
| XAVIER URESTI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08627532) | ($2,484.00) |
| XAVIER URESTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0980428561) | ($2,798.98) |
| XAVIER URESTI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0980428561 | $2,798.98 |
| XAVIER URESTI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09804285) | ($2,757.10) |
| XAVIER URESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840715043189 | $30.35 |
| XAVIER URESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000425848417719999 | $0.00 |
| XAVIER URGU-BERTOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263115451029499 | $0.26 |
| XAVIER VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048914446 | $0.00 |
| XAVIER VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057103764017 | $0.07 |
| XAVIER VANHOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000040273151070 | $0.00 |
| XAVIER VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001110557576389 | $0.00 |
| XAVIER VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021664476071 | $0.02 |
| XAVIER VILANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172618395 | $0.51 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000207075450) | ($0.83) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000203576071) | ($0.83) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000531113098) | ($0.21) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000026256052) | ($0.11) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.11890943 | $2,134.09 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09254955341) | ($2,576.17) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07659332 | $2,104.09 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002765929086) | ($0.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.17682851 | $5,230.06 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 260.22 | $260.22 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.01641171279 | $488.00 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3047545988) | ($9,090.91) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.29) | ($10.29) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.1905125391 | $5,693.80 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.08388236968 | $2,516.43 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6230191785) | ($1,264.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 632.0 | $632.00 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 203.691624 | $203.69 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.08507742045 | $2,539.39 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.623021) | ($1,126.67) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067243) | ($2,000.02) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114309) | ($3,402.64) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083344) | ($2,500.74) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083543) | ($2,502.29) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100069) | ($3,002.81) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.7984 | $1,173.38 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2344087597) | ($345.56) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 864.558034 | $864.56 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.14) | ($22.14) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (632.0) | ($632.00) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8574279383 | $1,134.12 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008041392398) | ($17.52) |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265627948086 | $85.39 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017708821978 | $0.00 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082496094026859 | $11.91 |
| XAVIER VILARDELL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.766856261492 | $4.77 |
| XAVIER VIMEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109442166728 | $0.32 |
| XAVIER VIMEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.668476906 | $88.19 |
| XAVIER WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091894032126999 | $0.00 |
| XAVIER WASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152790777878 | $0.45 |
| XAVIER WASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9970894007 | $6.82 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 5.267563378 | $96.88 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.961028173) | ($100.09) |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.961028173 | $100.09 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (5.267563378) | ($79.79) |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 5.267563378 | $79.79 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 2.173272481 | $18.97 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (2.173272481) | ($20.65) |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 2.173272481 | $20.65 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.44288601673 | $100.39 |
| XAVIER WILFREDO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95286861884 | $10.33 |
| XAVIER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309514425343 | $0.92 |
| XAVIER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021105998695 | $0.41 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (22.31) | ($15.99) |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005339 | $15.99 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034342626831468 | $0.08 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213165285202 | $0.32 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000245960923284 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028612448145 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021333181434 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000946039229886 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011568603469 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039037021112 | $0.00 |
| XAVIER WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000055242629279999 | $0.00 |
| XAVIER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026393187046 | $0.05 |
| XAVIER WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.17286212579999 | $9.17 |
| XAVIER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25595642036 | $0.16 |
| XAVIER WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.078559675385 | $0.27 |
| XAVIER WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6149736465 | $1.28 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059424327841 | $1.76 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067739659287 | $1.32 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7501700598 | $1.39 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25440805445 | $2.83 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052926893866 | $0.47 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025300894106999 | $1.00 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0109170729979 | $1.20 |
| XAVIER X4V1ER_ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.088761039358 | $0.16 |
| XAVIER YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3329059585089 | $13.78 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030502300089 | $0.90 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017133439021999 | $0.00 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038603284622999 | $0.00 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67990771499999 | $1.68 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8175077147 | $2.23 |
| XAVIER YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7496924536 | $1.31 |
| XAVIER YZRAEL DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157956520531 | $0.47 |
| XAVIER YZRAEL DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6453055903 | $6.06 |
| XAVIER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9223797955 | $8.92 |
| XAVIER ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.098643107483 | $7.22 |
| XAVIER ZISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477758127252106 | $0.06 |
| XAVIER ZISSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000069495196505 | $0.00 |
| XAVIERY QUEJANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| XAVIERY QUEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002517689285 | |
| XAVIERY QUEJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8344522774179 | $2.65 |
| XAVION BARRON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.645562053 | $6,222.17 |
| XAVION BARRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.536649929) | ($5,000.00) |
| XAVION BARRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1364400188) | ($150.38) |
| XAVION BARRON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01135069812) | ($12.51) |
| XAVION BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119935949 | $35.50 |
| XAVION BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025414288623 | $47.29 |
| XAVION BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.462100294 | $37.46 |
| XAVION TILLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (88.171619996) | ($35.78) |
| XAVION TILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 88.171619996 | $35.78 |
| XAVION TILLMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (13.357007988) | ($0.45) |
| XAVION TILLMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SGB | 13.357007988 | $0.45 |
| XAVION TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08011606031605 | $0.00 |
| XAY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017913632552 | $0.53 |
| XAY DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3042889439 | $7.30 |
| XAYNE KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119481181014 | $0.00 |
| XAYNE KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042035576633 | $0.00 |
| XAYNE KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013401138084 | $0.00 |
| XAYPHRASEUTH BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000338489561 | $1.00 |
| XCELLENT EXCHANGE USA LLC | PATRICK INDUSTRIAL CT, WINDER, GEORGIA 30680 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,218.85 |
| XCELLENT EXCHANGE USA LLC | PATRICK INDUSTRIAL CT, WINDER, GEORGIA 30680 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,369.77) |
| XCELLENT EXCHANGE USA LLC | PATRICK INDUSTRIAL CT, WINDER, GEORGIA 30680 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163899383 | $50.00 |
| XCHE HERNANDEZ SIMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7355419039499 | $24.93 |
| XCHEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108532990845 | $32.12 |
| XCHEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062438088931 | $12.18 |
| XCHEL DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83177450256 | $0.83 |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.38479481) | ($5,561.89) |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.38479481 | $5,561.89 |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2046552149) | ($6,450.73) |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2046552149 | $6,450.73 |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003961836536) | ($9.24) |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003961836536 | $9.24 |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (928.721221104) | ($718.13) |
| XEBA ZAREIE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 928.721221104 | $718.13 |
| XEBA ZAREIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008582160420085 | $32.52 |
| XEBA ZAREIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116751824770889 | $32.48 |
| XEBA ZAREIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.964059798683 | $7.03 |
| XEL JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601907942909999 | $1.78 |
| XELENE AGUIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.087307836) | ($8,024.20) |
| XELENE AGUIAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20705216) | ($6,632.17) |
| XELENE AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013569652525029 | $47.44 |
| XELENE AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029712063731453 | $73.15 |
| XELERYS SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086950262898 | $268.34 |
| XELERYS SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043868754119 | $87.12 |
| XELERYS SARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.243428566 | $20.66 |
| XENIA CHIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086686688132 | $0.26 |
| XENIA KRUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9580230483146 | $0.93 |
| XENIA KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015134725668734 | $6.07 |
| XENIA MILLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03024082) | ($1,250.34) |
| XENIA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263310491969 | $1.00 |
| XENIA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8143486386847 | $1.53 |
| XENIA MILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000126856447719999 | $0.00 |
| XENIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04704030209971 83 | $0.05 |
| XENIA WILLACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016851636315 | $0.33 |
| XENIA WILLACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076589776108 | $0.00 |
| XENIOS CARLOS MAROUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023766056003 | $0.07 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058981585432 | $1.75 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034356779864 9999 | $0.00 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023508188756 | $4.59 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.835032765 | $34.75 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04831518356 | $11.65 |
| XENIOS CHRISTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020656655299 | $1.17 |
| XENO GRIMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006624660827999 99 | $0.00 |
| XENO GRIMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031152341042 | $0.00 |
| XENO GRIMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90490901733 | $0.90 |
| XENO GRIMMELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009736994119 | $0.00 |
| XENOFON CHRISTODOULOU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $73.64 |
| XENOFON CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07645868228833 | $0.91 |
| XENOFON DELIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127034198042 | $0.00 |
| XENOFON DELIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085257368587 | $0.00 |
| XENOFON DELIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016403754144 | $0.00 |
| XENOFON PAVLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095801754113 | $28.36 |
| XENOFON PAVLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.890801896539 | $11.69 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002882930633 | $87.72 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51768562291 | $0.57 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36244813254 | $738.52 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.034585973999 | $892.03 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,086.037327958 | $860.99 |
| XENOPHON DIMITRIOS DIMOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 768.846070367 | $2,626.69 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.72230027 | $53,342.48 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.390849409) | ($43,913.62) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 2,987.02743 | $2,987.03 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,342.5) | ($1,342.50) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.72230027) | ($33,268.17) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.937019047) | ($56,731.83) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.390849409 | $26,865.82 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.310181362 | $83,256.01 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03475075657) | ($671.25) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1408221022) | ($2,720.14) |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042277510056 | $112.89 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082760470766 | $0.16 |
| XENOPHON MUCCIARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.446913713 | $17.45 |
| XERES VAN DEN LANGENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114007488793 | $0.34 |
| XERES VAN DEN LANGENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000099359672271 9999 | $0.00 |
| XERKSIS AGUIAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11148508) | ($3,320.84) |
| XERKSIS AGUIAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.858319421) | ($7,745.05) |
| XERKSIS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006265124720962 | $23.04 |
| XERKSIS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020484433622955 | $55.31 |
| XERNIOS KURIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405108317337249 | $0.05 |
| XERNIOS KURIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008721962653 | $0.00 |
| XHAIRA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5237272197 | $4.38 |
| XHENET QEROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005429479034 | $0.00 |
| XHENET QEROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056384459054 | $0.01 |
| XHEVDET CARA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (481.960261) | ($363.45) |
| XHEZAIR HAVERIKU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (341.0) | ($321.75) |
| XHINO BANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066383303) | ($6,031.58) |
| XHINO BANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,307.150123176) | ($3,032.27) |
| XHINO BANDE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00935488) | ($366.41) |
| XHINO BANDE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0988069706599999 | $279.43 |
| XHINO BANDE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.09881634442 | $91.17 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012755987807409 | $50.95 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446738031999999 | $11.40 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017180411652 | $0.02 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4923943929999 | $9.73 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.53397071103899 | $6.28 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14641397974 | $1.63 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102320294729 | $3.26 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18945070405 | $7.50 |
| XHINO BANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000189574232849999 | $0.01 |
| XHOIS FIRAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007645389894 | $0.00 |
| XHOIS FIRAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029422904981 | $0.00 |
| XHOIS FIRAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50385544631 | $0.32 |
| XHOIS FIRAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0458901737209999 | $0.05 |
| XHOIS FIRAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014908405144 | $0.00 |
| XHORXHI GJOKA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.818299156) | ($0.73) |
| XHORXHI GJOKA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.818299156 | $0.73 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020097562823 | $0.59 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017704364413 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000409402785979999 | $0.80 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050578608043 | $0.01 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00221944766336713 | $0.00 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0037221834482 | $0.00 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000108417756894 | $0.00 |
| XHORXHI GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000631451753789999 | $0.00 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122788263669999 | $0.36 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102198987232 | $30.25 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013110671808 | $3.88 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.47098682239 | $42.37 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103847353827 | $2.03 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00584503355518 | $11.40 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28541696209999 | $2.69 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46391296195 | $0.46 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9744172746 | $21.94 |
| XI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140525522106 | $4.47 |
| XI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019311249049 | $0.57 |
| XI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4396544445 | $27.11 |
| XI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57928004133 | $34.64 |
| XI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019790314606 | $0.00 |
| XI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021786681025 | $0.00 |
| XI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087599118602 | $25.93 |
| XI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00856130507758 | $16.71 |
| XI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.360680316 | $2.11 |
| XI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00902753501106 | $0.66 |
| XI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15598794031 | $0.02 |
| XI KRIMES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03728796616) | ($1,439.07) |
| XI KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03728796616 | $1,439.07 |
| XI KRIMES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037287) | ($1,440.46) |
| XI KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012851462278422 | $5.12 |
| XI KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062239058501 | $0.00 |
| XI KRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040033047643 | $0.04 |
| XI LENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.674158203) | ($9,514.09) |
| XI LENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.674158203 | $9,514.09 |
| XI LENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.432139999) | ($12,610.94) |
| XI LENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.432139999 | $12,610.94 |
| XI LENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.674158203) | ($8,790.20) |
| XI LENG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43213999) | ($12,393.77) |
| XI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278542252259 | $96.16 |
| XI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047479275740043 | $112.35 |
| XI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113250137553 | $0.01 |
| XI LENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00145267461135 | $0.00 |
| XI LIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,000.0) | ($45,000.00) |
| XI LIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,000.0 | $45,000.00 |
| XI LIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| XI LIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.021007 | $819.70 |
| XI LIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.021007) | ($830.27) |
| XI LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.021007 | $830.27 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (33,385.310647555) | ($142,771.32) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 33,385.310647555 | $142,771.32 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,058.57112613) | ($1,295.54) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,058.57112613 | $1,295.54 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (73.960091133) | ($5,247.67) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 73.960091133 | $5,247.67 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.949064033) | ($17,000.00) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.949064033 | $17,000.00 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UNI | (33,385.310647555) | ($142,740.02) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (1,058.527) | ($1,369.19) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,349.828 | $1,369.19 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (8.94896) | ($17,125.00) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 17,268.522 | $17,125.00 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (73.960091133) | ($5,905.71) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 73.960091133 | $5,905.71 |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (18,618.35) | ($18,618.35) |
| XI LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 18,618.35 | $18,618.35 |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UNI | 33,385.310647555 | $173,773.94 |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (3,500.0) | ($18,200.00) |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 18,041.679 | $18,200.00 |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (1,307.6923) | ($6,800.00) |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6,755.578 | $6,800.00 |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (28,577.618347555) | ($147,889.50) |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UNI | 28,577.618347555 | $147,889.50 |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,797.257) | ($24,797.26) |
| XI LIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,797.257 | $24,797.26 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (4,873.294346979) | ($25,000.00) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 4,873.294346979 | $25,000.00 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (682.2612) | ($3,500.00) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,483.431 | $3,500.00 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (3,500.0) | ($17,910.94) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 17,805.608 | $17,910.94 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (691.0329) | ($3,536.30) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,513.89 | $3,536.30 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,802.929) | ($24,802.93) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,802.929 | $24,802.93 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.824206481) | ($470,327.07) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.824206481 | $470,327.07 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (427.750850385) | ($869,433.55) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 427.750850385 | $869,433.55 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (73.960091133) | ($7,733.27) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 73.960091133 | $7,733.27 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23,704.324000577) | ($122,314.31) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 23,704.324000577 | $122,314.31 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 25,789.316502 | $25,789.32 |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,789.316502) | ($25,789.32) |
| XI LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,789.316502 | $25,789.32 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | UNI | (23,704.324247555) | ($120,417.97) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (427.750954418) | ($866,679.04) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | UNI | 3,704.324247555 | $18,929.10 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (3,704.324247555) | ($18,675.15) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | UNI | 3,704.324247555 | $18,675.15 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 629,594.848915 | $629,594.85 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 113.8 | $228,953.16 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (113.8) | ($228,739.14) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 113.8 | $228,739.14 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (629,594.848915) | ($629,594.85) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 629,594.848915 | $629,594.85 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (15.82420648) | ($469,789.04) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 2,272.15739693 | $16,495.86 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 249,000.0 | $249,000.00 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,272.15739693) | ($16,586.75) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,272.15739693 | $16,586.75 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,000.0) | ($249,000.00) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,000.0 | $249,000.00 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 5.8434904 | $172,166.76 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (5.843490401) | ($171,544.28) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 5.843490401 | $171,544.28 |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (73.960091133) | ($7,692.35) |
| XI LIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 73.960091133 | $7,692.35 |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 31,000.0 | $31,000.00 |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100,844.957646 | $100,844.96 |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,844.957646) | ($100,844.96) |
| XI LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,844.957646 | $100,844.96 |
| XI LIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,717.278806 | $1,717.28 |
| XI LIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,717.278806) | ($1,717.28) |
| XI LIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,717.278806 | $1,717.28 |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 9,996.225888 | $9,996.23 |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,996.225888) | ($9,996.23) |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,996.225888 | $9,996.23 |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| XI LIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| XI LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| XI LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| XI LIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| XI LIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.853816013) | ($165,586.89) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.853816013 | $165,586.89 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,127,629.58971905) | ($1,127,629.59) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,127,629.58971905 | $1,127,629.59 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (114.381894465) | ($172,917.97) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 114.381894465 | $172,917.97 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,274.061445487) | ($15,418.14) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,274.061445487 | $15,418.14 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3,712.675119082) | ($15,994.09) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3,712.675119082 | $15,994.09 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (3,712.675119082) | ($15,587.81) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (114.381894465) | ($167,113.09) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.85381601) | ($161,305.48) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,127,629.589719) | ($1,127,629.59) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (73.986789723) | ($5,640.75) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 73.986789723 | $5,640.75 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,274.061445487) | ($15,008.81) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,274.061445487 | $15,008.81 |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (73.986789723) | ($5,633.35) |
| XI LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 73.986789723 | $5,633.35 |
| XI LIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 21,214.2648 | $8,318.67 |
| XI LIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (21,214.2648) | ($8,352.04) |
| XI LIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 21,214.2648 | $8,352.04 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032417867311227 | $1,150.95 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.43979445019 | $148.65 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.87626774416409 | $4,820.15 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,933.875810056 | $6,933.88 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049707734625 | $0.05 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.7004820705 | $40.13 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000058827791645 | $0.00 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 73.952972939503 | $597.94 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6582545863 | $6.11 |
| XI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.112028804908 | $12.15 |
| XI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,899.801191) | ($15,899.80) |
| XI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| XI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (102,692.741114) | ($102,692.74) |
| XI LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (128.801534) | ($128.80) |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186179088299999 | $0.55 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212152855979999 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096210301576 | $0.01 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017900604198 | $0.02 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084398838525 | $0.02 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 669.245024317331 | $669.25 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.53434945793 | $103.53 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000157510582 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026546146408 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002568450570199999 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000080768093104 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000078172580205 | $0.00 |
| XI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0080741208205 | $0.01 |
| XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018202187749 | $0.54 |
| XI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.749509483 | $86.75 |
| XI NAN TAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,266.18) | ($9,266.18) |
| XI NAN TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.22) | ($4,261.47) |
| XI NAN TAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146) | ($4,144.88) |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019882611884 | $63.03 |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065249045774 | $138.37 |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076176171772 | $0.01 |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7301879128 | $1.09 |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038284880001 | $4.20 |
| XI NAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.24857983053 | $58.25 |
| XI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005743204272 | $177.37 |
| XI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042380218812 | $84.07 |
| XI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.253100823 | $93.25 |
| XI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.318610922 | $39.10 |
| XI PU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124231939034 | $0.16 |
| XI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93249541908826 | $5.75 |
| XI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50338352162 | $1,017.25 |
| XI WEN TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 462,517.541813 | $462,517.54 |
| XI WEN TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95) | ($36,304.38) |
| XI WEN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (101.2) | ($286,983.39) |
| XI WEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| XI WEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.056795372) | ($3,624.36) |
| XI WEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09488034) | ($2,740.35) |
| XI WEN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| XI WEN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| XI WEN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| XI WEN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| XI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031075015553297 | $120.15 |
| XI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015623988274 | $0.02 |
| XI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281262930378524 | $824.23 |
| XI WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,631.960316249 | $7,631.96 |
| XI YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05069954984) | ($2,014.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XI YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05069954984 | $2,014.08 |
| XI YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.050699) | ($2,014.06) |
| XI YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 21.41407 | $2,014.06 |
| XI YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (21.41404) | ($967.67) |
| XI YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 955.858 | $967.67 |
| XI YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (955.8) | ($955.80) |
| XI YANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AAVE | 10.97485 | $955.80 |
| XI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208290335567969 | $8.15 |
| XI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00123055511543 | $0.07 |
| XI ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419323210849999 | $1.24 |
| XI ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015579169171 | $0.02 |
| XI ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.85502291259999 | $5.86 |
| XI ZHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 10.0 | $299,990.00 |
| XI ZHANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (10.0) | ($291,286.32) |
| XI ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 10.0 | $291,286.32 |
| XI ZHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.993861957) | ($101.56) |
| XI ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.993861957 | $101.56 |
| XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.18027609988 | $5,517.43 |
| XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 861.220143257559 | $531.38 |
| XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115367460052999 | $0.00 |
| XI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01771018212 | $0.02 |
| XI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092518851654 | $0.00 |
| XI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.352005663799 | $299.88 |
| XIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075106299259 | $2.22 |
| XIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125907171574 | $2.45 |
| XIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00305357140079999 | $0.00 |
| XIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000133033555589999 | $0.00 |
| XIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036129020236 | $0.00 |
| XIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034449778760999 | $0.01 |
| XIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125594232871 | $0.00 |
| XIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018486661381 | $0.00 |
| XIA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051397303190999 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001569 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003155 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000965 | $0.02 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000126 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000142 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002122 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00007006 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000181 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002244 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000848 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00012783 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00006188 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000204 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000431 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002864 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002964 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000166 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002724 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002928 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00003012 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00010844 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000191 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000234 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000227 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00007268 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005045 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000026 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010431 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000315 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000346 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000311 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009494 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00024333 | $0.02 |
| XIA HUEI WONG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004272 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002562 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085454044032 | $2.53 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015067437723 | $0.02 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034562408717 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108798162874 | $0.01 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78922495909999 | $1.79 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085503537104 | $0.00 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13027503228 | $0.06 |
| XIA HUEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000089155081927 | $0.00 |
| XIA HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.463553564 | $64.58 |
| XIA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429319790339999 | $131.27 |
| XIA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066527780239 | $0.59 |
| XIA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132366117990999 | $4.21 |
| XIABIN HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1579333978) | ($4,687.49) |
| XIABIN HAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1579333978 | $4,687.49 |
| XIABIN HAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15793339) | ($4,713.88) |
| XIABIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007610849759632 | $28.35 |
| XIAN EE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225431378659999 | $6.67 |
| XIAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028412179528 | $8.41 |
| XIAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.775161869 | $460.78 |
| XIAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.30521289573 | $33.51 |
| XIAN LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006550522617 | $19.90 |
| XIAN LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56971825851276 | $4.22 |
| XIAN LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033021109752 | $67.56 |
| XIAN MAY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054224855972 | $0.00 |
| XIAN MAY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00680694632509999 | $0.01 |
| XIAN MAY WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020638146366 | $0.00 |
| XIAN NING XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019804176851 | $0.00 |
| XIAN NING XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028452401462 | $0.00 |
| XIAN NING XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035397382589 | $0.00 |
| XIAN WEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010612284994 | $0.01 |
| XIAN XI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.834802283609 | $15.22 |
| XIAN YANG LOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($13,930.00) |
| XIAN YANG LOW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (4,010.0) | ($58,425.70) |
| XIAN YANG LOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LINK | (5,063.310636084) | ($68,567.06) |
| XIAN YANG LOW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (2.224930289) | ($25.02) |
| XIAN YANG LOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (45.029590566) | ($80,000.00) |
| XIAN YANG LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| XIAN YANG LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| XIAN YANG LOW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| XIAN YANG LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($150.67) |
| XIAN YANG LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($303,562.00) |
| XIAN YANG LOW | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01485051491) | ($16.67) |
| XIAN YANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.6995031463 | $276.08 |
| XIAN YANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.0747578629 | $6,618.68 |
| XIAN YANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.747041166734 | $6.75 |
| XIAN YANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3076164042933 | $87.14 |
| XIAN YUIN LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($425.45) |
| XIAN YUIN LOW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (397.5) | ($397.50) |
| XIAN YUIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137837679232 | $4.08 |
| XIAN YUIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072404066718 | $1.98 |
| XIAN YUIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062388063245 | $0.06 |
| XIAN YUIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090735972559 | $2.89 |
| XIAN YUIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9809616359752 | $1.98 |
| XIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125645112303 | $0.37 |
| XIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018962236934 | $3.70 |
| XIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4175922643 | $7.42 |
| XIANFENG ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.632813) | ($401.63) |
| XIANFENG ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001235) | ($49.99) |
| XIANFENG ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.908 | $49.99 |
| XIANFENG ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49.908) | ($49.91) |
| XIANFENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012351186299665 | $50.00 |
| XIANFENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01668255769 | $0.02 |
| XIANFENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6350752432 | $0.64 |
| XIANG CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02636189) | ($770.61) |
| XIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14738396901168 | $8.65 |
| XIANG CHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75.775284106) | ($75.78) |
| XIANG CHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75.775284106 | $75.78 |
| XIANG CHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (75.775284) | ($75.78) |
| XIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023596317103 | $6.98 |
| XIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75992830523467 | $0.76 |
| XIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22498640498 | $0.97 |
| XIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0136205292639999 | $0.15 |
| XIANG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001039289627869999 | $0.00 |
| XIANG FONG TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01567099660751 | $0.02 |
| XIANG FONG TEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015544467682 | $0.01 |
| XIANG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TCAD | 178,087.495160666 | $138,000.00 |
| XIANG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | TCAD | 30,181.3197471 | $23,387.50 |
| XIANG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (178,087.495160666) | ($138,000.00) |
| XIANG HE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (30,181.3197471) | ($23,387.50) |
| XIANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012370276571 | $0.00 |
| XIANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70304963999927 | $4.69 |
| XIANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031597960725 | $0.01 |
| XIANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031654702413 | $0.00 |
| XIANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013282964011 | $0.01 |
| XIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019035841336 | $57.03 |
| XIANG JING OOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.69152655) | ($1,061.81) |
| XIANG JING OOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,416.20) |
| XIANG JING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001836367097045 | $51.64 |
| XIANG JING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194556259111999 | $423.60 |
| XIANG JING OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.182248586 | $202.06 |
| XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005467688755 | $0.00 |
| XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001995919796906 | $7.98 |
| XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073862045483 | $0.00 |
| XIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025900464017 | $0.00 |
| XIANG LIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515446387 | $76.21 |
| XIANG LIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027928648158 | $54.50 |
| XIANG LIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122347774289 | $0.01 |
| XIANG LING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064394025942 | $0.00 |
| XIANG LING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077535773532 | $0.00 |
| XIANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261146655039999 | $79.22 |
| XIANG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029225034424 | $57.12 |
| XIANG LONN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679653921569999 | $20.12 |
| XIANG LONN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028996289918 | $0.57 |
| XIANG LONN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88151785338 | $0.88 |
| XIANG LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037701557016 | $1.17 |
| XIANG QUAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358787716949999 | $10.62 |
| XIANG QUAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055514047956 | $10.83 |
| XIANG SHA LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.7262874 | $29,480.01 |
| XIANG SHA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27,464.32339) | ($27,464.32) |
| XIANG SHA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,388.726386) | ($5,388.73) |
| XIANG SHA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.320081342) | ($14,114.42) |
| XIANG SHA LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74563619) | ($21,268.53) |
| XIANG SHA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037273837359423 | $124.30 |
| XIANG SHA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07534528359523 | $177.79 |
| XIANG SHA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.144287091059 | $332.14 |
| XIANG SHA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.17222895705 | $65.17 |
| XIANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30487541596 | $2.01 |
| XIANG TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959972498123157 | $0.10 |
| XIANG TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38999841658 | $0.02 |
| XIANG UN WAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,439.997377 | $1,440.00 |
| XIANG UN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3646861789686 | $22.91 |
| XIANG UN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043337901876 | $86.03 |
| XIANG UN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.870385736 | $167.87 |
| XIANG WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 2.852251955 | $171.56 |
| XIANG WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 624.797028 | $384.44 |
| XIANG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UNI | 14.31213961 | $100.34 |
| XIANG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.25509614 | $3,575.32 |
| XIANG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 124.38776 | $77.61 |
| XIANG WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 454.30101893 | $492.01 |
| XIANG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (749.184788) | ($332.04) |
| XIANG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (706.35) | ($384.29) |
| XIANG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (454.572169) | ($313.42) |
| XIANG WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2.21574) | ($1.21) |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017619280104 | $52.59 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3374231262422 | $0.68 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133541103647999 | $21.53 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1689755904804 | $1.76 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.888618017827199 | $0.72 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.356321306109799 | $0.16 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023644771997 | $0.56 |
| XIANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061300775652 | $0.31 |
| XIANG WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221089590079999 | $6.54 |
| XIANG WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284657339929999 | $5.55 |
| XIANG WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02269261374999 | $0.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIANG WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6029025022) | ($18,780.23) |
| XIANG WEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6029025022 | $18,780.23 |
| XIANG WEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6029025) | ($18,704.72) |
| XIANG WEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.034215396) | ($27.14) |
| XIANG WEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.034215396 | $27.14 |
| XIANG WEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9997167616) | ($1,800.00) |
| XIANG WEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9997167616 | $1,800.00 |
| XIANG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203678872278067 | $78.74 |
| XIANG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93279398193 | $1,868.94 |
| XIANG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23827203130412 | $0.28 |
| XIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147471189992 | $0.44 |
| XIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000629363637216 | $0.12 |
| XIANG XUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0011962 | $46.75 |
| XIANG XUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001198) | ($47.42) |
| XIANG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389247674 | $11.52 |
| XIANG YAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019892030383 | $0.01 |
| XIANG YAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01011525609655 | $0.01 |
| XIANG YAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144396216859999 | $0.03 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.018845 | $57.23 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.243430575 | $12,882.84 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0011339 | $47.33 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.08741267 | $3,537.87 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 3.96 | $70.32 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 91.02270774 | $1,590.17 |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343) | ($99.88) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050806) | ($100.40) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085333) | ($2,471.95) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (9.846291) | ($100.23) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.224345106) | ($8,350.98) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (85.378270238) | ($867.44) |
| XIANG YAO LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173499) | ($50.06) |
| XIANG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208102627707739 | $62.17 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017644014163338 | $47.22 |
| XIANG YAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4334137764346 | $5.58 |
| XIANG YEW SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557053089 | $0.58 |
| XIANG YEW SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1894332813 | $7.65 |
| XIANG YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082942955386 | $0.00 |
| XIANG YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2413145389 | $1.41 |
| XIANG YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.17973674079999 | $5.18 |
| XIANG YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016179697507 | $0.00 |
| XIANG ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845497712459999 | $25.03 |
| XIANG ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105714582442 | $20.63 |
| XIANG ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2665589892 | $8.27 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2373112763) | ($0.24) |
| XIANGDONG LUO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2373112763 | $0.24 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.2373112763) | ($0.24) |
| XIANGDONG LUO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.2373112763 | $0.24 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 0.27 | $0.27 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.27) | ($0.27) |
| XIANGDONG LUO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.27 | $0.27 |
| XIANGDONG LUO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 54,174.62869 | $54,174.63 |
| XIANGDONG LUO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (54,174.62869) | ($54,174.63) |
| XIANGDONG LUO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 54,174.62869 | $54,174.63 |
| XIANGDONG LUO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 5,331.6 | $2,755.57 |
| XIANGDONG LUO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,331.6) | ($2,717.22) |
| XIANGDONG LUO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,331.6 | $2,717.22 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 71,925.46989 | $71,925.47 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (71,925.46989) | ($71,925.47) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 71,925.46989 | $71,925.47 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 68,075.0 | $68,075.00 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,075.0) | ($68,075.00) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,075.0 | $68,075.00 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.0136 | $3,583.08 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0136) | ($3,583.08) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0136 | $3,583.08 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 194.56075419 | $7,805.50 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (194.56075419) | ($7,796.05) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 194.56075419 | $7,796.05 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 134,592.358548 | $134,592.36 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (134,592.358548) | ($134,592.36) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 134,592.358548 | $134,592.36 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 90,330.90051 | $90,330.90 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (90,330.90051) | ($90,330.90) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 90,330.90051 | $90,330.90 |
| XIANGDONG LUO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| XIANGDONG LUO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165197729578999 | $283.32 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56824573321387 | $11.44 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161305402969999 | $321.81 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,722.07380299929 | $2,722.07 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 235.333109028 | $145.03 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.472989984 | $43.98 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8278942707 | $39.37 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2542427945 | $2.24 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57271672574 | $20.11 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.254803389137 | $24.11 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035627984246 | $0.00 |
| XIANGDONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00001767446265 | $0.00 |
| XIANGE WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.313379777) | ($23,254.80) |
| XIANGE WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (8.212802) | ($6.06) |
| XIANGE WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (313.146125) | ($313.15) |
| XIANGE WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129981) | ($43.80) |
| XIANGE WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007588644354) | ($18.04) |
| XIANGE WU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,623.84 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006257317282793 | $0.24 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163770274699999 | $0.00 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047788464773137 | $121.82 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.027773912338667 | $0.02 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8267720219639 | $1.83 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020109408622 | $0.01 |
| XIANGE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000647978439039999 | $0.00 |
| XIANGHAN JIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,195.756066048) | ($1,195.76) |
| XIANGHAN JIANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,195.756066048 | $1,195.76 |
| XIANGHAN JIANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,195.756066) | ($1,195.76) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (237.751923771) | ($151.28) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 237.751923771 | $151.28 |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022849893) | ($71.82) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0022849893 | $71.82 |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.190578148) | ($1.19) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.190578148 | $1.19 |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.190578) | ($1.19) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00003337) | ($1.00) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00225161) | ($67.23) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (2.0) | ($1.17) |
| XIANGHAN JIANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ADA | (235.751923) | ($135.45) |
| XIANGHAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022057211599594 | $0.75 |
| XIANGHAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.48045350602974 | $7.48 |
| XIANGHAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53380936371813 | $1.07 |
| XIANGHE QIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01611499) | ($500.00) |
| XIANGHE QIAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01611499 | $500.00 |
| XIANGHE QIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($318.08) |
| XIANGHE QIAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $318.08 |
| XIANGHE QIAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002460931752) | ($5.00) |
| XIANGHE QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021328779953 | $64.58 |
| XIANGHE QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062789034931 | $12.88 |
| XIANGJIE CAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| XIANGJIE CAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| XIANGJIE CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.9801239857 | $100.98 |
| XIANGLONG XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019398317364 | $0.06 |
| XIANGLONG XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052844884097682 | $0.05 |
| XIANGLONG XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124934968926 | $0.00 |
| XIANGMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155660717868 | $0.46 |
| XIANGMIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017502786167 | $3.42 |
| XIANGMING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070038788318 | $0.21 |
| XIANGMING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082140757665 | $0.00 |
| XIANGNAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68401700994 | $0.43 |
| XIANGQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117084658842 | $0.35 |
| XIANGQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000191994682959999 | $0.04 |
| XIANGQING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169313222619999 | $0.17 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096244480785 | $0.00 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025959037223 | $0.00 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00820124863979999 | $0.01 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046454319361 | $0.05 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130737517042 | $0.00 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014138137166 | $0.01 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031704359568 | $0.01 |
| XIANGRONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0111879573216 | $0.01 |
| XIANGSHENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025128104577 | $0.74 |
| XIANGSHENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.331952036849999 | $0.39 |
| XIANGSHENG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005742456404 | $0.01 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043158184677 | $0.01 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001709669844 | $0.00 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040685260895 | $0.00 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089356092286 | $0.00 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013572594497 | $0.00 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063984012165 | $0.00 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0081993027169 | $0.03 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089977691368 | $0.01 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.114973667005 | $0.11 |
| XIANGTIAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015430373867 | $0.00 |
| XIANGWEI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.120991) | ($375.40) |
| XIANGWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2247530919763 | $1.40 |
| XIANGYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9205156276 | $5.92 |
| XIANGZHI LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110.313917) | ($110.31) |
| XIANGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033661732578 | $9.96 |
| XIANGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17509686631 | $0.20 |
| XIANGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3228155463706 | $1.32 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094777933364 | $28.05 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016192251434 | $31.59 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3573784974 | $2.11 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.378309105 | $14.57 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.1056238809999 | $26.11 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5618085884 | $12.17 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116219289648 | $1.28 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62585193573 | $3.85 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067472292984 | $0.09 |
| XIANLING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03747951593 | $1.90 |
| XIANMING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172592492039999 | $0.00 |
| XIANMING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0144800603109999 | $0.01 |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.048780744) | ($30,719.89) |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.048780744 | $30,719.89 |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.28595789) | ($18,861.31) |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.28595789 | $18,861.31 |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.28595789) | ($18,816.63) |
| XIANRU WU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04878074) | ($30,724.03) |
| XIANRU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059892326445765 | $207.78 |
| XIANRU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905201096383099 | $215.10 |
| XIANWANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689022832529999 | $2.04 |
| XIANWANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016205366072 | $0.02 |
| XIANWANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020884876771 | $0.01 |
| XIANYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014366704229 | $0.43 |
| XIANYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049979819223 | $9.75 |
| XIANYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000064688278676 | $0.02 |
| XIANZHANG LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($20.25) |
| XIANZHANG LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57007442) | ($16,742.49) |
| XIANZHANG LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (47.16991585) | ($3,267.94) |
| XIANZHANG LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XIANZHANG LIU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (33.149012) | ($18.07) |
| XIANZHANG LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,926.3504769999) | ($30,926.35) |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024848611707451 | $91.30 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338006238159999 | $0.39 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023622539463 | $46.09 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.96961061084 | $263.97 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16059113739983 | $0.12 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.928950404 | $99.04 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000300844668369999 | $0.00 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0963189573843111 | $8.89 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000478054546979999 | $0.00 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.1010684209999 | $30.15 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20953383736 | $23.01 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.29609161704 | $7.98 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7312408353 | $41.63 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.099246845682 | $7.08 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.0160250039 | $11.68 |
| XIANZHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000059709458026 | $0.00 |
| XIAO CAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,534.0) | ($5,534.00) |
| XIAO CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (728.735) | ($3,224.57) |
| XIAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149375851036 | $0.44 |
| XIAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028444982456 | $0.00 |
| XIAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.84079130928 | $10.84 |
| XIAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015491650974 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2330269355735 | $21.22 |
| XIAO CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8784640073) | ($1.87) |
| XIAO CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9085450066) | ($1.87) |
| XIAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.874219936) | ($9,243.83) |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,200.0 | $1,200.00 |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1831477317 | $5,209.17 |
| XIAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,430.39) |
| XIAO CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.327211961) | ($1.77) |
| XIAO CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09991603) | ($2,885.38) |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117119240737 | $34.67 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014346548127305 | $49.89 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.023553563 | $18.31 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02295785117044 | $63.98 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017098524909 | $33.36 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43325429823 | $0.43 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.40556988513 | $12.41 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00867445847919999 | $0.01 |
| XIAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021202571969 | $6.75 |
| XIAO DA LIU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0019749) | ($54.30) |
| XIAO DA LIU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212759455311489 | $0.71 |
| XIAO DA LIU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061113718822 | $0.00 |
| XIAO DING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00806893 | $322.60 |
| XIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049352888944 | $151.98 |
| XIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065711039081 | $131.08 |
| XIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2818084229999 | $12.12 |
| XIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62503668948 | $2.14 |
| XIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031250625121 | $3.43 |
| XIAO E CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016965173383 | $0.50 |
| XIAO E CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022416103384 | $4.37 |
| XIAO E CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052624054177 | $3.85 |
| XIAO E CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9254978234 | $0.92 |
| XIAO FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000218955946 | $0.00 |
| XIAO FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047077665394 | $0.00 |
| XIAO FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011146255208 | $0.00 |
| XIAO FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106251569449 | $0.00 |
| XIAO FENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026622575729 | $0.00 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015214101822 | $45.05 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03915498907 | $0.04 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 360.539465519999 | $285.83 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20419454512 | $2.27 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63264893805 | $0.09 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113070997666 | $6.76 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101802143007 | $4.03 |
| XIAO GENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00653294030909999 | $0.01 |
| XIAO GUO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.93162221 | $53.73 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032887842372 | $9.74 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240536210369999 | $46.93 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125128532593999 | $0.01 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029786700958 | $0.02 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080317348503 | $0.01 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00285254617689999 | $0.01 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079499501015 | $0.00 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0194520908959 | $0.66 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000027250059004 | $0.00 |
| XIAO GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014822144032 | $0.01 |
| XIAO HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.673687287) | ($443.41) |
| XIAO HAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.673687287 | $443.41 |
| XIAO HAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (6.67368728) | ($442.67) |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022804596871 | $68.84 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518219281 | $0.02 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058216969616 | $116.36 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48184310994 | $4.25 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107644732753205 | $1.06 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1445417288 | $0.31 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49691432979 | $0.02 |
| XIAO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094428965785 | $0.00 |
| XIAO HAN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07260648 | $3,003.85 |
| XIAO HAN CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.94234462 | $38,986.39 |
| XIAO HAN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.87539764 | $35,120.08 |
| XIAO HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0377053327961 | $355.41 |
| XIAO HONG LIU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,020.0) | ($5,020.00) |
| XIAO HONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.682755449188 | $72.12 |
| XIAO HONG NI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0468407) | ($32,884.54) |
| XIAO HONG NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005585038405859 | $196.44 |
| XIAO HUI LUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.60 |
| XIAO HUI LUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10846491 | $4,211.60 |
| XIAO HUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275808435219999 | $79.45 |
| XIAO HUI LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18289120328709 | $2.38 |
| XIAO JIAN NAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 470.030678 | $347.89 |
| XIAO JIAN NAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $128.65 |
| XIAO JIAN NAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 7.0791 | $165.33 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031496863591 | $0.93 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157948468602622 | $0.02 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005556981755 | $0.00 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1252831681 | $1.62 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091677613124 | $0.00 |
| XIAO JIAN NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051682983065 | $1.05 |
| XIAO JIANBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001247899369 | $0.28 |
| XIAO JIANBEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.628110050372 | $0.74 |
| XIAO JIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.337391869) | ($18,986.90) |
| XIAO JIANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.337391869 | $18,986.90 |
| XIAO JIANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00546782 | $163.23 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062997273371 | $18.65 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007839261672 | $243.06 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034195742901 | $104.54 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393644147 | $120.74 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035315911368 | $69.59 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046312215899 21 | $129.62 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063555057221 | $127.45 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046597380444 | $0.00 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.92421083 | $41.16 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.501236014 | $114.56 |
| XIAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,779.322363512 | $1,779.32 |
| XIAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151251846141026 | $0.00 |
| XIAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000450515758756856 | $0.00 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019987731284 | $5.92 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064600441936 | $0.08 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057411508822 | $11.20 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56247256379999 | $0.98 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128987564391 | $0.94 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23632735700999 | $0.18 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8650380927 | $1.37 |
| XIAO JUN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006964659178 | $0.40 |
| XIAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0918977133378 | $1.87 |
| XIAO LIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $683.26 |
| XIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057083123518 | $1.69 |
| XIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0158027970339999 | $0.02 |
| XIAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.340162049699999 | $19.36 |
| XIAO LING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059624037462 | $17.65 |
| XIAO LIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.18317 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.013745 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.014045 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.188475 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.197105 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014525 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.01647 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.24085 | $500.00 |
| XIAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| XIAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.867345 | $1,500.00 |
| XIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043135077026 | $12.77 |
| XIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056237076863 | $10.97 |
| XIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.416833059 | $18.42 |
| XIAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 203.308177415 | $203.31 |
| XIAO LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037646675575 | $0.00 |
| XIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017356057311 | $522.23 |
| XIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.653478462909999 | $1,314.10 |
| XIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44905443961 | $32.87 |
| XIAO MAN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.609892546517 | $15.12 |
| XIAO MAY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002959372446 | $0.88 |
| XIAO MAY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038849669123 | $0.00 |
| XIAO MAY GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.57399315979999 | $0.75 |
| XIAO QI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $86,518.48 |
| XIAO QI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 7.0 | $212,845.05 |
| XIAO QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016532734147 | $410.35 |
| XIAO QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.233952332546 | $397.09 |
| XIAO QI LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.25) |
| XIAO QI LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (8.98511455) | ($13,610.92) |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032142452119 | $0.95 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3886379515 | $10.59 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07353084602911 | $173.00 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12919810479999 | $7.13 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7793675995 | $1.75 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.71975350059999 | $2.95 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17670275968 | $1.96 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054393370506 | $0.48 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025235112744 | $8.03 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6038765541 | $1.24 |
| XIAO QI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121410036602 | $0.75 |
| XIAO QI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026223739605 | $0.00 |
| XIAO QI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000530490303 | $0.01 |
| XIAO QI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143569636829999 | $0.01 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $21.42 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.69017533 | $181.49 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173344645889999 | $5.13 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113600669311 | $0.00 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00340911523149999 | $6.65 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7169471735 | $9.72 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5328644643 | $0.96 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0196988986986 | $1.03 |
| XIAO QIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031201916309 | $0.00 |
| XIAO QIONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025157971114 | $76.22 |
| XIAO QIONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020361598213 | $39.73 |
| XIAO QUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020207857852 | $60.70 |
| XIAO QUAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22459860681 | $0.18 |
| XIAO QUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000867931798699999 | $0.26 |
| XIAO QUN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3159850995 | $1.53 |
| XIAO SUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XIAO SUN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,129.669961) | ($2,129.67) |
| XIAO SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2.822718) | ($2.82) |
| XIAO SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03181272484) | ($55.61) |
| XIAO SUN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108037) | ($32.01) |
| XIAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010575410358671 | $0.36 |
| XIAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029274516670691 | $0.69 |
| XIAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.6412529218999 | $23.64 |
| XIAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113617829134 | $1.26 |
| XIAO TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01289885437) | ($411.81) |
| XIAO TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01289885437 | $411.81 |
| XIAO TAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01289885) | ($385.08) |
| XIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112841923085429 | $3.88 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025694755789 | $77.90 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125150650206 | $24.42 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.277085386329999 | $0.28 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0599293561 | $2.55 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28581963551 | $0.29 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117890818396 | $2.67 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0591910066129999 | $0.06 |
| XIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050666936731 | $0.32 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029858720235 | $8.84 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033346177495 | $65.56 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.814457178 | $186.81 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018085924213 | $0.02 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000329096766549999 | $0.00 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6960752903 | $22.88 |
| XIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016787262083 | $0.38 |
| XIAO WEI EDMUND CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015091114302 | $0.51 |
| XIAO WEI EDMUND CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0360526679928 | $2.84 |
| XIAO WEI EDMUND CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.55769135639999 | $5.56 |
| XIAO WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505605980013 | $14.98 |
| XIAO WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429415252376 | $0.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIAO WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050379506085 | $9.83 |
| XIAO WEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015809883981 | $0.01 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065074053319 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019962399262 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020674398705 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019466371316 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000822549152749999 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071189367651 | $0.00 |
| XIAO XI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000589263542889999 | $0.00 |
| XIAO XI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126973080379999 | $0.38 |
| XIAO XI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113984680443 | $0.00 |
| XIAO XI TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050757523139 | $0.05 |
| XIAO XI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114220494767 | $0.34 |
| XIAO XI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1565837288 | $11.84 |
| XIAO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000870155515839999 | $0.00 |
| XIAO XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020932913297 | $0.00 |
| XIAO XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255366338729999 | $77.40 |
| XIAO XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04791481833 | $0.06 |
| XIAO XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3503157586 | $0.85 |
| XIAO XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064317232335 | $2.54 |
| XIAO XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 70.018932929 | $70.02 |
| XIAO XUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056356269102 | $0.00 |
| XIAO XUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083515887222 | $0.00 |
| XIAO XUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063526769281 | $0.06 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029619722255 | $90.20 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498952079519999 | $153.75 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016960917875 | $3.31 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157460841119999 | $3.07 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90485193311 | $0.57 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60052455225 | $0.48 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061693898181 | $0.21 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000614487708039999 | $0.02 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063127398535 | $0.02 |
| XIAO YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5732675526 | $9.68 |
| XIAO YUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020358571571 | $0.60 |
| XIAO YUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016383575539 | $0.03 |
| XIAO ZENG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02494053 | $948.84 |
| XIAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027188592415 | $8.05 |
| XIAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056101008623 | $0.11 |
| XIAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086773290593 | $0.00 |
| XIAO ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0084581008004 | $0.03 |
| XIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029585586404 | $0.88 |
| XIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013402182097 | $0.00 |
| XIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.888964521 | $44.89 |
| XIAO ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1204475339) | ($3,319.01) |
| XIAO ZHOU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1204475339 | $3,319.01 |
| XIAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024235494560981 | $89.32 |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,051.891055647) | ($65,051.89) |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,051.891055647 | $65,051.89 |
| XIAOBAO WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (65,060.891055) | ($65,060.89) |
| XIAOBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002699452161 | $84.80 |
| XIAOBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129579717992 | $25.28 |
| XIAOBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.39158444783 | $413.39 |
| XIAOBAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013467504119 | $0.99 |
| XIAOBIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102324865569544 | $0.12 |
| XIAOBO WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1000171244 | $286.56 |
| XIAOBO WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 0.204005647 | $375.09 |
| XIAOBO WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.086337) | ($2,472.07) |
| XIAOBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193707475809999 | $59.81 |
| XIAOBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22052269483283 | $0.26 |
| XIAOBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003085996785 | $5.77 |
| XIAOBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.857007233 | $192.86 |
| XIAOBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0080993536209 | $15.03 |
| XIAO-CHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.89740087402898 | $10.36 |
| XIAOCHENG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093927355586 | $0.09 |
| XIAOCHENG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000023095197424 | $0.00 |
| XIAOCHU BA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2007436201) | ($621.54) |
| XIAOCHU BA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2007436201 | $621.54 |
| XIAOCHU BA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006668) | ($20.05) |
| XIAOCHU BA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001448469466) | ($0.43) |
| XIAOCHU BA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001448469466 | $0.43 |
| XIAOCHU BA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.194220467) | ($584.88) |
| XIAOCHU BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012424945845451 | $50.48 |
| XIAOCHU BA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034585884533427 | $1.05 |
| XIAOCHU LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00025504 | $10.18 |
| XIAOCHU LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00143259 | $57.10 |
| XIAOCHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017303357429 | $51.60 |
| XIAOCHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051116178514 | $0.00 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($102.64) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $102.64 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($41.13) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.098970809) | ($18,785.28) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.098970809 | $18,785.28 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.128970809) | ($18,817.00) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,358.177539524) | ($462.77) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,358.177539524 | $462.77 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (206.288920385) | ($1,066.51) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 206.288920385 | $1,066.51 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (213.867272143) | ($1,548.40) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 213.867272143 | $1,548.40 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | XLM | (3,356.67) | ($462.33) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 456.641 | $462.33 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (213.8671) | ($1,548.40) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0511621 | $1,548.40 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (206.2887) | ($1,062.37) |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0352497 | $1,062.37 |
| XIAOCHUN LIU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0864118) | ($2,579.98) |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026412204871 | $0.00 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04407961237784 | $121.01 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.47864108 | $197.48 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37655188715982 | $4.32 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092387301941 | $0.01 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3980327045636 | $0.60 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.515583543180899 | $4.01 |
| XIAOCHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122881936334 | $0.00 |
| XIAODAN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028151190536 | $0.00 |
| XIAODI FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034573837701 | $1.02 |
| XIAODI FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.5250672849999 | $99.53 |
| XIAODI FEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5038121421 | $0.24 |
| XIAODONG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212238490489999 | $0.04 |
| XIAODONG ZHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.194284635) | ($5,357.07) |
| XIAODONG ZHI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.194284635 | $5,357.07 |
| XIAODONG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739205422914 | $53.16 |
| XIAODONG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172660037459999 | $0.03 |
| XIAODONG ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052953917267 | $0.01 |
| XIAOFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042966580623 | $127.09 |
| XIAOFANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029821443484 | $0.00 |
| XIAOFANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000520153025431 | $0.15 |
| XIAOFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422737699099999 | $0.01 |
| XIAOFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,699.0828203798 | $2,969.87 |
| XIAOFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001871805232 | $0.00 |
| XIAOFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000406017300089999 | $0.00 |
| XIAOFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129303077393 | $0.00 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.1) | ($164.10) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 164.1 | $164.10 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (164.1) | ($164.10) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.6217991363 | $19,473.72 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.64) | ($3,296.50) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.64 | $3,296.50 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Collateral | ETH | (1.633795448) | ($3,284.03) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (223.74) | ($223.74) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 223.74 | $223.74 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (149.16) | ($149.16) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8970912324) | ($24,777.95) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8970912324 | $24,777.95 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Collateral | ETH | 1.633795448 | $2,027.20 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.316147892 | $10,318.63 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Loan Interest Liquidation | ETH | (0.06010665419) | ($74.58) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.2435837877) | ($302.24) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.059352934) | ($10,000.00) |
| XIAOGUANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339905191507219 | $109.21 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01057415246284 | $26.61 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2750202376 | $16.28 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101870335972 | $0.00 |
| XIAOGUANG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.144427798 | $15.18 |
| XIAOHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016708785299 | $0.49 |
| XIAOHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040440828308 | $0.00 |
| XIAOHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23765424255 | $0.24 |
| XIAOHAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115438008141 | $50.42 |
| XIAOHAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.375461991 | $174.38 |
| XIAOHAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018904019376 | $0.56 |
| XIAOHAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042824171023 | $8.36 |
| XIAOHAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9535918399 | $1.23 |
| XIAOHAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0658941364139999 | $3.94 |
| XIAOHANG LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.042732132 | $2,011.56 |
| XIAOHANG LIU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054801) | ($99.80) |
| XIAOHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195958188389999 | $0.04 |
| XIAOHANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.531978528 | $94.53 |
| XIAOHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001556337315 | $0.00 |
| XIAOHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243198202269999 | $0.05 |
| XIAOHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.014346471999 | $749.01 |
| XIAOHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35606811244 | $0.36 |
| XIAOHONG YIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $531.15 |
| XIAOHONG YIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 67.474 | $5,482.94 |
| XIAOHONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020782651679 | $0.62 |
| XIAOHONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8337595249999 | $14.14 |
| XIAOHONG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86559770756 | $31.63 |
| XIAOHU FAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (9.187018) | ($373,818.57) |
| XIAOHU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066825806443 | $2.32 |
| XIAOHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017803390626 | $0.45 |
| XIAOHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97463604781 | $9.75 |
| XIAOHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.755937395 | $10.76 |
| XIAOHUA LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8120125647 | $0.42 |
| XIAOHUA NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022500476917 | $67.89 |
| XIAOHUA NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028342586194 | $1.69 |
| XIAOHUA RONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XIAOHUA RONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| XIAOHUA RONG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.00234231 | $94.88 |
| XIAOHUA RONG | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0012) | ($51.08) |
| XIAOHUA RONG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001142) | ($44.58) |
| XIAOHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073142825481 | $21.27 |
| XIAOHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497776057389999 | $9.71 |
| XIAOHUA RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2699447026644 | $0.27 |
| XIAOHUA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.23863633841 | $21.97 |
| XIAOHUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035194570333 | $10.42 |
| XIAOHUI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,057.482915617 | $1,057.48 |
| XIAOHUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153646094143 | $0.00 |
| XIAOHUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040734759692 | $0.00 |
| XIAOHUI SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018238820875 | $0.00 |
| XIAOHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026563918891 | $80.62 |
| XIAOHUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142631333188 | $27.83 |
| XIAOJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022476787268 | $6.65 |
| XIAOJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179112887839999 | $3.49 |
| XIAOJIE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78142043447 | $0.78 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295337577449999 | $0.87 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102846336489 | $0.01 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013600622375 | $0.00 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.447059189 | $33.65 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024741754118 | $0.00 |
| XIAOJIE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.012217690322 | $0.01 |
| XIAOJING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191707732279999 | $0.00 |
| XIAOJING DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027921961525 | $0.00 |
| XIAOKANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024283056185 | $0.05 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06113743 | $2,533.35 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.06059196 | $2,424.22 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.042755 | $133.07 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0627 | $2,440.14 |
| XIAOKANG XUE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.81944 | $2,406.60 |
| XIAOKANG XUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.83827 | $1,745.15 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004520412731 | $136.59 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078137652851 | $151.74 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00696054865169999 | $0.01 |
| XIAOKANG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,009.330152213 | $1,009.33 |
| XIAOKE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076077089204 | $235.80 |
| XIAOKE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,992.33493552199 | $1,992.33 |
| XIAOKE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170068854309999 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIAOKE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0972075501249999 | $196.39 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1039447014) | ($4,000.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.104045378) | ($4,000.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1437009864) | ($4,000.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.883918) | ($1,714.60) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (101.503148) | ($5,143.80) |
| XIAOLAN CAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| XIAOLAN CAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| XIAOLAN CAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| XIAOLAN CAO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| XIAOLAN CAO | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| XIAOLAN CAO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241777903219999 | $80.78 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000927921770957499 | $0.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005458048418053 | $14.37 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9246021426 | $15.92 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000059830020664 | $0.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019958399096 | $0.00 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59078629980223 | $47.94 |
| XIAOLAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001264941403 | $0.00 |
| XIAOLAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247430382139999 | $7.32 |
| XIAOLAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.019483502 | $93.02 |
| XIAOLAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2812951246 | $1.43 |
| XIAOLAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063809112542 | $3.82 |
| XIAOLAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080375729106 | $161.91 |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.066389482) | ($601.96) |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 7.066389482 | $601.96 |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (95.887650301) | ($261.43) |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 95.887650301 | $261.43 |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (270.909018237) | ($1,434.03) |
| XIAOLEI CHU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 270.909018237 | $1,434.03 |
| XIAOLEI CHU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (270.909018237) | ($1,286.82) |
| XIAOLEI CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.066389482) | ($682.73) |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198484494147 | $0.59 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074867887192 | $0.09 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023132418265 | $0.45 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86643632435 | $0.87 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0824908474779999 | $0.08 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017357384299 | $0.02 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24425717692453 | $5.95 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033100146696006 | $4.88 |
| XIAOLEI CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66005233043299 | $5.17 |
| XIAOLIANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008254234124 | $0.00 |
| XIAOLIANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093507492625911 | $0.00 |
| XIAOLIANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127194328819 | $0.00 |
| XIAOLIANG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00173535300007 | $0.00 |
| XIAOLIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001893608867 | $0.56 |
| XIAOLIN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 109.979263282 | $109.98 |
| XIAOLING FONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,800.0) | ($3,800.00) |
| XIAOLING FONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,800.0 | $3,800.00 |
| XIAOLING FONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| XIAOLING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275431705202 | $50.47 |
| XIAOLING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.1317382536999 | $44.13 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00937 | $375.97 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.079 | $245.31 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06266 | $2,595.88 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00313 | $94.69 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00421 | $118.04 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $99.39 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0122 | $354.50 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00853 | $249.41 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00688 | $192.76 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00732 | $176.05 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00892805050628 | $54.71 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5791638954227 | $8.93 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000830849671692299 | $1.62 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000755367090969999 | $0.00 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8956691134 | $0.74 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042879393105 | $0.00 |
| XIAOLING SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000888578767709999 | $0.00 |
| XIAOLING SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| XIAOLING SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,220.118741) | ($7,220.12) |
| XIAOLING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000535507907249999 | $0.16 |
| XIAOLING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.8130315013 | $46.14 |
| XIAOLING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.108445063688 | $14.11 |
| XIAOLONG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024792499409 | $75.07 |
| XIAOLONG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049501461345 | $98.66 |
| XIAOLONG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.693286443 | $21.69 |
| XIAOLONG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52722160299999 | $3.47 |
| XIAOLONG HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1022553989 | $2.10 |
| XIAOLONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016238337046 | $48.26 |
| XIAOLONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043808348381 | $0.05 |
| XIAOLONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190867682709999 | $37.24 |
| XIAOLONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43340452472 | $0.43 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.2328087695 | $714.69 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01251319 | $515.04 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2328087695) | ($675.15) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01251319) | ($490.56) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1058511863) | ($3,173.10) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1058511863 | $3,173.10 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.485963452) | ($5,370.05) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.485963452 | $5,370.05 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.485963452) | ($5,361.31) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10585118) | ($3,038.39) |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005498435091151 | $20.58 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122484308138149 | $33.99 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023133941229 | $0.00 |
| XIAOLONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019396093831 | $0.02 |
| XIAOLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004692034253 | $0.00 |
| XIAOLU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040855851461 | $0.00 |
| XIAOLU DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221751231889999 | $66.87 |
| XIAOLU DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037809630475 | $74.44 |
| XIAOLU DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.701012824 | $352.70 |
| XIAOMAO ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004718007) | ($29,276.45) |
| XIAOMAO ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004718007 | $29,276.45 |
| XIAOMAO ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004718) | ($29,328.86) |
| XIAOMAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00532219263215249 | $182.86 |
| XIAOMEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551312405171999 | $2.91 |
| XIAOMEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024835637801 | $0.00 |
| XIAOMEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001732474616 | $0.00 |
| XIAOMEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071655794123 | $0.00 |
| XIAOMEI JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000015763435538 | $0.00 |
| XIAOMEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158990318717 | $0.47 |
| XIAOMEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041382662181 | $0.00 |
| XIAOMEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019904275884 9999 | $0.00 |
| XIAOMEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120575873659 | $0.00 |
| XIAOMEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37562487719 | $0.38 |
| XIAOMEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080813647944 | $0.00 |
| XIAOMENG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023482238578 | $70.97 |
| XIAOMIN MO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 4,994.0 | $428.29 |
| XIAOMIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708932167 | $50.00 |
| XIAOMIN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.645837539477884 | $0.46 |
| XIAOMING LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027828) | ($10.00) |
| XIAOMING LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027828 | $10.00 |
| XIAOMING LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,520.656651274) | ($5,520.66) |
| XIAOMING LIU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,520.656651274 | $5,520.66 |
| XIAOMING LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| XIAOMING LIU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| XIAOMING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,519.656651) | ($1,519.66) |
| XIAOMING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.283020089) | ($7.28) |
| XIAOMING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.283020089 | $7.28 |
| XIAOMING LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (7.28302) | ($7.28) |
| XIAOMING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000516894898049999 | $0.16 |
| XIAOMING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4557414952517 | $29.46 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,133.00 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $6,090.80 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25131712) | ($6,972.00) |
| XIAONA SCHIPANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25131712 | $6,972.00 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.366916794) | ($3,508.00) |
| XIAONA SCHIPANI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.366916794 | $3,508.00 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001888642549585 | $64.05 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022938346556945 | $52.69 |
| XIAONA SCHIPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42973417092 | $25.69 |
| XIAOPING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033650751719 | $6.57 |
| XIAOPING LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.658711400999 | $880.66 |
| XIAOQI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091090039876 | $2.70 |
| XIAOQIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002320011451 | $0.00 |
| XIAOQIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021109602779 | $0.00 |
| XIAOQIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042980398126 | $0.04 |
| XIAOQIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019513233273 | $5.77 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (6.636939313) | ($20,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02506797 | $1,000.93 |
| XIAORONG FENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 3.990993658 | $12,577.59 |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.347954178) | ($20,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.347954178 | $20,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (6.034091216) | ($19,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,500.0 | $9,500.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| XIAORONG FENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.471997763 | $18,612.76 |
| XIAORONG FENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00507344) | ($200.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00507344 | $200.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| XIAORONG FENG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $3,572.72 |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,193.05 |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (1.878734055) | ($4,511.15) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.67) | ($66.67) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.005292636983) | ($12.70) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (63.34) | ($63.34) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,558.34) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,558.34 |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,590.53 |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (2.076642551) | ($4,766.45) |
| XIAORONG FENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.03142080087) | ($71.86) |
| XIAORONG FENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| XIAORONG FENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| XIAORONG FENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,246.105919003 | $1,304.68 |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.841526902) | ($3,479.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,858.43) |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,858.43 |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07214638038) | ($137.48) |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07214638038 | $137.48 |
| XIAORONG FENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.052392397) | ($3,911.08) |
| XIAORONG FENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,326.039238531) | ($1,075.18) |
| XIAORONG FENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,326.039238531 | $1,075.18 |
| XIAORONG FENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $178.11 |
| XIAORONG FENG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $28,546.56 |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | ETH | (11.298680212) | ($20,200.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,100.0 | $10,100.00 |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.03397 | $1,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.260125 | $500.00 |
| XIAORONG FENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| XIAORONG FENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | AVAX | 14.77378 | $400.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIAORONG FENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAORONG FENG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0168201 | $500.00 |
| XIAORONG FENG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| XIAORONG FENG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.28387 | $500.00 |
| XIAORONG FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.822121452) | ($1,240.57) |
| XIAORONG FENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.822121452 | $1,240.57 |
| XIAORONG FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,007.352180284) | ($2,198.02) |
| XIAORONG FENG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,007.352180284 | $2,198.02 |
| XIAORONG FENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.907866585) | ($4,309.74) |
| XIAORONG FENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6747197245) | ($1,000.00) |
| XIAORONG FENG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6747197245 | $1,000.00 |
| XIAORONG FENG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.9083316331) | ($4,290.61) |
| XIAORONG FENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($4,119.27) |
| XIAORONG FENG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $4,119.27 |
| XIAORONG FENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3421290223) | ($468.59) |
| XIAORONG FENG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3421290223 | $468.59 |
| XIAORONG FENG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.449935018) | ($4,725.10) |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,121.04 |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 4.0 | $4,432.00 |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (4.221804207) | ($4,690.72) |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,229.46 |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $1,708.68 |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (4.134069122) | ($4,690.22) |
| XIAORONG FENG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00295982242) | ($66.67) |
| XIAORONG FENG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,257.64 |
| XIAORONG FENG | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,127.25 |
| XIAORONG FENG | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (3.171151329) | ($3,574.67) |
| XIAORONG FENG | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002998131729) | ($63.34) |
| XIAORONG FENG | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002926073926) | ($58.58) |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367127767425 | $104.82 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8678514758453 | $1.23 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053945489217167 | $134.71 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.382525748 | $33.38 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.304683171092 | $38.87 |
| XIAORONG FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59715146744111 | $27.14 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150142341184 | $0.04 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002656756666 | $0.00 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040179761744 | $0.00 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085287283787 | $0.09 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000192348681209999 | $0.06 |
| XIAORONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023025752576 | $0.00 |
| XIAOSU ZHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.334619237) | ($15,431.90) |
| XIAOSU ZHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18396936) | ($5,518.71) |
| XIAOSU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008855429053835 | $32.79 |
| XIAOSU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017714162478 | $0.02 |
| XIAOSU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347979543553979 | $96.54 |
| XIAOSU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98872602291 | $0.99 |
| XIAOTENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055834577843 | $172.36 |
| XIAOTENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3094186149999 | $8.97 |
| XIAOTENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27832999848 | $14.21 |
| XIAOTENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23892598559 | $14.29 |
| XIAOTING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066969576252 | $19.82 |
| XIAOTING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015856621416 | $0.02 |
| XIAOTING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012990467816 | $25.35 |
| XIAOTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054422532109999 | $0.06 |
| XIAOTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115707324311 | $0.23 |
| XIAOTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043829854436 | $0.04 |
| XIAOTONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3924888240087 | $0.38 |
| XIAOTONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015666668038 | $0.00 |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,523.712105937) | ($20,523.71) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,523.712105937 | $20,523.71 |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2735373388) | ($8,107.37) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2735373388 | $8,107.37 |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27353733) | ($8,020.08) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.503859644) | ($19.50) |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.503859644 | $19.50 |
| XIAOTONG LIAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20,503.215965) | ($20,503.22) |
| XIAOTONG LIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002633155052) | ($7.55) |
| XIAOTONG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002633155052 | $7.55 |
| XIAOTONG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000035) | ($1.01) |
| XIAOTONG LIAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00022832) | ($6.55) |
| XIAOTONG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118249982094077 | $44.15 |
| XIAOTONG LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.46460835361 | $127.46 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037084321315 | $1.10 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60057076359 | $0.38 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0707262875 | $3.23 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068439333055 | $0.76 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00933311443739999 | $0.08 |
| XIAOTONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40003709808 | $0.06 |
| XIAOWEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.94747859608 | $16.50 |
| XIAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043057326889 | $1.27 |
| XIAOWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0323097235 | $0.03 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049752793404 | $0.00 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69370586953 | $0.44 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041225076476 | $0.00 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013111980838 | $0.01 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031655945025 | $0.00 |
| XIAOXI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000040595364125 | $0.00 |
| XIAOXIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103521504089177 | $0.00 |
| XIAOXIAO DING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005637) | ($220.59) |
| XIAOXIAO DING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00000019) | ($39,820.66) |
| XIAOXIAO DING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00051156) | ($19.95) |
| XIAOXIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239118900164658 | $96.18 |
| XIAOXIAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120993594760746 | $0.01 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.379752217) | ($29,356.50) |
| XIAOXIAO MA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.379752217 | $29,356.50 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (10.379752) | ($29,265.30) |
| XIAOXIAO MA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01010923363) | ($28.58) |
| XIAOXIAO MA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01010923363 | $28.58 |
| XIAOXIAO MA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010109) | ($28.57) |
| XIAOXIAO MA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001206573217) | ($2.17) |
| XIAOXIAO MA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001206573217 | $2.17 |
| XIAOXIAO MA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001207) | ($2.17) |
| XIAOXIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014645892887 | $0.00 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315050286212863 | $93.92 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117982962318 | $0.00 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032689979089 | $0.00 |
| XIAOXIAO MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0062035508012 | $0.01 |
| XIAOXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.478268841529 | $4.30 |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,000.0) | ($20,000.00) |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,000.0 | $20,000.00 |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,000.0) | ($20,000.00) |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166426235879999 | $0.49 |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,259.19872079099 | $2,259.20 |
| XIAOXIAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17405842601 | $0.17 |
| XIAOXUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002447998559 | $0.01 |
| XIAOXUE YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.496801983686 | $9.50 |
| XIAOYANG JI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09935958106 | $313.08 |
| XIAOYANG JI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00979844 | $388.46 |
| XIAOYANG JI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12692646 | $4,967.15 |
| XIAOYANG JI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.09935909331 | $250.60 |
| XIAOYANG JI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018973954) | ($4,784.06) |
| XIAOYANG JI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13701279) | ($4,308.37) |
| XIAOYANG JI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09940831241 | $177.28 |
| XIAOYANG JI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.217554539 | $383.76 |
| XIAOYANG JI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.08618708912 | $106.86 |
| XIAOYANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039178612811791 | $14.16 |
| XIAOYANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309622854309999 | $0.00 |
| XIAOYANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011571822464759 | $28.78 |
| XIAOYANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020078803844 | $0.00 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1995701514 | $598.56 |
| XIAOYANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.198996486 | $460.87 |
| XIAOYANG WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1990831835 | $397.84 |
| XIAOYANG WANG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.1782651343 | $195.23 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027593632301 | $8.17 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061857575955 | $0.07 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063647684124 | $125.59 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3453147809 | $0.84 |
| XIAOYANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02222555376 | $7.07 |
| XIAOYE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143538514206 | $0.42 |
| XIAOYE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035559265237 | $0.81 |
| XIAOYEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136535587545 | $0.40 |
| XIAOYEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014642796947 | $2.86 |
| XIAOYI LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.52262131) | ($3,174.50) |
| XIAOYI LIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22658252) | ($6,924.59) |
| XIAOYI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104473956312549 | $38.73 |
| XIAOYI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00869942208700399 | $23.33 |
| XIAOYI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3355440769 | $0.34 |
| XIAOYONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211116747629999 | $6.25 |
| XIAOYONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.782615847358 | $6.69 |
| XIAOYONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121115806971 | $0.02 |
| XIAOYONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055105404757 | $0.00 |
| XIAOYONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.203153463709999 | $0.01 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $268.92 |
| XIAOYU FU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 6.5 | $504.40 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094570715081 | $2.74 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021722481368 | $0.00 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00197555065949999 | $0.00 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041768149741 | $0.04 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07513590665872 | $2.71 |
| XIAOYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0118388845201 | $0.01 |
| XIAOYU JIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (57.489040728) | ($105,363.61) |
| XIAOYU JIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (45.5082008) | ($413.21) |
| XIAOYU JIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,472.578) | ($1,648.07) |
| XIAOYU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 870.806094508499 | $1,078.33 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154177155919 | $0.00 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1213472099999 | $36.27 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.84241654456 | $23.84 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000403334350329999 | $0.00 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38011189713 | $1.30 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00039845527687 | $0.04 |
| XIAOYU MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000250621082 | $0.00 |
| XIAOYU WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,445.987094) | ($14,767.89) |
| XIAOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00479347855099999 | $146.97 |
| XIAOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136633747082 | $0.03 |
| XIAOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.23967299028 | $30.99 |
| XIAOYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16080877709 | $12.90 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $5.53 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.088189 | $8.82 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 318.887832 | $43.06 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.000507 | $19.76 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.92) | ($22.92) |
| XIAOYUE SUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.000508 | $19.31 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.89 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001066 | $38.86 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000352 | $12.71 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.000378 | $13.62 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000683 | $23.72 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001207 | $38.13 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,180.711844 | $3,180.71 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (68.78) | ($68.78) |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,099.0) | ($3,099.00) |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1615408674 | $4,754.80 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1673404104) | ($4,880.00) |
| XIAOYUE SUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.81 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000648 | $19.35 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000749 | $22.39 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000887 | $25.49 |
| XIAOYUE SUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.32 |
| XIAOYUE SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| XIAOYUE SUN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034073802896 | $0.96 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014356130609 | $0.00 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086157262494 | $0.17 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71667332469 | $0.72 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2524330348 | $2.04 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21763254493 | $0.22 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027693670952 | $0.31 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000882207607639999 | $0.04 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026895872954 | $1.06 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031281846507 | $0.00 |
| XIAOYUE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.333184915489999 | $0.03 |
| XIAOYUN BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030197134422 | $0.01 |
| XIAOYUN BEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001385457269 | $0.00 |
| XIAOYUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000142957524609999 | $0.00 |
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002996677432 | $0.00 |
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224753286540756 | $0.00 |
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029477169604 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077209815613 | $0.00 |
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000472736584939999 | $0.00 |
| XIAOZHEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022964444653 | $0.01 |
| XIAOZHONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000611383179 | $0.00 |
| XIAOZHOU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005182708595 | $15.34 |
| XIAOZHOU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2760460932 | $9.28 |
| XIAOZHOU PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.732812075 | $29.91 |
| XIAOZHOU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082627619773 | $255.67 |
| XIARRA FORREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049500304875 | $0.00 |
| XIATING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20126050957 | $0.75 |
| XIAYI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002296671843 | $0.01 |
| XIAYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041303887096 | $1.22 |
| XIAYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031346836203 | $2.29 |
| XIBING GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127315011421999 | $0.38 |
| XIBING GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3980059042 | $7.40 |
| XIEU DINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121419382842999 | $0.36 |
| XIEU DINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018476293712 | $0.00 |
| XIEU DINH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0767351042999 | $12.08 |
| XIHANG DAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.3213155) | ($69,727.67) |
| XIHANG DAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (31.654707455) | ($55,708.19) |
| XIHANG DAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (872.023060803) | ($6,557.61) |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648078193720899 | $241.12 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22613382136616 | $551.84 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00040045350921 | $0.00 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026933423107 | $0.00 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000058473702707 | $0.00 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.49155338212586 | $24.50 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033001406042 | $0.00 |
| XIHANG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000058742696969 | $0.00 |
| XIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538977233532837 | $0.63 |
| XIHAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0010749009926 | $0.01 |
| XIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292821622089999 | $0.06 |
| XIHUI WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (64.524455) | ($50.00) |
| XIHUI WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (7,150.0) | ($5,532.67) |
| XIHUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076707192907 | $2.27 |
| XIHUI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 49.3398550397099 | $38.66 |
| XIKUN YANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,751.869169 | $2,751.87 |
| XIKUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0176195595 | $529.95 |
| XIKUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,769.07558293099 | $2,769.08 |
| XILING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044083943135 | $135.53 |
| XILING GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085555027806 | $172.52 |
| XIMENA AGOSTINA SOSA PAEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| XIMENA AGOSTINA SOSA PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573613646 | $50.00 |
| XIMENA CABELLO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165554683579999 | $49.26 |
| XIMENA CADAVID BARONA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010129) | ($401.88) |
| XIMENA CADAVID BARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133317240380452 | $51.44 |
| XIMENA CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019296513071 | $0.00 |
| XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168237) | ($47.91) |
| XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168471530682266 | $50.07 |
| XIMENA CECILIA GALIANO FEBRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.90420097112 | $4.90 |
| XIMENA ESTRADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 464.161714 | $52,060.38 |
| XIMENA ESTRADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.062597 | $2,572.00 |
| XIMENA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.831152739698 | $155.56 |
| XIMENA ESTRADA-ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179890494629999 | $0.01 |
| XIMENA ESTRADA-ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000096151910561 | $0.00 |
| XIMENA ESTRADA-ASPIAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002748410764 | $0.00 |
| XIMENA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036895550623 | $10.92 |
| XIMENA GODOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203702994879999 | $0.00 |
| XIMENA HORI LEVEQUE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00920388) | ($274.14) |
| XIMENA HORI LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15476940457702 | $2.63 |
| XIMENA NAHIR MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018336446785999 | $0.00 |
| XIMENA NAHIR MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087051863976 | $0.01 |
| XIMENA NAHIR MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062772579371 | $0.01 |
| XIMENA OLGUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.115956) | ($3,395.80) |
| XIMENA OLGUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.628018) | ($3,106.88) |
| XIMENA OLGUIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (221.39) | ($221.39) |
| XIMENA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005788395576014 | $21.72 |
| XIMENA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008473284772059 | $23.28 |
| XIMENA OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.514629327797 | $1.51 |
| XIMENA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007713728798 | $0.00 |
| XIMENA SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309637318253 | $0.00 |
| XIMING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025787665022 | $0.00 |
| XIMING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029313522269 | $0.00 |
| XIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.313906922 | $92.31 |
| XIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086063492095 | $2.55 |
| XIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024577096174 | $0.00 |
| XIN EN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,308.90) |
| XIN EN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,181.74) |
| XIN EN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.536232) | ($2,434.82) |
| XIN EN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.503925) | ($14,513.04) |
| XIN EN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (74.621614) | ($623.09) |
| XIN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031891429196066 | $109.92 |
| XIN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102392578915139 | $280.50 |
| XIN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035973904957 | $0.00 |
| XIN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13269582613429 | $14.39 |
| XIN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263091806929999 | $2.32 |
| XIN ER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101264055044 | $29.97 |
| XIN ER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102814855499 | $20.06 |
| XIN ER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4045859536 | $2.77 |
| XIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001838979891 | $0.00 |
| XIN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.065553750107 | $0.05 |
| XIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.015799648443 | $10.90 |
| XIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018956511861 | $0.56 |
| XIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141939520919 | $27.70 |
| XIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.177837964 | $206.18 |
| XIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022929477947 | $0.02 |
| XIN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41534104794 | $3.67 |
| XIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122823280798 | $0.00 |
| XIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026699953624 | $5.21 |
| XIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.055075696189 | $0.01 |
| XIN HAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133710499062 | $0.00 |
| XIN HEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035992270492 | $0.01 |
| XIN HEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073721467524 | $0.00 |
| XIN HEN KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040009542594 | $0.04 |
| XIN HUI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127132698799 | $0.38 |
| XIN HUI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258770796669999 | $0.03 |
| XIN HUI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.083133115 | $11.16 |
| XIN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027242319701 | $8.06 |
| XIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186986974189999 | $5.53 |
| XIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13751343386 | $278.96 |
| XIN K TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.04021982943 | $40.18 |
| XIN LEI FLORA WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,957.53) | ($8,957.53) |
| XIN LEI FLORA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001970368446 | $0.58 |
| XIN LEI FLORA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 56.3953278459199 | $56.40 |
| XIN LIN SCHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01872248) | ($582.27) |
| XIN LIN SCHEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (213.653253) | ($213.65) |
| XIN LIN SCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981469138993799 | $3.68 |
| XIN LIN SCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3460569532398 | $1.35 |
| XIN LIU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,416.455875143) | ($25,416.46) |
| XIN LIU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,416.455875143 | $25,416.46 |
| XIN LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (25,416.45588) | ($25,416.46) |
| XIN LIU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01687136) | ($500.02) |
| XIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127661567621 | $3.78 |
| XIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01687136828 | $500.00 |
| XIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.24769738078 | $265.25 |
| XIN MIN ONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (385.345494) | ($385.35) |
| XIN MIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416509747791 | $0.00 |
| XIN MIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000341470157 | $0.00 |
| XIN MIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3905060231081 | $3.39 |
| XIN QI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.068348 | $200.17 |
| XIN QI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,610.54 |
| XIN QI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,717.06) |
| XIN QI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.817937073) | ($5,142.17) |
| XIN QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1272943633) | ($343.09) |
| XIN QI | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1272943633 | $343.09 |
| XIN QI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (6.452643173) | ($141.49) |
| XIN QI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 6.452643173 | $141.49 |
| XIN QI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.127294) | ($294.58) |
| XIN QI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,350.971674366) | ($26,350.97) |
| XIN QI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,350.971674366 | $26,350.97 |
| XIN QI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,350.971674) | ($26,350.97) |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154759640374 | $45.87 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141468080781293 | $38.26 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136829057475 | $0.40 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029866602569 | $0.03 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005561507423453 | $1.60 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186753814579999 | $36.44 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011732014798841 | $34.92 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.09247595323 | $177.09 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.672732186 | $8.58 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53297324597 | $0.53 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64364611159 | $7.15 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95685591314 | $3.27 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0140725688379408 | $0.44 |
| XIN QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039073510581 | $0.24 |
| XIN QIAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| XIN QIAN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| XIN QIAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| XIN QIAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| XIN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166321339889999 | $0.49 |
| XIN QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920909842915 | $0.01 |
| XIN RU ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116012416211 | $3.43 |
| XIN RUI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2135047918 | $2.97 |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (9,228.48604205) | ($9,228.49) |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 9,228.48604205 | $9,228.49 |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,228.486042) | ($9,228.49) |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08480228169) | ($2,418.99) |
| XIN SONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08480228169 | $2,418.99 |
| XIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013741302361962 | $29.95 |
| XIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002033452939 | $3.97 |
| XIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1776926662 | $1.37 |
| XIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.65390626925 | $111.65 |
| XIN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19067625153 | $2.12 |
| XIN SU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5,903.0 | $5,903.00 |
| XIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018288020969939 | $50.17 |
| XIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.4595564899999 | $62.46 |
| XIN TIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018727140422 | $5.96 |
| XIN TIAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0149156597954999 | $1.64 |
| XIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019340801201 | $0.57 |
| XIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0116584931411 | $0.04 |
| XIN WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027480840952 | $0.81 |
| XIN WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00620682931609999 | $0.01 |
| XIN WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2897264763 | $1.44 |
| XIN WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.727579388 | $28.73 |
| XIN WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3159244861 | $3.51 |
| XIN XI ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,797.733117941) | ($55,797.73) |
| XIN XI ZHANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55,797.733117941 | $55,797.73 |
| XIN XI ZHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (55,797.733117) | ($55,797.73) |
| XIN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057134175251 | $0.02 |
| XIN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018661938754 | $36.41 |
| XIN XI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.396024331999 | $342.40 |
| XIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065755783915 | $0.01 |
| XIN YAN LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LUNC | 88,304.89 | $14.79 |
| XIN YAN LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (88,313.999) | ($14.92) |
| XIN YAN LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XIN YAN LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,769.847141) | ($4,769.85) |
| XIN YAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.301606) | ($542.66) |
| XIN YAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (17.037795) | ($160.99) |
| XIN YAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.085036) | ($332.86) |
| XIN YAN LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028888) | ($838.61) |
| XIN YAN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6.7) | ($6.70) |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023606109906194 | $8.19 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041414422926 | $0.00 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232493089206879 | $5.73 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.9527160443347 | $43.95 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20339658022033 | $2.78 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008122858693145 | $2.97 |
| XIN YAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06166135229 | $3.51 |
| XIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001265089691 | $0.00 |
| XIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041233421105 | $0.00 |
| XIN YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054654028232 | $168.66 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081517647326 | $252.41 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78322458778 | $0.91 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16047604522 | $326.00 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0356860103373 | $0.03 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056541669884 | $0.00 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044592174786 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025561409457 | $0.00 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080781572002999 | $0.00 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000036885768075 | $0.00 |
| XIN YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033527131464999 | $0.00 |
| XIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010339772713 | $0.00 |
| XIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006743901124499 | $0.00 |
| XIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014616891618 | $0.00 |
| XIN YEE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155621867486 | $0.46 |
| XIN YEE SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027045682244 | $8.61 |
| XIN YI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003012158077 | $0.00 |
| XIN YI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014280004771 | $4.23 |
| XIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030641489557098 | $0.00 |
| XIN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016367111603 | $0.00 |
| XIN YI SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000827163384579999 | $0.00 |
| XIN YI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304466703899999 | $0.90 |
| XIN YI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1929281239 | $8.19 |
| XIN YI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020602337297 | $0.00 |
| XIN YI TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110088607321 | $3.50 |
| XIN YI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152007011433999 | $0.45 |
| XIN YI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039557875119 | $7.72 |
| XIN YI YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| XIN YI YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,511.390204) | ($25,511.39) |
| XIN YI YAP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0205663) | ($651.40) |
| XIN YI YAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (356.083) | ($239.15) |
| XIN YI YAP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 238.255 | $239.15 |
| XIN YI YAP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (238.255) | ($238.26) |
| XIN YI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.093984027489 | $198.17 |
| XIN YIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0243 | $973.14 |
| XIN YIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363424) | ($100.00) |
| XIN YIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363424 | $100.00 |
| XIN YIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003634) | ($111.55) |
| XIN YIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00037923) | ($11.00) |
| XIN YIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00037923 | $11.00 |
| XIN YIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000379) | ($10.98) |
| XIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162857848406 | $48.30 |
| XIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013760162838 | $26.85 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058661814374 | $17.36 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228470576729999 | $0.00 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030941571467999 | $0.01 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046377639186 | $0.00 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101239425541 | $0.06 |
| XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042276763274 | $0.13 |
| XIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001023357058 | $0.00 |
| XIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000177331352 | $0.00 |
| XIN YU JASMINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.66197387059 | $17.69 |
| XIN YU TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157718407842 | $4.67 |
| XIN ZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173367737156636 | $0.00 |
| XIN ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,026.961521824) | ($10,026.96) |
| XIN ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.1000083 | $3,960.64 |
| XIN ZHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00024748 | $9.61 |
| XIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,926.351604313) | ($4,926.35) |
| XIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,926.351604313 | $4,926.35 |
| XIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.08267049) | ($16,708.91) |
| XIN ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (17.484879605) | ($17.48) |
| XIN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,926.351604) | ($4,926.35) |
| XIN ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,914.14) |
| XIN ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.806527362) | ($3,517.92) |
| XIN ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.806527362 | $3,517.92 |
| XIN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.36) |
| XIN ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,308.40) |
| XIN ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| XIN ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007051190687) | ($14.29) |
| XIN ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007825) | ($2.32) |
| XIN ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134) | ($3,948.42) |
| XIN ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034382) | ($10.10) |
| XIN ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,757.20) |
| XIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.806527362) | ($3,029.42) |
| XIN ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001188669309) | ($34.02) |
| XINBIN WANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000696) | ($20.03) |
| XINBIN WANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.499304) | ($14,379.96) |
| XINBIN WANG | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| XINBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003219572388808 | $110.65 |
| XINBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005201670451 | $0.01 |
| XINBIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.734524114359 | $523.73 |
| XINCHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000401803360073999 | $11.69 |
| XINCHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048744987012 | $0.00 |
| XINCHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033793016002 | $6.59 |
| XINCHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.197596769978 | $1.20 |
| XINDI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120214024861 | $35.58 |
| XINDI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119876001915999 | $2.34 |
| XINFA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019491826854 | $5.77 |
| XINFA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119941456945 | $2.34 |
| XINFA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 854.43143283 | $854.43 |
| XINFA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 137.306378373 | $137.31 |
| XING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510692113299999 | $1.51 |
| XING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117669611052 | $2.30 |
| XING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6698879912 | $3.67 |
| XING FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.436108166999 | $468.44 |
| XING GE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126225) | ($357.99) |
| XING GE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284306819589479 | $0.85 |
| XING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029204635541 | $0.00 |
| XING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043978070148 | $0.00 |
| XING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030881169866 | $0.00 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011875529746 | $0.35 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.634644583 | $6.05 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0230054630229999 | $0.20 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75051157077 | $0.11 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135734172846 | $4.32 |
| XING GUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61492184418 | $0.29 |
| XING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016593151622 | $0.00 |
| XING HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130426828406 | $0.00 |
| XING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080163080803 | $0.02 |
| XING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021242469905 | $0.02 |
| XING KAI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.77194941464199 | $9.14 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022889859282 | $0.03 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112357361777 | $0.01 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016288302517 | $0.00 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0135297106639999 | $0.01 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000239334763629999 | $0.00 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000350698986399999 | $0.00 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007530919912 | $0.04 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.5917833766 | $0.31 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000046362111678 | $0.00 |
| XING LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00219740795249999 | $0.00 |
| XING LIU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00066481 | $25.95 |
| XING LIU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($25.58) |
| XING LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2278030895) | ($350.54) |
| XING LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2278030895 | $350.54 |
| XING LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007526838559) | ($214.66) |
| XING LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007526838559 | $214.66 |
| XING LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2278030895) | ($334.44) |
| XING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168746991855422 | $52.36 |
| XING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022654621245413 | $5.21 |
| XING WAI LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.971524) | ($41.97) |
| XING WAI LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029825322) | ($1,951.07) |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652843821699999 | $0.07 |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009361834964481 | $22.14 |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056144345845 | $0.00 |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0988922146169499 | $0.10 |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021241840697 | $0.00 |
| XING WAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049611031776 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135834307490999 | $0.40 |
| XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.470761333259999 | $5.23 |
| XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022094327397 | $1.62 |
| XING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.25744880229999 | $3.95 |
| XING WEI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004865476125 | $1.44 |
| XING WEI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06905906988414 | $0.07 |
| XING WEI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4957254492 | $0.94 |
| XING WEI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086260476015 | $0.96 |
| XING WEI CHEANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00166858202139999 | $0.12 |
| XING WEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.09863336331 | $11.90 |
| XING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021284893057999 | $0.00 |
| XING XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035297017938 | $0.05 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207917718868 | $62.53 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000385103456319999 | $0.00 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006279436429 | $12.25 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73287973261 | $0.46 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017016771551 | $0.12 |
| XING YU QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034371510697 | $10.94 |
| XING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.442108095503 | $1.42 |
| XING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01121491133104 | $21.88 |
| XING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69371866049999 | $18.82 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152596064904 | $0.45 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042877313483 | $0.08 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059033092982 | $0.01 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.277288901 | $32.20 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0770597275429999 | $0.06 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0540408094629999 | $0.05 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0502624665079999 | $0.05 |
| XINGCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051936442759 | $0.05 |
| XINGCHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128941643442 | $38.16 |
| XINGCHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,829.9334496112 | $1,752.00 |
| XINGCHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.531314896 | $327.53 |
| XINGCHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2186290392 | $1.39 |
| XINGCHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 117.104238239 | $117.10 |
| XINGDA HE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003173528796) | ($12.51) |
| XINGDA HE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004334509812) | ($12.51) |
| XINGDA HE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000599137931) | ($12.51) |
| XINGDA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140073442917 | $41.50 |
| XINGDA HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002428985224 | $0.47 |
| XINGFA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143165876808 | $0.42 |
| XINGFA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016335906196 | $0.00 |
| XINGFA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23497777819999 | $3.29 |
| XINGFA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3946247485 | $0.35 |
| XINGFA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.52115934409999 | $3.59 |
| XINGGEN ZHOU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| XINGGEN ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106836077215 | $17.83 |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38474965241 | $4.25 |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032637162025 | $6.37 |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.7221967119 | $171.72 |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.85901363111 | $22.86 |
| XINGGEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00257781828059999 | $0.40 |
| XINGHE BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002116596442 | $0.00 |
| XINGHE BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037633633649 | $0.00 |
| XINGHE BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0167180124279999 | $0.02 |
| XINGLIANG SOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| XINGLIANG SOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00083178 | $24.94 |
| XINGLIANG SOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002495) | ($74.82) |
| XINGLIANG SOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 74.434 | $74.82 |
| XINGLIANG SOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($49.87) |
| XINGLIANG SOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 49.723 | $49.87 |
| XINGLIANG SOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (628.498408) | ($628.50) |
| XINGLIANG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582448124736375 | $150.02 |
| XINGLIANG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1781497500065 | $0.37 |
| XINGLIANG SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.720459412039 | $4.72 |
| XINGNI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01566175607 | $0.64 |
| XINGYI ELENA LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00589887 | $184.23 |
| XINGYI ELENA LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02075047) | ($633.20) |
| XINGYI ELENA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148487309201846 | $53.33 |
| XINGYI HUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,149.854319 | $3,149.85 |
| XINGYI HUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,357.32495 | $6,357.32 |
| XINGYI HUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,571.885474 | $1,571.89 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316322124809999 | $9.36 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063048916108 | $0.01 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788821596 | $28.86 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.911779482 | $340.91 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.370865465 | $0.86 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4980934366 | $0.22 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8634269534 | $0.89 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090306952928 | $0.54 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00122392916509 | $0.28 |
| XINGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.069587519092 | $0.09 |
| XINGYI VIVIAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630442362259999 | $18.66 |
| XINGYI VIVIAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007284378517 | $14.21 |
| XINGYI VIVIAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000064120992093 | $0.00 |
| XINGYUAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108666622451 | $0.00 |
| XINGYUAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135941609019 | $0.03 |
| XINGYUAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.565253304909999 | $0.57 |
| XINGYUAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1794184064 | $1.18 |
| XINGYUAN CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092509296216 | $0.00 |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39,597.678367157) | ($39,597.68) |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39,597.678367157 | $39,597.68 |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 22,932.867 | $30,000.00 |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (22,932.867) | ($29,812.73) |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 22,932.867 | $29,812.73 |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,597.678367157) | ($9,597.68) |
| XINHAN WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,597.678367157 | $9,597.68 |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,649.916842552) | ($9,649.92) |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,649.916842552 | $9,649.92 |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (9,649.91) | ($9,649.91) |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 7,189.28 | $9,649.91 |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,189.28) | ($9,623.03) |
| XINHAN WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,189.28 | $9,623.03 |
| XINHAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 2,276.36986299999 | $2,276.37 |
| XINHAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,276.37) | ($2,276.37) |
| XINHAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 2,074.955 | $2,276.37 |
| XINHAN WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,074.955) | ($2,274.10) |
| XINHAN WU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,074.955 | $2,274.10 |
| XINHAN WU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 112.0 | $199,624.59 |
| XINHAN WU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (112.0) | ($199,624.59) |
| XINHAN WU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 112.0 | $199,624.59 |
| XINHAN WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 299,975.0 | $299,975.00 |
| XINHAN WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (299,975.006705552) | ($299,975.01) |
| XINHAN WU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 299,975.006705552 | $299,975.01 |
| XINHAN WU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 299,975.0 | $299,975.00 |
| XINHAN WU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (299,975.0) | ($299,975.00) |
| XINHAN WU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 299,975.0 | $299,975.00 |
| XINHAN WU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 171,603.7205 | $171,603.72 |
| XINHAN WU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (171,603.7205) | ($171,603.72) |
| XINHAN WU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 171,603.7205 | $171,603.72 |
| XINHAN WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 223,920.9799 | $223,920.98 |
| XINHAN WU | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (223,920.9799) | ($223,920.98) |
| XINHAN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 223,920.9799 | $223,920.98 |
| XINHAN WU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 87.82798993 | $153,092.01 |
| XINHAN WU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (87.82798993) | ($153,092.01) |
| XINHAN WU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 87.82798993 | $153,092.01 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129103992862678 | $50.43 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.535087086 | $100.00 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.780887146579999 | $1,064.16 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,917.15483564812 | $6,917.15 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 550.026697485 | $374.32 |
| XINHAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9340670303 | $17.07 |
| XINHUA WENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.92 |
| XINHUA WENG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02570516 | $1,034.45 |
| XINHUA WENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.202400756 | $395.21 |
| XINHUA WENG | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.201140836 | $228.03 |
| XINHUA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019103280022 | $4.57 |
| XINHUA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6248528238537 | $7.19 |
| XINHUA WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016481615397 | $2.20 |
| XINHUA ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.70888602642399 | $9.87 |
| XINHUI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030039553414 | $0.89 |
| XINHUI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098874642571 | $0.12 |
| XINHUI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.743541119 | $3.61 |
| XINHUI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.258840288 | $53.26 |
| XINHUI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020217482583 | $6.43 |
| XINJIE SAMUEL LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020627392449 | $0.00 |
| XINJIE SAMUEL LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107539254373 | $0.00 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0280612689889999 | $850.75 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.72366174489999 | $3,430.61 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5538407344 | $13.72 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002311197852 | $0.00 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 88.060596164 | $3.59 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0695464611569999 | $5.26 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 40.1540585749999 | $19.35 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 25.649879762 | $13.65 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000027397971 | $0.00 |
| XINJUAN BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.74622217268 | $2.14 |
| XINKEN ZHENG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.09922077567 | $302.21 |
| XINKEN ZHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01508803026 | $45.18 |
| XINKEN ZHENG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.037571715 | $112.66 |
| XINKEN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017458053908 | $0.52 |
| XINKEN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020473764116 | $39.95 |
| XINLEI MARCO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053415803148 | $0.00 |
| XINLI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018496492016 | $5.47 |
| XINLI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23581670114 | $480.35 |
| XINLI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024410790658 | $0.00 |
| XINLIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113238227315 | $0.03 |
| XINLIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000448405557399999 | $0.00 |
| XINLIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000592896193669999 | $0.01 |
| XINLIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000286129036219999 | $0.00 |
| XINLING LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001449) | ($3.92) |
| XINLING LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001276) | ($45.89) |
| XINLING LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (447.489448) | ($447.49) |
| XINLING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127818668945804 | $50.06 |
| XINLING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006055518728494 | $0.02 |
| XINLING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4841485417638 | $2.48 |
| XINMIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292049305369999 | $8.64 |
| XINMIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,289.030289531 | $1,289.03 |
| XINNING GUAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,300.76) |
| XINNING GUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09876641275 | $292.50 |
| XINNING GUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023868) | ($49.99) |
| XINNING GUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.4) | ($4,938.25) |
| XINNING GUAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.062202 | $1,855.35 |
| XINNING GUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09945462626 | $206.95 |
| XINNING GUAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($213.27) |
| XINNING GUAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09892717688 | $180.80 |
| XINNING GUAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($200.26) |
| XINNING GUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9601908918) | ($265.86) |
| XINNING GUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (38.559579951) | ($346.49) |
| XINNING GUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (162.507) | ($94.98) |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146785516779 | $44.17 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1840016417485 | $26.53 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328831465259999 | $73.43 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06830185252681 | $0.74 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54836595747495 | $7.12 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083765799671385 | $2.99 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010623534044 | $0.01 |
| XINNING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014253289915 | $26.08 |
| XINPENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023859508195 | $0.00 |
| XINPENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00768057651059999 | $0.01 |
| XINQING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.985357970819 | $313.03 |
| XINRONG CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025940174654 | $78.67 |
| XINRONG CHERYL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34786469691 | $19.80 |
| XINSHUN PANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 1.991624 | $80,812.91 |
| XINSHUN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| XINSHUN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (51.767322326) | ($149,359.67) |
| XINSHUN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (16.966687157) | ($49,066.42) |
| XINSHUN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (149,500.0) | ($149,500.00) |
| XINSHUN PANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (102,057.822236) | ($102,057.82) |
| XINSHUN PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (34.177759778) | ($99,941.29) |
| XINSHUN PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (52.11699953) | ($149,031.87) |
| XINSHUN PANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (15.379589347) | ($43,980.57) |
| XINSHUN PANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.99999967) | ($116,246.36) |
| XINSHUN PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.79999815 | $4,914.57 |
| XINSHUN PANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $3,454.09 |
| XINSHUN PANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.924275656) | ($3,669.37) |
| XINSHUN PANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (463.156939) | ($463.16) |
| XINSHUN PANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09638457) | ($2,959.78) |
| XINSHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034358895363903 | $133.06 |
| XINSHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037607233945 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XINSHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.374141650816359 | $1,110.97 |
| XINSHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,261.86000068148 | $1,261.86 |
| XINSHUN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000035144622489 | $0.00 |
| XINTONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60295089748 | $0.70 |
| XINWEI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000694846222189999 | $0.00 |
| XINWEI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07268375526 | $0.08 |
| XINWEI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00964836446687 | $0.00 |
| XINXIN GAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.49832814 | $20,025.81 |
| XINXIN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076594329566 | $237.42 |
| XINYAN CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061661734666 | $0.02 |
| XINYAN CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028740134721 | $0.00 |
| XINYAN CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077301806881 | $0.02 |
| XINYAN CHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02693476685 | $0.03 |
| XINYAN DUNLOP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01880352) | ($562.07) |
| XINYAN DUNLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001205622240193 | $4.36 |
| XINYE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021199568282 | $0.63 |
| XINYE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038876075513 | $0.05 |
| XINYE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0105402734086 | $19.64 |
| XINYI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.66603840139 | $25.64 |
| XINYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112613806006 | $3.33 |
| XINYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8364945092 | $8.84 |
| XINYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5717031122 | $4.42 |
| XINYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0230548761319999 | $0.03 |
| XINYI SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035923812804 | $10.63 |
| XINYI TOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,673.07) |
| XINYI TOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0571259 | $1,673.07 |
| XINYI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120885736807 | $34.02 |
| XINYI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8272346963 | $93.20 |
| XINYI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159862041380999 | $0.47 |
| XINYI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.763421809 | $88.76 |
| XINYI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109380105) | ($29.87) |
| XINYI YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109380105 | $29.87 |
| XINYI YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.128389283) | ($501.13) |
| XINYI YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501.128389283 | $501.13 |
| XINYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116699928709379 | $0.39 |
| XINYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.114637265351 | $6.11 |
| XINYI YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XINYI YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (38.90223) | ($38.90) |
| XINYI YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000731) | ($20.07) |
| XINYI YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664897) | ($458.30) |
| XINYI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018555304929968 | $6.18 |
| XINYI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5968321148112 | $0.60 |
| XINYI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048896249725 | $0.95 |
| XINYING QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.364407634577 | $1.38 |
| XINYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400614829 | $0.00 |
| XINYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079782060964 | $0.01 |
| XINYU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00022914262626 | $0.00 |
| XINYU FU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,404.59) |
| XINYU FU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01024) | ($19.99) |
| XINYU FU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9994450621) | ($1,955.66) |
| XINYU FU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($19.99) |
| XINYU FU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2520431) | ($7,312.98) |
| XINYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012142157501382 | $44.53 |
| XINYU FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812743520009499 | $22.15 |
| XINYU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105846992214 | $31.33 |
| XINYU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108637532845 | $2.55 |
| XINYU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00030748468468999 | $0.02 |
| XINYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017396453173 | $51.89 |
| XINYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125058128532 | $253.44 |
| XINYU MA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,704.569890601) | ($5,704.57) |
| XINYU MA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,704.569890601 | $5,704.57 |
| XINYU MA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,704.56) | ($5,704.56) |
| XINYU MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.017459516) | ($4,487.91) |
| XINYU MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.017459516 | $4,487.91 |
| XINYU MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,364.219468422) | ($9,173.86) |
| XINYU MA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,364.219468422 | $9,173.86 |
| XINYU MA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.017459516) | ($3,920.31) |
| XINYU MA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (16,364.219468) | ($8,222.43) |
| XINYU MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005446554588) | ($9.89) |
| XINYU MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.005446554588 | $9.89 |
| XINYU MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.773065063) | ($10.77) |
| XINYU MA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.773065063 | $10.77 |
| XINYU MA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.78) | ($10.78) |
| XINYU MA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.005446554588) | ($10.00) |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.871783838) | ($5.08) |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.871783838 | $5.08 |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001774250443) | ($3.45) |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001774250443 | $3.45 |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.00177) | ($3.45) |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 6.672 | $3.45 |
| XINYU MA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (16.543784) | ($8.47) |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119327945444 | $0.00 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100748146052303 | $27.97 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00351845676589999 | $0.00 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.8820723510898 | $49.10 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060004110979 | $0.00 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000190220940129999 | $0.00 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.7907926642497 | $10.79 |
| XINYU MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000293377341334419 | $0.06 |
| XINYU SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105825901879299 | $0.01 |
| XINYU SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017597470885 | $0.03 |
| XINYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142039999942 | $0.42 |
| XINYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000448334578019999 | $0.00 |
| XINYU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.4577815959999 | $26.46 |
| XINYU XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,136.425507646 | $2,136.43 |
| XINYU ZHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2495939732 | $756.04 |
| XINYU ZHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2497863406 | $737.73 |
| XINYU ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2612183757 | $723.50 |
| XINYU ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2602389274 | $623.32 |
| XINYU ZHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2494046982 | $517.20 |
| XINYU ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2495669097 | $485.24 |
| XINYU ZHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.249406519 | $441.41 |
| XINYU ZHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2498517754 | $381.12 |
| XINYU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415254517829999 | $76.78 |
| XINYU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21995286248 | $0.17 |
| XINYUAN HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,313.421482308) | ($12,313.42) |
| XINYUAN HU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,313.421482308 | $12,313.42 |
| XINYUAN HU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| XINYUAN HU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (12,308.421482) | ($12,308.42) |
| XINYUAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041340015969 | $126.93 |
| XINYUAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075049045988 | $150.99 |
| XINYUAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.6779697234 | $80.68 |
| XINZHE LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.5177254901 | $1,565.65 |
| XINZHE LI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03859012 | $1,550.63 |
| XINZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285202234976 | $96.96 |
| XINZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063077950811 | $125.85 |
| XINZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46362035919999 | $2.17 |
| XINZHI YANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| XINZHI YANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| XINZHI YANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.1297 | $5,000.00 |
| XINZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| XINZHI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.06328 | $2,000.00 |
| XINZHI YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| XINZHI YANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.10425 | $3,000.00 |
| XINZHI YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.255875) | ($7,499.98) |
| XINZHI YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7,486.797 | $7,499.98 |
| XINZHI YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,388.0) | ($7,388.00) |
| XINZHI YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.817096605 | $11,355.92 |
| XINZHI YANG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14727658) | ($2,866.73) |
| XINZHI YANG | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14727658 | $2,866.73 |
| XINZHI YANG | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Collateral | BTC | (0.18863158) | ($3,732.32) |
| XINZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177206289834 | $53.63 |
| XINZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02281889668184 | $26.16 |
| XINZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063369430927 | $0.06 |
| XINZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005232202836 | $0.00 |
| XIOMAN FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028423804122 | $0.08 |
| XIOMAN FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026561334562 | $0.52 |
| XIOMAN FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042881546291 | $0.00 |
| XIOMAN FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38584342901 | $0.39 |
| XIOMAN FERMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079917111976 | $0.00 |
| XIOMARA BLAS ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.328875171498 | $15.67 |
| XIOMARA LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016124326732848 | $0.00 |
| XIOMARA LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064781245143 | $0.00 |
| XIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118841526759 | $0.35 |
| XIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082589506721 | $16.12 |
| XIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7717761513 | $4.88 |
| XIONG THAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051444 | $20.52 |
| XIONG THAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01582498 | $633.30 |
| XIONG THAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00040208 | $16.28 |
| XIONG THAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00043567 | $17.15 |
| XIONG THAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00546061 | $225.81 |
| XIONG THAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00042029 | $17.70 |
| XIONG THAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00043529 | $17.24 |
| XIONG THAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00043661 | $17.05 |
| XIONG THAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0051986 | $205.11 |
| XIONG THAO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00056425 | $21.66 |
| XIONG THAO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00044756 | $17.36 |
| XIONG THAO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00043536 | $17.20 |
| XIONG THAO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00535398 | $194.76 |
| XIONG THAO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00046888 | $16.25 |
| XIONG THAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00046856 | $14.34 |
| XIONG THAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040779 | $12.23 |
| XIONG THAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00531819 | $158.90 |
| XIONG THAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00038289 | $11.12 |
| XIONG THAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00036275 | $10.72 |
| XIONG THAO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00035058 | $10.31 |
| XIONG THAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00509975 | $151.90 |
| XIONG THAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00035339 | $10.11 |
| XIONG THAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00034836 | $10.58 |
| XIONG THAO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00033251 | $10.09 |
| XIONG THAO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00528732 | $161.27 |
| XIONG THAO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00031489 | $9.38 |
| XIONG THAO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00032543 | $9.91 |
| XIONG THAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00030211 | $8.66 |
| XIONG THAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00518213 | $141.76 |
| XIONG THAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00025207 | $5.90 |
| XIONG THAO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00045091 | $8.61 |
| XIONG THAO | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00034173 | $7.07 |
| XIONG THAO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00041931 | $8.57 |
| XIONG THAO | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00046163 | $9.77 |
| XIONG THAO | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00042867 | $8.89 |
| XIONG THAO | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00044624 | $8.99 |
| XIONG THAO | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00046488 | $9.03 |
| XIONG THAO | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00026711 | $5.13 |
| XIONG THAO | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00028552 | $5.44 |
| XIONG THAO | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00055522 | $10.80 |
| XIONG THAO | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.0005633 | $11.76 |
| XIONG THAO | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00027546 | $5.90 |
| XIONG THAO | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00056747 | $12.09 |
| XIONG THAO | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00050687 | $10.10 |
| XIONG THAO | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00027316 | $5.35 |
| XIONG THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081130116476 | $23.86 |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004195677066) | ($0.17) |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005779276193) | ($0.17) |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008440508872) | ($0.17) |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039275938415 | $120.47 |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25298586089 | $1.46 |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1038059367 | $9.10 |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.532249630269999 | $0.08 |
| XIPNOS PTY LTD | 18 BILINGGA STREET LYONS, DARWIN, 810 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036230178516 | $0.40 |
| XIQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,620.7167872472 | $2,736.70 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,212.36) |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.10091095 | $3,994.13 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001687) | ($49.96) |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.34824 | $49.96 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.95) |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $93.16 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.6853666279 | $1,274.56 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (1.24824) | ($49.69) |
| XIU JIANG CHIEW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.265 | $445.91 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174698776424 | $50.86 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048897682657082 | $5.83 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34625942048 | $0.27 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96121455637 | $10.68 |
| XIU JIANG CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007689876061374 | $0.03 |
| XIU JUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081052736448 | $251.05 |
| XIU MENG YIP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008227801046) | ($3.32) |
| XIU MENG YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (872.345224) | ($544.40) |
| XIU MENG YIP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,000.0 | $10,030.55 |
| XIU MENG YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 3,000.0 | $1,903.74 |
| XIU MENG YIP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (15,799.194272586) | ($10,025.84) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XIU MENG YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,115.85) |
| XIU MENG YIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (77.0) | ($156,088.24) |
| XIU MENG YIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000108766872) | ($3.32) |
| XIU MENG YIP | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001589429337) | ($3.32) |
| XIU MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008930773736 | $275.25 |
| XIU MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60693369717 | $1,425.57 |
| XIU MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02651096515 | $0.03 |
| XIU MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.9083729702999 | $10.24 |
| XIU MING AN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.001654 | $4.79 |
| XIU MING AN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001262 | $49.26 |
| XIU MING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302934521376822 | $101.19 |
| XIU MING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000190671627202 | $0.03 |
| XIU MING AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115741704804 | $0.00 |
| XIU PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012368648295154 | $0.00 |
| XIU PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072856450823 | $1.42 |
| XIU QIN HOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| XIU QIN HOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| XIU QIN HOU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005164364675) | ($10.00) |
| XIU QIN HOU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005164364675 | $10.00 |
| XIU QIN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042513486308 | $127.58 |
| XIU QIN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124977567966 | $252.76 |
| XIU QIN HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.443438118 | $540.44 |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.742598786) | ($120.01) |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.742598786 | $120.01 |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (735.172937635) | ($735.17) |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 735.172937635 | $735.17 |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001838294621) | ($51.72) |
| XIU TONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001838294621 | $51.72 |
| XIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019770447197511 | $0.66 |
| XIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021333593154 | $0.00 |
| XIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.039720603958 | $9.04 |
| XIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6060432372127 | $1.10 |
| XIU XIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288110814899999 | $0.85 |
| XIU XIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022005993799 | $0.00 |
| XIU XIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028670949906 | $0.56 |
| XIU XIA TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082213290344 | $0.09 |
| XIU YUE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016608184831 | $0.49 |
| XIU YUE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.87258321 | $24.48 |
| XIUBANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017084333653 | $0.00 |
| XIUJIE FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0808352895434136 | $0.09 |
| XIULI AN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 417.5 | $417.50 |
| XIULI AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602801232 | |
| XIULI AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4655418318922 | $3.08 |
| XIULING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130425905559999 | $0.00 |
| XIULING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016738251014 | $0.00 |
| XIULING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019711155179 | $0.00 |
| XIULING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00040894417418 | $0.00 |
| XIUMEI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159541756488999 | $0.47 |
| XIUMEI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015623160805 | $3.05 |
| XIUQI CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (26.05) | ($74,207.06) |
| XIUQI CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 17,569.649292 | $17,569.65 |
| XIUQI CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (5,055.4741) | ($9,757.07) |
| XIUQI CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| XIUQI CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 192.29777197 | $2,592.75 |
| XIUQI CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | TUSD | (5,000.0) | ($5,000.00) |
| XIUQI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.003263468) | ($10,000.00) |
| XIUQI CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16,069.649292) | ($16,069.65) |
| XIUQI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 15.0 | $169.90 |
| XIUQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.27704577661 | $551.28 |
| XIUQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.00438332549999 | $25.49 |
| XIURONG MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044056616705 | $0.00 |
| XIURONG MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084059007581 | $0.10 |
| XIURONG MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027172693762 | $0.00 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138713321963 | $41.06 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034808753591 | $0.00 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104132366075 | $210.02 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.700537838 | $33.70 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.160358795 | $8.26 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.812751076 | $131.28 |
| XIUYING DOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1563223747 | $0.96 |
| XIUYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078371734639 | $0.00 |
| XIUYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016066771617 | $3.13 |
| XIUYING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041081146592 | $0.03 |
| XIUYUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021894030442 | $0.01 |
| XIUYUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038912935533 | $0.08 |
| XIUYUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084621332666 | $0.00 |
| XIUYUAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00096581591443 | $0.04 |
| XIUZHEN YU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14691259) | ($4,402.38) |
| XIUZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076614654197867 | $28.02 |
| XIUZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053075799049 | $0.05 |
| XIYAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018127508978 | $0.01 |
| XIYAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025300201988 | $0.00 |
| XIYAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038547395472 | $0.00 |
| XIYAO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010363481598 8 | $0.00 |
| XIYING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145914734914 | $4.32 |
| XIYING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734011035 | $0.47 |
| XIYU LICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000326110036 | $0.00 |
| XIYU LICHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005425788793 | $0.01 |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | MATIC | 700.42940772 | $973.60 |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (700.42940772) | ($965.01) |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,484.071239767) | ($1,988.66) |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,484.071239767 | $1,988.66 |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,484.071239767) | ($1,988.66) |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110217793 | $0.54 |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.963411664357 | $4.13 |
| XIYUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.19990208672999 | $7.38 |
| XIZHE CUI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7246376812) | ($1.00) |
| XIZHE CUI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7246376812 | $1.00 |
| XIZHE CUI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7246376812) | ($1.01) |
| XIZHE CUI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35,739.42008112) | ($49,320.40) |
| XIZHE CUI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35,739.42008112 | $49,320.40 |
| XIZHE CUI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.546494) | ($20.07) |
| XIZHE CUI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (35,724.87358712) | ($49,300.33) |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131067234077 | $0.00 |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0236636746941 | $0.03 |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008926106019 | $0.00 |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.60852319871 | $88.05 |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000073309569661 | $0.00 |
| XIZHE CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000119972973352999 | $0.00 |
| XIZHE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5204127888 | $0.41 |
| XLFEET INCORPORATED | FILLMORE AVE EAST, ST PAUL, MINNESOTA MN 55107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129487549072999 | $0.38 |
| XLFEET INCORPORATED | FILLMORE AVE EAST, ST PAUL, MINNESOTA MN 55107 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035951814849 | $70.90 |
| XOÁN GARCÍA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5353879057585 | $0.51 |
| XOÁN GARCÍA RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39368273093 | $0.06 |
| XOCHITL AVILA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005618791718 | $0.00 |
| XOCHITL AVILA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044254857749 | $0.02 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.0) | ($20.00) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.0 | $20.00 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (80.0) | ($80.00) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 80.0 | $80.00 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (80.0) | ($80.00) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,431.588804372) | ($7,431.59) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,431.588804372 | $7,431.59 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,431.58) | ($7,431.58) |
| XÓCHITL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025038170374 | $75.84 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020074689444 | $3.92 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.069889927359 | $4.18 |
| XÓCHITL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.4519075497099 | $37.45 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150968838735 | $0.45 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075136475809 | $1.47 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064812212515 | $0.01 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.46307991 | $8.45 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.663703566 | $10.83 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000834275034809999 | $0.00 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016468385978 | $0.15 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.775052472469999 | $2.65 |
| XOCHITL LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036229190752 | $2.06 |
| XOLANE DUBAZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017701446777 | $0.05 |
| XOLANI HLONGWA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.0 | $41.00 |
| XOLANI HLONGWA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1341772401) | ($0.29) |
| XOLANI HLONGWA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| XOLANI HLONGWA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 796.813405988 | $1,692.48 |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (65.5737) | ($601.59) |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 595.868 | $601.59 |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (281.931) | ($173.83) |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 172.708 | $173.83 |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (66.153) | ($180.00) |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 178.216 | $180.00 |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (663.635) | ($450.00) |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 445.829 | $450.00 |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (70.0934) | ($600.00) |
| XOLANI HLONGWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 594.321 | $600.00 |
| XOLANI HLONGWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.05616629189 | $87.78 |
| XOLISWA NTISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212488301734 | $0.02 |
| XOLISWA NTISANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1066324413098 | $0.00 |
| XONNY LEUTSCHER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.99973049 | $2,028.65 |
| XONNY LEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004544591397 | $0.01 |
| XONNY LEUTSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00615088788696 | $11.70 |
| XOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022798470179999 | $4.45 |
| XOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032743146331 | $0.00 |
| XOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08361580031 | $0.68 |
| XPRESS FREIGHTWAYS EXP LLC | LIONSGATE DRIVE, CONYERS, GEORGIA 30094 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363962412159 | $111.44 |
| XPRUHODL SMSF PTY LTD | LAMBETH PLACE, SYDNEY, 2234 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.920709905728 | $188.58 |
| XPRUHODL SMSF PTY LTD | LAMBETH PLACE, SYDNEY, 2234 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.878055894 | $170.00 |
| XRISTOS MAVROEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052330729642999 | $0.01 |
| XRISTOS MAVROEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30780827866 | $0.01 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025547262 41 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00382462708569999 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000006106386172 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016898035407 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000099017217456 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000018578995952 | $0.00 |
| XRP_DOUGLAS CA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000080719048951 | $0.00 |
| XRPWINNIPEG DI UBALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162981160561059 | $0.02 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,008.281193809) | ($15,008.28) |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,008.281193809 | $15,008.28 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (102.644879305) | ($485.51) |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 102.644879305 | $485.51 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (14,988.281193) | ($14,988.28) |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.812451837) | ($15,000.00) |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.398401354 | $18,401.70 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4743735551) | ($450.00) |
| XSHABADUX INVESTMENTS LLC | 38015 27TH ST E, PALMDALE, CALIFORNIA 93550-4997 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019846850519 | $595.91 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094341690348 | $290.01 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015480798482 | $0.02 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9578883791599999 | $1,922.39 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.038451936218 | $7.04 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025005592475 | $0.02 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.4795707 | $3.87 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23374290112 | $17.11 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.595785051 | $142.11 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117774498553 | $12.93 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5633363059 | $15.78 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.22033159349999 | $0.21 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053540008385 | $0.38 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.161193896 | $1.15 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.012148936722912 | $0.06 |
| XSHABADUX INVESTMENTS LLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02455214244109 | $0.11 |
| XT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026689978657 | $81.02 |
| XT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03434964183 | $67.62 |
| XU BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041460039166 | $1.23 |
| XU BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039782955012 | $0.01 |
| XU BIN KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107584350077 | $31.84 |
| XU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147352149712 | $4.36 |
| XU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065944519463 | $0.00 |
| XU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116728665853 | $0.00 |
| XU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017686906876 | $0.02 |
| XU CHEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006434135565 | $0.00 |
| XU CHENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064517133793 | $0.01 |
| XU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014872619685 | $0.00 |
| XU FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4592014256 | $1.70 |
| XU GUIPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011759651998 | $0.00 |
| XU GUIPING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016304140632 | $0.02 |
| XU HAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001004 | $0.42 |
| XU HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.39 |
| XU HAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.29 |
| XU HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.34 |
| XU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002514984633599999 | $7.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057651266138 | $0.00 |
| XU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.2823030599999 | $20.28 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100637199876999 | $51.16 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2699725313923 | $108.14 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140665660212 | $20.97 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000003641171 | $0.00 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.072953954367 | $19.27 |
| XU JIAJUN JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000986181359 | $0.00 |
| XU JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.322230913179999 | $0.32 |
| XU JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0057774591 | $3.77 |
| XU JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35656773224 | $3.96 |
| XU JING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24593385975 | $14.70 |
| XU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145390235058 | $0.44 |
| XU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123384841998 | $0.24 |
| XU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,510.201394477 | $1,510.20 |
| XU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0176799658899 | $1.29 |
| XU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4574753182 | $11.03 |
| XU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,781.203519498 | $3,781.20 |
| XU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128015913630999 | $0.38 |
| XU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0735037089639999 | $0.07 |
| XU LIN CHEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00632 | $186.06 |
| XU LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022592037559 | $6.42 |
| XU LIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.606074615 | $116.61 |
| XU MINGHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00002003 | $0.80 |
| XU MINGHENG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.41 |
| XU MINGHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004206) | ($1.75) |
| XU MINGHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00035567 | $14.41 |
| XU MINGHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035567) | ($14.04) |
| XU MINGHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001178 | $0.47 |
| XU MINGHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0498031575) | ($20.14) |
| XU MINGHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001073 | $0.39 |
| XU MINGHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.743614394) | ($542.76) |
| XU MINGHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001198 | $3.73 |
| XU MINGHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001023 | $0.33 |
| XU MINGHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001526) | ($4.76) |
| XU MINGHENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0000169 | $0.49 |
| XU MINGHENG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000104 | $0.31 |
| XU MINGHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001162 | $0.35 |
| XU MINGHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001084 | $0.20 |
| XU MINGHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383826966884 | $0.01 |
| XU MINGHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00664640816891908 | $0.01 |
| XU MINGHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018458808138 | $0.00 |
| XU MINGHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00903530101575469 | $3.58 |
| XU PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063094455715 | $1.23 |
| XU XING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013081) | ($20.00) |
| XU XING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.091289928) | ($4,710.91) |
| XU XING CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (16.104780744) | ($128.36) |
| XU XING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074170627937 | $2.20 |
| XU XING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014969385695 | $0.00 |
| XU XING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285189491140829 | $66.11 |
| XU XING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24661992871995 | $3.12 |
| XU XU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| XU XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,600.0) | ($1,600.00) |
| XU XU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (253,677.770881) | ($253,677.77) |
| XU XU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (336.623802) | ($336.62) |
| XU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120142600912 | $0.00 |
| XU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,739.60704941005 | $1,739.61 |
| XU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027116348712 | $0.01 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135788885403 | $0.40 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4069955362634 | $0.39 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62256604557 | $0.73 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82057812198 | $0.82 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.359007915199999 | $0.28 |
| XU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0438258571229999 | $0.04 |
| XU YUCHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114943418012 | $34.02 |
| XU YUE JOSIAH EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003049023199 | $9.02 |
| XU YUE JOSIAH EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384650872059999 | $0.00 |
| XU YUE JOSIAH EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048032434069 | $0.00 |
| XU YUE JOSIAH EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113451987333 | $0.01 |
| XU ZHE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000889833331599999 | $2.63 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.494842754) | ($98.78) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.494842754 | $98.78 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.704151659) | ($4,850.00) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.704151659 | $4,850.00 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259801) | ($100.00) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259801 | $100.00 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1434001455) | ($0.11) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1434001455 | $0.11 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1496277149) | ($0.16) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1496277149 | $0.16 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.70415) | ($4,841.73) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 4,832.114 | $4,841.73 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (4,832.11) | ($4,832.11) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 4,461.5 | $4,832.11 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00259801) | ($100.31) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00259801 | $100.31 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.1434001455) | ($0.11) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.1434001455 | $0.11 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.004) | $0.00 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.004 | $0.00 |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000259) | ($1.00) |
| XU ZHOU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000259 | $1.00 |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (4,461.647) | ($4,865.50) |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 4,858.981 | $4,865.50 |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (4,858.98) | ($4,858.98) |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 1.723238 | $4,858.98 |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.723239659) | ($4,856.50) |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.723239659 | $4,856.50 |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003548313841) | ($1.00) |
| XU ZHOU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003548313841 | $1.00 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10220072) | ($3,000.00) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10220072 | $3,000.00 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.745657029) | ($3,118.18) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.745657029 | $3,118.18 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10222662) | ($2,981.93) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.74601186) | ($3,111.03) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04125537) | ($1,200.00) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04125537 | $1,200.00 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04125537) | ($1,200.00) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04125537 | $1,200.00 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04300864371) | ($1,246.79) |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04300864371 | $1,246.79 |
| XU ZHOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04300864) | ($1,249.26) |
| XU ZHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0063 | $191.84 |
| XU ZHOU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006300003706) | ($188.16) |
| XU ZHOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006300003706 | $188.16 |
| XU ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006443079205) | ($178.74) |
| XU ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006443079205 | $178.74 |
| XU ZHOU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00644307) | ($178.78) |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360560267374919 | $134.57 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.2797463103 | $104.10 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012581359853334 | $31.19 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077425380728 | $0.01 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001424927902 | $0.00 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007143320013584 | $0.00 |
| XU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000324879302869999 | $0.00 |
| XU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146205152164 | $43.27 |
| XU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135521411984999 | $26.44 |
| XU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1253720104 | $2.13 |
| XU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086307740164 | $0.76 |
| XU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0118352460951 | $0.01 |
| XUAM CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87097687576799 | $1.81 |
| XUAN CAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| XUAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367326999735 | $50.09 |
| XUAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0105163525 | $3.01 |
| XUAN CHUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031012799998 | $0.92 |
| XUAN CHUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1912761707999 | $12.19 |
| XUAN DUNG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.42 |
| XUAN DUNG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09066004 | $176.31 |
| XUAN DUNG PHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02044393 | $590.20 |
| XUAN DUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261696268627 | $54.12 |
| XUAN DUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064996525525 | $0.90 |
| XUAN EN RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011913208239866 | $50.42 |
| XUAN EN RACHEL LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066183940988 | $12.91 |
| XUAN FU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (871.890730256) | ($1,096.53) |
| XUAN FU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 871.890730256 | $1,096.53 |
| XUAN FU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (871.89073) | ($1,066.06) |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| XUAN FU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| XUAN FU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,589.0) | ($10,589.00) |
| XUAN FU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,589.0 | $10,589.00 |
| XUAN FU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,589.0) | ($10,589.00) |
| XUAN FU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,999.245145886) | ($9,999.25) |
| XUAN FU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,999.245145886 | $9,999.25 |
| XUAN FU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00056434) | ($0.10) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00056434 | $0.10 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00168387) | ($0.10) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00168387 | $0.10 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8.9635492) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8.9635492 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1620854649) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1620854649 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.4209848828) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.4209848828 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2293926009) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2293926009 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03588874711) | ($1.00) |
| XUAN FU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03588874711 | $1.00 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (8.381378246) | ($1,505.30) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 8.381378246 | $1,505.30 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (155.694902903) | ($9,838.36) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 155.694902903 | $9,838.36 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,152.595183738) | ($1,956.24) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,152.595183738 | $1,956.24 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($63.10) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (14,161.558732) | ($1,956.54) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (160.315142006) | ($1,359.77) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 160.315142006 | $1,359.77 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (276.3278889) | ($734.60) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 276.3278889 | $734.60 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (201.022628789) | ($1,037.31) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 201.022628789 | $1,037.31 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (160.477227) | ($1,352.82) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SNX | (276.748873) | ($736.15) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (38.505817112) | ($937.62) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 38.505817112 | $937.62 |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | UNI | (200.0) | ($1,030.00) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (38.541705) | ($938.11) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LTC | (154.696586) | ($9,742.79) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BCH | (1.0) | ($178.24) |
| XUAN FU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BCH | (7.381942) | ($1,315.76) |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003004494488441 | $101.29 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097055432947 | $1.89 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.26455840555 | $129.26 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084318161143 | $0.01 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34281739427 | $4.50 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46760140673253 | $4.59 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45382665237196 | $37.82 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.7307591953346 | $3.80 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.04737485684 | $23.59 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35978601323123 | $16.80 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.831981124291 | $5.59 |
| XUAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0225110952871018 | $6.06 |
| XUAN GIANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072241366317 | $0.01 |
| XUAN HOANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (525.999209) | ($526.00) |
| XUAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120150339039999 | $0.36 |
| XUAN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9122171012071 | $5.91 |
| XUAN HUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128214955276 | $0.38 |
| XUAN HUNG DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7730368002559 | $18.60 |
| XUAN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.263399817207 | $2.22 |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (65.955) | ($35.38) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 34.718 | $35.38 |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (28.6397) | ($252.03) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 251.427 | $252.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (1,485.28) | ($203.97) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 202.042 | $203.97 |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ZRX | (999.99) | ($376.21) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 372.296 | $376.21 |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (954.073215367) | ($599.14) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (1,413.6854174) | ($487.74) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($276.24) |
| XUAN JIE LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (860.483) | ($860.48) |
| XUAN JIE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0872901612329 | $22.49 |
| XUAN MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089716841314 | $276.45 |
| XUAN MENG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16172980477 | $328.57 |
| XUAN NAM DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478277934173736 | $100.19 |
| XUAN NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| XUAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| XUAN NGUYEN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.59) | ($5.59) |
| XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049609632671 | $152.85 |
| XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022993216635 | $44.86 |
| XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9266718786 | $5.93 |
| XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.832929632 | $41.88 |
| XUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15608649162 | $1.38 |
| XUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025970137677253 | $100.84 |
| XUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9932633345 | $11.65 |
| XUAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072103336488 | $0.21 |
| XUAN T DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3250194178591 | $39.00 |
| XUAN TAI NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.07915037 | $23.48 |
| XUAN TAI NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 444.4 | $444.40 |
| XUAN TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002521433180596 | $0.03 |
| XUAN TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8191312087 | $2.82 |
| XUAN TAI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034405495732 | $0.08 |
| XUAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073862277227 | $0.00 |
| XUAN TUAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212162935739999 | $0.04 |
| XUAN VU THI HUYEN TRAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213111331786 | $6.31 |
| XUAN VU THI HUYEN TRAN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146819582706627 | $0.02 |
| XUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73526084938 | $0.86 |
| XUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015183125499 | $0.01 |
| XUAN YI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421604214216 | $0.41 |
| XUAN YI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001489708244 | $2.91 |
| XUAN YONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020812961599 | $0.00 |
| XUAN YONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050854985478 | $0.01 |
| XUAN YONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110279931458 | $0.01 |
| XUAN YONG CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015522356546 | $0.00 |
| XUAN YU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.410776248303 | $8.58 |
| XUAN YUN PHUA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| XUAN YUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097556006718 | $29.39 |
| XUAN YUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,571.27899269104 | $1,869.83 |
| XUAN YUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06935588052 | $79.85 |
| XUAN YUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.907289254 | $9.91 |
| XUAN YUN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.0162498997 | $183.94 |
| XUAN ZHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000566424402539999 | $0.00 |
| XUAN ZHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028796760003 | $0.00 |
| XUANDONG SNEDDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.77659028144 | $30.39 |
| XUANPHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018848186511 | $5.58 |
| XUANPHUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5506290888 | $1.60 |
| XUANQING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028074377523609 | $0.00 |
| XUANVU VU | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | BTC | 0.0143 | $589.90 |
| XUANVU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292942472341 | $8.55 |
| XUANVU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4126453968 | $3.50 |
| XUANVU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26341913676 | $2.93 |
| XUANVU VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5641044951 | $11.84 |
| XUANYANGZI PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107213173862 | $0.32 |
| XUANYAO LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| XUANYAO LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| XUANYAO LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| XUANYAO LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| XUANYAO LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| XUANYAO LIU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| XUANYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042740740129816 | $131.32 |
| XUANYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13992747685 | $282.57 |
| XUANYAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,927.950806913 | $1,927.95 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160418462037 | $0.00 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051809558729999 | $0.10 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49588276723 | $0.50 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013832489535 | $0.01 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021769894072 | $0.00 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024226916843999 | $0.00 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00264501390469999 | $0.00 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015826149182 | $0.00 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078361437012 | $0.01 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000054105918351 | $0.01 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014565141668 | $0.02 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024467759549 | $0.02 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028827544442 | $0.07 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000076793004717999 | $0.01 |
| XUANYI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000101517500281 | $0.01 |
| XUDONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035456160214 | $1.05 |
| XUDONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152854933259999 | $0.02 |
| XUDONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.374620268319999 | $0.58 |
| XUE CHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094040312886 | $27.83 |
| XUE CHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022069993933 | $0.02 |
| XUE CHENG DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114584744507 | $3.65 |
| XUE ER ANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0393) | ($1,672.73) |
| XUE ER ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000720851212783 | $2.89 |
| XUE ER LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01379175 | $408.51 |
| XUE ER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475275970226 | $52.55 |
| XUE FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.08286925959999 | $5.08 |
| XUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387883957479999 | $11.48 |
| XUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000163551282209999 | $0.00 |
| XUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013444087992 | $0.00 |
| XUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005075009529 | $0.01 |
| XUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0084297469517 | $0.01 |
| XUE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012402106664 | $0.00 |
| XUE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053103860812 | $0.00 |
| XUE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00328286018899999 | $0.00 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030519563357 | $93.02 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048153335749 | $95.89 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.536392412 | $562.54 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.195811081 | $81.81 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3644002589 | $12.36 |
| XUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 192.824921601 | $192.82 |
| XUE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155474922782 | $4.60 |
| XUE LI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001205976521) | ($46.33) |
| XUE LI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.6025704857) | ($1,225.64) |
| XUE LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009403141174) | ($277.98) |
| XUE LI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 7.448933646 | $14,574.51 |
| XUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130451771263999 | $39.04 |
| XUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049823099993 | $0.01 |
| XUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377525928698768 | $54.13 |
| XUE LI SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005018338239 | $0.00 |
| XUE LI SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102616309402 | $0.00 |
| XUE LI SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000472254788569999 | $0.00 |
| XUE LI SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101022540936 | $0.00 |
| XUE LI SHIRLEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070053924829 | $0.01 |
| XUE LI WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| XUE LI WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| XUE LI WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| XUE LI WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| XUE LI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | GUSD | 700.0 | $700.00 |
| XUE LI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| XUE LI WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| XUE LI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1909682299) | ($281.19) |
| XUE LI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,232.97) | ($1,232.97) |
| XUE LI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258774842969999 | $0.01 |
| XUE LI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001922232343381 | $4.39 |
| XUE LI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.743941098499 | $18.74 |
| XUE MI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129905411678 | $3.84 |
| XUE MIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858577224709999 | $2.54 |
| XUE MIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022111626175 | $0.03 |
| XUE MIAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.360078415 | $178.36 |
| XUE NAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018575835766 | $0.55 |
| XUE NAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192103119269999 | $0.22 |
| XUE NAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019095766052 | $37.26 |
| XUE QIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055570588872241 | $0.01 |
| XUE QING GAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (14.150133243) | ($636.12) |
| XUE QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038329758192 | $11.25 |
| XUE QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39667512998 | $0.28 |
| XUE QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110301297549684 | $7.85 |
| XUE QING GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00130570483748 | $0.00 |
| XUE QING TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01903292 | $684.83 |
| XUE QING TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02424646 | $697.04 |
| XUE QING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297256223911 | $73.69 |
| XUE QING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44957441623 | $3.04 |
| XUE QING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016678280937 | $0.13 |
| XUE QING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130025502007 | $0.66 |
| XUE WEI LOY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($44.40) |
| XUE WEI LOY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0010701 | $44.40 |
| XUE WEI LOY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($44.31) |
| XUE WEI LOY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 44.024 | $44.31 |
| XUE WEI LOY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| XUE WEI LOY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.5575 | $44.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($42.87) |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010616 | $42.87 |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (20.0) | ($42.00) |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0010437 | $42.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (278.897) | ($577.32) |
| XUE WEI LOY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.014386 | $577.32 |
| XUE WEI LOY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (535.4) | ($1,142.60) |
| XUE WEI LOY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (326.748114) | ($291.78) |
| XUE WEI LOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | AAVE | (2.49999) | ($434.43) |
| XUE WEI LOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 432.898 | $434.43 |
| XUE WEI LOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (432.0) | ($432.00) |
| XUE WEI LOY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 6.15289 | $432.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 30.599369 | $3,101.25 |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LTC | (30.587) | ($3,097.60) |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,087.235 | $3,097.60 |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (671.0) | ($671.00) |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0173789 | $671.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,415.0) | ($2,415.00) |
| XUE WEI LOY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.853123 | $2,415.00 |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($350.90) |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 348.64 | $350.90 |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (348.0) | ($348.00) |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | AVAX | 5.68619 | $348.00 |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($350.90) |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 349.02 | $350.90 |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (349.0) | ($349.00) |
| XUE WEI LOY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LUNC | 4.18988 | $349.00 |
| XUE WEI LOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($189.75) |
| XUE WEI LOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 189.498 | $189.75 |
| XUE WEI LOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (189.5) | ($189.50) |
| XUE WEI LOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LUNC | 2.17596 | $189.50 |
| XUE WEI LOY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| XUE WEI LOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,184.16) |
| XUE WEI LOY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,159.432 | $2,184.16 |
| XUE WEI LOY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,163.0) | ($2,163.00) |
| XUE WEI LOY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.921655 | $2,163.00 |
| XUE WEI LOY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,002.43) |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (18.3) | ($743.01) |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 732.786 | $743.01 |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (35.344) | ($774.19) |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 770.181 | $774.19 |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (247.4784) | ($2,164.20) |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,131.747 | $2,164.20 |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,770.54) |
| XUE WEI LOY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,756.273 | $1,770.54 |
| XUE WEI LOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,751.0) | ($1,751.00) |
| XUE WEI LOY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 1.000715 | $1,751.00 |
| XUE WEI LOY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,481.04) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.0243 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.01706 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.03264 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.03156 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.03614 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.04114 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.04518 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.03869 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.04588 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.6) | ($40.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.05288 | $40.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $241.52 |
| XUE WEI LOY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 3,650.0 | $3,650.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (524.0) | ($524.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AVAX | 20.04898 | $524.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 8.00039 | $334.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (8.0) | ($346.96) |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 345.344 | $346.96 |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($544.40) |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 541.4 | $544.40 |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($218.85) |
| XUE WEI LOY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 220.03 | $218.85 |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (196.2) | ($196.20) |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 5.006 | $196.20 |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (908.0) | ($908.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 100.0551 | $908.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (478.0) | ($478.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 20.02094 | $478.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (910.0) | ($910.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 100.022 | $910.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($910.71) |
| XUE WEI LOY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 911.5 | $910.71 |
| XUE WEI LOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($924.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 923.9 | $924.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 3,650.0 | $3,650.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| XUE WEI LOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (20.0) | ($494.20) |
| XUE WEI LOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 491.78 | $494.20 |
| XUE WEI LOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,798.0) | ($1,798.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.000138 | $1,798.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (233.0) | ($233.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 10.08615 | $233.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 5.00336 | $112.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,436.0) | ($806.97) |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 796.707 | $806.97 |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (796.7) | ($796.70) |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 1,473.188 | $796.70 |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.6) | ($100.60) |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 5.00623 | $100.60 |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (202.0) | ($202.00) |
| XUE WEI LOY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 10.0288 | $202.00 |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,473.0) | ($758.26) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 754.264 | $758.26 |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,395.06) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132994) | ($3,654.68) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.0) | ($202.95) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (96.3) | ($96.30) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.35566 | $96.30 |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.589012) | ($639.89) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (255.7) | ($255.70) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 8.00564 | $255.70 |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,452.22) |
| XUE WEI LOY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (24.4) | ($829.11) |
| XUE WEI LOY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012483797453939 | $41.81 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114985715258999 | $33.07 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35658326363306 | $2.86 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7796300518572 | $3.74 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02870990405854 | $66.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101014493130999 | $207.90 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.383458623 | $15.38 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.8918346019199 | $44.89 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026967450047 | $0.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5833919658629 | $0.54 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.819058849359 | $16.12 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.987215522364 | $55.09 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018689503846 | $0.00 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19117212731035 | $14.38 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235754669274277 | $11.10 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11007541469892 | $4.98 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002063458955668 | $0.34 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.66489996959999 | $5.66 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01725248538205 | $0.23 |
| XUE WEI LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.337687559 | $0.14 |
| XUE WEN HUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.473031819) | ($420,000.00) |
| XUE WEN HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.473031819 | $420,000.00 |
| XUE WEN HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (135.0) | ($407,453.50) |
| XUE WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.40612457809999 | $6,921.77 |
| XUE WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,587.84811239799 | $2,844.36 |
| XUE WEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 56.840356368 | $501.77 |
| XUE WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017510764423 | $0.52 |
| XUE WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.88219577 | $2,650.47 |
| XUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186889735345 | $71.86 |
| XUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103384694814 | $17.80 |
| XUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1549778383 | $1.99 |
| XUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1849321726 | $0.40 |
| XUE XIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161773542439999 | $0.00 |
| XUE XIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.29755319 | $63.30 |
| XUE XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107308020544999 | $0.32 |
| XUE YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124524943757 | $3.69 |
| XUE YOU TEOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1996159547 | $488.91 |
| XUE YOU TEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.206608612 | $346.09 |
| XUE YOU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008269504459 | $24.48 |
| XUE YOU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044012273687 | $86.11 |
| XUE YOU TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.386385281 | $11.54 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047650576926 | $14.10 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112066803326 | $0.01 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038073439494 | $7.43 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9073165201 | $4.96 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2297416314 | $2.55 |
| XUEER CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012177297028 | $0.01 |
| XUEHUI HOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (397.1238) | ($831.18) |
| XUEHUI HOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 828.914344 | $828.91 |
| XUEHUI HOU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (70,322.739114) | ($70,322.74) |
| XUEHUI HOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50.617844) | ($50.62) |
| XUEHUI HOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043352) | ($12.85) |
| XUEHUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002931754404279 | $0.09 |
| XUEHUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.520308667401 | $304.77 |
| XUEHUI HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.509376086909 | $142.51 |
| XUEHUO ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000999091) | ($1.78) |
| XUEHUO ZHANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.5007302) | ($164.50) |
| XUEHUO ZHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.5007302 | $164.50 |
| XUEHUO ZHANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000999091 | $1.78 |
| XUEHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008697601082298 | $0.02 |
| XUEHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7527735478165 | $1.75 |
| XUEJIAO BAI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.15) |
| XUEJIAO BAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| XUEJIAO BAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.98130905) | ($87,405.05) |
| XUEJIAO BAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (30,000.0) | ($30,000.00) |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026249282061 | $79.64 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026241014439 | $79.61 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009953721313186 | $354.15 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.734522545475 | $26.46 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.076804913 | $397.08 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076456854914 | $0.03 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071138820481 | $0.00 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.04807996898 | $0.05 |
| XUEJIAO BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 952.304234434 | $952.30 |
| XUEJUN CAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3181809339) | ($9,652.65) |
| XUEJUN CAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3181809339 | $9,652.65 |
| XUEJUN CAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (535.568149361) | ($320.69) |
| XUEJUN CAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 535.568149361 | $320.69 |
| XUEJUN CAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (535.568149) | ($262.19) |
| XUEJUN CAI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31818) | ($9,178.86) |
| XUEJUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012105435334412 | $46.17 |
| XUEJUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9377813652401 | $1.60 |
| XUEKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168780581629999 | $5.00 |
| XUEKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104512687085 | $0.01 |
| XUELI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000283299451659999 | $0.00 |
| XUELI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016587303939 | $0.00 |
| XUELI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029859509198 | $0.00 |
| XUELI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000103219431480999 | $0.00 |
| XUELI SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000034652090375 | $0.00 |
| XUEMEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.823944639 | $88.82 |
| XUEMEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017250317239 | $51.43 |
| XUEMEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026446348013 | $2.90 |
| XUEMEI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17273684152 | $1.06 |
| XUEMEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000015151484 | $0.00 |
| XUENI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012840634283 | $0.38 |
| XUENI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.084945566 | $8.08 |
| XUESONG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.26202145 | $9,204.70 |
| XUESONG LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26202145) | ($7,810.86) |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26202145 | $7,810.86 |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,177.0) | ($2,177.00) |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,177.0 | $2,177.00 |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (2,177.0) | ($2,177.00) |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 1.218315 | $2,177.00 |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.218315) | ($2,173.63) |
| XUESONG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.218315 | $2,173.63 |
| XUESONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006615328435 | $199.38 |
| XUESONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124420227239 | $0.15 |
| XUESONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0697942295969999 | $134.32 |
| XUESONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.162333174 | $82.16 |
| XUESONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088518006711 | $3.50 |
| XUESONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020624185647 | $6.10 |
| XUESONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.600720461 | $197.60 |
| XUEWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036040573417 | $0.00 |
| XUEWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017634244926 | $0.03 |
| XUEWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3216181983 | $59.14 |
| XUEWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066431990355 | $0.00 |
| XUEWEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00153045231039999 | $0.02 |
| XUEWU ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.088399382) | ($34,114.39) |
| XUEWU ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.088399382 | $34,114.39 |
| XUEWU ZHANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.088399) | ($31,874.00) |
| XUEWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357001495779979 | $136.77 |
| XUEWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107371803526 | $2.10 |
| XUEWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051764876964 | $0.01 |
| XUEWU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09117056852 | $1.09 |
| XUEYAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037598182489 | $1.11 |
| XUEYAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 139.832340254 | $139.83 |
| XUEYANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153430920029999 | $29.94 |
| XUEYING DUAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010999) | ($31,640.22) |
| XUEYING DUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040834) | ($61.86) |
| XUEYING DUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (367.05) | ($367.05) |
| XUEYING DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054713147575252 | $192.54 |
| XUEYING DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040543585049494 | $0.93 |
| XUEYING DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4384324550744 | $4.44 |
| XUEYING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334621882179999 | $0.99 |
| XUEYING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5752448064 | $11.58 |
| XUEYUE HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| XUEYUE HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (329.451123) | ($329.45) |
| XUEYUE HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002049) | ($62.23) |
| XUEYUE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205272663586609 | $0.70 |
| XUEYUE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6332727938243 | $2.63 |
| XUEZHE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007960596607 | $246.81 |
| XUEZHE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6314548887 | $3.63 |
| XUEZHE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2199678165 | $16.10 |
| XUFEI BAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180,600.0 | $180,600.00 |
| XUFEI BAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,977.621 | $30,977.62 |
| XUFEI BAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 257,992.0 | $257,992.00 |
| XUFEI BAI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,992.0 | $19,992.00 |
| XUFEI BAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (440,000.0) | ($440,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 754,500.0 | $754,500.00 |
| XUFEI BAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 125,000.0 | $125,000.00 |
| XUFEI BAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| XUFEI BAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XUFEI BAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| XUFEI BAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133,500.0) | ($133,500.00) |
| XUFEI BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121855642968719 | $50.46 |
| XUFEI BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5,554.101850866 | $5,554.10 |
| XUHAO EUGENE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71673048979 | $3.06 |
| XULAI CAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 44,989.4 | $44,989.40 |
| XULAI CAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (92,664.8886) | ($92,664.89) |
| XULAI CAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (122.246371) | ($122.25) |
| XULAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028868050127 | $8.55 |
| XULAI CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 807.3662126926 | $807.37 |
| XUMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020825951658 | $0.00 |
| XUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270029635609999 | $0.80 |
| XUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14461664875 | $293.51 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019862178578 | $0.00 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005343193505 | $0.01 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029507293385 | $0.01 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016710323503 | $0.00 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015754296411 | $0.02 |
| XUN HAO CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000090994039997 | $0.00 |
| XUN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001311272849 | $0.00 |
| XUN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000728377864599999 | $0.00 |
| XUN KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020444721088 | $6.05 |
| XUN KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118827594885 | $2.32 |
| XUN KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.898548080929999 | $0.90 |
| XUN KAI CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2764394595 | $7.28 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 6.587765994 | $15,585.40 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.15963297 | $4,976.62 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5265814801 | $1,204.78 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.5961536009 | $1,360.57 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,846.75 |
| XUN LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.6961536009 | $1,588.80 |
| XUN LI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012123019) | ($21.57) |
| XUN LI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.012123019 | $21.57 |
| XUN LI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (11.418777) | ($20,341.55) |
| XUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039525241403 | $121.25 |
| XUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107145754191289 | $0.26 |
| XUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.9507491739999 | $28.50 |
| XUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39239684867 | $3.46 |
| XUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109500259946 | $0.03 |
| XUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52817759118 | $5.87 |
| XUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099295433888 | $0.73 |
| XUN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084551681683 | $261.31 |
| XUN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067434819473 | $135.39 |
| XUN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.203339889 | $546.20 |
| XUN YONG TAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.415156557) | ($11,027.15) |
| XUN YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02670703169473 | $73.47 |
| XUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638153296 | $0.58 |
| XUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4435320326 | $7.44 |
| XUN ZHUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1483428438) | ($4,400.05) |
| XUN ZHUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1483428438 | $4,400.05 |
| XUN ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007287010186833 | $27.11 |
| XUNDA ZHANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($5,594.42) |
| XUNDA ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.996889589) | ($4,009.19) |
| XUNDA ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09717656) | ($2,866.61) |
| XUNDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052119329835 | $19.35 |
| XUNDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5023945182689 | $23.38 |
| XUNDA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015706530483 | $43.71 |
| XUNHAI HONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01022416228) | ($410.21) |
| XUNHAI HONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01196675843) | ($484.79) |
| XUNHAI HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.25) | ($34,898.06) |
| XUNHAI HONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1,175.64) | ($8,511.63) |
| XUNHAI HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01374878732) | ($410.21) |
| XUNHAI HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01637306224) | ($484.79) |
| XUNHAI HONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0300782937) | ($62.82) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0095 | $19.99 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 27.989426 | $58,915.78 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.90) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (27.988926) | ($58,342.25) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.5 | $17.50 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,083.63665 | $58,083.64 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (55,000.0) | ($55,000.00) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (410.21) | ($410.21) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 44.187987015 | $91,459.93 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (42.187987015) | ($87,367.10) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64,680.234968 | $64,680.23 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (65,000.0) | ($65,000.00) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (484.79) | ($484.79) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 3.570938114 | $106,746.66 |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000102) | ($2.98) |
| XUNHAI HONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.57202044) | ($104,059.31) |
| XUNHAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018183911075 | $55.06 |
| XUNHAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03644107423297 | $83.97 |
| XUNHAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.7666133739799 | $18.77 |
| XUNHAI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0201629559092 | $23.37 |
| XUONG CHU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZRX | 75.481397 | $67.67 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.007500622) | ($83.60) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.007500622 | $83.60 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (228.666220781) | ($118.63) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 228.666220781 | $118.63 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2495616509) | ($7,431.95) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2495616509 | $7,431.95 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3768282468) | ($25.73) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3768282468 | $25.73 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.76187548) | ($105.10) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.76187548 | $105.10 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0107572931) | ($0.12) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0107572931 | $0.12 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1007881495) | ($0.13) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1007881495 | $0.13 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.379563615) | ($69.56) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.379563615 | $69.56 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002840754984) | ($5.70) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002840754984 | $5.70 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005902190837) | ($0.04) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005902190837 | $0.04 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004343968788) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004343968788 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,702.547424292) | ($3,378.18) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,702.547424292 | $3,378.18 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (853.126863799) | ($560.59) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 853.126863799 | $560.59 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (49.543492494) | ($122.52) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | OMG | 49.543492494 | $122.52 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4,339.765417238) | ($114.48) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4,339.765417238 | $114.48 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (156.983543405) | ($410.42) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 156.983543405 | $410.42 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (78.687136438) | ($224.26) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UMA | 78.687136438 | $224.26 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.392104024) | ($97.15) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.392104024 | $97.15 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.745246394) | ($494.22) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.745246394 | $494.22 |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (237.75237028) | ($97.98) |
| XUONG CHU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 237.75237028 | $97.98 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009203130653) | ($0.08) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009203130653 | $0.08 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.175017607) | ($0.10) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.175017607 | $0.10 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019219563) | ($5.75) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00019219563 | $5.75 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001260925286) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001260925286 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005895506409) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0005895506409 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001787365613) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001787365613 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001449312856) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001449312856 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003184923364) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003184923364 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001974963855) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001974963855 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000001453558785) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000001453558785 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1299301646) | ($0.16) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1299301646 | $0.16 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.148440004) | ($0.79) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.148440004 | $0.79 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.004763797354) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.004763797354 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (4.473296646) | ($0.08) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 4.473296646 | $0.08 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3972891181) | ($1.09) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3972891181 | $1.09 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.01513214161) | ($0.04) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.01513214161 | $0.04 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.009211249397) | ($0.05) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.009211249397 | $0.05 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0004562736916) | ($0.05) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0004562736916 | $0.05 |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.02286080483) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.02286080483 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24975384) | ($7,628.70) |
| XUONG CHU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MANA | (2,702.677354457) | ($3,188.43) |
| XUONG CHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (854.275303803) | ($544.77) |
| XUONG CHU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (228.841238) | ($119.34) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002555222006) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002555222006 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04858046132) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04858046132 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005338162702) | ($1.59) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005338162702 | $1.59 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00003496734314) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00003496734314 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0001635087648) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0001635087648 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00004976428255) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00004976428255 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001047910761) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001047910761 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0004022592702) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0004022592702 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000008857721133) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000008857721133 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005481934456) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000005481934456 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000000403521 6346) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00000004035216346 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.03605025171) | ($0.03) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.03605025171 | $0.03 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3198082528) | ($0.19) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3198082528 | $0.19 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001322213894) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001322213894 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1.244899498) | ($0.05) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1.244899498 | $0.05 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1110266284) | ($0.31) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1110266284 | $0.31 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.004202423845) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.004202423845 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002560456412) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002560456412 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.000126711794) | ($0.01) |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.000126711794 | $0.01 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.006349318198) | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.006349318198 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109677842189454 | $40.93 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015764911269426 | $0.04 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.922362004795219 | $0.73 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.04695037338159 | $6.84 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094055642558 8779 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010416560861947 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076665674267 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.08770500961362 | $9.87 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048488908903 6354 | $0.71 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.048574003896571 | $0.38 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.5664406598219 | $1.22 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00044217467750 2189 | $0.00 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066501808962 2056 | $0.08 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0040424273102 1573 | $0.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.815532747006306 | $1.42 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00811611358469599 | $0.25 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.177742688991757 | $0.13 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00377542038128587 | $0.52 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0251367267741785 | $0.10 |
| XUONG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.079834715438479 | $0.41 |
| XURU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019680052837 | $0.58 |
| XURU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088981713069 | $0.17 |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.02044837) | ($27.02) |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.02044837 | $27.02 |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12.469191264) | ($12.47) |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12.469191264 | $12.47 |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000146276818) | ($4.24) |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000146276818 | $4.24 |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (27.020448) | ($27.02) |
| XUTONG ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000146) | ($4.22) |
| XUTONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094232179043 | $0.03 |
| XUTONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20546070678511 | $0.21 |
| XUTONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09481486884537 | $0.09 |
| XUYAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0197830160229999 | $593.93 |
| XUYANG DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.209126 | $596.82 |
| XUYANG DANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.041465) | ($17.04) |
| XUYANG DANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,673.80895 | $25,673.81 |
| XUYANG DANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (63,399.215846) | ($63,399.22) |
| XUYANG DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.162252 | $45.16 |
| XUYANG DANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.992265) | ($108.99) |
| XUYANG DANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.737132751) | ($15,442.17) |
| XUYANG DANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22817746) | ($6,762.66) |
| XUYANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010535523433 | $0.00 |
| XUYANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016250494516278 | $56.09 |
| XUYANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086345984166449 | $160.08 |
| XUYANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.0717407480194 | $17.07 |
| XUYANG DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 262.458192334411 | $262.46 |
| XUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031829385157 | $0.00 |
| XUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030268904842 | $0.00 |
| XUYEN PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343785813959367 | $0.04 |
| XUYUAN LU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($5,482.05) |
| XUYUAN LU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($595.38) |
| XUYUAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.855302642) | ($3,647.21) |
| XUYUAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09439075) | ($2,686.83) |
| XUYUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010261376445977 | $39.04 |
| XUYUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104272254204359 | $28.76 |
| XUYUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128811758185 | $0.01 |
| XUYUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080981843113 | $0.00 |
| XUYUE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000519007416225 | $0.00 |
| XUZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000765055678199999 | $2.26 |
| XUZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044390752928 | $8.66 |
| XUZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3744840502 | $7.37 |
| XX KASSA NSUBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070217192129 | $0.01 |
| XXX JOY YAP BEE GI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($101.37) |
| XXX JOY YAP BEE GI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17) | ($5,009.22) |
| XXX JOY YAP BEE GI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.925) | ($27,744.12) |
| XXX JOY YAP BEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371588234334689 | $141.33 |
| XXX JOY YAP BEE GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7615987354 | $3.09 |
| XXX LILINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106407332784 | $31.49 |
| XXX LILINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 87.024977614 | $771.48 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221946039529999 | $0.01 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002124581885 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016836590867 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00678075417649999 | $0.01 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064811073805 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020226108974 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033567154298 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086745635471 | $0.00 |
| XYFU-DYA KONINGFERANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040631495698 | $0.00 |
| XYLERINE ANTOINETTE APIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000185116099709999 | $0.07 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (498.598972172) | ($498.60) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 498.598972172 | $498.60 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | TUSD | (498.598972172) | ($498.60) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4019333335) | ($800.00) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4019333335 | $800.00 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4019333335) | ($824.33) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,600.0) | ($1,600.00) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,600.0 | $1,600.00 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | PAX | (1,600.0) | ($1,600.00) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,625.418393797) | ($1,625.42) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,625.418393797 | $1,625.42 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,625.418393) | ($1,625.42) |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317683286 | $107.04 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9268402029999 | $32.88 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133858856438 | $27.78 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.39893007402 | $18.40 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8202815185 | $2.40 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18261392857 | $1.18 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20141275241 | $2.24 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029067162571 | $0.26 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130264308139999 | $0.95 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1994466139 | $1.60 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075893645152 | $0.00 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7342029753999 | $0.52 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15149200546 | $0.20 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.025389175719 | $47.25 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.0524633204669 | $3.05 |
| XYRO NGUVITJITA SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.5858031416 | $15.59 |
| XYRUZ PAGUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090466531234 | $0.01 |
| XYUEN ENG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587756802 | $7.66 |
| XYUEN ENG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128499676639 | $25.07 |
| XYUEN ENG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0528222535 | $0.45 |
| XYUEN ENG KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.33158863584999 | $1.72 |
| XYVIAN DALE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000361612298129999 | $0.00 |
| XYVIAN DALE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053558915435 | $0.00 |
| XYVIAN DALE ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000377945939829999 | $0.00 |
| XZAVIER HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| Y HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030804398276 | $0.06 |
| Y HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069543766511 | $0.07 |
| Y HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022768964741 | $0.01 |
| Y HONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017878676677 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BAT | 3.75 | $2.75 |
| Y NHI TRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BAT | (92.520574) | ($60.96) |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031731535408 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020243336229 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041337907308 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013855651281 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037865581991 | $0.00 |
| Y NHI TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052004670649323 | $0.04 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.00262924 | $7.37 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 9.254666 | $7.33 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 3.2258 | $7.03 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00025682 | $9.86 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048363360895 | $0.01 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017163395467 | $0.03 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069539193464 | $0.04 |
| Y NHI WESTERHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0235125384589999 | $0.03 |
| Y.KONG GOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,472.856738) | ($2,472.86) |
| Y.KONG GOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (124.5477) | ($48.28) |
| Y.KONG GOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.941742) | ($5,587.46) |
| Y.KONG GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021321827921999 | $0.08 |
| Y.KONG GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9015041586868 | $93.19 |
| Y.KONG GOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000001561117256309999 | $0.00 |
| Y_FAMILY YELEUSSINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210652327295674 | $0.25 |
| YA AN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001862169107 | $50.00 |
| YA AN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83017670009278 | $7.52 |
| YA CHIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000484136881079999 | $0.01 |
| YA CHIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032927033477 | $1.05 |
| YA E CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11343026325 | $3.15 |
| YA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000186505554664 | $0.00 |
| YA HSIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001225936236 | $50.00 |
| YA HSIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6646064401316 | $9.54 |
| YA HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113343248927 | $0.34 |
| YA HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027234015433 | $0.00 |
| YA HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021984719245 | $0.02 |
| YA HUI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.029920554042 | $0.03 |
| YA HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001989050075 | $0.00 |
| YA JIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027151314904 | $8.04 |
| YA JIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4774607978 | $20.18 |
| YA JIEH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142553406682999 | $27.82 |
| YA LAN YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13586427) | ($5,173.71) |
| YA LAN YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,136.0 | $5,136.00 |
| YA LAN YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YA LAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,058.97106) | ($5,058.97) |
| YA LAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433169349341399 | $17.21 |
| YA LAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3521455049399 | $31.35 |
| YA LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,936.563542339) | ($10,936.56) |
| YA LI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,936.563542339 | $10,936.56 |
| YA LI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,936.563542) | ($10,936.56) |
| YA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.00524630643 | $69.01 |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.019469) | ($10,104.09) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000167) | ($5.01) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,073.00) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.627212) | ($49,341.95) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.282052) | ($38,953.99) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.608252) | ($48,865.28) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.613186) | ($49,015.19) |
| YA LING LIANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.316474) | ($39,999.87) |
| YA LING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0187727333099 | $669.18 |
| YA LING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055447750473 | $126.45 |
| YA WEN CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04775225) | ($1,314.71) |
| YA WEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051121122654188 | $17.01 |
| YA WEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062447413723 | $0.01 |
| YA WEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001361014336 | $0.00 |
| YA WEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016897649567 | $0.01 |
| YA WING EVELYN LEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $217.43 |
| YA WING EVELYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048903491557046 | $10.03 |
| YA WING EVELYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03021051905589 | $0.67 |
| YA WING EVELYN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003703958056 | $0.43 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | AVAX | 189.99 | $5,040.68 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.34851 | $2,538.71 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.123270107) | ($75.93) |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.123270107 | $75.93 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (189.99) | ($5,040.68) |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 189.99 | $5,040.68 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.34851) | ($2,538.71) |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.34851 | $2,538.71 |
| YA WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.083414 | $2,556.74 |
| YA WU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000194) | ($0.58) |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000194 | $0.58 |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.449154093) | ($810.00) |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.449154093 | $810.00 |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08336616) | ($2,495.00) |
| YA WU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08336616 | $2,495.00 |
| YA WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | AVAX | 25.99 | $521.02 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014656033636 | $5.02 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 452.54546610225 | $324.86 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65515749204 | $1,330.50 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.858290468 | $10.86 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08233446832 | $0.08 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102831153 | $2.45 |
| YA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0866220075499999 | $0.59 |
| YAACOV BEN ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210548515359999 | $0.04 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.386770149) | ($105.39) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.386770149 | $105.39 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 99.750623441 | $214.46 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (103.583948907) | ($103.58) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | PAX | 103.583948907 | $103.58 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (100.0) | ($100.00) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.18) | ($0.18) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 99.502487562 | $213.93 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 381.861575179 | $465.87 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5409836066) | ($0.66) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (9.852295082) | ($12.02) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (327.868852459) | ($400.00) |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 540.74 | $540.74 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049984218609 | $1.48 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.4496544059999 | $56.50 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06449920631 | $129.01 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5283202596432 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.544304588 | $66.77 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806689118097 | $23.02 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.020450156646 | $0.02 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0595655014 | $4.72 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049770057484 | $0.35 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.783537194 | $1.78 |
| YAACOV SAKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.519311703257199 | $0.52 |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03002774268) | ($1,217.35) |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03002774268 | $1,217.35 |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.639671316) | ($1,941.28) |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.639671316 | $1,941.28 |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03002774) | ($1,216.27) |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.639671316) | ($1,941.62) |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030702499487 24 | $1.23 |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006976670597734 | $2.11 |
| YAAKOV BEKHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101633715682 | $0.00 |
| YAAKOV MAJESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000399241138569999 | $11.82 |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01686867231) | ($510.16) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01686867231 | $510.16 |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.378201259) | ($310.38) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.378201259 | $310.38 |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (310.37) | ($310.37) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0102733 | $310.37 |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02714197) | ($826.50) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002735535459) | ($0.83) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002735535459 | $0.83 |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5481461609) | ($0.55) |
| YAAKOV MALOMET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5481461609 | $0.55 |
| YAAKOV MALOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009971075064089 | $3.66 |
| YAAKOV MALOMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18093355488698 | $2.18 |
| YAAKOV PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212101673579999 | $6.28 |
| YAAKOV PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71344365819999 | $1.36 |
| YAAKOV PERLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107599838105999 | $0.02 |
| YAAL ESHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2482873489741 | $1.18 |
| YAAMAZING DOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024532821421 | $0.73 |
| YAAMAZING DOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0590796971149999 | $0.07 |
| YAAMAZING DOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000687764262189999 | $0.00 |
| YAAMAZING DOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.347910598 | $33.35 |
| YAARIV KHAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020025669756 | $60.13 |
| YAARIV KHAYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.898484249598 | $49.94 |
| YAASAI HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88089857246 | $12.50 |
| YAASIR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034422755713 | $0.00 |
| YAASIR WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093753616595 | $0.00 |
| YABESERA KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18453352945 | $0.01 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200287265099999 | $5.93 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000696424693499999 | $1.36 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43948170035 | $0.35 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7537908922 | $3.75 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042318547622 | $0.47 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19484037298 | $0.67 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002017571824 | $0.64 |
| YABLE SORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00293623927259999 | $0.17 |
| YACHIYO WINCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019838905391 | $59.55 |
| YACIN BEDROUNI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.00382367 | $3,145.43 |
| YACIN BEDROUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705937093 | $50.00 |
| YACIN BEDROUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.520106535747 | $15.04 |
| YACIN BEDROUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00336876874769999 | $8.71 |
| YACIN KHARROUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090002768903187 | $0.01 |
| YACINE ANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177187784559999 | $0.52 |
| YACINE ANANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056553537111 | $0.01 |
| YACINE AZMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.393967734) | ($11,581.08) |
| YACINE AZMI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.393967734 | $11,581.08 |
| YACINE AZMI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,114.086826458) | ($36,114.09) |
| YACINE AZMI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,114.086826458 | $36,114.09 |
| YACINE AZMI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.64) | ($47.64) |
| YACINE AZMI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.64 | $47.64 |
| YACINE AZMI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.393967) | ($11,608.12) |
| YACINE AZMI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (36,161.72) | ($36,161.72) |
| YACINE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185528578613809 | $67.54 |
| YACINE AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.44403464415 | $298.44 |
| YACINE BAROUDI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.03637844 | $1,080.88 |
| YACINE BELKHEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58364268432849 | $0.60 |
| YACINE BELKHEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8555556967 | $0.08 |
| YACINE CHABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181808068142132 | $0.20 |
| YACINE DIEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040536122303 | $0.00 |
| YACINE DIEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87963875861 | $0.88 |
| YACINE EL BAKKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007652714378 | $0.00 |
| YACINE EL BAKKOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040195437506 | $0.05 |
| YACINE GOUNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75974267432918 | $5.94 |
| YACINE GOUNANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2566448023 | $0.01 |
| YACINE IDI ABDOU DAN HAOUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023898135389 | $0.05 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392633332878 | $1.16 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036671060429 | $0.00 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065900758318 | $1.29 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044475892687 | $0.03 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00130532940778 | $0.42 |
| YACINE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000413939894019999 | $0.77 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (373.108919) | ($333.08) |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.74396505 | $300.43 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 9.17697826 | $604.45 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02851888 | $1,022.90 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06138168 | $2,027.55 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03312486 | $986.41 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7934899149) | ($243.89) |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (11.949066644) | ($14.34) |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.4468426223 | $926.13 |
| YACINE SEGHOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.05199273079 | $101.72 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001161946303022 | $30.05 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.514235813921 | $12.22 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00929324235039999 | $16.09 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.721967331049099 | $0.66 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3187164051 | $2.63 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44283754281 | $4.92 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9215537455 | $0.57 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021298414926539 | $0.73 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6580402489 | $1.27 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0770123881118 | $1.87 |
| YACINE SEGHOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00380857191664623 | $0.01 |
| YACINE TABBAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118588126166 | $0.35 |
| YACINE TABBAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.007405645 | $18.01 |
| YACINE TERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000517620982249999 | $1.53 |
| YACINE TERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.316477511436 | $1.29 |
| YACINE TERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028822407071 | $5.58 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017723960529 | $0.05 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046365565691 | $0.01 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017815721826 | $0.35 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000067731526793 | $0.00 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00553639941111 | $0.00 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033604983877 | $0.00 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055332791292 | $0.01 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000209338312809999 | $0.00 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047685619432 | $0.00 |
| YACKSEL RIOS MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046251984171 | $0.00 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118554768995 | $35.09 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016998591258 | $33.17 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122936302849 | $0.00 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015862656426 | $0.02 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079761456561 | $0.70 |
| YACOUB ALSHAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1700312916 | $7.41 |
| YACOUB SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40798510924 | $14.06 |
| YACOUB SIDIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.133998068849999 | $1.49 |
| YACOUBA DIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250699669509956 | $0.03 |
| YACOUBA DIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033551918874 | $0.01 |
| YACOUBA DIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13826097992 | $0.09 |
| YACOUBA DIABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6208233774 | $0.30 |
| YACOUBI KAOTHER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 401.004676 | $401.00 |
| YACOUBI KAOTHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| YACOUBI KAOTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200.004676) | ($200.00) |
| YACOUBI KAOTHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166284) | ($48.25) |
| YACOUBI KAOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166284213 | $50.00 |
| YACOUBI KAOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40754773887248 | $3.90 |
| YACUB ELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0976905944989999 | $31.09 |
| YADA PIYAJOMKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015974343692 | $47.44 |
| YADA PIYAJOMKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116869173339 | $22.80 |
| YADA PIYAJOMKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.072962624802 | $8.01 |
| YADELY CASTEJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048687966794 | $0.01 |
| YADER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2524199919 | $0.04 |
| YADGAR ZANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079456661632 | $246.37 |
| YADGAR ZANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32255390608 | $659.62 |
| YADGAR ZANGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015870209439999 | $0.10 |
| YADHU A REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000128552324553 | $0.00 |
| YADHU A REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000114264470649999 | $0.00 |
| YADHU A REJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039426672347 | $0.00 |
| YADHUKRISHNA POYYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (32.86) | ($32.86) |
| YADHUKRISHNA POYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.860614250999 | $422.86 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 9.0 | $12.50 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 209.0 | $30.15 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 37.0 | $51.12 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020531146524 | $6.08 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0060144124 | $4.40 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.677990061 | $2.12 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0387165817019999 | $0.43 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0080853820098 | $0.48 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073042590062 | $0.04 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.086673939834 | $0.11 |
| YADIEL CABRERA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.59432109085 | $0.06 |
| YADIEL GALLOZA RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00047114 | $18.70 |
| YADIEL GALLOZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046000115312 | $1.35 |
| YADIEL GALLOZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001522496169 | $0.00 |
| YADIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017064773884 | $0.02 |
| YADIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131077880922999 | $0.00 |
| YADIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074007793868 | $0.07 |
| YADIEL SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0002143610766 | $0.00 |
| YADIGAR AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080397145727 | $0.00 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021142662658 | $6.26 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00161246113199999 | $3.15 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.973227619999 | $103.97 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8353091259 | $1.78 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1403251303 | $4.08 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93939050008 | $10.44 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065016899096 | $0.57 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.42595550489999 | $25.37 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049224280083 | $2.94 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063558832837 | $2.51 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00746966524689999 | $1.69 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0088166727417 | $0.67 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019668867254 | $1.40 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.6216006788 | $8.62 |
| YADIN FLAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3458757518 | $1.80 |
| YADIRA ESMERALDA NUNO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YADIRA ESMERALDA NUNO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| YADIRA ESMERALDA NUNO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.728407) | ($403.73) |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171051) | ($49.65) |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171118480708024 | $50.02 |
| YADIRA JOSEFINA FARRERAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3927149898527 | $1.39 |
| YADIRA MONTHZERRAT GONZALEZ AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062136847999 | $0.00 |
| YADIRA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602665951909999 | $1.78 |
| YADIRA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036864178134 | $0.72 |
| YADIRA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5008325405 | $1.98 |
| YADIRA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5113354266 | $0.07 |
| YADIRA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046981937085 | $0.16 |
| YADIRA VELASCOARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3883602747766 | $0.37 |
| YADIRA VELASCOARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041850929291 | $8.17 |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.083203 | $199.78 |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.831190081) | ($3,334.73) |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (2.950205305) | ($898.86) |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119341712431 | $0.04 |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151938590527689 | $36.36 |
| YADIRA VIELZA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0239673556366339 | $8.66 |
| YADISH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050989738666 | $0.05 |
| YADISH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109716096051 | $0.97 |
| YADISH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043902679625 | $0.32 |
| YADISH BEEHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.42504634 | $0.79 |
| YADO AYDEMIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01078412) | ($426.53) |
| YADO AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209080377891999 | $0.45 |
| YADON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000343484652769999 | $0.01 |
| YADON KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056825697977 | $0.00 |
| YADUKRISHNAN A | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| YADUKRISHNAN A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275876447 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YADUKRISHNAN A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0981769608258 | $4.18 |
| YADUNAND PREM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.584334329) | ($3,956.12) |
| YADUNAND PREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.02022679974 | $109.61 |
| YADVIHA HREBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015666459242 | $0.00 |
| YADVIHA HREBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140074233068 | $0.00 |
| YADVIHA HREBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28486396908 | $0.14 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656996496099999 | $19.45 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25189979543 | $0.29 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147620284739999 | $28.80 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53085601369 | $0.53 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0746787144299999 | $0.83 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076948893022 | $0.68 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103734572173 | $0.76 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63265502065 | $0.09 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66594624116 | $0.32 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035566600967 | $0.03 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001788619576 | $0.11 |
| YADVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.52991543162 | $0.53 |
| YADWINDER DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79368699763179 | $1.82 |
| YADWINDER SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59551571141 | $9.81 |
| YAE IMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193058511569999 | $57.60 |
| YAE YOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0180023824999999 | $0.01 |
| YAEIR HEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082522983988 | $255.36 |
| YAEIR HEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16036828763 | $325.78 |
| YAEIR HEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019006785935 | $0.00 |
| YAEIR HEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046888222133 | $0.00 |
| YAEL AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167134539949999 | $49.75 |
| YAEL AVISSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056608995992 | $11.05 |
| YAEL BERN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.569470799) | ($10.41) |
| YAEL BERN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($992.38) |
| YAEL BERN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0124) | ($508.61) |
| YAEL BERN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,954.85) |
| YAEL BERN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,699.60) |
| YAEL BERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.986757026) | ($9.13) |
| YAEL BERN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($765.80) |
| YAEL BERN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9315788598 | $17,140.45 |
| YAEL BERN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00126852306) | ($23.34) |
| YAEL BERN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0228649488) | ($420.70) |
| YAEL BERN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.760896437) | ($14,000.00) |
| YAEL BERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6207712881387 | $49.49 |
| YAEL BERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112206025378 | $0.01 |
| YAEL GULUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011323971547 | $0.01 |
| YAEL HERBERT MOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000413071274429999 | $0.00 |
| YAEL HERBERT MOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023353608378 | $0.00 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191008940105 | $41.76 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45103701490071 | $6.34 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15741420412 | $0.22 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4669822063 | $4.71 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003050616086 | $0.00 |
| YAEL HÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022950357642 | $2.38 |
| YAEL MAXIMILIANO YERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126470017366 | $50.36 |
| YAEL MAXIMILIANO YERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020306849703 | $0.04 |
| YAEL MAXIMILIANO YERFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.09570146369999 | $6.10 |
| YAEL MILAGROS ALARCON MOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013031575608679 | $50.38 |
| YAEL MILAGROS ALARCON MOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.14180797198528 | $8.12 |
| YAEL OSSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000446655081839999 | $0.00 |
| YAEL OSSOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074732889407 | $0.00 |
| YAEL VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126790564771 | $37.53 |
| YAEL VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028682174088 | $0.03 |
| YAEL VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4313851845 | $4.43 |
| YAEL VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9794153441 | $1.24 |
| YAEL VAN DEN HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014286921673 | $4.55 |
| YAELL KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018048156386 | $0.53 |
| YAELL KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017676588952 | $0.00 |
| YAELL KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000031989335728 | $0.00 |
| YAELL KUIPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00643271645389999 | $0.01 |
| YAFANG FU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00029 | $10.02 |
| YAFANG FU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.141133 | $4,872.80 |
| YAFANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002832567932164 | $53.85 |
| YAFANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.954670508663 | $218.11 |
| YAFANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030375604105 | $59.26 |
| YAFANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.871839582 | $20.00 |
| YAFEI QIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($25,551.90) |
| YAFEI QIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $25,551.90 |
| YAFEI QIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,699.50) |
| YAFEI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063444808753 | $213.27 |
| YAFET DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083364495802 | $257.83 |
| YAFET DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109174717209 | $21.30 |
| YAFET DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63455686749999 | $3.63 |
| YAFET TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085977559187 | $0.01 |
| YAFET TADESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000123355691206 | $0.00 |
| YAFEU AKWETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070545774247 | $218.47 |
| YAFEU AKWETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015473857086 | $30.19 |
| YAFEU AKWETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0153756639122 | $3.48 |
| YAFEU AKWETEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.020560740484 | $1.29 |
| YAFI MUHAMMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($2.07) |
| YAFI MUHAMMAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2.071 | $2.07 |
| YAFI MUHAMMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (77.571) | ($77.57) |
| YAFI MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2525227749824 | $0.48 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| YAFIM RATINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| YAFIM RATINSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YAFIM RATINSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (198,990.0) | ($198,990.00) |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6723188571 | $3.67 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.880707554 | $128.01 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.450146177 | $90.73 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.049940645 | $245.04 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.430545968799999 | $31.51 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.07174681578 | $16.26 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.74683636025 | $17.53 |
| YAFIM RATINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02154962107 | $2.33 |
| YAFIS HUSSAIN HASSAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 1.24295154 | $120.86 |
| YAFIS HUSSAIN HASSAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 1.03405056 | $51.41 |
| YAFIS HUSSAIN HASSAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6702111627081 | $0.57 |
| YAFOUT YOUNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.83) |
| YAFOUT YOUNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7,952.361) | ($6,067.25) |
| YAFOUT YOUNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.04) |
| YAFOUT YOUNES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.205813) | ($64,275.19) |
| YAFOUT YOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.690257954 | $395.62 |
| YAGER COLEMAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002513173474 | $10.00 |
| YAGER COLEMAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 518.317230750999 | $518.32 |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00394543 | $163.40 |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (30.7105) | ($24.33) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00601632) | ($176.27) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (524.285807) | ($214.02) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (14.9995) | ($719.28) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (82.609564317) | ($812.61) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.9905582) | ($823.84) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1021) | ($2.57) |
| YAGIZ GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2908490522613 | $38.74 |
| YAGMUR CILGA DENIZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| YAGMUR CILGA DENIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123828) | ($44.56) |
| YAGMUR CILGA DENIZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (110.066253) | ($110.07) |
| YAGMUR CILGA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012382862790932 | $50.10 |
| YAGMUR CILGA DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6397744115 | $1.64 |
| YAĞMUR MET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008012897637) | ($3.33) |
| YAĞMUR MET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135770455) | ($3.33) |
| YAĞMUR MET | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001575584412) | ($3.33) |
| YAĞMUR MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081621046114 | $252.72 |
| YAĞMUR MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00941654487359999 | $0.01 |
| YAĞMUR MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022010836186 | $42.95 |
| YAĞMUR MET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096486790612 | $0.10 |
| YAGMUR OYNAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| YAGMUR OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002298839634 | [illegible] |
| YAGMUR OYNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2283900141 | $2.23 |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 68,000.0 | $68,000.00 |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (79.723951386) | ($110,000.00) |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.391718542) | ($3,300.00) |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 97.796215198 | $134,935.41 |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033598246652 | $0.99 |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42777860012 | $836.34 |
| YAGNA ABHINAY BONTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102402153555 | $0.00 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 30,977.549204 | $30,977.55 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126991403231212 | $50.41 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.21207186406 | $100.50 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32078656194 | $656.13 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.767639431 | $359.77 |
| YAGNESH DILIP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.427030624 | $59.29 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.17 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.80 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5.753092) | ($5.75) |
| YAGNESH LADUMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.000101 | $3.18 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.87350309 | $1,590.54 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00390296 | $116.12 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120264280757 | $3.38 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051063421306 | $0.00 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050556409459 | $6.49 |
| YAGNESH LADUMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02583892466 | $0.03 |
| YAGNIK JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013256990327999 | $0.00 |
| YAGNIK JANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045654507568 | $0.00 |
| YAGO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032852751626 | $9.72 |
| YAGO DE LA CIERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.727083490451809 | $1.50 |
| YAGO FARIÑA BUDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9266394919002 | $0.88 |
| YAGO FARIÑA BUDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1701754928 | $7.17 |
| YAGO SOUSA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.092582922) | ($17.24) |
| YAGO SOUSA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9089108911) | ($1.84) |
| YAGO SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9908653846) | ($2.06) |
| YAGO SOUSA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4759615385) | ($0.99) |
| YAGO SOUSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3487218854) | ($0.68) |
| YAGO SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.10080395 | $26.40 |
| YAGO SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 2.9995 | $776.38 |
| YAGO SOUSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.92762255 | $3,899.75 |
| YAGO SOUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 1,329,598.96681 | $243.22 |
| YAGO SOUSA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.943875799) | ($19.27) |
| YAGO SOUSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.376432287) | ($1.94) |
| YAGO SOUSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.678862495) | ($2.18) |
| YAGO SOUSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.289905288) | ($1.05) |
| YAGO SOUSA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.043008549) | ($0.71) |
| YAGO SOUSA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01817344424) | ($20.28) |
| YAGO SOUSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YAGO SOUSA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.1) | ($1.10) |
| YAGO SOUSA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.29) | ($2.29) |
| YAGO SOUSA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.04) | ($2.04) |
| YAGO SOUSA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| YAGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.336981167 | $44.32 |
| YAGO TORRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121340323943999 | $35.91 |
| YAGO TORRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087818073355 | $17.14 |
| YAGO TORRES GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64978003697 | $7.22 |
| YAGODA RUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.876683877295 | $0.84 |
| YAH YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132114608116999 | $0.39 |
| YAH YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054211397792 | $0.05 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056059405211 | $16.59 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036821018793 | $7.18 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74652307595 | $0.75 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 149.327893865999 | $93.76 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.956654033583 | $2.96 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.066714366831 | $3.99 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| YAHAIRA PICHARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.5224629617 | $0.52 |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04107854797) | ($1,180.86) |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04107854797 | $1,180.86 |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.18114510599999) | ($441.07) |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.18114510599999 | $441.07 |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BCH | (2.181145) | ($450.08) |
| YAHAIRA SERRANO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041078) | ($1,237.80) |
| YAHAIRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222209628601709 | $8.28 |
| YAHAIRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030544666957 | $0.00 |
| YAHAIRA SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038849326675354 | $1.21 |
| YAHDIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0290811792129999 | $0.03 |
| YAHDIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014593204609 | $28.47 |
| YAHEL PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.93366294 | $1,819.22 |
| YAHEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.45744600416 | $126.19 |
| YAHIR RIVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040462639666 | $11.98 |
| YAHIR RIVERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00297939753159999 | $5.77 |
| YAHN JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049595373118 | $0.12 |
| YAHN JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27355651611 | $6.44 |
| YAHN JEANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9707680496 | $3.97 |
| YAHOR KARPENKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DASH | 9.998 | $568.89 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAHOR KARPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425940616 | $50.00 |
| YAHOR KARPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60659150340252 | $0.41 |
| YAHOR KARPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0200897069259999 | $0.99 |
| YAHOR LUHAUSKIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114914481226 | $0.00 |
| YAHOR SHYSHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.3823 | $406.76 |
| YAHOR SHYSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002319217032 | |
| YAHOR SHYSHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001648054146 | $0.39 |
| YAHOR SVIRYDOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.3627) | ($2.84) |
| YAHOR SVIRYDOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01048728) | ($404.57) |
| YAHOR SVIRYDOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50469792925123 | $1.07 |
| YAHOR YUZEFOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001604739983 | $0.00 |
| YAHOR YUZEFOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007964645796 | $0.00 |
| YAHOSHUA REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043535360158 | $0.08 |
| YAHOSHUA REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4495623835 | $1.15 |
| YAHSIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047688946745 | $14.12 |
| YAHSIEL LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049303151403 | $9.62 |
| YA-HSUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131503176239999 | $0.45 |
| YA-HSUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4557173825629 | $18.06 |
| YA-HSUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.216523956 | $26.22 |
| YA-HUI CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020735087922 | $62.36 |
| YA-HUI CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9905430917 | $1.25 |
| YA-HUI CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02216022663 | $1.62 |
| YAHYA BAHR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (607.653763) | ($500.00) |
| YAHYA BAHR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 607.653763 | $500.00 |
| YAHYA BAHR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (17.468002) | ($14.96) |
| YAHYA BAHR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (582.831498) | ($336.66) |
| YAHYA BAHR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,416.641285) | ($800.00) |
| YAHYA BAHR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,416.641285 | $800.00 |
| YAHYA BAHR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,415.781361) | ($799.10) |
| YAHYA BAHR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05838818) | ($1,700.00) |
| YAHYA BAHR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05838818 | $1,700.00 |
| YAHYA BAHR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001654) | ($49.97) |
| YAHYA BAHR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056433) | ($1,699.18) |
| YAHYA BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437359671377 | $15.40 |
| YAHYA BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023294780748 | $0.45 |
| YAHYA BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.06710780409999 | $7.05 |
| YAHYA BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015541898944 | $0.00 |
| YAHYA CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017268473529 | $0.51 |
| YAHYA CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.316029624 | $8.18 |
| YAHYA CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27954631163 | $3.11 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015637318864 | $471.85 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0591555491979 | $16.25 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14492228607 | $294.14 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014561548551 | $0.10 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013455654592 | $0.70 |
| YAHYA EL-DROUBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38504285913 | $0.15 |
| YAHYA FAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030516845902 | $0.00 |
| YAHYA FAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0001493298674 | $0.00 |
| YAHYA FAKORI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| YAHYA FAKORI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.57) | ($0.57) |
| YAHYA FAKORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.090441759) | ($0.42) |
| YAHYA FAKORI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 37.7 | $285.39 |
| YAHYA FAKORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | DOT | (37.7) | ($286.90) |
| YAHYA FAKORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277609555539802 | $0.28 |
| YAHYA KALEYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023836390075 | $0.05 |
| YAHYA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158284871845999 | $4.68 |
| YAHYA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107313140249999 | $0.01 |
| YAHYA KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4081514737 | $8.41 |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00154726 | $62.64 |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,905.786615973) | ($25,905.79) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,905.786615973 | $25,905.79 |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,160.530034639) | ($5,160.53) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,160.530034639 | $5,160.53 |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (25,705.78) | ($25,705.78) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.113841533) | ($25,415.93) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.113841533 | $25,415.93 |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4627646141) | ($14,178.18) |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4627646141 | $14,178.18 |
| YAHYA LAZRAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,060.53) | ($5,060.53) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.94) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.013841) | ($17,659.02) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($275.32) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.454311) | ($12,459.93) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01039555325) | ($15.22) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01039555325 | $15.22 |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00030922991664) | ($8.49) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00030922991664 | $8.49 |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.883344729) | ($5.88) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.883344729 | $5.88 |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.480638099) | ($29.48) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.480638099 | $29.48 |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.343984877) | ($0.69) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.343984877 | $0.69 |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29.487254) | ($29.49) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010396) | ($15.21) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.88) | ($5.88) |
| YAHYA LAZRAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031) | ($8.49) |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176257112595336 | $66.72 |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0565580426544387 | $157.24 |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.78603568166 | $165.79 |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016816167281738 | $0.02 |
| YAHYA LAZRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.035910823633 | $33.04 |
| YAHYA SEFA DIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027527208268 | $0.00 |
| YAHYA TUNAHAN KAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046781231272 | $0.00 |
| YAHYA ZOUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019849417808 | $0.00 |
| YAHYA ZOUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011183890118234 | $0.00 |
| YAHYASHAM JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036487640976 | $0.01 |
| YAHYASHAM JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041397013791 | $0.03 |
| YAHYASHAM JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014373708384 | $0.00 |
| YAHYASHAM JAMALUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000056429700864 | $0.02 |
| YAHYE ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027821471883 | $0.00 |
| YAILEEN JUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256287867429999 | $0.76 |
| YAILEEN JUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066888468262 | $1.31 |
| YAILEEN JUVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00759072805469999 | $0.01 |
| YAIMA GALINDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558977634 | $0.49 |
| YAIMA GALINDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9589212463 | $6.96 |
| YAIN MACIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,292.63 |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,420.95) |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1044026672) | ($3,077.06) |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1044026672 | $3,077.06 |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9315137342) | ($1,893.13) |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9315137342 | $1,893.13 |
| YAIN MACIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10440266) | ($3,076.16) |
| YAIN MACIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9315137342) | ($1,884.10) |
| YAIN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005803467705161 | $21.47 |
| YAIN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501003110115899 | $13.65 |
| YAIR ASSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055075026728 | $169.98 |
| YAIR ASSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021584653829 | $42.12 |
| YAIR ASSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.900016296 | $79.05 |
| YAIR ASSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 33.529852781 | $3.17 |
| YAIR EREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018308243305 | $0.02 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1361166478) | ($5,500.75) |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1361166478 | $5,500.75 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.503494152) | ($1,074.68) |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.503494152 | $1,074.68 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13611664) | ($5,377.83) |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (10.503494152) | ($1,113.43) |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001556454433103 | $6.25 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015499773898 | $0.00 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057354003145 | $0.01 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032607353651 | $0.00 |
| YAIR GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144467205695499 | $1.47 |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003553306194) | ($10.00) |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003553306194 | $10.00 |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038965) | ($15.00) |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038965 | $15.00 |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003553306194) | ($9.92) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038965) | ($14.22) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03591850657) | ($1,308.29) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03591850657 | $1,308.29 |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001374) | ($49.99) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030199) | ($11.01) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029322) | ($10.11) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01450995) | ($501.82) |
| YAIR HASAKIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01943934) | ($671.27) |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04435706095) | ($80.00) |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04435706095 | $80.00 |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011089) | ($20.01) |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5579103839) | ($1,005.85) |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5579103839 | $1,005.85 |
| YAIR HASAKIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5911784449) | ($1,064.70) |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015584154928057 | $6.08 |
| YAIR HASAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058073306555275 | $13.56 |
| YAIR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0088028117522 | $0.01 |
| YAIR KEN NOLT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044224739968 | $0.00 |
| YAIR KEN NOLT FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077956119095 | $0.01 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000508) | ($20.14) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29193195) | ($11,602.93) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.97) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 0.1322 | $1.97 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1679) | ($2.50) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000646 | $2.50 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000051) | ($1.97) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 2.548 | $1.97 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (2.635) | ($2.04) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000725 | $2.04 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (85.55993034) | ($685.02) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.267900613) | ($2,630.98) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000151) | ($4.62) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.002216 | $4.62 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003393946763) | ($7.06) |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000736623771670816 | $29.60 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063950683744573 | $17.71 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000245315643037 | $0.00 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000592806193739999 | $0.00 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002064250907652 | $0.00 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136495114487495 | $1.63 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008778394754 | $0.00 |
| YAIR KERKMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003916988443 | $0.00 |
| YAIR LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018150850936 | $0.54 |
| YAIR LEVIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8567291967 | $8.86 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.57836481) | ($55.58) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.57836481 | $55.58 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (55.578364) | ($55.58) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (58,504.360775605) | ($58,504.36) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 58,504.360775605 | $58,504.36 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.02399231 | $921.50 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | PAXG | 46.532679362 | $86,919.81 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (58,504.36) | ($58,504.36) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 29,630.883846 | $29,630.88 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.065688 | $2,002.14 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.875365745) | ($143,057.21) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.875365745 | $143,057.21 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (46.532679362) | ($86,277.36) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 46.532679362 | $86,277.36 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,630.88384681) | ($29,630.88) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,630.88384681 | $29,630.88 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.35) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (4.964046) | ($146,167.36) |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012682753781608 | $454.45 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.956204759 | $100.00 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.173599528099 | $254.17 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 225.63925359337 | $225.64 |
| YAIR RAPHAEL WEIZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.31140968363 | $569.04 |
| YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.216474486 | $586.42 |
| YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01583178 | $531.69 |
| YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001648272548 | $4.23 |
| YAIR SAGY GOTESFORECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021899583597 | $3.41 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9727044484 | $7.68 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2147615596 | $437.21 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010995896538 | $0.00 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000128704933475 | $0.00 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0828275887 | $0.08 |
| YAIR TESTA NIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00058145358594 | $0.00 |
| YAISEL CARMENATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099042334377 | $2.92 |
| YAISEL CARMENATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017149544031 | $33.46 |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,008.891134023) | ($1,008.89) |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,008.891134023 | $1,008.89 |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,008.891134) | ($1,008.89) |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000519734185669999 | $1.54 |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.400139051922 | $3.40 |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98538156873 | $0.62 |
| YAISMEL MIRANDA PONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43945300075 | $4.88 |
| YAIZA MAGDALENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89072688776 | $4.43 |
| YAIZA MARIA MALDONADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115306621347 | $0.00 |
| YAIZA MARIA MALDONADO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83007862297 | $0.83 |
| YAJ CAMILLE PATRICIA CANADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104027103645 | $0.20 |
| YAJAIRA YANET CARREÑO BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022821936994 | $0.01 |
| YAJUVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001493615959999999 | $0.00 |
| YAJUVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28745395499 | $0.34 |
| YAJUVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029977180874 | $58.66 |
| YAK NAM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000580268729 | $0.00 |
| YAKA ALAIN DONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.32362307116 | $122.49 |
| YAKANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125254502257 | $0.00 |
| YAKANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00774891016839999 | $0.01 |
| YAKANG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085290246076 | $0.01 |
| YAKGE MAHESH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059507477876235 | $0.01 |
| YAKIR ENGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119752882309999 | $0.00 |
| YAKIR ENGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028527618723 | $0.06 |
| YAKIR ENGLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55307060731 | $0.55 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,198.31) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($3,612.50) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($3,155.45) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $1,000.00 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 18,992.0 | $18,992.00 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 4,653.0 | $4,657.65 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 5,461.0 | $5,466.41 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($10,657.47) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 11,639.878353 | $11,639.88 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($898.74) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (42.0) | ($483.42) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (30,106.0) | ($4,282.47) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,073.279555) | ($1,399.50) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($202.26) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.17986) | ($12,636.15) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (28,657.714308) | ($28,657.71) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (401.701598587) | ($4,397.23) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43117274) | ($13,155.83) |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018143326022333 | $67.41 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059497112634271 | $166.94 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.30662842629 | $156.31 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.2990840419799 | $44.75 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7259367304661 | $89.08 |
| YAKIR MATUSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 71.490672029 | $6.96 |
| YAKIRA BIENENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069663435608 | $13.59 |
| YAKIRA BIENENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60454711444 | $0.38 |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01267674) | ($391.80) |
| YAKKE GEDARA LAHIRU RANGANA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131713497291669 | $53.62 |
| YAKOTUS VERNARDE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018091031973 | $5.35 |
| YAKOV AYUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,001.21) |
| YAKOV AYUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0386) | ($1,092.57) |
| YAKOV AYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.05600685399 | $29.53 |
| YAKOV DZHURAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0417264215579999 | $0.03 |
| YAKOV DZHURAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015099842155 | $0.00 |
| YAKOV DZHURAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053881798413 | $0.00 |
| YAKOV FIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000053410335457 | $0.00 |
| YAKOV HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116648414233 | $34.52 |
| YAKOV HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014654481308 | $28.59 |
| YAKOV HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.469622331 | $17.47 |
| YAKOV HERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0829689065 | $7.20 |
| YAKOV KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447764272519999 | $137.70 |
| YAKOV KAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0828988904849999 | $167.07 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.040618114) | ($21,234.75) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.040618114 | $21,234.75 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.040618) | ($76.36) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($20,953.90) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.998679888) | ($90,083.32) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.998679888 | $90,083.32 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.998379) | ($89,738.49) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.98) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 22,829.770631 | $22,829.77 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 1.352530183 | $39,903.05 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.352530183) | ($39,903.05) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.352530183 | $39,903.05 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.352531) | ($39,893.25) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 741,329.879446 | $741,329.88 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,842.829816916) | ($7,842.83) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,842.829816916 | $7,842.83 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (625.57) | ($625.57) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750,000.0) | ($750,000.00) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 47.975436576 | $1,431,723.82 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.346502367) | ($10.35) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.346502367 | $10.35 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($150,490.00) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $150,490.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.97) | ($149,368.38) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008643019501) | ($18.09) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008643019501 | $18.09 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.0) | ($152,875.00) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.0 | $152,875.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008643) | ($18.06) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (4.89) | ($149,103.15) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.15) | ($150,143.10) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.15 | $150,143.10 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (5.1) | ($147,944.07) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (32.0) | ($965,228.41) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 32.0 | $965,228.41 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8269346033) | ($24,943.15) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8269346033 | $24,943.15 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (373.896396) | ($373.90) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (4.93) | ($149,356.88) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (5.12) | ($149,721.88) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (5.05) | ($149,151.75) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (4.95) | ($149,463.59) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003652131082) | ($106.77) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003652131082 | $106.77 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000653141732) | ($0.01) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000653141732 | $0.01 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.644497624) | ($2.64) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.644497624 | $2.64 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0001013718126) | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0001013718126 | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2.644497) | ($2.64) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (5.1) | ($149,169.90) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (5.01) | ($147,385.03) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (2.8605868) | ($83,087.76) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002454960757) | ($0.08) |
| YAKOV KANDOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002454960757 | $0.08 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001938634113) | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001938634113 | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000004067928708) | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000004067928708 | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00000004872911926) | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00000004872911926 | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01116584134926 | $391.33 |
| YAKOV KANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507922872963875 | $141.84 |
| YAKOV KANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.2524969199113 | $54.25 |
| YAKOV KANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000057351187254 | $0.00 |
| YAKOV KANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000079793353494 | $0.00 |
| YAKOV KHARITON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (74.185990722) | ($74.19) |
| YAKOV KHARITON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 74.185990722 | $74.19 |
| YAKOV KHARITON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.46) | ($12.46) |
| YAKOV KHARITON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| YAKOV KHARITON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YAKOV KHARITON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| YAKOV KHARITON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.35) | ($6.35) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11392) | ($2,394.60) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11392 | $2,394.60 |
| YAKOV KHARITON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.43713) | ($2,684.53) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.43713 | $2,684.53 |
| YAKOV KHARITON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.11392) | ($2,334.77) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | ETH | (2.43713) | ($2,723.49) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| YAKOV KHARITON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YAKOV KHARITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012221778461184 | $39.81 |
| YAKOV KHARITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02502286267619 | $55.64 |
| YAKOV KHARITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.390933602483 | $0.39 |
| YAKOV KOLYADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447548918905992 | $0.01 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,195.473379671) | ($3,120.19) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,195.473379671 | $3,120.19 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (1,195.473379671) | ($3,120.19) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,473.860317201) | ($13,041.91) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,473.860317201 | $13,041.91 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (155.253930064) | ($14,986.66) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 155.253930064 | $14,986.66 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | AAVE | (155.253930064) | ($14,955.61) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,072.608354185) | ($28,636.71) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,072.608354185 | $28,636.71 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (3,072.608354185) | ($28,636.71) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.324143222) | ($100,449.21) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.324143222 | $100,449.21 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,946.847541646) | ($27,946.85) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,946.847541646 | $27,946.85 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (27,946.847541) | ($27,946.85) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.32414322) | ($100,372.61) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (87.964457905) | ($158,000.00) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 87.964457905 | $158,000.00 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (87.964457905) | ($155,918.20) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (20,473.860317201) | ($12,177.73) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.768914828) | ($2,744.73) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.768914828 | $2,744.73 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,296.94) |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140902950357399 | $481.33 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58122274477558 | $1,381.53 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.63287899207 | $328.63 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.59105065403 | $226.08 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.9421166405029 | $86.67 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.860369356276 | $101.20 |
| YAKOV KUTSOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.2656335761756 | $160.10 |
| YAKOV NIKOLAYEVICH DANILOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001281) | ($49.96) |
| YAKOV NIKOLAYEVICH DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128110459820567 | $50.00 |
| YAKOV NIKOLAYEVICH DANILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00129255401992 | $0.00 |
| YAKOV SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000453354051 | $0.00 |
| YAKOV SHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000234176387779999 | $0.00 |
| YAKOV SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144750890365 | $0.00 |
| YAKOV SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016559896456 | $0.02 |
| YAKOV SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00084929375523 | $0.09 |
| YAKOV SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097762716822999 | $0.29 |
| YAKOV SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604447980669999 | $0.71 |
| YAKOV SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68070404663 | $2.33 |
| YAKOV SHVARTSOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031039369476 | $0.92 |
| YAKOV YEHUDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0412962 | $1,248.74 |
| YAKOV YEHUDIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177301) | ($53.12) |
| YAKOV YEHUDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03953501) | ($1,088.28) |
| YAKOV YEHUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000216893926 12261 | $0.63 |
| YAKOV ZYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017207209568 | $51.30 |
| YAKOV ZYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017747032502 | $0.00 |
| YAKOV ZYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0263511477 | $1.61 |
| YAKOV ZYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00130085004214 | $0.00 |
| YAKOV ZYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 12.294766711 | $12.29 |
| YAKOVENKO ELINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085880976578 | $0.00 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 70.0 | $70.14 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.02442154 | $83.32 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 12.72365981 | $1,044.99 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 117.6897 | $8,803.60 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 2.28096198 | $158.40 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 2.488544191 | $25.46 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 64.5203 | $661.33 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 64.49013752 | $37.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAKUB FAZILAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41796330143 | $0.22 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70391403345 | $5.69 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01902126887 | $41.51 |
| YAKUB FAZILAHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.3908322136 | $0.11 |
| YAKUB MULAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.797509431 | $1.43 |
| YAKUB SEZANAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020097581489 | $5.95 |
| YAKUB SULEIMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023230938579 | $0.05 |
| YAKUB TANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000359878200775999 | $0.01 |
| YAKUB TANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116901518682999 | $0.01 |
| YAKUP CIKRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127013047067 | $0.38 |
| YAKUP CIKRIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0636295030649999 | $127.60 |
| YAKUP KACMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028088051537 | $0.00 |
| YAKUP OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000641991954955 | $0.00 |
| YAKUP OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0078603874103 | $0.01 |
| YAKUP SEVGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027747233548 | $0.00 |
| YAKUP ULGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027295272216 | $0.00 |
| YAKUP USLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026454471607 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000285091647299999 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000333497297 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002802765523999 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002967443001 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002952756893 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002849834149 | $0.00 |
| YAKUP YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002811020142 | $0.00 |
| YAKUPOV ILYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112232952034234 | $0.01 |
| YALANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003251144938 | $0.00 |
| YALANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01657073796 | $0.02 |
| YALANI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051255011695 | $0.00 |
| YALANI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017768577304 | $0.00 |
| YALANI CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058521792184 | $0.00 |
| YALAVARTHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008710016686 | $0.00 |
| YALAVARTHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000132140425579999 | $0.00 |
| YALAVARTHI KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000390964031099999 | $0.00 |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125212) | ($49.37) |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (343.778244) | ($267.46) |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252128619 | $50.00 |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165327821785041 | $0.34 |
| YALAVARTHI VENKATA LAKSHMI CHAKRADHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5256416031 | $0.49 |
| YALCIN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018705130321 | $0.01 |
| YALE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034000423721 | $0.00 |
| YALE REISOLEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000123078407158 | $0.01 |
| YALE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010127615261 | $0.26 |
| YALE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128014580410599 | $0.22 |
| YALE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.228966294 | $18.23 |
| YALEM ALEMAYEHU HABTEMARIAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.0684 | $135.56 |
| YALEM ALEMAYEHU HABTEMARIAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0684) | ($120.31) |
| YALEM ALEMAYEHU HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27891415220409 | $0.18 |
| YALI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051639677725 | $159.21 |
| YALI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0909315137 59 | $183.53 |
| YALI WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (30,000.0) | ($20,820.00) |
| YALI WU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($721.80) |
| YALI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($705.20) |
| YALI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (1,000.0) | ($705.20) |
| YALI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,526.00) |
| YALI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (11,961.56) | ($8,435.29) |
| YALI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,000.0) | ($3,526.00) |
| YALI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012945077059 | $0.04 |
| YALI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044533411373 | $0.00 |
| YALI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6402745038 | $4.64 |
| YALI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4538280936 | $1.54 |
| YALI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 414.025402489447 | $296.57 |
| YALIN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004879883122 | $0.00 |
| YALIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013291970922 | $0.00 |
| YALIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043118891815 | $0.00 |
| YA-LING WU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.4009261 | $1,250.10 |
| YA-LING WU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12499069 | $4,953.62 |
| YA-LING WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 100.034986 | $100.03 |
| YA-LING WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,610.458237) | ($3,610.46) |
| YA-LING WU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.46414634) | ($2,977.80) |
| YA-LING WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5.716193) | ($5.72) |
| YA-LING WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001641533294) | ($3.31) |
| YA-LING WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12535467) | ($3,748.38) |
| YA-LING WU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000682) | ($1.99) |
| YA-LING WU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.01036948 | $20.39 |
| YA-LING WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01077817359) | ($21.22) |
| YA-LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000432179636571063 | $14.83 |
| YA-LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241029054216457 | $0.02 |
| YA-LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068344869285 | $18.10 |
| YA-LING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.960012892218 | $14.96 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444560767549999 | $136.70 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16585162171 | $337.01 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015741844675 | $0.02 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092445401968 | $0.06 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.4139108259999 | $53.44 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0846124095 | $7.08 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137236219239999 | $1.21 |
| YALINI VIGNESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2826992651 | $0.37 |
| YALMAR ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.872276596 | $16.87 |
| YALUN LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0202901670037869 | $0.02 |
| YAM CHING AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003143737533697 | $0.00 |
| YAM FEI LIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 5,000.0 | $10,239.27 |
| YAM FEI LIAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,326.85 |
| YAM FEI LIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 0.13 | $0.13 |
| YAM FEI LIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| YAM FEI LIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.38 | $2,509.45 |
| YAM FEI LIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 6,700.0 | $2,113.12 |
| YAM FEI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009258584224 | |
| YAM FEI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.644962095784 | $224.47 |
| YAM FEI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8103727715 | $20.00 |
| YAM FEI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.00063323918127 | $0.00 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.46392248 | $46.52 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.7066) | ($72.42) |
| YAM HUAT YAP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 72.504 | $72.42 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (72.51) | ($72.51) |
| YAM HUAT YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 0.74005 | $72.51 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002732967237) | ($0.75) |
| YAM HUAT YAP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.46611698 | $45.31 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LTC | (0.8852709202) | ($67.81) |
| YAM HUAT YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.28576898 | $18.50 |
| YAM HUAT YAP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (0.4789563638) | ($31.00) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003979856619) | ($0.75) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1541 | $225.76 |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.102232) | ($149.86) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 149.194 | $149.86 |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.99) | ($2.99) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LTC | 3.090001725 | $153.78 |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| YAM HUAT YAP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.030799 | $45.00 |
| YAM HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002353827323 | $50.00 |
| YAM HUAT YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09222328146049 | $2.81 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117941349639999 | $0.35 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005616049292 | $0.01 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024992145963 | $48.77 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.155403682 | $12.66 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6272618189999 | $13.97 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204274923449999 | $2.27 |
| YAM JERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00127169424588 | $0.40 |
| YAM JUN YAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.12 |
| YAM JUN YAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.46436056 | $1,446.18 |
| YAM JUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696763249463 | $50.36 |
| YAM JUN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060042541884 | $10.88 |
| YAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010218138218 | $0.00 |
| YAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019992339567 | $0.00 |
| YAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015041570176 | $0.00 |
| YAM TONG KEANU IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024925578671 | $0.02 |
| YAM WAI WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.206 | $62.61 |
| YAM WAI WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.104221 | $31.59 |
| YAM WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033985064324 | $0.00 |
| YAM WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025598190526 | $0.00 |
| YAM WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014737090123 | $0.01 |
| YAM WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081732717328 | $0.08 |
| YAM WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016306951227 | $0.41 |
| YAM WO CHIU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,047.75) |
| YAM WO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.581631336 | $481.80 |
| YAMA FAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053985612941 | $0.11 |
| YAMAC GECE KAHYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040093040819429 | $0.04 |
| YAMAH BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0927417250582 | $0.10 |
| YAMAL MARZOK VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044628689421 | $13.21 |
| YAMAL MARZOK VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115412443152 | $3.58 |
| YAMAL MARZOK VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22447939212 | $0.97 |
| YAMAN ALKHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005237831535 | $0.00 |
| YAMAN ŞAHINOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000694329157 | $0.02 |
| YAMAN ŞAHINOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114939395442876 | $0.00 |
| YAMANI PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81638921175 | $0.82 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002670996158) | ($80.71) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002670996158 | $80.71 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06806484533) | ($122.32) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06806484533 | $122.32 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (161.864100276) | ($102.97) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 161.864100276 | $102.97 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.160935718) | ($20.10) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.160935718 | $20.10 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.903854802) | ($20.90) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.903854802 | $20.90 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (41.639552478) | ($5.82) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 41.639552478 | $5.82 |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267099) | ($76.10) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06806484533) | ($100.11) |
| YAMBASU BREWAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.903854) | ($20.90) |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274097277714449 | $0.93 |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065658815233626 | $1.53 |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24581780799138 | $0.25 |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10650579985107 | $0.77 |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0064682033561069 | $0.06 |
| YAMBASU BREWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071667606520542 | $0.01 |
| YAMBI DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134057382103 | $3.97 |
| YAMEEN MAKDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000264220662999999 | $0.00 |
| YAMEL SUAREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOT | 332.0 | $4,588.61 |
| YAMEL SUAREZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (332.0) | ($3,034.48) |
| YAMEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192541886380999 | $57.12 |
| YAMEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0383511078839999 | $0.04 |
| YAMEL SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9143658072 | $99.07 |
| YAMELIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019280830487 | $0.57 |
| YAMELIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0698504422 | $2.43 |
| YAMELIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21153752335 | $2.35 |
| YAMELIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224745918429999 | $8.89 |
| YAMELIN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.115934646808 | $0.71 |
| YAMEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05591607265 | $0.06 |
| YAMEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044859644556999 | $0.00 |
| YAMEN SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006753921696 | $0.00 |
| YAMI YEHEZKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000579906553209999 | $1.72 |
| YAMIL ALMANZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097097803032 | $0.01 |
| YAMIL BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201839699743 | $50.83 |
| YAMIL BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1717342785 | $7.17 |
| YAMIL CARLOS MOLINA QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017764541536 | $0.05 |
| YAMIL CARLOS MOLINA QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017636711921 | $0.00 |
| YAMIL HABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048097938196 | $14.23 |
| YAMIL HABED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018653622241 | $0.00 |
| YAMIL ISNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006700373826 | $0.00 |
| YAMIL ISNALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066543077343 | $0.01 |
| YAMIL JULIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.15) |
| YAMIL JULIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.96) |
| YAMIL JULIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02836259505) | ($56.33) |
| YAMIL JULIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01118038) | ($353.62) |
| YAMIL JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096753734398789 | $3.34 |
| YAMIL JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025352467682843 | $0.62 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.201849705) | ($5.20) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.201849705 | $5.20 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01862982 | $49.97 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (0.01686214836) | ($45.20) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02616073 | $52.13 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.02476508472) | ($49.84) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 183.583925 | $183.58 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.1600301703 | $283.97 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02943626018) | ($45.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02943626018 | $45.00 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.03118532977) | ($47.77) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1061723139) | ($100.00) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.07281256285 | $68.58 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.05774922399 | $54.39 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.003280405983) | ($3.09) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003174552186) | ($2.99) |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152812858479 | $0.45 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000879006588746999 | $1.30 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010630950493216 | $0.01 |
| YAMIL KHALIL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.37442132529999 | $3.47 |
| YAMIL MATENCIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | UNI | 4.911805341 | $25.84 |
| YAMIL MATENCIO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01851241241 | $36.64 |
| YAMIL MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000124107549999999 | $0.00 |
| YAMIL MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203524753770289 | $0.14 |
| YAMIL MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008316077271 | $0.09 |
| YAMIL MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046435404258 | $0.01 |
| YAMIL MATENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.009339081599 | $0.05 |
| YAMIL MEDINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019597375762 | $0.58 |
| YAMIL MEDINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023115161137 | $0.00 |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040731608547 | $80.13 |
| YAMIL MOLINAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40288895129999 | $9.40 |
| YAMIL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062563710719 | $18.52 |
| YAMIL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238511579099999 | $0.28 |
| YAMIL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086972227121 | $0.17 |
| YAMIL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28236918234 | $2.49 |
| YAMILA ABRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| YAMILA ABRAHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| YAMILA ABRAHAM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YAMILA ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.10262832 | $216.10 |
| YAMILA BOSCO FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008061401073 | $0.00 |
| YAMILA BOSCO FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073794960654 | $0.01 |
| YAMILA DAIANA FADER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163553) | ($345.43) |
| YAMILA DAIANA FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635535368809 | $51.89 |
| YAMILA DAIANA FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251854277443993 | $0.21 |
| YAMILA DEL VALLE MAMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016026948665 | $0.01 |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001659) | ($48.58) |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 48.439 | $48.58 |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (452.35) | ($452.35) |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166068188926023 | $50.03 |
| YAMILA ELIANA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.70335379831799 | $1.70 |
| YAMILA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000233889108589999 | $0.00 |
| YAMILA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128188186748999 | $0.01 |
| YAMILA HOYOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($50.29) |
| YAMILA HOYOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 50.328 | $50.29 |
| YAMILA HOYOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| YAMILA HOYOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.328) | ($50.33) |
| YAMILA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255014243 | $50.00 |
| YAMILA HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09507760283027 | $1.63 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.27783002 | $3,618.46 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.12109992 | $4,679.34 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129143643898906 | $34.59 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077804569605 | $0.01 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014247743917422 | $23.62 |
| YAMILA MADUEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.068341535375 | $0.07 |
| YAMILA MAIRA AILEN PAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $417.46 |
| YAMILA MAIRA AILEN PAEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012218) | ($357.06) |
| YAMILA MAIRA AILEN PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172619883216578 | $51.91 |
| YAMILA MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027607371455 | $0.82 |
| YAMILA MARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00763563601519999 | $0.01 |
| YAMILA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181310836956673 | $0.00 |
| YAMILA NICOLE CHACON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($37.81) |
| YAMILA NICOLE CHACON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 37.726 | $37.81 |
| YAMILA NICOLE CHACON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (439.609243) | ($439.61) |
| YAMILA NICOLE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256849832 | $50.00 |
| YAMILA NICOLE CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06136356708948 | $1.52 |
| YAMILA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137628104421 | $0.41 |
| YAMILA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029881283199 | $0.58 |
| YAMILA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.5703481323 | $2.57 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.00121) | ($49.90) |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.849 | $49.90 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 4.527 | $10.00 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (5.18) | ($11.41) |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 11.402 | $11.41 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00011889 | $4.94 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00229794 | $95.21 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002417) | ($100.14) |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 100.25 | $100.14 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (553.078007) | ($553.08) |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121046055729638 | $50.00 |
| YAMILA SOLEDAD ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494149569584599 | $1.05 |
| YAMILA SOLEDAD SMIGUEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| YAMILA SOLEDAD SMIGUEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (401.529011) | ($401.53) |
| YAMILA SOLEDAD SMIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132641963373999 | $0.03 |
| YAMILA SOLEDAD SMIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0325793914861 | $1.03 |
| YAMILA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007842568558 | $0.00 |
| YAMILA VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040796268566 | $0.00 |
| YAMILE LUENGAS GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003941003034 | $0.00 |
| YAMILE MELISA VACA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (2.1725) | ($4.55) |
| YAMILE MELISA VACA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01176183) | ($443.55) |
| YAMILE MELISA VACA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0495) | ($402.83) |
| YAMILE MELISA VACA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001662211939) | ($4.90) |
| YAMILE MELISA VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261832184 | $50.00 |
| YAMILE MELISA VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8007311764137 | $3.79 |
| YAMILE MUGSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153084383746 | $0.00 |
| YAMILE OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088446163586 | $26.18 |
| YAMILE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032531610875 | $99.33 |
| YAMILE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.988476994 | $11.09 |
| YAMILE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009272277723 | $0.01 |
| YAMILE QUINTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078395214327 | $0.01 |
| YAMILE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018082029166 | $5.35 |
| YAMILE ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036392169826 | $7.10 |
| YAMILE VANESSA ARBOLEDA MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713439068064 | $51.38 |
| YAMILET ALMETICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000305963995789999 | $0.00 |
| YAMILETH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015401692655 | $0.00 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.82690063) | ($477.59) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.82690063 | $477.59 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.82690063) | ($479.86) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6748677912) | ($84.04) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6748677912 | $84.04 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (217.523905512) | ($183.89) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 217.523905512 | $183.89 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (43.5101488) | ($246.12) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 43.5101488 | $246.12 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (13.914856672) | ($78.20) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | UMA | 13.914856672 | $78.20 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ZRX | (217.523905512) | ($163.04) |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025083928829 | $0.07 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014815071482 | $0.03 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083133298031 | $0.07 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.325077467452 | $1.83 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007586068030702 | $1.31 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000663415939203439 | $0.09 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.113677798997841 | $0.09 |
| YAMILETH VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0078819988202581 | $0.05 |
| YAMILEX PICHARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146051051215999 | $0.43 |
| YAMILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018026497178 | $0.53 |
| YAMILL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.0477352664 | $8.05 |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344216) | ($100.00) |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344216 | $100.00 |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003309) | ($99.89) |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13289817) | ($4,000.00) |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13289817 | $4,000.00 |
| YAMILLE ANGERIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133) | ($4,027.31) |
| YAMILLE ANGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022778911902 | $71.80 |
| YAMILLE ANGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00445669576969999 | $0.00 |
| YAMILLE ANGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3828025736 | $0.38 |
| YAMIN VIJCHULATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161230770039999 | $47.90 |
| YAMIN VIJCHULATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051597013741 | $102.95 |
| YAMIN VIJCHULATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.082981432 | $2.56 |
| YAMIN VIJCHULATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9026804794 | $110.05 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027832038893 | $0.00 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020223724769 | $607.61 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000018757298802 | $0.00 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.374080148 | $58.72 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.1358406065 | $2,268.07 |
| YAMINA-SARAH CHEKROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028533948633 | $0.00 |
| YAMINE BOUDY ABOUBACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.422576324659999 | $4.70 |
| YAMINI BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000151808174519999 | $0.05 |
| YAMINI BHATNAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000305971152819999 | $0.01 |
| YAMINI LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137758211237 | $0.41 |
| YAMINI LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26534521706 | $2.95 |
| YAMINI LADHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014312922747 | $4.56 |
| YAMINI SONI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 409.878547 | $409.88 |
| YAMINI SONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001674) | ($49.99) |
| YAMINI SONI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (411.8) | ($411.80) |
| YAMINI SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167650820046496 | $50.00 |
| YAMINI SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3288590548368 | $2.33 |
| YAMINI THAYUMANAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125181297986102 | $0.00 |
| YAMINSKY PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.569761165625 | $5.46 |
| YAMIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033050423725 | $0.01 |
| YAMIR ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020418329783 | $0.00 |
| YAMIR MONROE CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018094065406 | $0.00 |
| YAMIR MONROE CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015255169218 | $0.02 |
| YAMMY TAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.215159909) | ($10,797.94) |
| YAMMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173231179099999 | $0.51 |
| YAMMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266639023648359 | $72.68 |
| YAMMY TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.471563802369999 | $5.24 |
| YAMNA CHERRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072127031223 | $0.01 |
| YAMUNA NYAICHYAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.802715629) | ($324.48) |
| YAMUNA NYAICHYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221885338674 | $52.09 |
| YAMUNA NYAICHYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.548007262266 | $3.26 |
| YAMUNA SOMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008020269485 | $0.00 |
| YAMUNA SOMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064477307241 | $0.00 |
| YAMUNA SOMARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000097475391792 | $0.00 |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0028715) | ($114.49) |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0028715 | $114.49 |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002098849619) | ($83.25) |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 20.561987206 | $60,115.80 |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001285) | ($0.51) |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001285 | $0.51 |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000252) | ($0.10) |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000252 | $0.10 |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000786144401) | ($31.24) |
| YAN ALPERIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.310447422 | $52,074.88 |
| YAN ALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006443726905526 | $168.58 |
| YAN ALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.237262915 | $100.00 |
| YAN ALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15396118305802 | $249.48 |
| YAN ALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21650913028 | $15.85 |
| YAN AYALA-LEON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.0) | ($135.61) |
| YAN AYALA-LEON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.0 | $135.61 |
| YAN AYALA-LEON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (12.0) | ($135.40) |
| YAN AYALA-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010087148537 | $0.00 |
| YAN AYALA-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067163073436 | $0.00 |
| YAN AYALA-LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98141824937 | $8.73 |
| YAN BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055217278214 | $0.01 |
| YAN BO THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24241890632 | $493.87 |
| YAN BUINEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032740218819 | $0.10 |
| YAN CHAN HO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,468.20) |
| YAN CHAN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.063843732 | $1,845.85 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012560075176 | $428.99 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 706.148817947022 | $499.84 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54551554421 | $1,297.35 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 126.228440303 | $87.62 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.11293285 | $155.34 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8353406878 | $18.00 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15559697864 | $12.86 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.798967216 | $8.59 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.344786857 | $9.35 |
| YAN CHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0044239898298 | $0.29 |
| YAN CHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047200421994 | $0.01 |
| YAN CHEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83010415145 | $0.83 |
| YAN CHEUK SUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.139552532) | ($439.21) |
| YAN CHEUK SUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (12.162671874) | ($18,586.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAN CHEUK SUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50401788) | ($14,177.52) |
| YAN CHEUK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323273493054151 | $110.83 |
| YAN CHEUK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0991740520450099 | $233.25 |
| YAN CHEUK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020683256209 | $0.00 |
| YAN CHEUK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00498438940566088 | $2.03 |
| YAN CHI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003721251178 | $114.00 |
| YAN CHOONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644940124879999 | $19.09 |
| YAN CHOONG YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9652144506299 | $38.80 |
| YAN DEGIVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (1,301.695143) | ($931.62) |
| YAN DEGIVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000496) | ($19.43) |
| YAN DEGIVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.388684) | ($151.82) |
| YAN DEGIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8207118692082 | $13.48 |
| YAN DENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72379733194 | $2.01 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179147686259999 | $53.50 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00835994290131 | $16.31 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.17391821979999 | $8.17 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08392277512999 | $0.68 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.387512506 | $10.61 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33929583099 | $3.00 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034101280642 | $0.25 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 590.012988326 | $590.01 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0060901888979 | $1.38 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40069126557 | $0.04 |
| YAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0211993421739999 | $0.04 |
| YAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003414201678 | $1.01 |
| YAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24422503739999 | $1.41 |
| YAN EE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9717058285 | $3.97 |
| YAN EN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.50814008803 | $103.93 |
| YAN ER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042854235724 | $1.27 |
| YAN ER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.036260722 | $18.04 |
| YAN ER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5898292682 | $1.63 |
| YAN FAI OTTO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552839743755 | $0.53 |
| YAN FANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055920051659 | $0.02 |
| YAN FANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031355432683 | $0.00 |
| YAN FEI LAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| YAN FEI LAI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172038) | ($49.63) |
| YAN FEI LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (503.503914) | ($503.50) |
| YAN FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172079658245167 | $50.01 |
| YAN FEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.997521397372 | $4.00 |
| YAN HAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($145.47) |
| YAN HAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161174) | ($5,875.26) |
| YAN HAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (40.9021) | ($44.17) |
| YAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2804212158137 | $27.82 |
| YAN HAN LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043194409207548 | $0.01 |
| YAN HAN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14053523108 | $285.15 |
| YAN HAU RAPHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070025635153 | $2.07 |
| YAN HAU RAPHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18172023716 | $2.02 |
| YAN HAU RAPHAEL WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00088762063704 | $1.65 |
| YAN HO BRUCE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511958550707 | $0.51 |
| YAN HO BRUCE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 91.826402403 | $91.83 |
| YAN HO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01580353103 | $0.02 |
| YAN HO SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000895321683902 | $0.00 |
| YAN HOE KOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (87.4151) | ($22.20) |
| YAN HOE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000415038950879999 | $1.23 |
| YAN HOE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992573762328099 | $1.33 |
| YAN HOE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000303599736855 | $0.00 |
| YAN HOE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000020612925661 | $0.00 |
| YAN HOE LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| YAN HOE LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($890.20) |
| YAN HOE LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (3.095115803) | ($932.90) |
| YAN HOE LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0529972) | ($1,535.99) |
| YAN HOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2450342207612 | $69.38 |
| YAN HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (178.7127) | ($309.10) |
| YAN HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.283847) | ($9,182.45) |
| YAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001040943693218 | $3.17 |
| YAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3195872245809 | $42.66 |
| YAN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079002918703 | $23.38 |
| YAN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006124433389 | $0.00 |
| YAN INN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156462566139999 | $46.41 |
| YAN INN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.067435508375 | $7.30 |
| YAN ISAYEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033981) | ($10.00) |
| YAN ISAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033981 | $10.00 |
| YAN ISAYEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033924) | ($9.83) |
| YAN ISAYEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07238134) | ($30,000.00) |
| YAN ISAYEV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07238134 | $30,000.00 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125941040978 | $398.47 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050465349775 | $0.04 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002285079288 | $0.03 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020038730486 | $0.00 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014745760105 | $0.00 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070929128447 | $0.00 |
| YAN ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00088289347322 | $0.00 |
| YAN JIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040434844526 | $0.00 |
| YAN JIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016549248839 | $0.00 |
| YAN JIE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009057386431 | $0.00 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00690522 | $278.54 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004989 | $19.65 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00556521 | $183.90 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 11.904761 | $46.00 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.021294 | $51.15 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.026483 | $54.94 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 7.547169 | $21.58 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YAN JIN CHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.016778 | $31.21 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177896469487 | $4.95 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053822048614 | $0.78 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.0788644239999 | $50.08 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10884685988999 | $0.87 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.42516818759999 | $7.89 |
| YAN JIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.51359250849999 | $4.51 |
| YAN KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17756088490499 | $1.22 |
| YAN KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087149714433 | $0.17 |
| YAN KAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0010120536171 | $0.01 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065123459974 | $0.00 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026894913375 | $0.05 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00518376901 | $0.01 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21249457711 | $0.17 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000111078713015 | $0.00 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023311298204 | $0.01 |
| YAN KAPELYUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000984292260269999 | $0.00 |
| YAN KARTAVLIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035138) | ($9.98) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,377.52) | ($4,377.52) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006570129563) | ($9.99) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.159654945) | ($4,771.58) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035128) | ($10.10) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02770372) | ($761.16) |
| YAN KARTAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030113264481234 | $10.04 |
| YAN KARTAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61819991959999 | $1.89 |
| YAN KARTAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028807144031377 | $67.04 |
| YAN KARTAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 481.855113953 | $481.86 |
| YAN KARTAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6914062198 | $41.02 |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.2984 | $2,475.11 |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.861181184) | ($1,736.28) |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009779365964) | ($29.83) |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0484 | $1,507.68 |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.537930418) | ($2,236.32) |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02258792958) | ($29.83) |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001188486013 | $50.00 |
| YAN KAY PHILEMON IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56792932995 | $10.49 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115691072575 | $0.34 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090812224389 | $0.00 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125700235068999 | $0.00 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50356484353 | $0.50 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013419183618 | $0.00 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070153031 | $0.00 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00178137389819999 | $0.00 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028340814791 | $0.01 |
| YAN KEREFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000763532742759999 | $0.00 |
| YAN KIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000819262380469999 | $0.24 |
| YAN KIN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071439237406 | $0.01 |
| YAN KING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.97529859881 | $72.45 |
| YAN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091561997527 | $2.71 |
| YAN KIT CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88872935701 | $3.16 |
| YAN KIT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.97) |
| YAN KIT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (35,958.0) | ($35,058.47) |
| YAN KIT LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 16,000.0 | $35,360.00 |
| YAN KIT LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02750533007) | ($0.06) |
| YAN KIT LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.573882661) | ($30.99) |
| YAN KIT LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.081708542) | ($18.70) |
| YAN KIT LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.508748152) | ($15.62) |
| YAN KIT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (33,387.805746547) | ($61,726.23) |
| YAN KIT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,303.28 |
| YAN KIT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,277.93 |
| YAN KIT LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (188,685.206518163) | ($123,699.22) |
| YAN KIT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.977806) | ($26,249.08) |
| YAN KIT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 16,647.422 | $26,249.08 |
| YAN KIT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.075487) | ($2,387.97) |
| YAN KIT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,503.005 | $2,387.97 |
| YAN KIT LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (46,863.645056892) | ($73,377.01) |
| YAN KIT LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.339742) | ($9,999.98) |
| YAN KIT LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9,788.392 | $9,999.98 |
| YAN KIT LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (9,948.3383) | ($8,374.88) |
| YAN KIT LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002842346641) | ($8.34) |
| YAN KIT LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (44.694) | ($33.04) |
| YAN KIT LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001465857864) | ($43.42) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BCH | (5.52555) | ($1,000.00) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,000.455 | $1,000.00 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 2,630.198 | $1,500.00 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (8,609.447) | ($5,000.00) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,010.006 | $5,000.00 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (5,070.32) | ($5,070.32) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 8,867.891 | $5,070.32 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (11,498.089) | ($6,597.61) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 5,851.8113 | $3,544.91 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (5,851.8113) | ($3,544.91) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BCH | (4.47442) | ($791.51) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 787.05 | $791.51 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (787.05) | ($787.05) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,491.756 | $787.05 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.101936) | ($2,944.42) |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 5,550.52 | $2,944.42 |
| YAN KIT LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (7,042.276) | ($3,736.19) |
| YAN KIT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.93) | ($24.93) |
| YAN KIT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (48.48) | ($31.79) |
| YAN KIT LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 31.308 | $31.79 |
| YAN KIT LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| YAN KIT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | CEL | (18.4253) | ($13.75) |
| YAN KIT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,628.182) | ($1,515.10) |
| YAN KIT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,502.178 | $1,515.10 |
| YAN KIT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,512.66) | ($1,512.66) |
| YAN KIT LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,836.633 | $1,512.66 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,525.352451 | $2,525.35 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (3,836.633) | ($1,461.64) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (90,425.291294858) | ($28,302.52) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 90,425.291294858 | $28,302.52 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (78,545.436813654) | ($23,868.76) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 78,545.436813654 | $23,868.76 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,999.0) | ($4,999.00) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 8,000.0 | $4,538.47 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,999.996) | ($4,528.63) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,489.775 | $4,528.63 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,488.0) | ($4,488.00) |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,713.165 | $4,488.00 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 16,667.0 | $5,046.37 |
| YAN KIT LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 646.5 | $356.35 |
| YAN KIT LEE | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | BTC | 0.7218590947 | $14,840.70 |
| YAN KIT LEE | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| YAN KIT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,311.98337313465 | $2,095.83 |
| YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053400297082 | $164.73 |
| YAN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21846469606 | $438.53 |
| YAN KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8195165316352 | $20.46 |
| YAN KRUKOUSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 22.43 | $420.79 |
| YAN KRUKOUSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (22.548922) | ($219.63) |
| YAN KRUKOUSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.85) |
| YAN KRUKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172350594384039 | $50.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAN KRUKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16445103424962 | $2.11 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001862475758 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004128080037 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096208744681 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004879065936 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015365205257 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020617673821 | $0.00 |
| YAN KUEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0085455470877 | $0.01 |
| YAN LAI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27909036902538 | $7.32 |
| YAN LAI LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32974844783 | $0.33 |
| YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018170111106 | $0.54 |
| YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129011614452999 | $0.25 |
| YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26618132438 | $0.21 |
| YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104388864713 | $0.08 |
| YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18475882344 | $0.63 |
| YAN LEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123665390741 | $3.66 |
| YAN LEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135381776673 | $2.64 |
| YAN LEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7058533143 | $5.83 |
| YAN LEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.26241738999 | $1.08 |
| YAN LEO GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504332823098 | $15.64 |
| YAN LEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | ETH | (4.090244426) | ($12,000.00) |
| YAN LEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| YAN LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | TAUD | 1,000.0 | $711.90 |
| YAN LEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | TAUD | 1,198.0 | $847.59 |
| YAN LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 99,800.0 | $69,550.62 |
| YAN LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (49,800.0) | ($34,267.38) |
| YAN LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TAUD | (52,198.0) | ($36,225.41) |
| YAN LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YAN LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,020.10 |
| YAN LEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,231.7432 | $1,023.24 |
| YAN LEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.973513473) | ($2.26) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.315975767) | ($11.28) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 4.090244426 | $7,343.42 |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.908230784) | ($16,014.42) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (1,738.5773) | ($967.17) |
| YAN LEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,926.64) |
| YAN LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.728) | ($141.37) |
| YAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.921947042935 | $199.04 |
| YAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057454305853 | $0.17 |
| YAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002922417433 | $0.00 |
| YAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029415087600999 | $0.00 |
| YAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010114231619599 | $0.00 |
| YAN LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007674764888 | $0.00 |
| YAN LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002994303338 | $0.00 |
| YAN LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146131634 | $1.08 |
| YAN LIANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021099380983 | $6.72 |
| YAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010211676098 | $0.01 |
| YAN LIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03461977244833 | $0.04 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014057835465451 | $50.45 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061307551513 | $0.12 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002933677014 | $0.00 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028843301472 | $0.02 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.071153950011 | $0.07 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078271110903 | $0.01 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026348194931 | $0.00 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105310945253 | $0.00 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025321689373 | $0.01 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06494862263 | $20.67 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031040034312 | $0.00 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079538813585999 | $0.00 |
| YAN LING LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00114396252178 | $0.00 |
| YAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023273043763 | $0.69 |
| YAN LING LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0115454) | ($315.21) |
| YAN LING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012391934077698 | $4.12 |
| YAN LING NIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136375811862 | $40.36 |
| YAN LING NIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26097250601 | $2.90 |
| YAN LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.0) | ($3.47) |
| YAN LIU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.0 | $3.47 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016918489998 | $50.39 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434926081929999 | $12.87 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051458791075 | $102.67 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 723.526274257 | $723.53 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 644.423966841999 | $510.90 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.12561624879999 | $45.85 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022452936073 | $0.00 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025455656909 | $1.01 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018039595899 | $0.00 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00133400763532 | $0.00 |
| YAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000129841185594999 | $0.00 |
| YAN LOK LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (703.980804) | ($703.98) |
| YAN LOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36714674620759 | $1.37 |
| YAN LOK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017053036823 | $0.01 |
| YAN LOK WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (37.0) | ($337.81) |
| YAN LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125665625413999 | $0.37 |
| YAN LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039735969455 | $0.05 |
| YAN LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097948942977 | $0.02 |
| YAN LOK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5368156840251 | $6.94 |
| YAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (290.60371) | ($2,144.66) |
| YAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (9,588.2179) | ($1,315.64) |
| YAN LONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (150.83) | ($763.20) |
| YAN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (1,476.30736299999) | ($634.38) |
| YAN LONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.543076) | ($472.92) |
| YAN LONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($198.30) |
| YAN LONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,985.16) |
| YAN LONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($9,553.74) |
| YAN LONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,838.35) |
| YAN LONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32) | ($9,464.42) |
| YAN LONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($872.45) |
| YAN LONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($8,984.56) |
| YAN LONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4) | ($9,640.68) |
| YAN LONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.5) | ($9,817.60) |
| YAN LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,875.72) |
| YAN LONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48) | ($14,121.56) |
| YAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.313047) | ($9,538.15) |
| YAN LONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.311214) | ($6,257.85) |
| YAN LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($627.87) |
| YAN LONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (140.0) | ($1,107.92) |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057490709567229 | $204.73 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13803588969279 | $15.22 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181773383514871 | $464.38 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016196756396 | $0.00 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4978036691 | $14.73 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.40335050858 | $30.01 |
| YAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094560564238609 | $3.60 |
| YAN LONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27992085641 | $0.28 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008706817005 | $0.00 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084424991494 | $0.00 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128906128718 | $0.00 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.026253639 | $15.03 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000030379224128 | $0.00 |
| YAN LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.7841055353 | $5.78 |
| YAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015749327855 | $516.60 |
| YAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.217900576965 | $107.73 |
| YAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7971278011 | $15.99 |
| YAN LUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128332190504 | $37.98 |
| YAN LUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039088541728 | $7.63 |
| YAN LUNG WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| YAN LUNG WU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.010392 | $400.00 |
| YAN LUNG WU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| YAN LUNG WU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.00156 | $60.00 |
| YAN LUNG WU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.020347 | $625.02 |
| YAN LUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638059786605 | $17.64 |
| YAN LUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022797309663 | $0.04 |
| YAN LUNG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.098794444982 | $2.10 |
| YAN LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002523697541 | $0.00 |
| YAN LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421102305999 | $0.24 |
| YAN LYSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00071501267183 | $0.00 |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,578.479363 | $6,578.48 |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,580.0) | ($4,580.00) |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,580.0 | $4,580.00 |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00104228) | ($30.00) |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00104228 | $30.00 |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23.0) | ($23.00) |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23.0 | $23.00 |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,180.0) | ($11,180.00) |
| YAN MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9014123696 | $25,910.31 |
| YAN MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05287769234) | ($100.00) |
| YAN MAK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05287769234 | $100.00 |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34454948) | ($11,000.00) |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34454948 | $11,000.00 |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.564029593) | ($5,000.00) |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.564029593 | $5,000.00 |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.616907286) | ($5,094.14) |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34559176) | ($10,996.59) |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315666) | ($100.00) |
| YAN MAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315666 | $100.00 |
| YAN MAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40221216) | ($12,000.00) |
| YAN MAK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40221216 | $12,000.00 |
| YAN MAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40536882) | ($12,099.85) |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.972944356) | ($3,000.00) |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.972944356 | $3,000.00 |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05278332) | ($1,500.00) |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05278332 | $1,500.00 |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.972944356) | ($3,013.16) |
| YAN MAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05278332) | ($1,509.80) |
| YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166765298509999 | $30.83 |
| YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583268174169999 | $129.96 |
| YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.51593527355 | $40.52 |
| YAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023646847246 | $0.02 |
| YAN MAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019410116676 | $0.00 |
| YAN MAKHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038605733423 | $0.08 |
| YAN MAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,014.267748508) | ($51,014.27) |
| YAN MAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,014.267748508 | $51,014.27 |
| YAN MAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (51,014.267748) | ($51,014.27) |
| YAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 611.7341177827 | $611.73 |
| YAN MARTIN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210272536 | $63.27 |
| YAN MARTIN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026898214929 | $0.00 |
| YAN MARTIN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054400336107 | $0.00 |
| YAN MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4639108395 | $2.46 |
| YAN MING JOCELYN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.0) | ($386.00) |
| YAN MING JOCELYN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242699143 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001227) | ($51.06) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001225) | ($50.92) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001227) | ($51.01) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001225) | ($50.79) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001225) | ($50.70) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (402.49) | ($402.49) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (402.48) | ($402.48) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (402.49) | ($402.49) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (402.48) | ($402.48) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | GUSD | (402.48) | ($402.48) |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122750620661839 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122759885423366 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122562972705525 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122573540756494 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122582519907531 | $50.00 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117051417195311 | $0.25 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118840870844335 | $0.25 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11821883377274 | $0.25 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118811908730877 | $0.25 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116143820515601 | $0.24 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.05985448569999 | $1.06 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0598612993 | $1.06 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0598602091 | $1.06 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0598553889 | $1.06 |
| YAN MING LEUNG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.059853227 | $1.06 |
| YAN MING MA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.45) | ($6,530.97) |
| YAN MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187642580739999 | $0.56 |
| YAN MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162438044244 | $41.39 |
| YAN MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009710637572 | $0.00 |
| YAN MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.947159349 | $3.95 |
| YAN MING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0118605624547 | $0.87 |
| YAN MING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005189638883 | $0.11 |
| YAN MING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.532999329415 | $3.69 |
| YAN MING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019950025702 | $0.02 |
| YAN MING SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2345162305 | $1.23 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.994041) | ($50.04) |
| YAN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAN NG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.05028 | $2,000.00 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159631977364 | $46.77 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031533743424 | $61.58 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.977736091 | $32.98 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038385212417 | $0.00 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.391307212 | $15.34 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00960149058669999 | $0.01 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15277432553 | $12.81 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030005410082 | $0.02 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092367317359 | $0.00 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.70896705159999 | $26.18 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024162554112 | $0.00 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23605529629319 | $0.17 |
| YAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2172478563405 | $0.03 |
| YAN NING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.15114433912 | $84.74 |
| YAN NING ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43764823847 | $4.86 |
| YAN NOIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130177536675 | $0.39 |
| YAN NOIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599265804669922 | $0.70 |
| YAN NOIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106032432919 | $0.00 |
| YAN NOIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026626514318 | $0.00 |
| YAN NOIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047622185905 | $0.00 |
| YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17608275636 | $357.97 |
| YAN PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.9338407151 | $70.66 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00735696 | $297.36 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115973563676599 | $26.14 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027651837913 | $53.94 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0366324735 | $5.05 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017398959944 | $1.27 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.102496219538 | $32.62 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.918623261987 | $23.54 |
| YAN PENG BRYAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045362872454 | $2.58 |
| YAN PING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4153400950501 | $0.40 |
| YAN PING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020523160479 | $4.00 |
| YAN PING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028960377173 | $56.57 |
| YAN PING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65784257791 | $5.81 |
| YAN PING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.06265607763 | $6.54 |
| YAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019570301447 | $0.01 |
| YAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000673320981281779 | $0.00 |
| YAN PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045106204184 | $0.01 |
| YAN QI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02196918516883 | $0.02 |
| YAN QIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008157618918 | $0.00 |
| YAN QIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014650121512999 | $0.00 |
| YAN QIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0748030841329999 | $0.05 |
| YAN QIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16782964785 | $0.13 |
| YAN QIANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29033567112 | $2.56 |
| YAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520957368483672 | $0.06 |
| YAN RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.186573249 | $187.19 |
| YAN RU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222924079322475 | $50.19 |
| YAN RU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013358543847 | $0.00 |
| YAN RU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046753107455 | $0.01 |
| YAN RU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71462058739999 | $1.08 |
| YAN RU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.16339288041 | $52.00 |
| YAN RU YUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045527714825 | $0.00 |
| YAN SANG JOHNSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053895430073 | $1.60 |
| YAN SANG JOHNSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018982573312 | $0.02 |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005113057127) | ($2.08) |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006506688876) | ($2.50) |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 25,033.522289 | $7.82 |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.850214 | $1,741.09 |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,229.7 | $1,229.70 |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00105408 | $30.55 |
| YAN SHEN JASON YIP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007073001793) | ($2.08) |
| YAN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014218186833 | $0.00 |
| YAN SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005103235697 | $0.00 |
| YAN SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042499510701 | $0.00 |
| YAN SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019062201074 | $0.00 |
| YAN SOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072680315739 | $0.00 |
| YAN ST-PIERRE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014695734487 | $0.00 |
| YAN ST-PIERRE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007410106382 | $0.00 |
| YAN ST-PIERRE DESROSIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175317084909999 | $0.00 |
| YAN TA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114192647990999 | $0.34 |
| YAN TA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13581686888 | $0.16 |
| YAN TA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5954301552 | $4.77 |
| YAN TA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73820452019 | $8.20 |
| YAN TA ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.254072156859999 | $10.05 |
| YAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 999,999.0 | $999,999.00 |
| YAN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 819,245.190522 | $819,245.19 |
| YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202,561.67488937 | $176,872.95 |
| YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190037657613 | $0.23 |
| YAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024536896743 | $0.06 |
| YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0231055816779999 | $697.01 |
| YAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.666334197859999 | $1,339.52 |
| YAN TING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19397135537 | $0.19 |
| YAN TING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.666532393 | $46.67 |
| YAN TING TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (64.3) | ($132.46) |
| YAN TING TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (68.7) | ($141.86) |
| YAN TING TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (57.1) | ($119.91) |
| YAN TING TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (52.9) | ($94.89) |
| YAN TING TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (101.6) | ($79.30) |
| YAN TING TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (68.0) | ($54.07) |
| YAN TING TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (474.136967) | ($21,982.78) |
| YAN TING TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.64) |
| YAN TING TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.015405) | ($32,090.38) |
| YAN TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 451.64609968246 | $674.13 |
| YAN TING THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014007244088 | $0.00 |
| YAN TING THIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103237941624 | $0.01 |
| YAN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039135963159 | $0.00 |
| YAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180094342669999 | $0.53 |
| YAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014590955947 | $2.85 |
| YAN TKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7631914025 | $2.99 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.7) | ($11,251.79) |
| YAN TO DARREN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (25.31794) | ($250.60) |
| YAN TO DARREN LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 233.785 | $250.60 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (574.3197) | ($4,392.18) |
| YAN TO DARREN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.215468) | ($5,895.49) |
| YAN TO DARREN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 4.053092 | $5,895.49 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.246937973) | ($6,167.19) |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016927606493116 | $57.22 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223278039923987 | $62.46 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56635701557 | $2.57 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.862445102499 | $111.80 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545739999 | $0.48 |
| YAN TO DARREN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13480078097212 | $9.76 |
| YAN TSZ HAZEL KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.92406360807 | $42.65 |
| YAN TSZ HAZEL KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008375134143 | $16.34 |
| YAN VAYNRUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8050763795 | $50.06 |
| YAN VUILLÈME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171662339369999 | $0.51 |
| YAN VUILLÈME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073620518051 | $0.00 |
| YAN VUILLÈME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007944720652 | $0.00 |
| YAN WA AU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,000.0) | ($9,000.00) |
| YAN WA AU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YAN WA AU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YAN WA AU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YAN WA AU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YAN WA AU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,694.390787) | ($13,694.39) |
| YAN WA AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.40674631941 | $523.92 |
| YAN WA LIU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.86138179) | ($34,284.88) |
| YAN WA LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (28.30011189) | ($79,573.94) |
| YAN WA LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (26,870.522237) | ($26,870.52) |
| YAN WA LIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02835453509) | ($79.59) |
| YAN WA LIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (35.44842) | ($35.45) |
| YAN WA LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7.73555) | ($7.74) |
| YAN WA LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004676523979) | ($11.46) |
| YAN WA LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10127027) | ($3,200.04) |
| YAN WA LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009421) | ($2.86) |
| YAN WA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022659058875659 | $89.91 |
| YAN WA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000046907143949 | $0.00 |
| YAN WA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089101425669673 | $265.31 |
| YAN WA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.945497877874 | $113.95 |
| YAN WAH FIONA LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008145) | ($22.36) |
| YAN WAH FIONA LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (25.789) | ($9.90) |
| YAN WAH FIONA LIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006831 | $9.90 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004608901083) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004608901083) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004551112281) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004551112281) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001865815109) | ($0.05) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9335430564 | $1,749.95 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9651967589 | $1,805.11 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,957.50) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6481005) | ($3,200.68) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06678858) | ($1,906.67) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,516.112135 | $7,516.11 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.78512854 | $3,405.48 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9568920147 | $1,825.46 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9589681503 | $1,828.04 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.004490071 | $1,913.46 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.705478776) | ($9,011.65) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,221.852304 | $8,221.85 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.54) | ($2.54) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,050.0) | ($3,050.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.4058559523 | $6,646.73 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.557514583 | $10,893.95 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06902838169 | $1,993.13 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06721072589 | $1,934.28 |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15623911) | ($4,582.84) |
| YAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,050.54) |
| YAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,356.79) |
| YAN WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.963374106) | ($7,830.32) |
| YAN WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.39453927) | ($42,371.32) |
| YAN WANG | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.39453927 | $42,371.32 |
| YAN WANG | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000628) | ($19.95) |
| YAN WANG | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.39391127) | ($44,252.11) |
| YAN WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YAN WANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| YAN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| YAN WANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| YAN WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YAN WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.9851896 | $4,370.26 |
| YAN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (2.786166277) | ($3,689.72) |
| YAN WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003369132725) | ($3.34) |
| YAN WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06062441635) | ($60.10) |
| YAN WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.017444746) | ($2,000.00) |
| YAN WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.51597645 | $2,494.22 |
| YAN WANG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YAN WANG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YAN WANG | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.58) | ($11.58) |
| YAN WANG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| YAN WANG | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071210413221 | $243.94 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001011102962229 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001519909569 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005400884424735 | $20.33 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015618685891 | $0.03 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018685782156708 | $46.80 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.414500236171 | $7.41 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064687807959999 | $0.01 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055301041924 | $0.01 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9807532664 | $5.98 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000087372732281 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042967165281 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 35.605772651 | $120.45 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015508021959 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132751298704 | $1.46 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000032878719442 | $0.00 |
| YAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00011466198204199 | $0.00 |
| YAN WEN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1,682.27396639 | $2,383.41 |
| YAN WEN TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 14.1795 | $256.79 |
| YAN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012982303240472 | $50.51 |
| YAN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7517647213299 | $19.03 |
| YAN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.270976000047 | $2.74 |
| YAN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34888853529 | $23.01 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.946872047) | ($21,650.00) |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.056282) | ($70.06) |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27313787) | ($8,051.97) |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005576594061) | ($9.16) |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022673) | ($6.59) |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011447288754165 3 | $43.01 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072853644881999 | $0.00 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385891356455309 | $108.56 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041947064316 | $0.00 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.43787272100164 | $0.44 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029080394254999 | $0.01 |
| YAN WING GABRIEL CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00102837814329 | $0.00 |
| YAN WING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41927223802 9 | $2.20 |
| YAN WING STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021606721447 | $42.16 |
| YAN WING STEPHANIE CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043936102263 | $2.63 |
| YAN WON LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016342339801 | $0.05 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093249463578 | $0.00 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097345281697999 9 | $0.02 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112184484729 | $0.01 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023766857274 | $0.00 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140414954279 | $0.00 |
| YAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020386900353 | $0.01 |
| YAN XIN LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0661852644 | $4.07 |
| YAN XIN LUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83049339768 | $0.83 |
| YAN XIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011057908641 | $3.27 |
| YAN XIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075160501937 | $0.00 |
| YAN XIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5905482624 | $2.25 |
| YAN XIU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.31628569426049 | $5.08 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9,579.0 | $9,579.00 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| YAN YAN CANDY NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 10.0 | $7.75 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.055338753) | ($23,560.03) |
| YAN YAN CANDY NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (60,128.613251) | ($60,128.61) |
| YAN YAN CANDY NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 5,298.0 | $5,298.00 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,385.923816) | ($5,385.92) |
| YAN YAN CANDY NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27494366) | ($7,554.08) |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020006592225388 | $68.07 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071304156531 | $0.08 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05184911616947 | $144.00 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 379.65310949736 | $379.65 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108501929383 | $0.01 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0571551970549999 | $4.18 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.6884467647 | $5.11 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057627552085 | $6.33 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00332404847599999 | $6.19 |
| YAN YAN CANDY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.02556708297 | $0.00 |
| YAN YAN CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | THKD | (105,560.541631601) | ($13,448.41) |
| YAN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 771.45004577412 | $98.31 |
| YAN YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025215014313 | $0.75 |
| YAN YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357073192960749 | $0.04 |
| YAN YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031239270665 | $6.10 |
| YAN YAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 819.244015251999 | $104.40 |
| YAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018659953422 | $0.55 |
| YAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062634737749 | $0.01 |
| YAN YI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017984522878 | $0.53 |
| YAN YI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019612456292 | $38.27 |
| YAN YI SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.276585458 | $36.28 |
| YAN YI TSANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026246467) | ($1,905.64) |
| YAN YI TSANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.70807) | ($263.71) |
| YAN YI TSANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018857) | ($57.57) |
| YAN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018944773474323 | $0.64 |
| YAN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02064073516 | $0.02 |
| YAN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093383263206928 | $22.04 |
| YAN YI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0383248037921 | $3.04 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058234832984 | $0.02 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027747621629999 | $0.00 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009807705016 | $0.02 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041168055397 | $0.00 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029356674041 | $0.00 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080755788195 | $0.01 |
| YAN YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009030042576 | $0.00 |
| YAN YIN KWOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,080.572680254) | ($1,780.18) |
| YAN YIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015790327059451 | $50.41 |
| YAN YIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.044184182496 | $14.42 |
| YAN YING LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,012.74 | $1,012.74 |
| YAN YING LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 6.71665148 | $441.12 |
| YAN YING LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (7.73141399) | ($494.62) |
| YAN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020961602351 | $0.69 |
| YAN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9841220948676 | $18.50 |
| YAN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.531989428 | $24.53 |
| YAN YING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023737078719 | $0.19 |
| YAN YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081705386001 | $0.00 |
| YAN YU LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.785449815509999 | $0.62 |
| YAN YUE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175885911049999 | $0.52 |
| YAN YUE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4494173353 | $7.45 |
| YAN YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050405046773 | $1.49 |
| YAN YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015658175679 | $0.00 |
| YAN YUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2.02617897939 | $0.26 |
| YAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.00296177 | $7.13 |
| YAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.002961) | ($7.12) |
| YAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 7.131 | $7.12 |
| YAN ZHANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YAN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YAN ZHANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,004.631) | ($1,004.63) |
| YAN ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YAN ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YAN ZHANG | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125606444583 | $3.72 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160469268901 | $0.05 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053148950752 | $163.94 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149318358836 | $0.00 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00097988675715 | $0.00 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290293987519999 | $56.72 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000154310784599999 | $0.03 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018009577392 | $0.02 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002739312623 | $0.00 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82040827615 | $7.24 |
| YAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102607109928 | $0.00 |
| YAN ZHANG SOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.95) |
| YAN ZHANG SOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05855742) | ($1,759.30) |
| YAN ZHANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.672) | ($2.47) |
| YAN ZHANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.455 | $2.47 |
| YAN ZHANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.131066) | ($232.00) |
| YAN ZHANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 230.832 | $232.00 |
| YAN ZHANG SOH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (433.287) | ($433.29) |
| YAN ZHANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064318911761572 | $23.47 |
| YAN ZHANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3252825697857 | $2.51 |
| YAN ZHANG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001222431080295 | $2.87 |
| YAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021359621659 | $0.01 |
| YAN ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013156305115 | $0.00 |
| YAN ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108371790477999 | $0.01 |
| YAN ZHI, ISAAC LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07575060297999 | $6.81 |
| YAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118692539516 | $2.32 |
| YAN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042020541693 | $12.44 |
| YANA AGOYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017263592625 | $0.00 |
| YANA AGOYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110773763864 | $0.00 |
| YANA AGOYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084242488622 | $0.00 |
| YANA AKHMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| YANA AKHMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000594191276 | $0.00 |
| YANA AKHMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6722143435 | $0.39 |
| YANA AKHMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.38954649968 | $9.14 |
| YANA BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000183769782189999 | $0.00 |
| YANA BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134516927 | $0.24 |
| YANA BOGAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011567078966 | $0.85 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056966741427 | $175.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.401898031 | $42.44 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204102607239999 | $415.38 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.108913852 | $347.11 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92028035819999 | $3.90 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7950105187 | $16.38 |
| YANA BORODIANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.124324608585 | $7.43 |
| YANA DIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107931114888911 | $0.01 |
| YANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6753339502073 | $0.65 |
| YANA DVORSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $401.51 |
| YANA DVORSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $401.51 |
| YANA DVORSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0262) | ($837.38) |
| YANA DVORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005332195913292 | $0.16 |
| YANA HERASYMENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YANA HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318141778 | |
| YANA HERASYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16784493533 | $2.17 |
| YANA IVANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (156.0) | ($156.00) |
| YANA IVANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| YANA IVANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($48.94) |
| YANA IVANOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.733858) | ($93.73) |
| YANA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123307219822364 | $50.01 |
| YANA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1958574198168 | $1.20 |
| YANA KHASSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075442128431 | $2.23 |
| YANA KHASSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 715.549246702999 | $715.55 |
| YANA KHASSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3824804899 | $3.38 |
| YANA KRAMORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005020703545 | $0.00 |
| YANA KRAMORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016965220156 | $0.02 |
| YANA KULIKOVSKA ARTEMISHYNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 401.9132 | $401.91 |
| YANA KULIKOVSKA ARTEMISHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772097463312 | $150.20 |
| YANA KULIKOVSKA ARTEMISHYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7936119082 | $2.79 |
| YANA KULKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| YANA KULKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001368) | ($49.09) |
| YANA KULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136936203007186 | $50.01 |
| YANA KULKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2705200678966 | $2.27 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.192578) | ($6,916.61) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 6,889.524 | $6,916.61 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (6.75025) | ($18,083.36) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 17,993.71 | $18,083.36 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (9.810582) | ($25,000.00) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24,838.301 | $25,000.00 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (9.984461) | ($25,000.00) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 24,818.846 | $25,000.00 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (17,993.71) | ($13,798.97) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.4538014 | $13,798.97 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.362099) | ($11,201.02) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 11,116.984 | $11,201.02 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (11.189737) | ($24,768.43) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,005.432 | $24,768.43 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.104617) | ($231.57) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 234.278 | $231.57 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09186818) | ($2,741.42) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (93,336.962654) | ($93,336.96) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.94677243) | ($2,962.99) |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007976819885412 | $30.35 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162419789360885 | $454.48 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.1206063013 | $590.12 |
| YANA LAOSOOKSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 16.27803493763 | $1.63 |
| YANA MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018060215904 | $0.01 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 0.02 | $1.59 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.38153819 | $507.20 |
| YANA NOVAKOVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,597.93 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001067840759295 | $27.56 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033416602257 | $0.00 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088274498155 | $0.00 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002096095616 | $0.00 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068523080498 | $2.25 |
| YANA NOVAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.801034342 | $2.80 |
| YANA RENDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01688702) | ($505.00) |
| YANA RENDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01688702 | $505.00 |
| YANA RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171317755902999 | $5.77 |
| YANA RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036331571702 | $0.40 |
| YANA SHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118662856348 | $0.35 |
| YANA SHANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029594978901 | $0.26 |
| YANA TETERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001228410682 | $50.00 |
| YANA VERDEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005293695111 | $0.00 |
| YANA VERDEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103277683692 5 | $0.01 |
| YANA VERDEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00474442122159999 | $0.00 |
| YANA YELISIEIEVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $402.97 |
| YANA YELISIEIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026709061451 | $51.99 |
| YANAIKA DE SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229763454 | $6.80 |
| YANAIKA DE SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.964585667999 | $103.96 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068673207684 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029884010509 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019485429886 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00766635370819999 | $0.01 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026703205712 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068679399981 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000047372395966 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024067052837999 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118999690572999 | $0.00 |
| YANAKI KOLAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007384900023 | $0.00 |
| YANAN LU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01382142 | $433.32 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172485395462 | $316.01 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029030967768 | $56.72 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 453.488534440999 | $453.49 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0299401423389999 | $0.26 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040737572149 | $4.47 |
| YANAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9618888727 | $1.96 |
| YANBIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040664207333 | $12.04 |
| YANCHUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117614655088 | $0.02 |
| YANCHYK LIUDMYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011440318441 | $0.00 |
| YANCHYK LIUDMYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411790531 | $0.24 |
| YANCHYK LIUDMYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059195459493 | $0.01 |
| YANCHYK LIUDMYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076955081396 | $0.01 |
| YANCY ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157190220049999 | $46.64 |
| YANCY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003692706264 | $10.94 |
| YANCY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203958972099999 | $0.40 |
| YANCY PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20154472877 | $0.13 |
| YANDEH TOURAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037952860995 | $0.74 |
| YANDI NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113186544079999 | $0.00 |
| YANDI NOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119644299955 | $0.00 |
| YANDONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143439650763999 | $0.42 |
| YANDONG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028390861276 | $0.00 |
| YANDRIET LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122099257881 | $0.36 |
| YANDRIET LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03305402762 | $0.82 |
| YANDRIET LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7629661115 | $2.72 |
| YANDY ESTRADA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,039.262441003) | ($1,039.26) |
| YANDY ESTRADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,039.262441003 | $1,039.26 |
| YANDY ESTRADA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.26) | ($1,039.26) |
| YANDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065670538944 | $1.94 |
| YANDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019592562077 | $0.38 |
| YANDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.814039993618 | $6.81 |
| YANDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084152083209 | $0.00 |
| YANDY ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029161291521 | $0.08 |
| YANEIBIS LOPEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001114679869 | $0.00 |
| YANEIBIS LOPEZ ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1362275892 | $1.97 |
| YANEL BUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015962989124 | $0.00 |
| YANEL BUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0147762531549999 | $0.01 |
| YANELA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033553492344 | $9.93 |
| YANELIS CARRILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 73.482217295 | $1,323.11 |
| YANELIS CARRILLO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 34.2 | $511.22 |
| YANELIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685014314 | $50.00 |
| YANELIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226747318749999 | $2.52 |
| YANELLI VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122039811062 | $0.00 |
| YANELLI VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015993836515 | $0.01 |
| YANELY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107824526443 | $0.32 |
| YANELY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090281058385 | $0.01 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171833765019999 | $51.22 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118068890676 | $23.04 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94381443603 | $0.75 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26083238815 | $2.90 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044475337471 | $0.33 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.14948323535999 | $0.17 |
| YANELY OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132863142597 | $5.26 |
| YANER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045680453893 | $1.35 |
| YANER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008725382814 | $0.00 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 235.8691 | $517.93 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00437599 | $181.03 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019096668811 | $57.19 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0163218703 | $7.97 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063181734472 | $126.68 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.566142501 | $37.57 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.094276402 | $23.07 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4297106812 | $15.89 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0943940198999999 | $0.83 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048461313882 | $0.00 |
| YANESSA MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545443197 | $0.36 |
| YANET CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033084484997 | $0.98 |
| YANET CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137433755707999 | $26.82 |
| YANET CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82011913409 | $0.51 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6502293236) | ($19,222.16) |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6502293236 | $19,222.16 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65022932) | ($19,630.23) |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002657637917272 | $98.68 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014559211906 | $28.41 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.919999519 | $59.39 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043899402357 | $0.39 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25833605962 | $0.88 |
| YANET JIMENEZ PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0196373057 | $0.97 |
| YANET KORZENIAK ZALCBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017556675679 | $0.52 |
| YANET KORZENIAK ZALCBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.172988196 | $123.17 |
| YANFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029879225707 | $0.00 |
| YANFENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.406087167 | $430.41 |
| YANFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020616348433 | $0.61 |
| YANFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8381150169 | $2.84 |
| YANFENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8217191 | $20.47 |
| YANG BAI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 1,233.3 | $1,029.45 |
| YANG BAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 0.4 | $0.42 |
| YANG BAI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 159.49673 | $53.91 |
| YANG BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175543945 | $50.00 |
| YANG CAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0067281) | ($262.34) |
| YANG CAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (430.564225) | ($430.56) |
| YANG CAO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10217635) | ($3,000.00) |
| YANG CAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10217635 | $3,000.00 |
| YANG CAO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102176) | ($3,008.47) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.0) | ($133.37) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.0 | $133.37 |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.6) | ($218.64) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.6 | $218.64 |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.5) | ($86.89) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.5 | $86.89 |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (523.0) | ($321.65) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 523.0 | $321.65 |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05528959) | ($1,640.00) |
| YANG CAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05528959 | $1,640.00 |
| YANG CAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (23.0) | ($182.38) |
| YANG CAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (520.0) | ($277.72) |
| YANG CAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055) | ($1,549.13) |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00489461702687111 | $100.46 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010745805779909 | $37.68 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071981566535 | $0.01 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02630956638 | $0.03 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8388450720139 | $0.84 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5487505827718 | $1.07 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.342589452563 | $5.81 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3686779921199 | $4.71 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000250153941579999 | $0.00 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00483758963871999 | $0.40 |
| YANG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7885187854 | $9.53 |
| YANG CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (260.226) | ($533,174.45) |
| YANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANG CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,349.475369) | ($12,349.48) |
| YANG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (323.618) | ($216.59) |
| YANG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 216.37 | $216.59 |
| YANG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17665) | ($316.58) |
| YANG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,898.978474) | ($26,898.98) |
| YANG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (31.65099231) | ($1,483.80) |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030698984442 | $9.07 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426281058969999 | $1.26 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.242049322114 | $240.46 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.900927172868309 | $2,491.26 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123191982033 | $0.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.57771140398 | $89.58 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.97306587559 | $214.97 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.917014675 | $24.44 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.318191526269999 | $0.32 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0933723344319999 | $0.09 |
| YANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0838850906789169 | $7.43 |
| YANG CHENG-YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11076954399222 | $1.11 |
| YANG CHING KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265561835345 | $7.86 |
| YANG CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042622556237 | $0.00 |
| YANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034425950687 | $105.26 |
| YANG DE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6500335949999 | $21.13 |
| YANG DU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| YANG DU | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| YANG DU | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YANG DU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,500.0) | ($9,500.00) |
| YANG DU | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 9,500.0 | $9,500.00 |
| YANG DU | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| YANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470434125689999 | $13.92 |
| YANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036535342234 | $72.09 |
| YANG DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.924821066 | $283.92 |
| YANG EFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182579533969999 | $0.54 |
| YANG EFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242909501449999 | $4.74 |
| YANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010122199513 | $0.00 |
| YANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000641316558949999 | $0.01 |
| YANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000282320269937 | $0.00 |
| YANG HEA KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126768753334 | $0.38 |
| YANG HEA KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046337454829 | $0.01 |
| YANG HEA KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000125147182983 | $0.00 |
| YANG HEA KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038861861773 | $0.00 |
| YANG HEA KWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000047814866999999 | $0.00 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266869225562 | $7.90 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126232168978 | $0.37 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003028870382 | $0.00 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 582.874004809 | $582.87 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072990269035 | $0.06 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0099992626763 | $0.11 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010921656437 | $0.00 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000021498340723 | $0.00 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00118849332141 | $0.00 |
| YANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041203610922 | $0.00 |
| YANG JAEWON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,656.0) | ($7,656.00) |
| YANG JAEWON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,000.0) | ($35,000.00) |
| YANG JAEWON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,627.458766 | $26,627.46 |
| YANG JAEWON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66,918.231074) | ($66,918.23) |
| YANG JAEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032229624035 | $0.10 |
| YANG JAEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.571660450999 | $292.33 |
| YANG JAEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118099979996999 | $239.19 |
| YANG JAEWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 848.69469992709 | $848.69 |
| YANG JIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006140016859) | ($1.91) |
| YANG JIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.126987 | $5,255.99 |
| YANG JIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.276086) | ($25.28) |
| YANG JIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00250443 | $100.74 |
| YANG JIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,992.43 |
| YANG JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12906344) | ($3,523.95) |
| YANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172306844 | $50.00 |
| YANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225119502647062 | $82.80 |
| YANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001042341278871 | $0.00 |
| YANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05678790613963 | $0.06 |
| YANG JIN RONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04806368) | ($2.59) |
| YANG JIN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012294747719109 | $0.02 |
| YANG JIN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001226118359604 | $0.00 |
| YANG JIN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000032625187607 | $0.00 |
| YANG JIN, BENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042079474165 | $0.00 |
| YANG JIN, BENNETH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086562918722 | $0.00 |
| YANG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055255272539 | $0.02 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($622.67) |
| YANG JUNG-A | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.27) |
| YANG JUNG-A | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,695.63) |
| YANG JUNG-A | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($578.12) |
| YANG JUNG-A | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($586.62) |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47341518225 | $959.34 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.333657497 | $29.60 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1730247721 | $28.01 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066299718926 | $4.85 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.1954597739999 | $37.84 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3432245674 | $8.27 |
| YANG JUNG-A | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026911369465 | $0.02 |
| YANG KAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160641141363079 | $50.41 |
| YANG KAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.987120763 | $36.99 |
| YANG KAY JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.903037601999 | $9.01 |
| YANG KAY JUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124970683640999 | $3.98 |
| YANG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090626523326 | $2.68 |
| YANG KWAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049010514788 | $150.97 |
| YANG KWAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042814397085 | $84.96 |
| YANG KWAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38181088533 | $0.38 |
| YANG KWAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18314792326 | $1.62 |
| YANG LI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.99916 | $3,047.44 |
| YANG LI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.999286 | $2,064.25 |
| YANG LI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.892144407) | ($54,554.90) |
| YANG LI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.892144407 | $54,554.90 |
| YANG LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009724224379) | ($29.83) |
| YANG LI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009724224379 | $29.83 |
| YANG LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000652) | ($19.99) |
| YANG LI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.89246482) | ($58,079.22) |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102740407624 | $30.41 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734934467331131 | $260.40 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031216407735 | $6.09 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074632344698 | $0.00 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0577367238409999 | $115.20 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.783328736 | $17.78 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093082195874 | $0.01 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066258592859 | $0.04 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017131899029 | $0.01 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24004188148 | $0.04 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138916433767 | $0.31 |
| YANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0018551898733 | $0.12 |
| YANG LI CHIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006937487509 | $0.00 |
| YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056098705485 | $0.04 |
| YANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020178528447 | $0.00 |
| YANG LIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166507876229999 | $0.49 |
| YANG LIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072843123137 | $0.07 |
| YANG LIN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076795654384 | $0.08 |
| YANG LINFENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1.33 | $1.33 |
| YANG LINFENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 0.095 | $4.08 |
| YANG LINFENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 8.6743 | $371.88 |
| YANG LINFENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| YANG LINFENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,997.87 | $19,997.87 |
| YANG LINFENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 2.0514 | $75.41 |
| YANG LINFENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| YANG LINFENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 19,380.7 | $19,380.70 |
| YANG LINFENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (385.15) | ($385.15) |
| YANG LINFENG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YANG LINFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.018571533 | $307.02 |
| YANG LINFENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0805850697259999 | $1.83 |
| YANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071552955649 | $2.12 |
| YANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000590254944429999 | $1.15 |
| YANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4589170348 | $8.46 |
| YANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30126884929 | $0.19 |
| YANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18162285305 | $0.18 |
| YANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485715767299999 | $14.38 |
| YANG LUO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002884046865) | ($11.57) |
| YANG LUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004060456426) | ($12.17) |
| YANG LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005477379561) | ($11.67) |
| YANG LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02079088436) | ($420.35) |
| YANG LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005772084281) | ($11.67) |
| YANG LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6924522703) | ($14,000.00) |
| YANG LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8621485975 | $17,430.92 |
| YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028447232284 | $84.13 |
| YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050946723354 | $0.10 |
| YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067521409144 | $0.07 |
| YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024850027575 | $0.02 |
| YANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675533941281609 | $0.01 |
| YANG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2383945684734 | $1.25 |
| YANG NICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2908446256 | $64.37 |
| YANG PAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001289 | $50.31 |
| YANG PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5137826766 | $9.51 |
| YANG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016702114744 | $4.94 |
| YANG SHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.940239) | ($378.55) |
| YANG SHI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($397.87) |
| YANG SHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($11,505.50) |
| YANG SHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (39.139427) | ($14,989.24) |
| YANG SHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 222.5932 | $222.59 |
| YANG SHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 479.781 | $16,566.84 |
| YANG SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3,035.377 | $2,712.31 |
| YANG SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2,797.735 | $3,245.37 |
| YANG SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 4,296.544 | $665.65 |
| YANG SHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,623.625534) | ($1.03) |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026263754433 | $79.68 |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034379824701 | $67.68 |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.619394548 | $95.62 |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2884429668 | $5.29 |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.30482123019603 | $123.93 |
| YANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.1974297958234 | $1.02 |
| YANG SONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.804205) | ($20.97) |
| YANG SONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($20.02) |
| YANG SONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011409) | ($20.02) |
| YANG SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02875853) | ($791.78) |
| YANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031330490455293 | $10.44 |
| YANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020231472826 | $0.00 |
| YANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232881097109999 | $45.45 |
| YANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010941523855 | $0.00 |
| YANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6511597074 | $7.71 |
| YANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021123624887 | $635.52 |
| YANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169415812759999 | $50.47 |
| YANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321116594249999 | $63.03 |
| YANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.3393394612 | $76.91 |
| YANG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.44567620182 | $27.89 |
| YANG TAE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071189454118 | $0.21 |
| YANG TING CYNTHIA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018296296927 | $0.07 |
| YANG TING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (2.718979959) | ($819.39) |
| YANG TING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14261329) | ($2,341.04) |
| YANG TING TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25053476) | ($7,535.58) |
| YANG TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118628632210019 | $43.64 |
| YANG TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006909925113406 | $18.28 |
| YANG TING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016759753520662 | $6.37 |
| YANG TOM QIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YANG TOM QIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| YANG TOM QIAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01251512 | $480.66 |
| YANG TOM QIAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00046765 | $17.93 |
| YANG TOM QIAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01518037 | $574.11 |
| YANG TOM QIAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2659087424) | ($0.40) |
| YANG TOM QIAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0090445 | $266.04 |
| YANG TOM QIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.011985 | $369.00 |
| YANG TOM QIAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.055) | ($1,641.81) |
| YANG TOM QIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7250196216) | ($0.32) |
| YANG TOM QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119915294470629 | $4.28 |
| YANG TOM QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4615727668557 | $0.56 |
| YANG TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067884060015 | $20.09 |
| YANG TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00644425644279999 | $0.02 |
| YANG WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (38,501.063755061) | ($38,501.06) |
| YANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 38,501.063755061 | $38,501.06 |
| YANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| YANG WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (38,451.06) | ($38,451.06) |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5147743244683 | $0.49 |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116371233029999 | $0.09 |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037217926396 | $0.00 |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0534275981919999 | $0.05 |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 241.44615687976 | $241.45 |
| YANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.44585029657 | $0.45 |
| YANG WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.133330399) | ($5,030.95) |
| YANG WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.133330399 | $5,030.95 |
| YANG WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.83807107) | ($90,000.00) |
| YANG WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.83807107 | $90,000.00 |
| YANG WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.133330399) | ($4,316.69) |
| YANG WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.83807107) | ($83,212.24) |
| YANG WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (250.672808447) | ($623.41) |
| YANG WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 250.672808447 | $623.41 |
| YANG WEI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (106.759161557) | ($131.20) |
| YANG WEI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 106.759161557 | $131.20 |
| YANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098464797365 | $343.56 |
| YANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105624742837459 | $29.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.480685155003 | $18.61 |
| YANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6080463842216 | $1.16 |
| YANG WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096862125079 | $0.01 |
| YANG XIAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.71107467436 | $24.18 |
| YANG XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00295051 | $121.59 |
| YANG XIONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0009190983893) | $0.00 |
| YANG XIONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0009190983893 | $0.00 |
| YANG XIONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000121250287) | $0.00 |
| YANG XIONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000121250287 | $0.00 |
| YANG XIONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13648017 | $5,036.43 |
| YANG XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06808335801) | ($1,839.34) |
| YANG XIONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002015967212) | ($62.01) |
| YANG XIONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005234894796) | ($1.55) |
| YANG XIONG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.49) |
| YANG XIONG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001434782685) | ($31.26) |
| YANG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020778037339999 | $6.12 |
| YANG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000174789903841799 | $0.00 |
| YANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017975366938999 | $0.53 |
| YANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131249481932 | $2.56 |
| YANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.0436096699999 | $35.04 |
| YANG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001879426639 | $5.56 |
| YANG YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,302.190379522) | ($53,302.19) |
| YANG YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,302.190379522 | $53,302.19 |
| YANG YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,302.19) | ($53,302.19) |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001135482463 | $0.00 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034417404906 | $10.19 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018093228613 | $0.54 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007811187903 | $0.00 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.6109424942 | $649.61 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0798624347 | $8.08 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000101670190181 | $0.00 |
| YANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016432289181 | $0.00 |
| YANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061190574692 | $18.11 |
| YANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.028227174815 | $3.10 |
| YANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021434241851 | $41.82 |
| YANG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067449079358 | $0.60 |
| YANG YIN SEAH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000964786938) | ($2.73) |
| YANG YIN SEAH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00146339455) | ($3.75) |
| YANG YIN SEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66679) | ($1,284.60) |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 573.823506 | $573.82 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,800.871518 | $2,800.87 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.17) | ($8.17) |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.169324965 | $8,118.17 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,444.0 | $4,444.00 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.0 | $4.00 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.25) | ($11.25) |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 5.735443127 | $8,951.71 |
| YANG YIN SEAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.90541) | ($16,682.11) |
| YANG YIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324138088042435 | $8.83 |
| YANG YIN SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03707353576297 | $0.04 |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.511682046) | ($1,266.27) |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.511682046 | $1,266.27 |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.079395973) | ($912.87) |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.079395973 | $912.87 |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.824473948) | ($369.51) |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.824473948 | $369.51 |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (9,985.055045001) | ($1,812.58) |
| YANG YOU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 9,985.055045001 | $1,812.58 |
| YANG YOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (9,985.055045) | ($1,772.25) |
| YANG YOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LTC | (12.51168204) | ($1,265.06) |
| YANG YOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.82447394) | ($348.77) |
| YANG YOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (3.07939597) | ($881.44) |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078646786495 | $243.86 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078306770157 | $0.09 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38164735249 | $776.49 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9556282906 | $9.96 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22891725066 | $2.02 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013203728530081 | $1.41 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.05975062056149 | $1.18 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041915436983275 | $1.39 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.4069825122 | $2.88 |
| YANG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00167097665784408 | $0.25 |
| YANG YUCHING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.78233524) | ($156.66) |
| YANG YUCHING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0021736) | ($64.22) |
| YANG YUCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.753491387938803 | $0.82 |
| YANG YUCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144098323316128 | $0.44 |
| YANG YUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000691) | ($27.35) |
| YANG YUE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($27,751.75) |
| YANG YUE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($10,834.28) |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00889421261779999 | $283.55 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.824631493 | $30.78 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6109386002 | $17.90 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1715786664 | $0.90 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4982442899 | $8.54 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3959230063 | $1.62 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2097027898 | $68.86 |
| YANG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4679764773 | $3.81 |
| YANG ZAIXING | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $462.55 |
| YANG ZAIXING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($229.74) |
| YANG ZAIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02036573157716 | $0.04 |
| YANG ZAIXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009592618579013 | $0.32 |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007714095727) | ($29.62) |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007714095727 | $29.62 |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.754706468) | ($214.67) |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.754706468 | $214.67 |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.424694603) | ($250.00) |
| YANG ZHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.424694603 | $250.00 |
| YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211575529775 | $0.08 |
| YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4489634782 | $7.11 |
| YANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05755222913637 | $1.03 |
| YANG ZHAOQIANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120604) | ($49.96) |
| YANG ZHAOQIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129105) | ($49.88) |
| YANG ZHAOQIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171943) | ($49.89) |
| YANG ZHAOQIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659911444377743 | $250.00 |
| YANG ZHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 476.5363 | $348.97 |
| YANG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.364638496999 | $53.16 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026168188137 | $0.00 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000528023607929999 | $0.00 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014900302069 | $0.00 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4660183308 | $4.47 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032257832865 | $0.00 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040776402706 | $0.00 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.408510446654 | $23.47 |
| YANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027782179533 | $0.00 |
| YANG ZOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YANG ZOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YANG ZOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YANG ZOU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 21.76894 | $1,000.00 |
| YANG ZOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (702.73) | ($702.73) |
| YANG ZOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 702.73 | $702.73 |
| YANG ZOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (702.73) | ($702.73) |
| YANG ZOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.357339 | $702.73 |
| YANG ZOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YANG ZOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YANG ZOU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YANG ZOU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 12.40695 | $500.00 |
| YANG ZOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (528.81) | ($528.81) |
| YANG ZOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 528.81 | $528.81 |
| YANG ZOU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (528.81) | ($528.81) |
| YANG ZOU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.303823 | $528.81 |
| YANG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081513941022 | $252.40 |
| YANG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.081865812 | $172.08 |
| YANG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.454190269 | $10.96 |
| YANG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.7394761099999 | $101.60 |
| YANG ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000749867576439999 | $0.00 |
| YANGENG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| YANGENG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.088915227 | $66.09 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25381176) | ($7,928.22) |
| YANG-HSIEN WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.406011893) | ($8,387.11) |
| YANG-HSIEN WEI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,902.06 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004587619) | ($3,186.75) |
| YANG-HSIEN WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (419.644948796) | ($1,976.53) |
| YANG-HSIEN WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (55.979311128) | ($2,046.60) |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009627777296695 | $36.97 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019552959253 | $0.00 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022813023963198 | $59.34 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051248758118 | $0.05 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5245610537266 | $35.16 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.443356979047 | $25.06 |
| YANG-HSIEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.8265075619102 | $12.08 |
| YANGHYUN CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02990387) | ($31,497.23) |
| YANGHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567760053739819 | $198.99 |
| YANGHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059352168706 | $0.07 |
| YANGHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027219921556 | $0.53 |
| YANGHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46281204689999 | $1.46 |
| YANGHYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.23232431069999 | $2.23 |
| YANGNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070333170285 | $2.08 |
| YANGNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084919286131 | $0.01 |
| YANGNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049561056533 | $0.00 |
| YANGONG QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.380299495802 | $1.35 |
| YANGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.409114897 | $134.41 |
| YANGTING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.0587285653 | $12.06 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054069102122 | $0.00 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015341879541 | $0.02 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082555908907 | $0.16 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013893502808 | $0.00 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0239370101 | $6.91 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024850300797 | $0.00 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039793918148 | $0.06 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023994053253 | $0.02 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000188030127859999 | $0.00 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022869000794 | $0.00 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.6651359419 | $6.21 |
| YANGTSE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025396428687 | $0.00 |
| YANG-WAHN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112383496174 | $0.00 |
| YANGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5943552193906 | $0.56 |
| YANGXING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014311437638 | $432.98 |
| YANGXING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.143131262 | $14.38 |
| YANGXING DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 31.737911232 | $15.29 |
| YANGYANG DING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($49.83) |
| YANGYANG DING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.930552) | ($401.93) |
| YANGYANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120620678142741 | $50.01 |
| YANGYANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020156177041 | $0.06 |
| YANGYANG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.948612669643999 | $0.95 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971891483399999 | $28.77 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4383296243341 | $0.93 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024972188363 | $48.73 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4598001915 | $5.31 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7773012713 | $5.37 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97544863434 | $10.84 |
| YANGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098577588693 | $5.51 |
| YANGZHI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016452350498 | $0.49 |
| YANGZHI DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92506416179999 | $8.93 |
| YANHONG SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (1,237.520006121) | ($1,184.51) |
| YANHONG SHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,365.965426) | ($4,365.97) |
| YANHONG SHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (49.172782665) | ($339.78) |
| YANHONG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.1865972511079 | $45.49 |
| YANHUAI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016624489426 | $0.49 |
| YANHUAI YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07123112566 | $3.14 |
| YANI ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222150882 | $6.58 |
| YANI ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014533063172 | $0.00 |
| YANI ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038139864137 | $75.38 |
| YANI ANDREEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.080512220228 | $5.89 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499) | ($20,130.66) |
| YANI BURMEISTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (11.970509) | ($36,475.30) |
| YANI BURMEISTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.824348) | ($5,595.77) |
| YANI BURMEISTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125341) | ($5,073.05) |
| YANI BURMEISTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 34,927.4 | $34,927.40 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 1,759.761809 | $1,759.48 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.500369) | ($19,914.99) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 9,721.244081 | $9,725.83 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 2,891.776085 | $2,889.81 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,695.6 | $2,695.60 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,525.64 | $8,525.64 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($25,460.79) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 12,551.76 | $12,551.76 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (14,376.574428) | ($14,317.36) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 23,702.29 | $23,702.29 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANI BURMEISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.19341137 | $2,417.67 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09389303 | $2,779.59 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (78,573.66) | ($78,573.66) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,273.00) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,664.20) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.19820001 | $350.36 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.01968 | $568.90 |
| YANI BURMEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (11.549853) | ($21,599.99) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (96.36265) | ($96.36) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.346346) | ($109.29) |
| YANI BURMEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.619458) | ($18,735.91) |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068559152966698 | $249.60 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17242552080226 | $460.75 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.63290156565 | $415.63 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041881785776 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026482905405 | $0.02 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127902477522 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013178555066 | $0.01 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00118722590275 | $0.01 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010442328378 | $0.04 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026613439907058 | $0.97 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000829613469209999 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000871679422869999 | $0.01 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018673078244 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018227057321 | $0.01 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042085143735 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025270648485999 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000359140059269999 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000036393585702 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003885332129035 | $7.66 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000019989259273999 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000025101964978 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0001709852598999 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00074885210744 | $0.00 |
| YANI BURMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 17.42778323621 | $5.17 |
| YANI KACEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005161896312 | $0.00 |
| YANI KACEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13960977632617 | $5.93 |
| YANI MARCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0106863544725 | $0.09 |
| YANI PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019413702768 | $0.00 |
| YANI SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161698550658 | $0.48 |
| YANI SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015593874936 | $0.02 |
| YANI SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000337597334079999 | $0.66 |
| YANI SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000166395388449999 | $0.01 |
| YANI SMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054895869695 | $0.00 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00129431 | $51.68 |
| YANI STRATEV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00131485 | $53.11 |
| YANI STRATEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00137937 | $53.65 |
| YANI STRATEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.9772173 | $94.92 |
| YANI STRATEV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 108.736583 | $96.50 |
| YANI STRATEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (108.736583) | ($96.55) |
| YANI STRATEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00258425 | $106.15 |
| YANI STRATEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0012171 | $48.11 |
| YANI STRATEV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123918 | $47.75 |
| YANI STRATEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,159.89) |
| YANI STRATEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133521 | $50.49 |
| YANI STRATEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($753.09) |
| YANI STRATEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 3.95022479 | $57.91 |
| YANI STRATEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00127186 | $50.29 |
| YANI STRATEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00150872 | $57.71 |
| YANI STRATEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 3.30383202 | $47.50 |
| YANI STRATEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0334159 | $91.55 |
| YANI STRATEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (18.761853) | ($273.44) |
| YANI STRATEV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0811868) | ($2,953.23) |
| YANI STRATEV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00139674 | $48.17 |
| YANI STRATEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00147129 | $47.94 |
| YANI STRATEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01194063 | $26.00 |
| YANI STRATEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00313521 | $92.63 |
| YANI STRATEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.5779685 | $41.13 |
| YANI STRATEV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00207875 | $59.78 |
| YANI STRATEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04539226 | $84.41 |
| YANI STRATEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.21623538 | $48.85 |
| YANI STRATEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.24565081 | $47.63 |
| YANI STRATEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.061586583) | ($135.08) |
| YANI STRATEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00164416 | $48.41 |
| YANI STRATEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01461181) | ($435.78) |
| YANI STRATEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.04880974 | $95.87 |
| YANI STRATEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02934283 | $56.42 |
| YANI STRATEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0016217 | $48.02 |
| YANI STRATEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00169 | $50.09 |
| YANI STRATEV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00162056 | $47.94 |
| YANI STRATEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0016169 | $48.09 |
| YANI STRATEV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00159393 | $48.29 |
| YANI STRATEV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00160903 | $48.19 |
| YANI STRATEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00169167 | $47.94 |
| YANI STRATEV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00210912 | $57.92 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065772199640274 | $220.22 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92152652997569 | $2.64 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069850846659 | $12.94 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080567202349915 | $1.35 |
| YANI STRATEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058373720971 | $3.89 |
| YANI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361891389979999 | $1.07 |
| YANI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,168.429229361 | $1,168.43 |
| YANI VAN ORSHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118679776902 | $0.00 |
| YANI VAN ORSHAEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17175678548 | $1.91 |
| YANI YUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90326228) | ($26,204.84) |
| YANI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043629129162379 | $156.29 |
| YANIC KATHREIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172349944144113 | $0.00 |
| YANIC SAVARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,035.0 | $2,035.00 |
| YANIC SAVARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,001.055636 | $2,001.06 |
| YANIC SAVARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANIC SAVARD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,025.943497) | ($4,025.94) |
| YANIC SAVARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104991) | ($32.91) |
| YANIC SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101446934246569 | $0.34 |
| YANIC SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.662669785432 | $14.66 |
| YANIC SAVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021315191125 | $0.02 |
| YANICK AYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017010226719 | $0.00 |
| YANICK AYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58243094119999 | $3.58 |
| YANICK DUPUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003091514996) | ($12.06) |
| YANICK DUPUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0244 | $806.31 |
| YANICK DUPUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02278698331) | ($753.01) |
| YANICK DUPUIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004110550413) | ($12.30) |
| YANICK DUPUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0524 | $1,112.03 |
| YANICK DUPUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $29.71 |
| YANICK DUPUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05595402687) | ($1,177.74) |
| YANICK DUPUIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $94.42 |
| YANICK DUPUIS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006288608679) | ($12.10) |
| YANICK DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042196075741 | $1.13 |
| YANICK DUPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08897566364685 | $0.09 |
| YANICK JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50985973435 | $5.30 |
| YANICK JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015185276303 | $2.96 |
| YANICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.11004157651 | $17.75 |
| YANICK LEMELIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.0) | ($54.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (341.0) | ($341.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,431.0) | ($2,431.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,240.0) | ($3,240.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,700.0) | ($2,700.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,394.0) | ($1,394.00) |
| YANICK LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17992786930436 | $2.54 |
| YANICK LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015807485619 | $0.00 |
| YANICK LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 180.465546393 | $180.47 |
| YANICK LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.0658796789999 | $77.07 |
| YANICK MICHAEL FÄRBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065496660428 | $0.00 |
| YANICK MONTPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.175933876872 | $23.30 |
| YANICK MURRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.041325215) | ($35.28) |
| YANICK MURRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.041325215 | $35.28 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160245618511 | $4.74 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8304280421 | $2.41 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89924808849999 | $6.26 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.201062852529999 | $2.23 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113873324249524 | $0.12 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028313341217 | $0.02 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120273427258 | $0.41 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 84.3543158339999 | $84.35 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158541988743 | $0.63 |
| YANICK MURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2951244224 | $0.29 |
| YANICK ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037339163359 | $11.05 |
| YANICK ODERMATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6167680493 | $9.21 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124921160621575 | $50.32 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.687296632 | $164.15 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.298933862049999 | $610.65 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42214652289 | $0.06 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17836012911 | $0.09 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.355775808 | $3.93 |
| YANICK RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.3806510169 | $6.76 |
| YANICK ROGER BORNAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019958238125 | $0.59 |
| YANICK ROGER BORNAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.209061168 | $53.36 |
| YANICK STEVE YIEMEMA TOWA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01360248 | $402.84 |
| YANICK STEVE YIEMEMA TOWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002476137051057 | $52.52 |
| YANICK ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010047096055 | $0.03 |
| YANICK ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123453937332 | $0.00 |
| YANICK ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015481839355 | $0.03 |
| YANICK ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020007644199 | $0.00 |
| YANICK TURCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181638395159999 | $0.02 |
| YANICK VAN WESEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.847756) | ($30,239.15) |
| YANICK VAN WESEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (143.7481) | ($269.01) |
| YANICK VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007069805994 | $0.00 |
| YANICK VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3038549703584 | $114.80 |
| YANICK VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002473525975 | $0.00 |
| YANICK VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010195917135 | $0.00 |
| YANICK VAN WESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005050951333 | $0.00 |
| YANICK VERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063529682509 | $1.88 |
| YANICK VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.3567310665O3 | $75.56 |
| YANICK WILISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142195677853 | $0.04 |
| YANICK WILISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031111092906 | $0.01 |
| YANICK WILISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014360793954 | $0.00 |
| YANICK WILISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000321513058489999 | $0.00 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 6.145 | $18,717.79 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1296597 | $5,131.75 |
| YANIDA LYVONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92963198) | ($27,313.79) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (28.854816345) | ($8,385.79) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (484.5091711) | ($65.09) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (16.146925208) | ($41.34) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.680031947) | ($22,563.50) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.852587695) | ($184.42) |
| YANIDA LYVONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,640.746792) | ($2,031.01) |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511523389398249 | $176.90 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41604074660797 | $5.05 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11058536898946 | $257.04 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011691236615 | $0.01 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.729967663499 | $17.72 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34954962650981 | $4.43 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0028659337809 | $0.03 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84300240390005 | $0.13 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3668316116311 | $1.41 |
| YANIDA LYVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26399466374808 | $93.35 |
| YANIHA GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020033698578 | $0.59 |
| YANIHA GIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.60961547546 | $1.12 |
| YANIK GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019460987262 | $0.00 |
| YANIK GUILLEMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083396056594 | $0.01 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.403087339) | ($140,321.08) |
| YANIK JAYARAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.403087339 | $140,321.08 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,023.65) |
| YANIK JAYARAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (45.403087339) | ($137,382.93) |
| YANIK JAYARAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 1,293.0 | $1,293.00 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,240.6) | ($1,240.60) |
| YANIK JAYARAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.8935 | $3,855.60 |
| YANIK JAYARAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.71 | $5,356.21 |
| YANIK JAYARAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | ETH | (4.6035) | ($9,534.22) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 30.0 | $47,297.24 |
| YANIK JAYARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (29.393853159) | ($46,480.50) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05026510087) | ($78.36) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05026510087 | $78.36 |
| YANIK JAYARAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6564119421) | ($1,020.80) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 13.0 | $13.00 |
| YANIK JAYARAM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (155.875627858) | ($166,338.00) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 33.997353159 | $36,279.26 |
| YANIK JAYARAM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 156.860690211 | $167,389.18 |
| YANIK JAYARAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (4.746333589) | ($5,064.91) |
| YANIK JAYARAM | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (2.335491791) | ($2,492.25) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147207224764 | $0.44 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0597475781877 | $0.13 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539422985516499 | $156.36 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.151714447789999 | $0.12 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015325156913 | $0.00 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068230552987 | $0.00 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013556449141 | $0.05 |
| YANIK JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 20.219531109 | $20.22 |
| YANIK LISTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487600027174499 | $0.51 |
| YANIK LISTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000449216292599999 | $0.05 |
| YANIK LISTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17150528336 | $0.17 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002508045681) | ($1.04) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (457.746478873) | ($647.87) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.57 | $600.57 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2906119768) | ($0.62) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | CEL | 618.955512573 | $1,322.63 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003153813435) | ($1.25) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004213494749) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (666.18348679) | ($839.30) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.0 | $475.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0173022 | $670.76 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.162728119) | ($2.47) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.02746553803 | $1,072.82 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004393574483) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (145.907561685) | ($2,169.03) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.202418896) | ($0.43) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 87.783467447 | $964.59 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (104.025469368) | ($1,145.01) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 514.3966 | $1,085.73 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08501077815) | ($2,800.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (700.584352) | ($700.58) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (3,854.166733034) | ($2,400.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008962247023) | ($2.90) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002534152606) | ($0.82) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.05 | $500.05 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.24703082) | ($2.18) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.4187359663 | $823.19 |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003458487123) | ($1.04) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005477871906) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004102483285) | ($1.25) |
| YANIK TOURIGNY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00105633 | $33.44 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005284219486) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 16.21 | $9.61 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.418791709) | ($739.14) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 27.93 | $15.67 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005664975957) | ($1.72) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002755918584) | ($0.83) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001660467588) | ($0.50) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.933506704) | ($2,000.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05805363548) | ($60.05) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001614478098) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.393795995 | $2,476.12 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.220227 | $239.73 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.0724324671 | $1,510.77 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00110827038) | ($1.04) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03999492047) | ($37.53) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.332055745) | ($1,250.00) |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.64063146 | $1,539.57 |
| YANIK TOURIGNY | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000607736937) | ($1.25) |
| YANIK TOURIGNY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008612127578) | ($1.67) |
| YANIK TOURIGNY | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007976626629) | ($1.72) |
| YANIK TOURIGNY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002346829386) | ($0.50) |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014332709213 | $5.74 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0663625303991 | $45.92 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016721326584 | $0.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023065974677 | $0.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.162805291 | $8.27 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6856858645 | $5.04 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.69049146267 | $0.69 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72488289799999 | $12.91 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01629365769 | $0.22 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003435327991 | $0.00 |
| YANIK TOURIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005136435152 | $0.00 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007551977768 | $234.03 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328076166769999 | $0.04 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037918563907 | $74.79 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.815661911 | $15.58 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8369272612 | $87.09 |
| YANIKA HOONTRAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000384532852739999 | $0.00 |
| YANILETH VILLALOBOS VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3631732172 | $1.36 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (4.047) | ($28.13) |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 28.434 | $28.13 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (29.21) | ($29.21) |
| YANIN CHATWIWAT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0007896 | $29.21 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008720724401914 | $0.23 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031539897691 | $0.00 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08590575484098 | $0.09 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042746243143999 | $0.00 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01817905094844 | $0.10 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00110946191349 | $0.35 |
| YANIN CHATWIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000127698802877 | $0.24 |
| YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 3.989 | $401.40 |
| YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (3.989) | ($263.19) |
| YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651142357 | $50.00 |
| YANINA ATANASOVA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87814831396381 | $0.67 |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001257) | ($50.07) |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 50.085 | $50.07 |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001253) | ($50.11) |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 49.976 | $50.11 |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001234) | ($50.02) |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.932 | $50.02 |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (149.993) | ($149.99) |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374427555566901 | $150.00 |
| YANINA AYELEN VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011283044962965 | $0.02 |
| YANINA BRELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00435663786350983 | $0.01 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001316) | ($38.05) |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 37.938 | $38.05 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.007199) | ($12.62) |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 12.557 | $12.62 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.005719 | $10.00 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.660011) | ($403.66) |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (40.495) | ($40.50) |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131833171598399 | $50.11 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007940095437 | $0.02 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03654063558 | $0.04 |
| YANINA DANIELA MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.65559684359999 | $2.66 |
| YANINA KARINA SOSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| YANINA KARINA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| YANINA KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006184695195 | $0.00 |
| YANINA KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424987655 | $0.24 |
| YANINA KONDRATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025515611028 | $0.03 |
| YANINA MARIEL SLEPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175048634949999 | $0.52 |
| YANINA MARIEL SLEPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7743867065 | $8.77 |
| YANINA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152203997298 | $0.00 |
| YANINA MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176015271179144 | $0.02 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $32.35 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.018 | $49.52 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001615) | ($50.25) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 50.113 | $50.25 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.11) | ($50.11) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.02972) | ($154.76) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (132.821227) | ($69.47) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.993514) | ($18.32) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (12.33452) | ($22.78) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018) | ($37.95) |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161558984178158 | $50.00 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000180771839579899 | $0.04 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202466798121799 | $0.02 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.469771250146089 | $0.38 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00598137124081 | $0.07 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.014356955344755 | $1.26 |
| YANINA NATHALIE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0428533487769679 | $0.11 |
| YANINA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000837137373 | $0.00 |
| YANINA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013770055549 | $0.00 |
| YANINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231511361561924 | $50.00 |
| YANINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027973267632 | $0.00 |
| YANINA PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000160135072869999 | $0.01 |
| YANINA STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004529533452 | $0.18 |
| YANINA STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006957073798 | $0.00 |
| YANINA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014944539351 | $0.41 |
| YANINA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3813774635 | $5.38 |
| YANINA TRENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094907211052 | $2.81 |
| YANINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0121631469162999 | $0.01 |
| YANINA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.021062524375 | $0.02 |
| YANING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.15937028421 | $34.73 |
| YANING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39859730187 | $4.43 |
| YANINNA BARQUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1079) | ($3,208.36) |
| YANINNA BARQUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01693708) | ($519.93) |
| YANINNA BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073529400214584 | $26.61 |
| YANINNA BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036243987305 | $0.00 |
| YANINNA BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044689979463 | $0.00 |
| YANINNA BARQUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030808054229 | $0.01 |
| YANIQUE ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069938379033 | $0.02 |
| YANIQUE ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016028566064 | $0.02 |
| YANIQUE ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025000626079 | $0.00 |
| YANIRA COLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.36171428099999 | $0.26 |
| YANIRA DEKEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024130141886 | $7.14 |
| YANIRA GARCÍA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.06375310267 | $118.77 |
| YANIRA MARTEL MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018708676064 | $5.54 |
| YANIRA MARTEL MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072021961685 | $0.01 |
| YANIS BENOURHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002803046117 | $0.00 |
| YANIS BENOURHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00972764144364999 | $0.01 |
| YANIS BENOURHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038749223492 | $0.00 |
| YANIS BOUABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007756281619 | $0.00 |
| YANIS BOUABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207672281559999 | $0.25 |
| YANIS BOUABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000501377895529999 | $0.00 |
| YANIS BOUABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1472012505 | $2.15 |
| YANIS CHAPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071260736984 | $0.00 |
| YANIS CHIKHOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.03286401946 | $17.02 |
| YANIS GHERNOUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154659625055 | $45.84 |
| YANIS HADIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.551727103 | $3,385.02 |
| YANIS HADIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.557312) | ($2,623.75) |
| YANIS HADIBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.96) |
| YANIS HADIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171798342782551 | $50.00 |
| YANIS HADIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074802045385 | $13.79 |
| YANIS HARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025533269619 | $77.39 |
| YANIS HARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048870603764 | $97.36 |
| YANIS HARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103072171013 | $0.10 |
| YANIS HARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14485377024 | $0.11 |
| YANIS HARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045926925281 | $0.00 |
| YANIS HASSOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078406) | ($2,304.82) |
| YANIS HASSOU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.156618) | ($2,109.70) |
| YANIS HASSOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00294) | ($3,829.40) |
| YANIS HASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040947893642404 | $15.36 |
| YANIS HASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02556592475456 | $61.30 |
| YANIS HASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035640180102 | $0.04 |
| YANIS ISSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141834578648 | $0.05 |
| YANIS ISSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00519452660775277 | $0.01 |
| YANIS ISSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001237766714048 | $0.05 |
| YANIS KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103806920677 | $30.72 |
| YANIS KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016726237865 | $32.64 |
| YANIS KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4074942843 | $4.02 |
| YANIS KROUIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000333125598206449 | $0.00 |
| YANIS MERABTINE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BUSD | (219.656791206) | ($219.66) |
| YANIS MERABTINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013603) | ($40.42) |
| YANIS MERABTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010452475439635 | $0.37 |
| YANIS MERABTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0430022420339999 | $0.05 |
| YANIS MERABTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026608354872 | $0.00 |
| YANIS MERABTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.83309571887889 | $1.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANIS PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281617420859999 | $0.83 |
| YANIS PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000124755969583 | $0.04 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000221011053279999 | $0.65 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076230816958999 | $0.01 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137217059518 | $0.44 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.57446467 | $15.57 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067099726613 | $0.00 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063209441484 | $0.45 |
| YANIS QUINTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.478605634279999 | $0.25 |
| YANIS RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.066275182504 | $4.87 |
| YANIS RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.993534278809999 | $0.79 |
| YANIS RAMDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21376703755 | $2.38 |
| YANIS RIG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (37.949) | ($21.92) |
| YANIS RIG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.012045 | $21.92 |
| YANIS RIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510107021890342 | $0.59 |
| YANIS RIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069106663643 | $0.09 |
| YANIS RIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22877499919417 | $0.16 |
| YANIS RIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2807970599999 | $14.49 |
| YANIS RIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87250899897 | $0.42 |
| YANIS ROTTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363725933088049 | $0.42 |
| YANIS SAINT-VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17913704740274 | $1.37 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000196644528 | $0.00 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079890096087 | $0.00 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004501719495 | $0.00 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123665753026 | $0.00 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007499936164 | $0.00 |
| YANIS SALAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105245278789999 | $0.00 |
| YANIS SID LAKHDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160918674367 | $4.76 |
| YANIS SID LAKHDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290944337374 | $5.68 |
| YANIS SID LAKHDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18689548944 | $2.08 |
| YANIS TABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9441451510521 | $12.08 |
| YANIS VAQUE-DURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000093166069442 | $0.00 |
| YANIS VAQUE-DURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057963393924 | $0.01 |
| YANIS VAQUE-DURBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000095016189736 | $0.19 |
| YANIS WESCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($12.94) |
| YANIS WESCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,416.070211) | ($919.23) |
| YANIS WESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199579692001239 | $0.02 |
| YANIS WESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0515228123729999 | $0.05 |
| YANIS WESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8838030678344 | $1.37 |
| YANIS WESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028658727005 | $0.00 |
| YANIS ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070125221965 | $0.00 |
| YANIS ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115822156682999 | $0.00 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00395761 | $125.06 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002940120585) | ($8.60) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00366359) | ($107.09) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | GUSD | 99.95 | $99.95 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.68) | ($4.68) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.090511 | $111.47 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $2,456.82 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.2768 | $1,522.91 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.120419171 | $1,324.53 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.3) | ($4.30) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1453544162) | ($154.50) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.845147207) | ($5,150.00) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.0 | $6,377.52 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.34) | ($2.34) |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000863252107049999 | $2.56 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127282783846 | $21.43 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1966480639 | $2.53 |
| YANISLEYDIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.9751741676 | $3.98 |
| YANISS YOUNSI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.514229802) | ($1,349.76) |
| YANISS YOUNSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00470964) | ($148.42) |
| YANISS YOUNSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.114125205) | ($175.43) |
| YANISS YOUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000459001379544349 | $1.56 |
| YANISS YOUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042713738834 | $0.00 |
| YANISS YOUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015281855397538 | $6.21 |
| YANISS YOUNSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0668586046945139 | $3.11 |
| YANISSE MADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267398) | ($81.26) |
| YANISSE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014842600293852 | $0.55 |
| YANISSE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063855469883 | $0.00 |
| YANISSE MADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000373511106 | $0.00 |
| YANISSE MEZIANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| YANISSE MEZIANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,725.692990661) | ($4,725.69) |
| YANISSE MEZIANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,773.882965) | ($2,773.88) |
| YANISSE MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5913721646 | $1.78 |
| YANISSE MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.392943497073 | $18.39 |
| YANISSE MEZIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 31.460050594922 | $31.46 |
| YANITSA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4438568389584 | $0.42 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020114056663 | $0.60 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043903728227 | $87.19 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7790472612 | $6.14 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.451322375 | $37.62 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.631538198 | $14.63 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50473083797 | $30.18 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152317523556 | $6.03 |
| YANIV DOLGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.140140300345 | $15.39 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02816 | $1,167.03 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.31 | $712.87 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041697891222 | $127.86 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040082046507 | $79.22 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.432630545 | $17.43 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.75535431 | $39.07 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35294670169999 | $4.62 |
| YANIV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1080095148698 | $3.91 |
| YANIV MAZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930043961921819 | $1.08 |
| YANIV MOYAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.142365371) | ($18.75) |
| YANIV MOYAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02755078964) | ($25.00) |
| YANIV MOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7454980943 | $45.96 |
| YANIV NAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000787767762239999 | $0.23 |
| YANIV NAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250740592069999 | $0.05 |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 3.96911983 | $10,970.72 |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.96747547) | ($10,970.03) |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.96747547 | $10,970.03 |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001644359926) | ($4.55) |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001644359926 | $4.55 |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,219.62183928) | ($35,219.62) |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,219.62183928 | $35,219.62 |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,219.62183928) | ($35,219.62) |
| YANIV REGEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,219.62183928 | $35,219.62 |
| YANIV REGEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,219.62183928) | ($35,219.62) |
| YANIV REGEV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,219.62183928 | $35,219.62 |
| YANIV REGEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (35,219.621839) | ($35,219.62) |
| YANIV REGEV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.963422001) | ($6.20) |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 35,219.621839 | $35,219.62 |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,219.62183928) | ($35,219.62) |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,219.62183928 | $35,219.62 |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 32,148.863469 | $21,521.93 |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (32,148.863469) | ($21,584.45) |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 32,148.863469 | $21,584.45 |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 7.62 | $236,876.86 |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (7.62) | ($237,839.11) |
| YANIV REGEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 7.62 | $237,839.11 |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 14,121.852717 | $9,770.44 |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45,347.0189112829) | ($28,320.35) |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45,347.0189112829 | $28,320.35 |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.853947368) | ($7.38) |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 10,030.423079089 | $15,246.24 |
| YANIV REGEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (59,468.871628) | ($37,444.12) |
| YANIV REGEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.7) | ($227,230.52) |
| YANIV REGEV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.7 | $227,230.52 |
| YANIV REGEV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.7) | ($232,662.73) |
| YANIV REGEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,002.423328425) | ($9,975.64) |
| YANIV REGEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,002.423328425 | $9,975.64 |
| YANIV REGEV | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | CEL | (13,041.9923) | ($10,157.32) |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056060580576 | $171.33 |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.9287461602 | $428.25 |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12930387956 | $249.83 |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.087639172 | $226.09 |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.329462011 | $35.26 |
| YANIV REGEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.311797726 | $66.84 |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9532) | ($29,466.31) |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9532 | $29,466.31 |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.4) | ($12,383.53) |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,469.627 | $12,383.53 |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12,383.0) | ($12,383.00) |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4003424 | $12,383.00 |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (86.62) | ($86.62) |
| YANIV SIGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0028022 | $86.62 |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.425) | ($12,133.33) |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,013.712 | $12,133.33 |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,013.71) | ($12,013.71) |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.4269673 | $12,013.71 |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.013757) | ($399.90) |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 396.369 | $399.90 |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (396.37) | ($396.37) |
| YANIV SIGLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0136273 | $396.37 |
| YANIV SIGLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| YANIV SIGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.41) | ($12,084.97) |
| YANIV SIGLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 12,020.146 | $12,084.97 |
| YANIV SIGLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.000000338) | ($90,702.01) |
| YANIV SIGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.000000338 | $90,702.01 |
| YANIV SIGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($60,228.14) |
| YANIV SIGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (12,080.15) | ($12,080.15) |
| YANIV SIGLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.4003362 | $12,080.15 |
| YANIV SIGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001639825686) | ($49.15) |
| YANIV SIGLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001639825686 | $49.15 |
| YANIV SIGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($45,207.00) |
| YANIV SIGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.450158) | ($13,746.02) |
| YANIV SIGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13,705.183 | $13,746.02 |
| YANIV SIGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13,705.18) | ($13,705.18) |
| YANIV SIGLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.4513116 | $13,705.18 |
| YANIV SIGLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.451312) | ($13,558.47) |
| YANIV SIGLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 13,534.49 | $13,558.47 |
| YANIV SIGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (13,534.49) | ($13,534.49) |
| YANIV SIGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.4611201 | $13,534.49 |
| YANIV SIGLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005060444949) | ($15.36) |
| YANIV SIGLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005060444949 | $15.36 |
| YANIV SIGLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.461626) | ($13,659.72) |
| YANIV SIGLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 13,628.841 | $13,659.72 |
| YANIV SIGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (13,628.84) | ($13,628.84) |
| YANIV SIGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.4704676 | $13,628.84 |
| YANIV SIGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4704679) | ($13,583.09) |
| YANIV SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091644194571771 | $340.61 |
| YANIV SIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,300.91776064499 | $1,300.92 |
| YANIV TAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00740872 | $289.77 |
| YANIV TAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00052113 | $20.01 |
| YANIV TAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146592467149 | $4.34 |
| YANJIA YANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 99,975.0 | $99,975.00 |
| YANJIA YANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (99,975.0) | ($99,975.00) |
| YANJIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064964637612 | $19.23 |
| YANJIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7309419134 | $4.23 |
| YANJIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8373723149 | $7.01 |
| YANJIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05194246513 | $0.46 |
| YANJIA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059371947528 | $0.37 |
| YANJUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02358640914056 | $500.95 |
| YANJUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134737027421 | $273.27 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.690989665) | ($7,546.97) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.690989665 | $7,546.97 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2730465083) | ($8,176.10) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2730465083 | $8,176.10 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,843.571712133) | ($10,843.57) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,843.571712133 | $10,843.57 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003517053739) | ($7.00) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003517053739 | $7.00 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002033509373) | ($5.96) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002033509373 | $5.96 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.305173389) | ($14.31) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.305173389 | $14.31 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,837.87) | ($10,837.87) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000338) | ($10.06) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.694506719) | ($6,576.28) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.694506719 | $6,576.28 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272911) | ($8,119.65) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.695444056) | ($6,220.38) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.695444056 | $6,220.38 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.695444) | ($6,182.00) |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011752975744201 | $43.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022218352802477 | $57.40 |
| YANKEE ROSE LLC | 395 W 450 S, PROVIDENCE, UTAH 84332 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.180413514249 | $75.18 |
| YANKO ALEKSANDROV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.102716503 | $312.39 |
| YANKO ALEKSANDROV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,045.81) |
| YANKO ALEKSANDROV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.206113641 | $506.36 |
| YANKO ALEKSANDROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.203582394 | $300.75 |
| YANKO ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17201553195 | $356.15 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (10.283982664) | ($3,059.20) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 10.283982664 | $3,059.20 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (40.726387493) | ($4,100.48) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 40.726387493 | $4,100.48 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LTC | (40.72638749) | ($4,199.33) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BCH | (10.28398266) | ($2,857.71) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,580.025224485) | ($60,580.03) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,580.025224485 | $60,580.03 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6946848053) | ($20,677.40) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6946848053 | $20,677.40 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (60,560.025224) | ($60,560.03) |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032339414371497 | $116.85 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.445738651 | $100.00 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031880975716 | $62.56 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 540.58598325929 | $540.59 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.73156312 | $20.55 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.326770207 | $85.88 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 112.771668482 | $112.77 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4578500656 | $82.88 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4515372752 | $3.99 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0420179259133879 | $4.48 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.013820035201277 | $4.59 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0795289130061 | $8.62 |
| YANKO ATANASOV FINDZHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.21512428139999 | $12.92 |
| YANKO CHIPILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006470730305 | $19.15 |
| YANKO CHIPILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014652996914 | $2.86 |
| YANKO CHIPILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70160766837 | $7.80 |
| YANKO CHIPILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0162826259447 | $0.15 |
| YANKO CHIPILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27812843921 | $16.63 |
| YANKO COLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,047.136017007 | $3,294.43 |
| YANKO COLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (83.244230405) | ($90.00) |
| YANKO COLIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,774.807680161) | ($3,000.00) |
| YANKO COLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94671608182625 | $1.42 |
| YANLI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20661956511043 | $3.36 |
| YANLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036074924428 | $110.43 |
| YANLIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048994437476 | $97.62 |
| YANLING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036226483756 | $0.00 |
| YANLING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019854865551 | $0.00 |
| YANLING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037333647567999 | $0.00 |
| YANLING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091873804999 | $0.00 |
| YANMEI LU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.09947829 | $3,008.02 |
| YANMEI LU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| YANMEI LU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07223408347) | ($2,099.42) |
| YANMEI LU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07223408347 | $2,099.42 |
| YANMEI LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.0001061068702 | $4.17 |
| YANMEI LU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Interest Payment | BTC | 0.000101920969 | $4.17 |
| YANMEI LU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000285334915) | ($0.85) |
| YANMEI LU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 15,873.015873016 | $8,402.41 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004669462867546 | $16.85 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099301083533 | $19.38 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105280088287 | $0.11 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.672836366 | $46.47 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.711970801 | $44.17 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125328949315 | $0.14 |
| YANMEI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0447480843019999 | $3.39 |
| YANMIN XUE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.40843724 | $12,308.10 |
| YANMIN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041732723926 | $93.31 |
| YANMING GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.7796566461 | $185.19 |
| YANMINZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300026881469 | $8.88 |
| YANMINZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5163462714 | $1.58 |
| YANMINZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5056658545 | $7.51 |
| YANMINZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124532451557 | $3.96 |
| YANMINZHI YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96957034817 | $0.46 |
| YANN ASSEKOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33165084745 | $0.39 |
| YANN AUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1586322942999 | $13.30 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 504.998448 | $505.00 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 280.0 | $213.00 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.03 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.32 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 649.75 | $262.92 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 39.2262158 | $5.17 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 1.0 | $0.13 |
| YANN BACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 382.6206635 | $50.28 |
| YANN BACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.00593257 | $10.80 |
| YANN BACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.60381805 | $2,918.60 |
| YANN BACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.01676722 | $1.07 |
| YANN BACH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 5.25737548 | $335.98 |
| YANN BACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001693) | ($3.01) |
| YANN BACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.608057) | ($2,856.15) |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239270642782899 | $50.12 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51361854121 | $3.88 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273541977893999 | $0.49 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6701158989 | $2.67 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007062781312 | $0.37 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33305519599 | $0.04 |
| YANN BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.291970163 | $0.44 |
| YANN BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016468722139 | $57.61 |
| YANN BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.261806129 | $54.26 |
| YANN BAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126340391522999 | $0.37 |
| YANN BAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058037817658 | $0.01 |
| YANN BAURENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070649544783 | $0.01 |
| YANN BEAUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08014391705 | $8.42 |
| YANN BEAUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6142262561 | $0.61 |
| YANN BEDARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.245878 | $3,781.05 |
| YANN BEDARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1519454 | $6,122.17 |
| YANN BEDARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.019338709) | ($70.85) |
| YANN BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0472834 | $1,828.17 |
| YANN BEDARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,225.0) | ($4,225.00) |
| YANN BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.66267285 | $23,817.41 |
| YANN BEDARD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($21,638.09) |
| YANN BEDARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| YANN BEDARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.911479681) | ($3,712.17) |
| YANN BEDARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.405795258) | ($7.91) |
| YANN BEDARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45241864) | ($13,794.71) |
| YANN BEDARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.390180553) | ($7.91) |
| YANN BEDARD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,919.00 |
| YANN BEDARD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| YANN BEDARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| YANN BEDARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00021433) | ($6.27) |
| YANN BEDARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (120.798574366) | ($1,236.18) |
| YANN BEDARD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012125) | ($3.61) |
| YANN BEDARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.705499 | $1,239.88 |
| YANN BEDARD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 780.88 | $462.53 |
| YANN BEDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.738956968) | ($7.91) |
| YANN BEDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YANN BEDARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.635126354 | $15,088.22 |
| YANN BEDARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.371627764) | ($4,932.86) |
| YANN BEDARD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.766753234) | ($3,366.53) |
| YANN BEDARD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YANN BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5574707499) | ($10,000.00) |
| YANN BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6888396376 | $12,356.52 |
| YANN BEDARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0167241225) | ($300.00) |
| YANN BEDARD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849600307399999 | $20.67 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.709762954035 | $176.62 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0191489724046 | $23.02 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.112842898 | $60.11 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.230371485 | $9.34 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5332856861979 | $5.07 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1883241366 | $7.52 |
| YANN BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03947859215 | $0.00 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ZRX | (66.83) | ($27.78) |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 27.634 | $27.78 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | UNI | (28.146) | ($153.54) |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 152.692 | $153.54 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (118.132) | ($1,213.90) |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,210.394 | $1,213.90 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (262.415) | ($818.47) |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 808.763 | $818.47 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (846.418) | ($547.29) |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 546.108 | $547.29 |
| YANN BIEBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,745.591) | ($2,745.59) |
| YANN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46412704233873 | $12.60 |
| YANN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4661758947262 | $19.79 |
| YANN BIEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9464343131995 | $20.20 |
| YANN BISCEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884804135779999 | $2.62 |
| YANN BONVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953816840759099 | $0.00 |
| YANN BOUILLUT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| YANN BOUILLUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,805.0 | $1,805.00 |
| YANN BOUILLUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANN BOUILLUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YANN BOUILLUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YANN BOUILLUT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (68,999.144146) | ($68,999.14) |
| YANN BOUILLUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08515541808) | ($131.82) |
| YANN BOUILLUT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054705) | ($1,557.91) |
| YANN BOUILLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005812898333847 | $19.40 |
| YANN BOUILLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| YANN BOUILLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008479770780874 | $1.95 |
| YANN BOUILLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 794.752095554599 | $794.75 |
| YANN BOUILLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0222903517179999 | $0.03 |
| YANN BOUTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79679465833 | $0.93 |
| YANN BOUTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90416357442 | $0.90 |
| YANN BRIGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115482083387021 | $0.14 |
| YANN BRIGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.890881781 | $0.48 |
| YANN BUCHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,054.679064) | ($1,054.68) |
| YANN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.680658650521 | $6.68 |
| YANN CALAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,168.49) |
| YANN CALAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.325622) | ($21,063.51) |
| YANN CALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (164.159597) | ($402.19) |
| YANN CALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263569) | ($7,660.90) |
| YANN CALAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013649) | ($3.90) |
| YANN CALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,067.924043447) | ($577.02) |
| YANN CALAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.08254463) | ($372.74) |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632561769672 | $18.55 |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.3791014122401 | $79.44 |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091016453361752 | $222.33 |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.24743238456 | $11.98 |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011729137453357 | $0.07 |
| YANN CALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00130080737759999 | $0.00 |
| YANN CANDIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.20846891 | $6,233.22 |
| YANN CANDIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.498434) | ($20.02) |
| YANN CANDIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (24.833097433) | ($994.12) |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088573432426 | $269.89 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.226509551139 | $289.21 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023371232257 | $45.60 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.688125113 | $223.69 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115950676839 | $0.13 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.011080929036 | $0.00 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019678601554 | $0.07 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032467189137 | $0.01 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22630767015993 | $15.50 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7000348568 | $39.85 |
| YANN CANDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19597110482 | $0.20 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037707733967 | $1.12 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.452124916096 | $1.34 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087592058984 | $1.71 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045830561765 | $0.00 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046946591862 | $0.00 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08420715996 | $0.13 |
| YANN CARBONARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000247722386869999 | $0.00 |
| YANN CATHELINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076198094083 | $22.55 |
| YANN CATHELINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017378226903 | $33.91 |
| YANN CATHELINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.799912082499999 | $0.50 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407785868109999 | $125.17 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032163572222 | $63.14 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48648429716 | $0.31 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0119938026 | $11.01 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069868265657 | $0.78 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91025866706 | $0.13 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125091818587999 | $0.04 |
| YANN CHALHOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0027695783781 | $0.20 |
| YANN CHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002115804033 | $50.00 |
| YANN CHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.165947062758 | $2.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANN CHRISTOPHE VIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001863112731 | $0.00 |
| YANN CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.551910482608 | $4.63 |
| YANN CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010683568853 | $0.00 |
| YANN CURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.079354202005 | $0.08 |
| YANN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.36224713220771 | $78.66 |
| YANN DANDOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.291688188) | ($2,584.10) |
| YANN DANDOIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.291688188 | $2,584.10 |
| YANN DANDOIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27) | ($534.13) |
| YANN DANDOIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0216) | ($1,904.15) |
| YANN DANDOIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.017068885) | ($2,250.00) |
| YANN DANDOIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06051206655) | ($67.50) |
| YANN DANDOIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.496093931 | $2,784.34 |
| YANN DANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009106493458647 | $21.87 |
| YANN DANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057121093696 | $0.06 |
| YANN DANDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003928605598 | $0.00 |
| YANN DARDE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 22.4765 | $21.38 |
| YANN DARDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 41.8571 | $22.54 |
| YANN DARDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 44.3546 | $23.73 |
| YANN DARDE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 342.4562 | $224.30 |
| YANN DARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013529604009999 | $0.00 |
| YANN DARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091375248083 | $0.00 |
| YANN DARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62105581923 | $4.56 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.258259 | $491.98 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 633.51 | $633.51 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 3,636.32 | $3,636.32 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176094626 36 | $52.56 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031939510861 | $0.04 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001311086629 3 | $1.59 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.544445693 | $31.54 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.7672896216 | $40.77 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024223083679999 | $1.77 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027504241494 | $8.75 |
| YANN DE SAN ALCADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5513973909999 | $0.42 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007998864304 8 | $0.02 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042599308533 | $0.00 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016854847208 | $0.03 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033023084789 | $0.00 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000099401217541 | $0.00 |
| YANN DE THIERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007783301479 7 | $0.00 |
| YANN DERIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890098575 07 | $26.34 |
| YANN DERIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93851350217 | $2.03 |
| YANN DERIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022241884143 | $43.40 |
| YANN DESMOTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (999.99999857) | ($603.44) |
| YANN DESMOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.229816866783 | $184.47 |
| YANN DIGUI OTTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TAUD | (7,826.035149444) | ($5,506.40) |
| YANN DIGUI OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189126613267099 | $0.18 |
| YANN DIGUI OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 55.7969323454369 | $39.95 |
| YANN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052539824971 | $0.00 |
| YANN DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022084579012924 | $0.03 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073744232813 | $21.83 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00361491388 79 | $7.05 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.804660407 | $136.80 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073144169924 | $0.00 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00171073091 46 | $0.13 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17446694588 | $0.60 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010474760323 | $1.15 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029292320442 | $0.18 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 105.120936401 | $105.12 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002230238836 5 | $0.51 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000486581739 31 | $0.04 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000322541621 71 | $0.03 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.27393384307 | $0.03 |
| YANN EHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.005420729897 2 | $0.02 |
| YANN ERARD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 44.3327 | $90.00 |
| YANN ERARD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.46740626 | $2,895.56 |
| YANN ERARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.511624) | ($3,005.42) |
| YANN ERARD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0944241 | $3,005.42 |
| YANN ERARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.073432) | ($142.62) |
| YANN ERARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0044974 | $142.62 |
| YANN ERARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09462528) | ($2,778.96) |
| YANN ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.4194025593122 | $30.99 |
| YANN ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011097185555 | $3.53 |
| YANN EWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048174108587277 | $0.06 |
| YANN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121627977889112 | $0.13 |
| YANN FORICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120001514798355 | $0.00 |
| YANN FREDERIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,924.831771) | ($4,924.83) |
| YANN FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36703010964637 | $1.54 |
| YANN FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.6270592516269 | $43.63 |
| YANN GAQUIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163046855 56 | $0.00 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.66954735953 | $12.42 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005107632023699 99 | $9.97 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038145865315 | $0.34 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019202788795 | $2.11 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.289667809269999 | $0.14 |
| YANN GAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.058384771764999 | $0.15 |
| YANN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19046558 07 | $6.81 |
| YANN GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.252475785849999 | $2.81 |
| YANN GLOANEC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 3.724923 | $10,632.26 |
| YANN GLOANEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YANN GLOANEC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,580.58) |
| YANN GLOANEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,210.627869535) | ($40,210.63) |
| YANN GLOANEC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000188220439 33 | $0.01 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001996286608 8 | $0.00 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019703824768 | $33.28 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.666295357999 | $356.67 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.589581841 75 | $0.59 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025226021086999 | $0.00 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15917709794 | $50.66 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0938755966749999 | $3.71 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050740047006 | $0.00 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 266.08371734 | $266.08 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000095203325207 | $0.00 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.94486565011 | $0.94 |
| YANN GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000057082169346 | $0.00 |
| YANN GLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89341733193 | $0.89 |
| YANN GOAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102076604557 | $3.02 |
| YANN GOAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023747686593 | $0.26 |
| YANN GOAZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0950696922069999 | $0.05 |
| YANN GUILLEMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.566751855791 | $0.52 |
| YANN GUILLEMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934486182 | $18.23 |
| YANN GUILLEMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048346031973 | $0.04 |
| YANN GUILLEMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5409503115 | $1.85 |
| YANN GUILLEMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154679706097999 | $0.35 |
| YANN GUILLEMET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (8.861272782) | ($16,445.72) |
| YANN GUILLEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.6047304143 | $191.66 |
| YANN GUINET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| YANN GUINET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.37 |
| YANN GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039413803201 | $11.64 |
| YANN GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.05056700406 | $11.96 |
| YANN GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030550968576 | $5.95 |
| YANN HADADE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.444265755) | ($2,849.74) |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000017565473906 | $0.00 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011727202395005 | $28.52 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54548030871 | $0.55 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123837552884 | $0.01 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053532902478 | $0.05 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021190946275 | $0.07 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007896646792 | $0.00 |
| YANN HADADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009121273421 | $0.00 |
| YANN HUGUENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071054653329 | $0.21 |
| YANN HURUGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217675346037 | $0.02 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.098704 | $300.32 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MANA | 18.744738 | $40.49 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 26.1874 | $20.60 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 118.4051223 | $24.27 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.204044015 | $414.05 |
| YANN JEAN KEVIN COGREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3227947572796 | $19.13 |
| YANN KEVIN WIELAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,311.55866) | ($23,311.56) |
| YANN KEVIN WIELAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.753325) | ($30.75) |
| YANN KEVIN WIELAND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,336.8786 | $24,336.88 |
| YANN KEVIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068073622746 | $20.15 |
| YANN KEVIN WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 332.860999234039 | $332.86 |
| YANN KOLEBKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (368.8) | ($220.04) |
| YANN KOLEBKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3451) | ($610.77) |
| YANN KOLEBKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.216) | ($125.21) |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028426009504 | $8.41 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064310348201 | $0.07 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031947364135701 | $7.52 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026688719454 | $0.00 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2566736975022 | $3.97 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020510575898 | $0.02 |
| YANN KOLEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048060918155379 | $2.26 |
| YANN LAFOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017802499047 | $0.00 |
| YANN LARHANTEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153166927885 | $4.53 |
| YANN LE DEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000995622621891469 | $0.00 |
| YANN LE RUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.26648504 | $100.00 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (88.565099784) | ($6,728.83) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 88.565099784 | $6,728.83 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09129017947) | ($5.93) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.09129017947 | $5.93 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | SOL | (88.549449) | ($5,753.12) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0385384155) | ($2.01) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.0385384155 | $2.01 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.812346739) | ($956.32) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 139.812346739 | $956.32 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (97.787807087) | ($935.83) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 97.787807087 | $935.83 |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.145479) | ($7.22) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | LINK | (139.812346) | ($962.06) |
| YANN LEMAIRE | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | DOT | (97.787807) | ($942.59) |
| YANN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.993629182780699 | $14.37 |
| YANN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286542453876899 | $3.10 |
| YANN LEMAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.403173231177667 | $36.99 |
| YANN LEMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.78544625) | ($804.80) |
| YANN LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044642852946 | $13.21 |
| YANN LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3142947853 | $12.52 |
| YANN LEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45193808462 | $0.02 |
| YANN LENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.364428472676 | $58.14 |
| YANN LETURCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117616994984 | $0.14 |
| YANN LETURCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06525614207 | $0.07 |
| YANN LETURCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.026402362258 | $0.03 |
| YANN LETURCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0118770146965 | $0.01 |
| YANN LETURCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0114740195131 | $0.01 |
| YANN LHOTTE-WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052984473847 | $0.01 |
| YANN LOCATELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.89) |
| YANN LOCATELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543403) | ($17,107.96) |
| YANN LOCATELLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,307.00) |
| YANN LOCATELLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.097499682) | ($1,831.84) |
| YANN LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019241165335626 | $73.72 |
| YANN LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1577569065 | $2.47 |
| YANN LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015697183939789 | $38.57 |
| YANN LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86480196809 | $0.86 |
| YANN LOCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95076274433 | $0.45 |
| YANN LORCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98755863163999 | $2.21 |
| YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $209.00 |
| YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 1.3 | $81.73 |
| YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 163.3621 | $133.46 |
| YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002587991556 | |
| YANN LOUIS YVES GLAYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.475591206282 | $1.87 |
| YANN LOUPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01936821579866 | $0.02 |
| YANN LUC SEGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007065850794 | $0.00 |
| YANN LUTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029372703376 | $0.09 |
| YANN LUTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033656510678 | $0.00 |
| YANN LUTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000108052550589999 | $0.00 |
| YANN LUTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023026426101 | $0.00 |
| YANN LUTTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049736558076 | $0.02 |
| YANN MAGUEUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.06) |
| YANN MAGUEUR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (10.947090341) | ($3,342.02) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.44) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XLM | (1,224.0) | ($175.46) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.29) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.011761) | ($3.46) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.665) | ($2.35) |
| YANN MAGUEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2.374 | $2.35 |
| YANN MAGUEUR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.363969) | ($88.62) |
| YANN MAGUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77384409504635 | $2.00 |
| YANN MAGUEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0819249056566715 | $30.00 |
| YANN MANIEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $50.91 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANN MANIEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 314.5316 | $3,203.52 |
| YANN MANIEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $7,318.60 |
| YANN MANIEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,308.95) |
| YANN MANIEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (319.8) | ($2,964.55) |
| YANN MANIEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002616) | ($71.58) |
| YANN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026091130111749 | $0.93 |
| YANN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273474469866099 | $4.90 |
| YANN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2010948601 | $0.20 |
| YANN MANIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7457930253431 | $7.05 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (16,112.971764) | ($16,112.97) |
| YANN MARTINEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,777.55133) | ($6,777.55) |
| YANN MARTINEAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAX | (5.0) | ($5.00) |
| YANN MARTINEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TUSD | (8,024.448153) | ($8,024.45) |
| YANN MARTINEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAX | (6,618.98354) | ($6,618.98) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.81) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (27.332101) | ($8,698.88) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 2,769.72642 | $1,128.78 |
| YANN MARTINEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.73636) | ($10,867.92) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134121) | ($4,217.70) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2,769.72642) | ($1,101.68) |
| YANN MARTINEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,800.346838) | ($1,689.58) |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107328742599999 | $36.99 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6920200824155 | $26.68 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042403756539 | $103.92 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.960964075 | $54.96 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9757125729999 | $28.58 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4333901025 | $15.93 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21792491857 | $79.03 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8534313696541 | $0.34 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.462196522 | $24.46 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 73.71320036 | $73.71 |
| YANN MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 60.822268297 | $60.82 |
| YANN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9266064111 | $0.93 |
| YANN MORLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036871559317 | $0.00 |
| YANN MÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (91.684) | ($31.06) |
| YANN MÜLLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010456 | $31.06 |
| YANN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004837070368999 | $0.10 |
| YANN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19795072020405 | $7.38 |
| YANN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292936329849999 | $57.26 |
| YANN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35061133803 | $2.94 |
| YANN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028854567828 | $1.48 |
| YANN NABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135042918925 | $0.40 |
| YANN NABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427940385416707 | $0.47 |
| YANN NABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025256653048 | $0.05 |
| YANN NABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000926044865909 | $0.01 |
| YANN NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036380876681 | $1.08 |
| YANN NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07376893058 | $0.07 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156605866859 | $46.45 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008723580294 | $0.17 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000124790750322 | $0.00 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190029035409999 | $0.02 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141819809699 | $0.00 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015437132616 | $0.00 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112378437488 | $0.01 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115392550247999 | $0.00 |
| YANN PAGENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000008877365623 | $0.00 |
| YANN PAOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093096306776 | $0.01 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 4.21885614 | $22.23 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $90.62 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 10.20033 | $99.93 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 19.9 | $193.12 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001750050333 | $0.52 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039356013412 | $0.00 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.978958389779999 | $9.54 |
| YANN PIERRE APRILE BOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1602212409 | $17.60 |
| YANN POIRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00401902817589999 | $0.00 |
| YANN PONAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139514708484784 | $0.16 |
| YANN REBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015953627129 | $4.72 |
| YANN REBOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121031213382 | $0.00 |
| YANN RENAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (3,886.663) | ($1,773.72) |
| YANN RENAULT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,765.204 | $1,773.72 |
| YANN RENAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YANN RENAULT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YANN RENAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1,500.0) | ($1,232.32) |
| YANN RENAULT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,220.943 | $1,232.32 |
| YANN RENAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YANN RENAULT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 896.264967 | $896.26 |
| YANN RENAULT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YANN RENAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BCH | (3.521) | ($623.70) |
| YANN RENAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 618.639 | $623.70 |
| YANN RENAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (45.0) | ($333.90) |
| YANN RENAULT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 331.245 | $333.90 |
| YANN RENAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (15.0) | ($5.45) |
| YANN RENAULT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,257.3246) | ($3,722.59) |
| YANN RENAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| YANN RENAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 50.075 | $334.00 |
| YANN RENAULT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANN RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.3424450597 | $303.42 |
| YANN ROGER BUYDENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 995.690852 | $995.69 |
| YANN ROGER BUYDENS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (995.69) | ($995.69) |
| YANN ROGER BUYDENS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SNX | 168.647 | $995.69 |
| YANN ROGER BUYDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467794019273821 | $0.98 |
| YANN ROGER BUYDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4225735446 | $12.50 |
| YANN ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025559091868 | $0.00 |
| YANN ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110451687033 | $0.00 |
| YANN ROMERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3847) | ($25.76) |
| YANN ROMERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (12.5916) | ($25.94) |
| YANN ROMERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6298) | ($26.51) |
| YANN ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1357) | ($23.56) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (30.0) | ($30.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,999.0) | ($1,999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,999.0) | ($1,999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (26.8545) | ($22.35) |
| YANN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (13.0798) | ($9.94) |
| YANN ROMERO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (12.8882) | ($10.20) |
| YANN ROMERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (999.0) | ($999.00) |
| YANN ROMERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,155.912) | ($1,155.91) |
| YANN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.348966503002 | $159.02 |
| YANN ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017968912943 | $0.02 |
| YANN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196680802399999 | $0.01 |
| YANN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022083868754 | $0.00 |
| YANN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086004644064 | $0.00 |
| YANN SAUZEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017406787497 | $0.34 |
| YANN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025598597093 | $7.58 |
| YANN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| YANN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032048215925 | $6.25 |
| YANN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0956889593 | $2.10 |
| YANN SAVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48355900895 | $4.27 |
| YANN SCHAUB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($50.00) |
| YANN SCHAUB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042268) | ($1,336.89) |
| YANN SCHAUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.74) |
| YANN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037929494745464 | $13.06 |
| YANN SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017568933018 | $3.45 |
| YANN SCHOTSMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819679644788549 | $0.96 |
| YANN SCIANDRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.467295368 | $4.47 |
| YANN SEGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228156047293217 | $0.00 |
| YANN SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025065061129 | $0.74 |
| YANN SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455576338717666 | $0.01 |
| YANN SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000067325540959999 | $0.00 |
| YANN SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0245420189739999 | $0.02 |
| YANN SICAMOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066403506454 | $0.02 |
| YANN SIMARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00688442172479999 | $0.01 |
| YANN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033245364147 | $0.04 |
| YANN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110475656597 | $0.22 |
| YANN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00128787674876 | $0.01 |
| YANN STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100389894589999 | $0.34 |
| YANN SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015713113495 | $0.47 |
| YANN SUISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000770526242409999 | $0.15 |
| YANN SZYMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029381125104 | $0.00 |
| YANN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017196783509 | $0.51 |
| YANN THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060586301914 | $11.82 |
| YANN THIVIERGE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00354147 | $142.57 |
| YANN THIVIERGE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $126.67 |
| YANN THIVIERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7885841701143 | $4.94 |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0496334 | $1,951.29 |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,103.25725038) | ($409.26) |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06561852) | ($2,495.40) |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14502912) | ($5,646.83) |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182311696859 | $74.47 |
| YANN THOMAS FAHRNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.864001412156079 | $0.12 |
| YANN VASSELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017549754483 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00028519 | $0.10 |
| YANN VERRIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.00028127 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00027781 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00029807 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00030392 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($62.50) |
| YANN VERRIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($107.00) |
| YANN VERRIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00029951 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.0003064 | $0.09 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048437234475 | $0.14 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83606397715399 | $4.19 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024641750193 | $0.48 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112744608717 | $0.11 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5580185352 | $0.78 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27347292256 | $0.27 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000374904850459999 | $0.03 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0562346702299999 | $0.01 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077234961929 | $0.26 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027583146696 | $0.01 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000024616748004 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0071104840316 | $0.04 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076584870498 | $0.02 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00883039239649999 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0129225611149999 | $0.02 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000128695063489 | $0.01 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000132976927635 | $0.01 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.19954813961 | $0.20 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0217124453739999 | $0.01 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0208534290099999 | $0.03 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0016190788967 | $0.04 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035345465723 | $0.02 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000020825550742 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0013630454422 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000048551354873 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00158354262659999 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0079094794402 | $0.00 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17280864615 | $0.17 |
| YANN VERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0005455724449 | $0.00 |
| YANN WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.65865015061 | $54.91 |
| YANN WERDER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06466754868) | ($115.05) |
| YANN WERDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122571) | ($33.66) |
| YANN WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013131327475556 | $0.44 |
| YANN WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21801953717 | $0.25 |
| YANN WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006005289771835 | $1.41 |
| YANN WERDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049767903522 | $0.05 |
| YANNI GATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113031938993 | $0.01 |
| YANNI GUENOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128054617) | ($49.13) |
| YANNI GUENOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128054617 | $49.13 |
| YANNI GUENOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,238.963465348) | ($3,238.96) |
| YANNI GUENOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,238.963465348 | $3,238.96 |
| YANNI GUENOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,238.96) | ($3,238.96) |
| YANNI GUENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004739874451999 | $0.19 |
| YANNI GUENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.9719022121179 | $14.97 |
| YANNI HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127589708499816 | $50.52 |
| YANNI HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015626533713 | $0.00 |
| YANNI HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030734343346 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANNI HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013114128086999 | $0.00 |
| YANNI HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097266095127999 | $0.01 |
| YANNI HATZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107430003544 | $0.32 |
| YANNI JACOBS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.865 | $2,566.92 |
| YANNI JACOBS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07162316 | $2,042.91 |
| YANNI JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8651414498) | ($1,628.72) |
| YANNI JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20677006) | ($6,282.45) |
| YANNI JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (70.2855) | ($44.06) |
| YANNI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.7343586172009 | $53.57 |
| YANNI JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000283018163 | $0.00 |
| YANNI KONUGRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011204069833 | $0.00 |
| YANNI KONUGRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081113450239 | $0.00 |
| YANNI LAGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039309907895 | $0.00 |
| YANNI PAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488544826204 | $0.47 |
| YANNI PAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.314258389 | $8.27 |
| YANNIC BENJAMIN FRAEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000370764655999 | $0.00 |
| YANNIC CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089565020098 | $0.03 |
| YANNIC LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100503411743 | $3.12 |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00206) | ($63.78) |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 61.825 | $63.78 |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 20.36 | $1,350.28 |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (20.36) | ($1,339.28) |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0455487 | $1,339.28 |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.045419) | ($1,331.69) |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,750.403 | $1,331.69 |
| YANNIC ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2286447827395 | $34.37 |
| YANNIC STÜBING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094567638455 | $0.29 |
| YANNIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127193874366 | $0.38 |
| YANNIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11654821879999 | $1.33 |
| YANNICK AEPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79610394032833 | $1.95 |
| YANNICK ALAIN GILLES BOUHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050095877228 | $14.83 |
| YANNICK ALAIN GILLES BOUHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073896349615 | $0.00 |
| YANNICK ALLILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077781605196 | $2.30 |
| YANNICK ALLILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3009791600189 | $10.21 |
| YANNICK ALLILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16574980509 | $0.10 |
| YANNICK ALLILAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21086120648 | $2.34 |
| YANNICK AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030067469677 | $0.09 |
| YANNICK AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.679512026 | $19.44 |
| YANNICK AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18552083025 | $377.31 |
| YANNICK AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.632502703 | $39.35 |
| YANNICK AMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00036685316156 | $0.12 |
| YANNICK ARMENTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| YANNICK ARMENTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| YANNICK ARMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| YANNICK ARMENTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086631512981 | $2.52 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044597381084 | $0.00 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039490655203 | $0.76 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5278745146 | $3.53 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003594733788999 | $0.00 |
| YANNICK ARMENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000096989854576 | $0.01 |
| YANNICK AUTREAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.947356893) | ($6.47) |
| YANNICK AUTREAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046982) | ($13.68) |
| YANNICK AUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002699383036231 | $0.10 |
| YANNICK AUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000199668600469 | $0.00 |
| YANNICK AUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06075366758149 | $0.07 |
| YANNICK AUTREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000100392999423 | $0.00 |
| YANNICK BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000088532482351 | $0.00 |
| YANNICK BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018132079666 | $0.00 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (690.783165778) | ($901.39) |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3573964074) | ($1,059.03) |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (23.096499034) | ($406.73) |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (505.162607) | ($437.78) |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040111774708 | $11.87 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313349688789999 | $0.37 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009413149974865 | $2.82 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01590166631989 | $0.93 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44484626228309 | $3.32 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100936590550079 | $1.81 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054441529001 | $3.26 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01801424951 | $1.36 |
| YANNICK BARAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.1537435078 | $2.74 |
| YANNICK BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109888853126 | $3.25 |
| YANNICK BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07506546296 | $1.26 |
| YANNICK BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.288429021 | $13.71 |
| YANNICK BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259540065309999 | $0.77 |
| YANNICK BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000469579915259999 | $0.00 |
| YANNICK BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032833235105 | $6.41 |
| YANNICK BELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.190455237419999 | $0.65 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021813404476 | $65.74 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17142807556 | $0.20 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039334084132 | $77.83 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.996541645 | $8.16 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9528788151 | $32.82 |
| YANNICK BELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131651142162 | $5.21 |
| YANNICK BERBERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156034598239 | $0.46 |
| YANNICK BERBERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043328874976 | $0.00 |
| YANNICK BERBERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000729583331449999 | $0.14 |
| YANNICK BERBERAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030662468774 | $0.03 |
| YANNICK BEURET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (72.05) | ($72.05) |
| YANNICK BEURET | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,200.00222925) | ($1,200.00) |
| YANNICK BEURET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (125.290099) | ($51.73) |
| YANNICK BEURET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (249.650514) | ($128.66) |
| YANNICK BEURET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10960519) | ($3,209.72) |
| YANNICK BEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004562139583 | $17.83 |
| YANNICK BEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5871733400314 | $21.46 |
| YANNICK BEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.762854398799999 | $0.67 |
| YANNICK BEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009792635165 | $0.24 |
| YANNICK BEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35665322496 | $0.22 |
| YANNICK BIETENHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.03313983963 | $4.59 |
| YANNICK BILCOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026847116523 | $81.51 |
| YANNICK BJÖRN NAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029114077898 | $0.09 |
| YANNICK BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5438418717 | $7.54 |
| YANNICK BLASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.20993329814 | $16.90 |
| YANNICK BOISCLAIR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 2.54966461 | $47.37 |
| YANNICK BOISCLAIR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (2.54966461) | ($46.23) |
| YANNICK BOISCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008327623628319 | $0.02 |
| YANNICK BOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102079194159 | $30.20 |
| YANNICK BOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200820667909999 | $0.00 |
| YANNICK BOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116664425638 | $0.00 |
| YANNICK BOUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00023713665964 | $0.00 |
| YANNICK BRABANTS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.10791613 | $11.56 |
| YANNICK BRABANTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011836) | ($370.64) |
| YANNICK BRABANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011505894773845 | $3.91 |
| YANNICK BRABANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00263612380819999 | $0.15 |
| YANNICK BRUNO DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291707635 | $0.00 |
| YANNICK BUCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000859755886899999 | $0.00 |
| YANNICK BUCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0172578193819999 | $0.01 |
| YANNICK BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37890330397 | $3.47 |
| YANNICK CABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029648303934 | $0.88 |
| YANNICK CABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.503662070709999 | $0.40 |
| YANNICK CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112023626751 | $3.32 |
| YANNICK CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141097431969999 | $0.02 |
| YANNICK CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371754171749999 | $7.25 |
| YANNICK CAILLAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066728524842 | $0.49 |
| YANNICK CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023005058737 | $0.00 |
| YANNICK CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000288232426899999 | $0.00 |
| YANNICK CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015355396136 | $0.00 |
| YANNICK CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000046982349631 | $0.00 |
| YANNICK CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000132452343946 | $0.00 |
| YANNICK COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123117991456 | $0.01 |
| YANNICK COUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110774804 | $0.04 |
| YANNICK DARCILLON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.279884076) | ($4,208.05) |
| YANNICK DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000361936802 | $0.00 |
| YANNICK DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017020915014 | $0.00 |
| YANNICK DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020682844476538 | $48.79 |
| YANNICK DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050063730198 | $0.01 |
| YANNICK DARCILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038503673725 | $0.00 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.317603) | ($8,932.50) |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002242840107203 | $76.29 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92056827353191 | $6.41 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146287250529999 | $28.54 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66355766033 | $7.37 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025153626975 | $1.50 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0692399901499999 | $3.94 |
| YANNICK DE VLAEMINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00068152827392 | $0.00 |
| YANNICK DELJARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.14 |
| YANNICK DELJARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 128.13799 | $72.74 |
| YANNICK DELJARRY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02006734468) | ($35.89) |
| YANNICK DELJARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027782493564 | $0.70 |
| YANNICK DELJARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92088069608 | $1.45 |
| YANNICK DELJARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008910999216786 | $0.16 |
| YANNICK DELJARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77226074677 | $0.40 |
| YANNICK DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004738734261 | $145.89 |
| YANNICK DIALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.44) |
| YANNICK DIALLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (35.826518) | ($626.38) |
| YANNICK DIALLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,027.8096 | $3,027.81 |
| YANNICK DIALLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.29) |
| YANNICK DIALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.637563) | ($12,318.57) |
| YANNICK DIALLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.68) |
| YANNICK DIALLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.338821) | ($10,597.30) |
| YANNICK DIALLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,035.8) | ($3,035.80) |
| YANNICK DIALLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (350.0) | ($350.00) |
| YANNICK DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011827520434 | $38.61 |
| YANNICK DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.854070423304 | $394.90 |
| YANNICK DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012380694959 | $31.75 |
| YANNICK DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.998954206 | $12.00 |
| YANNICK DIALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0180405120939999 | $33.61 |
| YANNICK DOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33244403864277 | $7.05 |
| YANNICK DOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036606243348 | $72.24 |
| YANNICK DOUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37067118549 | $4.12 |
| YANNICK DUBUC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (31,781.671084) | ($31,781.67) |
| YANNICK DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080907087739 | $250.62 |
| YANNICK DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.317881742599999 | $650.12 |
| YANNICK DUBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.82102525255 | $232.82 |
| YANNICK DUSSOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03396800142 | $4.56 |
| YANNICK ELIJAH MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144755769989999 | $0.00 |
| YANNICK ELIJAH MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00599114220229999 | $0.07 |
| YANNICK EMILE BOUTIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038227302791 | $0.00 |
| YANNICK EMILE PLUCHARD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 1.53628885 | $2.15 |
| YANNICK EMILE PLUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121005901738318 | $0.12 |
| YANNICK EMMERICH-MEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000595949924629999 | $0.02 |
| YANNICK ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227204984029999 | $0.00 |
| YANNICK ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000116011653547 | $0.00 |
| YANNICK ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00198292768669999 | $0.02 |
| YANNICK EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012132762271 | $0.36 |
| YANNICK EUVRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5639559473 | $4.56 |
| YANNICK FERRERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,823.214737505) | ($1,823.21) |
| YANNICK FERRERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,355.710314) | ($1,355.71) |
| YANNICK FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086175651931 | $0.00 |
| YANNICK FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.717800787372 | $16.72 |
| YANNICK FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016030663807 | $0.01 |
| YANNICK FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.145086108333 | $22.15 |
| YANNICK FEUILLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.08018994572 | $81.58 |
| YANNICK FEUILLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006832179662 | $7.76 |
| YANNICK FEUILLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.041941728 | $12.04 |
| YANNICK FEUILLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023930315502 | $0.10 |
| YANNICK FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075279491809 | $0.00 |
| YANNICK FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.095227992035 | $0.05 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03516165047 | $99.38 |
| YANNICK FRITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 171.30222 | $104.26 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099564574855 | $29.42 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069699363796 | $13.51 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7852614703 | $3.79 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.39553946839999 | $1.08 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159120037191 | $0.63 |
| YANNICK FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20259053764 | $0.31 |
| YANNICK GAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09960791246 | $0.12 |
| YANNICK GENDRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($44,635.69) |
| YANNICK GENDRE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($34,432.54) |
| YANNICK GENDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (34.0) | ($34.00) |
| YANNICK GENDRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | COMP | 0.47962 | $34.00 |
| YANNICK GENDRE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,000.0) | ($9,552.35) |
| YANNICK GENDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.0165) | ($499.99) |
| YANNICK GENDRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 59.125 | $499.99 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015841781058 | $54.29 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.2089208006 | $916.64 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039156619374 | $0.01 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24921337713047 | $0.25 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10147042953 | $0.07 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,373.508572224 | $2,356.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02629423447 | $0.34 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004745150104 | $0.04 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.3161829682 | $35.47 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62171496555 | $0.03 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.58186278825 | $52.69 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.054242524659 | $0.03 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1023176346 | $1.29 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058642357273 | $0.00 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000009977545879 | $0.00 |
| YANNICK GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15507863886 | $0.66 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | CEL | 79.029372814 | $166.67 |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 21.744 | $10.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 3.999 | $10.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | XTZ | 4.942 | $10.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YANNICK GLOANEC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000343 | $10.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001687209707029 | $0.04 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03902055981304 | $3.19 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001153833022956 | $0.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.143249706171 | $0.14 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.147208475994 | $0.15 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004932020108 | $0.05 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023189121749 | $0.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027719697083 | $0.00 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015208622517 | $0.01 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03222794064 | $0.76 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00023479569974 | $0.03 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01541707917 | $0.02 |
| YANNICK GLOANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00077063105061 | $1.44 |
| YANNICK GOBERT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YANNICK GOBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02238660386) | ($0.05) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,600.312336 | $5,600.31 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (232.288) | ($375.00) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 372.682 | $375.00 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.322283594) | ($3.75) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,005.0) | ($6,005.00) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.3983944802 | $12,984.88 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39786494) | ($12,742.07) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062) | ($19.86) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 247.0 | $367.69 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $844.44 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.029817) | ($834.19) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 835.894 | $834.19 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.28) | ($0.28) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (780.0) | ($780.00) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,009.708737864 | $975.97 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (64.55) | ($64.55) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0022954 | $64.55 |
| YANNICK GOBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024784) | ($69.81) |
| YANNICK GOBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.40411916) | ($750.46) |
| YANNICK GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4406333816096 | $21.32 |
| YANNICK GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000496687307 | $0.00 |
| YANNICK GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085744580724 | $0.10 |
| YANNICK GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024924710738 | $0.05 |
| YANNICK GÜNTER DIETER OLDIGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037653996969 | $1.17 |
| YANNICK HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263288696122 | $79.89 |
| YANNICK HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9488052223 | $3.44 |
| YANNICK HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52815562519 | $5.87 |
| YANNICK HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074429005897 | $0.66 |
| YANNICK HARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062776426053 | $3.75 |
| YANNICK HAUSHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000536271267999999 | $0.00 |
| YANNICK HIGNET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02685695) | ($1,057.44) |
| YANNICK HIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003733343926499 | $1.50 |
| YANNICK HIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529052267369999 | $0.06 |
| YANNICK HIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0769045330989999 | $0.85 |
| YANNICK HIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032122532594 | $0.28 |
| YANNICK ITEPRAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0013187 | $3,109.23 |
| YANNICK ITEPRAT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,061.850815) | ($1,061.85) |
| YANNICK ITEPRAT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.967970169) | ($4,115.75) |
| YANNICK ITEPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85932780309173 | $5.76 |
| YANNICK ITEPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008507772256286 | $22.82 |
| YANNICK ITEPRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000311459167599999 | $0.00 |
| YANNICK JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005505703584 | $0.00 |
| YANNICK JANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00904805898589999 | $0.01 |
| YANNICK JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 651.364551 | $527.92 |
| YANNICK JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (501.0) | ($406.52) |
| YANNICK JANSSENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 404.056 | $406.52 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 87.913 | $180.00 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (212.79) | ($212.79) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 44.997 | $212.79 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 709.90669 | $464.99 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (572.357) | ($374.15) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 370.887 | $374.15 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 16.049 | $45.00 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (52.9) | ($52.90) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.886 | $52.90 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 2.00631 | $140.00 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 1.1109 | $12.00 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.5) | ($16.50) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 31.94 | $16.50 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (33.9) | ($33.90) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.50833 | $33.90 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (35.8) | ($35.80) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SNX | 13.969 | $35.80 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (13.15) | ($13.15) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | XLM | 99.06 | $13.15 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (32.91) | ($32.91) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 42.427 | $32.91 |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | XLM | (99.06) | ($13.71) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.52112402) | ($310.51) |
| YANNICK JANSSENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (200.835561) | ($86.01) |
| YANNICK JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7387974015927 | $31.17 |
| YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,087.054063 | $2,087.05 |
| YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,098.33) | ($2,098.33) |
| YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699503152304 | $50.22 |
| YANNICK JEAN FRANCOIS LE MAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.480627351846 | $13.48 |
| YANNICK JESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060935507584 | $0.00 |
| YANNICK JESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248124623509999 | $0.00 |
| YANNICK JESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026519888296 | $0.00 |
| YANNICK JESSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115535145358 | $0.00 |
| YANNICK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0629891072510809 | $0.07 |
| YANNICK JUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.122284919) | ($27,920.27) |
| YANNICK JUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1,245.847) | ($827.30) |
| YANNICK JUILLET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 824.626 | $827.30 |
| YANNICK JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.414673335297 | $243.39 |
| YANNICK JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044503497754532 | $82.37 |
| YANNICK JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8091512721 | $14.81 |
| YANNICK JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.2624709589999 | $26.26 |
| YANNICK JUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3599181192 | $3.45 |
| YANNICK KADIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.159354035) | ($300.00) |
| YANNICK KADIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.159354035 | $300.00 |
| YANNICK KADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023580159495 | $6.98 |
| YANNICK KADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342372157 | $7.31 |
| YANNICK KADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34463797609999 | $4.59 |
| YANNICK KELDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.221536896828 | $3.82 |
| YANNICK KLOPFENSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (3.504) | ($1.95) |
| YANNICK KLOPFENSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.000067 | $1.95 |
| YANNICK KLOPFENSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003443) | ($1.00) |
| YANNICK KLOPFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112426353340999 | $3.33 |
| YANNICK KLOPFENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026810441037852 | $0.04 |
| YANNICK KOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087879995183 | $0.03 |
| YANNICK KOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116076069511999 | $0.23 |
| YANNICK KOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049318331249 | $0.00 |
| YANNICK KWAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0002984 | $11.98 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051594246567 | $159.07 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123731592755 | $250.73 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0708623801 | $9.07 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076109002189 | $0.00 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3745144523 | $7.37 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017198227004 | $0.00 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.916736837945 | $23.27 |
| YANNICK KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000065504031302 | $0.00 |
| YANNICK LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008475457266 | $0.00 |
| YANNICK LAGADEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.875809551017 | $10.03 |
| YANNICK LARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074281710039 | $0.00 |
| YANNICK LARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024988416463 | $0.00 |
| YANNICK LARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023376697688 | $0.07 |
| YANNICK LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016809498343 | $0.50 |
| YANNICK LE PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.509123795699 | $100.09 |
| YANNICK LEBEL LAFLAMME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (5.840192) | ($4.12) |
| YANNICK LEBEL LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886583464209675 | $0.10 |
| YANNICK LEBEL LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.006609242827616 | $0.00 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.28337171 | $32.11 |
| YANNICK LECAMP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($212.01) |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000879809384279999 | $2.90 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026992192177 | $0.00 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086462729427 | $0.17 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080176146844 | $0.01 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0410190576189999 | $0.03 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00150507351096 | $0.11 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0452240628369999 | $0.01 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015348004668 | $0.01 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00089995023791 | $0.06 |
| YANNICK LECAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00394662856809999 | $0.00 |
| YANNICK LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016671681932 | $0.00 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.1634) | ($17.34) |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0004432 | $17.34 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (227.138) | ($473.62) |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 469.403 | $473.62 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0012925 | $50.00 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,672.291744) | ($4,672.29) |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4,671.0 | $4,675.27 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6.211871) | ($6.21) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.20191375 | $76.42 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.26) | ($0.26) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (50.14) | ($49.97) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015203 | $49.97 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (4,630.024761) | ($4,251.12) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 310.0 | $310.00 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (310.0) | ($310.00) |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 8.490243067 | $487.35 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00246979 | $72.90 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 21.701266 | $11.28 |
| YANNICK LOEMBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 24.06294734 | $15.08 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586027049361 | $1.52 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44653360779393 | $1.79 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3493545498999 | $18.35 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09210653665 | $0.05 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17986181404 | $0.10 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0199323964438959 | $1.13 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012645653433 | $0.33 |
| YANNICK LOEMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 9.16476173961003 | $9.18 |
| YANNICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000632630232 | $0.00 |
| YANNICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000028574101137 | $0.00 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034240732555 | $0.01 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035684462523 | $0.04 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081466438351 | $0.16 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057410578723 | $0.06 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113564719382999 | $0.01 |
| YANNICK MAGOTTEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.54360514977 | $0.54 |
| YANNICK MAMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034895697228576 | $0.04 |
| YANNICK MCCABE-COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73526031034 | $9.95 |
| YANNICK MILLONCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.68957844373 | $34.78 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00068905 | $28.74 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00039694 | $16.69 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00078006 | $30.92 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00051805 | $20.56 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00048824 | $19.21 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00053583 | $21.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANNICK MONGIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00050485 | $19.67 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00042055 | $16.89 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00052272 | $20.27 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051229 | $19.67 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00061393 | $23.36 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00047044 | $18.17 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00041974 | $16.14 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051861 | $20.13 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00082729 | $29.72 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00049833 | $17.96 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00047411 | $16.45 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049996 | $15.54 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00055129 | $17.55 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00146453 | $45.24 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00044264 | $12.90 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00045192 | $13.59 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045705 | $13.63 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00043612 | $13.28 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00043034 | $12.48 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00039826 | $11.86 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00040264 | $12.20 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00040139 | $11.86 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.000417 | $12.19 |
| YANNICK MONGIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00038508 | $11.16 |
| YANNICK MONGIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00036345 | $11.53 |
| YANNICK MONGIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00030572 | $9.09 |
| YANNICK MONGIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.207754278) | ($2,029.92) |
| YANNICK MONGIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034333 | $7.60 |
| YANNICK MONGIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00034774 | $6.67 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248484576412 | $6.73 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41440643912 | $0.48 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011871620293914 | $27.45 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0494074244969999 | $0.55 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048857113056 | $0.43 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61864622986 | $0.09 |
| YANNICK MONGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00078077706045 | $0.08 |
| YANNICK MONTAGNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2802276562304 | $1.14 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 41,327.302375 | $7.64 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.031936 | $954.22 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175011457979999 | $51.50 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276437509529999 | $0.03 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028226811068 | $5.51 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.680981789 | $0.00 |
| YANNICK MUSTAIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00124472381222 | $0.13 |
| YANNICK NOPPENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126935428416 | $0.39 |
| YANNICK OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019612715228 | $0.06 |
| YANNICK OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22248573666 | $0.14 |
| YANNICK OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153461544691 | $0.45 |
| YANNICK OORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.767859064251 | $4.31 |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3458094765) | ($0.79) |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3988850304) | ($0.60) |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9483078988) | ($0.79) |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377537281) | ($0.60) |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031847484144 | $9.43 |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1456432628099 | $27.51 |
| YANNICK OTTENHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027159876432 | $5.30 |
| YANNICK PANHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141886560172999 | $0.42 |
| YANNICK PANHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055220308656 | $10.77 |
| YANNICK PANHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5000506006 | $3.45 |
| YANNICK PANHUIJZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0673403426739999 | $0.75 |
| YANNICK PASCAL WERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003786298135999 | $0.00 |
| YANNICK PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40231437428475 | $0.47 |
| YANNICK PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117151294662 | $0.00 |
| YANNICK PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066582785189 | $0.74 |
| YANNICK PEDNEAULT-LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017715987226 | $0.02 |
| YANNICK PELSSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.269290436589 | $4.28 |
| YANNICK PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091656153653 | $0.00 |
| YANNICK PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130799318929 | $2.55 |
| YANNICK PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015478320033 | $0.00 |
| YANNICK PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.77574339912 | $13.06 |
| YANNICK PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18450391804999 | $13.16 |
| YANNICK PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050423468273 | $0.03 |
| YANNICK PONTAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.118201257105 | $0.16 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021085395352 | $0.06 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092884026833 | $0.01 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045167435546 | $0.05 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121393021393999 | $0.00 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084886054066 | $0.00 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029364539907 | $0.10 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000037600498778 | $0.00 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006120035687 | $0.03 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047229875438 | $0.00 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00084934860768 | $0.00 |
| YANNICK POTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051763823928 | $0.00 |
| YANNICK PULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023701533702 | $0.07 |
| YANNICK PULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030792138299 | $0.04 |
| YANNICK PULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031580534780999 | $6.16 |
| YANNICK RAMOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109211553828 | $333.60 |
| YANNICK RAMOUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.898699796139 | $3.12 |
| YANNICK RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131287557599999 | $38.86 |
| YANNICK RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.380774011 | $58.38 |
| YANNICK RAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.7404970399999 | $35.74 |
| YANNICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021517542187 | $0.00 |
| YANNICK RING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026773567479 | $0.00 |
| YANNICK ROBIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25502715) | ($7,869.37) |
| YANNICK ROBIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (10,153.0) | ($10,153.00) |
| YANNICK ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010748698185988 | $40.41 |
| YANNICK ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053056789541 | $0.01 |
| YANNICK ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.95546390839 | $85.96 |
| YANNICK ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019622719777 | $0.02 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038266539421 | $1.13 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019634255909 | $38.31 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22467855959 | $1.98 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026899620654999 | $0.00 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0297626443169999 | $3.27 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040175696258 | $0.00 |
| YANNICK RÖTHLISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000139379581323999 | $0.00 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03631 | $1,049.68 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,717.29624) | ($2,717.30) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (110.509023468) | ($945.49) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.66) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11079017) | ($3,043.30) |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009606677543187 | $31.34 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016073239223 | $0.03 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.121674616989 | $57.12 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034506379152 | $0.03 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32711997522519 | $3.21 |
| YANNICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015418126698 | $0.00 |
| YANNICK SANDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.024770057247 | $2.02 |
| YANNICK SAUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274544211219999 | $0.01 |
| YANNICK SAUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 466.630161273 | $466.63 |
| YANNICK SAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019387704288 | $0.57 |
| YANNICK SAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59289392016423 | $7.21 |
| YANNICK SAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027155506987 | $0.03 |
| YANNICK SOURIMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020569380382 | $0.00 |
| YANNICK SOURIMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63962995246 | $0.62 |
| YANNICK ST-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000111385304233999 | $0.00 |
| YANNICK SUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.43031061366 | $140.90 |
| YANNICK TAILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001175611683 | $0.00 |
| YANNICK TAILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21109427932 | $0.25 |
| YANNICK TAILLIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029656805366 | $0.03 |
| YANNICK TISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106953016882226 | $0.01 |
| YANNICK UCHEGBULEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27781771350914 | $0.29 |
| YANNICK URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002047444598445 | $0.00 |
| YANNICK URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009351949757 | $0.00 |
| YANNICK URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019494695733 | $0.00 |
| YANNICK URQUIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035660126172 | $0.00 |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (414.905306) | ($414.91) |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014606582381 | $0.54 |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8792288692816 | $13.68 |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.581173769 | $12.58 |
| YANNICK VAN DEN BOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2526537436 | $3.25 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002039614443) | ($0.83) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 15.9 | $17.44 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,567.23 | $1,567.23 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (91.309629603) | ($891.11) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (25.169755538) | ($1,447.40) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2748375981) | ($636.97) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,676.06 | $3,676.06 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1048905205 | $3,256.07 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1022051427) | ($3,030.30) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,140.0) | ($1,140.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04193 | $1,232.91 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.9) | ($10.84) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1012192875) | ($3,030.30) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1012192875 | $3,051.77 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.8) | ($34.80) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1022051427 | $3,081.50 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30335445) | ($9,120.63) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,930.822017) | ($1,930.82) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.363069) | ($1.36) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.020021139) | ($1.09) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015551) | ($4.58) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $4,460.15 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1345274814) | ($4,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2.430679) | ($2.43) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.1298 | $3,751.48 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.13867816) | ($4,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00645105) | ($188.75) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.22198526 | $6,777.43 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1323332169) | ($4,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000517039146) | ($14.76) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.000517039146 | $14.76 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1340104422 | $3,825.62 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08966904) | ($2,565.07) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,549.473627 | $2,549.47 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005157412908) | ($14.76) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0005157412908 | $14.76 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1318174756 | $3,772.48 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005157412908) | ($14.76) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0005157412908 | $14.76 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1381624187 | $3,954.07 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (549.475852) | ($549.48) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40399034) | ($11,586.44) |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088059177131695 | $31.63 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025620629779525 | $0.01 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013732790726921 | $3.81 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.21537635006347 | $4.22 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024600001363 | $0.00 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272876687816399 | $0.02 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.721293437154699 | $11.40 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123541034379078 | $10.96 |
| YANNICK VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039365805282 | $0.00 |
| YANNICK VAN DER STERREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.11 | $316.01 |
| YANNICK VAN DER STERREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0058 | $235.80 |
| YANNICK VAN DER STERREN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0157 | $480.07 |
| YANNICK VAN DER STERREN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $453.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANSEN LEONARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (2,628.736032) | ($1,703.97) |
| YANSEN LEONARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (61.030791) | ($775.28) |
| YANSEN LEONARD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (895.694504) | ($753.86) |
| YANSEN LEONARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03933826) | ($1,197.85) |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234892259531599 | $8.59 |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083864221339 | $0.02 |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9737177900197 | $1.79 |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058705569926239 | $0.79 |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.24237789732519 | $0.44 |
| YANSEN LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5904192878308 | $2.60 |
| YANSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017450223985 | $0.00 |
| YANSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069380931203 | $0.00 |
| YANSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011195898104099 | $0.00 |
| YANSHUANG LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003202536902) | ($1.24) |
| YANSHUANG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09945 | $2,859.29 |
| YANSHUANG LI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.966373493 | $3,844.59 |
| YANSHUANG LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.604065692) | ($3,322.79) |
| YANSHUANG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| YANSHUANG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| YANSHUANG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 2.896481152 | $5,160.73 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100364986539 | $74.22 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67483033911 | $0.79 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085002465272 | $161.24 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.24095456606 | $15.24 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2898900749 | $2.69 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67239790255 | $7.47 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053967448491 | $3.95 |
| YANSHUANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00653325809369999 | $2.08 |
| YANSHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018947563523 | $56.75 |
| YANSHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5481520506 | $18.95 |
| YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013642075 | $0.50 |
| YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030151025774 | $0.00 |
| YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096170846631 | $0.00 |
| YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191055477509999 | $0.01 |
| YAN-SIN-HA-YEUNG VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015870146068 | $0.02 |
| YANSONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017878176072 | $0.02 |
| YANTAO LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00388626903331459 | $0.00 |
| YANTING JIANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8714193836) | ($17,614.00) |
| YANTING JIANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.07022314 | $21,632.42 |
| YANTING JIANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02614258151) | ($528.42) |
| YANTING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154304129234 | $42.93 |
| YANTING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080251897698 | $161.65 |
| YANTING JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30884054973 | $22.61 |
| YANTING PENG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.252517) | ($729.56) |
| YANTING PENG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001234) | ($48.42) |
| YANTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123457304741477 | $50.01 |
| YANTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000716910724466 | $2.14 |
| YANTING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022912358384 | $69.18 |
| YANTING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.58827876 | $190.59 |
| YANTON SEVELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.543149333813 | $3.61 |
| YANUAR ANNUR ROHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022776050035 | $0.02 |
| YANUS REYNOLDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 93.63532432 | $248.13 |
| YANUS REYNOLDS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.139736 | $4,131.43 |
| YANUS REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.154722) | ($4,545.23) |
| YANUS REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.504384 | $4,545.23 |
| YANUS REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.504384) | ($923.35) |
| YANUS REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054943) | ($1,659.72) |
| YANUS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019943218356 | $61.07 |
| YANUS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051779663344 | $0.00 |
| YANUS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013143547674 | $17.71 |
| YANUS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.89060585219999 | $4.80 |
| YANUSH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025842881688 | $0.76 |
| YANUSH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.2206291878 | $6,391.19 |
| YANUSH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29,888.1404992589 | $29,888.14 |
| YANUSH ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7498053987 | $11.75 |
| YANVEY PHOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.138 | $5,427.21 |
| YANVEY PHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166295858716 | $46.28 |
| YANVEY PHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809937295422999 | $1.65 |
| YANVEY PHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00177857423139999 | $0.34 |
| YANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162761594145999 | $0.48 |
| YANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151444307909999 | $29.55 |
| YANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8618245488 | $20.69 |
| YANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013102706326 | $0.00 |
| YANWEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156195602762999 | $9.34 |
| YANXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120168125579999 | $0.00 |
| YANXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000115621088766 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YANXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000262764066879999 | $0.00 |
| YANXI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000152060129527 | $0.00 |
| YANXIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($211.92) |
| YANXIA ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.163835991) | ($21,407.33) |
| YANXIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350260045292 | $1.04 |
| YANXIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046118185336866 | $129.56 |
| YANXIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4604427543 | $4.46 |
| YANXIA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| YANXIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112894755179 | $0.00 |
| YANXIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000012099130698599 | $0.00 |
| YANXIN CHUA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 633.646 | $4,593.64 |
| YANXIN CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (3,849.0) | ($35,289.05) |
| YANXIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045825551885 | $0.00 |
| YANXIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1508565281718 | $98.17 |
| YANXIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000328680190204 | $0.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.135299 | $498.92 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.624343 | $50.85 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.326441671) | ($47.31) |
| YANXING RALBOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.326441671 | $47.31 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61748574) | ($17,000.00) |
| YANXING RALBOVSKY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61748574 | $17,000.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400315129127 | $136.71 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.848111789252 | $100.39 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104242181973999 | $2.03 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182166640019999 | $0.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063099917107 | $0.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00904653724 | $0.01 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033861141945 | $0.38 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022313157274 | $0.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.9348266493999 | $202.27 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016607111254 | $0.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0384285302345999 | $2.00 |
| YANXING RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000013266106814 | $0.00 |
| YANXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017958802652 | $0.53 |
| YANXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047644459371 | $94.85 |
| YANXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.688675532 | $248.69 |
| YANXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4301127229999 | $23.33 |
| YANXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 92.9932751929999 | $92.99 |
| YANY HANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (244.806980392) | ($156.00) |
| YANY HANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (8,160.232679724) | ($5,200.00) |
| YANY HANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,847.819599856 | $6,275.39 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00636466) | ($190.00) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00636466 | $190.00 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,442.927132) | ($811.00) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,442.927132 | $811.00 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ADA | (1,442.927) | ($811.93) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.397511 | $811.93 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004887684555) | ($0.15) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004887684555 | $0.15 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.006369) | ($190.31) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.093336 | $190.31 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (41.17958777) | ($34.25) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 41.17958777 | $34.25 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2623000123) | ($0.26) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2623000123 | $0.26 |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3966106969) | ($0.22) |
| YANY HANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3966106969 | $0.22 |
| YANY HANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.490845) | ($1,004.85) |
| YANY HANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0334328 | $1,004.85 |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.033433) | ($974.42) |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.492437 | $974.42 |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.492438) | ($974.17) |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0334385 | $974.17 |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.033438) | ($982.44) |
| YANY HANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.494105 | $982.44 |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,164.728025 | $5,164.73 |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.2388630121 | $7,192.78 |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1717944389 | $5,173.17 |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.410662952) | ($12,363.96) |
| YANY HANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.410662952 | $12,363.96 |
| YANY HANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.494106) | ($961.05) |
| YANY HANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41066379) | ($12,161.03) |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,265.12 | $5,265.12 |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,550.0) | ($1,550.00) |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1416266634 | $4,097.17 |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,750.0) | ($3,750.00) |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.3428118935 | $9,917.33 |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.484438557) | ($14,133.79) |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.484438557 | $14,133.79 |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (130.110325) | ($130.11) |
| YANY HANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48443856) | ($14,022.23) |
| YANY HANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (41.1795) | ($31.50) |
| YANY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043798354369968 | $1.56 |
| YANY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.278774717404529 | $0.50 |
| YANY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33389645512276 | $0.71 |
| YANY HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00197289486667336 | $0.00 |
| YANYAN LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (7.090203566) | ($14,375.27) |
| YANYAN LIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,553.36 |
| YANYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013919807587 | $421.50 |
| YANYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2645027832 | $29.82 |
| YANYAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064470505412 | $145.57 |
| YANYAN LU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (20,000.0) | ($20,000.00) |
| YANYAN LU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (41,630.258873257) | ($41,630.26) |
| YANYAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0547737) | ($100.27) |
| YANYAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,930.00) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,874.25) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,809.11) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,928.50) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,909.23) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,823.50) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,712.19) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (100.0) | ($182,086.74) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,370.00) |
| YANYAN LU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,264.30) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,271.93) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,314.00) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,113.50) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,194.58) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (25.0) | ($45,447.73) |
| YANYAN LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.610475) | ($26,365.62) |
| YANYAN LU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4736384425) | ($868.25) |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019548647715 | $0.02 |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037037263567 | $0.00 |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002542128918 | $0.00 |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009671026785 | $0.00 |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.42087035300181 | $4,628.86 |
| YANYAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 109.31688274003 | $109.32 |
| YANYAN MAO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SNX | 86.628350463 | $566.51 |
| YANYAN MAO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.001318 | $50.07 |
| YANYAN MAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001318) | ($39.17) |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001318 | $39.17 |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (86.628350463) | ($250.08) |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 86.628350463 | $250.08 |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (111.543403769) | ($92.79) |
| YANYAN MAO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 111.543403769 | $92.79 |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,092.50) |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,092.50 |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,092.50) |
| YANYAN MAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5 | $15,092.50 |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005960353) | ($30,382.67) |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005960353 | $30,382.67 |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.88872508) | ($6.89) |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.88872508 | $6.89 |
| YANYAN MAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,006.888725) | ($1,006.89) |
| YANYAN MAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005482034935) | ($16.13) |
| YANYAN MAO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005482034935 | $16.13 |
| YANYAN MAO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00650855) | ($29,574.70) |
| YANYAN MAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,900.0 | $9,900.00 |
| YANYAN MAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.8811824896) | ($0.88) |
| YANYAN MAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.8811824896 | $0.88 |
| YANYAN MAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,900.881182) | ($9,900.88) |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407739543718391 | $150.95 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.48798943752 | $100.68 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022981624136 | $0.04 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.229912698106799 | $0.23 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4978096990414 | $7.50 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6599743549 | $4.20 |
| YANYAN MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024696401223 | $1.55 |
| YANYAN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017206599892 | $0.00 |
| YANYAN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034210063877 | $0.00 |
| YANYAN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107487003791 | $0.01 |
| YANYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142079344956 | $42.05 |
| YANYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029553389121 | $57.59 |
| YANYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,539.105465535 | $3,539.11 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127926188087 | $37.86 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.966478568189999 | $1.13 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039747961203 | $78.67 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9474081593 | $8.13 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.070657455 | $20.67 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5079190819 | $5.15 |
| YANYANG SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027403772116 | $1.95 |
| YANYAO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046541816688 | $0.00 |
| YANYAO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124714477176 | $0.00 |
| YANYAO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00093779664578 | $0.00 |
| YANYAO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100842633726999 | $0.01 |
| YANYAO BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015256160981 | $0.00 |
| YANYI WANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105938 | $43.66 |
| YANYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127284728331999 | $3.76 |
| YANYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288019268299999 | $56.25 |
| YANYU ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00213 | $62.58 |
| YANYU ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257518179434 | $0.67 |
| YANYU LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (601.535396) | ($601.54) |
| YANYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016336067527 | $4.84 |
| YANYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001003297538 | $1.96 |
| YANYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27355346899599 | $7.27 |
| YANZHANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115983033061 | $0.34 |
| YANZHANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009251999491 | $0.00 |
| YANZHAO WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023587540413 | $0.00 |
| YANZHAO WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0117963123 | $2.52 |
| YANZHAO WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01357497532 | $0.01 |
| YANZHAO WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135603813336999 | $0.00 |
| YANZHE JIANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.127694 | $364.20 |
| YANZHE JIANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0100048 | $346.90 |
| YANZHE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039768798558 | $11.36 |
| YANZHE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.103862180678 | $2.27 |
| YANZHE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067508799244 | $12.71 |
| YANZHE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009339418281 | $0.00 |
| YANZHE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5489989246 | $4.55 |
| YANZHI POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001882820248 | $5.57 |
| YAO BO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,900.0 | $5,900.00 |
| YAO BO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (501.546096365) | ($501.55) |
| YAO BO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 501.546096365 | $501.55 |
| YAO BO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,401.546096) | ($6,401.55) |
| YAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018496445039 | $0.55 |
| YAO BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2255714371175 | $1.23 |
| YAO BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023316033673 | $0.00 |
| YAO BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086914445742 | $0.00 |
| YAO BOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00706313524919999 | $0.01 |
| YAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.330644341 | $27.19 |
| YAO CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002041674245 | $5.90 |
| YAO CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365802745774 | $0.70 |
| YAO CHONG PUH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 15.0 | $11.31 |
| YAO CHONG PUH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00053846 | $20.69 |
| YAO CHONG PUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000615704508079999 | $0.16 |
| YAO CHONG PUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385595482597785 | $0.03 |
| YAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046508384 16 | $1.38 |
| YAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103277412446 | $0.01 |
| YAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000701722573569999 | $0.01 |
| YAO DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0108782982681 | $0.01 |
| YAO DUNG HESIH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4711746975) | ($1,305.78) |
| YAO DUNG HESIH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (466.6932) | ($946.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAO DUNG HESIH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22264205) | ($8,693.05) |
| YAO DUNG HESIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007347384114272 | $28.97 |
| YAO DUNG HESIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62462800563239 | $3.43 |
| YAO DUNG HESIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001591676415018 | $4.71 |
| YAO DUNG HESIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93496823793 | $0.14 |
| YAO DUNG HESIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63395321958 | $0.30 |
| YAO EN LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 8.698434 | $152.01 |
| YAO EN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.275313) | ($20.00) |
| YAO EN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (147.097068257) | ($1,283.83) |
| YAO EN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233649) | ($69.08) |
| YAO EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024269090414046 | $0.82 |
| YAO EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066747063613999 | $0.01 |
| YAO EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098477870254 | $0.01 |
| YAO EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1909180159372 | $27.79 |
| YAO EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007077229919 | $0.02 |
| YAO HONG JON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YAO HONG JON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| YAO HONG JON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| YAO HONG JON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1075189) | ($3,124.86) |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077864672588633 | $27.42 |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124419379113 | $24.28 |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64159078699999 | $3.64 |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25618146365 | $15.32 |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 341.203462809 | $341.20 |
| YAO HONG JON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.048401265326 | $90.17 |
| YAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016080688758 | $0.00 |
| YAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03054154498105 | $0.03 |
| YAO KOSSONOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.943606593916 | $6.63 |
| YAO KPOSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111330535003 | $0.03 |
| YAO KUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033502206489 | $0.99 |
| YAO KUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155380041319999 | $0.02 |
| YAO KWOK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.8073656112851 | $32.63 |
| YAO LEE HAHN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (257,062.826545034) | ($257,062.83) |
| YAO LEE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031062452305 | $0.92 |
| YAO LEE HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,830.312301363 | $3,829.54 |
| YAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016426841193 | $0.49 |
| YAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7919045034 | $11.79 |
| YAO LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.75282024 | $42.61 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000830082977749999 | $0.25 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289014816419999 | $56.45 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.82958001359999 | $3.03 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.142713303919 | $8.53 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0023688499289 | $0.54 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.706499647779999 | $1.09 |
| YAO MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.036191723381 | $0.85 |
| YAO RENÉ KOUADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0482880640018644 | $0.06 |
| YAO SHENG TUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BUSD | 400.0 | $400.00 |
| YAO SHENG TUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.071 | $2.29 |
| YAO SHENG TUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 19.1341 | $41.33 |
| YAO SHENG TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (400.0) | ($400.00) |
| YAO SHENG TUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169499) | ($50.82) |
| YAO SHENG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694996731 | $50.00 |
| YAO SHENG TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20055342284603 | $3.10 |
| YAO SUFENG DIANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.32168444 | $12,884.02 |
| YAO SUFENG DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02577189121406 | $64.55 |
| YAO SUFENG DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79451385243 | $46.18 |
| YAO SUFENG DIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.8753770687 | $157.52 |
| YAO TEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011737493 | $0.00 |
| YAO TEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88838041697858 | $2.20 |
| YAO TEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01209145017 | $0.00 |
| YAO TING CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.195012 | $404.69 |
| YAO TING CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 3.2995 | $164.18 |
| YAO TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278207348475 | $50.36 |
| YAO TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039889374034 | $6.97 |
| YAO TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9952823967 | $1.88 |
| YAO TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019377116648 | $0.74 |
| YAO TONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.669397015) | ($8,773.20) |
| YAO TONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.669397015 | $8,773.20 |
| YAO TONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.64) | ($6,975.69) |
| YAO TONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (212.837521458) | ($110.52) |
| YAO TONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 212.837521458 | $110.52 |
| YAO TONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (211.841) | ($110.00) |
| YAO TONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.055459 | $110.00 |
| YAO TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001361725327) | ($3.89) |
| YAO TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001361725327 | $3.89 |
| YAO TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.335214756) | ($52.34) |
| YAO TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.335214756 | $52.34 |
| YAO TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08485601503) | ($130.72) |
| YAO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144105616804099 | $0.05 |
| YAO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016834345745769 | $47.17 |
| YAO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.630188750879 | $0.63 |
| YAO TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07078509020511 | $0.79 |
| YAO WEN THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.098349404 | $288.47 |
| YAO WEN THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.04915) | ($150.59) |
| YAO WEN THAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6) | ($1.25) |
| YAO WEN THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.098321632 | $203.43 |
| YAO WEN THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.047416) | ($96.34) |
| YAO WEN THAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (100.06) | ($80.01) |
| YAO WEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034918559621 | $10.34 |
| YAO WEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2466488320922 | $41.32 |
| YAO WEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.049546934 | $4.05 |
| YAO WEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021384715955 | $0.00 |
| YAO WEN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0054157982336 | $0.00 |
| YAO XIAN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.498 | $1,455.87 |
| YAO XIAN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,603.26 |
| YAO XIAN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (5.482568858) | ($16,000.00) |
| YAO XIAN LI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,000.0 | $4,000.00 |
| YAO XIAN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YAO XIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,196.327058 | $4,196.33 |
| YAO XIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YAO XIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.04) | ($20.04) |
| YAO XIAN LI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 5.482568858 | $11,330.72 |
| YAO XIAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.498) | ($11,066.70) |
| YAO XIAN LI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (176.25) | ($176.25) |
| YAO XIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41117212129696 | $2.70 |
| YAO XIANG JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004789077685 | $0.00 |
| YAO XIANG JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066039222782 | $0.00 |
| YAO XIANG JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058948019873 | $0.00 |
| YAO XIANG JEREMY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000756965606029999 | $0.00 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072553709245 | $224.76 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41400209052 | $840.48 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000331889076709999 | $0.00 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2503000918 | $1.41 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7654428149999 | $47.38 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01349794378 | $0.01 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2608762828 | $36.24 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53113827711 | $4.69 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058571569768 | $4.29 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.631610944 | $15.82 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042894474079 | $9.72 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000123181094097 | $0.00 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.23316219045 | $0.43 |
| YAO XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1954274075 | $3.14 |
| YAO YANG CHOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008299) | ($19.99) |
| YAO YANG CHOONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.318457) | ($15,031.43) |
| YAO YANG CHOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YAO YANG CHOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 17,587.93 | $17,587.93 |
| YAO YANG CHOONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,989.0 | $2,989.00 |
| YAO YANG CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.81104734) | ($2,822.10) |
| YAO YANG CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (230.82) | ($77.41) |
| YAO YANG CHOONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 76.355 | $77.41 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276301863 | $83.97 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044707638680591 | $117.45 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.184370723 | $157.18 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.575749719 | $26.58 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068967953076 | $0.01 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0719498535279999 | $0.07 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030199118478 | $0.02 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.408403261964979 | $0.21 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000060392260665 | $0.00 |
| YAO YANG CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000065135428701 | $0.00 |
| YAO YUN DIETZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077607) | ($30.00) |
| YAO YUN DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077607 | $30.00 |
| YAO YUN DIETZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000776) | ($30.06) |
| YAO YUN DIETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.011823804) | ($29,799.53) |
| YAO YUN DIETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.011823804 | $29,799.53 |
| YAO YUN DIETZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.011823) | ($29,864.97) |
| YAO YUN DIETZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006802289604) | ($18.66) |
| YAO YUN DIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006802289604 | $18.66 |
| YAO YUN DIETZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($18.67) |
| YAO YUN DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422539233762652 | $155.37 |
| YAO-CHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006480475661 | $0.00 |
| YAO-CHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061143077789 | $0.01 |
| YAO-CHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0913304676039999 | $0.09 |
| YAO-CHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097455005456 | $0.00 |
| YAOCHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173120981899999 | $51.63 |
| YAOCHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117562915454 | $22.94 |
| YAOCHENG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 38.077114024 | $38.08 |
| YAOHUI TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 7,196.74535 | $1.37 |
| YAOHUI TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,391.438459) | ($1.48) |
| YAOHUI TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (220.39171985) | ($13,912.94) |
| YAOHUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009267332453 | $0.00 |
| YAOHUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146695708919999 | $0.00 |
| YAOHUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032838391392 | $0.00 |
| YAOHUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.53458528611766 | $46.85 |
| YAOHUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3157057954 | $74.90 |
| YAOLI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083802300938 | $259.11 |
| YAOLI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119646482509 | $242.36 |
| YAOLI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,819.14722862 | $2,819.15 |
| YAOLI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 376.012594685 | $298.09 |
| YAOLI XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| YAOQING LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| YAOQING LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| YAOQING LIU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143027597929999 | $432.72 |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086027561577 | $173.48 |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,311.725290149 | $3,311.73 |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116950200903999 | $0.12 |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014998363792 | $0.01 |
| YAOQING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.157579450186 | $17.07 |
| YAOTE WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1172834) | ($3,691.48) |
| YAOTE WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.483374) | ($19.88) |
| YAOTE WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (56.384334533) | ($2,319.75) |
| YAOTE WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04421597148) | ($1.04) |
| YAOTE WANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182189) | ($53.14) |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230002423987594 | $71.54 |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049013514095 | $0.00 |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042377867938 | $0.00 |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016001319865 | $0.02 |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025565668567 | $0.01 |
| YAOTE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.288137842847641 | $18.57 |
| YAO-TE WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $444.51 |
| YAO-TE WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1505617901) | ($269.19) |
| YAO-TE WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172852) | ($50.32) |
| YAO-TE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172912116889984 | $50.02 |
| YAO-TE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007644522082864 | $1.68 |
| YAOVI ORLANDO N'MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002463240098 | $100.00 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.034 | $14.07 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1014486112) | ($40.45) |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,006.362179 | $1,006.36 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,006.57) | ($1,006.57) |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XTZ | (139.327965) | ($231.49) |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00721249 | $217.68 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01328448) | ($406.80) |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060408728149689 | $2.04 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00248589375183 | $0.00 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018818880521 | $0.02 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003334755531023 | $0.14 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008393906563492 | $0.65 |
| YAOWANEE POOLKHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.54055308084445 | $1.46 |
| YAOWAPA CHONGSIRIWAT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.04606832 | $917.76 |
| YAOWAPA CHONGSIRIWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056447019602 | $11.01 |
| YAOXIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142683048306 | $0.42 |
| YAOXIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064464922768 | $0.08 |
| YAOXIAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.5995335849999 | $10.42 |
| YAO-YING YANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (122.320726009) | ($70.75) |
| YAO-YING YANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 122.320726009 | $70.75 |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,904.281301824) | ($10,904.28) |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,904.281301824 | $10,904.28 |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6308585942) | ($19,081.58) |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6308585942 | $19,081.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6308585942) | ($19,070.86) |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6308585942 | $19,070.86 |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6308585942) | ($19,077.13) |
| YAO-YING YANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6308585942 | $19,077.13 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (93.62385689) | ($144,098.95) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 93.62385689 | $144,098.95 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,306.033180746) | ($9,407.82) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,306.033180746 | $9,407.82 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6308585942) | ($17,371.32) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6308585942 | $17,371.32 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (93.62385689) | ($136,756.37) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 93.62385689 | $136,756.37 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (17,306.033180746) | ($8,961.98) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 17,306.033180746 | $8,961.98 |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,904.281301824) | ($10,904.28) |
| YAO-YING YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,904.281301824 | $10,904.28 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051149557605 | $158.94 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.05144938133 | $100.53 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86588473942 | $1,736.45 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.999076306 | $180.00 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 301.130457492 | $239.09 |
| YAO-YING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00622399252229999 | $0.39 |
| YAP BEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013360517449 | $0.40 |
| YAP BEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055978856391 | $0.07 |
| YAP BEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.607994214549999 | $0.61 |
| YAP BEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 360.26940765 | $360.27 |
| YAP BENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014341890635 | $0.01 |
| YAP BOON THIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 57.0 | $37.41 |
| YAP BOON THIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.11642799 | $226.26 |
| YAP BOON THIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139042788176879 | $0.11 |
| YAP BOON THIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093845377575 | $1.34 |
| YAP CHEW YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02881651864776 | $903.94 |
| YAP CHIN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164857872 | $0.49 |
| YAP CHIN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00493040138289999 | $0.01 |
| YAP CHIN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083506811846 | $1.63 |
| YAP CHIN ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1855742983 | $4.51 |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (28.8812) | ($435.76) |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 433.535 | $435.76 |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (433.0) | ($433.00) |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.152126 | $433.00 |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1521526464) | ($432.22) |
| YAP CHINWEI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.538776) | ($105.54) |
| YAP CHINWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074694286344 | $0.00 |
| YAP CHINWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01050740647022 | $0.01 |
| YAP CHINWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059140749624 | $0.01 |
| YAP CHINWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5015273218344 | $0.50 |
| YAP CHINWEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17042931016869 | $2.94 |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $99.15 |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.007475 | $295.66 |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002475 | $97.89 |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01403043) | ($420.88) |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680437 | $50.00 |
| YAP CHONG CHIEH (YE ZHONGJIE) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55686044671616 | $2.63 |
| YAP CHUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243231483609999 | $0.00 |
| YAP CHUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01555635797 | $0.02 |
| YAP CHUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019162717803 | $0.00 |
| YAP CHUN LOONG (YE JUNNONG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006496489103388 | $0.01 |
| YAP HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014739869085 | $0.00 |
| YAP HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065692834668 | $0.00 |
| YAP HOONG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445767632729999 | $0.09 |
| YAP HOONG CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8249606621 | $1.82 |
| YAP HOONG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006680523396 | $0.00 |
| YAP HOONG SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003402137038 | $0.00 |
| YAP HWEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058956274595 | $182.14 |
| YAP HWEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000305253208529999 | $0.00 |
| YAP HWEE KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107868191492999 | $21.05 |
| YAP JIAN SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (302.495103) | ($302.50) |
| YAP JIAN SHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020372) | ($58.27) |
| YAP JIAN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737406548676285 | $0.76 |
| YAP JIAN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6790354681099 | $3.68 |
| YAP JIAN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1557298342 | $5.12 |
| YAP JIAWEI, ALEXANDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.13547946 | $5,393.16 |
| YAP JIAWEI, ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031944670124 | $92.55 |
| YAP JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343454847479153 | $0.04 |
| YAP JUN HAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (408.418523) | ($408.42) |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033331735224 | $0.99 |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020144573315 | $0.60 |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000156720176559999 | $0.00 |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65417056439999 | $3.65 |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9818462173286 | $2.98 |
| YAP JUN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028574029485 | $0.65 |
| YAP JUN WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01149001) | ($343.76) |
| YAP JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070318981745032 | $2.56 |
| YAP JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115348556658 | $0.01 |
| YAP JUN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047652888382 | $0.00 |
| YAP KAH FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128678656371 | $0.38 |
| YAP KAH FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.107627979495 | $2.81 |
| YAP KAH FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064157261283 | $1.25 |
| YAP KAH FATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4446047507 | $0.91 |
| YAP KEE HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63064685617425 | $0.60 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019601202295 | $58.80 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.630350523273 | $1.64 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083147360954 | $164.34 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21277483709 | $1.88 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14492679845 | $46.12 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.149835013173 | $16.45 |
| YAP KWEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00020840276087 | $0.01 |
| YAP KWONG MING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1584 | $407.12 |
| YAP KWONG MING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001693) | ($51.84) |
| YAP KWONG MING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.028426 | $51.84 |
| YAP KWONG MING | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.656) | ($1.12) |
| YAP KWONG MING | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.000614 | $1.12 |
| YAP KWONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169458341365785 | $50.02 |
| YAP KWONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6165788778324 | $2.61 |
| YAP LAM | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.14676386 | $178.59 |
| YAP LAM | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETH | 0.04675796 | $51.70 |
| YAP LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003245229273 | $0.39 |
| YAP LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003006746123 | $0.89 |
| YAP PECK SEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YAP PECK SEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YAP PECK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022267289476854 | $50.18 |
| YAP PECK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.416249787 | $28.42 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 4.22778923 | $473.51 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (4.2277) | ($473.50) |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 472.318 | $473.50 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 6.28992098 | $703.97 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (6.29) | ($704.50) |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 703.284 | $704.50 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 10.50096698 | $1,173.59 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (10.4963) | ($1,173.07) |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,172.028 | $1,173.07 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 6.22139273 | $706.13 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (6.226) | ($707.02) |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 706.526 | $707.02 |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,173.0) | ($1,173.00) |
| YAP POH YEE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.377601 | $1,173.00 |
| YAP POH YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.37502023 | $457.63 |
| YAP POH YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LTC | (4.375) | ($457.72) |
| YAP POH YEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 456.575 | $457.72 |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00881537) | ($263.81) |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3802241964) | ($672.91) |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (21.162) | ($10.98) |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000358 | $10.98 |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,337.73) | ($2,337.73) |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0778932 | $2,337.73 |
| YAP POH YEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0782512) | ($2,346.03) |
| YAP POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009088343507364 | $3.05 |
| YAP POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.97609985495536 | $24.77 |
| YAP POH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00306544466694737 | $6.68 |
| YAP QINSHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137740147474 | $0.00 |
| YAP QINSHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002730041103 | $0.00 |
| YAP QINSHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90575658911 | $0.57 |
| YAP SOOK KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032736662586 | $0.97 |
| YAP SOOK KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616241731723999 | $0.61 |
| YAP SOOK KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3382908197 | $2.10 |
| YAP SOOK KHOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11027002919 | $0.97 |
| YAP SOON HOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073957077891 | $1.44 |
| YAP TUN KEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.388740155) | ($4,349.61) |
| YAP TUN KEONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,579.00) |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093160646529 | $301.89 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.663191577596 | $22.91 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446052390819999 | $88.48 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34069156509999 | $1.47 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.10644502638 | $8.11 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.131248998729999 | $9.61 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014478783002 | $4.61 |
| YAP TUN KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0134758533602719 | $25.70 |
| YAP WEE JIUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.064336 | $181.35 |
| YAP WEE JIUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00467289 | $180.78 |
| YAP WEE JIUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185815387) | ($337.48) |
| YAP WEE JIUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01232841 | $361.43 |
| YAP WEE JIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206573442959999 | $50.00 |
| YAP WEE JIUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4122183104244 | $10.82 |
| YAP WEE KIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (663.0) | ($663.00) |
| YAP WEE KIAT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203182) | ($73.30) |
| YAP WEE KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25465994947068 | $4.48 |
| YAP WEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,011.96 |
| YAP WEI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012844 | $500.36 |
| YAP WEI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| YAP WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.5) | ($7.50) |
| YAP WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21.646607) | ($21.65) |
| YAP WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04851491) | ($1,373.21) |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117899590596 | $34.40 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048043070897796 | $15.78 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113393284915 | $0.13 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.6829932669603 | $21.68 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030112483569 | $0.00 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02439149212 | $1.02 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01636859314 | $0.18 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.264352616369999 | $0.13 |
| YAP WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125786883799 | $0.77 |
| YAP WEI PING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YAP WEI PING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 282.566 | $200.00 |
| YAP WEI PING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (305.54499) | ($172.31) |
| YAP WEI PING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,125.176384) | ($7,125.18) |
| YAP WEI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003160652576999 | $0.00 |
| YAP WEI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.0808693990499 | $86.08 |
| YAP WEI PING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15832055666013 | $0.11 |
| YAP YI KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045625401227 | $0.00 |
| YAP YI KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64592381658999 | $11.21 |
| YAP YI KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26887344147999 | $1.01 |
| YAP YI KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00423688437879 | $0.00 |
| YAP YI KUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831733341589999 | $0.83 |
| YAP ZHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3665292623719 | $0.38 |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020271318064 | $0.00 |
| YAPA APPUHAMILAGE VAJIRANI WIJAYAAINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066501703043 | $0.01 |
| YAPING SHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01536026) | ($443.10) |
| YAPING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012508740593994 | $4.34 |
| YAPING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05399471961 | $0.05 |
| YAPING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.93238411751 | $47.29 |
| YAPP JY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55721279117267 | $0.57 |
| YAQI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034728425708 | $106.21 |
| YAQI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030951578335 | $60.65 |
| YAQI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.205037718 | $19.21 |
| YAQIN GUO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,868.27 |
| YAQIN GUO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,829.81) |
| YAQIN GUO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.789919385) | ($17,918.25) |
| YAQIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004913826668 | $1.45 |
| YAQIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77282217729999 | $3.11 |
| YAQIN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04371918551464 | $119.95 |
| YAR MOHAMMAD MOHAMMAD SANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5711458639 | $40.90 |
| YARA AJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054429415975 | $1.61 |
| YARA AJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019978099356 | $3.90 |
| YARA AJJAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.786283638119999 | $0.62 |
| YARA AZUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093292279975 | $27.61 |
| YARA AZUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079205046309 | $15.45 |
| YARA AZUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.700642149 | $211.70 |
| YARA AZUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2134380424 | $1.39 |
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460489949679999 | $141.69 |
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050208502758 | $100.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.053152234 | $12.59 |
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.582205429 | $56.75 |
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.438974367 | $7.81 |
| YARA DEPINA-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29207538444 | $51.12 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 186.1074849 | $258.69 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051689330551 | $15.30 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000216283801439999 | $0.42 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05126168872 | $2.28 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046339588838 | $2.77 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.204535143091 | $7.55 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46879742962 | $26.31 |
| YARALISSE SANTANALAVIENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.60837694106 | $0.82 |
| YARAN VAN DE GRAAF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 16.879581 | $158.89 |
| YARAN VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583812137142 | $50.06 |
| YARAN VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0438553534 | $3.09 |
| YARAN VAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1458430107 | $1.13 |
| YARASLAU LAPTSEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121104306707 | $1.92 |
| YARASLAU LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111895822806 | $33.12 |
| YARASLAU LOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005283199758 | $10.31 |
| YARASLAU MARTYNENKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126) | ($45.94) |
| YARASLAU MARTYNENKA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($379.63) |
| YARASLAU MARTYNENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129914400109676 | $50.03 |
| YARASLAU MARTYNENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004604520785874 | $1.86 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (27.328991) | ($221.36) |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (10,000.0) | ($69,100.00) |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035885579551 | $0.01 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008862598545 | $0.01 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47600708735 | $0.48 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109161488303 | $0.00 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65741619328 | $7.31 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.1986765040124 | $191.95 |
| YARCI FRANCISCO RODRIGUEZ SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000409992588189999 | $0.00 |
| YARDEN J EITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018660219942 | $5.52 |
| YARDEN J EITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046812969371 | $93.15 |
| YARDEN J EITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.821738882 | $263.82 |
| YARDEN NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200471674609999 | $0.23 |
| YARDEN NOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12376885344 | $12.49 |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $143.77 |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.25740869 | $739.35 |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $78.01 |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.09528601 | $3,768.87 |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.307408) | ($557.13) |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097286) | ($2,888.57) |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616331269 | |
| YARDEN SMSF INVESTMENTS PTY. LTD. | BAILEY RD, DECEPTION BAY, 4508 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6507934773798 | $18.78 |
| YARED ABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014927570767 | $0.00 |
| YARED ABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047376114224 | $0.01 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023113979944 | $69.81 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536862858059999 | $107.23 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068728290986 | $0.01 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.004695002 | $10.68 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.891305998 | $16.56 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4867682952 | $49.86 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02986448476999 | $9.09 |
| YARED MELKETSADIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38449959669 | $15.21 |
| YARELI MUNOZ JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058701578281 | $1.74 |
| YARELIS CLASS CHEVEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092576788276 | $27.40 |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,589.49027277) | ($5,589.49) |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,589.49027277 | $5,589.49 |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02716495354) | ($850.89) |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02716495354 | $850.89 |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.033128019) | ($1,920.36) |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.033128019 | $1,920.36 |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,589.49) | ($5,589.49) |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.033128) | ($1,854.03) |
| YARELIS MENDEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027164) | ($820.73) |
| YARELIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026401250736476 | $8.97 |
| YARELIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00944609806859689 | $22.31 |
| YARELIS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.414303032676 | $62.41 |
| YAREN BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000702250616549999 | $20.79 |
| YAREN BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075611274826 | $0.01 |
| YARETH BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118693681021 | $0.35 |
| YARETH BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259806012999999 | $0.01 |
| YARETH BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6186631626 | $4.16 |
| YARETH BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00460953378 | $1.55 |
| YARI GIORDANENGO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.001593) | ($2.83) |
| YARI GIORDANENGO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 3.472 | $2.83 |
| YARI GIORDANENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040469359151 | $112.27 |
| YARI GIORDANENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.96876403029 | $199.27 |
| YARI IMMER TANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (495.347393) | ($234.79) |
| YARI IMMER TANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045729143337 | $13.54 |
| YARI IMMER TANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000777045016899999 | $0.00 |
| YARI IMMER TANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8548366987327 | $1.51 |
| YARI SEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017580624312 | $0.52 |
| YARI SEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0633523098 | $0.74 |
| YARI SEVERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0255521935879999 | $1.01 |
| YARITZA JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034553777222 | $6.74 |
| YARITZA JUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.208083107 | $38.21 |
| YARITZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019188195989 | $0.00 |
| YARITZA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059615369253 | $0.01 |
| YARITZA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006595455906 | $0.20 |
| YARITZA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020753333394 | $0.00 |
| YARITZA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001750852092 | $0.34 |
| YARITZA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001199450260309999 | $0.00 |
| YARITZA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059790939922 | $0.02 |
| YARIV KURSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087479106462 | $25.89 |
| YARIV KURSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096411658759 | $194.76 |
| YARKIN HASPULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044080613719 | $0.01 |
| YARKIN HASPULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39387384478 | $0.46 |
| YARKIN HASPULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076656837818 | $0.00 |
| YARNIS DE SOUZA BREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236833851249999 | $0.05 |
| YARO STARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022075517091 | $0.03 |
| YARON ATZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022088952413 | $0.65 |
| YARON ATZMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132593472381 | $0.03 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063300003613 | $195.76 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050488218551 | $0.06 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116965414533 | $236.86 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.23757196 | $14.46 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02007142328 | $1.47 |
| YARON BEN REYTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.068406237 | $7.20 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241941611749999 | $0.00 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046228234864 | $0.00 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100733161193 | $0.01 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0416543597 | $3.17 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.924679212 | $11.83 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14509378856 | $1.61 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0376033000359999 | $0.33 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4112380221 | $0.21 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000027633102923 | $0.00 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.9716829464 | $0.47 |
| YARON DALLINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071387117617 | $0.04 |
| YARON GETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038539572807 | $11.41 |
| YARON GETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,152.358536769 | $1,152.36 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108171509812 | $32.02 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015521034511 | $0.02 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109462550269999 | $221.34 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000853968276299999 | $0.00 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030302272993 | $0.02 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90861053809 | $0.13 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045072048301 | $2.69 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0922921723209999 | $3.65 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 160.719660172 | $160.72 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042178215572 | $0.10 |
| YARON GUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022520453528 | $0.02 |
| YARON MERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335879648473432 | $0.38 |
| YARON PACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001439346270432 | $55.17 |
| YARON PACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063675904245 | $12.42 |
| YARON RATH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YARON RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132056829651999 | $0.39 |
| YARON RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.216415438 | $18.95 |
| YARON RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126810296305 | $24.74 |
| YARON RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8779321363 | $5.45 |
| YARON RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 235.161431865 | $235.16 |
| YAROSLAV ARTEMYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174476379349999 | $0.00 |
| YAROSLAV ARTEMYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01001314601128 | $0.01 |
| YAROSLAV BASILIIA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.1194 | $4,626.99 |
| YAROSLAV BASILIIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 21.91754685 | $200.11 |
| YAROSLAV BASILIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299162733349999 | $84.81 |
| YAROSLAV BASILIIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15898040001 | $1.19 |
| YAROSLAV BISIKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000071098798845 | $0.00 |
| YAROSLAV BOYKO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($50.82) |
| YAROSLAV BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252191335 | $50.00 |
| YAROSLAV BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042102872534119 | $0.01 |
| YAROSLAV BRAZHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276446548611326 | $0.29 |
| YAROSLAV BYCHCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115971745896481 | $0.01 |
| YAROSLAV CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022779061088 | $0.04 |
| YAROSLAV DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421160641 | $0.24 |
| YAROSLAV DRANNIKOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0385311733) | ($66.59) |
| YAROSLAV DRANNIKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00395817987931892 | $0.00 |
| YAROSLAV DRANNIKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029287393170938 | $0.72 |
| YAROSLAV GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000327929613649999 | $0.00 |
| YAROSLAV GRACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010855684531 | $0.01 |
| YAROSLAV HABSHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000619233618319 | $0.00 |
| YAROSLAV HUT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| YAROSLAV HUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421509882 | $50.00 |
| YAROSLAV HUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.316398742493 | $4.35 |
| YAROSLAV KHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029960515811 | $91.27 |
| YAROSLAV KHANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061013913864 | $122.24 |
| YAROSLAV KILIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197850780369 | $0.24 |
| YAROSLAV KORDONSKIY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | EOS | 195.0144 | $407.14 |
| YAROSLAV KORDONSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | EOS | (195.5073) | ($244.82) |
| YAROSLAV KORDONSKIY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164047) | ($48.85) |
| YAROSLAV KORDONSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399437127960238 | $100.11 |
| YAROSLAV KORDONSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.640445189299299 | $0.87 |
| YAROSLAV KOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324413193999 | $0.24 |
| YAROSLAV KUKHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111279093917 | $0.03 |
| YAROSLAV KUKHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075473932319 | $0.00 |
| YAROSLAV KUKHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035254565276 | $0.01 |
| YAROSLAV KUKHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00540956426 | $0.01 |
| YAROSLAV KUKHTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000055683237681 | $0.00 |
| YAROSLAV KUZMINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248412318833752 | $0.25 |
| YAROSLAV MARKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005847137101 | $0.00 |
| YAROSLAV MARKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407096124 | $0.24 |
| YAROSLAV MARKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015311668387 | $0.00 |
| YAROSLAV MARTYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232169741965446 | $0.24 |
| YAROSLAV MATUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014915412915 | $0.00 |
| YAROSLAV MATUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000528184762849999 | $0.00 |
| YAROSLAV MATUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108560336987 | $0.01 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($99.52) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $99.52 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.978) | ($50.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.978 | $50.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (23.978) | ($49.99) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 23.978 | $49.99 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.11) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $2.11 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.0) | ($2.10) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.0 | $2.10 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (656.632738152) | ($4,000.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 656.632738152 | $4,000.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SNX | (656.0) | ($4,009.59) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 3,998.479 | $4,009.59 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (0.6327381521) | ($3.87) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | SNX | 0.6327381521 | $3.87 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,998.479) | ($3,998.48) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,998.479 | $3,998.48 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (3,590.0) | ($3,590.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 652.571 | $3,590.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (652.571) | ($3,581.98) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 652.571 | $3,581.98 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (410.0) | ($410.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 410.0 | $410.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9924900394) | ($29,830.28) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9924900394 | $29,830.28 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,478.735627036) | ($5,148.50) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,478.735627036 | $5,148.50 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,671.575292699) | ($6,625.51) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,671.575292699 | $6,625.51 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (2,671.575292699) | ($6,705.65) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,601.0) | ($2,601.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,601.0 | $2,601.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,478.735627036) | ($4,978.15) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,601.0) | ($2,601.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99249003) | ($28,362.44) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SNX | 2,673.209751558 | $7,324.59 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,673.209751558) | ($7,324.59) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,673.209751558 | $7,324.59 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 7,529.752810036 | $5,083.27 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7,529.752810036) | ($5,083.27) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7,529.752810036 | $5,083.27 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,972.50 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1000000094) | ($3,012.80) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1000000094 | $3,012.80 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SNX | 417.0911 | $1,167.86 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (417.0911) | ($1,167.86) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | SNX | 417.0911 | $1,167.86 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (420.5) | ($1,181.61) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 420.5 | $1,181.61 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (420.5) | ($1,177.88) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SNX | 3,297.28213561 | $9,529.15 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (3,297.28213561) | ($9,493.62) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | SNX | 3,297.28213561 | $9,493.62 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (4.0) | ($11.48) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 4.0 | $11.48 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (4.0) | ($11.67) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SNX | 4.0 | $11.67 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.0) | ($9.35) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.0 | $9.35 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | SNX | (3.0) | ($9.39) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.0) | ($8.43) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.0 | $8.43 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (3.0) | ($8.42) |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428585757962 | $152.28 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.9004519533399 | $100.62 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.552526192 | $190.55 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.912915147 | $101.74 |
| YAROSLAV O SHIROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 140.548162578 | $430.97 |
| YAROSLAV OLEGOVICH GLADKIH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YAROSLAV OLEGOVICH GLADKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719828682227 | $50.35 |
| YAROSLAV OLEGOVICH GLADKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.88891885864 | $5.89 |
| YAROSLAV OSADCHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077247234 | $0.00 |
| YAROSLAV OSADCHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401281250459999 | $0.47 |
| YAROSLAV PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000967748396749999 | $0.00 |
| YAROSLAV PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042825576757 | $0.00 |
| YAROSLAV PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143710085 | $0.24 |
| YAROSLAV PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014300174666 | $0.01 |
| YAROSLAV PANCHUSHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234977427 | $50.00 |
| YAROSLAV PAVLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034145823522 | $10.11 |
| YAROSLAV PAVLYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086930898295 | $0.01 |
| YAROSLAV PERERVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269065 | $0.24 |
| YAROSLAV PLIHTIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065392177256 | $0.00 |
| YAROSLAV POHREBNYI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.46 |
| YAROSLAV POHREBNYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01271) | ($383.58) |
| YAROSLAV POHREBNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171783761413431 | $51.98 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0094982 | $29.68 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031006) | ($1,234.84) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.6108097 | $61.14 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $78.31 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($49.08) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.256342057 | $122.89 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.90873033 | $168.14 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.04) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.076233) | ($6.65) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $87.32 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($396.60) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $56.74 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $51.13 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.8 | $92.02 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $137.59 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $60.39 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.8 | $39.61 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $97.84 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $41.40 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $39.65 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $45.12 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $51.02 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.0) | ($406.68) |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001576 | $50.15 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 6.195445535 | $247.46 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 5.3 | $208.21 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184627051218296 | $50.73 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.306980689028 | $2.73 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022023140958 | $0.39 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00935399989481 | $0.01 |
| YAROSLAV RIABUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0790523530322 | $3.15 |
| YAROSLAV ROMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157879198187 | $0.00 |
| YAROSLAV ROMASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035143497379 | $0.01 |
| YAROSLAV RUDENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159036106378 | $0.00 |
| YAROSLAV RUDENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234373984781199 | $0.24 |
| YAROSLAV RUDENOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000475020022209999 | $0.00 |
| YAROSLAV SAZONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025971244659573 | $0.00 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETC | (2,045.507531166) | ($47,531.72) |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039463794235 | $1.17 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004378788858 | $0.85 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.842127497539999 | $0.84 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40888251148 | $29.93 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0069910533946 | $0.50 |
| YAROSLAV SHAKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.7562628619019 | $190.08 |
| YAROSLAV SHCHUBELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305619153956 | $0.32 |
| YAROSLAV SHYNKARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326230004999 | $0.24 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01041148082) | ($29.58) |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,725.0 | $3,725.00 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| YAROSLAV SOROKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 3.234831389 | $6,828.77 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0476936208742 | $43.37 |
| YAROSLAV SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314177463911 | $50.35 |
| YAROSLAV STEPANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347262976999 | $0.24 |
| YAROSLAV SUPRIAHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $402.47 |
| YAROSLAV SUPRIAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507198018641 | $102.23 |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.05) |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (46.694447802) | ($469.75) |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012704864183 | $4.29 |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.380301072923 | $55.16 |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082930999932 | $0.19 |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.599803231 | $111.60 |
| YAROSLAV SYCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5040530493659 | $7.18 |
| YAROSLAV TVERDUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| YAROSLAV TVERDUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001372) | ($49.40) |
| YAROSLAV TVERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137283278150815 | $50.01 |
| YAROSLAV TVERDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2652979379071 | $2.27 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 119.5594 | $93.16 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 129.5724 | $97.17 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 391.3188 | $74.73 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SNX | 50.35500624 | $93.16 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81517104664804 | $4.44 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018011499246 | $0.04 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1274369004 | $0.34 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002925130606 | $0.00 |
| YAROSLAV VORONEZHSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014705828182 | $0.19 |
| YAROSLAV VOROTNIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008478501635) | ($26.35) |
| YAROSLAV VOROTNIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (101.392956) | ($101.39) |
| YAROSLAV VOROTNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014161434453792 | $0.04 |
| YAROSLAV VOROTNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223899113261899 | $0.22 |
| YAROSLAV YAKYMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063172220207 | $0.00 |
| YAROSLAV YAKYMUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03426847012981 | $0.03 |
| YAROSLAV YARMOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001061901309 | $0.00 |
| YAROSLAV YARMOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000640190460789999 | $0.00 |
| YAROSLAV YARMOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048552042468 | $0.00 |
| YAROSLAV YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002478700473 | $0.00 |
| YAROSLAV YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011237719363 | $0.00 |
| YAROSLAV YAROSHEVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015778995273 | $0.00 |
| YAROSLAV ZARYCHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132120574243 | $0.24 |
| YAROSLAV ZARYCHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035899006649 | $0.40 |
| YAROSLAV ZARYCHANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15583622498 | $0.02 |
| YAROSLAV ZARYCHANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.506339494849 | $6.83 |
| YAROSLAVA CHUKHMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456638694 | $0.24 |
| YAROSLAVA NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161949236862999 | $0.48 |
| YAROSLAVA NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324411157 | $0.24 |
| YAROSLAVA NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094312862914 | $0.67 |
| YAROSLAVA SOLONENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 7.999995 | $445.76 |
| YAROSLAVA SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243140863126969 | $50.18 |
| YAROSLAVA SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0503733887619999 | $1.95 |
| YARRAN PEPPERELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87249661127 | $0.13 |
| YARROW PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006472736954 | $0.00 |
| YARROW PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098003547309 | $0.00 |
| YARROW PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047761924475 | $0.00 |
| YARROW PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00138053396269999 | $0.00 |
| YARROW PAISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033417038586 | $0.00 |
| YARROW WILLARD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001758194626) | ($6.77) |
| YARROW WILLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.949342096) | ($4.99) |
| YARROW WILLARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003780597) | ($6.89) |
| YARROW WILLARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004629346627) | ($6.77) |
| YARROW WILLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.590720925) | ($8,000.00) |
| YARROW WILLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1978864782) | ($240.20) |
| YARROW WILLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005495013571) | ($6.67) |
| YARROW WILLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.97231613199999 | $9,677.02 |
| YARROW WILLARD | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.79) | ($6.79) |
| YARROW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540502797418 | $2.68 |
| YARROW WILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047155682389 | $5.39 |
| YASADUL KODIKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004293331685 | $0.00 |
| YASADUL KODIKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005113815258 | $0.01 |
| YASAMAN ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153951216527 | $0.46 |
| YASAMAN ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038144891815 | $0.00 |
| YASAMAN ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002661416943 | $0.19 |
| YASAMAN ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6622215947 | $0.24 |
| YASAMAN ALIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4796552141 | $0.71 |
| YASAMAN JALALKAMALI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77216827) | ($23,261.20) |
| YASAMAN JALALKAMALI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00031184) | ($9.29) |
| YASAMAN JALALKAMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348545485390654 | $126.22 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1502481 | $6,086.47 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00010364 | $4.21 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZRX | 43.459693 | $32.64 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $15.48 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00019303 | $7.69 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.59 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010479 | $4.28 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.0081613674 | $15.89 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.16129 | $15.77 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00019469 | $7.63 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.181818 | $15.78 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.166666 | $15.65 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 0.25 | $15.24 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.2 | $15.92 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.052631 | $15.65 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1011475449 | $279.90 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.173913 | $15.69 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.007781543408 | $14.66 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 1.387459326 | $14.92 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 0.222222 | $15.05 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.333333 | $14.85 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.285714 | $16.06 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2218653527 | $425.15 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | PAXG | 0.0083313334 | $15.10 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 0.133333 | $11.37 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 0.0046000798 | $8.56 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1086697236 | $182.04 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00960124033413 | $53.03 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046683163958 | $0.05 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034778196016 | $67.12 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.14106836539999 | $7.14 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5214201958 | $0.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079105021492 | $0.79 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016529515074 | $0.14 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034730568488 | $1.97 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0047232505452 | $0.15 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000843665990709999 | $0.07 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0079081832802 | $0.37 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22870925552 | $0.11 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015668004401 | $0.02 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17059754851 | $0.09 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000261674972179 | $0.48 |
| YASAMAN ROHANIFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.058217859308 | $0.01 |
| YASAMEEN KADHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047940234839 | $0.01 |
| YASAMIN PARSAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082636455064 | $255.69 |
| YASAMIN PARSAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.154180013 | $92.08 |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05733706 | $101.38 |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.171 | $302.36 |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431891162991 | $50.09 |
| YASANJALA RAVINATH RAHUPALA VIDANELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014703307485 | $1.97 |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000197972982579999 | $0.00 |
| YASANJANA SHASHIPRIY ATHTHANAYAKA ATHTHANAYAKA MUDIYANSELAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077103489 | $0.04 |
| YASANTHA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198040438590049 | $0.00 |
| YASANTHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008032146139 | $0.00 |
| YASANTHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064213064276 | $0.01 |
| YASANTHI HETTIARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102054376009 | $0.00 |
| YASAR DEMIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027711801857 | $0.00 |
| YASAR DENIZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| YASAR DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069525609706 | $2.06 |
| YASAR DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34286586389999 | $1.47 |
| YASAR DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.6348142584 | $30.63 |
| YASAR DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016665091828 | $0.01 |
| YASAR DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029931804392 | $0.00 |
| YASAR DILER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 402.477263 | $402.48 |
| YASAR DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002515968178948 | $0.03 |
| YASAR DILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4955896542 | $2.50 |
| YASAR EMRE DOGRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057685146209 | $0.00 |
| YASAR HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484113537683 | $0.53 |
| YASAR KARAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000399566746 | $0.00 |
| YASAR KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000470404619199999 | $0.00 |
| YASAR KOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026457298968 | $0.00 |
| YASAR MICHAEL KONTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068602861114 | $0.21 |
| YASAR OZBUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000462089107383 | $0.00 |
| YASAR OZBUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061039719998 | $0.00 |
| YASAR RAHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 5,770.22294 | $2,366.65 |
| YASAR RAHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 800.744364 | $342.85 |
| YASAR RAHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 146.7598 | $0.04 |
| YASAR RAHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 43,570.89847 | $10.91 |
| YASAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020922447689 | $0.00 |
| YASAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070655821127 | $0.07 |
| YASAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.3622497559932 | $9.12 |
| YASAR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 31.364823265 | $0.00 |
| YASARU DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016795776554 | $0.00 |
| YASARU DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056375954772 | $0.01 |
| YASARU DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018047953992 | $0.02 |
| YASAS ANJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061678165039999 | $0.00 |
| YASAS ANJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022658266794 | $0.00 |
| YASAS RAVINDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016997229845003 | $0.00 |
| YASAS SANJU KANDAMULLA ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147837034496195 | $0.15 |
| YASAS WICKRAMASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003377325687 | $0.00 |
| YASAS WICKRAMASURIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096157403731 | $0.01 |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (400.0) | ($400.00) |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.48) | ($0.48) |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | USDT ERC20 | 400.0 | $400.00 |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.62) | ($409.62) |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001313) | ($50.79) |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131310367 | $50.00 |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38785246301645 | $0.80 |
| YASASIRI SUMITH KUMARA WADDUWAGE DON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0799111994 | $1.08 |
| YASASWY RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014194189986 | $0.00 |
| YASASWY RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125357924706 | $254.06 |
| YASASWY RAMISETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.540124797 | $17.54 |
| YASEEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016165628747 | $48.04 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.320664) | ($1,000.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 996.546 | $1,000.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.010261) | ($32.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 31.867 | $32.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.162597) | ($500.19) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 495.208 | $500.19 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.328095) | ($1,000.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 997.851 | $1,000.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.131312) | ($400.23) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 399.335 | $400.23 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.32828) | ($1,000.64) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 996.848 | $1,000.64 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (3.280699) | ($9,986.38) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,897.653 | $9,986.38 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.263093) | ($796.30) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 794.519 | $796.30 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.214743) | ($650.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 647.119 | $650.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.214743) | ($649.56) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 646.799 | $649.56 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.214887) | ($649.73) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 647.521 | $649.73 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.198486) | ($599.68) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 598.248 | $599.68 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.330988) | ($1,000.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 998.127 | $1,000.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165494) | ($499.90) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 500.076 | $499.90 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165527) | ($500.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 499.53 | $500.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.033093) | ($100.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.85 | $100.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.330934) | ($1,000.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 998.762 | $1,000.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.165202) | ($500.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 498.606 | $500.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.057886) | ($175.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 174.468 | $175.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002603321264) | ($104.25) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 34.127246853 | $103,262.56 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.546865256) | ($115,855.65) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 60.546865256 | $115,855.65 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.05) | ($95.65) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.135649194) | ($596.10) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 9.135649194 | $596.10 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (26.317542085) | ($518.48) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | ETC | 26.317542085 | $518.48 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005035597694) | ($145.08) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005035597694 | $145.08 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (60.496865256) | ($115,471.58) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00503559) | ($144.70) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETC | (26.317542085) | ($516.28) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | LTC | (9.13564919) | ($595.19) |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035093215350478 | $1.27 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.257506630860909 | $683.85 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.518123154053 | $1.52 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018855534021 | $0.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057848154221 | $0.00 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9966730762 | $33.30 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0178447998065894 | $1.67 |
| YASEEN IKRAMUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0695588129708 | $2.06 |
| YASEMIN BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008630538657 | $0.00 |
| YASEMIN CAN KUCUKINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126868167845 | $0.00 |
| YASEMIN CELIKKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154968034379999 | $0.05 |
| YASEMIN COMAKLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122633) | ($48.38) |
| YASEMIN COMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001226331796 | $50.00 |
| YASEMIN COMAKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.971159283854625 | $2.02 |
| YASEMIN GUMUŞER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (17.279) | ($13.17) |
| YASEMIN GUMUŞER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.000439 | $13.17 |
| YASEMIN GUMUŞER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049394) | ($1,475.25) |
| YASEMIN GUMUŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026892656512 | $9.99 |
| YASEMIN GUMUŞER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0912511534539194 | $0.17 |
| YASEMIN OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231905142089999 | $70.05 |
| YASEMIN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106144903469 | $3.14 |
| YASEMIN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000509114445029999 | $0.00 |
| YASEMIN USTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.1 | $411.10 |
| YASEMIN USTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.497) | ($1.60) |
| YASEMIN USTA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000529 | $1.60 |
| YASEMIN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.1) | ($411.10) |
| YASEMIN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171745) | ($50.16) |
| YASEMIN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664558226 | $50.00 |
| YASEMIN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48889338671582 | $2.47 |
| YASEMIN VAROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000664411330858 | $0.00 |
| YASEMIN WITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000042834955999999 | $0.00 |
| YASEN ANGELOV KACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032743005148 | $0.00 |
| YASEN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004460716719 | $0.00 |
| YASEN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032821818921 | $0.00 |
| YASEN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019746697934 | $0.58 |
| YASEN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216330932359999 | $4.22 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021954205755 | $66.18 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.062104519 | $45.54 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108105140858 | $2.11 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8078243222 | $4.81 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91554687448 | $3.13 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 427.382872775 | $204.22 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45745934387 | $0.46 |
| YASEN VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6399905255 | $4.64 |
| YASER AL ABOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035191038384 | $0.10 |
| YASER AL ABOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105251636984 | $0.00 |
| YASER AL-REFAEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001275) | ($46.39) |
| YASER AL-REFAEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001729) | ($52.10) |
| YASER AL-REFAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003004037723 | $100.00 |
| YASER AL-REFAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553440642243155 | $1.06 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089028276475 | $0.26 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025705065089 | $0.02 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.041944655 | $62.66 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070882417232 | $0.63 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021621482702 | $0.00 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0575461072 | $0.99 |
| YASER ELZOFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03131586334 | $1.34 |
| YASER HAMWI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (541.798892485) | ($541.80) |
| YASER HAMWI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 541.798892485 | $541.80 |
| YASER HAMWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.51034595079 | $6.51 |
| YASER NASER VAHABRAJAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044835216718 | $0.01 |
| YASER ROBERTO BUIRIA CHAVEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 17.9999958 | $1,934.52 |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,400.0) | ($3,400.00) |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,400.0 | $3,400.00 |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 110.67286 | $3,100.00 |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YASH BAJPAI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 196.97103 | $3,000.00 |
| YASH BAJPAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| YASH BAJPAI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| YASH BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000280579344129999 | $0.83 |
| YASH BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016236042374 | $3.17 |
| YASH BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,129.288072923 | $1,129.29 |
| YASH BAJPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.240370295259999 | $26.39 |
| YASH BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180070079065 | $0.53 |
| YASH BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050793417674 | $9.91 |
| YASH DAHENKAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 30,085.0 | $30,085.00 |
| YASH DAHENKAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (30,202.308582) | ($30,202.31) |
| YASH DAHENKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167923130955 | $50.33 |
| YASH DAHENKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.09278638167 | $176.09 |
| YASH DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251089602879428 | $0.03 |
| YASH DESAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034364) | ($999.89) |
| YASH DESAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.682156) | ($19,811.17) |
| YASH DESAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (183.79) | ($183.79) |
| YASH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042683546923671 | $148.27 |
| YASH DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.19221371160664 | $2.19 |
| YASH DIWADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.544778611113 | $390.43 |
| YASH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106512938128 | $0.02 |
| YASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026443648251 | $0.00 |
| YASH GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025283842215 | $0.03 |
| YASH GOYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139050776327999 | $0.00 |
| YASH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202392813069999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017400952896 | $0.02 |
| YASH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091220745765 | $0.06 |
| YASH KANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064391095249999 | $0.00 |
| YASH KANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095579012754 | $0.11 |
| YASH KANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122226969063 | $0.01 |
| YASH KARMARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076059358946 | $0.23 |
| YASH KARMARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016187264742 | $0.00 |
| YASH KARMARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.24062000589999 | $5.24 |
| YASH KARMARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052352088977 | $0.00 |
| YASH KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030607299868 | $928.81 |
| YASH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.24) |
| YASH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,907.80) |
| YASH LAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.41664787) | ($71.63) |
| YASH LAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.106438 | $220.74 |
| YASH LAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($361.06) |
| YASH LAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.55) | ($4,596.34) |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000752420093366 | $27.79 |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02244996892962 | $53.77 |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097656115557 | $0.00 |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000044813763062 | $0.00 |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000027379790561 | $0.00 |
| YASH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073935097453317 | $0.23 |
| YASH LATCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027182043453 | $0.00 |
| YASH LATCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010615053814 | $0.01 |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01887599583) | ($769.13) |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01887599583 | $769.13 |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (22,474.903554036) | ($22,474.90) |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 22,474.903554036 | $22,474.90 |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (22,474.9) | ($22,474.90) |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01887599) | ($758.97) |
| YASH LUNAGARIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002004059908) | ($0.76) |
| YASH LUNAGARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002004059908 | $0.76 |
| YASH LUNAGARIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (34.275903142) | ($34.28) |
| YASH LUNAGARIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 34.275903142 | $34.28 |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020073592367797 | $0.81 |
| YASH LUNAGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.3374140875626 | $34.34 |
| YASH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35592526341 | $0.36 |
| YASH MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27484093852 | $0.27 |
| YASH MESHRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031729) | ($10.01) |
| YASH MESHRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,392.44) |
| YASH MESHRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.383444938) | ($56.41) |
| YASH MESHRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125057) | ($3,768.59) |
| YASH MESHRAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.33) |
| YASH MESHRAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033062) | ($9.99) |
| YASH MESHRAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00425126) | ($128.55) |
| YASH MESHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163549798761171 | $61.86 |
| YASH MESHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00236922856359999 | $0.00 |
| YASH MESHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.547958598123599 | $0.64 |
| YASH PATEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,756.95) | ($3,704.62) |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024568795164 | $0.00 |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000251583899219999 | $0.00 |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169728242649507 | $0.00 |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.808541395609999 | $0.91 |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016039447351 | $0.00 |
| YASH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.401015774144 | $53.23 |
| YASH PATIL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (626.715026462) | ($601.63) |
| YASH PATIL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 626.715026462 | $601.63 |
| YASH PATIL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (626.715026) | ($600.42) |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055336199025 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000011347511 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014057385187 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5435130306041 | $0.51 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013492589813 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00286047385509999 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000101727445456999 | $0.00 |
| YASH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014953662407 | $0.00 |
| YASH POOJARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96924583247 | $2.82 |
| YASH PRAMOD SHIRSATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001333166195156 | $55.00 |
| YASH PRAMOD SHIRSATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056775444007 | $0.11 |
| YASH PRASHANI KHUTALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085055179 | $0.04 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03458682738 | $107.95 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03459310307) | ($105.21) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03439320208 | $106.59 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03439999625) | ($106.85) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03434393098 | $102.54 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03435716549) | ($103.41) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.04935399592 | $145.02 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($84.53) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01436477944) | ($33.00) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05834793128 | $120.58 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04961994694 | $98.06 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.37) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04938052059 | $98.26 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1525364657) | ($300.40) |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.0492940613 | $89.13 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.04992701676 | $53.04 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.0496188403 | $54.59 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052323755701 | $0.00 |
| YASH RAGHUWANSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008287510809647 | $1.20 |
| YASH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4235550257 | $1.66 |
| YASH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04886297294 | $0.01 |
| YASH RAJPUT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| YASH RAJPUT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.0 | $21.00 |
| YASH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028746214808 | $87.25 |
| YASH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.384900483439999 | $0.38 |
| YASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018964016936 | $0.00 |
| YASH SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042957409741 | $0.00 |
| YASH SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000592586764519999 | $17.54 |
| YASH SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136709031126 | $26.68 |
| YASH SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13491440399 | $1.50 |
| YASH SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001099) | ($34.34) |
| YASH SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 34.14 | $34.34 |
| YASH SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,178.85) | ($2,178.85) |
| YASH SHAH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.178279 | $2,178.85 |
| YASH SHAH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.178279) | ($2,139.47) |
| YASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010675044314009 | $0.36 |
| YASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000253993128581999 | $0.45 |
| YASH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.929032151061 | $23.93 |
| YASH TAMAKUWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054257452756 | $0.00 |
| YASH VANVARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002083632869) | ($57.20) |
| YASH VANVARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002083632869 | $57.20 |
| YASH VANVARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,058.452447666) | ($1,058.45) |
| YASH VANVARI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,058.452447666 | $1,058.45 |
| YASH VANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022462890518052 | $0.75 |
| YASH VANVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.043480939697 | $13.04 |
| YASH VARDHAN ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712979389614199 | $0.68 |
| YASHA MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039588658034 | $133.06 |
| YASHA MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310669715569999 | $635.10 |
| YASHA MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042294559189 | $0.00 |
| YASHA MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.725442007 | $77.64 |
| YASHA MONTAZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31640385355 | $0.32 |
| YASHA PEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22133190378 | $0.11 |
| YASHA VAN DONGEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01227834 | $374.00 |
| YASHA VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043749226056 | $12.42 |
| YASHA VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.732507423 | $1.37 |
| YASHAC PALACIOS JULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002900126745 | $0.00 |
| YASHAC PALACIOS JULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092763361893 | $0.01 |
| YASHAC PALACIOS JULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00257713141699999 | $0.00 |
| YASHAPAL THIRUNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019407601302 | $5.75 |
| YASHAPAL THIRUNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,106.527589458 | $1,106.53 |
| YASHAPAL THIRUNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026936072634 | $0.01 |
| YASHAPAL THIRUNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 434.531184569999 | $434.53 |
| YASHAPAL THIRUNAGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000043765704252 | $0.00 |
| YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155538394759 | $0.00 |
| YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002586344894 | $0.00 |
| YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002823815539 | $0.01 |
| YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096592000255 | $0.01 |
| YASHAR ESFAHANI MONFARED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000008455380097 | $0.00 |
| YASHAR FALLAHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146840622714 | $0.00 |
| YASHAR FALLAHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005830192878 | $0.00 |
| YASHAR FALLAHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029942439609 | $0.00 |
| YASHAR FALLAHNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013315857685 | $0.00 |
| YASHAR MATEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115635322223999 | $0.00 |
| YASHAR MATEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001887976557 | $0.00 |
| YASHAR MATEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035768703588 | $0.00 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.420551 | $178.09 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.507215 | $214.95 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.172154 | $72.94 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 98.512326 | $64.48 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.100034) | ($352.92) |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.765) | ($1.30) |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000426 | $1.30 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $8.92 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1963141451593 | $2.29 |
| YASHAR SHAFIGHFARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001144815208 | $0.05 |
| YASHAR ZEINALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393012249 | $0.00 |
| YASHAR ZEINALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000145368991729999 | $0.00 |
| YASHAS BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023656484686 | $0.00 |
| YASHAS BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03185655876 | $62.36 |
| YASHAS BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062851910537 | $0.01 |
| YASHDEEP JAIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (416.304299) | ($416.30) |
| YASHDEEP JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002866292421 | $100.00 |
| YASHDEEP JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9616010916411 | $3.70 |
| YASHEN TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036919594931999 | $0.00 |
| YASHEN TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100744348275 | $0.00 |
| YASHEN TAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051751363175 | $0.01 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.030507 | $1,264.12 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0279 | $759.21 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,200.0 | $2,200.00 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9728217912 | $1,817.74 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.08283288466 | $2,272.50 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001639613051) | ($5.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 810.0 | $810.00 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.49) | ($2.49) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.062360565 | $2,195.45 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003435838591) | ($10.05) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001141860785) | ($3.34) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002872574242) | ($8.34) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001974647316) | ($5.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.123716366) | ($5,000.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1238146664) | ($150.13) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003439179449) | ($4.17) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.79832256 | $5,817.96 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000262360044) | ($5.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3148320528) | ($6,000.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3905677879 | $7,443.35 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009452832387) | ($180.15) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002561500788) | ($5.00) |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029167072442 | $85.60 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040655695659 | $72.31 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.6305371319999 | $9.19 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.255116465 | $72.34 |
| YASHENDRA CHANDRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017041621705 | $0.00 |
| YASHESH GORADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103543383056 | $0.03 |
| YASHESH GORADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0412171991979999 | $0.04 |
| YASHI GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009333261078 | $0.00 |
| YASHI GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013636672672 | $0.01 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401298175209999 | $123.14 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15160240977 | $306.48 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.633121162 | $714.63 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.305447391 | $9.61 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.590755817 | $31.39 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 356.706714536 | $356.71 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.428882702099999 | $25.64 |
| YASHIK DHULASHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 531.281966429 | $531.28 |
| YASHIK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019195648511 | $0.00 |
| YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003080282051 | $9.12 |
| YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672893008 | $13.13 |
| YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227079624709999 | $2.52 |
| YASHMIN RAFANTE BLAZZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14949303506 | $0.38 |
| YASHODA G M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330211828096045 | $0.04 |
| YASHPAL D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064938814873 | $0.13 |
| YASHPAL D | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000056755549842 | $0.00 |
| YASHPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.756451792172 | $8.67 |
| YASHRAJ KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000097049424211 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASHRAJ KUSHWAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061998389054 | $0.00 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (18,488.7) | ($22,796.57) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,894.835613) | ($3,894.84) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09416307) | ($2,818.21) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.405221013) | ($4,274.13) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | TGBP | (17.848084977) | ($22.55) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (331.833833) | ($157.41) |
| YASHVANT NANDHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.10453109) | ($197.97) |
| YASHVANT NANDHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003024786407) | ($5.78) |
| YASHVANT NANDHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4.905713) | ($4.91) |
| YASHVANT NANDHA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012654) | ($3.97) |
| YASHVANT NANDHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (0.20140425) | ($9.47) |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530578848469805 | $19.63 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04041245866999 | $1.18 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178504003908191 | $44.27 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4807104848381 | $28.48 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8616914862855 | $1.33 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109590905168 | $0.01 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00762761744949279 | $0.67 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018590877889 | $0.00 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000732696332588159 | $0.06 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100152202563 | $0.06 |
| YASHVANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 115.047388820162 | $145.61 |
| YASHVI BANSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031286916995 | $0.03 |
| YASHVI KETAN LAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000001 | $0.03 |
| YASHVI KETAN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005318100963 | $0.00 |
| YASHWANT CHOUDHARY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138368) | ($49.66) |
| YASHWANT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138241572486995 | $50.00 |
| YASHWANT CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057253632422 | $0.00 |
| YASHWANTH REDDY CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003637553155 | $1.08 |
| YASHWANTH REDDY CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071094220709 | $13.87 |
| YASHWANTH REDDY CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7059095156 | $4.71 |
| YASHWANTH REDDY CHINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5126920035 | $0.95 |
| YASID PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029027398084 | $88.34 |
| YASID PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078658411273 | $0.09 |
| YASIN AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001975431705 | $0.00 |
| YASIN AJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011253069911 | $0.33 |
| YASIN AJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0051112793246 | $0.01 |
| YASIN AKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000152095259349999 | $0.00 |
| YASIN AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000604090797385 | $0.00 |
| YASIN AKBAŞ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (39.18) | ($39.18) |
| YASIN AKBAŞ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 6.70974656 | $37.02 |
| YASIN AKBAŞ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 63,020.010993 | $11.31 |
| YASIN AKBAŞ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 1.51838 | $15.79 |
| YASIN AKBAŞ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 35.235 | $21.05 |
| YASIN AKBAŞ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 16.7822 | $7.94 |
| YASIN AKBAŞ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (63,037.623015) | ($6.26) |
| YASIN AKBAŞ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.235) | ($21.16) |
| YASIN AKBAŞ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SNX | (7.705788562) | ($20.27) |
| YASIN AKBAŞ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.51838) | ($14.35) |
| YASIN AKBAŞ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (16.7822) | ($9.62) |
| YASIN AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778998241826328 | $0.82 |
| YASIN AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 17.612022704 | $0.00 |
| YASIN BILEDE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| YASIN BILEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.5) | ($401.50) |
| YASIN BILEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2.7172) | ($1.81) |
| YASIN BILEDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($50.99) |
| YASIN BILEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689555812 | $50.00 |
| YASIN BILEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43336846000315 | $2.50 |
| YASIN CINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016675887443 | $0.00 |
| YASIN DOOLAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135180084871 | $4.00 |
| YASIN DOOLAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036212764508 | $7.07 |
| YASIN DOOLAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02193667605 | $0.64 |
| YASIN DOOLAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1731545879 | $1.72 |
| YASIN DOOLAEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030487351043 | $0.27 |
| YASIN ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010140787968 | $0.00 |
| YASIN ERAVSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024168376141 | $0.00 |
| YASIN GECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056260847757 | $0.00 |
| YASIN GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027424369968 | $0.00 |
| YASIN HUTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016445577828 | $0.00 |
| YASIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027662421345 | $0.00 |
| YASIN KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080188453 | $0.00 |
| YASIN KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117336092800999 | $0.00 |
| YASIN KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000035226698248 | $0.00 |
| YASIN KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001757700673 | $0.00 |
| YASIN KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000566019419029999 | $0.00 |
| YASIN KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029036189876 | $0.00 |
| YASIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024626577635 | $7.29 |
| YASIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041470787152 | $0.00 |
| YASIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38707699455 | $4.30 |
| YASIN KOZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.000157 | $401.00 |
| YASIN KOZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.000157) | ($401.00) |
| YASIN KOZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170833) | ($50.74) |
| YASIN KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708334809 | $50.00 |
| YASIN KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68322851348505 | $2.58 |
| YASIN MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145019612243 | $4.29 |
| YASIN MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013813628364 | $2.70 |
| YASIN MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021736613596 | $0.69 |
| YASIN MOUSAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0068633370343 | $0.41 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006281863823 | $1.50 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.440512296992 | $8.25 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046021452839 | $0.63 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026563702479 | $0.02 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020870197752 | $0.12 |
| YASIN MUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022392043038 | $0.39 |
| YASIN ODUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073726674747 | $0.22 |
| YASIN ORCUN AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027179978163 | $0.00 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000474501381979999 | $0.00 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126120837202 | $0.15 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114383055696 | $0.02 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026981183348 | $0.00 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070500129927 | $0.01 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000190932754699999 | $0.00 |
| YASIN RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00135229386749999 | $0.00 |
| YASIN SALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007725597924 | $0.00 |
| YASIN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000614615896999999 | $0.00 |
| YASIN TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000743788939399999 | $0.00 |
| YASIN TAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072933305484 | $0.01 |
| YASIN TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000582353726 | $0.00 |
| YASIN TIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05694350186 | $165.36 |
| YASIN TIAN | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.09995852679 | $103.98 |
| YASIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049805697187 | $0.17 |
| YASIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209635533776 | $0.18 |
| YASIN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079754443128 | $160.43 |
| YASIN TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038565897598 | $0.00 |
| YASIN TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000329185223999999 | $0.00 |
| YASIN TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0025265396202 | $0.00 |
| YASIN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034043838189 | $0.00 |
| YASIN URASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016461205473 | $0.00 |
| YASIN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332095) | ($97.00) |
| YASIN USTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017121) | ($50.12) |
| YASIN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007493751961 | $200.00 |
| YASIN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21923704852095 | $0.15 |
| YASIN VERNAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197828332114699 | $0.02 |
| YASIN VERNAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66881752008 | $0.32 |
| YASIN VEZI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.487288988) | ($71.69) |
| YASIN VEZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (425.302176) | ($275.75) |
| YASIN VEZI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1.721779) | ($1.46) |
| YASIN VEZI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030853) | ($1,190.04) |
| YASIN VEZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 3.638013 | $2.38 |
| YASIN VEZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08032339) | ($2,384.55) |
| YASIN VEZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3.640587) | ($2.06) |
| YASIN VEZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004933) | ($1.41) |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000580395490756715 | $21.47 |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125579446988999 | $24.50 |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000655603112399999 | $0.00 |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056257956716427 | $0.00 |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12166065763801 | $0.17 |
| YASIN VEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.585294813610399 | $0.42 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4.203189 | $4.20 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.09277418797 | $2,915.43 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.865613591) | ($3,845.83) |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.865613591 | $3,845.83 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1489960117) | ($4,296.45) |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1489960117 | $4,296.45 |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.865613) | ($3,824.13) |
| YASIN YAQOOBI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.148996) | ($4,407.90) |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.72883919) | ($30.54) |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.72883919 | $30.54 |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.780340871) | ($199.10) |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.780340871 | $199.10 |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.60227049) | ($247.06) |
| YASIN YAQOOBI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.60227049 | $247.06 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031041081436084 | $11.52 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009462889235651 | $26.16 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34328114915878 | $4.37 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113680666370783 | $0.11 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061597232966243 | $4.14 |
| YASIN YAQOOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.018605235374 | $0.01 |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (0.687) | ($1.50) |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000359 | $1.50 |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.7588) | ($400.76) |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123971) | ($49.09) |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203817108 | $50.00 |
| YASIN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477676713106646 | $1.02 |
| YASINE RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20745011906 | $0.24 |
| YASIR AKBAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.037 | $1,341.62 |
| YASIR AKBAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000536) | ($0.98) |
| YASIR AKBAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $175.66 |
| YASIR AKBAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $437.46 |
| YASIR AKBAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $156.62 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123387045827 | $34.81 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031503527137 | $0.00 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024747346182 | $46.99 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034861886409 | $0.00 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00283735087669999 | $0.00 |
| YASIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000254649994059999 | $0.00 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022172668391 | $66.86 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317309910209999 | $62.25 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.82689625489999 | $3.66 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034712880709 | $0.03 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00098638375206 | $0.01 |
| YASIR ALHAIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095851635329 | $0.03 |
| YASIR AYAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($79.32) |
| YASIR AYAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.605072046) | ($3,766.04) |
| YASIR AYAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | KNC | (4.768646) | ($19.89) |
| YASIR AYAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | KNC | (261.047955021) | ($1,093.40) |
| YASIR AYAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.236186) | ($20.06) |
| YASIR AYAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (48.756653) | ($4,131.64) |
| YASIR AYAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DASH | (1.03005781) | ($88.45) |
| YASIR AYAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.11) |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006868286762 | $20.78 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9793812502213 | $12.05 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027397238434 | $55.24 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.295845048 | $41.57 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11463730649999 | $24.18 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2122928745 | $1.91 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020474440944 | $1.53 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3247685166 | $0.35 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3178403309 | $11.54 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8885428437 | $1.41 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09289645884777 | $7.16 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037859689096 | $4.26 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28978840184 | $1.79 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.200186669377019 | $17.21 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00197542802760419 | $0.20 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14348041975 | $0.55 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.260798116 | $1.67 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027018504784 | $0.65 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0891994359767549 | $0.41 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.067475711 | $3.09 |
| YASIR AYAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.1824550327 | $3.07 |
| YASIR KAZANCI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (8.831999) | ($645.91) |
| YASIR KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018733795067 | $0.55 |
| YASIR KAZANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04186949794331 | $3.41 |
| YASIR MAHMOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $11,488.66 |
| YASIR MAHMOOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,404.65) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASIR MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03284633206 | $7.01 |
| YASIR MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035473826661 | $0.00 |
| YASIR MK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293244475494 | $89.70 |
| YASIR MK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333016736482372 | $0.00 |
| YASIR MK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025913622252 | $50.56 |
| YASIR MK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000293986812188 | $0.00 |
| YASIR O K KADHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136499875299999 | $0.00 |
| YASIR RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96360483901 | $2.83 |
| YASIR RIDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015235349748 | $0.30 |
| YASIR VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0879858595294 | $14.77 |
| YASIRIS DE JESUS ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285659627393 | $0.85 |
| YASIRIS DE JESUS ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102612419156 | $0.20 |
| YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005440886097999 | $0.00 |
| YASIRU DILSHAN GAMAGE YASIRU DILSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0070561056464 | $0.01 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000328617207849999 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000235855058 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002767087508 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110059061148 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03991715981 | $0.14 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097554098943 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001942558662 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017201949052999 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000035532498222 | $0.00 |
| YASIRU SENANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000085827983076 | $0.00 |
| YASITH ABEYSINGHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.610343858) | ($2,390.49) |
| YASITH ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136055321489 | $0.00 |
| YASITH ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056318755708 | $0.00 |
| YASITH ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016299678209821 | $37.11 |
| YASITH ABEYSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000108960090655 | $0.00 |
| YASITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166167691380573 | $0.00 |
| YASITHA KUMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01671711089 | $0.02 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,268.652792771) | ($89,268.65) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89,268.652792771 | $89,268.65 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (89,268.652792) | ($89,268.65) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.121200645) | ($133.12) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.121200645 | $133.12 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (133.121201) | ($133.12) |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156701648577 | $0.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500542872919999 | $99.79 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.556809906217 | $459.56 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17812755655 | $0.11 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001507292178 | $0.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015366554819999 | $0.00 |
| YASMANI DELGADO CARIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020680139466 | $0.00 |
| YASMANI FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.080284555064 | $2.11 |
| YASMANI MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137583818693999 | $0.41 |
| YASMANI MUSTAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019586375851 | $0.38 |
| YASMANI PELAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149802866229 | $4.43 |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02285123965 | $69.05 |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.16) | ($1.16) |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006618) | ($26.48) |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1222634634) | ($369.81) |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000605978720461 | $0.02 |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097979211371 | $0.30 |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00153072157878599 | $0.00 |
| YASMANY ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000658988952469999 | $0.00 |
| YASMEEN ABUHMAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037462290504 | $1.11 |
| YASMEEN ABUHMAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000712434530949999 | $0.14 |
| YASMEEN ABUHMAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.121830047853 | $0.08 |
| YASMEEN ABUHMAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23495908755 | $0.19 |
| YASMEEN ABUHMAIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28468341821 | $0.04 |
| YASMEEN BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000196191608419999 | $0.01 |
| YASMEEN BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020755104697 | $0.00 |
| YASMEEN BHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036043182881 | $0.00 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0298132) | ($1,000.00) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0298132 | $1,000.00 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0298132) | ($1,001.76) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015768) | ($500.00) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015768 | $500.00 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015768) | ($500.94) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106562) | ($300.00) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01106562 | $300.00 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01106562) | ($301.66) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00914815) | ($250.00) |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00914815 | $250.00 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AAVE | 3.34992228 | $237.81 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000895262501719999 | $29.16 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06579013816 | $1.24 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138926074383 | $27.11 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7730947606 | $7.75 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015941891582 | $0.02 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045996505496 | $0.04 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2859032206 | $11.23 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.64714234324 | $0.65 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007539302952 | $0.83 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04395509472 | $0.27 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4142865397 | $2.18 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36890065445 | $0.18 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45929564748 | $0.59 |
| YASMEEN CHARAFEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17635395365 | $0.09 |
| YASMEEN HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042800184416 | $1.27 |
| YASMEEN HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5500784198 | $0.97 |
| YASMEEN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013815697452 | $0.01 |
| YASMEEN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3980419539 | $3.49 |
| YASMEEN RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.181000209 | $7.16 |
| YASMEEN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014533651888 | $0.00 |
| YASMEEN SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016561007325999 | $0.00 |
| YASMEEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000161380802099999 | $0.00 |
| YASMEEN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010542999429 | $0.00 |
| YASMEEN WERMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037411253168 | $11.07 |
| YASMEEN WERMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8058568092 | $1.81 |
| YASMIN BLAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.657700036004 | $3.77 |
| YASMIN CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015740358456 | $0.00 |
| YASMIN CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117669705373999 | $0.00 |
| YASMIN CAPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000009395951588 | $0.00 |
| YASMIN CHAHER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0020261 | $61.00 |
| YASMIN CHAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134960784553 | $3.91 |
| YASMIN CHAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195842244618298 | $0.00 |
| YASMIN CHAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061284355088 | $1.20 |
| YASMIN CHAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071498246215 | $0.04 |
| YASMIN CHAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0035039554819 | $0.00 |
| YASMIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045520343742 | $0.13 |
| YASMIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057340286743 | $1.12 |
| YASMIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51275403563 | $0.07 |
| YASMIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000191037246479999 | $0.01 |
| YASMIN CHOWDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044333984035 | $136.32 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 26.49311201 | $2,700.42 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06406859 | $2,578.83 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013710312375 | $39.92 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022882772604 | $0.03 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132397800416 | $25.83 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8746070829999 | $17.34 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42226995718 | $24.05 |
| YASMIN DE GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033949002448 | $1.93 |
| YASMIN DÖRSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110590368267 | $0.03 |
| YASMIN ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058840184183 | $17.42 |
| YASMIN ESMAEILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029380399085 | $5.73 |
| YASMIN FAVILA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198262669709999 | $0.02 |
| YASMIN GOSIENGFIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08978099287 | $0.09 |
| YASMIN HAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63246974707 | $0.74 |
| YASMIN HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019705698198 | $0.58 |
| YASMIN HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274071345989999 | $5.35 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.241161) | ($6,330.03) |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016386439555 | $0.49 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035356344375 | $0.00 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00765138855722999 | $22.13 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073748356132 | $0.01 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.868363103899999 | $0.55 |
| YASMIN KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000228304009229999 | $0.07 |
| YASMIN LARRONDO ANGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07169828387199 | $0.08 |
| YASMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073189952577 | $0.00 |
| YASMIN RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014927703671 | $0.44 |
| YASMIN RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3788775209 | $4.71 |
| YASMIN RAYGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17311041204 | $1.07 |
| YASMIN ROSHANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320119336589999 | $0.95 |
| YASMIN ROSHANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015665987614 | $3.06 |
| YASMIN ROSHANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057206450764 | $0.01 |
| YASMIN RUIZ CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163079092211 | $53.79 |
| YASMIN SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.061344912 | $4,011.19 |
| YASMIN SANTOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002047000691) | ($4.17) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002313915678) | ($4.17) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2742150696) | ($7,977.46) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2742150696 | $7,977.46 |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.749741631) | ($2,911.74) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.749741631 | $2,911.74 |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,587.603185208) | ($610.16) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,587.603185208 | $610.16 |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (505.439426018) | ($505.44) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 505.439426018 | $505.44 |
| YASMIN SANTOS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27354646) | ($7,704.44) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.123379983 | $6,133.18 |
| YASMIN SANTOS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1502600133) | ($150.50) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01665335787) | ($16.68) |
| YASMIN SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.992013751) | ($5,000.00) |
| YASMIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196093369019509 | $67.20 |
| YASMIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207899160658 | $43.90 |
| YASMIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0483684408712 | $6.05 |
| YASMIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0338591772486 | $1.28 |
| YASMIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000625715446639999 | $0.00 |
| YASMIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000107761146583 | $0.00 |
| YASMIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000058897067183 | $0.00 |
| YASMIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052848388857 | $0.00 |
| YASMIN SAYYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000133952684708999 | $0.00 |
| YASMIN TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.719171423397 | $7.75 |
| YASMIN TAWFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00716439847009999 | $2.28 |
| YASMIN TEYMOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155645254118 | $4.61 |
| YASMIN TEYMOURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1818336032 | $4.11 |
| YASMIN TRIFOGLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02537321) | ($1,065.93) |
| YASMIN TRIFOGLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (35.764029) | ($19.92) |
| YASMIN TRIFOGLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (900.0) | ($500.17) |
| YASMIN TRIFOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0563549846004 | $29.53 |
| YASMIN TRIFOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.43606075099 | $5.07 |
| YASMIN VAN DEN ANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019060590858 | $5.64 |
| YASMINA FAKIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| YASMINA FAKIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 390.0 | $390.00 |
| YASMINA FAKIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164788) | ($50.14) |
| YASMINA FAKIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (402.04) | ($402.04) |
| YASMINA FAKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164820515732245 | $50.01 |
| YASMINA FAKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.44950733755149 | $2.45 |
| YASMINA HANOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064071451428 | $0.02 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 37.732478022 | $1.85 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.019088 | $0.39 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.024980989) | ($1.04) |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.02337549 | $0.50 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002840437244 | $0.00 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001846372032087 | $0.01 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.644123479 | $0.02 |
| YASMINA SONIA MYRIAM MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000123617133612 | $0.00 |
| YASMINE ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020709611832 | $0.61 |
| YASMINE ARTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.055475421 | $33.06 |
| YASMINE CERISE FLORENCE FLEUROT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00217873 | $66.78 |
| YASMINE CERISE FLORENCE FLEUROT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002178) | ($69.21) |
| YASMINE CERISE FLORENCE FLEUROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000526583007607 | $0.02 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102022402399 | $0.03 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130204843585 | $0.15 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000245466099 | $0.00 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31977425489 | $3.55 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005073245237 | $0.00 |
| YASMINE DEEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000040145338376 | $0.01 |
| YASMINE FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029849781267 | $0.88 |
| YASMINE FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021818930803 | $4.26 |
| YASMINE FARHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.740587464 | $18.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASMINE KEASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001980542643 | $0.59 |
| YASMINE KEASLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2151220249 | $9.22 |
| YASMINE M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138253855949 | $0.41 |
| YASMINE M. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.41242927279999 | $7.41 |
| YASMINE PETTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| YASMINE PETTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 6,455.330445 | $4,244.03 |
| YASMINE PETTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YASMINE PETTY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.015029442) | ($57,126.08) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.015029442 | $57,126.08 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.674531128) | ($42,109.84) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.674531128 | $42,109.84 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,541.283333996) | ($16,856.98) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,541.283333996 | $16,856.98 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,241.358373688) | ($8,609.17) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,241.358373688 | $8,609.17 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.015856132) | ($524.92) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.015856132 | $524.92 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (571.497570467) | ($4,549.12) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 571.497570467 | $4,549.12 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (54.581439523) | ($2,818.04) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 54.581439523 | $2,818.04 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (316.418920068) | ($737.26) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 316.418920068 | $737.26 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (22.336082078) | ($1,694.24) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 22.336082078 | $1,694.24 |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,103.295807778) | ($3,103.30) |
| YASMINE PETTY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,103.295807778 | $3,103.30 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009937853128755 | $337.58 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214753465209039 | $509.54 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.7643629158129 | $37.76 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.60392350539 | $354.00 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.748779651006 | $110.74 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.844081704427 | $37.34 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.169024137276017 | $13.79 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.356816455651 | $27.97 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26551473315607 | $12.06 |
| YASMINE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18730038053658 | $23.37 |
| YASMINE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014011602418 | $0.41 |
| YASNA AZARRIAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330098414266817 | $0.00 |
| YASNA AZARRIAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19988303369 | $0.20 |
| YASNIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072519860108 | $0.00 |
| YASNIEL CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00058266381953 | $0.00 |
| YASODHA ABEYRATHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00641068167122509 | $0.01 |
| YASSAR AQEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459387348409999 | $13.55 |
| YASSAR AQEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1892803632971 | $0.19 |
| YASSAR AQEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5738457933 | $1.63 |
| YASSAR AQEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1669007899 | $3.30 |
| YASSEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014725355835 | $0.00 |
| YASSEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024285990101 | $0.00 |
| YASSEN IVOV TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407565112289999 | $0.01 |
| YASSEN TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032039407445 | $97.70 |
| YASSEN TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59027616685 | $0.69 |
| YASSEN TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042439375737 | $83.99 |
| YASSEN TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000130796096633999 | $0.00 |
| YASSEN TCHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114066397666 | $0.00 |
| YASSER ABDULFATTAH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104847) | ($43.36) |
| YASSER ABDULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000165717674272099 | $0.07 |
| YASSER ABDULFATTAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.218184389 | $12.05 |
| YASSER ALSAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023805489147 | $0.00 |
| YASSER ALSAADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089950515269 | $0.09 |
| YASSER ALSULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00805258946529999 | $0.01 |
| YASSER ALSULAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111216868627 | $0.01 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $71,623.07 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (25.01958) | ($51,172.05) |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001674) | ($50.96) |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 50.981 | $50.96 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.009145) | ($16.60) |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 16.607 | $16.60 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684601804 | $50.00 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8169839504068 | $25.55 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287902329124836 | $59.42 |
| YASSER ANTONIO LEOTE CHERRADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357363065369999 | $0.36 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02102738 | $800.58 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1816452639 | $524.37 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03313372 | $1,005.05 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213010614337 | $64.24 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240901201816199 | $0.05 |
| YASSER CHEMAYTILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018411117988 | $2.87 |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.881337174) | ($3,151.56) |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.881337174 | $3,151.56 |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1921238478) | ($5,620.39) |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1921238478 | $5,620.39 |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.368945764) | ($166.24) |
| YASSER F AZIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.368945764 | $166.24 |
| YASSER F AZIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034016) | ($49.90) |
| YASSER F AZIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001815) | ($49.92) |
| YASSER F AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015338710375024 | $52.17 |
| YASSER F AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018523827201999 | $42.79 |
| YASSER F AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071723186809277 | $3.28 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.113018635) | ($2,003.71) |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.113018635 | $2,003.71 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01904623933) | ($557.34) |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01904623933 | $557.34 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.113018) | ($1,714.83) |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019046) | ($544.83) |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015924312990333 | $5.51 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008775287239299 | $21.51 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4075897642999 | $8.25 |
| YASSER GHAMLOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03935069451 | $32.58 |
| YASSER HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019126871943 | $57.32 |
| YASSER HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029967644354 | $58.64 |
| YASSER HARDAJ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,226.40) |
| YASSER HARDAJ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,227.795 | $1,226.40 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211278714559999 | $6.25 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.944114983515 | $4.44 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086936083997 | $1.70 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.355959578 | $57.36 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.9366797539999 | $74.84 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33948981439 | $3.77 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00963949079 | $0.55 |
| YASSER HARDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.101639102159 | $0.21 |
| YASSER KHODIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01522510951171 | $0.02 |
| YASSER MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020198024801 | $5.98 |
| YASSER MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371453570859999 | $7.25 |
| YASSER MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013109181106 | $0.00 |
| YASSER MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00644049188729999 | $0.01 |
| YASSER MOGHADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017306964786 | $0.01 |
| YASSER MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.40247763661 | $93.38 |
| YASSER MUFTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.06) |
| YASSER MUFTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85) | ($25,579.90) |
| YASSER MUFTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,136.98) |
| YASSER MUFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480248458646599 | $173.34 |
| YASSER PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000356488004619999 | $0.01 |
| YASSER PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015995871459 | $0.03 |
| YASSER PEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025066982117 | $0.03 |
| YASSER PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,675.936036814) | ($2,675.94) |
| YASSER PONCE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,675.936036814 | $2,675.94 |
| YASSER PONCE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,675.9) | ($2,675.90) |
| YASSER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216033045669999 | $0.06 |
| YASSER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033368852581 | $6.51 |
| YASSER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9227914976 | $1.21 |
| YASSER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.107683162907 | $19.11 |
| YASSER PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.81608104069999 | $8.82 |
| YASSER SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8862333240599 | $13.37 |
| YASSER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018256066038 | $0.01 |
| YASSER SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021071461583 | $0.07 |
| YASSIA TRAORE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.57) |
| YASSIA TRAORE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02908785) | ($2.99) |
| YASSIA TRAORE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00006592 | $2.61 |
| YASSIA TRAORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.87) |
| YASSIA TRAORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.64) |
| YASSIA TRAORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.2598 | $12.52 |
| YASSIA TRAORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00006928 | $2.06 |
| YASSIA TRAORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.0559 | $2.69 |
| YASSIA TRAORE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00019051 | $5.66 |
| YASSIA TRAORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.00643846) | ($1.15) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (17.7) | ($11.91) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046711) | ($14.64) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005027081098) | ($9.06) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.29538) | ($11.71) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (0.192917662) | ($7.54) |
| YASSIA TRAORE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (12.02838312) | ($7.59) |
| YASSIA TRAORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92163645027255 | $1.21 |
| YASSIN ABACHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115492647324932 | $0.01 |
| YASSIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2930898313 | $0.18 |
| YASSIN ALIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274428589469999 | $0.01 |
| YASSIN ALIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051941051398 | $0.00 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2000142123 | $622.32 |
| YASSIN BAATOUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2000786194 | $561.35 |
| YASSIN BAATOUT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2000339805 | $392.90 |
| YASSIN BAATOUT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.2000436098 | $237.68 |
| YASSIN BAATOUT | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ETH | 0.200059633 | $216.93 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227943575569999 | $68.81 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40514840759 | $0.47 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040528854775 | $78.38 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.405716627 | $191.41 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.842056742 | $31.58 |
| YASSIN BAATOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47296635375 | $0.47 |
| YASSIN BARRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080674212068 | $23.88 |
| YASSIN BARRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7953512667 | $3.64 |
| YASSIN BARRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7635141536 | $6.74 |
| YASSIN BEN ALLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264691600784399 | $0.00 |
| YASSIN EL KHOUCHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054641160732 | $0.01 |
| YASSIN ELOUARDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.21) | ($13.21) |
| YASSIN ELOUARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01736951 | $524.16 |
| YASSIN ELOUARDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004472053895) | ($13.21) |
| YASSIN ELOUARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.864316102) | ($2,300.00) |
| YASSIN ELOUARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05625095602) | ($69.40) |
| YASSIN ELOUARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01071576473) | ($13.22) |
| YASSIN ELOUARDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.195021139 | $2,707.99 |
| YASSIN ELOUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153041914992 | $3.82 |
| YASSIN ELOUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001058730359157 | $1.22 |
| YASSIN ELOUARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27713003796 | $0.28 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000219315757 | $0.00 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000260842184329999 | $0.01 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073997960438 | $0.00 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060079170647 | $0.00 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075552118544 | $0.01 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000125843854815 | $0.00 |
| YASSIN ERRAQIOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078564216524 | $0.00 |
| YASSIN GUERROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022011160692 | $0.65 |
| YASSIN GUERROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096057653975 | $0.01 |
| YASSIN GUERROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026329202287 | $0.51 |
| YASSIN GUERROUDJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.268889233199999 | $0.27 |
| YASSIN HAIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0133179378229999 | $0.97 |
| YASSIN HAIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.307127291569999 | $0.47 |
| YASSIN MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007871650506 | $0.00 |
| YASSIN MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028125721554 | $0.00 |
| YASSIN MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025980474808 | $0.00 |
| YASSIN MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020585892588 | $0.00 |
| YASSIN MIEDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000090489877597 | $0.00 |
| YASSIN MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017630791726 | $5.22 |
| YASSIN MOHAMMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085690266861 | $0.00 |
| YASSIN MOULOUD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00309 | $118.47 |
| YASSIN MOULOUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308378) | ($97.91) |
| YASSIN MOULOUD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00177 | $52.71 |
| YASSIN MOULOUD | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00117 | $23.60 |
| YASSIN MOULOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08704216009952 | $0.85 |
| YASSIN MOULOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000593622234 | $0.01 |
| YASSIN NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018280583418 | $0.00 |
| YASSIN NAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000059534128122 | $0.00 |
| YASSIN OUIDER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1028029564) | ($187.24) |
| YASSIN OUIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.701443858461 | $2.20 |
| YASSIN VANCOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($386.76) |
| YASSIN VANCOLEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00051176 | $19.79 |
| YASSIN VANCOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074985683567 | $2.53 |
| YASSIN ZOBAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000985119463859999 | $0.03 |
| YASSINE ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004622331793 | |
| YASSINE ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7833337868861 | $3.62 |
| YASSINE AOULAD AZANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183061293654767 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YASSINE ASKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255094772039061 | $0.29 |
| YASSINE BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1435982635 | $0.17 |
| YASSINE BENSACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027423087424 | $0.00 |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2031677287 | $618.86 |
| YASSINE BERRAJA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094227) | ($27.41) |
| YASSINE BERRAJA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6173084503) | ($1,084.31) |
| YASSINE BERRAJA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (114.950998822) | ($66.77) |
| YASSINE BERRAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (11.57495427) | ($34.37) |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007342988695701 | $0.26 |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068462606456 | $0.00 |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044788859391222 | $10.98 |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12167205498099 | $1.11 |
| YASSINE BERRAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.217275013063109 | $0.89 |
| YASSINE BOULOUDNINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.874455614711 | $2.96 |
| YASSINE BOURHLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008272750959 | $0.16 |
| YASSINE DAHHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0659973281150446 | $0.07 |
| YASSINE EL MANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62434627828 | $0.64 |
| YASSINE FERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014624288877 | $0.00 |
| YASSINE FERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120796208702999 | $0.00 |
| YASSINE FERHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024791391754 | $0.00 |
| YASSINE GHAZOUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006878674112 | $1.34 |
| YASSINE HAMDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151935734572 | $0.45 |
| YASSINE HAMDAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020415166887 | $3.98 |
| YASSINE HARGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039739167203 | $1.18 |
| YASSINE HARGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55115127123 | $1.72 |
| YASSINE HARGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054871933552 | $10.71 |
| YASSINE HARGANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60203704449 | $0.09 |
| YASSINE HIMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000239042854179999 | $0.00 |
| YASSINE KAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106636811271 | $0.01 |
| YASSINE KHENDEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.24770237 | $510.67 |
| YASSINE KHENDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020087221848 | $60.33 |
| YASSINE KHENDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029973720037 | $57.60 |
| YASSINE LAHLIMI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6823735081) | ($2,046.21) |
| YASSINE LAHLIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20105231716 | $6.48 |
| YASSINE LEKCHIRI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (931.79624753) | ($931.80) |
| YASSINE LEKCHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9660851428706 | $44.75 |
| YASSINE MALIKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.818336402) | ($10,796.03) |
| YASSINE MALIKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07847953) | ($22.43) |
| YASSINE MALIKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003746894508) | ($10.49) |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037110204408 | $0.11 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012692261393140 9 | $37.58 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059179608451 | $0.00 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00375663084489999 | $0.00 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004075865182 | $0.00 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000090090324472999 9 | $0.00 |
| YASSINE MALIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00011147384322861 7 | $0.04 |
| YASSINE MAROUANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (137.295349) | ($107.58) |
| YASSINE MAROUANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (3.937146) | ($59.48) |
| YASSINE MAROUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37081350494758 | $0.33 |
| YASSINE MAROUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023102966814056 | $0.40 |
| YASSINE MERZAGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121395594338999 | $0.14 |
| YASSINE MOULINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 1.537649775 | $3,051.76 |
| YASSINE MOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020501908011999 9 | $0.61 |
| YASSINE MOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015074934835 | $29.41 |
| YASSINE MOULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.825023599 | $70.83 |
| YASSINE NACER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (38.214636) | ($4.99) |
| YASSINE NACER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02888082) | ($844.69) |
| YASSINE NACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020037629017857 | $7.14 |
| YASSINE NACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150148991404789 | $0.02 |
| YASSINE OUBERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006397472077 | $0.00 |
| YASSINE SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045693480775 | $0.00 |
| YASSINE SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025559088105 | $0.00 |
| YASSINE SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065533458858 | $20.86 |
| YASSINE SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066647431388999 9 | $0.00 |
| YASSINE SEMLALI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,540.48) |
| YASSINE SEMLALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,097.46) |
| YASSINE SEMLALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,101.22) |
| YASSINE SEMLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004662249 | $0.00 |
| YASSINE SEMLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3200978637 | $4.94 |
| YASSINE SEMLALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0419437317394 | $99.05 |
| YASSINE SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104234058258 | $0.00 |
| YASSINE ZINBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2273099576 | $709.92 |
| YASSINE ZINBI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.240926672) | ($1,801.73) |
| YASSINE ZINBI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.240926672 | $1,801.73 |
| YASSINE ZINBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006303964167 | $0.00 |
| YASSINE ZINBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123957152836699 | $28.04 |
| YASSINE ZINBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00210617829435 6 | $0.00 |
| YASUHIRO MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000861170013119999 | $2.55 |
| YASUHIRO MOROZUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7285670772 | $1.73 |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001169664499) | ($35.86) |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001169664499 | $35.86 |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3200392499) | ($609.97) |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.3200392499 | $609.97 |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (823.609553398) | ($525.06) |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 823.609553398 | $525.06 |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.561438527) | ($244.87) |
| YASUHIRO TANO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 23.561438527 | $244.87 |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05658337018) | ($0.45) |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.05658337018 | $0.45 |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.602055409) | ($0.86) |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1.602055409 | $0.86 |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (23.617315) | ($188.70) |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | MATIC | (825.200698) | ($445.19) |
| YASUHIRO TANO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.319862) | ($485.34) |
| YASUHIRO TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098904511462529 9 | $0.34 |
| YASUHIRO TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255213453301389 | $6.24 |
| YASUHIRO TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2259874381602 | $8.05 |
| YASUHIRO TANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.290240768224304 | $3.93 |
| YASUKO TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021039753125 | $63.31 |
| YASUKO TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003904254022 | $0.08 |
| YASUKO TAKADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.107431663955 | $0.11 |
| YASUSHIGE KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020153137213 | $0.60 |
| YASUSHIGE KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.011996581633 | $10.97 |
| YASUSHIGE KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.057193904 | $17.49 |
| YASUSHIGE KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.216168379 | |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005165085014) | ($2.09) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001912883492) | ($0.75) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001157423368) | ($4.15) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003935543849) | ($1.27) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001814889801) | ($48.87) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.003054897382) | ($82.26) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01501995 | $400.00 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.009915878303) | ($263.26) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.005382533489) | ($140.25) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007058664595) | ($2.09) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180799) | ($55.01) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002512478644) | ($0.75) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.221671 | $2.22 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001405431417) | ($4.15) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004216833368) | ($1.27) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.034 | $998.51 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00017058 | $5.01 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00287799 | $78.73 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00228744 | $62.52 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000992756914) | ($2.09) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003893104689) | ($0.75) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.01232790582) | ($252.87) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.005971835253) | ($121.77) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.004047430101) | ($82.53) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Collateral | BTC | (0.002380985477) | ($48.55) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002021649419) | ($4.11) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005964681571) | ($1.27) |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037614770311 | $9.87 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028320226433 | $0.00 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029740114207417 | $0.03 |
| YASWANTH KAMBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000065579359821 | $0.00 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002251052949 | $0.00 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8895670511 | $4.95 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.770603488 | $11.71 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354370839289999 | $3.94 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15544926839 | $1.37 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13957517952 | $0.86 |
| YASWANTH REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060262633998 | $0.01 |
| YASYA CHUKHMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2345357184537 | $0.26 |
| YASYA CHUKHMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000283685540979999 | $0.03 |
| YASYA CHUKHMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0985678414 | $0.01 |
| YAT CHEONG CARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018117914675 | $0.05 |
| YAT CHEONG CARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016820547013 | $0.00 |
| YAT CHEONG CARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103808308007999 | $0.01 |
| YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (20,000.0) | ($2,548.00) |
| YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1736456938672 | $1.14 |
| YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118609368959999 | $1.30 |
| YAT CHEUNG ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 7,378.657979184 | $940.26 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.72) | ($75.01) |
| YAT CHUI MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.7260738238) | ($30,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001974360312) | ($75.20) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.566517721) | ($3.17) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.6837611864) | ($26,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 13,000.0 | $13,000.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.85 | $32,713.10 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.3318358178) | ($13,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,500.0 | $6,500.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,900.0) | ($18,900.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.96) | ($78.96) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (166.850500809) | ($21,863.44) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1866112341) | ($5,809.44) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1561337411) | ($4,952.25) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.18495856) | ($5,857.45) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,330.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09190684181) | ($2,819.61) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1075736772) | ($2,917.56) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2748877712) | ($7,455.37) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.71) | ($16.71) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3519190586 | $10,543.85 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3778) | ($10,920.31) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.2) | ($75.20) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (96.96) | ($96.96) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (48.48) | ($48.48) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.31252 | $100.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (2.25) | ($94.08) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 9.57763 | $400.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (9.64) | ($402.28) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,472.0 | $2,472.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | SOL | 51.78993 | $2,300.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (51.79) | ($2,340.23) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.96) | ($78.96) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (112.18) | ($112.18) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9110323838 | $18,480.57 |
| YAT CHUI MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02284717841) | ($463.46) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0221209432) | ($448.73) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7394516703) | ($15,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.07574142972) | ($1,704.15) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01232563103) | ($236.86) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0167616197) | ($322.11) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5463950257) | ($10,500.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6620846879 | $12,723.19 |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5215093665) | ($10,000.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6424413006 | $12,318.88 |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01176420829) | ($225.58) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01599820724) | ($306.77) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01274099615) | ($242.40) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3416521246) | ($6,500.00) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4237426597 | $8,061.79 |
| YAT CHUI MAK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01063179362) | ($202.27) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (96.96) | ($96.96) |
| YAT CHUI MAK | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.6) | ($37.60) |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037758873245493 | $134.69 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2541324312679 | $0.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108061674063 | $0.00 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT | 7.5228871381 | $7.52 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.780287574342 | $23.78 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006215340167345 | $0.25 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.648268477099 | $103.74 |
| YAT CHUI MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7302130359 | $4.21 |
| YAT CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015583060978 | $0.00 |
| YAT CHUN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090419125077 | $0.02 |
| YAT CHUN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007642405065 | $2.26 |
| YAT CHUN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| YAT CHUN CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,547.524086689 | $2,547.52 |
| YAT CHUN KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040832918305 | $12.09 |
| YAT CHUN KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152021842379999 | $0.02 |
| YAT CHUN KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025798458143 | $5.03 |
| YAT CHUN KEVIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.347005636 | $37.35 |
| YAT CHUN MATTEO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722277638638399 | $0.69 |
| YAT CHUN MATTEO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100177354147 | $0.02 |
| YAT CHUN MATTEO HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016283359068 | $0.02 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,416.0) | ($1,416.00) |
| YAT FEI LUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.295 | $850.66 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $143.06 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,398.0) | ($1,398.00) |
| YAT FEI LUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,177.0) | ($4,177.00) |
| YAT FEI LUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.2 | $3,366.73 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0146 | $553.70 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,151.0) | ($2,151.00) |
| YAT FEI LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.634 | $1,263.30 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $247.42 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (785.0) | ($785.00) |
| YAT FEI LUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.239 | $470.56 |
| YAT FEI LUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $77.15 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013700332178 | $39.43 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003665655946533 | $0.00 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093575887571 | $181.51 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.5042517019999 | $16.26 |
| YAT FEI LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 87.23531554 | $87.24 |
| YAT FUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028527497808 | $0.84 |
| YAT FUNG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7841105231 | $11.78 |
| YAT HANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97760272671999 | $8.72 |
| YAT HANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17229122573088 | $0.17 |
| YAT HANG YU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YAT HANG YU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 10,000.117732 | $10,000.12 |
| YAT HANG YU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $419.08 |
| YAT HANG YU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (73,148.267563) | ($73,148.27) |
| YAT HANG YU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84670558) | ($33,700.73) |
| YAT HANG YU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (69.273426) | ($69.27) |
| YAT HANG YU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (29.664558171) | ($83,293.89) |
| YAT HANG YU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0297216053) | ($83.50) |
| YAT HANG YU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (164.86251682) | ($63,984.73) |
| YAT HANG YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00488693753) | ($11.96) |
| YAT HANG YU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1071055386) | ($36.64) |
| YAT HANG YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10125435) | ($3,199.54) |
| YAT HANG YU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009421) | ($2.86) |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223622791399542 | $88.71 |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094580585058 | $0.00 |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934048078698977 | $278.13 |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.981028424259 | $117.98 |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024884346205999 | $0.00 |
| YAT HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.722714441389057 | $293.71 |
| YAT HEI LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,145.740393) | ($5,145.74) |
| YAT HEI LI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.586664594) | ($7,644.24) |
| YAT HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060302314453 | $1.78 |
| YAT HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084221951366 | $0.00 |
| YAT HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005416528210589 | $16.30 |
| YAT HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.59446143942 | $14.59 |
| YAT HEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020592818592 | $0.01 |
| YAT HEI MAX LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8192945495 | $19.88 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,497.361975) | ($1,497.36) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001184) | ($49.04) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.664599) | ($1.66) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 8.635003 | $506.10 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.635) | ($329.06) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01258599 | $385.44 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00125861 | $37.85 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01384528) | ($418.35) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00940087 | $297.38 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.009416) | ($286.20) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.154119 | $286.20 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.154115) | ($281.32) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0092015 | $281.32 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.009201) | ($280.16) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 464.252 | $280.16 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (464.109) | ($279.82) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.009193 | $279.82 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0088 | $268.14 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01799546) | ($539.07) |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031367369957325 | $0.95 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000633233504809041 | $0.00 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003700170246498 | $0.07 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119097306769999 | $0.00 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.664598583 | $1.66 |
| YAT HIM HYMES LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00716628755698599 | $0.25 |
| YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,117.82284 | $2,117.82 |
| YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168586740097399 | $50.21 |
| YAT HIM JEFF LARRY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.071593837 | $25.07 |
| YAT HIN WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.016018 | $46.92 |
| YAT HIN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (1.460663344) | ($4,400.00) |
| YAT HIN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| YAT HIN WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| YAT HIN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8811976222) | ($0.87) |
| YAT HIN WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.607325 | $5,371.31 |
| YAT HIN WONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.134780228) | ($2,612.48) |
| YAT HIN WONG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004475854038) | ($0.92) |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024743397642 | $7.33 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1135606553339 | $25.43 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053078911196 | $12.38 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002463910832 | $0.00 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0219951150649999 | $0.24 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0109603692962 | $3.49 |
| YAT HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0147228433402 | $0.58 |
| YAT HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007505487556 | $0.00 |
| YAT HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016947361018 | $0.00 |
| YAT HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457763035124 | $50.39 |
| YAT HO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021389857741 | $4.17 |
| YAT KAN LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24405732) | ($7,453.75) |
| YAT KAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727410541 | $59.60 |
| YAT KAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.907916433645 | $10.56 |
| YAT KAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018584809751 | $43.29 |
| YAT KAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082434467588 | $24.40 |
| YAT KAN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209566240989999 | $0.24 |
| YAT KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6344343092999 | $25.34 |
| YAT KEUNG TAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001036 | $0.41 |
| YAT KEUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019006740039569 | $0.02 |
| YAT KI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001749515189969 | $0.00 |
| YAT KIT HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1489797963 | $0.15 |
| YAT KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33270817955 | $0.39 |
| YAT KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048904326327 | $9.54 |
| YAT KWAN FREDA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8102402616 | $18.85 |
| YAT LONG KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.106315308632 | $4.92 |
| YAT LONG LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.11206403 | $314.94 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043410815842 | $14.64 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1903591756981 | $9.27 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043928936163 | $9.97 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020144205044 | $0.02 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025307250922 | $0.00 |
| YAT LONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010252119072 | $0.00 |
| YAT MAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.470759229151 | $8.14 |
| YAT MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001366534903 | $0.25 |
| YAT NAM YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.02130224729 | $14.06 |
| YAT PING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006101225895 | $0.00 |
| YAT PING WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.26132793 | $725.40 |
| YAT PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.7900274418845 | $60.93 |
| YAT PONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034600850631 | $1.02 |
| YAT PONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 170.512800588 | $21.73 |
| YAT SAU JESSICA CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13950541) | ($5,495.55) |
| YAT SAU JESSICA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382312927566 | $15.33 |
| YAT SAU JESSICA CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.919469257109999 | $0.92 |
| YAT SENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000793901974999999 | $0.00 |
| YAT SENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074740877576 | $0.01 |
| YAT SENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000029023585179 | $0.00 |
| YAT SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162339514054999 | $0.48 |
| YAT SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.888234217 | $13.89 |
| YAT SHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24194080968 | $0.29 |
| YAT SHING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8034182891 | $4.80 |
| YAT SING ALFRED WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928211904419399 | $0.88 |
| YAT SING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000248504194519999 | $7.71 |
| YAT SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009597394775 | $0.00 |
| YAT SING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028404248876 | $0.01 |
| YAT SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019315305806 | $5.72 |
| YAT SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,008.252626567 | $1,008.25 |
| YAT SUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831968357849999 | $0.83 |
| YAT SZE TONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001208315494) | ($5.08) |
| YAT SZE TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.001114080339) | ($2.66) |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 668.52 | $668.52 |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001761099116) | ($5.08) |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (675.0) | ($675.00) |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.29) | ($20.29) |
| YAT SZE TONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4269144273 | $881.76 |
| YAT SZE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.984367434716 | $7.23 |
| YAT TAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164682041499999 | $0.00 |
| YAT TAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051161265671 | $0.00 |
| YAT TAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016636794322 | $0.00 |
| YAT TAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007363395306 | $0.01 |
| YAT TAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025186724884 | $0.01 |
| YAT TONG DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163393741711705 | $50.49 |
| YAT TONG DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8090963668 | $6.81 |
| YAT TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9122947794 | $1.91 |
| YAT TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9432867348 | $2.36 |
| YAT TUNG LAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($208.53) |
| YAT TUNG LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| YAT TUNG LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (13.588584256) | ($5,490.76) |
| YAT TUNG LAI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8000051) | ($23,310.55) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,020.92314 | $3,020.92 |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3101021206 | $8,847.21 |
| YAT TUNG LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31010212) | ($8,892.92) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,990.0 | $7,990.00 |
| YAT TUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| YAT TUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.8924937895 | $25,402.16 |
| YAT TUNG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89249379) | ($25,405.73) |
| YAT TUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474904589623279 | $164.50 |
| YAT TUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208369561414 | $0.26 |
| YAT TUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035963362251 | $0.07 |
| YAT TUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06455587903 | $0.06 |
| YAT TUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05152298833337 | $21.18 |
| YAT WA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009467372762 | $0.00 |
| YAT WA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094659525205 | $0.01 |
| YAT WAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022495776177 | $0.01 |
| YAT WAI LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026046301653 | $0.00 |
| YAT WING JOHNSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016783921153 | $41.39 |
| YAT WING JOHNSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.35869508869 | $110.33 |
| YAT WING JOHNSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008661975008 | $12.26 |
| YAT WING JOHNSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.813730742 | $27.81 |
| YAT YEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020390427016 | $0.60 |
| YAT YEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.982749708 | $18.22 |
| YAT YEE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0163053426159999 | $5.19 |
| YAT YEUNG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001292) | ($38.02) |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129239446 | $50.00 |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413742649809999 | $81.61 |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.590755416 | $22.93 |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56645575885 | $22.41 |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 43.7008712039999 | $65.90 |
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.73244215759999 | $86.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAT YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.5115919904 | $21.40 |
| YATCHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066346498645 | $0.02 |
| YATCHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002537176218 | $0.05 |
| YATCHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010917388341 | $0.01 |
| YATCHI TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000137286438919999 | $0.00 |
| YATESEYA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237359808369999 | $0.70 |
| YATESEYA FERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412334741309999 | $0.80 |
| YATFU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028391614106999 | $0.00 |
| YATFU MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000044649461018 | $0.00 |
| YATHA JAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (128.692) | ($87.98) |
| YATHA JAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028713 | $87.98 |
| YATHA JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| YATHA JAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| YATHA JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.56542818652 | $84.20 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.636274465) | ($5,000.00) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.636274465 | $5,000.00 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.636274) | ($4,967.41) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2996462248) | ($885.00) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2996462248 | $885.00 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29964) | ($884.53) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.999785584) | ($5,669.00) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.999785584 | $5,669.00 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999792273) | ($5,620.84) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.006262085) | ($8,229.10) |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.006262085 | $8,229.10 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034324810946 | $104.95 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020159510935656 | $60.12 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5349934433 | $50.40 |
| YATHIRAJ SHETTY YEKKAR DAYANANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9018861536 | $16.79 |
| YATI HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000151991434639999 | $0.00 |
| YATI HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027812116142 | $0.00 |
| YATI HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031054639275 | $0.00 |
| YATI HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000306844104759999 | $0.00 |
| YATIN CHAWLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| YATIN CHAWLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.494620762) | ($2,000.00) |
| YATIN CHAWLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04550761512) | ($60.90) |
| YATIN CHAWLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02229974177) | ($29.84) |
| YATIN CHAWLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.848958976 | $2,474.15 |
| YATIN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011542935230146 | $1.32 |
| YATIN CHAWLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08108666438 | $1.08 |
| YATIN NANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.368863 | $1,083.83 |
| YATIN NANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (0.3693078727) | ($1,088.18) |
| YATIN NANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 545.0 | $545.00 |
| YATIN NANDA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YATIN NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (472.0) | ($472.00) |
| YATIN NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.184372 | $434.27 |
| YATIN NANDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1680998519) | ($394.88) |
| YATIN NANDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.01627214814) | ($37.63) |
| YATIN NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.102532 | $198.53 |
| YATIN NANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.102532) | ($205.82) |
| YATIN NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5523543251) | ($810.00) |
| YATIN NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01731323946) | ($25.39) |
| YATIN NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02475365679) | ($36.30) |
| YATIN NANDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6896314584 | $1,011.31 |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3997021696) | ($545.00) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01252703269) | ($17.08) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01786558688) | ($24.36) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4881120209 | $665.55 |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01596223787) | ($21.08) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.799289771 | $2,232.55 |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.464384428) | ($1,817.00) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0449508798) | ($55.77) |
| YATIN NANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03397823197) | ($42.16) |
| YATIN NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8673551864026 | $5.87 |
| YATINDRA PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,308.855368343) | ($5,308.86) |
| YATINDRA PATEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,308.855368343 | $5,308.86 |
| YATINDRA PATEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,308.855368) | ($5,308.86) |
| YATINDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3698950951 | $44.37 |
| YATING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023439037364 | $0.69 |
| YATING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7411984746 | $41.58 |
| YATISH SHELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052877663743 | $0.00 |
| YAT-ON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085891048521 | $2.54 |
| YAT-ON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.242837704937 | $1.14 |
| YAT-ON LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018238907959 | $3.56 |
| YAU CHAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6951954558792 | $0.71 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 22.7 | $48.47 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,108.96249 | $856.04 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $56.75 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.02559488 | $49.93 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 8,571.398069 | $6,285.59 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 0.0259948 | $50.41 |
| YAU CHAN LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 0.05268946 | $99.89 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | PAXG | 0.02679464 | $49.77 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 53.3 | $85.75 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 59.2 | $88.92 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $49.08 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 46.2 | $40.89 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 62.5 | $51.30 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | PAXG | 0.02769446 | $50.29 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 70.4 | $60.93 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | PAXG | 0.02789442 | $50.94 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AAVE | 0.45 | $37.55 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 86.2 | $49.81 |
| YAU CHAN LIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $57.29 |
| YAU CHAN LIM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.55 |
| YAU CHAN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $53.03 |
| YAU CHAN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (9,848.010776) | ($3,595.01) |
| YAU CHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.843285617479 | $230.26 |
| YAU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012242601119788 | $50.31 |
| YAU CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.5109854268 | $0.43 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (36,788.761831) | ($36,788.76) |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,407.970897) | ($7,407.97) |
| YAU CHOI YU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 25,994.67456 | $25,994.67 |
| YAU CHOI YU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (3,840.0) | ($3,840.00) |
| YAU CHOI YU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,369.526133 | $2,369.53 |
| YAU CHOI YU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| YAU CHOI YU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 724.919 | $1,500.00 |
| YAU CHOI YU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 4,731.333656 | $4,731.33 |
| YAU CHOI YU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 6,966.596932 | $6,966.60 |
| YAU CHOI YU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (1,990.238) | ($4,259.11) |
| YAU CHOI YU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 4,272.609 | $4,259.11 |
| YAU CHOI YU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| YAU CHOI YU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (18.901) | ($36.91) |
| YAU CHOI YU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 36.756 | $36.91 |
| YAU CHOI YU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 9,647.730304 | $9,647.73 |
| YAU CHOI YU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,115.408824 | $7,115.41 |
| YAU CHOI YU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 813.54 | $813.54 |
| YAU CHOI YU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,136.109664 | $1,136.11 |
| YAU CHOI YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (225.537) | ($172.70) |
| YAU CHOI YU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 172.851 | $172.70 |
| YAU CHOI YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,372.652085) | ($2,372.65) |
| YAU CHOI YU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (37,618.220487) | ($37,618.22) |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017037792546 | $0.01 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 281.441093485532 | $309.62 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024314072696 | $0.00 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.78910247425 | $123.79 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.478527134692 | $6.48 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051468859754 | $0.02 |
| YAU CHOI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000136616419478999 | $0.00 |
| YAU CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.239478193971 | $1.28 |
| YAU CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030986983768 | $0.60 |
| YAU CHUN HUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| YAU CHUN HUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (405.13) | ($405.13) |
| YAU CHUN HUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001728) | ($53.07) |
| YAU CHUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728863116 | $50.00 |
| YAU CHUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68346860954221 | $2.38 |
| YAU CHUN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1309156911 | $0.13 |
| YAU CHUN KWUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000631 | $2.39 |
| YAU CHUN KWUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000367 | $1.10 |
| YAU CHUN KWUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022072754977 | $0.65 |
| YAU CHUN KWUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156129554069999 | $0.00 |
| YAU CHUN KWUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.3277015162 | $47.33 |
| YAU CHUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136855398328 | $0.41 |
| YAU CHUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32276052199999 | $4.32 |
| YAU CHUNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002345724175 | $0.00 |
| YAU FUNG JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022078963570999 | $0.07 |
| YAU FUNG JOHNNY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014133860234 | $0.03 |
| YAU GUAT KIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266877973 | $50.00 |
| YAU GUAT KIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07478378879281 | $0.16 |
| YAU HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,165.370282) | ($1,165.37) |
| YAU HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001096) | ($32.87) |
| YAU HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006651296538257 | $0.24 |
| YAU HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00629005429429 | $0.01 |
| YAU HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3855929757603 | $8.39 |
| YAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,565.27) |
| YAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($62,175.36) |
| YAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($30,720.92) |
| YAU KAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.571567) | ($31,349.22) |
| YAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075864844297 | $22.46 |
| YAU KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54693646018176 | $1,285.81 |
| YAU KIT SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046892085139999 | $0.00 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,780.0) | ($5,780.00) |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2,576.002 | $5,780.00 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (17.674) | ($25.34) |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 25.318 | $25.34 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (31.15) | ($31.15) |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 13.989 | $31.15 |
| YAU KWAN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 1,506.7264 | $3,450.40 |
| YAU KWAN HO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.254031 | $596.38 |
| YAU KWAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.067758) | ($2,400.00) |
| YAU KWAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,177.555 | $2,400.00 |
| YAU KWAN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.00642) | ($1,750.00) |
| YAU KWAN HO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 3,187.622 | $1,750.00 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017490274762 | $52.19 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,130.04655023136 | $1,223.57 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02044903981063 | $0.03 |
| YAU KWAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2017918356999 | $0.46 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (36.1888) | ($3,906.57) |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0962795 | $3,906.57 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (9,150.0) | ($9,150.00) |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 3.002207 | $9,150.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (11,943.42) | ($11,943.42) |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2953608 | $11,943.42 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00195674 | $78.28 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0221441962617 | $423.50 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33630351102 | $684.06 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.576367771999 | $485.58 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2152221841003 | $1.15 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.264284731316 | $8.64 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025259431751 | $0.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0374904238858999 | $4.13 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24248000296733 | $0.05 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.934494776006999 | $4.99 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003782113659615 | $0.66 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032142039118 | $0.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024962474589 | $0.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015377520722 | $0.96 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000106303577359 | $0.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00056372452436999 | $0.00 |
| YAU LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00209735130799999 | $0.00 |
| YAU LAM CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000402707957999 | $0.00 |
| YAU LAM CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009228037685 | $0.00 |
| YAU LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060656571559 | $1.26 |
| YAU LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.66013181262 | $23.58 |
| YAU LAM LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007619360118 | $0.88 |
| YAU LEONG SO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0013) | ($39.74) |
| YAU LEONG SO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 39.614 | $39.74 |
| YAU LEONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300259659 | $50.00 |
| YAU LEONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125603122711658 | $0.16 |
| YAU LEONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222988952192 | $0.04 |
| YAU LEONG SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.551884176 | $66.55 |
| YAU LUN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.37314002304 | $21.50 |
| YAU MAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108599658 | $0.00 |
| YAU MAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268009385106 | $0.28 |
| YAU PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3484461877411 | $0.33 |
| YAU PAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1022111459 | $8.10 |
| YAU PONG AARON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000662508630505 | $0.00 |
| YAU PONG AARON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026683195145 | $0.01 |
| YAU PONG AARON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.138145006 | $17.14 |
| YAU PONG LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271821279459999 | $0.01 |
| YAU PONG LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00923709586773 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAU PONG LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105365118468999 | $0.11 |
| YAU PONG LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00073774642296 | $0.00 |
| YAU SHUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019261324827 | $0.57 |
| YAU SHUN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.813122366999 | $120.81 |
| YAU SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751836564692033 | $150.30 |
| YAU SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066516169024 | $0.01 |
| YAU YIK LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21356386) | ($6,517.76) |
| YAU YIK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924899706049299 | $34.78 |
| YAU YIK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021837850604 | $42.61 |
| YAU YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060252658644 | $0.02 |
| YAUHENI BARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026646117675 | $7.89 |
| YAUHENI BARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064098247882 | $12.51 |
| YAUHENI BUTSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003164128494 | $0.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,500.0 | $7,500.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 250.0 | $250.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,750.0) | ($7,750.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 6.90616966 | $19,225.05 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.9404427) | ($16,121.88) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.9404427 | $16,121.88 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.9404427) | ($14,325.43) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 14,949.0 | $14,949.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 53.0 | $53.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.896578037 | $14,492.86 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.896578037) | ($14,244.44) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.896578037 | $14,244.44 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.896578037) | ($14,260.61) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.383660221 | $25,021.35 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.6) | ($7,294.86) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.6 | $7,294.86 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.6) | ($7,272.88) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,246.761 | $7,272.88 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 13,077.856407 | $13,077.86 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.413387937 | $24,246.50 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 13.11876842 | $25,624.28 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9404495919) | ($1,650.00) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9404495919 | $1,650.00 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9404495919) | ($1,648.66) |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050870835059 | $1.51 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212254652370819 | $323.53 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208368480849999 | $0.02 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040839939529 | $0.04 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6849798705 | $23.70 |
| YAUHENI CHUDZILOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107626495698 | $0.04 |
| YAUHENI DRETSKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000378224824 | $0.00 |
| YAUHENI HAIDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0648970955531029 | $0.07 |
| YAUHENI NEKHVIADOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068776649624 | $0.00 |
| YAUHENI PAPLAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027679554047 | $0.00 |
| YAUHENI PAPLAUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015145063352 | $0.02 |
| YAUHENI PIATRUSHKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.005451) | ($360.19) |
| YAUHENI PIATRUSHKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005496) | ($164.33) |
| YAUHENI PIATRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549984161658167 | $200.32 |
| YAUHENI PIATRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020653386057 | $0.04 |
| YAUHENI PIATRUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00495055496478499 | $1.97 |
| YAUHENI SHURMEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| YAUHENI SHURMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| YAUHENI SHURMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159068) | ($45.43) |
| YAUHENI SHURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590684949 | $50.00 |
| YAUHENI SHURMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16197135312173 | $2.97 |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0145158949) | ($600.00) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.311512) | ($300.31) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.24) | ($2.24) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.004486861576) | ($141.67) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.24) | ($2.24) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.007369287796) | ($167.66) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.24) | ($2.24) |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00999962474175989 | $251.78 |
| YAUHENI TSIALENCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12854869218915 | $0.13 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.280010029) | ($29,117.89) |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,123.057705) | ($51,123.06) |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094272897184 | $27.90 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,065.99211880422 | $1,732.67 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690345561468799 | $193.43 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01721069445 | $0.64 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8342712458 | $1.45 |
| YAUHENI YAZVINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62576661856 | $0.30 |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.89) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.90) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6405) | ($18,040.45) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338927314707 | $89.10 |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048058484493 | $9.38 |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.4187259139 | $63.42 |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4601030408 | $7.20 |
| YAUHENIYA ARLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44917141751 | $4.99 |
| YAUMEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19711790752 | $0.16 |
| YAUMEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5041613262 | $13.28 |
| YAUMEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6381844637 | $10.08 |
| YAUMEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.651661546 | $8.72 |
| YAVANAN VASUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023746637639 | $716.90 |
| YAVANAN VASUDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 520.403868756999 | $412.56 |
| YAVES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| YAVES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2499663911 | $0.04 |
| YAVES JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.204856073829999 | $0.10 |
| YAVOR HRISTOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106157) | ($41.98) |
| YAVOR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001209634672707 | $0.04 |
| YAVOR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0642436421669999 | $0.13 |
| YAVOR HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021202090823 | $0.00 |
| YAVOR PETROV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09) | ($36.36) |
| YAVOR PETROV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (16.6361) | ($6,729.81) |
| YAVOR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| YAVOR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.018859) | ($5.56) |
| YAVOR PETROV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.207452) | ($6,206.81) |
| YAVOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009931885689859 | $36.67 |
| YAVOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.41189429103 | $30.15 |
| YAVOR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0606043465466973 | $24.94 |
| YAVOR RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126883713161 | $37.56 |
| YAVOR STOEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (20.221323689) | ($37,558.99) |
| YAVOR STOEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01628960263) | ($30.04) |
| YAVOR STOEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12.886704) | ($12.89) |
| YAVOR STOEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226226) | ($64.88) |
| YAVOR STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023975166613615 | $0.80 |
| YAVOR STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24817145281 | $0.28 |
| YAVOR STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152780891888839 | $0.15 |
| YAVOR STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04014326527 | $0.04 |
| YAVOR STOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0994666391222144 | $190.60 |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01466512) | ($443.44) |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 252.980874 | $134.61 |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03932591 | $1,157.71 |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042032781431 | $11.44 |
| YAVORA PETRAKIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3150194424 | $0.68 |
| YAVUZ AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096284777 | $0.00 |
| YAVUZ AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089253830481 | $0.01 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.269440241) | ($4.27) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.269440241 | $4.27 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4.26944) | ($4.27) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007554352219) | ($0.01) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007554352219 | $0.01 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.043010591) | ($28,743.63) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.043010591 | $28,743.63 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.047534722) | ($38,320.93) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.047534722 | $38,320.93 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04301059) | ($28,629.46) |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060688223848951 | $209.13 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20613901043653 | $487.50 |
| YAVUZ KALEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00756768651222071 | $0.01 |
| YAVUZ MIHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072736625419 | $0.02 |
| YAVUZ MIHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124830514466 | $2.44 |
| YAVUZ MIHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346112542 | $0.00 |
| YAVUZ OZDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012346685148612 | $0.02 |
| YAVUZ PıNAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168971) | ($51.73) |
| YAVUZ PıNAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157819) | ($49.91) |
| YAVUZ PıNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003267905175 | $100.00 |
| YAVUZ PıNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00736004791969762 | $0.01 |
| YAVUZ SUFTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22198866) | ($6,735.48) |
| YAVUZ SUFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634011951099 | $56.19 |
| YAVUZ SUFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026211385708 | $51.14 |
| YAVUZ SUFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017991374195 | $0.02 |
| YAVUZ SUFTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19577937061 | $0.20 |
| YAVUZ USLUBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042850813625 | $1.33 |
| YAVUZHAN YıLDıRıM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126433974151799 | $0.00 |
| YAVUZHAN YıLDıRıM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000553704331199999 | $0.00 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144726467523 | $42.84 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450297131641999 | $0.53 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27955004466 | $570.27 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.301147602 | $91.41 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015866765908 | $0.02 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3773046591 | $12.16 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.79706480459999 | $12.97 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043050261155 | $0.07 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.9237272984 | $5.75 |
| YAW BOADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.22012495617 | $1.58 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017627336044 | $0.52 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203788241919999 | $61.24 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054540599846 | $108.98 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019861980751 | $0.00 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084869873097 | $0.01 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.95500262259999 | $1.41 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000362326771719999 | $0.00 |
| YAW BOATENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.086336156131 | $0.16 |
| YAW DONKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.21236793596 | $43.29 |
| YAW LENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139384605560999 | $0.01 |
| YAW OHEMENG-DAPAAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083309322486 | $257.66 |
| YAW OHEMENG-DAPAAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1173978565 | $237.75 |
| YAW OHEMENG-DAPAAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9479407599999 | $15.02 |
| YAW OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046108466123 | $0.00 |
| YAW OWUSU-BOAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088196520638 | $26.11 |
| YAW OWUSU-BOAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060956190789 | $0.12 |
| YAW OWUSU-BOAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0737742794 | $4.07 |
| YAW SUAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002168943699 | $0.00 |
| YAW SUAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021034231452 | $0.00 |
| YAW SUAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035755716407 | $0.01 |
| YAW SUAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034595355542 | $0.00 |
| YAW SUAN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8581582967 | $1.37 |
| YAW TUNG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013573535097 | $0.40 |
| YAW TUNG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094186353053 | $0.01 |
| YAW TUNG MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18599019169999 | $10.88 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168327261465194 | $50.41 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146578223595 | $287.77 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8063540074 | $7.44 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39711188573 | $14.96 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.154050604313999 | $1.31 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070914696797 | $4.05 |
| YAWEI BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.45285724477 | $2.92 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007680098305) | ($0.30) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.2) | ($0.20) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.05) | ($3.05) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.3) | ($0.30) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.15) | ($0.15) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.500676) | ($20,299.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 20,238.946 | $20,299.97 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.113985 | $4,500.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (7,600.0) | ($7,600.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.193952 | $7,600.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.10583 | $3,800.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($8,056.99) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 8,034.699 | $8,056.99 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 140.02232 | $8,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 38.50671 | $2,600.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 12.03008 | $800.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.66) | ($1,734.96) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,727.921 | $1,734.96 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.075166 | $2,600.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,090.41) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 6,725.395 | $5,090.41 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,466.82) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,451.631 | $2,466.82 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.06186 | $2,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,271.07) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,283.668 | $2,271.07 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 51.78943 | $2,500.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,597.36) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,588.838 | $4,597.36 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,597.36) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 5,115.09 | $4,597.36 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 85.11849 | $3,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03792 | $1,200.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0379) | ($1,201.74) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 1,301.82 | $1,201.74 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.180353626) | ($14,881.99) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.058960698) | ($5,564.97) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (6.758432192) | ($12,295.18) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 7.1926401 | $13,677.16 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.589905614) | ($6,915.27) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.6371701 | $5,330.23 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (5.699290029) | ($11,371.11) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (6,715.378) | ($3,200.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,126.222 | $3,200.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,824.657896 | $7,824.66 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.908055323 | $17,125.91 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,083.114541 | $2,083.11 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,242.206924 | $6,242.21 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,998.0) | ($9,998.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.175507507 | $19,068.88 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,516.360949 | $4,516.36 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 6.229529155 | $12,768.42 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,969.886754 | $2,969.89 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,926.927835 | $2,926.93 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.4340025373 | $12,802.61 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($10,205.57) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,107.309 | $10,205.57 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.41509609 | $19,217.29 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.176368) | ($5,199.99) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 5,164.892 | $5,199.99 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.3380434048 | $9,956.73 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | UNI | (300.8313) | ($1,516.19) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,508.855 | $1,516.19 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LINK | (96.0541) | ($675.26) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 674.011 | $675.26 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | DOT | (302.8918) | ($3,053.15) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3,039.102 | $3,053.15 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AVAX | (241.28393) | ($7,376.05) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 7,268.791 | $7,376.05 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,006.0) | ($10,006.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.275057754 | $18,371.20 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (5.5) | ($10,929.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,869.718 | $10,929.35 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.35) | ($10,196.55) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,106.772 | $10,196.55 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.5) | ($3.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2733930024 | $7,964.76 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,001.0) | ($10,001.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 9.635627217 | $19,187.54 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.967984296 | $17,778.40 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | AAVE | (10.72894) | ($847.87) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 845.655 | $847.87 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.135759) | ($4,099.98) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 4,094.719 | $4,099.98 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.3283694813 | $9,921.01 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 7,167.680665 | $7,167.68 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4936089275 | $14,458.57 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,575.383441 | $3,575.38 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,200.0) | ($4,200.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.3101462118 | $9,104.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 10,627.732186 | $10,627.73 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4441066264 | $13,378.50 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10,768.480724 | $10,768.48 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.97337152 | $15,892.56 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (8.544760281) | ($15,151.52) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (10.248705332) | ($18,181.82) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.62) | ($74.62) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,005.0) | ($10,005.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.999123161 | $19,472.89 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (10.242764196) | ($18,181.82) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,777.0) | ($1,777.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.001145 | $1,777.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.1037101 | $3,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.006918 | $200.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.06219 | $1,800.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 130.80447 | $3,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (9.528178103) | ($16,833.33) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,555.0 | $5,555.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 2.752751 | $5,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 8,636.861788 | $8,636.86 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,780.0) | ($2,780.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | AVAX | 101.41488 | $2,780.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($1.13) |
| YAWEI ZHAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (6,387.244595) | ($140.84) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,999.127276 | $6,999.13 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 77.5119 | $2,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (928.0) | ($928.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.499747 | $928.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | AVAX | 20.23636 | $500.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (903.0) | ($903.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.501202 | $903.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.0) | ($1,810.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.000931 | $1,810.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 21.20531 | $500.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $20.51 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 434.285769644 | $17,756.71 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (918.0) | ($918.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 37.6322 | $918.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,828.0) | ($1,828.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.001251 | $1,828.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.300894 | $550.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 3,088.129 | $1,800.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.91 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 6,005.7988 | $3,500.56 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (260.0) | ($6,121.93) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 6,069.564 | $6,121.93 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (3,530.0) | ($3,530.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.005393 | $3,530.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.036121 | $63.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 75.23650383 | $1,755.27 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (200.0) | ($7,515.37) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.253214 | $7,515.37 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (17.38) | ($653.87) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0219688 | $653.87 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (911.0) | ($911.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0305459 | $911.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (67.40576) | ($2,816.89) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0899961 | $2,816.89 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0335791 | $1,050.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,165.539058 | $7,165.54 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.4) | ($23.40) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 9.37082844 | $17,579.86 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,155.0) | ($1,155.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.605682 | $1,155.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($8,781.78) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2967037 | $8,781.78 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.000216) | ($3,509.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1186727 | $3,509.52 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 10,765.737306 | $10,765.74 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 118.62087 | $3,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,588.0) | ($4,588.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOGE | 56,293.61 | $4,588.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | AVAX | 81.24468 | $2,000.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,750.009206 | $10,750.01 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,960.0) | ($3,960.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 100.10441 | $3,960.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (7,188.0) | ($7,188.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 4.005585 | $7,188.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 7,129.635922 | $7,129.64 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,179.0) | ($1,179.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0400153 | $1,179.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,366.0) | ($3,366.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 2.001357 | $3,366.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 40.29948 | $1,500.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,669.0) | ($1,669.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.000216 | $1,669.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (782.0) | ($782.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.500598 | $782.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (3.98902) | ($310.39) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 309.388 | $310.39 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (3,608.782) | ($1,971.35) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,960.121 | $1,971.35 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOGE | (56,293.54) | ($3,985.89) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,952.374 | $3,985.89 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (9,113.308) | ($5,089.10) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,059.156 | $5,089.10 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.2) | ($34,349.02) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 34,151.018 | $34,349.02 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 13.192352223 | $20,245.42 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.29) | ($8.29) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9505115844 | $27,203.47 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.993629648 | $16,869.94 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($30,782.53) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 30,673.56 | $30,782.53 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($18,301.11) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18,231.766 | $18,301.11 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (28.56268) | ($916.36) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 914.776 | $916.36 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01138676758) | ($16.67) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.778115575 | $49,075.99 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002848399568) | ($4.17) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.024156976 | $14,675.17 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09468708589) | ($138.62) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,555.0) | ($5,555.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.09468708589 | $138.62 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.433491017 | $13,810.44 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.72) | ($149.72) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.242764196 | $14,995.20 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (149.72) | ($149.72) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.248705332 | $15,067.75 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (124.77) | ($124.77) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.544760281 | $12,562.59 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (26,900.0) | ($26,900.00) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($28,057.13) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 27,774.52 | $28,057.13 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (15.0) | ($21,042.85) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 20,798.396 | $21,042.85 |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (48,594.602864) | ($48,594.60) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | AVAX | (55.45348) | ($900.01) |
| YAWEI ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 897.847 | $900.01 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163485878159999 | $444.86 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43865580724 | $820.15 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.3110518628 | $58.31 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9839737449337 | $7.04 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.684522906658 | $40.46 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.608018184052 | $39.93 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16592140414426 | $1.92 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064892239602 | $20.65 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.124447046823999 | $0.06 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.05769020079 | $38.58 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020920745732 | $0.00 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2183603516208 | $69.29 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084067755403266 | $11.62 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.73758117041343 | $5.77 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2668740028 | $53.46 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9360669354275 | $0.20 |
| YAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 20.334595439 | $1.69 |
| YA-WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073401997832 | $2.17 |
| YA-WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087140200622 | $1.70 |
| YA-WEN HSIAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18628522) | ($6,696.28) |
| YA-WEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006878704137666 | $26.86 |
| YA-WEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.013961704 | $283.01 |
| YAWEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230865875041 | $0.00 |
| YAWEN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101695532779 | $0.01 |
| YAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051601048086 | $1.53 |
| YAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299515954199999 | $58.59 |
| YAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7226956936 | $3.72 |
| YAWEN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01851826369 | $5.89 |
| YAWEN YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.14848 | $6,010.92 |
| YAWEN YANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.59139 | $24,040.59 |
| YAWEN YANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.24743 | $10,026.72 |
| YAWEN YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5036 | $20,054.36 |
| YAWEN YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13141 | $5,047.00 |
| YAWEN YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $3,460.03 |
| YAWEN YANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.32652 | $11,273.45 |
| YAWEN YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.29538 | $9,138.92 |
| YAWEN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (61.188764803) | ($2,838.02) |
| YAWEN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,915.457307) | ($25,915.46) |
| YAWEN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| YAWEN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,000.00) |
| YAWEN YANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.25902732) | ($38,017.97) |
| YAWEN YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.07435758 | $2,260.47 |
| YAWEN YANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07435758) | ($2,253.85) |
| YAWEN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (86.932921) | ($86.93) |
| YAWEN YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105834) | ($31.53) |
| YAWEN YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 500.1979 | $382.29 |
| YAWEN YANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.058032659) | ($2.94) |
| YAWEN YANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,978.20 |
| YAWEN YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007902) | ($2,905.96) |
| YAWEN YANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 492.6739 | $267.32 |
| YAWEN YANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 688.2937 | $388.61 |
| YAWEN YANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 253.093 | $195.55 |
| YAWEN YANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,986.27 |
| YAWEN YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.39999 | $11,846.91 |
| YAWEN YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00043655 | $12.95 |
| YAWEN YANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.400427) | ($11,924.53) |
| YAWEN YANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 496.6525 | $389.78 |
| YAWEN YANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999955) | ($2,991.94) |
| YAWEN YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 356.6528 | $193.30 |
| YAWEN YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 497.7684 | $192.87 |
| YAWEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 453.9619 | $182.98 |
| YAWEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 579.2196 | $190.37 |
| YAWEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 613.6965 | $193.55 |
| YAWEN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 637.7552 | $193.30 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359522454965999 | $130.08 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2300581446915 | $28.68 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023147170286 | $0.00 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.44244620379 | $410.44 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008248186196 | $0.00 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004108468446 | $0.01 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30972967665178 | $27.11 |
| YAWEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000308564972149999 | $0.00 |
| YAWILDA MINAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (646.994) | ($646.99) |
| YAWILDA MINAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85252064482833 | $4.78 |
| YAWINEE AKARATONGSKUL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 142.23 | $142.23 |
| YAWINEE AKARATONGSKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8825479117 | $1.88 |
| YAWKAW ASHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323037256919999 | $0.38 |
| YAWKAW ASHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010155716642 | $0.00 |
| YAWKAW ASHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000787871648659999 | $0.00 |
| YAWKAW ASHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018420914268 | $0.00 |
| YAWLI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000178200812599999 | $0.00 |
| YAWO NOUVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034296602119 | $1.01 |
| YAWVAAR ISLAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,280.0) | ($2,280.00) |
| YAWVAAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027921714247 | $8.26 |
| YAWVAAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034510604141 | $6.73 |
| YAWVAAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.945574362049 | $19.95 |
| YAWVAAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014275201351 | $0.03 |
| YAXIN CAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 116,011.563971 | $116,011.56 |
| YAXIN CAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.308111776 | $6,777.86 |
| YAXIN CAO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.211308413 | $3,556.93 |
| YAXIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018815257787 | $0.56 |
| YAXIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03777328622126 | $67.33 |
| YAXIN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,673.16326711402 | $1,673.16 |
| YAXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034497791805 | $0.00 |
| YAXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119832710891224 | $0.14 |
| YAXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099977708957 | $0.02 |
| YAXIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112897475948 | $0.01 |
| YAXUAN SONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00631433 | $248.61 |
| YAXUAN SONG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.050952 | $90.50 |
| YAXUAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001462650123 | $50.00 |
| YAXUAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082119229026 | $15.96 |
| YAYAH SURYATI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| YAYAH SURYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311618253 | |
| YAYAH SURYATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.18211794698 | $2.18 |
| YAYANG GUAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 100,789.165685 | $100,789.17 |
| YAYANG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,523.82648998823 | $1,039.57 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001015805167) | ($0.21) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.001015805167 | $0.21 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,162.144784794) | ($787.83) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,162.144784794 | $787.83 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (102.738394514) | ($1,104.48) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 102.738394514 | $1,104.48 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.435341652) | ($2,923.75) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.435341652 | $2,923.75 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1451313822) | ($4,278.56) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1451313822 | $4,278.56 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (1.0) | ($11.73) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | DOT | (101.738394) | ($1,201.53) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,162.144784) | ($780.36) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.865495064) | ($534.13) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 9.865495064 | $534.13 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.0005) | ($1.04) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | SOL | (9.865495) | ($560.60) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.434841) | ($3,007.54) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00004) | ($1.22) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.145091) | ($4,433.11) |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007249668255809 | $26.92 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007808577729994 | $21.21 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14352330464 | $0.14 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.085972814094 | $9.21 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8823705984489 | $13.52 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056009234886199 | $4.68 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0432734093539999 | $0.04 |
| YAZAN ALHALALMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001870272509245 | $0.00 |
| YAZAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044734855607 | $137.57 |
| YAZAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025669378844 | $5.01 |
| YAZAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057144645965 | $0.00 |
| YAZAN AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46204505369 | $0.37 |
| YAZAN DABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055880303241 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YAZAN DABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000133526329273 | $0.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 100.03009283 | $310,703.91 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 17.921596 | $51,304.05 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.54) | ($77.54) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (219.824439955) | ($625,324.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 156,331.0 | $156,331.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147,000.0) | ($147,000.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,025.0) | ($5,025.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4,801.174 | $5,142.48 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08903305089) | ($176.48) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 93,000.0 | $93,000.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (232.62) | ($232.62) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (93,000.0) | ($93,000.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 9.981161521 | $292,570.05 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (1.7073) | ($49,999.99) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49,731.218 | $49,999.99 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (1.698196) | ($49,991.49) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 49,691.546 | $49,991.49 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 2,653.0 | $2,653.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.66019888) | ($109,381.38) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (1.6553) | ($49,999.99) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49,685.464 | $49,999.99 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,544.050759 | $4,544.05 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (782.1) | ($782.10) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (156,331.0) | ($156,331.00) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 219.824439955 | $453,062.35 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (71.547356615) | ($148,136.20) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (664.552905) | ($664.55) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (1.260192) | ($36,848.99) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 36,730.415 | $36,848.99 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (74.585191716) | ($148,087.01) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (73.692010012) | ($146,269.57) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (36,744.693759) | ($36,744.69) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 185.00618354 | $333,300.40 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 9.04924283 | $265,378.65 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 9.88233 | $18,519.11 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.00037 | $29,666.97 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (41.44) | ($41.44) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.022261 | $41.44 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,691.33) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($2,508.95) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (88.54907053) | ($148,826.19) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (5.12515339) | ($149,393.10) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (88.457515105) | ($149,075.68) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.095380647) | ($25,291.71) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (4.9267893) | ($144,689.95) |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055398436068255 | $163.33 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058848725609 | $0.01 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64756238394388 | $1,624.86 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4769538843109 | $41.48 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.4422183299839 | $36.44 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021187891708 | $0.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000005377380838 | $0.00 |
| YAZAN JERIES HANNA MADANAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.058831461 | $775.37 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000186709893 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010869072283 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036764171552 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020258266217 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000587066053739999 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119028928313 | $0.00 |
| YAZAN SALHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000357841100329999 | $0.00 |
| YAZDANI SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113672106701 | $0.00 |
| YAZEED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140822185208 | $41.68 |
| YAZEED ALGHAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200740894439999 | $1.77 |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02066734 | $35.90 |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $171.74 |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.74) |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11366734) | ($203.22) |
| YAZEED ATIAH ALLAH ABDRABALNABI ALQURAYQIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002225067419574 | $0.04 |
| YAZGULU FILIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011338) | ($434.85) |
| YAZGULU FILIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133767871633936 | $51.48 |
| YAZID AL OYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024655551694 | $0.00 |
| YAZID AL OYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249692482509999 | $0.03 |
| YAZID AL OYOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046648824826 | $0.01 |
| YAZID KORACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123523169603 | $0.00 |
| YAZMIN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000714597887719999 | $0.00 |
| YAZMIN BARRAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0097436303981 | $0.09 |
| YAZMIN GUTIERREZ ESCOFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000661728683299999 | $0.21 |
| YB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000047496685847 | $0.00 |
| YB WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000125970937401999 | $0.00 |
| YBELE JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155763582027 | $0.46 |
| YBELE JELSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.6921349789999 | $98.69 |
| YC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026992019304 | $0.00 |
| YC PHUAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0019993 | $80.61 |
| YC PHUAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00183187 | $53.17 |
| YC PHUAH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00178761 | $52.33 |
| YC PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051919482236 | $15.19 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.0 | $413.00 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.028357) | ($413.03) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169423) | ($51.02) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168755) | ($50.01) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172852) | ($50.80) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172148) | ($50.05) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164562) | ($50.52) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016434) | ($49.57) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168084) | ($49.99) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 2.924 | $1.98 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.765) | ($3.20) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001053 | $3.20 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169418) | ($51.52) |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033212228029 | $800.00 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36852890553954 | $2.63 |
| YDALMIR CORDEIRO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2593793440974 | $0.26 |
| YDELBI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01208339308193 | $0.01 |
| YE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017951945903 | $0.53 |
| YE AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1400929293 | $8.04 |
| YE CHAN SONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008924) | ($3.52) |
| YE CHAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892810339493639 | $3.59 |
| YE CHAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017502626175 | $0.00 |
| YE CHAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004396026273 | $0.00 |
| YE CHAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00218767868029999 | $0.00 |
| YE IN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.27969456465 | $7.44 |
| YE JI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.009302) | ($29,911.44) |
| YE JI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.9965 | $5,718.16 |
| YE JI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.85929 | $51,895.72 |
| YE JI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,116.80) |
| YE JI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.99999 | $30,421.70 |
| YE JI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.998822) | ($5,929.90) |
| YE JI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.85985) | ($55,538.21) |
| YE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004843742893035 | $173.65 |
| YE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042723341119443 | $8.40 |
| YE JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059969398217 | $0.06 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045906605224 | $13.59 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032541424294 | $0.00 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029919965359 | $58.54 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21818254316 | $0.97 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440138588384 | $3.89 |
| YE JUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0098853215959999 | $0.03 |
| YE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047685248168 | $14.11 |
| YE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1304214528 | $2.51 |
| YE KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.043776752 | $28.04 |
| YE KAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130223367861 | $2.54 |
| YE KAR KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158186147834 | $0.00 |
| YE LIN TUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 1.670816044 | $90.64 |
| YE LIN TUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.0015 | $50.85 |
| YE LIN TUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $24.61 |
| YE LIN TUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (0.06) | ($2.62) |
| YE LIN TUN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (3.111816044) | ($135.53) |
| YE LIN TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21788234202642 | $0.14 |
| YE LORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011203255356 | $0.00 |
| YE LORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051286179235 | $0.01 |
| YE MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002565962058 | $0.08 |
| YE MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182955972446 | $0.20 |
| YE MIN HTUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| YE MIN HTUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,514.480915) | ($6,514.48) |
| YE MIN HTUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.76) | ($4,714.90) |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035223326941 | $0.00 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022302014658 | $0.00 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007565767963065 | $21.84 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.794460490633 | $30.79 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.394449077049999 | $4.38 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015818618671 | $0.00 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5740584747 | $8.79 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019008681416 | $0.00 |
| YE MIN HTUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00088209330663 | $0.00 |
| YE MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198119422409999 | $0.59 |
| YE MIN SOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.624389495604 | $7.81 |
| YE PENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241405524876799 | $50.14 |
| YE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4497242199 | $3.45 |
| YE QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059621509879 | $0.01 |
| YE RIM JEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005019047284) | ($1.00) |
| YE RIM JEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0005019047284 | $1.00 |
| YE RIM JEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (279.254658415) | ($2,472.95) |
| YE RIM JEE | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 279.254658415 | $2,472.95 |
| YE RIM JEE | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (279.254658415) | ($3,038.29) |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.275515782) | ($4,727.45) |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.275515782 | $4,727.45 |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.276017686) | ($4,741.26) |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,554.136569457) | ($1,052.08) |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,554.136569457 | $1,052.08 |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (358.894882508) | ($1,001.32) |
| YE RIM JEE | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 358.894882508 | $1,001.32 |
| YE RIM JEE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | MATIC | (1,554.136569457) | ($1,037.01) |
| YE RIM JEE | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | SNX | (358.894882508) | ($1,019.26) |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026198269447 | $0.78 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.522342716 | $1.75 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012776994020566 | $34.34 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028644250277 | $0.00 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.380688806344 | $12.69 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2833317819363 | $35.61 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.942312963478 | $23.02 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.132910129271 | $5.26 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033140782006 | $3.64 |
| YE RIM JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0983626114 | $62.53 |
| YE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005018349691 | $0.00 |
| YE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182702581809999 | $0.02 |
| YE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084456171698 | $0.00 |
| YE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001625750835 | $0.00 |
| YE SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00120021670202 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000463246507 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001108967886 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024516826241 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062189998986 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030162602056 | $0.00 |
| YE SHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004854895407 | $0.00 |
| YE TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108631875294 | $0.03 |
| YE TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499294635849999 | $0.01 |
| YE WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.3) | ($4.30) |
| YE WANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,544.05) |
| YE WANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,768.90) |
| YE WANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YE WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.5) | ($52.50) |
| YE WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| YE WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.58) | ($87.58) |
| YE WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.67) | ($21.67) |
| YE WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,708.53) |
| YE WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (60.366462832) | ($144,890.73) |
| YE WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 36,272.0 | $36,272.00 |
| YE WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 40,025.854826 | $40,025.85 |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.023052734 | $30,722.27 |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.34) | ($43.34) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.237617798 | $67,110.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.52087328) | ($106,187.68) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,449.0 | $3,449.00 |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.89) | ($12.89) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| YE WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.4922843889 | $14,852.71 |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49228439) | ($15,111.85) |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,495.5 | $14,495.50 |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.2325851843 | $6,950.81 |
| YE WANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23258518) | ($6,943.83) |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (9,244.88) | ($9,244.88) |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,016.067312 | $7,016.07 |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,486.5 | $44,486.50 |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (63,000.0) | ($63,000.00) |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.5) | ($52.50) |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 4.4979991968 | $131,590.96 |
| YE WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (4.49799197) | ($131,296.52) |
| YE WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (317.475732) | ($317.48) |
| YE WANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.58) | ($87.58) |
| YE WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001004052079) | ($30.23) |
| YE WANG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (87.58) | ($87.58) |
| YE WANG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001418893047) | ($30.23) |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172323297 | $53.59 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219591793616 | $44.90 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.20204668785 | $100.63 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22678550691321 | $641.28 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.2362195549999 | $364.24 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.166416389446 | $5.17 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36119589033999 | $2.36 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012247971 | $0.00 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003905249474 | $0.00 |
| YE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000976468564455 | $0.00 |
| YE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384296976 97 | $40.97 |
| YE WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15829678885 | $0.73 |
| YE WIN AUNG MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047742930585 | $0.00 |
| YE WIN AUNG MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014990271172 | $0.03 |
| YE WIN AUNG MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014903486692 | $0.01 |
| YE WIN AUNG MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041367696439 | $0.00 |
| YE XIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,178.823065 | $25,178.82 |
| YE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005402054207 | $0.00 |
| YE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034736505413 | $0.00 |
| YE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029595322372 | $0.00 |
| YE XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 352.414026337 | $352.41 |
| YE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017965713888 | $0.53 |
| YE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.125680536485 | $1.05 |
| YE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026223961326 | $0.05 |
| YE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083971245912 | $259.60 |
| YEA LEE HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058409883509 | $0.04 |
| YEA LEE HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000144885449623 | $0.00 |
| YEABSERA KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045507448228 | $13.47 |
| YEABSERA KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032224423506 | $6.27 |
| YEABU CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087572394573999 | $0.26 |
| YEABU CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105510682156 | $0.93 |
| YEABU CONTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30481951575 | $1.04 |
| YEA-CHIN YEH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 505.0 | $505.00 |
| YEA-CHIN YEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (102.0) | ($102.00) |
| YEA-CHIN YEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| YEA-CHIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038744744721531 | $100.18 |
| YEA-CHIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40702304025 | $9.41 |
| YEAH KYOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013636245018 | $34.55 |
| YEAH KYOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.41138647602 | $266.11 |
| YEAH KYOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059085223796 | $88.09 |
| YEAH KYOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 19.6697552069999 | $13.79 |
| YEAJOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142581906316 | $42.20 |
| YEAJOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.262901534 | $91.26 |
| YEALIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25558726351014 | $2.95 |
| YEALIM KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652338641569999 | $12.73 |
| YEALSHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029593690135 | $0.00 |
| YEALSHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039713376796 | $0.00 |
| YEAM SHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003816230765 | $0.00 |
| YEAM SHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076071285074 | $0.01 |
| YEAM SHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030137655075 | $0.01 |
| YEAN CHERN THONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($136.20) |
| YEAN CHERN THONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.17333224) | ($22,083.78) |
| YEAN CHERN THONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($89.69) |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161410317908 | $4.78 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129373184119799 | $0.15 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110881074397 | $251.33 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.6633420159999 | $33.69 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032914121291 | $0.00 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142518101113 | $0.00 |
| YEAN CHERN THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9767388354 | $0.20 |
| YEAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009880588856 | $0.29 |
| YEAN HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028892572564 | $5.64 |
| YEAN KEAT TAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.362497168) | ($2.94) |
| YEAN KEAT TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 2,995.1 | $1,276.59 |
| YEAN KEAT TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | XRP | (2,925.895057075) | ($1,261.76) |
| YEAN KEAT TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3820103433) | ($0.40) |
| YEAN KEAT TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.046185369) | ($0.40) |
| YEAN KEAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371060329303 | $0.35 |
| YEAN KEONG LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017651864836 | $0.52 |
| YEAN KEONG LIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052891617895 | $1.20 |
| YEAN MING DAVY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026976928499 | $0.01 |
| YEAN MING DAVY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022299121094 | $0.00 |
| YEAN MING DAVY LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021228947783 | $0.68 |
| YEAN SHAN CHAIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06306769545 | $197.18 |
| YEAN SHAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207335041079999 | $6.14 |
| YEAN SHAN CHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084902430086 | $1.60 |
| YEANORI ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084329166137149 | $0.10 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142744158068999 | $0.42 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13830974915 | $0.16 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025947200316 | $0.05 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.786342229 | $23.73 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103529360257999 | $0.08 |
| YEAP JOO SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6712748362 | $10.29 |
| YEARIM ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129628628858 | $3.84 |
| YEAU NAN YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000314147736329999 | $0.00 |
| YEAU NAN YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51154643021999 | $6.99 |
| YEAU NAN YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076714946724 | $0.00 |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0071543 | $290.00 |
| YEAW TEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (189.979) | ($400.00) |
| YEAW TEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.010199 | $400.00 |
| YEAW TEO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | KNC | (36.166) | ($199.73) |
| YEAW TEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 198.648 | $199.73 |
| YEAW TEO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (276.505555947) | ($1,384.25) |
| YEAW TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (201.0) | ($201.00) |
| YEAW TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 42.307 | $201.00 |
| YEAW TEO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (182.894915) | ($182.89) |
| YEAW TEO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01814609) | ($553.26) |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008762581279 | $0.36 |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.191850952042 | $41.22 |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115671387441 | $0.02 |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4237576119 | $0.68 |
| YEAW TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.59714805978 | $0.02 |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,090.225) | ($2,365.79) |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,363.976 | $2,365.79 |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001051) | ($40.45) |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 40.449 | $40.45 |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (83,937.56) | ($83,937.56) |
| YEB JESSE BIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.272973478373 | $338.19 |
| YEBE ROMARIC LUC DEGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.68902612921 | $183.90 |
| YECHIEL BITTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.2) | ($80,009.41) |
| YECHIEL BITTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.2 | $80,009.41 |
| YECHIEL BITTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | ETH | (27.13436101) | ($80,008.00) |
| YECHIEL BITTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.998197596) | ($83,215.07) |
| YECHIEL BITTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.998197596 | $83,215.07 |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.049231255) | ($35,977.34) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.049231255 | $35,977.34 |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (153.480169895) | ($1,436.57) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 153.480169895 | $1,436.57 |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00128811321) | ($38.78) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00128811321 | $38.78 |
| YECHIEL BITTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.9994857) | ($90,235.47) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.114870244) | ($30,946.33) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 27.13436101 | $24,277.58 |
| YECHIEL BITTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6706700579) | ($600.06) |
| YECHIEL BITTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.355668595) | ($20,002.00) |
| YECHIEL BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00730216844904332 | $275.03 |
| YECHIEL BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20453136385408 | $521.93 |
| YECHIEL BITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46144472271415 | $4.53 |
| YECHIN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179346753269999 | $0.53 |
| YECHIN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019677257518 | $0.00 |
| YECHIN MOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000800644672549999 | $0.01 |
| YECHUAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161642990985 | $0.48 |
| YECHUAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025946434843 | $0.03 |
| YECHUAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014663402757 | $0.00 |
| YECHUAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009495993771 | $0.00 |
| YECICA CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090450878055 | $0.00 |
| YEDIDA SIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.2888652579999 | $70.79 |
| YEDIDA SIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.287562331 | $147.67 |
| YEDIDA SIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0025589366305 | $0.10 |
| YEDIJAH LOGOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168405022239999 | $0.11 |
| YEE ANN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.103120843 | $319.10 |
| YEE ANN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1168971817) | ($362.41) |
| YEE ANN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138135337603 | $0.18 |
| YEE BEVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.208899) | ($3,999.78) |
| YEE BEVEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088433) | ($2,589.59) |
| YEE BEVEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.098672) | ($2,021.24) |
| YEE BEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0024) | ($4.51) |
| YEE BEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.017383) | ($1.93) |
| YEE BEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000107) | ($3.34) |
| YEE BEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022796746360605 | $73.75 |
| YEE BEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016059390941312 | $38.91 |
| YEE BEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122208712122572 | $15.73 |
| YEE BRYAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039876878641 | $11.80 |
| YEE BRYAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5819369441899 | $14.97 |
| YEE BRYAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014781683809 | $4.70 |
| YEE CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015190474894 | $0.00 |
| YEE CHANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08384460069999 | $3.19 |
| YEE CHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287932750119999 | $0.85 |
| YEE CHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0387811773069999 | $12.34 |
| YEE CHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0105580129347 | $0.01 |
| YEE CHENG CHEAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,945.479597) | ($4,945.48) |
| YEE CHENG CHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0917) | ($8.76) |
| YEE CHENG CHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524229) | ($6.52) |
| YEE CHENG CHEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117624) | ($38.06) |
| YEE CHENG CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148929773155862 | $0.29 |
| YEE CHENG CHEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.2593401252561 | $26.26 |
| YEE CHIEN CHEOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.804079) | ($413.80) |
| YEE CHIEN CHEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031667390181169 | $0.00 |
| YEE CHIEN CHEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1591150086215 | $2.26 |
| YEE CHIN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189378552259999 | $0.56 |
| YEE CHIN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366308773449999 | $0.00 |
| YEE CHIN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.438987469 | $46.44 |
| YEE CHIN PHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9935233268 | $4.99 |
| YEE CHING ANGEL CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,231.12995 | $1,231.13 |
| YEE CHING ANGEL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6035592391 | $8.60 |
| YEE CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116060160321 | $0.34 |
| YEE CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040544460128 | $0.00 |
| YEE CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2186161049 | $0.62 |
| YEE CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.717615967 | $18.02 |
| YEE CHING CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.614067531 | $18.61 |
| YEE CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014324040108 | $0.42 |
| YEE CHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104474099447 | $211.27 |
| YEE CHING WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($20,304.80) |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104507376685999 | $330.75 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115396404139 | $0.01 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086454616091 | $0.17 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060041129022 | $0.05 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.320154194589999 | $0.32 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002248261811 | $0.01 |
| YEE CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030123183862 | $0.12 |
| YEE CHUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181639037119999 | $0.54 |
| YEE CHUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001164773203 | $0.01 |
| YEE CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059021230125 | $0.02 |
| YEE CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.963180109389999 | $1.12 |
| YEE CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039527243949 | $0.01 |
| YEE CHUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000125244891 | $0.00 |
| YEE CHUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239419996 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEE CHWAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277902851959999 | $0.82 |
| YEE CHWAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118978983006999 | $0.00 |
| YEE CHWAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103045218481999 | $0.20 |
| YEE CHWAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99820029917 | $1.00 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.00922986326 | $26.68 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.009392643876 | $18.36 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.009118235747 | $10.08 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139053160214 | $41.16 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14813404379 | $0.17 |
| YEE FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146798725385999 | $2.78 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013848530167699 | $0.04 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074026980456 | $0.00 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00915120793341 | $0.01 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5576757545 | $1.61 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028206122737 | $0.01 |
| YEE FANG SER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0030872514787 | $0.00 |
| YEE FEI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19313458339427 | $0.23 |
| YEE FOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05744744764) | ($0.13) |
| YEE FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (2.327) | ($26.83) |
| YEE FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008536 | $26.83 |
| YEE FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 949.0 | $399.44 |
| YEE FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (193.05019305) | ($200.00) |
| YEE FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 215.633423181 | $223.40 |
| YEE FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3281853282) | ($0.34) |
| YEE FOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.801351351) | ($6.01) |
| YEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000310285498 | $0.06 |
| YEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01988736824751 | $1.43 |
| YEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01540291409 | $0.26 |
| YEE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3529674561 | $0.47 |
| YEE FOO CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 613.304 | $613.30 |
| YEE FOO CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016741) | ($49.89) |
| YEE FOO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167445675096471 | $50.01 |
| YEE FOO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.2466464898 | $0.80 |
| YEE FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016037148816 | $0.00 |
| YEE FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062803110966 | $12.25 |
| YEE FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023086768523 | $0.00 |
| YEE FUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66299838509 | $0.86 |
| YEE HA SYLVIA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017077060544 | $0.05 |
| YEE HA SYLVIA CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200061403465472 | $0.00 |
| YEE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036527154773 | $1.08 |
| YEE HAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000340001040459999 | $0.02 |
| YEE HANG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.642287405597 | $201.75 |
| YEE HANG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062568931785 | $0.00 |
| YEE HANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029713005749 | $5.80 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108696774 | $0.00 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000401107531329999 | $0.00 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000310390979999999 | $0.00 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19565624917 | $21.48 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0199011727819999 | $1.51 |
| YEE HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.70921095339999 | $6.30 |
| YEE HAW LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,717.86) |
| YEE HAW LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 7,679.308 | $7,717.86 |
| YEE HAW LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.130853) | ($5,002.25) |
| YEE HAW LIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,831.03 | $5,002.25 |
| YEE HAW LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,922.89) | ($2,922.89) |
| YEE HAW LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002796296601) | ($0.82) |
| YEE HAW LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| YEE HAW LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.84650874) | ($0.79) |
| YEE HAW LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEE HAW LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06538365821 | $1,526.45 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129957297400429 | $46.16 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.71318667053 | $88.14 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018968364931 | $0.02 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.644075364231 | $19.64 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012972219633 | $4.13 |
| YEE HAW LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02601072744999 | $31.92 |
| YEE HERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.333189373088 | $133.61 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029445983604 | $0.87 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001804172823 | $3.52 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5489093195 | $1.60 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.870278571 | $11.00 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1033096671 | $4.10 |
| YEE HERNG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015390372545 | $4.90 |
| YEE HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019031637496 | $0.00 |
| YEE HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093797548251 | $0.01 |
| YEE HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000147471064299999 | $0.00 |
| YEE HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005999649239 | $0.00 |
| YEE HUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003118093906 | $0.00 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016788069583 | $0.50 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016718454137 | $0.00 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.6604506699999 | $12.34 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019180285333 | $0.02 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.94874797889999 | $13.49 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023345252049 | $0.01 |
| YEE JERN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000073910502736 | $0.00 |
| YEE JIAN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119945868016 | $35.50 |
| YEE JIAN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91486844738 | $0.94 |
| YEE JIAN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.018220266 | $173.02 |
| YEE JIAN P'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000065628406431 | $0.02 |
| YEE JOE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040007392926 | $0.00 |
| YEE KAI BANGO NING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.964707) | ($401.96) |
| YEE KAI BANGO NING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123) | ($47.81) |
| YEE KAI BANGO NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123067038870126 | $50.01 |
| YEE KAI BANGO NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807870883 | $0.04 |
| YEE KAI BANGO NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.45504390434219 | $1.46 |
| YEE KEN SAW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.04) | ($8.04) |
| YEE KEN SAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,573.077085977) | ($1,400.00) |
| YEE KEN SAW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,126.951944833 | $1,701.36 |
| YEE KEN SAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (14.795193244) | ($8.05) |
| YEE KEN SAW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (77.636168377) | ($42.24) |
| YEE KEN SAW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.84569) | ($67.85) |
| YEE KEN SAW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (462.575255) | ($303.16) |
| YEE KEN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479413033006 | $0.68 |
| YEE KEN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41199826568103 | $0.77 |
| YEE KEN SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019159825851 | $0.61 |
| YEE KHOON YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000194819367 | $0.00 |
| YEE KHOON YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002934709714 | $0.00 |
| YEE KHOON YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018738425 | $0.00 |
| YEE KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020106896672 | $0.60 |
| YEE KI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8167873703 | $9.82 |
| YEE KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040037956368 | $0.05 |
| YEE KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073798461978 | $0.01 |
| YEE KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000894016139069999 | $0.03 |
| YEE KI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025350025153 | $61.51 |
| YEE KI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015057523319 | $29.35 |
| YEE KI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.1601866 | $143.16 |
| YEE KI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.2610782139999 | $38.26 |
| YEE KING PANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| YEE KING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001676373154 | $0.50 |
| YEE KING PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.728403171912 | $2.95 |
| YEE KWAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244788242219999 | $739.61 |
| YEE KWAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26899215977 | $1.48 |
| YEE KWAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006483230242 | $0.00 |
| YEE KWANG KELVIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021153368627 | $0.63 |
| YEE KWANG KELVIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00151766607 | $0.63 |
| YEE LAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.19293246353 | $5,978.78 |
| YEE LAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.4486320858 | $4,864.40 |
| YEE LAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.745912613 | $174.31 |
| YEE LAP PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.00889463113 | $104.46 |
| YEE LEE MONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YEE LEE MONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048547 | $100.00 |
| YEE LEE MONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.899) | ($2.55) |
| YEE LEE MONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2.56 | $2.55 |
| YEE LEE MONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04881034142) | ($81.84) |
| YEE LEE MONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (534.774) | ($534.77) |
| YEE LEE MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029579427792 | $0.01 |
| YEE LEE MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.55364571765099 | $7.74 |
| YEE LEE MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022597558038933 | $0.41 |
| YEE LI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00508518 | $210.22 |
| YEE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125498450158 | $37.15 |
| YEE LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035132186147 | $1.04 |
| YEE LI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5789479793999 | $11.58 |
| YEE LING MOK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01859073 | $723.52 |
| YEE LING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115657651038 | $33.56 |
| YEE LING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123562098644 | $24.11 |
| YEE LING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8269441559799 | $13.13 |
| YEE LOY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010053038762 | $0.00 |
| YEE LOY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323385325579999 | $0.00 |
| YEE MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069752983494 | $20.65 |
| YEE MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018800762186 | $0.02 |
| YEE MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015165593714 | $0.00 |
| YEE MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228356005749999 | $2.02 |
| YEE MAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101023959958 | $0.00 |
| YEE MAN KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.75322 | $1,531.83 |
| YEE MAN KWOK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.015857 | $3,559.49 |
| YEE MAN KWOK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1,480.0 | $1,480.00 |
| YEE MAN KWOK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 2,168.149442 | $2,168.15 |
| YEE MAN KWOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.779709281) | ($4,911.80) |
| YEE MAN KWOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (13,449.326849023) | ($13,449.33) |
| YEE MAN KWOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,496.777801) | ($1,496.78) |
| YEE MAN KWOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2.74345) | ($1.58) |
| YEE MAN KWOK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00037881) | ($11.02) |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003960009481316 | $0.13 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000148790822354219 | $0.00 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377488590001599 | $6.89 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9951615014 | $2.00 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019084142534996 | $0.01 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000075964379385 | $0.00 |
| YEE MAN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 130.39675956831 | $130.40 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (11.25) | ($11.25) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.006203 | $11.25 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000042) | ($1.28) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1.891 | $1.28 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (2.576) | ($1.75) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.000957 | $1.75 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.016643) | ($508.00) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.279011 | $508.00 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00055) | ($1.00) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 1.473 | $1.00 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (1.471) | ($1.00) |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.000546 | $1.00 |
| YEE MAN NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.3783456982) | ($687.05) |
| YEE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016767830743746 | $5.68 |
| YEE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005838859430236 | $0.01 |
| YEE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087127628094783 | $2.04 |
| YEE MAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12964357242221 | $0.13 |
| YEE MEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448669159 | $0.42 |
| YEE MEI FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709147279207 | $0.73 |
| YEE MEI HO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,091.66 |
| YEE MEI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (3.005) | ($7,686.94) |
| YEE MEI HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7,656.231 | $7,686.94 |
| YEE MEI HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (7,663.500252) | ($7,663.50) |
| YEE MEI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001663) | ($48.27) |
| YEE MEI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 47.805 | $48.27 |
| YEE MEI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.004634) | ($8.28) |
| YEE MEI HO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 8.176 | $8.28 |
| YEE MEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166624982880113 | $50.10 |
| YEE MEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964064530122347 | $27.17 |
| YEE MEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.27027407526 | $17.27 |
| YEE MING CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040590628326 | $0.00 |
| YEE MING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019937855167 | $0.65 |
| YEE MING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3132054609368 | $1.00 |
| YEE MING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222653437049999 | $4.90 |
| YEE MUN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001003784097 | $0.04 |
| YEE MUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058751559526 | $0.01 |
| YEE NI YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,002.505 | $828.94 |
| YEE NI YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,721.448084 | $10,721.45 |
| YEE NI YUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 197,997.5 | $197,997.50 |
| YEE NI YUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,620.2284 | $2,620.23 |
| YEE NI YUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,161.52 | $2,161.52 |
| YEE NI YUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 229,971.5 | $229,971.50 |
| YEE NI YUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($152.75) |
| YEE NI YUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 152.28 | $152.75 |
| YEE NI YUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 75,086.040649 | $75,086.04 |
| YEE NI YUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | THKD | (194.951387654) | ($24.84) |
| YEE NI YUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 25,023.696263 | $25,023.70 |
| YEE NI YUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,151.452) | ($900.00) |
| YEE NI YUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 890.532 | $900.00 |
| YEE NI YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,044.903) | ($800.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 792.349 | $800.00 |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007995851938 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,236.34786031409 | $2,797.61 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010632815343 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004539753492 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000007749440175 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000030237674893 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00025193506107 | $0.00 |
| YEE NI YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 1.28085565189999 | $0.16 |
| YEE NOK LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.133803) | ($10.13) |
| YEE NOK LEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.232384) | ($61.23) |
| YEE NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029005994065 | $0.73 |
| YEE NOK LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19194779268581 | $1.85 |
| YEE PIAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260318888331 | $7.70 |
| YEE PIAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076263134169 | $14.88 |
| YEE PIAO LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00670897438589999 | $0.49 |
| YEE PING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11,465.89) | ($11,465.89) |
| YEE PING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (4,181.133021979) | ($4,181.13) |
| YEE PING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173076) | ($51.49) |
| YEE PING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.3386366603) | ($400.63) |
| YEE PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001050809707257 | $0.38 |
| YEE PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0774192322 | $97.39 |
| YEE PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00795648186638118 | $3.05 |
| YEE PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 30.0860393572319 | $30.09 |
| YEE PING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080345034178 | $248.97 |
| YEE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.75364658824 | $19.34 |
| YEE PING WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.5989668 | $4,653.06 |
| YEE PING WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.97 |
| YEE PING WONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.12437142 | $4,845.50 |
| YEE PING WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.83) |
| YEE PING WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.602684219) | ($3,234.32) |
| YEE PING WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12405048) | ($3,754.82) |
| YEE PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000387931725931026 | $12.50 |
| YEE PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00548475339857399 | $12.60 |
| YEE POW CHOO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01678259 | $527.75 |
| YEE POW CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257418679873 | $2.02 |
| YEE PRISCILLA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017859096931 | $5.29 |
| YEE PRISCILLA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511757067249999 | $9.99 |
| YEE PRISCILLA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064196489374 | $3.84 |
| YEE SAN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99059995) | ($31,301.97) |
| YEE SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033668786139697 | $129.17 |
| YEE SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023716618187 | $0.00 |
| YEE SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130625733944 | $0.03 |
| YEE SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014744992735 | $0.00 |
| YEE SAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037794570602 | $0.00 |
| YEE SAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161378764119 | $0.48 |
| YEE SAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030949005927 | $0.06 |
| YEE SAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0927257622 | $5.09 |
| YEE SHEEN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023785044935 | $7.04 |
| YEE SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006590967039 | $1.95 |
| YEE SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049808851645 | $0.97 |
| YEE SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.915792606439999 | $0.73 |
| YEE SHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114825913045 | $3.65 |
| YEE SHIN TENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.308468 | $632.92 |
| YEE SHIN TENG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01695703 | $485.42 |
| YEE SHIN TENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016975) | ($467.56) |
| YEE SHIN TENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.309829) | ($451.51) |
| YEE SHIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004436463980503 | $1.29 |
| YEE SHIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212635365819 | $0.00 |
| YEE SHIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014462669816207 | $2.59 |
| YEE SHING CHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ADA | (382.96) | ($323.07) |
| YEE SHING CHIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 322.222 | $323.07 |
| YEE SHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000785919753563 | $0.31 |
| YEE SHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 427.914003385 | $427.91 |
| YEE SHING CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.843150931376999 | $0.76 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0124 | $503.20 |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 8.4 | $513.16 |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $418.31 |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0151 | $471.24 |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 4.225 | $446.94 |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043695) | ($1,296.51) |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013293) | ($27.39) |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (3.71253) | ($3.71) |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.402071226) | ($280.80) |
| YEE SIAN CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AAVE | 5.11 | $461.48 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008076190964139 | $2.78 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007168902149291 | $0.20 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043294380905 | $0.00 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000412362748309999 | $0.00 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01402516042339 | $0.52 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.26590179476 | $27.53 |
| YEE SIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025113829584267 | $0.03 |
| YEE SIEW YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9,741.429649 | $9,741.43 |
| YEE SIEW YAP | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 3.5532 | $10,000.00 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.5532) | ($10,047.74) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 10,043.51 | $10,047.74 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 6.2885 | $401.38 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.5) | ($7,807.98) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 11,015.35 | $7,807.98 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (9,150.0) | ($8,511.29) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 3.500699 | $8,511.29 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,917.09) | ($1,781.51) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 55.0605 | $1,781.51 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNT | (348.824397633) | ($586.02) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SUSHI | (102.001381532) | ($135.66) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,286.02) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($6,088.68) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6,104.304 | $6,088.68 |
| YEE SIEW YAP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,525.0) | ($2,525.00) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (300.0) | ($22.80) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (9,723.784461) | ($730.39) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (999.999995) | ($397.28) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LTC | (11.00941538) | ($689.94) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($3,372.74) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (379.89572241) | ($2,466.47) |
| YEE SIEW YAP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (1.99999208) | ($355.27) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1,446.0804) | ($1,024.75) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,970.17) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,960.16 | $2,970.17 |
| YEE SIEW YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,575.40) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,564.428 | $3,575.40 |
| YEE SIEW YAP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12164424) | ($3,645.07) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (38,980.642329) | ($38,980.64) |
| YEE SIEW YAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.066368534) | ($11,780.68) |
| YEE SIEW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016197524544012 | $56.11 |
| YEE SIEW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,155.47508664911 | $1,337.00 |
| YEE SIEW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00848076915 | $15.72 |
| YEE SIEW YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 53.3221533229999 | $12.23 |
| YEE SUN LAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099693) | ($39.03) |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002824919876726 | $0.11 |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069667483478 | $0.00 |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021480550984 | $0.00 |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015787354963 | $0.00 |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000035920896938 | $0.00 |
| YEE SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028445969474 | $0.01 |
| YEE TAK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065321498451 | $0.07 |
| YEE TAT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2189397417 | $1.39 |
| YEE TING CLARENCE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.960590577439 | $2.25 |
| YEE TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066953956521 | $0.00 |
| YEE TING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006097237603 | $0.01 |
| YEE TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13538225179645 | $0.13 |
| YEE TZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1385661624858 | $0.14 |
| YEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055720796018 | $1.65 |
| YEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00936661044949999 | $0.01 |
| YEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5807838154 | $17.57 |
| YEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.136157613669999 | $1.20 |
| YEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.0501936205 | $1.92 |
| YEE WA TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.46914693106 | $16.62 |
| YEE WA YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (13,800.0) | ($13,800.00) |
| YEE WA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088497608678 | $12.51 |
| YEE WA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025154998037156 | $0.00 |
| YEE WA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049774887209 | $9.71 |
| YEE WA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.797863953 | $537.80 |
| YEE WAH KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4147998955 | $1.91 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001878) | ($76.01) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 2.572935 | $2.57 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3.571197 | $3.57 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (20.903126244) | ($8,127.30) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3.443337 | $3.44 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2.463561 | $2.46 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YEE WAI CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 2.347286 | $2.35 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079372849071 | $246.13 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1973238610239 | $17.72 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11244842555 | $227.61 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4690035428 | $12.47 |
| YEE WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09274097125079 | $37.65 |
| YEE WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106578514218 | $0.32 |
| YEE WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85906963779999 | $2.19 |
| YEE WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.44272735049999 | $4.44 |
| YEE WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018539122449 | $0.00 |
| YEE WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018323109267 | $0.00 |
| YEE WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0072576291447 | $0.01 |
| YEE WEI LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.51083952 | $1,535.28 |
| YEE WEI LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 3.17724234 | $316.05 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017946047586 | $53.62 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369984431029999 | $0.00 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143756422864 | $27.46 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4299756228 | $4.43 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0297347089266 | $1.41 |
| YEE WEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110793440621 | $1.22 |
| YEE WEN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160614908436 | $0.48 |
| YEE WENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0774410817092 | $1.03 |
| YEE WENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017473346579 | $3.41 |
| YEE WERN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001649424673 | $4.88 |
| YEE WERN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084629511175 | $0.00 |
| YEE WERN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0086422801893 | $0.63 |
| YEE WERN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6649460265 | $0.39 |
| YEE WERN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042082448587 | $0.00 |
| YEE WING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014371019156 | $0.00 |
| YEE WOON DANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015860353732 | $0.00 |
| YEE YANG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036936122956 | $0.00 |
| YEE YANG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14606320019 | $0.17 |
| YEE YANG CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064279288749 | $0.01 |
| YEE YAT TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001118619775 | $0.00 |
| YEE YAT TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010318591174 | $0.01 |
| YEE YEE TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060564218) | ($2,396.67) |
| YEE YEE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10238838) | ($3,045.61) |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005385730358622 | $20.15 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120991467264 | $0.00 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005306070401586 | $14.72 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013655573217 | $0.00 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084339072946 | $0.00 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080871360027 | $0.00 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018434025016 | $5.87 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| YEE YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000048399569857 | $0.00 |
| YEE YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010637702932 | $0.00 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103961092139999 | $4.20 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.331820418442 | $100.23 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004626296106 | $13.99 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049788774353 | $0.00 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9402708584 | $1.21 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1146188817 | $3.13 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014481850981 | $2.56 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0669601028 | $3.36 |
| YEE YING LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0032932719229 | $0.00 |
| YEE ZI LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003849849167 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEEGA WANGMO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42,322.744833) | ($42,322.74) |
| YEEGA WANGMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.17213852 | $39,101.98 |
| YEEGA WANGMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| YEEGA WANGMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17337796) | ($35,506.85) |
| YEEGA WANGMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026943423770473 | $80.72 |
| YEEGA WANGMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043466515871999 | $0.85 |
| YEEGA WANGMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 138.2068326782 | $138.21 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033068537625 | $0.98 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102498466591 | $0.00 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.529481492 | $198.53 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58159795485 | $6.46 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05077490842 | $0.45 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8386197531 | $0.27 |
| YEEKI RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6500916687 | $0.79 |
| YEE-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000322967 3495 | $0.96 |
| YEE-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 744.32845771 | $744.33 |
| YEEUN JANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001) | ($0.03) |
| YEEUN JANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001 | $0.03 |
| YEEUN JANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.29074779) | ($807.44) |
| YEEUN JANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.29074779 | $807.44 |
| YEEUN JANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29074779) | ($806.81) |
| YEEUN JANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28393216) | ($787.98) |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.757488002) | ($36.76) |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.757488002 | $36.76 |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.3581) | ($23,446.23) |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.3581 | $23,446.23 |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.3581) | ($23,424.80) |
| YEEUN JANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (36.757488) | ($36.76) |
| YEEUN JANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (36.730909) | ($36.73) |
| YEEUN JANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,939.81) |
| YEEUN JANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YEEUN JANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,701.44 |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.000000002) | ($2,500.00) |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.000000002 | $2,500.00 |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.50001) | ($2,691.79) |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.50001 | $2,691.79 |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (108.735085839) | ($58.21) |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 108.735085839 | $58.21 |
| YEEUN JANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,690.37 |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.515390669) | ($5,387.20) |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.515390669 | $5,387.20 |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,502.68045213) | ($2,502.68) |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,502.68045213 | $2,502.68 |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.515390669) | ($5,390.78) |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,502.680452) | ($2,502.68) |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.600396905) | ($10,157.68) |
| YEEUN JANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,507.115837) | ($2,507.12) |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001776416346 | $0.01 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018070744229 | $0.01 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050788048435 | $0.06 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.485101005 | $100.55 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050998161185498 | $134.72 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067443865560607 | $169.49 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4425194893571 | $11.44 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.99403238814063 | $6.99 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036038394956 | $0.00 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122321750961 | $0.00 |
| YEEUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067960996102 | $0.00 |
| YEFEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080532852893 | $249.53 |
| YEFEI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 71.996890741 | $443.10 |
| YEFFRY VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123026730683 | $0.00 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035830960666 | $10.60 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039962443621 | $0.00 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064565772689999 | $0.01 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078980827959 | $0.08 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.775272164 | $5.81 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.68715534519999 | $26.26 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.108539159079 | $0.11 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.020426528 | $2.90 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041517830277 | $0.00 |
| YEFIM SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018463808435 | $0.00 |
| YEFIM SOSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048130574871999 | $14.25 |
| YEFIM SOSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 936.691926681 | $936.69 |
| YEFRI VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027554897124 | $8.16 |
| YEFRI VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033963161914 | $6.63 |
| YEFRI VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3192508287 | $2.08 |
| YEFRY MATA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136101045786999 | $0.00 |
| YEFRY MATA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051446508155 | $0.01 |
| YEFRY MATA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002497183278 | $0.00 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BNT | (1,593.409) | ($2,236.24) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 2,210.555 | $2,236.24 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (281.954) | ($747.18) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 745.768 | $747.18 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (213.3912) | ($1,536.02) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,525.582 | $1,536.02 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (499.046) | ($1,325.20) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1,311.633 | $1,325.20 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (328.385) | ($260.87) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 258.209 | $260.87 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (1.552) | ($4.14) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.117 | $4.14 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BNT | (1.264) | ($1.63) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.612 | $1.63 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000792) | ($23.08) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.828 | $23.08 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (12,105.814968073) | ($12,105.81) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,097.145431) | ($6,097.15) |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.070421830739 | $90.86 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4686112362899 | $28.47 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41160037300421 | $4.56 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3370362006226 | $51.60 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 66.66426092626 | $66.66 |
| YEFTE FERNANDEZ KOMDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 9.44938987394847 | $18.30 |
| YEFU CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 2.94529617 | $910.49 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000471872190049999 | $1.40 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022447753774 | $0.03 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1176674105 | $1.33 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83970894811 | $0.67 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8715982802 | $4.87 |
| YEFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0339534989969999 | $9.69 |
| YEGIAZARYAN ARMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003537407697 | $0.00 |
| YEGIAZARYAN ARMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017253428473 | $0.00 |
| YEGISHE ZATIKYANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088106508684 | $0.00 |
| YEGISHE ZATIKYANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022040403128 | $0.00 |
| YEGOR ADAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079924524949 | $247.74 |
| YEGOR ADAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.167404816239999 | $340.20 |
| YEGOR ADAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 320.074546701999 | $253.75 |
| YEGOR ADAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.56556034 | $217.43 |
| YEGOR ADAMOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.138384332039999 | $10.13 |
| YEGOR POUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012408694963 | $3.67 |
| YEGOR POUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033389329097 | $65.50 |
| YEGOR POUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073695541707 | $0.01 |
| YEGOR POUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.752598484 | $22.45 |
| YEGOR POUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7221006218 | $5.88 |
| YEGOR SHRAMCHENKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001067 | $4.41 |
| YEGOR SHRAMCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020789) | ($7.69) |
| YEGOR SHRAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071025732444 | $0.03 |
| YEGOR VODENIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033116461506 | $0.00 |
| YEGOR VODENIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14778906042 | $0.15 |
| YEGOR VORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004413360516 | $0.00 |
| YEGOR VORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046843781259 | $0.01 |
| YEGOR ZAROLOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| YEGOR ZAROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237304224 | $50.00 |
| YEGOR ZAROLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9489423650652 | $3.45 |
| YEH CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034825736125 | $1.03 |
| YEH CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13727461814 | $278.47 |
| YEH CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00774043003729999 | $0.01 |
| YEH FENG SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396191451624899 | $0.04 |
| YEH HSIAO CHENG ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015181380082 | $0.00 |
| YEH HSIAO CHENG ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000797441933662 | $0.00 |
| YEH HSIAO CHENG ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000070262247629999 | $0.00 |
| YEH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| YEH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YEH LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YEH LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.635648) | ($21.64) |
| YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00991522927267813 | $0.01 |
| YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.81179760882426 | $1.81 |
| YEH NAI-LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014175976566 | $0.37 |
| YEH NAI-LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916336824909 | $1.89 |
| YEH NAI-LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062743152666 | $1.68 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.0) | ($973.70) |
| YEH SHEN BOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 434.6068 | $961.37 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (465.0) | ($995.10) |
| YEH SHEN BOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5952978569) | ($1,831.79) |
| YEH SHEN BOR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.2493112551 | $765.71 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (35.0) | ($73.19) |
| YEH SHEN BOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.21301113 | $6,229.14 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.2494614288 | $750.42 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (38.0) | ($77.82) |
| YEH SHEN BOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2495719519 | $703.33 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($63.32) |
| YEH SHEN BOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2501167827 | $636.98 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($7,227.15) |
| YEH SHEN BOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 216.320733 | $6,433.25 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($32.09) |
| YEH SHEN BOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2114725486) | ($472.46) |
| YEH SHEN BOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2496287277 | $503.35 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.79896155 | $5,656.73 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2501971408 | $505.19 |
| YEH SHEN BOR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.2509930316 | $452.39 |
| YEH SHEN BOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2496620158 | $475.21 |
| YEH SHEN BOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.263771166 | $325.59 |
| YEH SHEN BOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.1823576053 | $183.76 |
| YEH SHEN BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.632229458406 | $469.95 |
| YEH TZU-HAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.614709264) | ($179.80) |
| YEH TZU-HAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (327.92056) | ($171.42) |
| YEH TZU-HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023416961985832 | $0.00 |
| YEH TZU-HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3233128439908 | $1.60 |
| YEH TZU-HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.934037402202371 | $23.93 |
| YEH TZU-HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.056415623748 | $3.21 |
| YEH YEONG CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 6.139933281 | $18,757.99 |
| YEH YEONG CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.199342646 | $617.96 |
| YEH YEONG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1984007588 | $422.39 |
| YEH YEONG CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 925.1471 | $509.22 |
| YEH YEONG CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 2.0956 | $21.54 |
| YEH YEONG CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1988461914 | $388.10 |
| YEH YEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733222407 | $50.00 |
| YEH YEONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.458806427083 | $190.39 |
| YEHAO WEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 20.2972616 | $595,440.47 |
| YEHAO WEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (6.589448844) | ($200,000.00) |
| YEHAO WEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005917293038) | ($123.09) |
| YEHAO WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025247336414 | $624.09 |
| YEHNY BUSTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163272) | ($49.09) |
| YEHNY BUSTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171366) | ($52.07) |
| YEHNY BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581528663549069 | $150.20 |
| YEHOR FILIPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117879488748 | $0.00 |
| YEHOR FILIPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028399275159 | $0.03 |
| YEHOR FILIPIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000909899655999999 | $0.00 |
| YEHOR PODZOLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| YEHOR PODZOLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| YEHOR PODZOLOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.90) |
| YEHOR PODZOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164553669189085 | $50.00 |
| YEHOR PODZOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2946542907787 | $2.29 |
| YEHOR SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068056944836 | $0.00 |
| YEHOR SUKHAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023361983592 | $0.00 |
| YEHORAM LAYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (44.55178178) | ($77,190.62) |
| YEHORAM LAYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.69379162) | ($19,913.31) |
| YEHORAM LAYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (26,253.05488) | ($26,253.05) |
| YEHORAM LAYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.552806015) | ($6,603.32) |
| YEHORAM LAYANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (48.95) | ($48.95) |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033677166481176 | $120.77 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091875715709 | $0.11 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25362604010983 | $643.69 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 246.35154094155 | $246.35 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10222989019 | $0.10 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4595089678508 | $0.46 |
| YEHORAM LAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0260649259918599 | $49.40 |
| YEHOSHUA BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058830653432 | $1.74 |
| YEHOSHUA BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000769380558539999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEHOSHUA BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065810225789 | $2.60 |
| YEHOSHUA GESTETNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.334070557399 | $245.28 |
| YEHOUDA GABBAIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029377571764 | $0.87 |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (98.2126656) | ($56.07) |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1054821) | ($3,161.72) |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 98.2126656 | $56.07 |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1054821 | $3,161.72 |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.090892268) | ($3,791.02) |
| YEHSONG KIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.090892268 | $3,791.02 |
| YEHSONG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($158.57) |
| YEHSONG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000892268) | ($3,471.03) |
| YEHSONG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ADA | (98.212665) | ($60.81) |
| YEHSONG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.69) |
| YEHSONG KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10048209) | ($3,008.23) |
| YEHSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987584777824 | $33.65 |
| YEHSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018702143335252 | $44.36 |
| YEHSONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.629544338779919 | $0.44 |
| YEHUDA AHARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072749881 | $0.00 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.232042583) | ($36,263.99) |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.232042583 | $36,263.99 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.845672034) | ($73,749.88) |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.845672034 | $73,749.88 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (34.845672034) | ($73,406.05) |
| YEHUDA BURNHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.23204258) | ($35,906.85) |
| YEHUDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003860495221316 | $147.46 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12549340626562 | $348.54 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018243451621 | $0.01 |
| YEHUDA BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.022402932929 | $0.04 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053947830744 | $0.16 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092298667613 | $284.02 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169247502849999 | $33.02 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45581502036 | $923.18 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042066407988 | $0.04 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.681481765 | $44.94 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000469561358699999 | $0.00 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.47440966489999 | $21.38 |
| YEHUDA DUENYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.87536773474 | $1.60 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65,214.89) | ($65,214.89) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65,214.89 | $65,214.89 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (214.89) | ($214.89) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 70,110.490974805 | $125,697.66 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100,000.0) | ($170,201.21) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100,000.0 | $170,201.21 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (100,000.0) | ($167,080.27) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (285,690.0195) | ($300,000.00) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 285,690.0195 | $300,000.00 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 85,837.125316 | $85,837.13 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 42,071.566452 | $42,071.57 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,247.76) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,247.76 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,265.805025499) | ($10,265.81) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,265.805025499 | $10,265.81 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,242.40) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.0) | ($211.60) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.0 | $211.60 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (99,800.0) | ($105,296.44) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 99,800.0 | $105,296.44 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (200.0) | ($215.40) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (99,800.0) | ($106,686.20) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 84,000.0 | $84,000.00 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (285,690.0195) | ($274,911.73) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 79,261.380542 | $79,261.38 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 51,610.093841 | $51,610.09 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (990,728.03111542) | ($1,368,195.41) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (353,000.0) | ($353,000.00) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 990,728.031115427 | $688,357.32 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,032,569.32943588) | ($673,393.18) |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,032,569.32943588 | $673,393.18 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 347,000.0 | $347,000.00 |
| YEHUDA NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (347,000.0) | ($347,000.00) |
| YEHUDA NAGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 990,728.03111542 | $336,341.27 |
| YEHUDA NAGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (990,728.03111542) | ($336,341.27) |
| YEHUDA NAGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (52.199714831) | ($77,041.04) |
| YEHUDA NAGAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 52.199714831 | $77,041.04 |
| YEHUDA NAGAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (52.199714831) | ($76,745.59) |
| YEHUDA NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,273.61003713427 | $7,248.62 |
| YEHUDA NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0130219193579 | $0.00 |
| YEHUDA PINCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,165.9) | ($10,165.90) |
| YEHUDA PINCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,165.9 | $10,165.90 |
| YEHUDA PINCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YEHUDA PINCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,155.9) | ($10,155.90) |
| YEHUDA PINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017457462037 | $0.52 |
| YEHUDA PINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.10362160777 | $118.10 |
| YEHUDA TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031855120463 | $0.01 |
| YEHUDA TENENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113748982061 | $0.00 |
| YEHUDA YAAKOV MOADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023655681572 | $0.70 |
| YEHUDA YAAKOV MOADEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 31.799512031 | $108.64 |
| YEHUDA ZAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016870927016 | $4.99 |
| YEHUDAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184521660159999 | $0.55 |
| YEHUDAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020199649049 | $39.41 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (727.614) | ($1,513.44) |
| YEHUDI CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (720.7562775944) | ($720.76) |
| YEHUDI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01648376) | ($484.52) |
| YEHUDI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (338.169144738) | ($338.17) |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009309464136746 | $3.44 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.230578456382 | $2.62 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104721283642999 | $0.00 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17598229003 | $0.18 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000064174405151 | $0.00 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4955221764023 | $1.50 |
| YEHUDI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.39486907054499 | $1.39 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3588475356) | ($10,431.67) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3588475356 | $10,431.67 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.031903523) | ($3,553.48) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.031903523 | $3,553.48 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (126.363646014) | ($126.36) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 126.363646014 | $126.36 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.394526849) | ($5.28) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.394526849 | $5.28 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.496774085) | ($2.50) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.496774085 | $2.50 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.238966003) | ($2.24) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.238966003 | $2.24 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.3539502013) | ($0.04) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.3539502013 | $0.04 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.14172046) | ($0.72) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.14172046 | $0.72 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.031903523) | ($3,529.19) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2.238966) | ($2.24) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.49) | ($2.49) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | TUSD | (126.363646014) | ($126.36) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35884753) | ($10,329.78) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | EOS | (4.3945) | ($5.36) |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018875110301837 | $67.38 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008380201579796 | $0.01 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015106524503071 | $37.59 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0205677672587539 | $0.02 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00047512982975602 | $0.00 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022935975607667 | $0.02 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0246595944841169 | $0.05 |
| YEIMI SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.1607929219732 | $1.16 |
| YEIN THONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.61477029888 | $17.96 |
| YEINER CASSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034879436721 | $0.01 |
| YEINER CASSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090530909949 | $0.00 |
| YEINER CASSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029749849604 | $0.00 |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002124) | ($5.99) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001778) | ($5.00) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.534172) | ($4,306.43) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9075) | ($4.01) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (167.1033) | ($350.98) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001281) | ($4.98) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00987378) | ($386.82) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00128782) | ($3.78) |
| YEINER JAEN CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5702170702122 | $21.74 |
| YEINNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015411278471 | $0.00 |
| YEINYE SOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017496925335999 | $0.05 |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($47.89) |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.70928 | $54.43 |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144522) | ($45.84) |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (5.9037578) | ($246.42) |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271222863799999 | $100.00 |
| YEISON ANDRES RESTREPO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31059678922811 | $3.15 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001038216246) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001032452233) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001094153851) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1246) | ($0.27) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008088018717) | ($2.90) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001247333617) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0428) | ($0.08) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2465312197) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (293.489547293) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 349.722881226 | $595.80 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.812082355) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (47.1747) | ($80.16) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (295.615940664) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 358.155745395 | $605.78 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2483173902) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.875927742) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (53.4155) | ($90.07) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2569639952) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (305.909518131) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 367.445900085 | $600.58 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.184994464) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (52.0945) | ($84.28) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (333.333333333) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 398.024723271 | $597.04 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.28) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (10.0084) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (54.403) | ($75.08) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (390.625) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 440.319370257 | $563.61 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.328125) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.72859375) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (409.836065574) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 459.621384319 | $560.74 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.37704918) | ($2.90) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (12.366393443) | ($15.09) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (72.6795) | ($88.29) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 542.628131058 | $564.88 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (480.307396734) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4034582133) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.421325648) | ($15.01) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (47.4959) | ($45.79) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5559961384) | ($0.42) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (661.900164724) | ($500.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 676.425604241 | $510.97 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (13.969443378) | ($10.55) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006962782113) | ($0.22) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001207939777) | ($0.23) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004415229962) | ($8.41) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01470535381) | ($280.00) |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01822014251 | $346.92 |
| YEISON BOTTIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09387335723996 | $1.03 |
| YEISON OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358185388006111 | $0.00 |
| YEISSON RODALLEGA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004225294834 | $0.00 |
| YEIZMARIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000315136201 | $0.00 |
| YEIZMARIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187339584989999 | $0.02 |
| YEIZMARIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022114238273 | $0.00 |
| YEIZMARIE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000033676375136 | $0.00 |
| YEJI YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037975341307 | $11.24 |
| YEJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174992338349999 | $0.52 |
| YEJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8580850925 | $8.86 |
| YEJING REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016771520531 | $0.50 |
| YEJING REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8765148304 | $8.88 |
| YEJUN YANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (4,786.6) | ($10,043.69) |
| YEJUN YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004878) | ($188.16) |
| YEJUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8024565156321 | $39.80 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEK LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,098.28) |
| YEK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163173195974 | $50.20 |
| YEK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013309264078 | $0.02 |
| YEK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074557029405 | $0.01 |
| YEK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107350516287 | $0.00 |
| YEK SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019466112448 | $0.02 |
| YEKATERINA BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181115838019999 | $0.54 |
| YEKATERINA BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126412117206 | $256.22 |
| YEKATERINA BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.04024097 | $71.88 |
| YEKATERINA BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042408553923 | $4.66 |
| YEKATERINA BARZILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0124068814467 | $0.94 |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0) | ($20,003.88) |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.775437) | ($21,225.19) |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016394445772 | $0.49 |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28896856109685 | $497.46 |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.08697784 | $96.09 |
| YEKATERINA BEREZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0734019082 | $45.27 |
| YEKATERINA BURTSEVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | OMG | 89.933001003 | $410.99 |
| YEKATERINA BURTSEVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | OMG | (89.96251042) | ($219.51) |
| YEKATERINA BURTSEVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168438) | ($49.94) |
| YEKATERINA BURTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412176917781741 | $100.20 |
| YEKATERINA BURTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0370915099866612 | $0.11 |
| YEKATERINA GEORGIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005560757743 | $0.00 |
| YEKATERINA GEORGIYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039495802995 | $0.00 |
| YEKATERINA LEBEDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065202178921 | $0.00 |
| YEKATERINA NOSACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1700098887 | $0.17 |
| YEKATERINA PERINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007760836774 | $0.00 |
| YEKATERINA PERINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00107728293525 | $0.00 |
| YEKATERINA RACHKOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123) | ($49.83) |
| YEKATERINA RACHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123049555923869 | $50.00 |
| YEKATERINA RACHKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000118021388845 | $0.00 |
| YEKINA ADAENA CORDERO CAYENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061512251676 | $1.20 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01624789) | ($500.00) |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01624789 | $500.00 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,893.684075787) | ($3,893.68) |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,893.684075787 | $3,893.68 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.016229) | ($499.00) |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 498.54 | $499.00 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YEKUTIEL ALONI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,382.224075) | ($4,382.22) |
| YEKUTIEL ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023909734333 | $7.72 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001061218655415 | $0.03 |
| YEKUTIEL ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.876779323677 | $22.88 |
| YELENA ALEKSANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016704140663 | $0.49 |
| YELENA ALEKSANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01447038653 | $0.64 |
| YELENA ALEKSANDROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56352118943 | $6.26 |
| YELENA ALEYNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100384247756 | $307.72 |
| YELENA ALEYNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451251452 | $28.32 |
| YELENA BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3331366996 | $9.71 |
| YELENA DALINGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0011336 | $31.26 |
| YELENA DALINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036550697092 | $0.11 |
| YELENA DEMCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| YELENA DEMCHENKO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00163735) | ($47.58) |
| YELENA DEMCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.5) | ($400.50) |
| YELENA DEMCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7134) | ($0.95) |
| YELENA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637358807 | $50.00 |
| YELENA DEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81743955221775 | $2.75 |
| YELENA GORBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005429017448 | $0.00 |
| YELENA GORBUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122876102831 | $0.01 |
| YELENA KHODZHIOGLO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001269) | ($49.52) |
| YELENA KHODZHIOGLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025096875442429 | $100.00 |
| YELENA KHODZHIOGLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0061614622421822 | $0.03 |
| YELENA LEGKOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.206232) | ($8,449.53) |
| YELENA LEGKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001766360288173 | $7.07 |
| YELENA MIKHAILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098701349231 | $79.45 |
| YELENA MIKHAILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.62493829037 | $28.22 |
| YELENA MILOSLAVSKAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124014) | ($49.90) |
| YELENA MILOSLAVSKAYA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | EOS | (195.9468) | ($499.66) |
| YELENA MILOSLAVSKAYA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001261) | ($50.10) |
| YELENA MILOSLAVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025014238517623 | $100.00 |
| YELENA MILOSLAVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2014928457051 | $0.48 |
| YELENA NIKOLAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000448948675599999 | $0.00 |
| YELENA NIKOLAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000121680509174 | $0.00 |
| YELENA PEERBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264128854679999 | $80.15 |
| YELENA PEERBOCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034904184552 | $68.75 |
| YELENA POLEKHINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001226) | ($50.87) |
| YELENA POLEKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012262012355426 | $50.00 |
| YELENA POLEKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000260432159929999 | $0.00 |
| YELENA RUSSANOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DASH | 4.2707074 | $407.71 |
| YELENA RUSSANOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173365) | ($49.99) |
| YELENA RUSSANOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.2751818) | ($238.62) |
| YELENA RUSSANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00418894601078495 | $100.18 |
| YELENA RUSSANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061606681601892 | $0.41 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001932365959 | $0.00 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000376403380899999 | $0.00 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110680597061999 | $0.00 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000204141303089999 | $0.00 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002551957064 | $0.00 |
| YELENA SEDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078278564019 | $0.00 |
| YELENA SHIZHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025034734178 | $98.88 |
| YELENA SHIZHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.040550815439 | $145.79 |
| YELENA SHIZHAYEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006255087826 | $18.29 |
| YELENA TRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015346266403 | $0.00 |
| YELENA TRUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000047663217773999 | $0.00 |
| YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.55 |
| YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.22) |
| YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.79) |
| YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016005750391128 | $50.00 |
| YELENA VASILYEVNA SERIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4303305012 | $0.12 |
| YELENA YAKOVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013095933707 | $0.00 |
| YELENA YAKOVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000116168473515 | $0.00 |
| YELFRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120868915375 | $3.58 |
| YELFRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00525506137419999 | $10.25 |
| YELFRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091860561241 | $0.01 |
| YELFRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.697917794 | $17.20 |
| YELFRY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15417478197 | $3.94 |
| YELISEI BURNAYEU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 404.17 | $404.17 |
| YELISEI BURNAYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002604214893 | $50.00 |
| YELISEI BURNAYEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5972498923712 | $3.17 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0103 | $417.20 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.00242 | $1.01 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 9.98 | $614.52 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01200994) | ($366.89) |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.027707444) | ($273.54) |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171813093780299 | $51.94 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026741666169 | $0.01 |
| YELITZA BEATRIZ CASTILLO VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052615987318894 | $1.58 |
| YELIZ BEKTAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.258684 | $405.26 |
| YELIZ BEKTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.2) | ($407.20) |
| YELIZ BEKTAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015623) | ($46.52) |
| YELIZ BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156260656545131 | $50.01 |
| YELIZ BEKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3045716057681 | $2.30 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53346025) | ($16,269.00) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53346025 | $16,269.00 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.53346) | ($16,305.74) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 7.73949 | $16,305.74 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (4.150465746) | ($8,666.38) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3009699685) | ($628.44) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3009699685 | $628.44 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (3.755274908) | ($7,847.06) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003371121219) | ($0.53) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003371121219 | $0.53 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5638627586) | ($16,192.92) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5638627586 | $16,192.92 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.563862) | ($16,192.89) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 10.317621 | $16,192.89 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $11,003.37 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 7.75017 | $11,876.13 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (8.881988061) | ($13,535.53) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.750525206) | ($14,859.12) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 11.40567 | $14,194.58 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (7.895848855) | ($9,698.69) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (8.685434555) | ($10,668.56) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5171086039) | ($559.38) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.5166485513) | ($615.30) |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051445707481563 | $183.42 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157644705820011 | $4.33 |
| YELIZ KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.4855163099999 | $22.28 |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $413.28 |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318141778 | |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024429957051529 | $0.01 |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115544641546 | $1.38 |
| YELIZAVETA FOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.16789681444 | $2.17 |
| YELIZAVETA MYACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124487577853999 | $23.08 |
| YELIZAVETA MYACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022788002312 | $4.45 |
| YELIZAVETA MYACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.0366431819999 | $18.04 |
| YELIZAVETA MYACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6815795983 | $5.74 |
| YELIZAVETA MYACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.784797181 | $17.78 |
| YELIZAVETA PROSHUNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002514614577 | $0.00 |
| YELIZAVETA PROSHUNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051282373511 | $0.00 |
| YELIZAVETA PROSHUNINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000540921072159999 | $0.01 |
| YELIZAVETA YELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065215842032 | $19.30 |
| YELIZAVETA YELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339324558 | $0.47 |
| YELKO CHENTO VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5858183651 | $10.02 |
| YELLE VAN EESBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.236267600989999 | $0.24 |
| YELMER VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019804401697 | $0.00 |
| YELMER VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035088453401 | $0.00 |
| YELMER VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020923552453 | $0.01 |
| YELMER VAN DER VELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00669840834099999 | $0.00 |
| YELMY DIELLNGEN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.109289333969 | $1.06 |
| YELYSEI PLIASHECHNYK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| YELYSEI PLIASHECHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230880015 | |
| YELYSEI PLIASHECHNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44773928127259 | $2.41 |
| YELYZAVETA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014195343401 | $0.00 |
| YELYZAVETA SHURDUMOVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0434 | $402.04 |
| YELYZAVETA SHURDUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572671208388 | $50.07 |
| YELYZAVETA SHURDUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7945804591 | $2.79 |
| YEMI JOEL MATTHEW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| YEMI JOEL MATTHEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.72609) | ($401.73) |
| YEMI JOEL MATTHEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171956) | ($49.87) |
| YEMI JOEL MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017199396642903 | $50.01 |
| YEMI JOEL MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3665085469783 | $2.37 |
| YEMI OYASORODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00605697025156 | $0.01 |
| YEMIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000311036367199999 | $0.00 |
| YEMIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019416913763 | $0.00 |
| YEMIN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021704312906 | $0.02 |
| YEMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143343200331 | $0.42 |
| YEMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.341925409 | $18.34 |
| YEMISI CHRISTIANA LAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960103774 | $0.00 |
| YEMISI GRACE AWELEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000410337826999999 | $0.00 |
| YEMISRACH ASFAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16640793107 | $0.19 |
| YEMISRACH ASFAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1229101307 | $6.36 |
| YEMISRACH ASFAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.29055118059999 | $11.24 |
| YEMISRACH GOBEZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019927910615 | $59.83 |
| YEMISRACH GOBEZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023876939221 | $46.59 |
| YEMISRACH GOBEZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.195663817 | $21.20 |
| YEMLIHA UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004506363619 | $0.00 |
| YEN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028496657131 | $8.43 |
| YEN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025872389237 | $5.05 |
| YEN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063937536865 | $0.47 |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.005438912 | $10.40 |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.4769046 | $906.10 |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4844647211) | ($897.60) |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (951.92) | ($951.92) |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0145654) | ($453.87) |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128730801051249 | $4.42 |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.720458285008 | $9.72 |
| YEN BEI LIAN CAROLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024315557469923 | $4.53 |
| YEN BEI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057326182907 | $1.70 |
| YEN BEI TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8687358633 | $9.87 |
| YEN CHEN CHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 82.812454 | $82.81 |
| YEN CHEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00303705657 | $1.00 |
| YEN CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018662696415 | $0.55 |
| YEN CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111138027437 | $0.01 |
| YEN CHENG HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233171) | ($71.00) |
| YEN CHENG HUANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.923265864) | ($4,044.44) |
| YEN CHENG HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3892437846) | ($722.89) |
| YEN CHENG HUANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001334100074) | ($2.75) |
| YEN CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128953279119599 | $0.48 |
| YEN CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109875944966309 | $29.11 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEN CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012586818594 | $0.00 |
| YEN CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0025935160343345 | $4.92 |
| YEN CHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021970124618 | $0.00 |
| YEN CHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57740090075 | $0.28 |
| YEN CHI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.358717750899999 | $0.36 |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($38.46) |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($615.52) |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.0) | ($2,390.27) |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 7.0 | $544.95 |
| YEN CHIH CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 19.995 | $1,163.01 |
| YEN CHIH CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($28.52) |
| YEN CHIH CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($11.43) |
| YEN CHIH CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.295) | ($1,497.49) |
| YEN CHIH CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $12.06 |
| YEN CHIH CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 64.5 | $1,557.94 |
| YEN CHIH CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.02 | $0.40 |
| YEN CHIH CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (65.0) | ($1,301.30) |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285016715 | $50.00 |
| YEN CHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3817776849466 | $8.48 |
| YEN CHIN THO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023542359661 | $71.15 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91116378579 | $8.63 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31449502403 | $643.07 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.869144691 | $382.87 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.422353575 | $10.64 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.72687101019999 | $24.07 |
| YEN CHIN THO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.66675195233 | $212.20 |
| YEN CHING GERMAINE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,578.98) | ($2,578.98) |
| YEN CHING GERMAINE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020447) | ($61.50) |
| YEN CHING GERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011450532807662 | $0.42 |
| YEN CHING GERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068249087817 | $0.01 |
| YEN CHING GERMAINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.70134124029 | $16.70 |
| YEN CHING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019133923706 | $5.66 |
| YEN CHING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29701308619999 | $2.68 |
| YEN CHING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026683241733 | $51.66 |
| YEN CHING PAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.0995 | $9.97 |
| YEN CHING PAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 9.8995 | $991.91 |
| YEN CHING PAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (9.999) | ($1,073.79) |
| YEN CHING PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2127511287337 | $0.45 |
| YEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355377947 | $0.48 |
| YEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1249915004 | $6.99 |
| YEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9488597239999 | $12.64 |
| YEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.1560108879999 | $1.92 |
| YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005588352000099999 | $0.00 |
| YEN DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021133601814 | $0.00 |
| YEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102208833876999 | $85.64 |
| YEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106787393417999 | $209.42 |
| YEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7346617447 | $61.57 |
| YEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.641241753999999 | $36.74 |
| YEN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.4026077667 | $38.44 |
| YEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044832959025 | $0.00 |
| YEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000662643504 | $0.00 |
| YEN FEI TARNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.71) |
| YEN FEI TARNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.716167) | ($24,337.88) |
| YEN FEI TARNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061185108686 | $1.81 |
| YEN FEI TARNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05580446531503 | $154.65 |
| YEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082927666489 | $256.55 |
| YEN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003229394979 | $0.00 |
| YEN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000490664285059999 | $0.01 |
| YEN HAYES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| YEN HAYES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YEN HAYES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0014251 | $56.07 |
| YEN HAYES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| YEN HAYES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YEN HAYES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| YEN HAYES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YEN HAYES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1822730193) | ($3,859.08) |
| YEN HAYES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.5015961743) | ($10,619.78) |
| YEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585983009069999 | $189.25 |
| YEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0722120529169999 | $0.08 |
| YEN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.325264116 | $47.33 |
| YEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115306439675 | $3.41 |
| YEN HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77841054812 | $2.70 |
| YEN HOWE MNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00117525) | ($46.64) |
| YEN HOWE MNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (405.83) | ($405.83) |
| YEN HOWE MNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117563687478561 | $50.02 |
| YEN HOWE MNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.21586053333 | $1.22 |
| YEN HSIANG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351286807819999 | $1.04 |
| YEN HSIANG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00764594040079999 | $0.01 |
| YEN HSIANG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6542328614 | $11.65 |
| YEN HSIANG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128338528901999 | $0.00 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017467567613 | $0.01 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000721597354769999 | $0.00 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057160379374 | $0.00 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000075657342999 | $0.00 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127329465612 | $0.00 |
| YEN HSIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00028115500185 | $0.00 |
| YEN JEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.773822549 | $157.77 |
| YEN JU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025873282965 | $78.46 |
| YEN JU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.975248678 | $18.21 |
| YEN JU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113777325224 | $1.26 |
| YEN KWANG GI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08772052896 | $4.60 |
| YEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042689358824 | $0.10 |
| YEN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124217833586 | $3.68 |
| YEN LAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016631825556 | $0.49 |
| YEN LAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056508388556 | $0.01 |
| YEN LAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036067565947 | $0.00 |
| YEN LAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129617561162999 | $0.01 |
| YEN LAY LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $400.76 |
| YEN LAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021064190555 | $63.31 |
| YEN LAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028814076091 | $56.25 |
| YEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.00759719882 | $9.81 |
| YẾN LÊ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,823.67 |
| YẾN LÊ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0333 | $992.51 |
| YẾN LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002025550188886 | $4.58 |
| YẾN LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00603109063850999 | $7.91 |
| YẾN LÊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1498720154 | $3.23 |
| YEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085210141533 | $263.24 |
| YEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123402319033 | $250.05 |
| YEN LIANG KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04381139901758 | $0.04 |
| YEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004964609814 | $0.15 |
| YEN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00262069019449999 | $0.00 |
| YEN LIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04829390927799 | $2.01 |
| YEN LIM TONY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1478223108804 | $0.15 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098819052277 | $2.92 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223178769169999 | $43.55 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7492700649 | $2.35 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18095150486 | $2.01 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038034509749 | $0.34 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037594316453 | $0.28 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9837865325 | $1.75 |
| YEN LIN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.764402638 | $13.27 |
| YEN LIN WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 1,677.5 | $1,677.50 |
| YEN LIN WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 12.029 | $26.10 |
| YEN LIN WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 442.9 | $1,000.95 |
| YEN LIN WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 9.33 | $20.53 |
| YEN LIN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 19.99 | $42.15 |
| YEN LIN WANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,686.36) | ($1,686.36) |
| YEN LIN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164533) | ($49.85) |
| YEN LIN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (491.6) | ($333.89) |
| YEN LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164685915470251 | $50.19 |
| YEN LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7560966366334 | $12.65 |
| YEN LIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.200342920181 | $10.20 |
| YEN LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018484748061 | $0.55 |
| YEN LING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.09598625179999 | $7.10 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,663.323291 | $9,663.32 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021115574553 | $63.55 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016333981618 | $31.87 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,345.643236219 | $1,345.64 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6261047246 | $3.53 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6691948674 | $3.70 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109705013768 | $0.00 |
| YEN MY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067313444104 | $4.02 |
| YEN NEE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373336162199372 | $0.04 |
| YEN NGOC NGUYEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.011533 | $414.76 |
| YEN NGOC NGUYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003718) | ($110.34) |
| YEN NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177641601219 | $4.95 |
| YEN NGOC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058335835541 | $0.00 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012395577902 | $0.00 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797196164179999 | $23.59 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553505964519999 | $110.50 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036110945528 | $7.05 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3706388222 | $5.26 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.054804088 | $34.13 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5386480947 | $50.44 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106958748475 | $0.00 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113517422201 | $2.57 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.54567325465 | $12.81 |
| YEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03445703755 | $1.90 |
| YEN NI HSU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04256881 | $1,764.20 |
| YEN NI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230225332015899 | $66.67 |
| YEN NI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117219787078 | $0.35 |
| YEN NI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046393237579 | $0.05 |
| YEN NI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.689212229 | $50.33 |
| YEN NI LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4514555834 | $3.08 |
| YEN PENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4271741011409 | $13.98 |
| YẾN PHẠM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019632026868 | $0.00 |
| YẾN PHẠM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001677807155 | $0.00 |
| YEN PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004961875739 | $1.47 |
| YEN PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13470263729 | $1.13 |
| YEN PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0785433993 | $3.08 |
| YEN PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22594926028 | $2.51 |
| YEN PING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015451852559 | $0.00 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067935403965 | $210.29 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115975608919 | $234.84 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.501290722 | $51.93 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49127627448 | $5.46 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60901984952 | $5.38 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046255663726 | $3.39 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.539353134 | $3.73 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86812760039 | $51.91 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35593906374 | $0.36 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.03276083186 | $57.89 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18126179361 | $19.90 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034289030651 | $1.95 |
| YEN SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12919712055 | $0.17 |
| YEN SHENG MIAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.141528) | ($27,601.03) |
| YEN SHENG MIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.141358648) | ($29,170.09) |
| YEN SHENG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044417499006 | $0.13 |
| YEN SHENG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16065776837766 | $386.28 |
| YEN SHENG MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00012465304146 | $0.04 |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | MARINA DRIVE, ASCOT, 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188634111579999 | $5.58 |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | MARINA DRIVE, ASCOT, 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.835611056324 | $23.57 |
| YEN SUPER PTY LTD ATF NGUYEN SUPER FUND | MARINA DRIVE, ASCOT, 6104 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06264910705 | $3.57 |
| YEN T LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006054775115 | $0.00 |
| YEN T LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00770222295249999 | $0.01 |
| YEN TAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,026.609760067) | ($2,026.61) |
| YEN TAT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,026.609760067 | $2,026.61 |
| YEN TAT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YEN TAT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,016.60976) | ($2,016.61) |
| YEN TAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2855597985609 | $19.29 |
| YEN TENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.553077202079 | $3.60 |
| YEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019813916146 | $59.47 |
| YEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9846508005 | $25.31 |
| YEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.236456503 | $62.30 |
| YEN TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007789806566 | $0.00 |
| YEN TONG CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.21403382 | $436.77 |
| YEN TONG CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00430173 | $128.63 |
| YEN TONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428573931155 | $51.12 |
| YEN TONG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174596182395 | $2.51 |
| YEN WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,925.14373464 | $2,760.37 |
| YEN WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (125.895642985) | ($70.56) |
| YEN WAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,196.521432837) | ($2,352.00) |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032537008975 | $9.63 |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222574242559999 | $43.43 |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.583430459379999 | $0.58 |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8001491768597 | $1.96 |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.312467288 | $23.24 |
| YEN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.076477145162 | $0.68 |
| YEN WEN CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($9.19) |
| YEN WEN CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.640059) | ($195.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEN WEN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| YEN WEN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (187.0) | ($187.00) |
| YEN WEN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| YEN WEN CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285104) | ($84.05) |
| YEN WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014600362643 | $0.00 |
| YEN WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10543043469417 | $4.49 |
| YEN WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014344261676 | $0.00 |
| YEN WEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007352399667 | $0.01 |
| YEN YUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60871057611 | $0.71 |
| YENA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617419357609999 | $18.27 |
| YENA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055229469705 | $10.78 |
| YENA LEE HALSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036282982061 | $1.07 |
| YENA LEE HALSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035533871187 | $0.04 |
| YEN-AN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $4,550.48 |
| YEN-AN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 25.46097 | $79.24 |
| YEN-AN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1179359604) | ($3,414.51) |
| YEN-AN TAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1179359604 | $3,414.51 |
| YEN-AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810613055382 | $27.68 |
| YEN-AN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00262545585 | $2.01 |
| YENCHIN PENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YENCHIN PENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,601.88) | ($2,601.88) |
| YENCHIN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016404813269 | $0.00 |
| YENCHIN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.73634457637205 | $3.53 |
| YENCHIN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.30804442 | $27.31 |
| YEN-CHU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032809667038 | $0.00 |
| YEN-CHU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083582820954 | $0.01 |
| YENDER RUSSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095346724336 | $0.28 |
| YENDI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070770143262 | $0.01 |
| YENDI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| YENDI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026212854358 | $0.03 |
| YENDI VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249777794576 | $0.74 |
| YENER AKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058403951545 | $0.00 |
| YENESCO COBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277292162999999 | $0.05 |
| YENFEN HUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.732411099) | ($99.99) |
| YENFEN HUANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.732411099 | $99.99 |
| YENFEN HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 154.723 | $407.57 |
| YENFEN HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (154.723) | ($407.57) |
| YENFEN HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 154.723 | $407.57 |
| YENFEN HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,564.61 |
| YENFEN HUANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YENFEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396866536 | $50.00 |
| YENFEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.605228128854 | $107.76 |
| YEN-FENG LI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (30.0) | ($575.53) |
| YEN-FENG LI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (148.178815618) | ($1,408.89) |
| YEN-FENG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.75492815) | ($164.37) |
| YEN-FENG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00585773) | ($183.22) |
| YEN-FENG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009157767718) | ($17.00) |
| YEN-FENG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.04521201) | ($2.90) |
| YEN-FENG LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09738846) | ($17.92) |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571790166849219 | $1.94 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015807071766 | $0.02 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000840909918468369 | $0.20 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014040398954999 | $0.00 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090713210685 | $0.01 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.860119709131 | $25.81 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000557837826029999 | $0.00 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129065921771462 | $0.01 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021998503612 | $0.01 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000222480240589 | $0.00 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000257456237051795 | $0.07 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000064464679449 | $0.00 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000180586619718 | $0.00 |
| YEN-FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00194679488632258 | $0.24 |
| YENG FLORENCIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02459382 | $984.31 |
| YENG FLORENCIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09434047) | ($2,652.22) |
| YENG FLORENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992276601592499 | $32.80 |
| YENG KONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86807044552 | $0.87 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (432.0) | ($432.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (202.0) | ($202.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (162.0) | ($162.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043241779967 | $132.89 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23734916147 | $483.49 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.547500394 | $46.55 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014836780573 | $0.16 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8991973836 | $7.94 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.344550733 | $59.26 |
| YENG SIONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20217650013 | $22.20 |
| YENG SUM WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043818324186 | $1.30 |
| YENG SUM WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6733030815 | $11.67 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046731243357 | $1.38 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083536575318 | $2.47 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1835811619999 | $39.18 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11279718711 | $0.70 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3133768855 | $3.42 |
| YENG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41576426258 | $1.42 |
| YENG XIN YI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,476.383022) | ($8,476.38) |
| YENG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418576577439999 | $1.24 |
| YENG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216610778349999 | $0.00 |
| YENG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037873316463 | $0.07 |
| YENG XIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.182856284064 | $61.18 |
| YENG YENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089320316337 | $2.64 |
| YENG YENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018793131713 | $0.00 |
| YENG YENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055146555252 | $0.01 |
| YENG YENG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018927225561 | $6.02 |
| YENGKONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064290635238 | $0.19 |
| YENGKONG VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085002606805 | $0.10 |
| YENGKONG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022293769164 | $0.02 |
| YENHSIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157236189181 | $0.05 |
| YENHSIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087440388124 | $0.02 |
| YENHSIANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0238758866599999 | $0.02 |
| YEN-HSUAN WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,127.082436) | ($18,127.08) |
| YEN-HSUAN WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20367182) | ($6,078.79) |
| YEN-HSUAN WU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 3.06736594 | $6,024.03 |
| YEN-HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051700620015 | $163.48 |
| YEN-HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190097298984 | $26.11 |
| YEN-HSUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.17633549585 | $75.18 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052193356962 | $15.45 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.67240711062 | $8.83 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070128273242 | $13.68 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.09898069 | $44.10 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000377545696099999 | $0.00 |
| YENHUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126149392662 | $0.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,611.063977773 | $761.86 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| YEN-HUOY YANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11,963.372724026 | $12,323.53 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147684096579999 | $0.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,680.802279212 | $4,680.80 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.782054407 | $6.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0696860276 | $0.58 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018954224316 | $0.00 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9085279812 | $2.25 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06749972873 | $1.34 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028335257094 | $5.14 |
| YEN-HUOY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.144681252589999 | $0.23 |
| YENI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163159726447 | $0.48 |
| YENI CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049264546479 | $9.61 |
| YENI KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021444799672 | $0.01 |
| YENI KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000182364268649999 | $0.00 |
| YENI KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121851174539 | $0.00 |
| YENI KITTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024859709009 | $0.00 |
| YENI ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032380023003 | $0.01 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078981862193 | $244.72 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20680231206 | $420.89 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.325683557 | $118.38 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8365318304 | $42.64 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0861064296909999 | $6.30 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62710505411 | $37.49 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105117074465 | $4.16 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0122712535994 | $2.78 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092908484522 | $2.18 |
| YENIER MIRABALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000062415891529 | $0.00 |
| YENIER OTERO CHIANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00013314 | $5.04 |
| YENIER OTERO CHIANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01275404 | $497.55 |
| YENIER OTERO CHIANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03063795 | $1,000.16 |
| YENIER OTERO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692539 | $50.00 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192044502949999 | $57.56 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500068719 | $99.69 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33830497 | $0.84 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098061131185 | $0.72 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2370872431 | $7.64 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40624433147 | $16.07 |
| YENIFER CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.6692726413 | $7.67 |
| YENIFER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011628407008 | $0.00 |
| YENIFER GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026407962346 | $0.00 |
| YENIFER URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242515774639999 | $0.72 |
| YENIFER URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5196958448 | $2.84 |
| YENIFER URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83019804514 | $0.83 |
| YENIFER URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.4324453729999 | $11.43 |
| YENISLEY FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244163348469999 | $0.00 |
| YENISLEY FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141620877877 | $2.76 |
| YENISLEY FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83289973039 | $0.52 |
| YEN-LING TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154,762.679) | ($154,762.68) |
| YEN-LING TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,038.1940576813 | $1,038.19 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005171918269 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018439826384 | $0.02 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003765331907 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000827452918249999 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100506504237 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000844530641639999 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000178189171359999 | $0.00 |
| YEN-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000006590375602 | $0.00 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (596.29) | ($772.71) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 768.832 | $772.71 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.004964) | ($191.92) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 190.968 | $191.92 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.742) | ($5.65) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.618 | $5.65 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,003.76) | ($3,003.76) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 1.060959 | $3,003.76 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.06095) | ($3,000.38) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 2,994.98 | $3,000.38 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (469.435) | ($953.65) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.336444 | $953.65 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.33645) | ($952.02) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 950.41 | $952.02 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 675.108347 | $675.11 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (3,952.48) | ($3,191.47) |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1001954 | $3,191.47 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.100195) | ($3,036.92) |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3,018.161 | $3,036.92 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 1,048.834 | $1,000.00 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,049.2) | ($995.70) |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 990.056 | $995.70 |
| YENNI ISKANDAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YENNI ISKANDAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2322915237852 | $26.64 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.625101619 | $36.63 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97652776133088 | $2.70 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.410692388 | $1.41 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013825567984 | $4.01 |
| YENNI ISKANDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.7815140756599 | $7.58 |
| YENNI YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746241542429999 | $22.09 |
| YENNI YENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232166764249999 | $4.53 |
| YENNIFER LIZEH ZAMORANO POSSU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $424.21 |
| YENNIFER LIZEH ZAMORANO POSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004946770529649 | $103.48 |
| YENNIFER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9571302082 | $0.58 |
| YENNIFER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.9963860426 | $9.25 |
| YENNIFER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.061000725127 | $4.35 |
| YENNIFER PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055221105408 | $0.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YENNY GRECIA ULI HUTAPEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015384910446 | $0.00 |
| YENNY YENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,150.386499) | ($5,150.39) |
| YENNY YENNY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01083548) | ($436.01) |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001085850615836 | $0.43 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015443033137 | $0.02 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052314262454 | $0.10 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052805989423 | $0.01 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18776136504 | $0.12 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2443023836 | $7.24 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005803723132 | $0.00 |
| YENNY YENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016598539743 | $0.00 |
| YENOK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037261078938 | $0.00 |
| YENOK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130238583834999 | $0.01 |
| YENOK KILIMDZHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129576377477 | $0.38 |
| YENTL WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001192234115297 | $50.98 |
| YENTL WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43990773968 | $0.48 |
| YENTL WYNANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022330217681 | $43.57 |
| YEN-TSE KUO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,149.504 | $5,149.50 |
| YEN-TSE KUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,158.124227) | ($5,158.12) |
| YEN-TSE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088494808261 | $2.62 |
| YEN-TSE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.857727761733 | $1.86 |
| YEN-TSO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000892823962039999 | $0.26 |
| YENWEI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004797986545 | $0.00 |
| YENYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004279341639999 | $0.00 |
| YENYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030000328726 | $0.00 |
| YENYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040470998312 | $0.00 |
| YENYI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005245461637 | $0.00 |
| YENYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356825879407697 | $0.04 |
| YENZ MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000770029533239999 | $0.00 |
| YENZ MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037089546224 | $0.00 |
| YENZ MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084044702933 | $0.00 |
| YENZ MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000838212069749999 | $0.00 |
| YENZ MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000107964945425 | $0.00 |
| YEO HUANG-YU DAREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87962085) | ($25,768.49) |
| YEO HUANG-YU DAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051572445145984 | $178.95 |
| YEO HUANG-YU DAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6214127924 | $6.67 |
| YEO JI SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.969270144099 | $470.62 |
| YEO JIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024545034439 | $74.30 |
| YEO JIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118558626832 | $23.13 |
| YEO JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2727566066 | $1.43 |
| YEO JUN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000336151076539999 | $0.00 |
| YEO KANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015338070803 | $0.00 |
| YEO KANG HAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018275315776 | $0.01 |
| YEO KE DA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| YEO KE DA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198549) | ($54.71) |
| YEO KE DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021520509146786 | $0.72 |
| YEO KE DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112866952115 | $0.01 |
| YEO KIERAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (81.008669578) | ($890.84) |
| YEO KIERAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (326.928499245) | ($324.80) |
| YEO KIERAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.640042) | ($1,307.53) |
| YEO KIERAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057294) | ($1,691.61) |
| YEO KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003505738059585 | $12.77 |
| YEO KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003695895093338 | $9.89 |
| YEO KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9105857733893 | $2.34 |
| YEO KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108160291574109 | $1.39 |
| YEO KIERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06904525185 | $3.93 |
| YEO MEILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017998754542 | $0.02 |
| YEO MYOUNG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362352353489999 | $0.00 |
| YEO PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030614122517 | $0.91 |
| YEO PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70105949579999 | $3.70 |
| YEO PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.13362632029999 | $7.13 |
| YEO SEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018108764794 | $0.54 |
| YEO SEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.073870686999 | $138.79 |
| YEO SEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4826599762 | $11.90 |
| YEO SEE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.507823565 | $15.43 |
| YEO SHI SHENG IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4099904612996 | $0.39 |
| YEO SHI SHENG IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109246748719 | $0.21 |
| YEO SHI SHENG IVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.397358238259999 | $0.32 |
| YEO SONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000032400356538 | $0.00 |
| YEO SONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000985188573799999 | $0.00 |
| YEO SONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047528334685 | $0.00 |
| YEO SONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033744706489 | $0.00 |
| YEO SONGKAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $788.02 |
| YEO SONGKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203693494287 | $60.82 |
| YEO SONGKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231387837656339 | $0.49 |
| YEO SOON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YEO SOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,600.0) | ($4,600.00) |
| YEO SOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300.561137) | ($300.56) |
| YEO SOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,612.99) | ($4,612.99) |
| YEO SOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0493043161) | ($99.90) |
| YEO SOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (3.32) | ($3.32) |
| YEO SOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1127342621) | ($228.55) |
| YEO SOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923708) | ($275.02) |
| YEO SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560819644142819 | $2.05 |
| YEO SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091771788480452 | $2.47 |
| YEO SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79999954863269 | $1.80 |
| YEO SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.9078272347428 | $55.91 |
| YEO TENIA MARIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 871.85 | $728.47 |
| YEO TENIA MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744373054667 | $50.29 |
| YEO TENIA MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.78659786505 | $3.73 |
| YEO TZUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78152005102764 | $1.81 |
| YEO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118665325921 | $0.35 |
| YEO WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00648949087069999 | $0.01 |
| YEO WEI WEN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231779012 | $50.00 |
| YEO WEI WEN MATTHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52046335601315 | $0.43 |
| YEO XIN YING STEPHANIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.280091) | ($403.28) |
| YEO XIN YING STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138257555199829 | $50.39 |
| YEO XIN YING STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000206807092479999 | $0.04 |
| YEO XIN YING STEPHANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3695742706846 | $2.37 |
| YEO YING YAO JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017633488062 | $0.52 |
| YEO YING YAO JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013766919703 | $0.00 |
| YEO YING YAO JOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062488048237 | $12.18 |
| YEO YONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417705895150399 | $0.40 |
| YEO YONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017581523459 | $0.02 |
| YEO YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030503178015 | $0.00 |
| YEO YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104750394564 | $0.01 |
| YEO YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00633989910859999 | $0.01 |
| YEO YUELONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123779302330999 | $0.00 |
| YEOH BOON HEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024938954849093 | $50.08 |
| YEOH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019172719022 | $0.57 |
| YEOH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02331705217699 | $0.02 |
| YEOH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33826924524 | $0.34 |
| YEOH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144714973539999 | $0.11 |
| YEOH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016077357774 | $0.00 |
| YEOH JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005273286196 | $0.00 |
| YEOH JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095958876077 | $0.00 |
| YEOH JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038639958328 | $0.00 |
| YEOH JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047190624943 | $0.01 |
| YEOH JUN RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011224900665 | $0.01 |
| YEOH KEAT EU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 361,157.848768 | $361,157.85 |
| YEOH KEAT EU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067542) | ($1,853.95) |
| YEOH KEAT EU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (362,626.27) | ($362,626.27) |
| YEOH KEAT EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0676084053750099 | $2,001.98 |
| YEOH KEAT EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,504.02591594062 | $1,715.07 |
| YEOH KEAT EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,946.812564916 | $1,946.81 |
| YEOH KEAT EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,122.587565959 | $3,122.59 |
| YEOH KHEY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231527094 | $50.00 |
| YEOH KHEY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001599269143 | $0.00 |
| YEOH KHEY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001215097768 | $0.51 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055403751937 | $16.40 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.4241201281 | $115.84 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.4072025014 | $129.60 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 134.661953378 | $64.35 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.124617591015999 | $28.24 |
| YEOH NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0094796658773 | $1.03 |
| YEOH TEONG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025143502958 | $0.00 |
| YEOH TEONG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071409010562 | $0.01 |
| YEOH TEONG KIAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182920269269999 | $0.01 |
| YEOH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003181891858 | $9.42 |
| YEOH WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166939400739399 | $0.02 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02385157 | $961.32 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01987923386) | ($800.00) |
| YEOH WEI KANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.15 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.12397064 | $377.25 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0169238 | $685.21 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.0207474004) | ($840.00) |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.20487499 | $625.73 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.3288164908) | ($1,000.00) |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 210.0 | $210.00 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (660.0) | ($660.00) |
| YEOH WEI KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000056828473) | ($0.17) |
| YEOH WEI KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006079643328) | ($0.18) |
| YEOH WEI KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007092917216) | ($0.21) |
| YEOH WEI KANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01170586) | ($357.20) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000796551401) | ($0.17) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000826170451 9) | ($0.18) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009638655272) | ($0.21) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3288164908 | $308.67 |
| YEOH WEI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008948396901) | ($0.84) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008016485281) | ($7.53) |
| YEOH WEI KANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2663213363) | ($250.00) |
| YEOH WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016902807842352 | $50.47 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713872978614 | $51.89 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169311018462829 | $0.20 |
| YEOH WEI KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.548351576639099 | $0.55 |
| YEOK JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046171290754 | $9.01 |
| YEOK JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016926007057 | $0.12 |
| YEOK JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.408799541 | $1.40 |
| YEOK KAY LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| YEOK KAY LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| YEOK KAY LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,040.075882) | ($40,040.08) |
| YEOK KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000452598384619999 | $0.12 |
| YEOK KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0630058196367999 | $0.13 |
| YEOK KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033248078892 | $0.06 |
| YEOK KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.4339206506999 | $73.43 |
| YEOK KAY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0163976499029999 | $0.02 |
| YEOK POH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.89067037012 | $23.44 |
| YEOK SENG TEH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 2.95 | $118,639.26 |
| YEOK SENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015383248295908 | $421.94 |
| YEOK SENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108215555267 | $218.94 |
| YEOK SENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.112379937 | $100.77 |
| YEOK SENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.221033324 | $35.80 |
| YEOMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016689334143 | $0.49 |
| YEOMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66720306174 | $0.78 |
| YEOMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759560087609999 | $14.82 |
| YEOMAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040935808466 | $0.05 |
| YEO-MIN YOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,163.38) |
| YEO-MIN YOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,835.60) |
| YEO-MIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612857323579999 | $195.44 |
| YEO-MIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126830880324 | $0.13 |
| YEO-MIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140393718743 | $0.03 |
| YEO-MIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37710389084 | $0.30 |
| YEO-MIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 96.223596964 | $96.22 |
| YEOMIN YUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 36.397058 | $22.42 |
| YEOMIN YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084166626989766 | $0.06 |
| YEON JAE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57894766511899 | $2.60 |
| YEON JIN KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($913.14) |
| YEON JIN KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $913.14 |
| YEON JIN KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($913.44) |
| YEON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.067) | ($2,097.12) |
| YEON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.067 | $2,097.12 |
| YEON JIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067) | ($2,086.96) |
| YEON JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070811915091 | $24.91 |
| YEON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012297751496 | $3.64 |
| YEONDONG YOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8788937722) | ($1,643.46) |
| YEONDONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044460730564 | $0.13 |
| YEONDONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008058610377629 | $19.02 |
| YEONDONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87359733409999 | $1.87 |
| YEONDONG YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017219358094 | $5.48 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00759863 | $299.46 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.5) | ($8.50) |
| YEONG CHANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (22,462.070300783) | ($10,000.00) |
| YEONG CHANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 25,028.967828709 | $11,142.77 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (18.64351835) | ($8.30) |
| YEONG CHANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (674.421414574) | ($300.25) |
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035485803549 | $10.39 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.76013738832 | $8.38 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116001255893 | $22.61 |
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6587657643 | $0.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEONG CHANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000137015636849999 | $0.00 |
| YEONG CHONG WOEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005440191439999 | $0.00 |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 80,000.0 | $80,000.00 |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.02138281023 | $66.50 |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02138281023) | ($66.50) |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 83.023671727 | $258,201.52 |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (85.184352) | ($265,730.90) |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002519648572436 | $7.61 |
| YEONG HO BAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.396279762429999 | $0.40 |
| YEONG HUI ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (17,635.103129) | ($9,941.52) |
| YEONG HUI ANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (107.784223) | ($60.41) |
| YEONG HUI ANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 17,741.887352 | $9,728.87 |
| YEONG HUI ANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (17,759.824793) | ($10,969.04) |
| YEONG HUI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017766586379 | $5.26 |
| YEONG HUI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.013258847674 | $61.78 |
| YEONG HUI ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22704407077 | $0.23 |
| YEONG KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055084055357 | $16.30 |
| YEONG KHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.303522111 | $12.13 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003467883341899999 | $0.01 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029154928937 | $0.01 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000143833896886 | $0.00 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086857308862 | $0.01 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000762159339793 | $0.00 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057914205231 | $0.02 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000371202897 | $0.00 |
| YEONG YEH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000055370293892 | $0.01 |
| YEONG-CHEOL MATTHIAS JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304148969921 | $9.44 |
| YEONGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.641340888501 | $87.64 |
| YEONGHO PARK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| YEONGHO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YEONGHO PARK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52,741.119158) | ($52,741.12) |
| YEONGHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040984821208 | $1.21 |
| YEONGHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.108993987 | $51.84 |
| YEONGHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.7869416354 | $655.79 |
| YEONGHO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040357184524 | $0.00 |
| YEONGHOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730929926 | $49.81 |
| YEONGHOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038500158543 | $0.75 |
| YEONGHOON CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016726906394 | $0.02 |
| YEONGHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190919312 | $0.54 |
| YEONGHOON OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.093886430948 | $10.17 |
| YEONGI HONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00396685 | $156.66 |
| YEONGI HONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00395814 | $154.38 |
| YEONGI HONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00424842 | $154.30 |
| YEONGI HONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00481703 | $151.42 |
| YEONGI HONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00522518 | $154.50 |
| YEONGI HONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00525753 | $157.73 |
| YEONGI HONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00528035 | $157.88 |
| YEONGI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018801938458 | $55.61 |
| YEONGI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091522122312 | $0.11 |
| YEONGI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34043385543 | $0.34 |
| YEONGJAE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001182971197 | $0.00 |
| YEONGJAE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035769905211 | $0.00 |
| YEONGJAE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004692121833 | $0.00 |
| YEONGJAE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.415883028999 | $254.42 |
| YEONGJAE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55109509253 | $0.55 |
| YEONGJOON PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00178792) | ($54.65) |
| YEONGJOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009844510621021 | $0.37 |
| YEONGJOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098168389427 | $0.19 |
| YEONGJOON PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016332188737 | $0.01 |
| YEONGMIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002760854554311 | $0.00 |
| YEONGSU KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.5) | ($45.86) |
| YEONGSU KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (100.40368775) | ($9,163.84) |
| YEONGSU KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETC | (101.873110756) | ($1,705.38) |
| YEONGSU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.42448739333879 | $11.24 |
| YEONGSU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.116040973171542 | $14.44 |
| YEONJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489321459799 | $0.47 |
| YEONJU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042881851488 | $0.01 |
| YEONJU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076986160709 | $2.27 |
| YEONJU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000048862527009999 | $0.00 |
| YEONKYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010668058297 | $28.75 |
| YEONKYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2816030362259 | $21.59 |
| YEONKYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3631769516 | $4.56 |
| YEONKYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.8082793749999 | $8.84 |
| YEONKYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15908023808 | $3.13 |
| YEONSU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271860213209999 | $8.05 |
| YEONSU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023920706971 | $4.67 |
| YEONSUN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.5198485968 | $344.05 |
| YEORGOS KANARIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00611717 | $184.67 |
| YEORGOS KANARIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01333611 | $404.53 |
| YEORGOS KANARIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005348568845) | ($161.97) |
| YEORGOS KANARIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005348568845 | $161.97 |
| YEORGOS KANARIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02480184) | ($747.23) |
| YEORGOS KANARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483150647201019 | $1.66 |
| YEOU TANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001713130429 | $0.51 |
| YEOU TANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071407922238 | $0.01 |
| YEOU TANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097538216774 | $0.01 |
| YEOW BOCK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00758964982879999 | $0.01 |
| YEOW BOCK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075038755678 | $150.97 |
| YEOW HIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057770657662 | $1.71 |
| YEOW HIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.97513153 | $7.98 |
| YEOW HIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026725817145 | $0.00 |
| YEOW HOOI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217025779249999 | $0.64 |
| YEOW HOOI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035595721831 | $6.95 |
| YEOW KE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131085583275 | $0.39 |
| YEOW KE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.4230961023799 | $56.67 |
| YEOW LAUM PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.2737984454759 | $66.91 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,226.59) |
| YEOW LIN TAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,513.13) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $11,369.88 |
| YEOW LIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.01301349 | $5,425.91 |
| YEOW LIN TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($456.44) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.61) | ($14,151.69) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 1,000.0 | $0.18 |
| YEOW LIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 13,225.566433 | $2.32 |
| YEOW LIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,781.311503) | ($0.99) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (8,472.943203) | ($1.45) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (11.178771999) | ($3,700.62) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,607.642453) | ($2,126.71) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (9,504.986368) | ($9,504.99) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.242617) | ($427.04) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (34.080882) | ($1,423.76) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.492215729) | ($158.41) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (6.718329168) | ($63.42) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07390911) | ($2,142.06) |
| YEOW LIN TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (241.433176) | ($111.70) |
| YEOW LIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.856441878) | ($3.15) |
| YEOW LIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12.539271) | ($12.54) |
| YEOW LIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008449207558) | ($2.62) |
| YEOW LIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (0.037686561) | ($1.66) |
| YEOW LIN TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008954) | ($2.81) |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186262871253413 | $70.79 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044072429682 | $0.00 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065582662721071 | $16.81 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.348599048773 | $88.35 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3305269390867 | $0.95 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.2137726830825 | $34.17 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08023110330935 | $1.09 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00238453794059999 | $0.01 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0800281070903463 | $29.53 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.247722384323193 | $18.57 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000078622163464 | $0.00 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050204737522547 | $2.58 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017514453301 | $0.00 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003767069096 | $0.00 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19387089459 | $11.04 |
| YEOW LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000117049460204 | $0.00 |
| YEOW LOONG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.863992494) | ($6.25) |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (12,814.882227948) | ($24,607.43) |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,001.016491 | $8,001.02 |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.402002474) | ($6.25) |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6.402002474 | $6.25 |
| YEOW LOONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 20,824.512289603 | $20,321.94 |
| YEOW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079798593821 | $0.00 |
| YEOW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.304733996491 | $357.19 |
| YEOW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000341175971414399 | $0.10 |
| YEOW LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.323535468 | $14.53 |
| YEOW MENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748366063819999 | $1.46 |
| YEOW RONG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035471278502 | $1.05 |
| YEOW RONG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089484600197 | $0.01 |
| YEOW RONG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018044559998 | $0.13 |
| YEOW RONG QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26254449123 | $0.18 |
| YEOW ZHONG XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001829450520875 | $56.74 |
| YEOW ZHONG XIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026237831603 | $5.02 |
| YEOWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014063408789256 | $0.00 |
| YER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013848620155 | $0.02 |
| YER THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145635531739 | $0.28 |
| YERAI ALBA LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396880982025029 | $0.38 |
| YERAIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155241448200999 | $46.02 |
| YERAIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4618273916 | $0.92 |
| YERAIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08854069991 | $6.48 |
| YERAIN ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00481815567649999 | $0.34 |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.49) |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088304) | ($2,654.74) |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.65 |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,670.92 |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091077) | ($2,661.76) |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686410818108889 | $23.96 |
| YERAY ALONSO DONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076979005985785 | $0.01 |
| YERAY FONTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00089728579138 | $0.00 |
| YERBOL ILYASSOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DASH | 4.93033774 | $407.56 |
| YERBOL ILYASSOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169136) | ($49.98) |
| YERBOL ILYASSOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.93644574) | ($283.10) |
| YERBOL ILYASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409114066264091 | $100.09 |
| YERBOL ILYASSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070774730170056 | $0.41 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (22.0) | ($2,114.00) |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,558.00) |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017124081664 | $529.64 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012826017463 | $25.03 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023888751473 | $0.02 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.897539507 | $45.90 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.235685576729999 | $0.24 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023939401359 | $0.03 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07783740432 | $0.69 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026881325838 | $1.97 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.84993816079999 | $33.65 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0484450575549 | $0.05 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069262827376 | $7.61 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014801327703 | $0.00 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9471884948 | $55.83 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.078009023581 | $1.83 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.119659426736 | $0.12 |
| YERBOL YESSILBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7936886843 | $3.73 |
| YERBOLAT MUKHATAYEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| YERBOLAT MUKHATAYEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YERBOLAT MUKHATAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02494558934982 | $0.02 |
| YERENTAY KAPAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 3.6 | $406.51 |
| YERENTAY KAPAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LTC | (3.6) | ($249.59) |
| YERENTAY KAPAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165436) | ($48.39) |
| YERENTAY KAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654361079 | $50.00 |
| YERENTAY KAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37254221191649 | $0.48 |
| YERFRY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081514350775 | $2.41 |
| YERFRY CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17927089471 | $0.18 |
| YERI HALLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000203) | ($7.97) |
| YERI HALLER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.002755 | $7.97 |
| YERI HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.42881699585 | $543.21 |
| YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.244604 | $22.10 |
| YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.06930653 | $20.28 |
| YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00024752912398 | $0.06 |
| YERIK DE JESUS VERDEJO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000987803758 | $0.04 |
| YERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075809503782 | $22.44 |
| YERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031000570136 | $6.05 |
| YERLAN SAKENOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | OMG | 161.299634891 | $408.09 |
| YERLAN SAKENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004552143351824 | $100.26 |
| YERLAN SAKENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.121547184479999 | $0.27 |
| YERLAN SEIDAKHMETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.565040152023 | $5.82 |
| YERLAN SYZDYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006779084297 | $0.00 |
| YERLAN SYZDYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.298442462375 | $3.91 |
| YERLEINYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031396408956 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YERLEINYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118307076207 | $0.01 |
| YERLEINYS SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.942404063389999 | $0.94 |
| YERLY PAOLA VELANDIA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001892811089 | $0.00 |
| YERNUSH NAIDOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 22.231 | $52.14 |
| YERNUSH NAIDOO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0984 | $3,805.08 |
| YERNUSH NAIDOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03256082) | ($998.21) |
| YERNUSH NAIDOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01716315) | ($526.04) |
| YERNUSH NAIDOO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01628316) | ($499.66) |
| YERNUSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664979390449883 | $18.67 |
| YERNUSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286637789557999 | $0.32 |
| YERNUSH NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001541470859 | $0.00 |
| YERWANT H MEGURDITCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065923915767 | $12.60 |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | OMG | 86.020398143 | $405.93 |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | OMG | (86.045127671) | ($223.72) |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00169985) | ($51.47) |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001473636777) | ($3.00) |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001731) | ($49.85) |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343112332336715 | $100.00 |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000990905046466 | $0.03 |
| YERZHAN ABDIRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03566801766122 | $0.11 |
| YERZHAN BALTABEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004339151972502 | $0.00 |
| YES SIONG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018064497313 | $0.01 |
| YESELYN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071348652209 | $21.12 |
| YESELYN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063473843932 | $0.00 |
| YESELYN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004211304693 | $8.22 |
| YESELYN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20695654049999 | $2.64 |
| YESELYN KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.152741966 | $3.90 |
| YESENIA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5465681631135 | $0.53 |
| YESENIA ANDRADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1007 | $4,028.86 |
| YESENIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239986932076999 | $70.99 |
| YESENIA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021100704957 | $0.04 |
| YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001631) | ($51.27) |
| YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (457.560541) | ($289.58) |
| YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163353241431554 | $50.00 |
| YESENIA CAROLINA LOZADA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5100335952394 | $1.23 |
| YESENIA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029195481394 | $8.64 |
| YESENIA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024164488235 | $4.72 |
| YESENIA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76422922909999 | $3.76 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126864147239 | $37.55 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.058064463 | $62.06 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090016989765 | $0.06 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0317246505719999 | $0.28 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45922835083 | $0.07 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036292576677 | $0.22 |
| YESENIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.087537908048 | $0.25 |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.004630306655 | $11.08 |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007651699542) | ($1.83) |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002294314535 | $0.00 |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015999350249 | $0.01 |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00245104958029999 | $0.00 |
| YESENIA GABRIELA LOTTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037673128035 | $0.42 |
| YESENIA LOCONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062095152733 | $18.38 |
| YESENIA MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.63029378 | $16.08 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.232114555 | $8,255.84 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05919239) | ($30,561.00) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.05919239 | $30,561.00 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.669273589) | ($24,046.01) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.669273589 | $24,046.01 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,408.034592226) | ($5,408.03) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,408.034592226 | $5,408.03 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,817.252277607) | ($5,817.25) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,817.252277607 | $5,817.25 |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (13.669273589) | ($24,053.77) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,817.252277) | ($5,817.25) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,408.034592) | ($5,408.03) |
| YESENIA MURILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05919238) | ($30,604.30) |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004846273678668 | $174.17 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06715349123426 | $166.04 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.46054846114 | $50.46 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.91942292427 | $86.92 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015376747525 | $1.13 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114276723931 | $1.25 |
| YESENIA MURILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0623069502829999 | $0.38 |
| YESENIA PATRICIA NIGRINIS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545066792 | $50.00 |
| YESENIA PATRICIA NIGRINIS DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4756714724 | $1.48 |
| YESENIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024525440699 | $74.24 |
| YESENIA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35561852185 | $0.36 |
| YESEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84797557104999 | $6.87 |
| YESEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020658495421 | $4.03 |
| YESEUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9903909264 | $1.88 |
| YESHI SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057988491103 | $1.72 |
| YESHI SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015517078908 | $0.00 |
| YESHI SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152061310019999 | $29.67 |
| YESHURU PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00392017039969562 | $0.00 |
| YESHVIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847178729869999 | $2.51 |
| YESHVIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42722940202 | $0.27 |
| YESHVIN NAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.244702176279999 | $0.38 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0026061 | $100.30 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.002521 | $100.03 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.354613 | $14,095.51 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.12364396 | $4,918.40 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03027006 | $1,016.58 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079480818321 | $246.44 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 542.001372732999 | $542.00 |
| YESHWANTH SURYADEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 651.561605981 | $651.56 |
| YESICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019636655553 | $5.81 |
| YESICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031045106485 | $6.06 |
| YESICA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570532011 | $0.36 |
| YESICA CANCELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326812178889999 | $0.00 |
| YESICA DAIANA SANCHEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011141) | ($341.65) |
| YESICA DAIANA SANCHEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163) | ($49.27) |
| YESICA DAIANA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329419124190516 | $101.74 |
| YESICA DEL VALLE MAMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123677276049 | $0.00 |
| YESICA DEL VALLE MAMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026160554467 | $0.05 |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.522922) | ($402.52) |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051727) | ($151.97) |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001610846624) | ($3.32) |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005172700536 | $200.00 |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159383907792296 | $0.16 |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000322304413 | $0.01 |
| YESICA ELISABET DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.408652811016 | $1.41 |
| YESICA ESTEFANIA VERON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| YESICA ESTEFANIA VERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| YESICA ESTEFANIA VERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169985) | ($52.15) |
| YESICA ESTEFANIA VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698854944 | $50.00 |
| YESICA ESTEFANIA VERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99390541493092 | $1.43 |
| YESICA GALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91324689726299 | $5.36 |
| YESICA GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006591050312 | $0.00 |
| YESICA GARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016444957648 | $0.02 |
| YESICA MACHADO DO AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00542513884631004 | $0.01 |
| YESICA MARIANLY JIMÉNEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2238459539518 | $0.23 |
| YESICA MARIANLY JIMÉNEZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015914440854 | $0.03 |
| YESICA NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000870942113063999 | $0.00 |
| YESICA OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031656436249999 | $0.00 |
| YESICA OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005278890756 | $0.01 |
| YESICA OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100278866038 | $0.01 |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.1308111) | ($405.13) |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173187) | ($54.98) |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173256147180464 | $50.02 |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178543572127299 | $0.04 |
| YESICA ROSANA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.42190069592179 | $2.42 |
| YESIM ASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000740277934389 | $0.00 |
| YESIM YELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125204893173 | $37.06 |
| YESIM YELKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154630776286999 | $28.99 |
| YESKENDIR SALGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114581399521799 | $0.01 |
| YESSE MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (8,646.65662114) | ($3,000.00) |
| YESSE MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (21.703108119) | ($7.53) |
| YESSE MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (260.050791878) | ($90.23) |
| YESSE MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 10,702.082759973 | $3,713.14 |
| YESSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335176516229999 | $9.92 |
| YESSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95207631067 | $1.11 |
| YESSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535786887216 | $0.01 |
| YESSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.332888717999 | $81.07 |
| YESSE MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20404896738 | $0.70 |
| YESSENIA ANDREA RAMIREZ ROSERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01274585) | ($380.90) |
| YESSENIA ANDREA RAMIREZ ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009109728486465 | $3.23 |
| YESSENIA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053625135235 | $15.87 |
| YESSENIA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197413475169999 | $59.24 |
| YESSENIA GRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151809999211 | $0.02 |
| YESSI BAUDUIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 647.078485 | $647.08 |
| YESSI BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18496343306 | $0.22 |
| YESSI BAUDUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.331353795999 | $220.33 |
| YESSI LIVENTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058746654117 | $0.00 |
| YESSI LIVENTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096429304396 | $1.88 |
| YESSICA MENDIOLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000909727677975 | $2.69 |
| YESSICA MENDIOLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028974770266393 | $0.00 |
| YESSICA MENDIOLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142484774172 | $2.78 |
| YESSICA MENDIOLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00183512535959999 | $0.13 |
| YESSICA MENDIOLA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013029163757 | $0.00 |
| YESSICA MONTANO ALEGRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4907096225937 | $0.47 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016004201061 | $4.74 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000224405043168 | $0.00 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020303434388 | $0.00 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033714912914 | $0.00 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.013755224 | $2.52 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8066294263 | $11.81 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.975709993 | $33.98 |
| YESSICA TARRILLO ARISTIZAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048676738052 | $0.00 |
| YESSICA TAYPE APFATA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| YESSICA TAYPE APFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329994053673 | $50.10 |
| YESSICA TAYPE APFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03770233219048 | $0.02 |
| YESSICA TAYPE APFATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1924975112 | $3.19 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002546370478 | $77.18 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.99396558679 | $33.61 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040054082304 | $79.08 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.439507835 | $9.05 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.753551622 | $14.87 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7593775451 | $19.55 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.307862134829999 | $2.72 |
| YESTIN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.224780075549999 | $12.80 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030761724688 | $0.91 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020485209515 | $0.04 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.407802968099999 | $0.41 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.8654431 | $35.57 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.878834984129999 | $7.76 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000433641884389999 | $0.00 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060450419673 | $0.00 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1491100058 | $24.42 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018706210477 | $0.00 |
| YESWANTH RAJAMANI NATARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077748980845 | $0.00 |
| YET SUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65145703942 | $0.41 |
| YETA SAMAJA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.009896825593) | ($400.00) |
| YETA SAMAJA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| YETA SAMAJA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2213592233) | ($0.46) |
| YETA SAMAJA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| YETA SAMAJA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.009896825593 | $377.96 |
| YETA SAMAJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01770634 | $668.39 |
| YETA SAMAJA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0117155 | $368.40 |
| YETA SAMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000507080533379999 | $13.58 |
| YETA SAMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3007967832017 | $0.60 |
| YETA SAMAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0918922412726999 | $0.09 |
| YETUNDE ASEKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.72671700108399 | $7.48 |
| YETUNDE KRISTINA ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137878708127999 | $0.41 |
| YETUNDE KRISTINA ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070462866715 | $0.01 |
| YETUNDE KRISTINA ŠKORIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1265802634 | $1.34 |
| YEU ING HOE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00302432 | $114.96 |
| YEU ING HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301984148591 | $106.40 |
| YEU ING HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1296376462767 | $2.37 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $1,226.76 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019246 | $7.36 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00006326 | $2.30 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4306867315) | ($836.28) |
| YEUK CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296765560944799 | $0.08 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116704976808 | $0.00 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011226176271913 | $2.44 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41372533144 | $0.06 |
| YEUK CHUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001777727824 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEUK HON NG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.253 | $3,386.92 |
| YEUK HON NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,875.838454555) | ($1,232.61) |
| YEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012595994351 | $19.55 |
| YEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.326203359024 | $15.05 |
| YEUK HON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029819068388 | $0.00 |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2163364066) | ($439.55) |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01276641) | ($375.64) |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727103300225499 | $2.68 |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161004195199999 | $0.00 |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011711281093065 | $3.18 |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02065631203981 | $0.02 |
| YEUK LAI DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083083896528 | $0.01 |
| YEUK LUNG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096871970815 | $0.29 |
| YEUK LUNG SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026942273527 | $5.26 |
| YEUK TING WAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,800.31 | $5,800.31 |
| YEUK TING WAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YEUK TING WAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,635.9 | $8,635.90 |
| YEUK TING WAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YEUK TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122680775314999 | $3.63 |
| YEUK TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015103421657 | $0.02 |
| YEUK TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 810.609303697 | $810.61 |
| YEUK WING WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (55.43013) | ($103,131.64) |
| YEUK WING WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($44,589.06) |
| YEUK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50344252855983 | $1,212.25 |
| YEUK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.73314011958 | $0.73 |
| YEUK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.120941450421 | $0.12 |
| YEUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000202206431829999 | $0.00 |
| YEUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104743850945999 | $0.01 |
| YEUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.027582509902 | $0.02 |
| YEUN JAE PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,016.172061) | ($1,016.17) |
| YEUN JAE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016467358764 | $0.49 |
| YEUN JAE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.370116098969 | $10.37 |
| YEUNG KAI WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178360163747371 | $0.21 |
| YEUNG KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058512495421 | $0.00 |
| YEUNG KWONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000108381038064 | $0.00 |
| YEUNG MAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005479493463 | $0.02 |
| YEUNG MAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81711641793 | $0.87 |
| YEUNG TAK SZETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.135342795) | ($330.58) |
| YEUNG TAK SZETO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1534) | ($4,452.22) |
| YEUNG TAK SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023196211677 | $73.09 |
| YEUNG TAK SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64849286063099 | $6.55 |
| YEUNG TAK SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102595524796 | $0.01 |
| YEUNG TAK SZETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103634462094708 | $3.66 |
| YEUNG TSZ HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000593528762489999 | $0.00 |
| YEUNG WAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YEUNG WAI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.3299 | $1,000.00 |
| YEUNG WAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YEUNG WAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.47336 | $1,000.00 |
| YEUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092329988057 | $27.33 |
| YEUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00862377261369999 | $14.48 |
| YEUNG WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0652069679999 | $29.07 |
| YEUNG WAI KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012457365155079 | $50.43 |
| YEUNG WAI KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021987648808 | $4.29 |
| YEUNG WAI LAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144.124511) | ($144.12) |
| YEUNG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048439569329 | $0.00 |
| YEUNG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016891789297 | $0.03 |
| YEUNG WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9846509833721 | $0.98 |
| YEUNG WING HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YEUNG WING HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.025041 | $50.00 |
| YEUNG WING HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (44.0) | ($44.00) |
| YEUNG WING HONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0014771 | $44.00 |
| YEUNG WING HONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.461018971) | ($492.03) |
| YEUNG WING HONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.140782) | ($283.00) |
| YEUNG WING HONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0093886 | $283.00 |
| YEUNG WING HONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YEUNG WING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315756404538999 | $94.16 |
| YEUNG WING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029108809306 | $57.25 |
| YEUNG WING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.988513561 | $69.99 |
| YEUNG WING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000244109909509999 | $0.00 |
| YEUNG WING HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102758814625711 | $3.80 |
| YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000354412808869999 | $1.05 |
| YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124393810190999 | $0.01 |
| YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018234624035 | $0.06 |
| YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035204185463 | $0.01 |
| YEUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.154512247579999 | $0.15 |
| YEUNG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168930965452305 | $0.02 |
| YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107872836737 | $0.32 |
| YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4028967347 | $3.97 |
| YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016671376996 | $0.33 |
| YEUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.443701501169999 | $0.35 |
| YEUNSOON JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051758235736 | $15.32 |
| YEV NASTYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696854758 | $0.50 |
| YEV NASTYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015471999821 | $30.19 |
| YEVA MARIIA NOVYTSKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $421.06 |
| YEVA MARIIA NOVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240517153 | $50.00 |
| YEVA MARIIA NOVYTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69230726365059 | $2.57 |
| YEVA PLIUKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000177682510899999 | $0.00 |
| YEVA PLIUKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012760668772 | $0.00 |
| YEVA PLIUKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00070381465399 | $0.00 |
| YEVGEN DYEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421168684 | $0.24 |
| YEVGEN MAMCHYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048599607446 | $14.38 |
| YEVGEN MAMCHYTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6662817441 | $7.40 |
| YEVGEN PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07620990740943 | $0.08 |
| YEVGEN STASI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 40.549354633 | $3,226.96 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007334002285 | $0.00 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308572613289999 | $60.46 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.66501653 | $20.35 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085739541687 | $0.00 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.43861489466 | $14.61 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044520946341 | $0.00 |
| YEVGEN STASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028151955172 | $0.00 |
| YEVGEN ZAVARZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46951929002907 | $0.45 |
| YEVGENII CHAIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760253477 | $50.00 |
| YEVGENII CHAIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.627418763968605 | $0.44 |
| YEVGENII CHAIKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119606691787 | $3.73 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 68.41142 | $978.28 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149457609789999 | $42.00 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29835274275 | $17.14 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120809876531999 | $0.24 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1707147791 | $29.86 |
| YEVGENIY BATULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019785772062 | $1.32 |
| YEVGENIY BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018605751027 | $0.55 |
| YEVGENIY BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1450671669999 | $15.32 |
| YEVGENIY BUSHUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013345558396 | $0.00 |
| YEVGENIY BUSHUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004426010717 | $0.00 |
| YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2066220494 | $407.10 |
| YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207333) | ($320.95) |
| YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003504) | ($100.23) |
| YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350481392420874 | $100.00 |
| YEVGENIY DMITRIYEVICH NAZARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009991204374934 | $1.81 |
| YEVGENIY DREGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00162395) | ($49.57) |
| YEVGENIY DREGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | OMG | (89.533952459) | ($235.86) |
| YEVGENIY DREGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001683) | ($49.93) |
| YEVGENIY DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330722295331649 | $100.00 |
| YEVGENIY DREGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0369378407124965 | $0.14 |
| YEVGENIY DYATLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016230219061 | $0.00 |
| YEVGENIY DYATLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000070801998329 | $0.00 |
| YEVGENIY HLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045395818294 | $13.44 |
| YEVGENIY HLUSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0965267199929999 | $0.11 |
| YEVGENIY INOZEMTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001299006893 | $0.00 |
| YEVGENIY INOZEMTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000002729967772 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.805257125) | ($387.41) |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.805257125 | $387.41 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.104699059) | ($2,108.12) |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.104699059 | $2,108.12 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LTC | (5.80525712) | ($386.42) |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.104699059) | ($2,299.15) |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020279174964 | $609.33 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7609508411 | $4.38 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005746504715286 | $15.79 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008228500679 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.75260999866 | $2.98 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6620233934 | $1.32 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093998853604928 | $0.92 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00871390019857 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003880102234 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045713279647 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0236224606749999 | $0.04 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00083407435904999 | $0.06 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000197720955019999 | $0.00 |
| YEVGENIY KONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78343149802 | $1.63 |
| YEVGENIY KOSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034765652058 | $106.33 |
| YEVGENIY KOSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18885583321 | $384.14 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.281464547) | $0.00 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.281464547 | $0.00 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033834064077 | $0.01 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002461843039 | $0.00 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6111054769 | $8.61 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.135984589 | $86.52 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056868962376 | $0.50 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000539185626179999 | $0.00 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.068465051431 | $3.72 |
| YEVGENIY KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107332053004 | $0.12 |
| YEVGENIY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000560894921 | $0.00 |
| YEVGENIY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000007963648885 | $0.00 |
| YEVGENIY LAZAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000022780698463 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016876439981 | $50.26 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.153474176 | $45.15 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036633002388 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000115028276874999 | $0.01 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00525338739849999 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0303846655 | $24.02 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035074670522 | $3.85 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20625373281 | $1.27 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026884959878 | $1.53 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.029866649169 | $2.26 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000462777302379999 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028131602748 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018480012518 | $0.00 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41957525619 | $1.06 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52733355964 | $0.97 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1525988997 | $2.11 |
| YEVGENIY LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.1328891421 | $2.85 |
| YEVGENIY LUBENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005573831579 | $0.00 |
| YEVGENIY LUBENETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000003929887308 | $0.00 |
| YEVGENIY LYAKHOVETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000429712546009999 | $0.00 |
| YEVGENIY MAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080826289582 | $250.39 |
| YEVGENIY MAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.591549142709999 | $1,191.62 |
| YEVGENIY MAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 334.944963358 | $265.54 |
| YEVGENIY MAGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.339179910569999 | $19.31 |
| YEVGENIY MEDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000121076049 | $0.00 |
| YEVGENIY MEDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080653444547 | $0.00 |
| YEVGENIY MEDYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082327977141 | $254.79 |
| YEVGENIY MEDYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.499886509 | $136.50 |
| YEVGENIY MEDYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 162.683088243999 | $102.15 |
| YEVGENIY MEDYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 526.160170026 | $526.16 |
| YEVGENIY MEDYNSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000125196769581 | $0.00 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.00256 | $100.00 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.01711 | $50.00 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002522 | $100.00 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.023995 | $50.00 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032122887253 | $110.02 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0127009817 | $2.35 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087562836708 | $16.94 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45409494659999 | $2.45 |
| YEVGENIY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.063109342045 | $1.48 |
| YEVGENIY PILIPOSYANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012477096115 | $0.00 |
| YEVGENIY PISARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001670390888 | $0.00 |
| YEVGENIY PISARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064055757485 | $0.00 |
| YEVGENIY PROZOROV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | OMG | 97.721822542 | $410.11 |
| YEVGENIY PROZOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00173117) | ($49.89) |
| YEVGENIY PROZOROV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | OMG | (97.75121055) | ($231.94) |
| YEVGENIY PROZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041808159263032 | $100.14 |
| YEVGENIY PROZOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040480195594684 | $0.11 |
| YEVGENIY SAUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3335400948283 | $27.58 |
| YEVGENIY SAUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.3741795927 | $2.75 |
| YEVGENIY SHCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006409381114 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEVGENIY SHCHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080686623545 | $0.00 |
| YEVGENIY SHOLOKH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SGB | 65.03910665 | $3.58 |
| YEVGENIY SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001057895357984 | $3.13 |
| YEVGENIY SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105269807414267 | $0.01 |
| YEVGENIY SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025963043102 | $0.00 |
| YEVGENIY SHOLOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61868349228 | $0.02 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $637.89 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093513227589 | $27.52 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020130925691 | $39.28 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.764492727 | $55.76 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.517342078 | $27.98 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.108952308104 | $0.96 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043349552894 | $0.32 |
| YEVGENIY TSERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5542335117 | $1.54 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 3.807942 | $118.66 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BSV | 1.06474844 | $82.22 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BSV | 0.12810584 | $9.89 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 1.5629469 | $157.31 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.55407218 | $69.75 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | EOS | 9.896 | $21.44 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XRP | 82.832045 | $51.36 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.04984554 | $4.04 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BSV | 0.02936014 | $1.84 |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032966) | ($10.00) |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127332) | ($35.12) |
| YEVGENIY V SHEKOCHIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602989877 | $50.00 |
| YEVGENIY VYDYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034717626214 | $1.03 |
| YEVGENIY VYDYSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050821278441 | $0.01 |
| YEVGENIYA BARYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024279429798 | $47.37 |
| YEVGENIYA BARYSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.652319925 | $8.44 |
| YEVGENIYA FRIEDEL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.079507784) | ($5,968.66) |
| YEVGENIYA FRIEDEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,123.91 |
| YEVGENIYA FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001392493236857 | $37.85 |
| YEVGENIYA FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.88409616416 | $37.90 |
| YEVGENIYA FRIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2424388585 | $1.41 |
| YEVGENIYA MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169792985699999 | $0.50 |
| YEVGENIYA MANZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.802117011 | $336.80 |
| YEVGENIYA PRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144668329739999 | $0.00 |
| YEVGENIYA PRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123570715244 | $0.00 |
| YEVGENIYA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159370336411999 | $4.72 |
| YEVGENY ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118427901927 | $3.51 |
| YEVGENY ANTONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043602818292 | $0.01 |
| YEVGENY BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142892181698 | $0.42 |
| YEVGENY BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.022047763 | $48.38 |
| YEVGENY BLOSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67995854028 | $6.00 |
| YEVGENY FAKTOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035183351269 | $0.07 |
| YEVGENY ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025317350315 | $4.94 |
| YEVGENY ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.125525781 | $10.41 |
| YEVGENY OPALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101740622 | $0.00 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780013724489999 | $23.09 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014446126772 | $0.00 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3050802398 | $5.79 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22864608526 | $2.54 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015427143398 | $0.00 |
| YEVGENY POLONSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000079902809 | $0.00 |
| YEVGENY SALGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052124127794 | $0.02 |
| YEVGENY SALGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.5345411037 | $39.13 |
| YEVGENY SALGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.47402676313 | $52.05 |
| YEVGENY SALGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.0838434965 | $3.24 |
| YEVGENY SALGANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.681568329 | $1.96 |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,426.0) | ($9,426.00) |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,426.0 | $9,426.00 |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,426.0) | ($9,426.00) |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.743489944259 | $121.74 |
| YEVGENY SHIFRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67800791601 | $0.54 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218326639029999 | $0.06 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037112159075 | $0.04 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049848769963 | $99.37 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280561991 | $0.38 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041689289413 | $0.00 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4152268025 | $8.25 |
| YEVGENY ZADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056557285164 | $6.21 |
| YEVGENYA FETEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188254756919999 | $0.00 |
| YEVGENYA FETEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035843067157 | $0.00 |
| YEVGENYA FETEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018745038633 | $0.00 |
| YEVGENYA KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041857215871 | $0.00 |
| YEVGENYA KHACHATRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024048027217 | $0.02 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00634 | $261.94 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SGB | 435.62366 | $25.91 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054571329837 | $16.15 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078284678581 | $0.01 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86236301567 | $0.86 |
| YEVGENYIY KLYUSHNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.463855095 | $52.83 |
| YEVHEN ALEINIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216482088999 | $0.24 |
| YEVHEN ALEINIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008310182740299999 | $0.00 |
| YEVHEN ANDRUSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421166673999 | $0.24 |
| YEVHEN BARDIZH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.2 | $400.20 |
| YEVHEN BARDIZH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001722) | ($49.61) |
| YEVHEN BARDIZH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.921962) | ($401.92) |
| YEVHEN BARDIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172261445210114 | $50.00 |
| YEVHEN BARDIZH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29409884256579 | $2.29 |
| YEVHEN BATURIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| YEVHEN BATURIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001366) | ($48.40) |
| YEVHEN BATURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136709225059627 | $50.01 |
| YEVHEN BATURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2725392525577 | $2.27 |
| YEVHEN FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125018414812999 | $0.37 |
| YEVHEN FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347253165 | $0.24 |
| YEVHEN FEDOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069835274601 | $0.01 |
| YEVHEN FURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227297555 | $0.24 |
| YEVHEN HLUKHOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254432677299999 | $0.75 |
| YEVHEN HLUKHOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063885721937 | $0.00 |
| YEVHEN HLUKHOVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011788602414 | $0.01 |
| YEVHEN HULOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417264623 | $0.24 |
| YEVHEN KALACHOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| YEVHEN KALACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329595561 | $50.00 |
| YEVHEN KALACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9888672727703 | $3.49 |
| YEVHEN KOLOMOIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006531739228 | $0.00 |
| YEVHEN KOLOMOIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00591897640461565 | $0.01 |
| YEVHEN KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025369350974 | $0.75 |
| YEVHEN KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094918599763 | $0.02 |
| YEVHEN KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0631654791 | $5.06 |
| YEVHEN KONDRATIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11168663088 | $0.11 |
| YEVHEN KORABLINSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008438505) | ($14.78) |
| YEVHEN KORABLINSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024968375971561 | $0.02 |
| YEVHEN KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217324737959999 | $0.00 |
| YEVHEN KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061483274880999 | $0.00 |
| YEVHEN KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320351703 | $0.24 |
| YEVHEN KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014651878787 | $0.01 |
| YEVHEN KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0127091075215 | $2.88 |
| YEVHEN KUZEIKO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YEVHEN KUZEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478923278 | |
| YEVHEN KUZEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8155403824953 | $2.64 |
| YEVHEN MAZUROV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YEVHEN MAZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002296942227 | |
| YEVHEN MAZUROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2280304061 | $2.23 |
| YEVHEN RADCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (206.3266) | ($310.28) |
| YEVHEN RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242396995564101 | $0.26 |
| YEVHEN RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026005673138 | $0.00 |
| YEVHEN RADCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82790336939589 | $1.79 |
| YEVHEN SHAKHRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082199213291 | $0.24 |
| YEVHEN SOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232846252621087 | $0.24 |
| YEVHEN TKACHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007709159682074 | $150.23 |
| YEVHEN VOLOSHCHUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| YEVHEN VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002324653699 | $50.00 |
| YEVHEN VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9946234340176 | $3.49 |
| YEVHEN VORONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89962874809999 | $3.90 |
| YEVHEN YERMOLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32536968301109 | $0.35 |
| YEVHEN ZADYRAKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.0464 | $402.05 |
| YEVHEN ZADYRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573106251359 | $50.07 |
| YEVHEN ZADYRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79415109889999 | $2.79 |
| YEVHENII BEZYK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3984 | $1,183.35 |
| YEVHENII BEZYK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.407726) | ($992.55) |
| YEVHENII BEZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010644395093987 | $2.84 |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.823255 | $401.71 |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 402.14 | $402.14 |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (3.823255) | ($371.13) |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (403.783151) | ($403.78) |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004315564488666 | $100.41 |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.382658337156 | $2.38 |
| YEVHENII BOHOVYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003591631543669 | $0.03 |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179.0) | ($179.00) |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (122.0) | ($122.00) |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103.909735) | ($103.91) |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001215) | ($50.86) |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121546613567547 | $50.00 |
| YEVHENII BOIARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01191990522499 | $1.01 |
| YEVHENII BOROSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235810955811266 | $0.24 |
| YEVHENII BOZHENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $777.56 |
| YEVHENII BOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003904977143 | $11.56 |
| YEVHENII BOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5489644266752 | $1.80 |
| YEVHENII BOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000652959362774 | $0.91 |
| YEVHENII BOZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.25031596132 | $0.02 |
| YEVHENII FEDORENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 416.4 | $416.40 |
| YEVHENII FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002310530247 | |
| YEVHENII FEDORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6554893608673 | $2.55 |
| YEVHENII KHMELOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008441) | ($25.62) |
| YEVHENII KHMELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144403558564209 | $0.03 |
| YEVHENII KOLOMIIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119587373158528 | $0.02 |
| YEVHENII LOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164498356848671 | $0.02 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (995.004599) | ($995.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 12.1251 | $988.20 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 994.959034 | $994.96 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 1,040.256102 | $1,040.26 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (65.0) | ($4,077.55) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 65.0 | $4,077.55 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LUNC | (63.739939607) | ($4,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 31.782768121 | $2,023.45 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 32.193725108 | $2,075.85 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 32.735101191 | $2,141.69 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,989.970214 | $1,989.97 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 65.903750467 | $4,382.35 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,584.347566 | $1,584.35 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 63.739939607 | $2,175.84 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,325.426037 | $2,325.43 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 23.71179168 | $1,592.48 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 41.216371976 | $2,762.32 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 34.417484082 | $2,306.66 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,875.466947 | $3,875.47 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 39.135665834 | $1,918.43 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,311.444812348 | $4,292.08 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 89.37915 | $89.38 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3093109072) | ($0.31) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3093109072 | $0.31 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,209.961908147 | $2,163.62 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.568318319) | $0.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.568318319 | $0.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,990.11436) | ($1,990.11) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,850.0) | ($4,007.86) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,850.0 | $4,007.86 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (7,837.374479549) | ($4,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LUNC | 9,998.87 | $1.39 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (10,066.438318) | ($1.07) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Collateral | ADA | 7,837.374479549 | $3,712.75 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038239638201 | $11.32 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309651113857557 | $0.31 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.944879201 | $37.81 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028636556705 | $0.02 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41177584284 | $3.64 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.305509813145 | $95.17 |
| YEVHENII MARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3251419221213 | $24.96 |
| YEVHENII MATISHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000811423133819999 | $0.00 |
| YEVHENII NAUMOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.006 | $403.01 |
| YEVHENII NAUMOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003453) | ($100.41) |
| YEVHENII NAUMOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (169.0) | ($169.00) |
| YEVHENII NAUMOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235.80706) | ($235.81) |
| YEVHENII NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345477820102764 | $100.04 |
| YEVHENII NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.445276417087 | $2.45 |
| YEVHENII OLIINYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017095465239 | $0.00 |
| YEVHENII PLOKHYI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| YEVHENII PLOKHYI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (411.62766) | ($411.63) |
| YEVHENII PLOKHYI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001721) | ($49.93) |
| YEVHENII PLOKHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172117540091553 | $50.00 |
| YEVHENII PLOKHYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3470565623339 | $2.35 |
| YEVHENII PRYSTUPA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| YEVHENII PRYSTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125350630490999 | $50.51 |
| YEVHENII PRYSTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665904332889999 | $0.01 |
| YEVHENII PRYSTUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.621592348022 | $0.62 |
| YEVHENII SHABLII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604872153753899 | $0.60 |
| YEVHENII SOROKOTIAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137554789691999 | $0.41 |
| YEVHENII SOROKOTIAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345170381 | $0.24 |
| YEVHENII SOROKOTIAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000300825837389999 | $0.00 |
| YEVHENII TSVIRKUN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| YEVHENII TSVIRKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024380628718947 | $0.01 |
| YEVHENII TSVIRKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3520893997 | $2.35 |
| YEVHENII VASYLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020909824037 | $0.04 |
| YEVHENII VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021308242591 | $0.00 |
| YEVHENII VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143513664 | $0.24 |
| YEVHENII VOLOSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078957683615 | $0.00 |
| YEVHENII VOROBIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047233001877 | $0.00 |
| YEVHENII ZADOROZHNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029679416080995 | $0.00 |
| YEVHENII ZAHORODNIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.456) | ($0.68) |
| YEVHENII ZAHORODNIUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.574972528) | ($0.68) |
| YEVHENII ZAHORODNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849194557919408 | $0.97 |
| YEVHENII ZHALII | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| YEVHENII ZHALII | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001073) | ($44.92) |
| YEVHENII ZHALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001006738133 | $0.04 |
| YEVHENII ZHALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13596277014129 | $0.28 |
| YEVHENII ZHALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5311141199 | $0.53 |
| YEVHENIIA BROSHEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342271479709 | $0.24 |
| YEVHENIIA LAKATOSH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| YEVHENIIA LAKATOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024934351989792 | $50.08 |
| YEVHENIIA LAKATOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.943840747 | $2.94 |
| YEVHENIIA MIDNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| YEVHENIIA MIDNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.86) | ($403.86) |
| YEVHENIIA MIDNA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($49.92) |
| YEVHENIIA MIDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164831687150982 | $50.00 |
| YEVHENIIA MIDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2946728038245 | $2.29 |
| YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001674) | ($49.97) |
| YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.81) | ($402.81) |
| YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414881539448071 | $100.02 |
| YEVHENIIA NIZAMIIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3534091529669 | $2.35 |
| YEVHENIIA YEVTUSHOK | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| YEVHENIIA YEVTUSHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002315240987 | |
| YEVHENIIA YEVTUSHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32603917217467 | $2.33 |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003199491571) | ($13.02) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004426245649) | ($13.02) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (239.023633) | ($239.02) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 716.408502 | $716.41 |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006838901935) | ($13.02) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002763956399) | ($52.62) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09144798977) | ($1,741.00) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.113652124 | $2,163.73 |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.09142363) | ($1,741.11) |
| YEVHENIY KONONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1365547301962 | $38.08 |
| YEVHENIYA VINNYK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($5,014.88) |
| YEVHENIYA VINNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229193857369999 | $72.51 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344608172 | $50.00 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134819546474179 | $0.09 |
| YEW BOON HWEE ALVIN (YOU WENHUI ALVIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.882633954 | $7.88 |
| YEW CHEE KEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| YEW CHEE KEONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,039.739503) | ($3,039.74) |
| YEW CHEE KEONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.448984) | ($6.45) |
| YEW CHEE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117254970109 | $131.19 |
| YEW CHEE KEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.8922706821177 | $32.89 |
| YEW CHEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130576068939099 | $50.27 |
| YEW CHEE WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.024799228 | $8.02 |
| YEW CHIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,255.234951) | ($2,255.23) |
| YEW CHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40736356) | ($12,197.28) |
| YEW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016906978701633 | $63.05 |
| YEW CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21297551923 | $6.45 |
| YEW CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003322572089 | $0.00 |
| YEW CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034954398543 | $0.00 |
| YEW CHOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000036158729944 | $0.00 |
| YEW CHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01416358491999 | $4.07 |
| YEW FATT MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000247563174729999 | $0.00 |
| YEW FATT MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016313067822 | $31.83 |
| YEW FATT MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000608823574439999 | $0.00 |
| YEW FATT MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125643338216 | $0.00 |
| YEW FATT MOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000307622275989999 | $0.00 |
| YEW HAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239216941605596 | $0.00 |
| YEW HANG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.5377063509999 | $13.54 |
| YEW HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117299647099 | $34.72 |
| YEW HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105849035201 | $20.65 |
| YEW HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.113256312922 | $6.77 |
| YEW HIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057253865503 | $1.69 |
| YEW HIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488599815649999 | $9.53 |
| YEW HIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0042764572 | $1.26 |
| YEW HIEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2654394279 | $2.59 |
| YEW HOONG ALBERT KOK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.19) |
| YEW HOONG ALBERT KOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002122) | ($58.22) |
| YEW HOONG ALBERT KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022894690981703 | $0.76 |
| YEW HOONG ALBERT KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063038600733 | $0.01 |
| YEW HOONG ALBERT KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001510775299 | $0.00 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.62019935 | $1,942.73 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BSV | (75.83710905) | ($6,571.29) |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($3,928.24) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,666.73) | ($5,666.73) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 1.877218 | $5,666.73 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16534716 | $501.43 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.41) | ($1,250.19) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.41 | $1,250.19 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41) | ($1,256.76) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.16592428 | $502.51 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.16592428) | ($502.41) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.16592428 | $502.41 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,331.70) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,331.70 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,061.54) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $6,061.54 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($24,258.49) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,038.17) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,038.17 |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,040.39) |
| YEW JIN LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $3,040.39 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.51647592 | $1,574.01 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (94.965369229) | ($32,463.17) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 94.965369229 | $32,463.17 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BCH | (94.96536922) | ($32,366.63) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 10.62767027 | $32,351.05 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.14414619) | ($33,905.62) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.14414619 | $33,905.62 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($18,124.14) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $18,124.14 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,141.75) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($18,168.59) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $18,168.59 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,028.10) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,169.99) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,843.86 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.6) | ($7,871.27) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.6 | $7,871.27 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.33964662 | $1,029.04 |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33964662) | ($1,031.35) |
| YEW JIN LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33964662 | $1,031.35 |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.32101173 | $988.74 |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.32101173) | ($987.59) |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.32101173 | $987.59 |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.57329232 | $1,739.14 |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.57329232) | ($1,751.60) |
| YEW JIN LIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.57329232 | $1,751.60 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.96189552 | $2,879.06 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.96189552) | ($2,881.15) |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.96189552 | $2,881.15 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.17196397 | $505.07 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17196397) | ($505.07) |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17196397 | $505.07 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($450.21) |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $450.21 |
| YEW JIN LIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($452.03) |
| YEW JIN LIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.90753982 | $2,800.30 |
| YEW JIN LIM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.90753982) | ($2,800.30) |
| YEW JIN LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.90753982 | $2,800.30 |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.7) | ($5,252.35) |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.7 | $5,252.35 |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7) | ($5,250.64) |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.19454648 | $601.62 |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.19454648) | ($601.62) |
| YEW JIN LIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.19454648 | $601.62 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.33377074 | $997.29 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.33377074) | ($999.72) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.33377074 | $999.72 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($1,036.01) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $1,036.01 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($1,035.80) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($889.31) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $889.31 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($889.72) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,877.27) |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,877.27 |
| YEW JIN LIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,885.16) |
| YEW JIN LIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.17052202 | $506.56 |
| YEW JIN LIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17052202) | ($504.74) |
| YEW JIN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17052202 | $504.74 |
| YEW JIN LIM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.52239733 | $1,488.41 |
| YEW JIN LIM | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.52239733) | ($1,481.42) |
| YEW JIN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.52239733 | $1,481.42 |
| YEW JIN LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.17844891 | $506.36 |
| YEW JIN LIM | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.17844891) | ($506.37) |
| YEW JIN LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.17844891 | $506.37 |
| YEW JIN LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,737.95) |
| YEW JIN LIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,737.95 |
| YEW JIN LIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,737.38) |
| YEW JIN LIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.35289098 | $996.98 |
| YEW JIN LIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35289098) | ($997.03) |
| YEW JIN LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35289098 | $997.03 |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.35223806 | $996.89 |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35223806) | ($996.15) |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35223806 | $996.15 |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21) | ($590.83) |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21 | $590.83 |
| YEW JIN LIM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21) | ($574.75) |
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.18328282 | $508.04 |
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.18328282) | ($512.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.18328282 | $512.57 |
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,110.40) |
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,110.40 |
| YEW JIN LIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,082.55) |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,184.34) |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,184.34 |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,080.30) |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,736.65480427) | ($42,000.00) |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,736.65480427 | $42,000.00 |
| YEW JIN LIM | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (3,736.65480427) | ($41,906.66) |
| YEW JIN LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,656.245096216) | ($30,000.00) |
| YEW JIN LIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,656.245096216 | $30,000.00 |
| YEW JIN LIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (2,656.245096216) | ($29,743.63) |
| YEW JIN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,943.925233645) | ($85,000.00) |
| YEW JIN LIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,943.925233645 | $85,000.00 |
| YEW JIN LIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (7,943.925233645) | ($85,163.88) |
| YEW JIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.467732879) | ($4,515.16) |
| YEW JIN LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.467732879 | $4,515.16 |
| YEW JIN LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.467732879) | ($4,532.54) |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 16.0 | $32,833.60 |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.0) | ($32,810.40) |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.0 | $32,810.40 |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.51483761 | $1,053.81 |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.51483761) | ($1,051.31) |
| YEW JIN LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.51483761 | $1,051.31 |
| YEW JIN LIM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 998.267299 | $998.27 |
| YEW JIN LIM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (998.267299) | ($998.27) |
| YEW JIN LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 998.267299 | $998.27 |
| YEW JIN LIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.51 | $1,012.22 |
| YEW JIN LIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.51) | ($1,012.22) |
| YEW JIN LIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.51 | $1,012.22 |
| YEW JIN LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.23865536 | $2,251.10 |
| YEW JIN LIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.23865536) | ($2,247.95) |
| YEW JIN LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.23865536 | $2,247.95 |
| YEW JIN LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.5067681 | $2,604.63 |
| YEW JIN LIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5067681) | ($2,608.26) |
| YEW JIN LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5067681 | $2,608.26 |
| YEW JIN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.008026 | $1,787.62 |
| YEW JIN LIM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.008026) | ($1,789.36) |
| YEW JIN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.008026 | $1,789.36 |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.009454 | $1,897.13 |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.009454) | ($1,897.13) |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.009454 | $1,897.13 |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 3.209034 | $6,107.34 |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.209034) | ($6,107.34) |
| YEW JIN LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.209034 | $6,107.34 |
| YEW JIN LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (192.328087897) | ($4,642.80) |
| YEW JIN LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 192.328087897 | $4,642.80 |
| YEW JIN LIM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (192.328087897) | ($4,637.65) |
| YEW JIN LIM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.008845 | $1,826.37 |
| YEW JIN LIM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.008845) | ($1,821.47) |
| YEW JIN LIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.008845 | $1,821.47 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.99929899 | $1,768.89 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.99929899) | ($1,770.04) |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.99929899 | $1,770.04 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.00344831 | $1,748.88 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.00344831) | ($1,737.27) |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.00344831 | $1,737.27 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.043501436) | ($47,207.23) |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.043501436 | $47,207.23 |
| YEW JIN LIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (28.043501436) | ($47,274.29) |
| YEW JIN LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,027.259246623) | ($1,027.26) |
| YEW JIN LIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,027.259246623 | $1,027.26 |
| YEW JIN LIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,027.259246) | ($1,027.26) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (502.399930425) | ($1,155.52) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 502.399930425 | $1,155.52 |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (19,730.069057441) | ($2,367.54) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 19,730.069057441 | $2,367.54 |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (20.28344136) | ($1,461.21) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 20.28344136 | $1,461.21 |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (47.610990756) | ($2,038.78) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 47.610990756 | $2,038.78 |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (502.399930425) | ($1,154.09) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (19,730.0690574) | ($2,352.04) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (47.610990756) | ($2,027.75) |
| YEW JIN LIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (20.28344136) | ($1,462.64) |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12402129010266 | $303.85 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.633220952581 | $30.63 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.543167049 | $184.35 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 29.1022438178 | $330.48 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.1649483120555 | $5.56 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6920409212959 | $44.42 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.77560773804812 | $83.34 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17021595770521 | $21.23 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.1610278507 | $25.61 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.08376871392497 | $28.60 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.1074815258 | $6.34 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.147581987837171 | $13.11 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 17.7540433669999 | $8.55 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 43.122443555 | $22.95 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024868323314585 | $2.13 |
| YEW JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.1814700503 | $4.00 |
| YEW KENG CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (212.03) | ($212.03) |
| YEW KENG CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125) | ($267.16) |
| YEW KENG CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | PAXG | 0.2610688958 | $472.88 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038371864011 | $11.36 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050692303524 | $0.06 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00806363205349999 | $16.26 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.275029799 | $69.28 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0856890809 | $1.65 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000776546804209999 | $0.00 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5593890008 | $5.33 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.26189735559999 | $6.26 |
| YEW KENG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002051376465 | $3.76 |
| YEW KHIM DENNIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040733584742 | $1.21 |
| YEW KHIM DENNIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3768108068 | $2.12 |
| YEW KHIM DENNIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114446329099999 | $0.00 |
| YEW KHIM KANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($890.71) |
| YEW KHIM KANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.553057196) | ($9,893.55) |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224291432923 | $0.88 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87382940179999 | $6.67 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045769646830432 | $111.42 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101522928574 | $0.01 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7946167966 | $2.38 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020019604551 | $0.00 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00062476248656 | $0.00 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0761029683 | $0.08 |
| YEW KHIM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0295601470679999 | $0.03 |
| YEW LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018529496317 | $55.44 |
| YEW LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027341769215 | $0.03 |
| YEW LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064251239423 | $128.87 |
| YEW LEONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.416041857 | $15.42 |
| YEW LIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38819104096199 | $6.33 |
| YEW LOONG MICHAEL HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.54336945712 | $14.94 |
| YEW MENG KOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YEW MENG KOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YEW MENG KOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YEW MENG KOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,603.621049) | ($6,603.62) |
| YEW MENG KOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,474.313619) | ($8,474.31) |
| YEW MENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034923172956 | $10.34 |
| YEW MENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 637.042597895999 | $637.04 |
| YEW MENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.172583262259999 | $54.93 |
| YEW MENG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28602117587 | $0.29 |
| YEW MENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199335563785299 | $0.23 |
| YEW MENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01571620296 | $0.64 |
| YEW MING HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,062.46) |
| YEW MING HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.06939) | ($34,420.56) |
| YEW MING HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (139.910060738) | ($11,513.20) |
| YEW MING HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,439.594822392) | ($2,306.78) |
| YEW MING HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | WBTC | 1.0 | $30,115.93 |
| YEW MING HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25577256) | ($7,698.78) |
| YEW MING HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (12,141.1487) | ($6,612.09) |
| YEW MING HO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | WBTC | (1.00002086) | ($29,033.33) |
| YEW MING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011684647400474 | $43.24 |
| YEW MING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.688392306187 | $632.68 |
| YEW MING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4564109304639 | $28.26 |
| YEW MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00412394209629999 | $0.00 |
| YEW MING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023404875003 | $0.74 |
| YEW SAM KANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $5,538.53 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015273077017532 | $42.71 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015274011545 | $0.02 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087031675049 | $0.02 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101014262174 | $0.01 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1581815275 | $1.98 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112262303787 | $0.01 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003884047378 | $0.00 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.418312893269999 | $0.02 |
| YEW SAM KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.78162722314 | $0.78 |
| YEW SIANG SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,606.41) |
| YEW SIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018605849603 | $58.01 |
| YEW SIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180643621109999 | $0.21 |
| YEW SIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.855480107 | $11.78 |
| YEW SIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6733201591 | $18.60 |
| YEW SIONG SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.337509347951 | $4.28 |
| YEW SIONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026854225129 | $0.00 |
| YEW SIONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071987061876 | $0.01 |
| YEW SIONG TEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000230446004989999 | $0.01 |
| YEW SIUNG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001350357204 | $0.00 |
| YEW SUNG SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,949.72) | ($7,949.72) |
| YEW SUNG SONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,398.127118) | ($5,398.13) |
| YEW SUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892581677889999 | $2.64 |
| YEW SUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.709872772037 | $48.71 |
| YEW SUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.4840008273999 | $51.48 |
| YEW T LOH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00000344 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000196 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001041 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00134306 | $0.15 |
| YEW T LOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00028831 | $0.10 |
| YEW T LOH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00007621 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00042514 | $0.14 |
| YEW T LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003195 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.001907 | $0.19 |
| YEW T LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00036882 | $0.11 |
| YEW T LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000791 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00048213 | $0.11 |
| YEW T LOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009195 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00134397 | $0.10 |
| YEW T LOH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00057229 | $0.12 |
| YEW T LOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005486 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00077721 | $0.15 |
| YEW T LOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010635 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00265963 | $0.18 |
| YEW T LOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00109379 | $0.22 |
| YEW T LOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00019133 | $0.02 |
| YEW T LOH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009834 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00225551 | $0.14 |
| YEW T LOH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00094215 | $0.17 |
| YEW T LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009472 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00201206 | $0.09 |
| YEW T LOH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00093805 | $0.12 |
| YEW T LOH | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007198 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00244262 | $0.13 |
| YEW T LOH | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00156501 | $0.19 |
| YEW T LOH | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00016458 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00197125 | $0.11 |
| YEW T LOH | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00112587 | $0.12 |
| YEW T LOH | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005685 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00169767 | $0.09 |
| YEW T LOH | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00136468 | $0.15 |
| YEW T LOH | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012446 | $0.01 |
| YEW T LOH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00155966 | $0.08 |
| YEW T LOH | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00095378 | $0.10 |
| YEW T LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.208790384389999 | $0.13 |
| YEW T LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045400318135 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000101097736282 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000234043376095999 | $0.00 |
| YEW T LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000085307987294 | $0.00 |
| YEW WAH ANTHONY SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030713677759 | $0.00 |
| YEW WAH ANTHONY SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000561868871914 | $0.00 |
| YEW WAH ANTHONY SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021017901901 | $0.02 |
| YEW WAH ANTHONY SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0058948148108 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YEW WEI CHEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99525552224 | $4.66 |
| YEW WING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34848888846 | $1.34 |
| YEW YIN LAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,907.168778) | ($1,907.17) |
| YEW YIN LAI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.639988926) | ($935.28) |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026254771272 | $79.66 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073186899628 | $0.09 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142465464649999 | $27.80 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94186550745299 | $3.94 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127388206416 | $1.42 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027354344311 | $0.24 |
| YEW YIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2091771811140539 | $11.79 |
| YEW YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038935315937 | $11.52 |
| YEW YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000953865911729999 | $0.00 |
| YEW YONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3007254822 | $2.62 |
| YEW ZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002672464522 | $0.00 |
| YEW ZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055454758199999 | $0.01 |
| YEW ZHI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093622588084 | $0.01 |
| YEWANDE MUYIBAT ASHAOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003032193068 | $0.00 |
| YEWON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132596927633 | $0.00 |
| YEWON KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191075306087 | $0.00 |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0138 | $572.12 |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2.889) | ($2.43) |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0000769 | $2.43 |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01552896) | ($473.09) |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652062208 | $50.00 |
| YEYSSER ADRIANA HURTADO ABARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58609523578195 | $3.66 |
| YEYUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| YEYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00585488252989999 | $180.87 |
| YEYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77581942773 | $0.78 |
| YEYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 80.3539496992 | $80.35 |
| YEZEN KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002003386403 | $0.00 |
| YEZEN KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026232555715 | $0.00 |
| YEZEN KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000544868248721 | $0.00 |
| YEZEN KARADSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000265948964969999 | $0.00 |
| YEZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020140069561 | $0.60 |
| YEZHI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.294684996315 | $3.89 |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (502.240925) | ($502.24) |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171893) | ($54.63) |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 535.209649 | $535.21 |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (535.87222) | ($535.87) |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172011906352185 | $50.04 |
| YGO FILIPE SOARES NETO DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1823247285764 | $3.18 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630247 | $50.00 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000592879295 | $0.00 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 920.977165144174 | $877.70 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019451105972 | $0.00 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055808245388 | $0.00 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009174648107 | $0.02 |
| YGOR LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.916815757 | $237.92 |
| YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027210363531 | $0.03 |
| YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051748902583 | $0.10 |
| YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000475693540684 | $0.00 |
| YGOR-JOSETH GONZALEZ-FILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9399702795 | $27.13 |
| YH KOO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001975 | $0.80 |
| YH KOO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001643 | $0.66 |
| YH KOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001231 | $0.47 |
| YH KOO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002371 | $0.84 |
| YH KOO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001156 | $0.34 |
| YH KOO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00002064 | $0.60 |
| YH KOO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000144 | $0.43 |
| YH KOO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001579 | $0.33 |
| YH KOO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.21 |
| YH KOO | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.0000147 | $0.32 |
| YH KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622280718 | $18.41 |
| YH KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066780151521 | $0.08 |
| YH KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000482445473439999 | $0.01 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,918.25) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,918.25 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,938.11) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($23,935.32) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.0 | $23,935.32 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.0) | ($7,951.22) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($17,798.80) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.0 | $17,798.80 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,796.57) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,697.95) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,770.59) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.0 | $7,770.59 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.5) | ($8,702.31) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.0) | ($11,627.94) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.820761261) | ($9,598.67) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.820761261 | $9,598.67 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (5.320761261) | ($10,483.23) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02237653763) | ($45.39) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.02237653763 | $45.39 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02237653763) | ($45.43) |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017553092248 | $0.05 |
| YHAN TEJEDA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14213936705615 | $398.75 |
| YHAYTZA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012513026614 | $0.00 |
| YHAYTZA SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047320487029 | $0.05 |
| YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.77771) | ($408.78) |
| YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168044) | ($49.09) |
| YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168155450548048 | $50.03 |
| YHELIETTE LORRAINE MONTES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3768151590919 | $1.38 |
| YHERYS PAOLA MONTENEGRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125853853964 | $0.37 |
| YHERYS PAOLA MONTENEGRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20928302212 | $0.24 |
| YHERYS PAOLA MONTENEGRO SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144839710499999 | $28.26 |
| YHOJAN NANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078215358171 | $242.50 |
| YHOJAN NANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8445366682 | $1,691.96 |
| YHOSVANY MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001828037545 | $0.54 |
| YHOSVANY MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6007985532 | $1.40 |
| YHOSVANY MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.3401319141 | $13.18 |
| YI AN PAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,186.89 | $3,186.89 |
| YI AN PAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,191.115683) | ($3,191.12) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.22) | ($0.22) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.32) | ($1.32) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.42) | ($1.42) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.86) | ($3.86) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.1122190454 | $0.11 |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1122190454) | ($0.11) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| YI AN PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 456.658808874 | $457.80 |
| YI AN PAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 980.0 | $980.00 |
| YI AN PAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9969670742) | ($0.96) |
| YI AN PAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (269.0) | ($269.00) |
| YI AN PAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 801.722489395 | $434.74 |
| YI AN PAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 144.308 | $144.31 |
| YI AN PAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.433605873) | ($5.27) |
| YI AN PAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,484.0) | ($1,484.00) |
| YI AN PAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 58.827225195 | $3,398.45 |
| YI AN PAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (144.0) | ($144.00) |
| YI AN PAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,532.97 | $34,532.97 |
| YI AN PAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.52907186) | ($1.25) |
| YI AN PAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.643372361) | ($1.35) |
| YI AN PAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.467195291) | ($3.67) |
| YI AN PAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.031740828) | ($5.38) |
| YI AN PAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,696.0) | ($1,696.00) |
| YI AN PAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.263612036 | $2,541.93 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002288021260436 | $9.14 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.559679565422 | $4.39 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961637108015099 | $13.24 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1948179462 | $10.19 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.41237767449099 | $5.83 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 325.734582118468 | $325.73 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01045284504898 | $4.35 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39004741838195 | $15.34 |
| YI AN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000095404339516 | $0.00 |
| YI BIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334233258 | $0.48 |
| YI BIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086871539269 | $0.00 |
| YI BIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038305498205 | $7.47 |
| YI BIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.705027376 | $19.71 |
| YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088823007502 | $273.78 |
| YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074820494766 | $149.66 |
| YI CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.261462032 | $54.16 |
| YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017273034476 | $5.11 |
| YI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45702265969999 | $3.46 |
| YI CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015661818981999 | $0.00 |
| YI CHEN HSIEH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002.676029) | ($1,002.68) |
| YI CHEN HSIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YI CHEN HSIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,020.101675) | ($5,020.10) |
| YI CHEN HSIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58853344) | ($17,241.09) |
| YI CHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127858923443599 | $175.10 |
| YI CHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755350935936 | $1.54 |
| YI CHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0810072430109 | $29.08 |
| YI CHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00571417964899829 | $0.01 |
| YI CHEN TSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.00755592 | $2,050.98 |
| YI CHEN TSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01702248 | $513.87 |
| YI CHEN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002501564639042 | $54.05 |
| YI CHEN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087626229877 | $12.90 |
| YI CHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037488143438 | $11.10 |
| YI CHENG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024736555325 | $4.83 |
| YI CHENG CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.855969) | ($4.06) |
| YI CHENG CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.642629) | ($26,623.48) |
| YI CHENG CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.325445) | ($4,085.05) |
| YI CHENG CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001054) | ($3.25) |
| YI CHENG CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000123) | ($5.09) |
| YI CHENG CHUA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001053) | ($2.95) |
| YI CHENG CHUA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000478) | ($18.18) |
| YI CHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108083490003342 | $43.62 |
| YI CHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236999191234407 | $7.17 |
| YI CHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018291778664 | $0.00 |
| YI CHENG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.85905165261034 | $3.97 |
| YI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466775527366 | $1.00 |
| YI CHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026984139367 | $0.05 |
| YI CHING CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YI CHING CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| YI CHING CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YI CHING CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YI CHING CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (405.180496) | ($405.18) |
| YI CHING CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171115) | ($51.96) |
| YI CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171189219471802 | $50.02 |
| YI CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4363647051876 | $2.44 |
| YI CHING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76789703574 | $1.84 |
| YI CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014636719199 | $4.33 |
| YI CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2847362365 | $4.28 |
| YI CHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.98427369799999 | $3.98 |
| YI CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011995028012791 | $0.01 |
| YI CHONG GOH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 813.31285 | $724.97 |
| YI CHONG GOH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 870.07206 | $717.52 |
| YI CHONG GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 1,423.23765 | $692.78 |
| YI CHONG GOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,423.0) | ($847.58) |
| YI CHONG GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (27,041.084435) | ($13,867.26) |
| YI CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013625691236 | $0.00 |
| YI CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054514873397999 | $0.00 |
| YI CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016262224989 | $0.02 |
| YI CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 189.14251369554 | $129.12 |
| YI CHONG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000073119218748 | $0.00 |
| YI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079223880317 | $2.34 |
| YI CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061765325792 | $0.00 |
| YI CHUAN LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| YI CHUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49241801852 | $0.49 |
| YI CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012893684898 | $0.38 |
| YI CHUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000505220334919999 | $0.00 |
| YI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048228604945 | $14.27 |
| YI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028559140962 | $0.03 |
| YI CHUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321074489699999 | $0.01 |
| YI CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016910102551 | $0.00 |
| YI CONG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083227935464 | $0.00 |
| YI CUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (27,557.60943) | ($27,557.61) |
| YI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726179664 | $5.24 |
| YI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4363139594827 | $26.48 |
| YI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.125440400358 | $217.13 |
| YI DA SHAUN LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001725644228) | ($4.17) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002015480855) | ($3.67) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00232738557) | ($4.17) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002509557182) | ($3.67) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.095 | $2,566.14 |
| YI DA SHAUN LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.09499612 | $116.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI DA SHAUN LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.794841628) | ($13,213.75) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003505733598) | ($4.17) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003393092646) | ($3.67) |
| YI DA SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127404984059 | $0.04 |
| YI DA SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07347177128121 | $170.40 |
| YI DA SHAUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19051973148 | $0.19 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143038156 | $38.56 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9465517255768 | $30.62 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030167933734 | $5.05 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000006482704204 | $0.00 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034620189738 | $2.18 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3209610803 | $1.32 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012619432186 | $0.02 |
| YI DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00510381358229999 | $0.28 |
| YI DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017103982611 | $0.51 |
| YI DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546045082349999 | $10.65 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (138.793079287) | ($4,396.79) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 138.793079287 | $4,396.79 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (138.49092) | ($4,350.00) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,217.499 | $4,350.00 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.28653) | ($8.84) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8.703 | $8.84 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.365070667) | ($24,624.28) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.365070667 | $24,624.28 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.364948) | ($20,580.85) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20,558.101 | $20,580.85 |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.030373) | ($60.31) |
| YI DING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 60.213 | $60.31 |
| YI DING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.969749) | ($4,180.90) |
| YI DING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,141.99 | $4,180.90 |
| YI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152032539652999 | $0.02 |
| YI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05649379219245 | $157.93 |
| YI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.027221963999 | $147.03 |
| YI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73384333277679 | $46.37 |
| YI ER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126096479623 | $0.37 |
| YI ER CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.376647031 | $66.38 |
| YI FAN CHU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| YI FAN CHU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223247) | ($70.23) |
| YI FAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021580111182464 | $0.73 |
| YI FAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.539559925132 | $2.25 |
| YI FAN LEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010762) | ($35.14) |
| YI FAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005124029023253 | $0.19 |
| YI FAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000024681594875 | $0.00 |
| YI FANG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006172871316 | $0.00 |
| YI FANG HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00419913981 | $0.00 |
| YI FEN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66907566079 | $7.50 |
| YI FENG SETOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $1.31 |
| YI FENG SETOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 801.689525803 | $522.42 |
| YI FENG SETOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 81.97363885 | $53.38 |
| YI FENG SETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354625033919999 | $10.50 |
| YI FENG SETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143332263949999 | $27.97 |
| YI FENG SETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4972532232 | $4.08 |
| YI FENG SETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3601603423 | $4.05 |
| YI FENG SETOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.587804970779999 | $6.53 |
| YI GUO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.0) | ($10.00) |
| YI GUO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.0 | $10.00 |
| YI GUO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.26) | ($8.26) |
| YI GUO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| YI GUO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.99) | ($0.99) |
| YI GUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| YI GUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| YI GUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 928.7 | $477.53 |
| YI GUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (500.0) | ($255.67) |
| YI GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 500.0 | $255.67 |
| YI GUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,389.98029479) | ($2,244.77) |
| YI GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,389.98029479 | $2,244.77 |
| YI GUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (5,646.143007964) | ($2,893.27) |
| YI GUO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| YI GUO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.99) | ($0.99) |
| YI GUO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.34) | ($8.34) |
| YI GUO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.0) | ($1.00) |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143681808023999 | $0.43 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293276620519999 | $89.29 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072156570749 | $145.07 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.388267306 | $53.39 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.108421546415 | $14.79 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4523600365 | $8.38 |
| YI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.46977467037 | $1.47 |
| YI HAI SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19100445898 | $0.22 |
| YI HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002856282858 | $0.00 |
| YI HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52772818249 | $6.36 |
| YI HAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.5851662809 | $1.59 |
| YI HAN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| YI HAN LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| YI HAN LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (4,703.397621) | ($4,703.40) |
| YI HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027300087863 | $0.03 |
| YI HAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.705545260661 | $75.71 |
| YI HAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.4242382105 | $76.57 |
| YI HAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69742302069999 | $1.07 |
| YI HAO CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032091325799 | $1.02 |
| YI HAO FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11114545964899 | $1.10 |
| YI HAO PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017957867953 | $0.00 |
| YI HAO PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16694498976 | $0.17 |
| YI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009511598455 | $28.15 |
| YI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067792874045 | $0.00 |
| YI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000132217572839999 | $0.00 |
| YI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2492947504 | $2.67 |
| YI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135007139239999 | $0.01 |
| YI HAO TEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (785.0) | ($31,611.53) |
| YI HAO TEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25289) | ($6,968.13) |
| YI HAO TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018808640909097 | $63.93 |
| YI HAO TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.953862208789999 | $0.95 |
| YI HAO TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.26593876068689 | $490.36 |
| YI HAO TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34764958812 | $0.35 |
| YI HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.951523) | ($38,047.60) |
| YI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0444739449459999 | $1,484.34 |
| YI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008899368825327 | $35.60 |
| YI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.9603505002 | $373.37 |
| YI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001675486611474 | $0.00 |
| YI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29607653332 | $675.64 |
| YI HERNG NEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,864.31) | ($11,864.31) |
| YI HERNG NEO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| YI HERNG NEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.057104) | ($4,053.14) |
| YI HERNG NEO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (0.99) | ($0.99) |
| YI HERNG NEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (26.55418) | ($26.55) |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018580780447 | $55.60 |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0823733865119999 | $0.10 |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112169625585659 | $30.43 |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.571194051112 | $141.57 |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.0668491919999 | $21.39 |
| YI HERNG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0307697456749999 | $0.03 |
| YI HONG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8902194174) | ($1,611.65) |
| YI HONG OH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0243839) | ($741.83) |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002443426697584 | $8.27 |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307763625909999 | $0.36 |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083867297360638 | $19.66 |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.766836875 | $25.98 |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0892417997849999 | $0.79 |
| YI HONG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0415894132959999 | $13.24 |
| YI HSIEN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7475021383 | $17.41 |
| YI HSIEN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143906183296123 | $0.00 |
| YI HUA CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020763950379 | $0.04 |
| YI HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.0) | ($36,000.00) |
| YI HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.0 | $36,000.00 |
| YI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (35,999.0) | ($35,999.00) |
| YI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089436842236 | $26.47 |
| YI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 408.2771540751 | $408.28 |
| YI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2726550405 | $2.68 |
| YI HUI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044578330826 | $13.19 |
| YI HUI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050271431988 | $9.81 |
| YI HUI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033218017575 | $0.00 |
| YI HUI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009033684403 | $0.01 |
| YI HUI PAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094003) | ($28.97) |
| YI HUI PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004933211967516 | $0.18 |
| YI HUI PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10257377975 | $0.10 |
| YI JIA HUANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 75.467289 | $75.47 |
| YI JIA HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (75.467289) | ($75.47) |
| YI JIA HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1504990682) | ($312.11) |
| YI JIA HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159182) | ($48.35) |
| YI JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924574170069 | $50.02 |
| YI JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007314410544324 | $1.98 |
| YI JIA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0856594048378 | $0.09 |
| YI JIE DANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241190892399999 | $0.00 |
| YI JIE DANIEL ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000092006711 | $0.00 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017289282423 | $0.01 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046176489689 | $0.05 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031004471979 | $0.06 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032292918093 | $0.00 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032078816383 | $0.00 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127606998479 | $0.00 |
| YI JIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034539240647 | $0.00 |
| YI JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133084003299 | $0.39 |
| YI JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040769597015 | $0.00 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (77.027558) | ($7,279.87) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.140736) | ($5,782.08) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 5,789.547 | $5,782.08 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 7,271.119689 | $7,271.12 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.59) | ($32.59) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LUNC | 223.422816303 | $21,129.10 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (7.1) | ($15.69) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 15.655 | $15.69 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.82) | ($32.82) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,510.0) | ($6,510.00) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | LUNC | 284.590163934 | $26,916.54 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (508.01298) | ($47,906.37) |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0001 | $41,119.11 |
| YI JIE SEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 71.810538 | $6,763.83 |
| YI JIE SEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (1.000027006) | ($41,536.00) |
| YI JIE SEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,384.0 | $10,384.00 |
| YI JIE SEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,384.943634) | ($10,384.94) |
| YI JIE SEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2487 | $10,405.83 |
| YI JIE SEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (71.810538) | ($6,743.88) |
| YI JIE SEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2462746512) | ($10,000.00) |
| YI JIE SEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| YI JIE SEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| YI JIE SEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00051413 | $20.00 |
| YI JIE SEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.457 | $17,537.83 |
| YI JIE SEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.2208422481) | ($8,464.00) |
| YI JIE SEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,116.0 | $2,116.00 |
| YI JIE SEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,116.02) | ($2,116.02) |
| YI JIE SEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0553128 | $2,116.02 |
| YI JIE SEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00919 | $358.36 |
| YI JIE SEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.090952) | ($7.62) |
| YI JIE SEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00189 | $72.27 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.305837) | ($11,132.16) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 4.057513 | $11,132.16 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0590065) | ($11,122.85) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.30608825 | $11,157.80 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.306088) | ($11,133.64) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 4.078902 | $11,133.64 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.078902) | ($11,085.92) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10,987.246107 | $10,987.25 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.06) | ($52.06) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,384.0) | ($10,384.00) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 1.000027006 | $35,942.40 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.139115) | ($4,999.99) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 4,986.845 | $4,999.99 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.53) | ($12.53) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2462746512 | $8,851.46 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.67) | ($10.67) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,116.0) | ($2,116.00) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.2208422481 | $7,937.39 |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (898.85) | ($898.85) |
| YI JIE SEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0249881 | $898.85 |
| YI JIE SEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.2287 | $6,818.23 |
| YI JIE SEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.58188311) | ($47,677.96) |
| YI JIE SEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006747) | ($20.03) |
| YI JIE SEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029269) | ($8.92) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI JIE SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.03554685 | $1,031.92 |
| YI JIE SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00534339 | $154.96 |
| YI JIE SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.41) | ($5.41) |
| YI JIE SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.961184) | ($8.96) |
| YI JIE SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04089024) | ($1,187.32) |
| YI JIE SEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 1.6962 | $52,672.10 |
| YI JIE SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,938.00) |
| YI JIE SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 16.761563 | $29,938.00 |
| YI JIE SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.6962) | ($20,842.84) |
| YI JIE SEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 11.672635 | $20,842.84 |
| YI JIE SEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.23903656 | $2,251.89 |
| YI JIE SEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (29.673239313) | ($53,417.72) |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173932311829479 | $57.74 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028954546409 | $0.05 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508276827686199 | $9.11 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07502098101731 | $0.08 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08503993827501 | $0.09 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.05148594605457 | $0.05 |
| YI JIE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.178004783678669 | $15.61 |
| YI JIN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.367336047081 | $1.32 |
| YI JING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3916876285903 | $2.14 |
| YI JING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005076058465 | $1.50 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015215707028 | $0.02 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096741010853 | $0.02 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79349921196 | $0.38 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.46439744782 | $50.99 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.254028648 | $0.01 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89825301723 | $1.39 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019203968035 | $0.14 |
| YI JINN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00061329570401 | $0.07 |
| YI JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000484039169221999 | $0.00 |
| YI JUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0121202065445 | $0.01 |
| YI JUNN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005353690913 | $0.00 |
| YI JUNN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0124088935102 | $0.01 |
| YI JYE POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143616663321 | $0.42 |
| YI JYE POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034062440083 | $67.03 |
| YI JYE POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097329518488 | $0.10 |
| YI KAI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $11.57 |
| YI KAI LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00116823 | $34.03 |
| YI KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479895370819999 | $14.14 |
| YI KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130107698669 | $0.01 |
| YI KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000083466838357 | $0.00 |
| YI KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092839178384 | $0.01 |
| YI KAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017124792544 | $0.51 |
| YI KAN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.500035694986 | $7.70 |
| YI KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118378762147 | $0.04 |
| YI KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030602945455 | $0.00 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013976247 | $0.00 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333227375299999 | $0.00 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013195454603 | $0.01 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073922771353 | $0.04 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022712485016 | $0.00 |
| YI KEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048634949476 | $0.00 |
| YI KIU TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086842376141 | $0.01 |
| YI KUANG KUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (57.65) | ($57.65) |
| YI KUANG KUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 4.548 | $57.65 |
| YI KUANG KUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | LINK | (4.562) | ($57.65) |
| YI KUANG KUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 57.581 | $57.65 |
| YI KUANG KUA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (34.0) | ($96,061.26) |
| YI KUANG KUA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YI KUANG KUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.28349) | ($5,062.80) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,013.066 | $5,062.80 |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1294577212 | $3,924.82 |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 3.704708618 | $8,213.83 |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (62.49) | ($62.49) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.0284 | $62.49 |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.207881713) | ($10,958.89) |
| YI KUANG KUA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13022213) | ($3,732.34) |
| YI KUANG KUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002902730041) | ($5.86) |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009101031208031 | $0.31 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007814745202 | $0.00 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114224271294724 | $337.46 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35836686371602 | $0.36 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028675496883 | $0.00 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000144803441993 | $0.00 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000042962722026 | $0.00 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000128270051713 | $0.00 |
| YI KUANG KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000017309037154 | $0.00 |
| YI LAM CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,005.0) | ($1,005.00) |
| YI LAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001676203 | $0.50 |
| YI LAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.76807671532 | $39.48 |
| YI LAM CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01005186764 | $20.00 |
| YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128340821887 | $0.38 |
| YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127148751485999 | $0.38 |
| YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63781312325 | $0.74 |
| YI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021871623309 | $4.27 |
| YI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016126221471 | $0.00 |
| YI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297824026939999 | $0.00 |
| YI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0061076156726 | $0.01 |
| YI LIN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235613580499999 | $6.97 |
| YI LIN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.918624067 | $72.67 |
| YI LIN CH'NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014416655494 | $28.13 |
| YI LIN CHING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $404.68 |
| YI LIN CHING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (0.608) | ($0.46) |
| YI LIN CHING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000153 | $0.46 |
| YI LIN CHING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01167534) | ($348.10) |
| YI LIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166667744045431 | $50.20 |
| YI LIN CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.991767478048599 | $1.65 |
| YI LIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137442304935 | $0.41 |
| YI LIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.53735372779999 | $2.37 |
| YI LIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031852373314 | $0.94 |
| YI LIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127179161507 | $0.38 |
| YI LIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299458934389999 | $0.58 |
| YI LIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53099179118 | $5.90 |
| YI LIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.89136410969999 | $3.89 |
| YI LIN TSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.372362144) | ($19,850.05) |
| YI LIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.3958182363123 | $128.00 |
| YI LIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016231797513893 | $39.43 |
| YI LIN YEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (201.526) | ($215.23) |
| YI LIN YEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.2 | $215.23 |
| YI LIN YEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.0) | ($36.00) |
| YI LIN YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (198.2) | ($198.20) |
| YI LIN YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008404) | ($246.47) |
| YI LIN YEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| YI LIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004551680919733 | $1.70 |
| YI LIN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4357149296778 | $2.73 |
| YI LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162461519028 | $4.81 |
| YI LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048425773856 | $0.05 |
| YI LING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073059847338 | $0.25 |
| YI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146716451579999 | $0.00 |
| YI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033696375408 | $0.00 |
| YI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00688141083409999 | $0.01 |
| YI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572255454539999 | $0.01 |
| YI LING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142339042389999 | $0.00 |
| YI LING TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,950.0 | $1,950.00 |
| YI LING TANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 726.546829 | $726.55 |
| YI LING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22009588856 | $2.38 |
| YI LING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.820397115 | $207.82 |
| YI LING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 647.878821280999 | $647.88 |
| YI LING TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.708568100548 | $12.02 |
| YI LIOU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,061.53178) | ($2,061.53) |
| YI LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012120707245 | $0.00 |
| YI LIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.326594009144 | $6.33 |
| YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169053808889999 | $50.35 |
| YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.624744339 | $537.62 |
| YI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4937515371 | $1.57 |
| YI LOK LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12131655) | ($3,549.84) |
| YI LOK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011620836392678 | $39.15 |
| YI LOK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3869216968 | $3.95 |
| YI LOK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026370369057 | $51.45 |
| YI LOK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017690765869 | $0.01 |
| YI LYN GOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20462925) | ($6,064.35) |
| YI LYN GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049720342) | ($1,647.79) |
| YI LYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867750037988899 | $32.81 |
| YI LYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03110478584 | $1.18 |
| YI LYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010409113718655 | $23.96 |
| YI LYN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035790709008 | $0.04 |
| YI MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4936263782522 | $26.14 |
| YI MEI CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| YI MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166403558450879 | $50.24 |
| YI MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6971053842966 | $0.83 |
| YI MEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4531362066 | $4.45 |
| YI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127695008197999 | $387.78 |
| YI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20126604887 | $409.57 |
| YI MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.79581937 | $22.83 |
| YI MENG GUO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.7514814287 | $2,300.51 |
| YI MENG GUO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.7869314077 | $2,189.61 |
| YI MENG GUO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.7494130687 | $1,539.64 |
| YI MENG GUO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.750658566 | $1,361.18 |
| YI MENG GUO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.7501148854 | $1,142.81 |
| YI MENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28837861802 | $588.66 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.917871933) | ($101.19) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.917871933 | $101.19 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00502767 | $195.97 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00502767) | ($196.10) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00502767 | $196.10 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 7.1455288 | $112.86 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.1455288) | ($18.10) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.1455288 | $18.10 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | DOT | (6.0) | ($95.23) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (143.45) | ($143.45) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 143.45 | $143.45 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (143.45) | ($143.45) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.369651642) | ($31.17) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.369651642 | $31.17 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (3.369651642) | ($31.31) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006316720477) | ($185.25) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006316720477 | $185.25 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00631672) | ($185.26) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,985.64 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.100000001) | ($2,985.64) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.100000001 | $2,985.64 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 1,353.970658 | $1,353.97 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,353.970658) | ($1,353.97) |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187528480675543 | $64.21 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5178433946613 | $100.65 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009550916042 | $0.00 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005294838192 | $0.00 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.891099133 | $20.89 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0337795377058699 | $0.44 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.120165750332 | $23.00 |
| YI MICHAEL CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000004998065894 | $0.00 |
| YI MIN YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1589639096989 | $19.15 |
| YI MING MELVIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2633654290494 | $0.25 |
| YI MING MELVIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083106371935 | $0.01 |
| YI MING MELVIN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005114993779 | $0.01 |
| YI MON HAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348566) | ($141.24) |
| YI MON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000907846068777 | $0.36 |
| YI MON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017445518995 | $0.02 |
| YI MON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288810449589999 | $5.64 |
| YI MON HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.304892253 | $1.45 |
| YI NAM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049043140606 | $1.45 |
| YI NAM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32656826447 | $0.39 |
| YI NAM SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053863630267 | $0.01 |
| YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018107691501 | $0.00 |
| YI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120514694372 | $0.00 |
| YI NING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036546394447 | $0.01 |
| YI NING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008662618783 | $0.00 |
| YI PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016915316497 | $0.50 |
| YI PENG CHAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.014839 | $438.31 |
| YI PENG CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269411266702 | $2.04 |
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110854011672 | $0.00 |
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000415512777709999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014837435064 | $0.00 |
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000053122078738 | $0.00 |
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029475704147 | $0.00 |
| YI PERNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000334198087299999 | $0.00 |
| YI PIN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (7.272) | ($16.00) |
| YI PIN LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 15.914 | $16.00 |
| YI PIN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.9) | ($15.90) |
| YI PIN LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.005628 | $15.90 |
| YI PIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93318894008914 | $4.89 |
| YI PIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55386384458 | $0.35 |
| YI PIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131322921821 | $0.42 |
| YI PING TANYA NG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00915789) | ($250.57) |
| YI PING TANYA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009771742034073 | $3.25 |
| YI PINN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.0927212121722 | $32.74 |
| YI QI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029121341138 | $88.64 |
| YI QI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.714466926 | $37.83 |
| YI QI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010130557227 | $3.22 |
| YI QI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30332670615 | $11.84 |
| YI QIN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $243.66 |
| YI QIN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.268) | ($7.93) |
| YI QIN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7.849 | $7.93 |
| YI QIN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01149061) | ($310.22) |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.003469) | ($7.00) |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.106 | $7.00 |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.97) | ($14.97) |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0004948 | $14.97 |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000506) | ($15.04) |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.007414 | $15.04 |
| YI QIN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1039902586) | ($211.60) |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006136639479072 | $2.29 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017229165411415 | $0.03 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098958723953084 | $0.20 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193867072496899 | $0.02 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004215157731 | $0.00 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000018030479999999 | $0.00 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000000216793 | $0.00 |
| YI QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000034453404 | $0.00 |
| YI QING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022588038792 | $6.69 |
| YI QING LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023986776703 | $4.68 |
| YI QUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004709571789 | $0.00 |
| YI QUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016537147601 | $0.02 |
| YI RAN XU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YI RAN XU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YI RAN XU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| YI RAN XU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YI RAN XU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (53,026.228816) | ($53,026.23) |
| YI RAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2470347026 | $0.28 |
| YI RAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.513804513839 | $443.51 |
| YI REN HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030190976175 | $0.89 |
| YI REN HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075480027258 | $0.01 |
| YI REN HNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019317854794 | $0.02 |
| YI REN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020860390218 | $0.62 |
| YI REN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0200127699 | $7.02 |
| YI RU PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019247094406 | $57.69 |
| YI RU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003106109734 | $0.00 |
| YI RU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042562912243 | $0.00 |
| YI RU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000020922198334 | $0.00 |
| YI RU SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0074654562227 | $0.00 |
| YI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0091965646525 | $0.00 |
| YI SHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00109701086511 | $0.00 |
| YI SHAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015170687334 | $29.60 |
| YI SHENG CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.346782178) | ($4.74) |
| YI SHENG CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.92185858) | ($4.72) |
| YI SHENG CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09306484948) | ($0.08) |
| YI SHENG CHEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $4,406.80 |
| YI SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.49274375082 | $42.75 |
| YI SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054992720441 | $0.05 |
| YI SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.37555200004 | $51.94 |
| YI SHENG SIOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.582529) | ($25.58) |
| YI SHENG SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029805553916 | $0.00 |
| YI SHENG SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29546233280497 | $0.30 |
| YI SIANG FU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| YI SIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731046016 | $50.00 |
| YI SIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42705529663609 | $0.30 |
| YI SIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.57475278359999 | $5.57 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020994537539 | $63.17 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13438537157 | $0.16 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050284326669 | $100.26 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056746938904 | $0.00 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.459928373 | $12.26 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000456644291489999 | $0.01 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036022879616 | $0.00 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014782698526 | $0.00 |
| YI SIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12501261805 | $7.12 |
| YI SIN TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.327460893417 | $6.05 |
| YI SING CHIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03673611625) | ($1,515.15) |
| YI SING CHIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| YI SING CHIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| YI SING CHIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00862596 | $332.71 |
| YI SING CHIEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| YI SING CHIEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000128745838) | ($2.90) |
| YI SING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133267304321199 | $51.56 |
| YI SING CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65147628910948 | $6.15 |
| YI SING HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.033794391) | ($290.39) |
| YI SING HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (209.052899) | ($209.05) |
| YI SING HO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390121) | ($119.07) |
| YI SING HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (230.738063) | ($143.73) |
| YI SING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021543587195751 | $0.80 |
| YI SING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31953928721529 | $1.32 |
| YI SING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5810626856032 | $1.10 |
| YI SING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055183770748459 | $2.16 |
| YI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09502128453 | $191.91 |
| YI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000108992796465 | $0.00 |
| YI SUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| YI SUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 9,042.34 | $9,042.34 |
| YI SUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.2523511 | $10,107.10 |
| YI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362342467159999 | $105.31 |
| YI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033112531481 | $9.80 |
| YI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.00611586119 | $6.51 |
| YI SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 158.750815743 | $158.75 |
| YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000758393186219999 | $0.22 |
| YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.97312993628 | $14.47 |
| YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.5) | ($844.54) |
| YI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| YI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000501) | ($20.00) |
| YI TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,991.33) |
| YI TANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| YI TANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,619.32) |
| YI TANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,633.80) |
| YI TANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YI TANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YI TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.01) |
| YI TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20364785) | ($8,081.10) |
| YI TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YI TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| YI TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00704) | ($20.02) |
| YI TANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($850.47) |
| YI TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,845.5295) | ($1,845.53) |
| YI TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812540814) | ($5,192.58) |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202577995519299 | $0.80 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.2904223601605 | $146.89 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008115009191265 | $23.81 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00760537547819999 | $0.00 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017740494312 | $0.00 |
| YI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6425409373 | $100.52 |
| YI TEIK SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00534339) | ($154.91) |
| YI TEIK SEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (432.5) | ($432.50) |
| YI TEIK SEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.30671823) | ($42.31) |
| YI TEIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043665710057404 | $1.51 |
| YI TEIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127420109525 | $0.00 |
| YI TEIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.29368546141621 | $0.29 |
| YI TEIK SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.3346599317911 | $4.33 |
| YI TING CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,259.640579) | ($26,259.64) |
| YI TING CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,538.1703) | ($2,891.47) |
| YI TING CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| YI TING CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,983.09983 | $9,983.10 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106393370671 | $31.49 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.1102995678434 | $37.04 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.565166592999 | $257.57 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.868221781 | $185.41 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 513.413605539999 | $513.41 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6047817391 | $5.34 |
| YI TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06180182287 | $3.52 |
| YI TING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041774720466 | $1.24 |
| YI TING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5344664335 | $3.48 |
| YI TING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090918973616 | $0.01 |
| YI TING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14623231355 | $1.29 |
| YI TING CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085021985614 | $0.00 |
| YI TING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108689538558 | $0.01 |
| YI TING LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001040703408 | $0.00 |
| YI TING LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038474287222 | $0.00 |
| YI TING LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127758901712 | $0.00 |
| YI TING LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026947401665 | $0.00 |
| YI TING LUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130463009729 | $0.01 |
| YI TING TER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000098656528691 | $0.00 |
| YI TING TER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121813136684 | $0.00 |
| YI TONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019339033262 | $0.57 |
| YI TONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000944110389609999 | $0.00 |
| YI TONG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5059908149 | $4.51 |
| YI TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030590919412 | $0.00 |
| YI TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00691193924501341 | $0.01 |
| YI TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003582648207 | $0.00 |
| YI TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015482305445 | $0.00 |
| YI TONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017395658293 | $0.02 |
| YI TONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000255234724639999 | $0.00 |
| YI TONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00381301455266506 | $0.00 |
| YI TONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107909437207 | $0.00 |
| YI TONG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086989394419 | $0.01 |
| YI TUNG HSU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YI TUNG HSU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YI TUNG HSU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YI TUNG HSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YI TUNG HSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.802013) | ($402.80) |
| YI TUNG HSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| YI TUNG HSU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166567) | ($50.46) |
| YI TUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171601504446534 | $50.01 |
| YI TUNG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3655921396735 | $2.37 |
| YI WAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018731395238 | $0.55 |
| YI WAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002228338789 | $0.00 |
| YI WAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.455651056 | $17.46 |
| YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145895224774 | $0.43 |
| YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420930754439999 | $0.82 |
| YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088796388155 | $0.65 |
| YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14447890109 | $0.89 |
| YI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.6185960866 | $7.62 |
| YI WEI CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423093362803 | $0.47 |
| YI WEII TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (283.831301214) | ($1,715.25) |
| YI WEII TAI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,957.588485 | $1,957.59 |
| YI WEII TAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.58) | ($14.58) |
| YI WEII TAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,943.008485) | ($1,943.01) |
| YI WEII TAI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 378.401892 | $1,890.30 |
| YI WEII TAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (2.5769) | ($5.48) |
| YI WEII TAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,195.691746053 | $20,888.94 |
| YI WEII TAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.83577365) | ($14.62) |
| YI WEII TAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (281.615453934) | ($525.44) |
| YI WEII TAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,379.346024154) | ($17,500.00) |
| YI WEII TAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,526.9984) | ($2,735.03) |
| YI WEII TAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (379.778827786) | ($1,231.79) |
| YI WEII TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (107.284693899) | ($112.50) |
| YI WEII TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,576.156463297) | ($3,750.00) |
| YI WEII TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,201.946222657 | $4,406.21 |
| YI WEII TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 517.8065 | $501.81 |
| YI WEII TAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,036.3115) | ($595.86) |
| YI WEII TAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 11,906.7425 | $3,739.09 |
| YI WEII TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.2743556853211 | $48.00 |
| YI WEII TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.219421912732 | $10.09 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076214630181 | $2.26 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2280192705999 | $12.80 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2257807453 | $2.65 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.219200557 | $168.24 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060210991548 | $0.01 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018389960816 | $5.85 |
| YI WEN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042453682102 | $7.91 |
| YI WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034460897119999 | $0.00 |
| YI WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.3260752079999 | $44.67 |
| YI WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012706252757 | $0.00 |
| YI WEN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000720980114319999 | $0.00 |
| YI WEN YVONNE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025661364755 | $0.00 |
| YI WEN YVONNE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116680187691 | $0.00 |
| YI WONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (30.065611752) | ($525.85) |
| YI WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 4.5 | $2.92 |
| YI WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (37.21) | ($37.21) |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000324729607 | $0.00 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144496531193883 | $0.25 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018883807226 | $0.00 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0427542731 | $5.05 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033209511592 | $0.00 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07369073529933 | $1.34 |
| YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000006963915225 | $0.00 |
| YI WU CHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($616.22) |
| YI WU CHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09923746) | ($2,870.44) |
| YI WU CHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6855563709) | ($3,001.04) |
| YI WU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786280756848899 | $27.07 |
| YI WU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019812288442 | $0.02 |
| YI WU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162880516579 | $38.06 |
| YI XIAN SEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.05546027 | $166.22 |
| YI XIAN SEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1806835297) | ($543.91) |
| YI XIAN SEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.69686892 | $3,500.52 |
| YI XIAN SEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.698638749) | ($2,995.99) |
| YI XIAN SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (21.473) | ($12.67) |
| YI XIAN SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0004369 | $12.67 |
| YI XIAN SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| YI XIAN SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192263) | ($55.74) |
| YI XIAN SEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.509111) | ($22.51) |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012141382833123 | $0.42 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258781108140082 | $0.03 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040816632653168 | $8.20 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015338969799 | $0.01 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20781622904586 | $0.21 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016590611744 | $0.00 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014222883682 | $0.00 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072735977304 | $0.58 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00057187203358 | $0.00 |
| YI XIAN SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0022586460895 | $0.00 |
| YI XIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020095154184 | $0.59 |
| YI XIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058253787172999 | $0.01 |
| YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162284768051 | $0.48 |
| YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01721448163 | $0.02 |
| YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0861094042 | $1.31 |
| YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6840777319 | $3.68 |
| YI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106982906157 | $0.94 |
| YI XIN YAP | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0236230859 | $72.01 |
| YI XIN YAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2028645686) | ($365.56) |
| YI XIN YAP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($196.49) |
| YI XIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305010160082286 | $0.04 |
| YI XIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018913183500515 | $4.41 |
| YI XIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8759552552 | $2.57 |
| YI XIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5762502049 | $11.58 |
| YI XUE NG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $413.91 |
| YI XUE NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00172166 | $51.01 |
| YI XUE NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1405236401 | $258.73 |
| YI XUE NG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.223402) | ($409.08) |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001698 | $50.02 |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1455137335 | $263.97 |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.02209261223 | $40.11 |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.225297) | ($408.79) |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00587366 | $180.42 |
| YI XUE NG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013511) | ($414.88) |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.22544671 | $342.83 |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.223661 | $340.12 |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.013519 | $382.78 |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.014475) | ($410.54) |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.268963 | $410.54 |
| YI XUE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.71807071) | ($1,092.05) |
| YI XUE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517574517724642 | $150.22 |
| YI XUE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752475290159199 | $1.69 |
| YI XUE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35018071459299 | $1.30 |
| YI XUE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4972657159 | $5.50 |
| YI YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.001328431 | $2,869.81 |
| YI YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6360311655) | ($998.06) |
| YI YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00347555) | ($98.49) |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147789284048 | $0.04 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060625798429 | $187.44 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092953045402 | $0.01 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002667498167 | $0.00 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14827159818 | $302.66 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107942816509071 | $17.55 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635602777979999 | $0.01 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13516057965 | $0.14 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094990152095 | $0.84 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9987591321 | $1.61 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0584488679 | $0.01 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6551255376 | $19.32 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056944147226 | $0.63 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.71219969689999 | $59.77 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1855374811 | $0.17 |
| YI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001341053377 | $0.01 |
| YI YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022419937328 | $0.00 |
| YI YANG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025006672379 | $0.01 |
| YI YANG TEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00081711 | $33.36 |
| YI YANG TEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2002893745 | $550.49 |
| YI YANG TEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3012223742) | ($598.00) |
| YI YANG TEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1859262484 | $368.42 |
| YI YANG TEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.186226) | ($332.10) |
| YI YANG TEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0111823 | $332.10 |
| YI YANG TEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00079872 | $25.11 |
| YI YANG TEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.183329543 | $263.58 |
| YI YANG TEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1835397954) | ($269.16) |
| YI YANG TEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01280492) | ($351.48) |
| YI YANG TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222407392380249 | $0.64 |
| YI YANG TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162721030182188 | $3.49 |
| YI YEUNG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002517550861 | $0.00 |
| YI YEUNG MANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036375352137 | $0.00 |
| YI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 945.59865279 | $945.60 |
| YI YIING GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058869779695 | $1.15 |
| YI YING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016424093413 | $48.85 |
| YI YOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (457.704) | ($332.17) |
| YI YOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.174339 | $332.17 |
| YI YOU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.174335) | ($327.35) |
| YI YOU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 327.247 | $327.35 |
| YI YOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (327.247) | ($327.25) |
| YI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000171826619999999 | $0.00 |
| YI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75054724820655 | $6.71 |
| YI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06327180557841 | $0.06 |
| YI YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000131229647049999 | $0.00 |
| YI YU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.954284) | ($37,172.22) |
| YI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013052619029359 | $52.54 |
| YI YU CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.928207105) | ($7,294.80) |
| YI YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8552356178259 | $93.32 |
| YI ZE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111230010641 | $0.11 |
| YI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018222854294 | $0.54 |
| YI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.381589747999 | $175.38 |
| YI ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.220756) | ($3,772.40) |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122594116609 | $0.36 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000619629298 | $0.00 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002947758488 | $8.72 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135898930776 | $275.65 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208755771688279 | $6.30 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123157691559 | $0.24 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75734044767 | $0.76 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.328565956 | $16.33 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018052660345 | $0.00 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029970343721 | $0.03 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.1461451239999 | $47.18 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.863684666 | $7.82 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060140444086 | $0.05 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0108328065212 | $0.04 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35606811242 | $0.36 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17699007047 | $19.43 |
| YI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000600685770879999 | $0.00 |
| YI ZHAO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,975.37 |
| YI ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,944.59 |
| YI ZHAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,910.04 |
| YI ZHAO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,834.08 |
| YI ZHAO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,805.49 |
| YI ZHAO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,888.29 |
| YI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,334.00 |
| YI ZHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00269591 | $86.24 |
| YI ZHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,438.08) |
| YI ZHAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($14,693.88) |
| YI ZHAO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00269591) | ($81.52) |
| YI ZHAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00269591 | $81.52 |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.752947 | $1,375.04 |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.752947) | ($1,368.38) |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.752947 | $1,368.38 |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.787867661) | ($80.50) |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.787867661 | $80.50 |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.002593 | $76.91 |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002593) | ($77.05) |
| YI ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002593 | $77.05 |
| YI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025095928516 | $95.45 |
| YI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.27156313207 | $258.44 |
| YI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025081348783 | $69.61 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073948372675 | $21.89 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34027193644 | $0.40 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107328832795999 | $20.94 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.239048215 | $14.24 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00677376582339999 | $0.50 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00282773555949999 | $0.64 |
| YI ZHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 9.7201566956 | $6.91 |
| YI ZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056225501036 | $173.59 |
| YI ZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00495590956369999 | $9.67 |
| YI ZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 552.78068749 | $552.78 |
| YI ZHONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1552583396 | $1.37 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230925457589999 | $6.83 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.56016212266 | $14.50 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018861164483 | $3.68 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.549419534 | $184.55 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4234062775 | $3.10 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.9255495333 | $3.15 |
| YI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023315012946 | $2.53 |
| YI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000594461948599999 | $0.00 |
| YI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015765835702 | $0.00 |
| YI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031130161141 | $0.00 |
| YI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00014670453116 | $0.00 |
| YI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000086857858025 | $0.00 |
| YI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126319172141 | $0.37 |
| YI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002490733967 | $0.00 |
| YI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35256959793 | $38.71 |
| YI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144568454685 | $0.43 |
| YI ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.445013868 | $4.45 |
| YIAN CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0111 | $427.82 |
| YIAN CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012807) | ($389.65) |
| YIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172129523768857 | $51.62 |
| YIAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10050354415869 | $0.20 |
| YIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014020151238 | $424.44 |
| YIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118427192 | $0.02 |
| YIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.802761895 | $168.80 |
| YIAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 546.707287296 | $546.71 |
| YIAN GEE WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 3.76404939 | $11,584.80 |
| YIAN GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177214217189999 | $0.51 |
| YIAN GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226427158239099 | $0.05 |
| YIAN GEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465785366366 | $87.68 |
| YIAN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068510241893 | $20.28 |
| YI-AN LIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 30,471.396747 | $30,471.40 |
| YI-AN LIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 4,991.295563 | $4,991.30 |
| YI-AN LIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,095.0) | ($33,095.00) |
| YI-AN LIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 42.026854388 | $76,921.54 |
| YI-AN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.129540439) | ($73,908.70) |
| YI-AN LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.129540439 | $73,908.70 |
| YI-AN LIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (42.12954) | ($73,978.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001687812458) | ($51.54) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001687812458 | $51.54 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (6.532202027) | ($6.53) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | PAX | 6.532202027 | $6.53 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.758600799) | ($29.76) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.758600799 | $29.76 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.412236539) | ($7.41) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7.412236539 | $7.41 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (5.996087555) | ($6.00) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 5.996087555 | $6.00 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1925937094) | ($1.62) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1925937094 | $1.62 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (307.860656223) | ($194.95) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 307.860656223 | $194.95 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009455570391) | ($0.93) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009455570391 | $0.93 |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (307.860656) | ($194.96) |
| YI-AN LIN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,397.45091) | ($2,397.45) |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168694395649 73 | $0.57 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246682351689699 | $44.81 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.341249115198789 | $0.34 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0525077321296 | $1.43 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0849981641479039 | $0.08 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056226767200254 | $0.01 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000751899957191113 | $0.01 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0687589935186655 | $0.07 |
| YI-AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.074906043882904 | $0.07 |
| YIAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032057888776 | $0.95 |
| YIAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222501315611 | $0.00 |
| YIAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00495576416033 | $0.00 |
| YIAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194315512129999 | $0.00 |
| YIAN LING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041020884912 | $0.01 |
| YIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131668745358999 | $0.04 |
| YIAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031060813078 | $0.01 |
| YIAN LU LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 20.161 | $45.97 |
| YIAN LU LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.26859 | $25.12 |
| YIAN LU LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.3341121 | $689.39 |
| YIAN LU LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 2,700.0 | $0.51 |
| YIAN LU LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 2,700.0 | $0.53 |
| YIAN LU LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,400.269913) | ($1.04) |
| YIAN LU LIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (25.6745) | ($19.46) |
| YIAN LU LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171818) | ($50.80) |
| YIAN LU LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.334439293) | ($614.35) |
| YIAN LU LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (7.609651589) | ($36.41) |
| YIAN LU LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00007 | $2.13 |
| YIAN LU LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007194) | ($2.20) |
| YIAN LU LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.0022 | $4.14 |
| YIAN LU LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002559118283) | ($4.82) |
| YIAN LU LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | UNI | 0.2 | $1.17 |
| YIAN LU LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (0.2036145845) | ($1.19) |
| YIAN LU LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | UNI | 0.2 | $1.07 |
| YIAN LU LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (0.2002548252) | ($1.07) |
| YIAN LU LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0023 | $4.09 |
| YIAN LU LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002300195952) | ($4.09) |
| YIAN LU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013447084550792 | $0.47 |
| YIAN LU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175534663807316 | $0.27 |
| YIAN LU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006865072678252 | $1.29 |
| YIAN LU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0255209068298 | $0.18 |
| YIAN LU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013230499335 | $0.06 |
| YIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013068510144057 | $50.39 |
| YIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.83338684 | $96.83 |
| YIANNAKIS YIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001389939 7395 | $0.00 |
| YIANNAKIS YIANNAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068103700122 | $0.01 |
| YIANNE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022550583604 | $0.00 |
| YIANNE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121087822869 | $0.00 |
| YIANNE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017886965 | $0.00 |
| YIANNI HAPESHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009778431143 3 | $0.03 |
| YIANNI HAPESHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84198952597 | $0.98 |
| YIANNI HAPESHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035671142198 | $0.07 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.00438313 | $13.16 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.007569092533 | $21.18 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00009613 | $3.68 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00054934 | $16.49 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001896 | $5.49 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00139396 | $27.16 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091601810681 | $0.22 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397909711352 | $0.08 |
| YIANNI JONATHAN KOLEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036782106812 | $0.65 |
| YIANNIS ATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018206368929 | $0.02 |
| YIANNIS ATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006816464103 | $0.00 |
| YIANNIS ATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022182321585 | $0.00 |
| YIANNIS ATSALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000117659106349 | $0.00 |
| YIANNIS CALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150128728338 | $44.44 |
| YIANNIS CALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041624270053 | $82.52 |
| YIANNIS CALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33128533079999 | $3.35 |
| YIANNIS CALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092410956433 | $5.53 |
| YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,247.946793) | ($9,247.95) |
| YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003526407493 | $0.00 |
| YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000416270935669999 | $0.00 |
| YIANNIS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.50723501779 | $61.51 |
| YIANNIS IASONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000971751028309999 | $0.29 |
| YIANNIS IASONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284803471629999 | $0.33 |
| YIANNIS IASONOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199379452779999 | $38.90 |
| YIANNIS MALLINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93850794047 | $2.27 |
| YIANNIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50711430739123 | $7.62 |
| YIANNIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015073540716 | $2.94 |
| YIANNIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127443006068 | $0.00 |
| YIANNIS NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048640926284 | $0.00 |
| YIANNIS PAPAYIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11318148049999 | $23.48 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 520.4 | $465.51 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.987 | $276.08 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.037829401 | $96.25 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($119.35) |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009381111532 | $23.78 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.74603243332 | $42.48 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00900450103699999 | $13.42 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1949983101 | $1.65 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149101853689999 | $1.25 |
| YIANNIS TELEMACHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028291001776 | $1.13 |
| YIANNOS MENICOU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,861.28 |
| YIANNOS MENICOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 232.985564 | $232.99 |
| YIANNOS MENICOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.121697535) | ($368.71) |
| YIANNOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070185049495 | $21.68 |
| YIANNOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3261447891049 | $13.12 |
| YIANNOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9077329815 | $0.91 |
| YIANNOS MENICOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078662338629019 | $2.91 |
| YIANNOS VASILOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4305287281027 | $20.65 |
| YIBING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145696259836999 | $43.12 |
| YIBING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044481506736 | $0.33 |
| YIBO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117665206219 | $134.45 |
| YIBO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072876150292 | $146.23 |
| YIBO CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015393511725 | $0.00 |
| YIBO WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.65 | $59.00 |
| YIBO WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.009604983654) | ($400.00) |
| YIBO WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| YIBO WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.98 | $99.40 |
| YIBO WANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00733 | $296.43 |
| YIBO WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.519896 | $53.24 |
| YIBO WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YIBO WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00725 | $288.60 |
| YIBO WANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.98 | $85.86 |
| YIBO WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.12999999 | $95.47 |
| YIBO WANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00783 | $285.27 |
| YIBO WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00974 | $283.13 |
| YIBO WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00941 | $283.79 |
| YIBO WANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002726471598) | ($0.08) |
| YIBO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.169999 | $108.65 |
| YIBO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.00) |
| YIBO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (0.39673) | ($19.97) |
| YIBO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137) | ($4,034.51) |
| YIBO WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.567) | ($280.58) |
| YIBO WANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0502) | ($1,590.38) |
| YIBO WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (6.308596131) | ($292.23) |
| YIBO WANG | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003785187776) | ($0.08) |
| YIBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101974742055299 | $35.94 |
| YIBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04399685790905 | $0.09 |
| YIBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062549570417739 | $4.41 |
| YIBO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011312079724 | $0.61 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 1.32 | $140.64 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.32) | ($140.57) |
| YIBO ZHUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.32 | $140.57 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.276654598) | ($99.98) |
| YIBO ZHUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.276654598 | $99.98 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089115514809 | $26.38 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8115932843329 | $100.54 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.764518336 | $72.06 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.7511577789999 | $25.96 |
| YIBO ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01634196491965 | $0.86 |
| YIC SUPER PTY LTD | WILLIAMSTOWN ROAD, YARRAVILLE VICTORIA, 3013 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139145963109999 | $421.35 |
| YIC SUPER PTY LTD | WILLIAMSTOWN ROAD, YARRAVILLE VICTORIA, 3013 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201369169699999 | $0.39 |
| YIC SUPER PTY LTD | WILLIAMSTOWN ROAD, YARRAVILLE VICTORIA, 3013 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00083000115818 | $0.00 |
| YICHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222480545899999 | $0.00 |
| YICHAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41024282637 | $0.41 |
| YICHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066090632593 | $0.02 |
| YICHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017975016408 | $0.53 |
| YICHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082586330621 | $0.08 |
| YICHEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6806307305 | $7.91 |
| YICHEN LU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.971207794) | ($5.95) |
| YICHEN LU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,517.26789 | $2,517.27 |
| YICHEN LU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4,982.73 | $4,982.73 |
| YICHEN LU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.183408223) | ($5.95) |
| YICHEN LU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| YICHEN LU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6041183046 | $17,889.76 |
| YICHEN LU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.62680171) | ($49,417.36) |
| YICHEN LU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (160.213589759) | ($1,751.13) |
| YICHEN LU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.95633179 | $1,937.31 |
| YICHEN LU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (9.125932) | ($9.13) |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146500791412 | $4.34 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039534363234381 | $147.47 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34647156839213 | $4.94 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007083497352 | $9.88 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149497064429999 | $2.92 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.12804278686714 | $9.13 |
| YICHEN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4881394587829 | $22.20 |
| YICHEN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184302151747999 | $61.60 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070979915609 | $219.83 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3061039748 | $625.59 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.483729419 | $278.48 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.272941236 | $52.29 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.188219077 | $65.95 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33564489556 | $2.96 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058454404997 | $0.01 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0784751644369999 | $8.62 |
| YICHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.556034055 | $18.56 |
| YICHEN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (318.200064) | ($318.20) |
| YICHEN ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677416) | ($216.24) |
| YICHEN ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (6,000.0) | ($4,188.00) |
| YICHEN ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (5,067.592848958) | ($3,534.65) |
| YICHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156420661569 | $4.63 |
| YICHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341701962029 33 | $1.29 |
| YICHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.93447866432449 | $1.93 |
| YICHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 75.6454029453569 | $54.19 |
| YICHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154576194205 | $45.82 |
| YICHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047329383726 | $94.21 |
| YICHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107741926662 | $0.01 |
| YICHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021060370332 | $0.00 |
| YICHENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.663991157489999 | $0.66 |
| YICHENG HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07944208331584 | $0.08 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.435665963) | ($0.97) |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4442084328) | ($0.99) |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4399371979) | ($0.98) |
| YICHI LU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 663.068772 | $663.07 |
| YICHI LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.207031425) | ($0.97) |
| YICHI LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.230698708) | ($0.99) |
| YICHI LU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.218865067) | ($0.98) |
| YICHI LU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.494350754) | ($0.97) |
| YICHI LU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,225.0) | ($1,225.00) |
| YICHI LU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08292454062 | $1,939.77 |
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.08710942348 | $1,833.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00184185115) | ($2.06) |
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,240.0) | ($1,240.00) |
| YICHI LU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.09640840738 | $2,048.87 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023106349408 | $65.16 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09941851115 | $0.14 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468674067512299 | $0.45 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000349395932319999 | $0.07 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.570752921 | $131.57 |
| YICHI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29901520065 | $2.64 |
| YI-CHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012081113673 | $0.00 |
| YI-CHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075683072351 | $0.09 |
| YI-CHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056227726798 | $0.11 |
| YI-CHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.523528785 | $31.52 |
| YICHIEH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017050481494 | $5.05 |
| YI-CHIEH TU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02383594 | $749.47 |
| YI-CHIEH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256936662033 | $2.82 |
| YI-CHIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.807258222 | $14.91 |
| YI-CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001554455108 | $0.00 |
| YI-CHING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000007504270747899999 | $0.00 |
| YICHING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.3942500287899 | $32.07 |
| YICHUAN CHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (252.0) | ($252.00) |
| YICHUAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008952242964 | $0.31 |
| YICHUAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9631705644878 | $14.70 |
| YICHUAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015114788071 | $0.03 |
| YICHUAN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.282722048205 | $23.17 |
| YI-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193518741729999 | $0.57 |
| YI-CHUN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 746.983533034999 | $746.98 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001392626415) | ($0.42) |
| YICHUN ZHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006083026343) | ($1.67) |
| YICHUN ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,466.860055716) | ($1,224.44) |
| YICHUN ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002126212384) | ($0.42) |
| YICHUN ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008845439635) | ($1.67) |
| YICHUN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.614139865) | ($2,000.00) |
| YICHUN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001347806787) | ($1.67) |
| YICHUN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.937815501 | $2,401.05 |
| YICHUN ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04846463016) | ($60.05) |
| YICHUN ZHANG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003882613136) | ($0.42) |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023649979329999 | $71.49 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.195098103421 | $14.91 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03264450913 | $63.47 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027555350675 | $0.00 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1568451336 | $11.24 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.056382128578 | $17.94 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.388162192 | $12.61 |
| YICHUN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53319181798 | $31.15 |
| YICK CHAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135780652163 | $0.04 |
| YICK CHAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108719333168 | $0.01 |
| YICK CHAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000488800911708 | $0.10 |
| YICK CHAI TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.093757147258 | $0.09 |
| YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0375 | $1,483.28 |
| YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011527 | $4.56 |
| YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006744133 | $0.00 |
| YICK CHEUNG JONATHAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.3400276443 | $122.62 |
| YICK FAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2896473647299 | $102.28 |
| YICK FUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105798722136 | $116.00 |
| YICK FUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028129641609 | $54.47 |
| YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000316793333509 | $0.00 |
| YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000396544054503 | $0.00 |
| YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092023947938999 | $0.00 |
| YICK TUNG EDMUND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.16548718948 | $0.17 |
| YICK YEE CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097029479618 | $0.00 |
| YICKMAN CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.58) |
| YICKMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000071182722 | $0.00 |
| YICKMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0981885421810538 | $0.12 |
| YICKMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000105638948279999 | $0.00 |
| YICKMAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.0000000011201286599999 | $0.00 |
| YICONG LIANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.101361003 | $307.73 |
| YICONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153007166221 | $45.32 |
| YICONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008781507265 | $17.03 |
| YICONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9487488537 | $1.22 |
| YICONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.62606067779 | $0.97 |
| YICONG QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000256837211 | $0.00 |
| YICONG QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027532594571 | $0.00 |
| YICONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030822169743 | $9.12 |
| YICONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016650129839 | $0.00 |
| YICONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019887482513 | $0.00 |
| YICUN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0234 | $734.92 |
| YICUN WU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0766 | $2,103.59 |
| YICUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295619171839 | $9.97 |
| YIDA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005528007473 | $0.16 |
| YIDAN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.819330425 | $20.82 |
| YIDE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 626.791662062329 | $661.48 |
| YIDE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.348717424507 | $1.35 |
| YIDI WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20,500.0) | ($20,500.00) |
| YIDI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46,038.4851312803 | $41,727.24 |
| YIDING YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858761098526289 | $1.00 |
| YIDING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103471511621 | $0.00 |
| YIDING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003948208067 | $0.08 |
| YIDU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053765291031 | $165.88 |
| YIDU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002151493802 | $0.42 |
| YIDU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.657232327089999 | $0.66 |
| YIDU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128202676477 | $5.07 |
| YIDU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.093805272469 | $0.09 |
| YIDUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.68604833699 | $280.42 |
| YIE SEAN TEOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,889.45) |
| YIE SEAN TEOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154787) | ($4,895.14) |
| YIE SEAN TEOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,772.36) |
| YIE SEAN TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.709425) | ($8,678.44) |
| YIE SEAN TEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151933) | ($4,267.87) |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088293693899999 | $0.00 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105021268 | $0.00 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223069187279999 | $70.50 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233185575964 | $73.23 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100008423158999 | $228.14 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10567988285399 | $212.37 |
| YIE SEAN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107650292897 | $0.00 |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 4/14/2022 | Earn | Incoming | Deposit | USDC | 27,080.152 | $27,080.15 |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,560.2) | ($11,560.20) |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,560.2 | $11,560.20 |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (11,560.2) | ($11,560.20) |
| YIELD MONITOR, INC. | MONTAUK DRIVE, RICHMOND, VIRGINIA 23225 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.196911302109 | $238.20 |
| YIER XIAO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4681290516) | ($0.47) |
| YIER XIAO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4681290516 | $0.47 |
| YIER XIAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 20,219.51 | $20,219.51 |
| YIER XIAO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,900.0) | ($8,900.00) |
| YIER XIAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1131738292) | ($22.29) |
| YIER XIAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1131738292 | $22.29 |
| YIER XIAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YIER XIAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (8,200.0) | ($8,200.00) |
| YIER XIAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YIER XIAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.11317382) | ($21.60) |
| YIER XIAO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| YIER XIAO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (509.978129) | ($509.98) |
| YIER XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075219117228 | $0.00 |
| YIER XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029559604138 | $5.75 |
| YIER XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365953381135119 | $0.00 |
| YIER XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023059925236688 | $0.07 |
| YIFAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007638957246 | $0.00 |
| YIFAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151212882119999 | $0.00 |
| YIFAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.6023743989999 | $75.60 |
| YIFAN GU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($266.08) |
| YIFAN GU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (7.0) | ($1,869.37) |
| YIFAN GU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (8.533044676) | ($2,205.54) |
| YIFAN GU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YIFAN GU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,278.386314) | ($20,278.39) |
| YIFAN GU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40038684) | ($11,865.93) |
| YIFAN GU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (12.998242) | ($13.00) |
| YIFAN GU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08029539) | ($2,467.58) |
| YIFAN GU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 653.0 | $408.94 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214901309074418 | $78.72 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120370456792185 | $0.14 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.896512887716 | $146.90 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1114491288 | $3.21 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.954480532 | $2.08 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01331067555 | $8.95 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002344872666 | $0.00 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0891154656872 | $34.81 |
| YIFAN GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151508460893 | $5.99 |
| YIFAN JIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.8) | ($5,511.41) |
| YIFAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080343988072 | $248.72 |
| YIFAN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044193081337 | $96.71 |
| YIFAN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| YIFAN LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 254,895.480192 | $254,895.48 |
| YIFAN LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101,045.0 | $101,045.00 |
| YIFAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,142.448317439 | $4,142.45 |
| YIFAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9,972.40672159999 | $9,972.41 |
| YIFAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632780071679999 | $18.73 |
| YIFAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117340444002 | $22.90 |
| YIFAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3981709759 | $6.53 |
| YIFAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34294567997 | $20.50 |
| YIFAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016574085899 | $49.32 |
| YIFAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0996699750129999 | $201.43 |
| YIFAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.477549348 | $10.68 |
| YIFAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.330448086 | $10.33 |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,120.25) |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,120.25 |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,112.62) |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,143.55) |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,143.55 |
| YIFAN YE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,148.92) |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,129.69) |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,129.69 |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($6,123.70) |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,585.76) |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,585.76 |
| YIFAN YE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,443.45) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4998872299) | ($15,203.10) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4998872299 | $15,203.10 |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,128.027620784) | ($16,128.03) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,128.027620784 | $16,128.03 |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.489209635) | ($14,165.17) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.489209635 | $14,165.17 |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (263.980978103) | ($263.98) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 263.980978103 | $263.98 |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.40920963) | ($13,543.74) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIFAN YE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (263.980978) | ($263.98) |
| YIFAN YE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,108.0) | ($16,108.00) |
| YIFAN YE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499887) | ($14,869.48) |
| YIFAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018044814002703 | $68.94 |
| YIFAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601483884011399 | $175.66 |
| YIFAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.80943665049 | $101.81 |
| YIFAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.670612510756 | $1.67 |
| YIFAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0513341916469999 | $0.57 |
| YIFEI CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002045858164) | ($0.83) |
| YIFEI CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002045858164 | $0.83 |
| YIFEI CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.002273001) | ($33.00) |
| YIFEI CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.002273001 | $33.00 |
| YIFEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002065135380 5 | $0.00 |
| YIFEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04690522028569 | $0.05 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020406483471 | $61.33 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090732450186 | $0.00 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3298858639 | $10.33 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090654666514 | $0.06 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1229405299 | $23.59 |
| YIFEI GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003811202258 2 | $0.00 |
| YIFEI LIU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YIFEI LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YIFEI LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 124.985 | $9,902.65 |
| YIFEI LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| YIFEI LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 310.09726 | $25,000.00 |
| YIFEI LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| YIFEI LIU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 257.8272 | $20,000.00 |
| YIFEI LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,068.71) | ($3,068.71) |
| YIFEI LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 44.68592 | $3,068.71 |
| YIFEI LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 292.81 | $149.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIFEI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 11.995 | $395.48 |
| YIFEI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 8,975.0 | $8,975.00 |
| YIFEI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,015.48) | ($9,015.48) |
| YIFEI LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 330.26562 | $9,015.48 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007113273809999 | $0.00 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108526100319999 | $0.01 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 239.866276596876 | $239.87 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 182.12822041 | $114.15 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.51260921104 | $56.58 |
| YIFEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.011557724428 | $30.15 |
| YIFEI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008647648354 | $2.56 |
| YIFEI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23060833678 | $2.56 |
| YIFEI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026735032115 | $0.20 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04588777 | $1,892.27 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.15702934 | $490.70 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 202.498352 | $657.30 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 998.99 | $198.73 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 923.0 | $179.45 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.5072947) | ($98.88) |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.5072947 | $98.88 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920367743869999 | $26.86 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.98236467143 | $100.39 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211389707691 | $3.98 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.219780136 | $446.22 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4371202333 | $5.93 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.66988491 | $16.39 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.47597506266 | $0.63 |
| YIFEI RUAN JASKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.97854556291999 | $3.96 |
| YIFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.113207369 | $213.11 |
| YIFEI XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253679645793 | $50.46 |
| YIFEI XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024292150756 | $0.05 |
| YIFEI XI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.95108243859999 | $6.95 |
| YIFEI XING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1563190414 | $449.30 |
| YIFEI XING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01175044 | $457.99 |
| YIFEI XING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3682260651 | $995.33 |
| YIFEI XING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02687204 | $969.97 |
| YIFEI XING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.7428664447 | $1,711.03 |
| YIFEI XING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05354642 | $1,622.03 |
| YIFEI XING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4913363611 | $1,019.22 |
| YIFEI XING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03411976 | $1,030.66 |
| YIFEI XING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.556002081 | $2,739.12 |
| YIFEI XING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.06906939 | $2,034.16 |
| YIFEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079418267458 | $249.00 |
| YIFEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035773989601 | $0.00 |
| YIFEI XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086951836678 | $164.98 |
| YIFEI ZHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9736853573) | ($28,741.37) |
| YIFEI ZHANG | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9736853573 | $28,741.37 |
| YIFEI ZHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003328) | ($99.94) |
| YIFEI ZHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.97035735) | ($29,132.59) |
| YIFEI ZHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00053615439) | ($15.56) |
| YIFEI ZHANG | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00053615439 | $15.56 |
| YIFEI ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.17476833) | ($39,525.16) |
| YIFEI ZHANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 28.17476833 | $39,525.16 |
| YIFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040796872174403 | $150.08 |
| YIFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20538462405424 | $472.39 |
| YIFEN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5750231322 | $3.58 |
| YIFENG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128929755456 | $3.82 |
| YIFTACH ZAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019650133204 | $5.82 |
| YIFTACH ZAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.475780154 | $199.48 |
| YIFTACH ZAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.368199280729999 | $4.09 |
| YIFTACH ZAMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017352792819 | $1.91 |
| YIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106845812842999 | $3.16 |
| YIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0778262755 | $6.33 |
| YIFU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.309507877369999 | $0.25 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017446102899 | $52.05 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027495886175 | $0.03 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.297625252 | $24.81 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049826128717 | $0.00 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089090748411 | $0.03 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00010222212449 | $0.00 |
| YIFU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012406401606 | $0.00 |
| YIFU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014019174445654 | $0.02 |
| YIGIT ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033561961395 | $0.00 |
| YIGIT ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048213704708 | $0.00 |
| YIGIT AHMET TIKEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| YIGIT AHMET TIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391057055 | $50.00 |
| YIGIT AHMET TIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13135660521443 | $0.09 |
| YIGIT AHMET TIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0727166932 | $3.07 |
| YIGIT BILGINSAVASCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04362984168735 | $0.04 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.609487 | $1,332.34 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 74.54518 | $663.64 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (7.45) | ($5.53) |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.002999 | $5.53 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.00545) | ($10.08) |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003326 | $10.08 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034590553128058 | $100.39 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46150764893621 | $5.15 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042361756484 | $5.86 |
| YIGIT EMRE EKSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77095763557 | $6.24 |
| YIĞIT OSMAN ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032316054362 | $0.00 |
| YIĞIT OSMAN ÇELENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543165567575999 | $0.05 |
| YIGIT PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120480072468 | $0.24 |
| YIGIT PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.904790135 | $72.86 |
| YIGIT PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025785347057 | $0.29 |
| YIGIT PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.087164663555 | $19.76 |
| YIGIT PURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.27577568319 | $1.65 |
| YIGIT YAYLACICEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007093376164 | $0.00 |
| YIGITALP BERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016542121292 | $0.49 |
| YIGITALP BERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0327476872879999 | $1.86 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($21.17) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00927492725 | $28.12 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.009366700506 | $28.51 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.009337906644 | $27.98 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01048761236) | ($29.52) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0176323083) | ($50.05) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0109135548 | $32.74 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.009281514708 | $27.11 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.009706998788 | $26.87 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06) | ($171.13) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.009695145599 | $28.52 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.009379444969 | $23.96 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.009330790423 | $22.09 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.02851) | ($60.07) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 59.786 | $60.07 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.009304506943 | $19.09 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009308695846 | $19.53 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.009451809978 | $18.59 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.45) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.009321048279 | $18.31 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027) | ($53.09) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (29.9) | ($29.90) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.00933842037 | $16.14 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0097) | ($17.28) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.009435221898 | $18.70 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0094) | ($17.43) |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.010803723 | $19.03 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.009287772922 | $16.28 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.009323227883 | $15.64 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.009480730522 | $10.32 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50155018952146 | $2.93 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10153032627407 | $0.10 |
| YIĞITCAN GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.041466066631 | $0.00 |
| YIĞITCAN YETIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183717859945999 | $0.02 |
| YIGITHAN AYGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014206372857 | $0.00 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021017070158 | $6.22 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14423257018 | $0.17 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020091596687 | $0.02 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3367748357 | $1.47 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056436288919999 | $0.01 |
| YIH CHIEH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069444168604 | $2.21 |
| YIH HUNG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062736056701 | $0.03 |
| YIH JIUNN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9018804689799 | $56.37 |
| YIH LONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11570305825999 | $6.27 |
| YIH NENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (59.756719) | ($6,823.48) |
| YIH NENG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| YIH NENG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (126,353.59525) | ($76,153.69) |
| YIH NENG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (55,768.253903) | ($24,888.79) |
| YIH NENG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (4,050.153145) | ($45,212.51) |
| YIH NENG LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (6,305.731667) | ($44,770.69) |
| YIH NENG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (180.648487) | ($362,428.56) |
| YIH NENG LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,209.598345) | ($40,243.34) |
| YIH NENG LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $2.79 |
| YIH NENG LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 249,997.5 | $249,997.50 |
| YIH NENG LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 249,997.5 | $249,997.50 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0257387494019999 | $778.70 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6980656117976 | $1,884.93 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,766.99100139329 | $3,766.99 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 839.3746199911 | $975.17 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.01514503409999 | $3.02 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 34.06436517807 | $525.82 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.784546091179 | $124.98 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03439741567 | $0.01 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 134.06300555365 | $85.68 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.445146210224 | $435.73 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24499775621243 | $38.24 |
| YIH NENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00473735311322 | $0.03 |
| YIH REN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083718178591 | $24.78 |
| YIH REN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022720740651 | $4.43 |
| YIH REN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0193921752889999 | $6.17 |
| YIH SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.882967256952 | $2.94 |
| YIH SUN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001266907865) | ($36.31) |
| YIH SUN KHOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001266907865 | $36.31 |
| YIH SUN KHOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.672696104) | ($21,157.68) |
| YIH SUN KHOO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.672696104 | $21,157.68 |
| YIH SUN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013425362102813 | $0.45 |
| YIH SUN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10946909528355 | $259.24 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098331658776 | $2.91 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000348152145709999 | $0.00 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018611083623 | $0.04 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1180877324 | $2.59 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02945100135 | $0.03 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.064294537101 | $20.46 |
| YIH YAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4152614408 | $2.11 |
| YIH YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.309189589605 | $3.90 |
| YIHAN HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YIHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022478407308 | $0.00 |
| YIHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.73585717814 | $126.66 |
| YIHAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000074928437277 | $0.00 |
| YIHANG TANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16219311) | ($6,548.55) |
| YIHANG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023038228079533 | $9.27 |
| YIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127950582705999 | $0.38 |
| YIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206279418279999 | $4.02 |
| YIHAO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117147264471 | $0.35 |
| YIHAO HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.000006176 | $90.00 |
| YIHAO NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.286191133199 | $114.52 |
| YIHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030004854792 | $0.89 |
| YIHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8428000019 | $11.84 |
| YIHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028683294022 | $2.10 |
| YIHAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000134938782 | $0.00 |
| YIHAO TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000107899735687 | $0.00 |
| YIHAO ZHANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (687.93) | ($687.93) |
| YIHAO ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (2.3263) | ($4.89) |
| YIHAO ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001194) | ($45.86) |
| YIHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41095855049623 | $2.99 |
| YIHENG CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,253.56965286) | ($10,253.57) |
| YIHENG CHEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,253.56965286 | $10,253.57 |
| YIHENG CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,253.569652) | ($10,253.57) |
| YIHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016659548362 | $0.49 |
| YIHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.23091658932 | $28.23 |
| YIHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077260794828 | $2.29 |
| YIHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027868171973 | $0.00 |
| YIHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040814535509 | $80.86 |
| YIHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.772143393 | $120.32 |
| YIHENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.914357976 | $16.90 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02850282738 | $864.45 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02850282708 | $864.45 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028502519252 | $864.44 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014707129031 | $4.76 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,356.1556831217 | $2,544.10 |
| YIHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,761.55131643 | $7,761.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YI-HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017624901382 | $0.00 |
| YI-HONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089608263418 | $0.01 |
| YI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016853028153 | $0.00 |
| YI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039160344075 | $0.76 |
| YI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019634148714 | $0.00 |
| YI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000062721876334 | $0.00 |
| YI-HSIU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00125201319478999 | $0.01 |
| YI-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034934862886 | $0.10 |
| YI-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040138807938 | $0.05 |
| YI-HSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000262535907649999 | $0.00 |
| YI-HSUAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0375 | $76.48 |
| YI-HSUAN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00468588 | $139.11 |
| YI-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027182685427 | $7.85 |
| YI-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163456409831 | $3.03 |
| YI-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32464787031 | $0.20 |
| YI-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023494875394 | $0.00 |
| YI-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0797827073839999 | $3.16 |
| YIHSUAN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.26422557) | ($3,971.32) |
| YIHSUAN LIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014408) | ($4.26) |
| YIHSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007915315336 | $0.03 |
| YIHSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0269375404172729 | $0.02 |
| YIHSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020196193007433 | $47.54 |
| YIHSUEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018588181732 | $0.55 |
| YIHSUEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00445572956229999 | $0.00 |
| YIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031638591761 | $0.94 |
| YIHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020412264676 | $0.00 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110557404479999 | $0.00 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.417332900352 | $849.10 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023181411407 | $0.00 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023380985644 | $0.00 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.479016556 | $39.23 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017530556073 | $0.02 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113642289461 | $0.04 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016454731917 | $1.25 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00508905993909999 | $0.32 |
| YIHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0014564553266 | $0.00 |
| YIHUAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2307022548 | $88.26 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001326273876213 | $51.63 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007719594033 | $1.51 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077853110275 | $0.05 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038561088811 | $0.03 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00110722305008 | $0.07 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002033291516 | $0.08 |
| YIHUI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0110509548868 | $0.07 |
| YIHUNG CHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIHUNG CHAO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (58,053.1377) | ($58,053.14) |
| YIHUNG CHAO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (76.61187) | ($76.61) |
| YIHUNG CHAO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.15863602 | $4,992.28 |
| YIHUNG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661401785511999 | $14.37 |
| YIHUNG CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.373699742504 | $616.37 |
| YIHUNG CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,586.739743) | ($2,586.74) |
| YIHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137052888573999 | $0.41 |
| YIHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027497796501 | $0.03 |
| YIHUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.670314174694 | $29.67 |
| YII JOU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.13718323098 | $31.30 |
| YII JOU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061945121033 | $124.15 |
| YII LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005755076734 | $0.00 |
| YII LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122981009216 | $0.01 |
| YIJIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125198982491999 | $1.36 |
| YIJIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108313602178 | $32.06 |
| YIJIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087687404316 | $17.11 |
| YIJIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067040254477 | $0.00 |
| YIJIANG QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00342979252779999 | $0.00 |
| YIJIAO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037602905413 | $1,146.77 |
| YIJIE FAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YIJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104157277713999 | $318.78 |
| YIJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5418979751612 | $2.50 |
| YIJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058388435661 | $116.86 |
| YIJIE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.291248639 | $26.29 |
| YIJIE TAO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0051467 | $187.24 |
| YIJIE TAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00505553 | $139.20 |
| YIJIE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035217418368 | $107.53 |
| YIJIE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028881581754 | $56.41 |
| YIJIE TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.719959318 | $3.72 |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05341374 | $2,134.73 |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063063) | ($20.00) |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063063 | $20.00 |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01011341208) | ($20.00) |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01011341208 | $20.00 |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.780352632) | ($20.00) |
| YIJING HAUSNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.780352632 | $20.00 |
| YIJING HAUSNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01011341208) | ($18.79) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,385.569793977) | ($1,310.80) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,385.569793977 | $1,310.80 |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2342565975) | ($6,691.07) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2342565975 | $6,691.07 |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,416.35014661) | ($1,299.81) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23488722) | ($6,670.33) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,554.287735501) | ($12,554.29) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,554.287735501 | $12,554.29 |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,554.288735) | ($12,554.29) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5449650259) | ($797.23) |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5449650259 | $797.23 |
| YIJING HAUSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5449650259) | ($796.20) |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017303593488583 | $58.55 |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553481730346059 | $12.69 |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.122068032049 | $153.12 |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22577974649999 | $1.40 |
| YIJING HAUSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.833267854469 | $27.04 |
| YIJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197402828209999 | $0.58 |
| YIJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17149632775 | $348.58 |
| YIJING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.113498591 | $183.11 |
| YIJU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0837756343587453 | $0.10 |
| YI-JU CHUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.282406396) | ($45,969.58) |
| YI-JU CHUNG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.282406396 | $45,969.58 |
| YI-JU CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($67.17) |
| YI-JU CHUNG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.28040639) | ($43,023.20) |
| YI-JU CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035087544972757 | $137.38 |
| YI-JUAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299322618131 | $95.65 |
| YIJUN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.122545274366 | $8.27 |
| YIJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000462400072 | $0.00 |
| YIJUN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123711038878 | $0.00 |
| YIK CHEONG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000262920958683 | $0.01 |
| YIK CHEONG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130188878104 | $0.00 |
| YIK CHEONG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000186650187959999 | $0.00 |
| YIK CHEONG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116760952289 | $0.12 |
| YIK CHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01150957710989 | $0.01 |
| YIK CHING MIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012312090824 | $0.00 |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (358.981067) | ($358.98) |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016265510257 | $0.02 |
| YIK CHUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.2457441394279 | $18.25 |
| YIK CHUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035575023976 | $10.53 |
| YIK CHUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58284814101553 | $3.08 |
| YIK HAN CHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092704) | ($27.23) |
| YIK HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006864513452564 | $0.24 |
| YIK HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016639965771 | $0.02 |
| YIK HAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.018161678983 | $0.02 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00290337 | $117.83 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.324946) | ($25.32) |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (356.6325) | ($124.04) |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12547672) | ($3,647.11) |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116732551996299 | $39.14 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5133879670964 | $4.78 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022217050091 | $0.00 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.305165564460729 | $0.31 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88514960799999 | $1.49 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.132456497059999 | $0.13 |
| YIK HEI NAVIE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000052730954916 | $0.00 |
| YIK HEI NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.51) |
| YIK HEI NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($27,239.10) |
| YIK HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018679353448 | $5.53 |
| YIK HEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216429995008999 | $482.87 |
| YIK HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030871852088 | $0.91 |
| YIK HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028465653186 | $0.03 |
| YIK HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111570901719999 | $0.01 |
| YIK HIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113563787793 | $0.00 |
| YIK HOI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000763640502449999 | $2.26 |
| YIK HOI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21199884997669 | $2.58 |
| YIK HOI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014914289377 | $0.00 |
| YIK JIN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522296755822199 | $0.58 |
| YIK JUN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.34) | ($1.34) |
| YIK JUN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.73) | ($0.73) |
| YIK JUN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.38) | ($0.38) |
| YIK JUN LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,580.0 | $2,580.00 |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.211734694) | ($2.38) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,007.0) | ($1,007.00) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | AAVE | 26.957627677 | $3,601.00 |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.21) | ($2.21) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (888.0) | ($888.00) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | SUSHI | 790.318756128 | $1,707.09 |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5428571429) | ($1.06) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (456.0) | ($456.00) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | COMP | 14.608339277 | $1,446.37 |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.04) | ($4.04) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (234.0) | ($234.00) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ZRX | 1,314.854239914 | $883.49 |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (26.957627677) | ($3,584.87) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SUSHI | (790.91805479) | ($1,697.69) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | COMP | (14.610777125) | ($1,441.29) |
| YIK JUN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,314.854239914) | ($882.41) |
| YIK JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144944955662276 | $0.20 |
| YIK KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484038118499999 | $14.33 |
| YIK KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76827005113 | $3.12 |
| YIK KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6322684169 | $2.63 |
| YIK KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000054296759673 | $0.00 |
| YIK KAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35492089653 | $0.35 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049782648999 | $1.47 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032379533604 | $0.00 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044967343201 | $0.09 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088375215989 | $0.09 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46100921162 | $0.37 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064584688173 | $0.06 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00515743594149999 | $0.06 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014037791896 | $0.00 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00024549327919 | $0.02 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034532876327 | $0.00 |
| YIK KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11347163725 | $0.11 |
| YIK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042407689699999 | $0.00 |
| YIK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050216824796329 | $0.00 |
| YIK KAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005962363691 | $0.00 |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (388.9783) | ($602.50) |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (167.901233) | ($50,700.19) |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (633.682064) | ($435.93) |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,315.5195) | ($540.27) |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106) | ($29.80) |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114014281619049 | $0.38 |
| YIK KEONG BENEDICT LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.700639091932 | $699.67 |
| YIK KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062287998046 | $1.84 |
| YIK KIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83169260939 | $0.83 |
| YIK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026317975705 | $0.78 |
| YIK KIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.242781124 | $27.24 |
| YIK KIU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157546467002 | $0.47 |
| YIK KIU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015580037933 | $3.04 |
| YIK KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007714961054 | $239.16 |
| YIK KWAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104520725281 | $0.12 |
| YIK KWAN LAU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.075319) | ($265.08) |
| YIK KWAN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.97) |
| YIK KWAN LAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33242723) | ($9,919.30) |
| YIK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015654334985966 | $57.25 |
| YIK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0527510091 | $5.68 |
| YIK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038257135375 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0575940376467 | $2.06 |
| YIK KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029872063527 | $0.01 |
| YIK LEUNG CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $725.71 |
| YIK LEUNG CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 3.0 | $236.47 |
| YIK LEUNG CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 14.99 | $901.47 |
| YIK LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085734109683 | $0.01 |
| YIK LEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26217718323727 | $7.73 |
| YIK LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020568815878 | $61.84 |
| YIK LING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043230686625 | $0.05 |
| YIK LUNG NG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00479643 | $9.99 |
| YIK LUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0863918205121929 | $0.06 |
| YIK MING KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030820744698 | $0.91 |
| YIK MING KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093009394809 | $187.79 |
| YIK MING KHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017344683714 | $0.02 |
| YIK MING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161690733079 | $0.48 |
| YIK MING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.140544467 | $3.23 |
| YIK MUN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016442224878 | $4.87 |
| YIK MUN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38518195443699 | $2.16 |
| YIK MUN LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232692394269999 | $0.45 |
| YIK SHENG YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95287516853999 | $6.46 |
| YIK SHUN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (614.89) | ($614.89) |
| YIK SHUN LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0204144 | $614.89 |
| YIK SHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209693617919999 | $5.36 |
| YIK SHUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.115196466608 | $4.12 |
| YIK SIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238447409843099 | $0.23 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1557417299) | ($0.32) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1934938357) | ($0.29) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 501.87179173 | $758.67 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.035 | $1,056.58 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.035) | ($1,066.19) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | MATIC | 1,512.088 | $1,066.19 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,511.088) | ($1,064.69) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (816.8324) | ($621.89) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03550135 | $1,056.52 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.0355) | ($1,057.91) |
| YIK SIN CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | MATIC | 1,638.081 | $1,057.91 |
| YIK SIN CHONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,639.081) | ($1,055.20) |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001281627928972 | $0.04 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.006585045508 | $4.57 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011271068404 2 | $0.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036706929543 | $0.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037553408722 | $0.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000084518695088 | $0.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000018767035972 | $0.00 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.414839759359999 | $0.02 |
| YIK SIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032388313591 | $0.00 |
| YIK SUN LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YIK SUN LAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 15,300.0 | $15,300.00 |
| YIK SUN LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YIK SUN LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,404.18929) | ($15,404.19) |
| YIK SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016870396832738 | $50.19 |
| YIK SUN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.00691084215 | $103.01 |
| YIK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057484538317 | $0.17 |
| YIK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52723942943 | $0.61 |
| YIK SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.580934964 | $18.58 |
| YIK SURN CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (518.877854) | ($518.88) |
| YIK SURN CHONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.256283) | ($912.27) |
| YIK SURN CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000825) | ($31.46) |
| YIK SURN CHONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.378704) | ($1,052.54) |
| YIK SURN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286190765359099 | $0.11 |
| YIK SURN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012697261222437 | $3.76 |
| YIK SURN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.675412567371 | $0.68 |
| YIK SURN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00726121904529999 | $0.00 |
| YIK SURN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006122122382797 | $2.53 |
| YIK TO TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077346259078 | $0.08 |
| YIK TUNG MELODY LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.60063189008 | $83.06 |
| YIK WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239884890139999 | $0.71 |
| YIK WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.285384716469999 | $0.29 |
| YIK WEN LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0247 | $813.81 |
| YIK WEN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04999785 | $1,463.03 |
| YIK WEN LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.205 | $2,384.96 |
| YIK WEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229544528355 | $66.16 |
| YIK WEN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085586402506 | $11.80 |
| YIK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843944395219999 | $0.25 |
| YIK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000295236180299999 | $0.00 |
| YIK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29831338276 | $0.30 |
| YIK WING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005383958417 | $0.06 |
| YIKAI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124834239309 | $0.04 |
| YIKAN ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0971606 | $3,966.39 |
| YIKAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264322324 | $50.00 |
| YIKAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.955497247362 | $134.56 |
| YIKUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028002731018 | $0.00 |
| YIKUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77888550948 | $6.29 |
| YIKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010804547829 | $0.00 |
| YIKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021876126719 | $0.00 |
| YIKYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000101465079753 | $0.00 |
| YILAN YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.1653) | ($10,275.46) |
| YILAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014535285156 | $0.43 |
| YILAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052329226745 | $0.01 |
| YILAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051313429389163 | $120.96 |
| YILDIZ YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301455435746799 | $0.29 |
| YILE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0864959731712 | $6.86 |
| YILE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5331010139 | $0.53 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03843801348 | $76.29 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038438) | ($77.16) |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.05062523489 | $76.86 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050631) | ($76.83) |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $112.62 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $21.26 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000372189933339 | $0.08 |
| YI-LI DANIEL HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350841108040491 | $0.41 |
| YILI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012227753884123 | $50.46 |
| YILI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26068207321 | $2.90 |
| YILI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087910179592 | $5.26 |
| YILI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037896755678 | $1.50 |
| YILI HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020127201221 | $1.15 |
| YILIKAL BELACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144900502988 | $42.89 |
| YILIN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07974339409) | ($2,216.99) |
| YILIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07974339409 | $2,216.99 |
| YILIN CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1491034261) | ($225.89) |
| YILIN CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1491034261 | $225.89 |
| YILIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008563298468229 | $28.46 |
| YILIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002943913319 | $0.09 |
| YILIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150394027054679 | $3.43 |
| YILIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013454665912 | $0.01 |
| YILIN LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7105590691509 | $13.36 |
| YILIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106153818025099 | $0.00 |
| YILIN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008124978815 | $0.01 |
| YI-LING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121209051586 | $0.00 |
| YI-LING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011773079996 | $0.01 |
| YI-LING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106204987772 | $3.38 |
| YILING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010030236476 | $29.69 |
| YILING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4078773633239999 | $0.48 |
| YILING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064775158413 | $1.26 |
| YILING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435469757069999 | $4.84 |
| YILING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003872565081 | $0.28 |
| YILKAN SERIF ATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000343914807139999 | $0.00 |
| YILMARA GUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52497849112 | $9.92 |
| YILMAZ ALTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007776212483 | $0.00 |
| YILMAZ ALTUNTOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046660715307 | $0.00 |
| YILMAZ EM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000685006831299999 | $0.00 |
| YILMAZ FILIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163505060247703 | $0.00 |
| YILMAZ GULEC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.04) | ($624.89) |
| YILMAZ GULEC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SGB | (1,300.96055358) | ($77.40) |
| YILMAZ GULEC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.6408) | ($5.67) |
| YILMAZ GULEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427019676713176 | $0.92 |
| YILMAZ GUVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000040543169587 | $0.00 |
| YILMAZ MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000879572273429999 | $0.26 |
| YILMAZ MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000942941344319999 | $0.00 |
| YILMAZ SOLMAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (412.046533) | ($412.05) |
| YILMAZ SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012666096111764 | $50.44 |
| YILMAZ SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230644342969999 | $0.05 |
| YILMAZ SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5144491689769 | $1.51 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127730072581216 | $50.45 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031167534611 | $0.00 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.03308401469999 | $5.67 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25297596858 | $13.92 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.5519158489999 | $10.30 |
| YILMAZ TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110824227175 | $6.63 |
| YILONG HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 10,013.64706 | $6,142.71 |
| YILONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032571418332 | $0.00 |
| YILONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000190172846459999 | $0.00 |
| YILONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.5324389718 | $38.69 |
| YILONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102332680253 | $0.11 |
| YILONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063765488453 | $0.22 |
| YILONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000399515235639999 | $0.04 |
| YILONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035829650439 | $0.00 |
| YILSON JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323777567390538 | $0.00 |
| YILU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029372679695 | $0.00 |
| YILU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032780973731 | $0.01 |
| YILU FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021280925828 | $0.02 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091528548772 | $295.06 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22001108402 | $445.60 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1100709632 | $6.98 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25247467856 | $2.81 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088270063784 | $0.78 |
| YILUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025116934165 | $1.50 |
| YILUN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1091184319999 | $16.44 |
| YILUN WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,193.010566494) | ($4,193.01) |
| YILUN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,193.010566494 | $4,193.01 |
| YILUN WANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,193.0) | ($4,193.00) |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026962458168 | $7.98 |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024841601962 | $4.85 |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.9209675448139 | $24.92 |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053173947288 | $0.39 |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.130076806859 | $0.13 |
| YILUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116033237875999 | $2.72 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024418336937 | $73.90 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03589774181 | $70.79 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.66871519 | $354.67 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45790200191 | $4.04 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17373668383 | $0.03 |
| YILY CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023490806942 | $0.02 |
| YIM HO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010066512148713 | $200.26 |
| YIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067092005474 | $19.86 |
| YIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028669701427 | $55.68 |
| YIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088407639347 | $0.01 |
| YIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073602445006 | $0.00 |
| YIM HUI LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030880147828 | $0.01 |
| YIM KIN WAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00368828 | $0.78 |
| YIM KIN WAI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00403091 | $0.86 |
| YIM KIN WAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00062018 | $0.13 |
| YIM KIN WAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00052795 | $0.10 |
| YIM KIN WAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.01054 | $0.71 |
| YIM KIN WAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00543383 | $1.06 |
| YIM KIN WAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00306136 | $0.54 |
| YIM KIN WAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00206266 | $0.36 |
| YIM KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229748416549999 | $0.68 |
| YIM KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00568564509071 | $0.01 |
| YIM KIN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001080789885999 | $0.02 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086783855557 | $0.03 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4882610765 | $6.40 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021969990832 | $0.04 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041525199153 | $0.00 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011684495273 | $0.00 |
| YIM LING BRENDA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112094440837 | $0.00 |
| YIM LOONG WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,048.342) | ($499.18) |
| YIM LOONG WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 499.43 | $499.18 |
| YIM LOONG WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001187) | ($34.73) |
| YIM LOONG WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 34.75 | $34.73 |
| YIM LOONG WONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,009.971291) | ($422.89) |
| YIM LOONG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (534.61) | ($534.61) |
| YIM LOONG WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0181554 | $534.61 |
| YIM LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000966659300341079 | $2.15 |
| YIM LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091812998623 | $0.00 |
| YIM LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1852489108504 | $1.19 |
| YIM LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.92072903706949 | $4.21 |
| YIM LOONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6138419088855 | $2.04 |
| YIM LUI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004619604587 | |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIM LUI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.70427217079 | $57.62 |
| YIM NI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39600027148499 | $5.83 |
| YIM PAN CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (59.888009) | ($39.03) |
| YIM PAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4055867218643 | $0.28 |
| YIM PAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00290753256111 | $0.17 |
| YIM TAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05108535345 | $1.23 |
| YIM TAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9785871884 | $3.15 |
| YIM TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038325869172 | $117.49 |
| YIM TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7124943626 | $7.83 |
| YIM TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081984944234 | $16.00 |
| YIM TING MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002377894931 | $0.00 |
| YIM WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025092088389 | $0.00 |
| YIM WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037710791974 | $0.01 |
| YIM WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011746353549 | $0.01 |
| YIM WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00070565536859999 | $0.00 |
| YIM WAI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035983375238 | $0.03 |
| YIM WING CHOW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151878) | ($6,154.29) |
| YIM WING CHOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10077154) | ($2,796.31) |
| YIM WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014082650850688 | $49.13 |
| YIM WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002562289621 | $0.00 |
| YIM WING WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0238079074 7 | $39.51 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.465747877) | ($13,775.31) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.465747877 | $13,775.31 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01501924223) | ($625.19) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01501924223 | $625.19 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006828) | ($19.97) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.458919877) | ($13,005.60) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000505) | ($19.96) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01451424) | ($573.74) |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265562129 8551 | $1.07 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008426184893864 | $25.42 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040413134037 | $0.00 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028929907714 | $0.02 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22709676929 | $2.00 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01763442665 | $1.29 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6215385612 | $0.53 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029423868747 | $0.32 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050217169399 | $0.36 |
| YIMAJ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005274860881699 99 | $0.00 |
| YIMAMUAISHAN HASAN NUERMAIMAITI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $3.21 |
| YIMAMUAISHAN HASAN NUERMAIMAITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107944897138458 | $0.01 |
| YIMER VARGAS GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932432730937231 | $0.01 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2809063393) | ($0.28) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2809063393 | $0.28 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01071674) | ($420.00) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01071674 | $420.00 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002418) | ($100.08) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003658188) | ($3,103.77) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003658188 | $3,103.77 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003658) | ($11.29) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008298) | ($343.17) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,083.59) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007149968878) | ($2.03) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007149968878 | $2.03 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007556242847) | ($0.29) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007556242847 | $0.29 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000715) | ($2.12) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00178076 | $68.44 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001789) | ($68.84) |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013530798195964 | $0.55 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171991588536475 | $5.20 |
| YIMI SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040830593913743 | $0.00 |
| YIMIN HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $404.38 |
| YIMIN HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01220358) | ($363.67) |
| YIMIN HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($50.07) |
| YIMIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340791871077342 | $101.73 |
| YI-MIN KENNETH KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156056754058 | $46.28 |
| YI-MIN KENNETH KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.81595861525 | $34.35 |
| YI-MIN KENNETH KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147031814109999 | $28.69 |
| YIMIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110044609094 | $104.24 |
| YIMIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039583413042 | $78.34 |
| YIMIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5800720812 | $3.58 |
| YIMIN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.784876927 | $16.48 |
| YIMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133410417752 | $0.39 |
| YIMING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235566277069999 | $4.60 |
| YIMING CHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.76) |
| YIMING CHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (30.51424499) | ($53,848.79) |
| YIMING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022290221071 | $0.00 |
| YIMING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016100784839 | $0.02 |
| YIMING CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20852080523211 | $516.50 |
| YIMING HU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.3088873167) | ($880.00) |
| YIMING HU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 220.0 | $220.00 |
| YIMING HU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| YIMING HU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1906589443) | ($0.14) |
| YIMING HU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.088709 | $156.50 |
| YIMING HU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 225.0 | $225.00 |
| YIMING HU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.93) | ($0.93) |
| YIMING HU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| YIMING HU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.3088873167 | $381.11 |
| YIMING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75977270215 | $3.17 |
| YIMING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348363658465 | $6.55 |
| YIMING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07300063039173 | $0.07 |
| YIMING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005410039469 | $0.00 |
| YI-MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111753709089872 | $0.01 |
| YI-MING WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.13789925 | $4,282.87 |
| YI-MING WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.13826881) | ($4,385.40) |
| YI-MING WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| YI-MING WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (273.84) | ($273.84) |
| YI-MING WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0256009988) | ($567.17) |
| YI-MING WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02472123901) | ($547.68) |
| YI-MING WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8286453875) | ($18,358.00) |
| YI-MING WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.029438626 | $22,806.42 |
| YI-MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00821215928741888 | $23.92 |
| YI-MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.733239342 | $148.73 |
| YI-MING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.679664755919 | $3.68 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 958.18452651 | $5,231.69 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (650.174820039) | ($4,942.76) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 650.174820039 | $4,942.76 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,684.872167711) | ($4,960.72) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,684.872167711 | $4,960.72 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (927.78693214) | ($5,000.77) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 927.78693214 | $5,000.77 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (511.053012924) | ($4,926.55) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 511.053012924 | $4,926.55 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (115.59527034) | ($3,874.75) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 115.59527034 | $3,874.75 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (6,684.863257) | ($4,845.80) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | UNI | (927.786932) | ($4,962.31) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | DOT | (511.052967) | ($4,737.78) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (115.594972) | ($3,746.79) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.667593) | ($4.68) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (94.123699766) | ($4,675.47) |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 94.123699766 | $4,675.47 |
| YIMING ZHANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | SOL | (94.123699) | ($4,762.69) |
| YIMING ZHANG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | LINK | (649.507227) | ($4,668.07) |
| YIMING ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.035533109) | ($20,243.18) |
| YIMING ZHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.035533109 | $20,243.18 |
| YIMING ZHANG | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.035533) | ($20,260.54) |
| YIMING ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3814954603) | ($11,192.02) |
| YIMING ZHANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3814954603 | $11,192.02 |
| YIMING ZHANG | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.381495) | ($11,217.66) |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189329448478169 | $68.16 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05822875464441 | $152.42 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00683934404419999 | $0.01 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.991779223187 | $50.61 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127064166482 | $0.00 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.055804668232 | $63.99 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04017701980966 | $12.37 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 203.353380284 | $690.37 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.467785383592989 | $41.26 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59366808601713 | $38.02 |
| YIMING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1068478788031 | $16.91 |
| YI-MING ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,024.32) |
| YI-MING ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046) | ($135.52) |
| YI-MING ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.448217) | ($14,962.43) |
| YI-MING ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (18.35509) | ($5,108.53) |
| YI-MING ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.013446) | ($58,873.16) |
| YI-MING ZHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01524360985) | ($4.79) |
| YI-MING ZHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006606921951) | ($13.47) |
| YI-MING ZHU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096319) | ($29.04) |
| YI-MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548519105612888 | $207.08 |
| YI-MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.307522423 | $67.10 |
| YI-MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381461291781014 | $106.34 |
| YI-MING ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.100220394834835 | $39.04 |
| YIMON LIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 70.55171441 | $100.18 |
| YIMON LIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.09593122 | $3,964.56 |
| YIMON LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.247012617 | $2,509.61 |
| YIMON LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.5428697612 | $1,092.53 |
| YIMON LIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05637556 | $1,664.49 |
| YIMON LIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.15501241 | $4,615.87 |
| YIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050849010772 | $156.74 |
| YIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046906312001 | $93.34 |
| YIMON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7087642459999 | $17.71 |
| YIN BON KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001635982442 | $0.32 |
| YIN BON KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.161999927 | $0.13 |
| YIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024702520765 | $7.31 |
| YIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.80025182117 | $0.80 |
| YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019457836032 | $0.00 |
| YIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116466672517 | $0.00 |
| YIN CHEUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022623252696 | $0.01 |
| YIN CHEUNG VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162475741105999 | $0.48 |
| YIN CHEUNG VINCENT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1.27381380905 | $0.16 |
| YIN CHI ELAINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08354530489999 | $7.08 |
| YIN CHI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.42502119197 | $9.44 |
| YIN CHI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579957309 | $0.36 |
| YIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037209907003999 | $0.11 |
| YIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8667089468 | $8.87 |
| YIN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.097262585512 | $1.08 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (3.093913) | ($2.57) |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059030959978 | $0.00 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032693322287 | $0.00 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014925009262999 | $0.00 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006382536890414 | $0.01 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038458366459 | $0.00 |
| YIN CHIEH LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026094809965 | $0.03 |
| YIN CHIEN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006428269918 | $2.58 |
| YIN CHIEN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.562328662722 | $12.39 |
| YIN CHIEN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746228796299999 | $2.23 |
| YIN CHIN HSU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 24.0 | $23.19 |
| YIN CHIN HSU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 84.446806 | $81.58 |
| YIN CHIN HSU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 113.700268 | $95.19 |
| YIN CHIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008943569728582 | $0.02 |
| YIN CHIN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.820719217 | $1.03 |
| YIN CHIU WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,816.60) |
| YIN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079019172133 | $246.56 |
| YIN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00578190071619999 | $0.01 |
| YIN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034365297622 | $67.65 |
| YIN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031530093736 | $0.03 |
| YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164629953479999 | $0.49 |
| YIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037998203929 | $7.41 |
| YIN CHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1901769963 | $7.19 |
| YIN CHUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.067481423 | $19.07 |
| YIN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077456044978 | $22.92 |
| YIN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064283375126 | $0.01 |
| YIN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0478638632 | $3.80 |
| YIN CHUN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029909189595 | $0.00 |
| YIN CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0968674890394 | $1.04 |
| YIN CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084077131917 | $0.02 |
| YIN CHUN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19467781581 | $0.19 |
| YIN CHUNG TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442385540589999 | $0.00 |
| YIN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.111445922722 | $3.95 |
| YIN DONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2009252436) | ($604.10) |
| YIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044428746157 | $136.61 |
| YIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4960903717 | $1.74 |
| YIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051101477730849 | $1.53 |
| YIN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21627589517 | $0.22 |
| YIN FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004892439125 | |
| YIN FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.311798248269 | $6.06 |
| YIN FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.939197027 | $34.94 |
| YIN FAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138887717615 | $41.11 |
| YIN FAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.716410084 | $19.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIN FAN CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (31.78) | ($21.00) |
| YIN FAN CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.834 | $21.00 |
| YIN FAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.9616119281779 | $37.16 |
| YIN FAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.204731838 | $13.20 |
| YIN FAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43153354499999 | $9.43 |
| YIN FAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947310475509999 | $0.95 |
| YIN FONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010698327739146 | $0.01 |
| YIN FONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00525535483479999 | $0.01 |
| YIN FONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015897875674 | $0.02 |
| YIN HA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0831525371424478 | $0.09 |
| YIN HAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112162057156 | $3.32 |
| YIN HAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047788361889 | $0.05 |
| YIN HAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029602073645 | $0.03 |
| YIN HAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.154897806799999 | $0.15 |
| YIN HAO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025524755188 | $0.00 |
| YIN HAO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00101210492359 | $0.00 |
| YIN HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009108195813739 | $0.00 |
| YIN HEI LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.388373724) | ($62,390.95) |
| YIN HEI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13700701607412 | $383.02 |
| YIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29086299881 | $0.81 |
| YIN HOM LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00400776 | $120.81 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136092734866 | $3.86 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005196064988 | $0.00 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034228065302 | $0.07 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.460294629 | $17.46 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31494074816 | $0.20 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46055883207 | $0.07 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0119248780181999 | $0.02 |
| YIN HOM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.108973417508 | $0.23 |
| YIN HONG ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.180253921) | ($5,759.40) |
| YIN HONG ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39300918) | ($11,508.51) |
| YIN HONG ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003132037563) | ($6.10) |
| YIN HONG ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026033) | ($8.29) |
| YIN HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002104286463787 | $74.59 |
| YIN HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023160203452249 | $57.42 |
| YIN HONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125933499556 | $0.00 |
| YIN HUI YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135540330083 | $4.01 |
| YIN HUI YEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017816468731 | $0.00 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $25.03 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 2,753.1092 | $67,544.55 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (18.254397) | ($18.93) |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,735.854803) | ($2,817.93) |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001383608248 | $0.00 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027719009548 | $0.00 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053447923875 | $0.00 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000033832311605 | $0.00 |
| YIN HUNG CECILIA HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4731045306344 | $0.00 |
| YIN J HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.31538934391 | $54.63 |
| YIN J HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534422833519999 | $106.73 |
| YIN J HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24671203826 | $0.25 |
| YIN KEEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039702400681 | $11.75 |
| YIN KEEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110533598784 | $0.00 |
| YIN KEEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034409362374 | $6.71 |
| YIN KEI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (528.28) | ($792.42) |
| YIN KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $60,868.35 |
| YIN KEI CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.8514187109) | ($26,273.93) |
| YIN KEI CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,165.835906357) | ($940.61) |
| YIN KEI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05432421621) | ($1,045.12) |
| YIN KEI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.21994122) | ($4,231.35) |
| YIN KEI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.277049783) | ($140,000.00) |
| YIN KEI CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.07352809 | $174,561.67 |
| YIN KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092018618626 | $237.91 |
| YIN KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.019500958 | $126.54 |
| YIN KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32614470642 | $0.33 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002375) | ($1.00) |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02253466) | ($948.08) |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004100159735491 | $1.65 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00893749125919999 | $0.01 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021346090994 | $41.65 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033465816174 | $0.00 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024952019574 | $0.02 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30036337617 | $3.34 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043874402849 | $0.39 |
| YIN KIT BENNY TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007784136783 | $0.00 |
| YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072509545579999 | $0.00 |
| YIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114539182572 | $0.00 |
| YIN KWAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057972512901 | $1.13 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006168703723) | ($193.46) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006168703723 | $193.46 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,696.338425008) | ($11,696.34) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,696.338425008 | $11,696.34 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.006168) | ($186.00) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 185.159 | $186.00 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,881.497425) | ($11,881.50) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000541166584) | ($0.16) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000541166584 | $0.16 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.173861296) | ($11.17) |
| YIN LAM KWOK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.173861296 | $11.17 |
| YIN LAM KWOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (11.173861) | ($11.17) |
| YIN LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031869044790287 | $1.20 |
| YIN LAM KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.6989764250059 | $72.70 |
| YIN LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023337560633 | $6.91 |
| YIN LAM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.25578354978 | $1.04 |
| YIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01850048 | $622.25 |
| YIN LEE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.02917538 | $612.12 |
| YIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748323936439999 | $20.41 |
| YIN LEONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044534499486 | $136.95 |
| YIN LEONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122678632523 | $0.01 |
| YIN LEONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.113821582 | $62.72 |
| YIN LEONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6279976175 | $18.09 |
| YIN LEONG SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.221672423199999 | $1.96 |
| YIN LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000113585742919999 | $0.00 |
| YIN LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029147761666 | $0.00 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142524210956 | $42.18 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056283770279 | $10.98 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1610183353 | $3.24 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102691783202 | $0.91 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041949779774 | $0.00 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014487191605 | $4.61 |
| YIN LIN NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83028747855 | $0.83 |
| YIN LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002391422238 | $0.00 |
| YIN LING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001116120139378 | $0.00 |
| YIN LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TAUD | (23.436141758) | ($16.66) |
| YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009703751219 | $0.00 |
| YIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.171152377702771 | $0.12 |
| YIN LOK ENOCH LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($20.00) |
| YIN LOK ENOCH LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($20.00) |
| YIN LOK ENOCH LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97108352) | ($35,427.07) |
| YIN LOK ENOCH LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053214) | ($17.85) |
| YIN LOK ENOCH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282970692724574 | $111.76 |
| YIN LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09091) | ($2,522.48) |
| YIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.217056454311 | $361.92 |
| YIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.830506182 | $28.15 |
| YIN MAN NGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126742383063 | $37.51 |
| YIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207835313219 | $0.00 |
| YIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059128544339 | $0.00 |
| YIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516438323 | $0.49 |
| YIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027072233021 | $0.03 |
| YIN MING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0565595378229999 | $0.06 |
| YIN MING GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1193528795) | ($250.00) |
| YIN MING GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.145 | $303.72 |
| YIN MING GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005327912542) | ($11.16) |
| YIN MING GILLESPIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003740423762) | ($7.83) |
| YIN MING GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056951632665 | $0.00 |
| YIN MING GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32548938778304 | $0.23 |
| YIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174997321979999 | $0.52 |
| YIN ON SIMON CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| YIN ON SIMON CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 130.9753 | $99.27 |
| YIN ON SIMON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004832731991 | $100.00 |
| YIN ON SIMON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.51536831423 | $3.91 |
| YIN ON SIMON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4864504087 | $1.49 |
| YIN PAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000895401783501 | $0.00 |
| YIN PANG CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1164117189) | ($366.58) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02914504724) | ($87.76) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,157.11 |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029072) | ($82.71) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,184.34) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020482) | ($48.88) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01883423) | ($38.17) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019439) | ($5.79) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01883424) | ($39.03) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009705) | ($2.95) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01883348) | ($35.70) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (23.999999996) | ($45,539.36) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01883352484) | ($35.68) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08009698) | ($2,512.80) |
| YIN PANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000529820854951965 | $16.52 |
| YIN PANG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.191649009216971 | $477.27 |
| YIN PANG WOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.07286994561) | ($3,007.85) |
| YIN PANG WOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.94292955 | $61,113.26 |
| YIN PANG WOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.38481368 | $43,886.24 |
| YIN PANG WOE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $77,607.71 |
| YIN PANG WOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (5.262185768) | ($164,238.08) |
| YIN PANG WOE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1018332938) | ($3,007.85) |
| YIN PANG WOE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.37) |
| YIN PANG WOE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00979728 | $298.58 |
| YIN PANG WOE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($20,416.90) |
| YIN PANG WOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 7.9995 | $189,574.29 |
| YIN PANG WOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (7.981456723) | ($189,958.67) |
| YIN PANG WOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1335338513) | ($3,007.85) |
| YIN PANG WOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053686107737 | $171.06 |
| YIN PANG WOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04128317689999 | $1.91 |
| YIN PANG WOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.173958682109999 | $0.17 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.165186916) | ($88.09) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 648.9441 | $57,565.66 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LINK | (5,006.682356553) | ($60,000.00) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | LUNC | (491.70932825) | ($42,000.00) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (157.484309) | ($3,818.19) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 404.058216 | $404.06 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (649.19363825) | ($10,179.36) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 649.19363825 | $10,179.36 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5500056778) | ($5,249.57) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,161.819481 | $3,161.82 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,394.99 | $11,394.99 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.027752121) | ($71.84) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 5,006.682356553 | $31,509.97 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (5,014.070903153) | ($35,650.04) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 112,069.804379 | $112,069.80 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (344.282545245) | ($264.29) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (112,200.0) | ($112,200.00) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 202.46307481 | $391,221.87 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (201.2) | ($395,124.61) |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034993826309 | $10.36 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.4583371147 | $117.89 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025844582840492 | $54.76 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9498434868 | $1.95 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15081988939 | $1.68 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.5439624461378 | $71.99 |
| YIN PHEN ANTHONY HSIUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3677933131604 | $20.15 |
| YIN PING WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,554.24) |
| YIN PING WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.577917905) | ($11,539.97) |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033341424897 | $0.00 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065434875943 | $0.19 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004847257039 | $0.01 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053645740554494 | $130.58 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00071797361709 | $0.00 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014968810563 | $0.01 |
| YIN PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022794155135 | $0.00 |
| YIN SHAN CHOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,937.143458) | ($767.01) |
| YIN SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016436031251 | $0.49 |
| YIN SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01415347029 | $0.02 |
| YIN SHAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5355827311426 | $2.92 |
| YIN SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016552921404 | $0.49 |
| YIN SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00556117185459999 | $0.01 |
| YIN SHAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121426725975 | $0.00 |
| YIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028898362759 | $0.86 |
| YIN TAT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.092639043 | $4.09 |
| YIN TEO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47621893) | ($14,085.16) |
| YIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022437300456079 | $81.36 |
| YIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054417578597 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIN TING WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YIN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035818191605 | $109.63 |
| YIN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.1377971638 | $632.40 |
| YIN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.167525521 | $700.17 |
| YIN TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005395822291 | $0.00 |
| YIN TJHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.41 | $389.34 |
| YIN TJHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.57) |
| YIN TJHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.56 | $22,258.77 |
| YIN TJHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71331265) | ($28,271.88) |
| YIN TJHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00356594 | $0.18 |
| YIN TJHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.424508956) | ($219.42) |
| YIN TJHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042926) | ($12.58) |
| YIN TJHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10024249) | ($2,963.37) |
| YIN TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141283970934106 | $50.39 |
| YIN TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076761370168 | $0.01 |
| YIN TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001036747489444 | $0.00 |
| YIN TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013757764680165 | $0.73 |
| YIN TO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083825416537 | $0.00 |
| YIN TO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045156802052 | $0.00 |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005114097222) | ($2.07) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003681161769) | ($1.49) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006995584305) | ($2.07) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005035655142) | ($1.49) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.167170959 | $2,240.38 |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.741182844) | ($1,800.00) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05232167386) | ($54.09) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002872951692) | ($2.97) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009500960197) | ($2.07) |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153193729568 | $45.39 |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50790329385 | $0.59 |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220486699938999 | $3.21 |
| YIN TUNG ELLEN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018704355909 | $0.02 |
| YIN TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137312430405 | $40.64 |
| YIN TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130034718860505 | $0.17 |
| YIN TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09313622939 | $0.09 |
| YIN TUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023119569157 | $0.01 |
| YIN WAH HO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YIN WAH HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,088.500449) | ($28,088.50) |
| YIN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019817782653 | $59.48 |
| YIN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8771650403 | $9.18 |
| YIN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 344.54336244065 | $344.54 |
| YIN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022740239762 | $1.66 |
| YIN WAH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2762276714 | $1.21 |
| YIN WEI GERALDLING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104120418722 | $0.00 |
| YIN WEI GERALDLING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.377020617518 | $2.70 |
| YIN WEI GERALDLING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017115964545 | $0.03 |
| YIN WEI GERALDLING NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000969005381579999 | $0.00 |
| YIN YAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.114386792) | ($2.36) |
| YIN YAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.461084906) | ($3.10) |
| YIN YAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002467766981) | ($0.99) |
| YIN YAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.423001674) | ($20.57) |
| YIN YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002224345886) | ($0.09) |
| YIN YAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001977196343) | ($0.08) |
| YIN YAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (14,094.0) | ($29,075.77) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (2,020.0) | ($3,907.00) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,929.273084479 | $7,858.77 |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.18) | ($3.18) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,810.0) | ($3,810.00) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 3,014.005545277 | $6,028.18 |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.282208331) | ($20.57) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| YIN YAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 1,001.621579685 | $2,003.30 |
| YIN YAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (11,958.4052) | ($18,701.76) |
| YIN YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 29,900.606781395 | $37,076.75 |
| YIN YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (26,612.903225806) | ($33,000.00) |
| YIN YAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (798.387096774) | ($990.00) |
| YIN YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.48630557728 | $219.95 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004693525448 | $0.00 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02583559024842 | $0.03 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017402311762 | $0.00 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5326642744 | $0.96 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045480108027 | $3.33 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8345835227 | $4.22 |
| YIN YEAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065092881 0999 | $1.48 |
| YIN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000987675206719999 | $2.92 |
| YIN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042348477708 | $0.00 |
| YIN YI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27675277339999 | $7.28 |
| YIN YIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004493973603 | $0.00 |
| YIN YIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075503116218 | $0.00 |
| YIN YIN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014800217362 | $0.02 |
| YIN YIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023901606946 | $7.08 |
| YIN YIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8871619649808 | $27.06 |
| YIN YIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044110190251 | $8.61 |
| YIN YIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.924688322999 | $470.92 |
| YIN YIN SOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21468098804829 | $4.06 |
| YINAI SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000506957562696211 | $0.00 |
| YINAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047323239894 | $0.00 |
| YINAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061725039036 | $0.01 |
| YINAN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0173695772129999 | $0.02 |
| YINAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019605017675 | $0.58 |
| YINAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.455819261 | $17.46 |
| YINCHEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024808426778 | $7.34 |
| YINCHEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045769548355 | $8.93 |
| YINCHEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.973943387 | $3.97 |
| YINCHEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000071320316697 9999 | $0.00 |
| YINCHEN HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0017399475403 | $0.00 |
| YINCHIEN KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636404370944 | $0.61 |
| YINDE ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01660688 | $500.42 |
| YINDE ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| YINDE ZHANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00337321 | $98.78 |
| YINDE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002345659878 | |
| YINET LISCANO MONTEALEGRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 429.62 | $429.62 |
| YINET LISCANO MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677515111 | $50.00 |
| YINETH CORREDOR GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083) | ($32.77) |
| YINETH CORREDOR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020814777629 1999 | $0.08 |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (112.90990717) | ($7,234.14) |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 112.90990717 | $7,234.14 |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (23.41189) | ($1,496.38) |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0492991 | $1,496.38 |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.049299) | ($1,504.32) |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,504.986 | $1,504.32 |
| YINFENG LIU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,504.986) | ($1,504.99) |
| YINFENG LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027927712) | ($29,239.90) |
| YINFENG LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027927712 | $29,239.90 |
| YINFENG LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.876608) | ($24,935.54) |
| YINFENG LIU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,574.421 | $24,935.54 |
| YINFENG LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.049968) | ($1,499.99) |
| YINFENG LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 29.17015 | $1,499.99 |
| YINFENG LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.101308) | ($3,075.71) |
| YINFENG LIU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 54.18018 | $3,075.71 |
| YINFENG LIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| YINFENG LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,574.421) | ($20,574.42) |
| YINFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034978396026888 | $133.79 |
| YINFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019389927949 | $0.04 |
| YINFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104211071411 | $0.10 |
| YINFENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.542907105235069 | $48.57 |
| YING BIAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000924038100859999 | $27.35 |
| YING BIAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028728709321 | $0.00 |
| YING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000476469956852999 | $0.46 |
| YING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60225377392802 | $6.95 |
| YING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005387578082 | $0.62 |
| YING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000020713359955 | $0.00 |
| YING CHIH LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $16.69 |
| YING CHIH LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.18 |
| YING CHIH LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.69 | $2,824.87 |
| YING CHIH LO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $2,892.93 |
| YING CHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000494423092933 | $10.53 |
| YING CHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7512315871058 | $9.10 |
| YING CHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7828301377 | $3.78 |
| YING CHIH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1910984438 | $1.38 |
| YING CHIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044054669637 | $0.00 |
| YING CHIU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028183325808 | $0.01 |
| YING CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312480978708074 | $0.36 |
| YING DU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (304,820.524122) | ($304,820.52) |
| YING DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| YING DU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105735) | ($32.17) |
| YING DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51640842921473 | $3.76 |
| YING DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,844.3400790823 | $1,844.34 |
| YING ENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024702452968 | $0.05 |
| YING ENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87676128215222 | $2.17 |
| YING ENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000235250659719999 | $0.46 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.02184) | ($1.68) |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.675 | $1.68 |
| YING FAI HO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| YING FAI HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,555.0) | ($44,555.00) |
| YING FAI HO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 44,532.228886 | $44,532.23 |
| YING FAI HO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47741632) | ($13,854.62) |
| YING FAI HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YING FAI HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (47,657.000163) | ($47,657.00) |
| YING FAI HO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.796864) | ($1.80) |
| YING FAI HO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000235) | ($6.95) |
| YING FAI HO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.003935 | $6.95 |
| YING FAI HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05649755) | ($4,435.09) |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020292440138026 | $75.13 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.538581072634 | $274.91 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028343333827514 | $65.41 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.485395188 | $16.49 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.435766575 | $119.44 |
| YING FAI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002360956701915 | $0.00 |
| YING FENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001763164675) | ($5.00) |
| YING FENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,172.40) |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077008967 55 | $0.23 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527307187179999 | $0.61 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10605630917 | $219.82 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.413943315 | $115.41 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.259136333 | $147.66 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.9986090908 | $35.30 |
| YING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45469776368 | $0.45 |
| YING FENG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020464462662 | $3.99 |
| YING FENG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0079717986187 | $0.00 |
| YING GUAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 12.0 | $16.68 |
| YING GUAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (12.0) | ($16.51) |
| YING GUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (636.374096283) | ($396.46) |
| YING GUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 636.374096283 | $396.46 |
| YING GUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.501694344) | ($105.10) |
| YING GUAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.501694344 | $105.10 |
| YING GUAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (636.0) | ($373.24) |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110480420706 | $0.33 |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011524084 0535 | $0.00 |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3604718671674 | $3.03 |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035516481774 | $0.03 |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069194397405 | $0.01 |
| YING GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.170542123146359 | $2.19 |
| YING HA KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035552124683 | $108.79 |
| YING HA KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4396454562 | $2.16 |
| YING HA KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.50156623829999 | $27.80 |
| YING HA TSANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| YING HA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023908189955822 | $0.00 |
| YING HA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8840445336 | $2.88 |
| YING HEI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.156723284189999 | $0.18 |
| YING HERN, AARON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025237127146 | $0.00 |
| YING HERN, AARON SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0109459792861 | $0.01 |
| YING HU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.84) |
| YING HU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (48,310.701791) | ($30,769.25) |
| YING HU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (65.06056) | ($41.32) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (1,649.776022) | ($7,295.53) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (110.435363) | ($8,335.51) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.982128) | ($17.50) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (5,108.871565) | ($4,327.55) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UMA | (329.883445) | ($814.81) |
| YING HU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | COMP | (17.200593) | ($770.24) |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.634000977796 | $475.03 |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.933336833898049 | $115.97 |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.3197659316248 | $48.05 |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0442559161 | $116.37 |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.053817745871961 | $4.75 |
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.54389599948252 | $3.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.5934120211255 | $2.49 |
| YING HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077767753367 | $0.00 |
| YING HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000180398346129999 | $0.00 |
| YING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047070928386 | $1.39 |
| YING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46697874111 | $0.29 |
| YING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032665115594 | $0.36 |
| YING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138348205737999 | $0.83 |
| YING HUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046198782372 | $1.83 |
| YING HUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009082566062 | $0.00 |
| YING HWA KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023471096392 | $0.00 |
| YING IP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.544991) | ($6.54) |
| YING IP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47139964) | ($14,398.84) |
| YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019614540408067 | $72.92 |
| YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047172133542641 | $0.05 |
| YING JIA CHU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00131265 | $38.59 |
| YING JIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474477580229999 | $1.35 |
| YING JIA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061941212127 | $0.00 |
| YING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162495140266 | $0.48 |
| YING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18943344883 | $2.11 |
| YING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14037183035 | $0.54 |
| YING JIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04698727749 | $2.67 |
| YING JOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019756246043 | $0.58 |
| YING JOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.772940405 | $17.26 |
| YING JOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057065953507 | $0.42 |
| YING JOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51898351597 | $0.08 |
| YING JOE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1428906747 | $1.50 |
| YING JU YEH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.05794752 | $2,262.78 |
| YING JU YEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019899) | ($607.22) |
| YING JU YEH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($610.62) |
| YING JU YEH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100003) | ($300.85) |
| YING JU YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206281723427 | $61.98 |
| YING KAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092802373299999 | $0.24 |
| YING KAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78301362972444 | $7.16 |
| YING KAI ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28248914629999 | $1.91 |
| YING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031309547919 | $95.50 |
| YING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116552097589 | $0.14 |
| YING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361023282279999 | $735.70 |
| YING KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37160467017 | $27.20 |
| YING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017704252251 | $0.05 |
| YING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001518503435 | $0.00 |
| YING KIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000924355551 | $0.02 |
| YING KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956076537160215 | $1.01 |
| YING KIT CHUI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00007012 | $2.85 |
| YING KIT CHUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,871.70) |
| YING KIT CHUI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14920898) | ($4,333.63) |
| YING KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014678671425506 | $51.86 |
| YING KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006137603426 | $0.01 |
| YING KIT CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163348319 4 | $0.01 |
| YING KIT LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000072601704409999 | $0.00 |
| YING KIT LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($50.03) |
| YING KIT LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8977190777099 | $47.13 |
| YING KIT LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098255410075 | $2.91 |
| YING KIT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044234397802 | $8.63 |
| YING KIT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034475245236 | $1.02 |
| YING KIT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019825209405 | $0.02 |
| YING KIT LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.983963537 | $74.98 |
| YING KIT MAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20313255) | ($5,953.98) |
| YING KIT MAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,006.076082) | ($4,006.08) |
| YING KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012868977591594 | $45.21 |
| YING KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055262030204 | $0.06 |
| YING KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000136080776 82 | $0.00 |
| YING KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.323316370678 | $39.32 |
| YING KIT MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000463015731929999 | $0.00 |
| YING KIT RICHARD KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115570849714 | $0.34 |
| YING KIT RICHARD KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014306897362 | $0.00 |
| YING KIT RICHARD KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6374519827 | $4.64 |
| YING KUEI KAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.82294686) | ($7.91) |
| YING KUEI KAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.675603865) | ($5.54) |
| YING KUEI KAO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00113933 | $44.09 |
| YING KUEI KAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.348890943) | ($7.95) |
| YING KUEI KAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (889.504226529) | ($619.55) |
| YING KUEI KAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3977738874) | ($0.30) |
| YING KUEI KAO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.307306245) | ($5.58) |
| YING KUEI KAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3296871712) | ($0.19) |
| YING KUEI KAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (13.975944573) | ($5.85) |
| YING KUEI KAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (502.119852744) | ($210.18) |
| YING KUEI KAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (16,723.352480239) | ($7,000.00) |
| YING KUEI KAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 19,458.31507561 | $8,144.79 |
| YING KUEI KAO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.36) | ($8.36) |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474024438539999 | $145.91 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.9273881910073 | $56.59 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0774991249339999 | $156.01 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000082110112969999 | $0.00 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.236410233328 | $9.17 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.37318227309999 | $62.63 |
| YING KUEI KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042706970712 | $4.13 |
| YING LAM WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 16.5789029 | $39,012.25 |
| YING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013741303951999 | $0.00 |
| YING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071423614275 | $0.00 |
| YING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.232981814703 | $412.48 |
| YING LAM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034947923039 | $0.00 |
| YING LAOHACHEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058013090312 | $17.17 |
| YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018137292535 | $0.54 |
| YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048296982946 | $96.19 |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (19.394921375) | ($34.14) |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 19.394921375 | $34.14 |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2435066972) | ($26.24) |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.2435066972 | $26.24 |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.107602505) | ($86.26) |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 13.107602505 | $86.26 |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3887586911) | ($33.35) |
| YING LIANG | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 0.3887586911 | $33.35 |
| YING LIANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.2435066972) | ($25.65) |
| YING LIANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | COMP | (0.3887586911) | ($34.23) |
| YING LIANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | EOS | (19.3949) | ($33.12) |
| YING LIANG | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | UNI | (13.107602505) | ($79.77) |
| YING LIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,252.753826481) | ($1,252.75) |
| YING LIANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,252.753826481 | $1,252.75 |
| YING LIANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,252.753826) | ($1,252.75) |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005614388456 | $16.62 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029982040871 | $58.46 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.393288358026 | $8.39 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014272017164 | $0.00 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03075176742 | $0.82 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124702709318 | $0.11 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022310235551 | $0.00 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00100056997265886 | $0.16 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0280264982334849 | $0.23 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012981287843 | $0.00 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0731092873478649 | $0.16 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058568654207882 | $0.07 |
| YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.01340416857 | $0.01 |
| YING LIANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072164971070999 | $0.21 |
| YING LIANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170101443649999 | $0.03 |
| YING LIANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101672052012 | $0.01 |
| YING LIANG KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114233482624 | $0.01 |
| YING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081294907566999 | $0.02 |
| YING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76201181649 | $4.48 |
| YING LING THAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (4.799063223) | ($9,976.48) |
| YING LING THAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38547583) | ($11,708.83) |
| YING LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016389529089475 | $60.90 |
| YING LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017939518701 | $0.02 |
| YING LING THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025558891896749 | $68.98 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082157115482 | $254.29 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082921880951 | $256.53 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021098801078 | $0.62 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015366177855 | $29.98 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118076101031 | $239.14 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118181109158 | $239.35 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17847683708 | $1.58 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3663455773 | $0.78 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023171133047 | $5.25 |
| YING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00509997095279999 | $0.32 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.048377 | $100.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.6378 | $50.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003339 | $100.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 181.193 | $100.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YING LUN CYROS MAK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 1.92349 | $100.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064867159105 | $1.78 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096383726721 | $0.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015068251578 | $29.20 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.723081042 | $39.72 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1025543732 | $0.57 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067775370844 | $0.00 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06145668606 | $0.51 |
| YING LUN CYROS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133787614899999 | $0.53 |
| YING LUN LOUIS LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68022673171 | $1.68 |
| YING LUN PETER LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.526673) | ($999.72) |
| YING LUN PETER LI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 995.138 | $999.72 |
| YING LUN PETER LI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.569603) | ($2,808.41) |
| YING LUN PETER LI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0935204 | $2,808.41 |
| YING LUN PETER LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,019.0) | ($11,019.00) |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.158548357073 | $252.82 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098664815232014 | $202.48 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.99492198099999 | $5.99 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000648153751999999 | $0.00 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20798161519 | $58.11 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.91668911041 | $44.65 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19192704692 | $5.14 |
| YING LUN PETER LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.82073765166 | $47.82 |
| YING LUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591502619 | $150.00 |
| YING LUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.318925239254 | $5.79 |
| YING MING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75360812109999 | $1.75 |
| YING MUI LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,535.66) |
| YING MUI LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,372.042 | $4,535.66 |
| YING MUI LAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,256.98) | ($5,256.98) |
| YING MUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000902868110639999 | $2.67 |
| YING MUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138535252503999 | $34.93 |
| YING MUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.5394657222 | $56.54 |
| YING MUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.7775116663649 | $47.78 |
| YING MUI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0407565988891 | $2.32 |
| YING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020099167299 | $3.92 |
| YING PENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57757437838 | $1.73 |
| YING PHUCHONGPRAWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057436681301 | $0.00 |
| YING POK MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4005416166608 | $0.38 |
| YING POK MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4259450059699 | $13.43 |
| YING PYNG SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392026739919999 | $11.60 |
| YING PYNG SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.91418726015 | $9.96 |
| YING QI YEOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 35.974799 | $35.97 |
| YING QI YEOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.42) | ($23,976.03) |
| YING QI YEOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,165.60) |
| YING QI YEOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YING QI YEOH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.57) |
| YING QI YEOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,144.753728 | $5,144.75 |
| YING QI YEOH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,184.865687 | $2,184.87 |
| YING QI YEOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (3,068.301245) | ($9,771.83) |
| YING QI YEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,729.346136) | ($12,729.35) |
| YING QI YEOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,189.22839) | ($2,189.23) |
| YING QI YEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003180527) | ($2,946.06) |
| YING QI YEOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10002121) | ($2,755.98) |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148848924493949 | $52.36 |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.727441243772 | $375.41 |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048375255630247 | $129.67 |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5141770128999 | $47.51 |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94256375163 | $0.75 |
| YING QI YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.613220371207 | $7.61 |
| YING QIAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032562235484 | $0.10 |
| YING QIAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046347971631 | $0.04 |
| YING QIAN OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025537109867 | $0.03 |
| YING QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031467052644 | $0.93 |
| YING QUN OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128572562396999 | $3.81 |
| YING SCHAUFENBUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.503717291 | $180.50 |
| YING SENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016755393699 | $49.88 |
| YING SENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4410666185 | $1.68 |
| YING SENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030116853928 | $5.88 |
| YING SENG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20143809551 | $0.69 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YING SHAN VENUS HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60372246) | ($17,949.47) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.47005423) | ($175.54) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.200176124) | ($927.54) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.629959018) | ($2,942.73) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000182) | ($5.56) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 8.319 | $5.56 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,155.610152) | ($466.69) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (8.792923) | ($5.86) |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239290205699155 | $89.48 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018054362914 | $0.00 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153125341640239 | $35.93 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031799144441435 | $0.00 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011208533979 | $0.01 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0282539095446018 | $10.05 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8116920726849 | $2.61 |
| YING SHAN VENUS HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04007058601088 | $2.74 |
| YING SHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00772722489039999 | $239.55 |
| YING SIONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2329843131252 | $0.22 |
| YING SUET HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02127376451 | $41.51 |
| YING SUET SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019305966282 | $57.88 |
| YING SUET SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022224657606 | $0.03 |
| YING SUET SHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.270443505 | $23.20 |
| YING SUN DAVID NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020942073448 | $6.20 |
| YING TAI LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8151930338 | $6.32 |
| YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031429204611 | $9.30 |
| YING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129965571124 | $2.54 |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($3,091.10) |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (52.954559) | ($52.95) |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.88) | ($3,883.31) |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165722706350999 | $52.37 |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210881439518 | $48.31 |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45118195377229 | $0.45 |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18454703416999 | $0.12 |
| YING TENG, BRENDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00141189945776 | $0.45 |
| YING TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003486318782 | $1.03 |
| YING TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105504157768 | $0.12 |
| YING TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058162652733 | $11.35 |
| YING TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081281496101 | $251.72 |
| YING TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6020060828 | $3.60 |
| YING TING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.638204816 | $31.80 |
| YING TSAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.298347578) | ($10.30) |
| YING TSAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.298347578 | $10.30 |
| YING TSAI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.298347) | ($10.30) |
| YING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109036596243 | $0.32 |
| YING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07540768789593 | $0.08 |
| YING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000383277515 | $0.00 |
| YING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044912477067 | $0.00 |
| YING TUNG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178983683699999 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050349425482 | $0.01 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16588020965 | $0.19 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036669241078 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085991447741 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000075270047623 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073368567253999 | $0.01 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036777829014 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014582399912 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00268970988969999 | $0.01 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000030839550268 | $0.00 |
| YING WA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047269974704999 | $0.00 |
| YING WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054641433388 | $0.00 |
| YING WAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93293041709999 | $3.93 |
| YING WAI LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03533802752 | $1.08 |
| YING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048348003422 | $0.01 |
| YING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023225023487 | $0.03 |
| YING WAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011174618 3287 | $0.00 |
| YING WAI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8079720683499 | $18.88 |
| YING WAI WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| YING WAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150091646878 | $0.15 |
| YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003884915635 | $119.13 |
| YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028349193803 | $55.32 |
| YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3874972646 | $1.50 |
| YING WEI JASON CHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.0822 | $167.16 |
| YING WEI JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00721308551449999 | $223.43 |
| YING WEI JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047990213673 | $95.56 |
| YING WEI JASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.052205807 | $8.82 |
| YING WEI JENETTA SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025850287616 | $0.77 |
| YING WEI JENETTA SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.295103334 | $8.35 |
| YING WEI JENETTA SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.300164357939999 | $3.34 |
| YING WEI KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YING WEI KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YING WEI KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (55,629.811148) | ($55,629.81) |
| YING WEI KOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (65.81595) | ($65.82) |
| YING WEI KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.76) |
| YING WEI KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (12.860075865) | ($112.79) |
| YING WEI KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003413) | ($1.00) |
| YING WEI KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0235951) | ($685.52) |
| YING WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024865246297551 | $8.33 |
| YING WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.86094991235 | $358.86 |
| YING WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20961913674413 | $2.67 |
| YING WEI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128627074748 | $0.38 |
| YING WEI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 900.293207154999 | $900.29 |
| YING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056235509807 | $16.65 |
| YING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206141277169999 | $1.82 |
| YING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026135792632 | $0.00 |
| YING WU TONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YING WU TONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YING WU TONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YING WU TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YING WU TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YING WU TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (330.50233) | ($330.50) |
| YING WU TONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (451.921935) | ($451.92) |
| YING WU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025779953582 | $0.01 |
| YING WU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005894928466 | $0.00 |
| YING WU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2589573719747 | $16.26 |
| YING WU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014789515438 | $0.01 |
| YING WU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.38903668868539 | $7.39 |
| YING XIA SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289103982530572 | $0.00 |
| YING XIANG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009903848708 | $0.00 |
| YING XIANG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071803398448 | $0.00 |
| YING XIANG KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5156249285 | $7.52 |
| YING XIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570204418027 | $2.73 |
| YING XIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104770970744 | $0.00 |
| YING XIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098772667976 | $0.00 |
| YING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039659315702 | $121.67 |
| YING XU DEMPSTER TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004146318017 | $0.00 |
| YING XUAN CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($4,553.43) |
| YING XUAN CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1) | ($243.92) |
| YING XUAN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010212) | ($20.64) |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015385693 | $0.00 |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045432427432 | $0.00 |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830088310253806 | $23.61 |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004412307711 | $0.00 |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008690470064 | $0.00 |
| YING XUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011521122107 | $0.00 |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.56039649) | ($58.63) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | LINK | (7.898212639) | ($105.44) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (131.62965994) | ($175.07) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | DOT | (10.283822425) | ($184.25) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.08382049078) | ($252.22) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | AVAX | (3.908251171) | ($280.12) |
| YING YAN KHOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00896052) | ($363.31) |
| YING YAN KHOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1865980405) | ($73.46) |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167428866981629 | $51.12 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022014254021794 | $0.66 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364670481889999 | $0.00 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4643949901931 | $0.63 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0448086217223799 | $0.80 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069137426943752 | $0.09 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000479570005532299 | $0.05 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006462513578004 | $0.27 |
| YING YAN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011008197272969 | $0.82 |
| YING YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010359952984999 | $0.00 |
| YING YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067694710827 | $0.00 |
| YING YEE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000164699407709999 | $0.01 |
| YING YEUNG DOUGLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017120152396 | $0.00 |
| YING YEUNG DOUGLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045283315784 | $0.00 |
| YING YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005111139186 | $0.01 |
| YING YEUNG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084078280796 | $0.10 |
| YING YING CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XTZ | 109.216455 | $318.47 |
| YING YING CHAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 27.1396 | $56.88 |
| YING YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080686556018 | $249.98 |
| YING YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32068171268453 | $0.32 |
| YING YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.6967208998 | $157.91 |
| YING YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.87688379112 | $1.58 |
| YING YING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025433324706 | $0.75 |
| YING YING CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.965892582 | $17.97 |
| YING YING HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| YING YING HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00452168) | ($29,915.66) |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002979047294 | $117.70 |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072052285329 | $0.21 |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.889500431512 | $92.27 |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039917944467 | $0.00 |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1924501597 | $0.03 |
| YING YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923227 | $0.36 |
| YING YING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YING YING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (599.0) | ($599.00) |
| YING YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008888869236 | $0.18 |
| YING YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.429400812782 | $8.77 |
| YING YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2696732724326 | $0.27 |
| YING YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033948616303 | $0.01 |
| YING YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000913436046822446 | $0.00 |
| YING YING LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018570728141 | $0.55 |
| YING YING LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078547659453 | $15.33 |
| YING YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126631061081 | $0.37 |
| YING YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2995505324 | $7.30 |
| YING YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113524569644 | $0.00 |
| YING YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100586088175973 | $0.00 |
| YING YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034957375894 | $0.01 |
| YING YING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6116619338 | $2.86 |
| YING YU LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2961269775 | $575.27 |
| YING YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149571504382 | $44.12 |
| YING YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050587319094 | $99.73 |
| YING YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.94866105799999 | $4.36 |
| YING YU LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054269980268 | $0.40 |
| YING YUAN YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.082358839) | ($2,433.41) |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044707222435 | $1.32 |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65804469786 | $0.74 |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005412991972614 | $15.02 |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012059658451 | $0.01 |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355398291 | $0.36 |
| YING YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.062367056857 | $0.06 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (508.883942) | ($397.20) |
| YING YUEN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (711.818972673) | ($982.31) |
| YING YUEN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (525.285997) | ($525.29) |
| YING YUEN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (1.239807744) | ($516.11) |
| YING YUEN FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (447.113832) | ($422.37) |
| YING YUEN FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.010144042) | ($340.64) |
| YING YUEN FUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.796907) | ($352.71) |
| YING YUEN FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28825303) | ($7,937.29) |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024557404073 | $80.94 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6363074953 | $1.91 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3648625324645 | $0.35 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02806973217599 | $1.42 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.743390353829399 | $0.74 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001655455458408 | $0.69 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2522956161298 | $0.20 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269693725993599 | $1.84 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026080370337999 | $0.00 |
| YING YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022602099456934 | $1.85 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052797666271 | $15.63 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018905621037 | $0.37 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.426351748 | $21.43 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5455745109 | $0.34 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5904540236 | $3.64 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038199848492 | $0.05 |
| YING YUN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0998025424409999 | $2.34 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001521923606807 | $22.63 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046290399596 | $142.45 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300004770859999 | $58.48 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037278839275 | $0.00 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000045476448486 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000071122194037 | $0.00 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.821911750079 | $23.44 |
| YING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039455400515 | $2.25 |
| YING ZHANG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (9.313206582) | ($23,254.37) |
| YING ZHANG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (305.722052) | ($305.72) |
| YING ZHANG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (8.211041) | ($6.06) |
| YING ZHANG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131858) | ($44.43) |
| YING ZHANG YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007588513792) | ($18.04) |
| YING ZHANG YANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,629.81 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006347686504645 | $0.24 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047785241531507 | $121.81 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0277675462346279 | $0.02 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7834109880969 | $1.78 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000205058821599999 | $0.01 |
| YING ZHANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064769121205 | $0.00 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052005894841 | $15.39 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4910099527 | $2.19 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7095412198 | $6.90 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.79824380579 | $0.80 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.130496506868 | $1.45 |
| YING-CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06413149659 | $1.50 |
| YING-CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022648911491 | $68.35 |
| YING-CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018740790396 | $0.04 |
| YING-CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035542964337 | $0.02 |
| YING-CHEN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.866056151 | $0.89 |
| YINGCHEN HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| YINGCHEN HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001590993703) | ($2.94) |
| YINGCHEN HE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130386) | ($38.32) |
| YINGCHEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003906663922 | $100.00 |
| YINGCHEN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91775076642573 | $4.47 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04058 | $1,544.28 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03563593 | $1,285.53 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05384272 | $1,526.91 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,883.6714 | $0.94 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166974) | ($4,838.94) |
| YINGCHEN HSIEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (773.316115) | ($298.51) |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061949626187 | $20.13 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85945337598001 | $1.52 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025252645351 | $0.00 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00110247415559999 | $0.00 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5676166472 | $1.48 |
| YINGCHEN HSIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.2179359482 | $34.48 |
| YING-CHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153934345581 | $4.56 |
| YINGCHUN CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0481417348) | ($81.04) |
| YINGCHUN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.14470249) | ($22.87) |
| YINGCHUN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00455045) | ($130.64) |
| YINGCHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90225306275089 | $4.33 |
| YINGCHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000470743667298409 | $1.09 |
| YINGCHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000405869095644439 | $0.11 |
| YINGCHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236740287969999 | $7.01 |
| YINGCHUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025406203069 | $4.96 |
| YINGDA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107745577484 | $0.32 |
| YINGDA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000135829840379999 | $0.00 |
| YINGEN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4116905014) | ($692.15) |
| YINGEN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4116905014 | $692.15 |
| YINGEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151010589738 | $44.70 |
| YINGEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040252871338059 | $9.33 |
| YINGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322317235509999 | $98.39 |
| YINGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245559125109999 | $0.29 |
| YINGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022562046918 | $44.02 |
| YINGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.642095322 | $8.57 |
| YINGFEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2166577209 | $3.34 |
| YINGHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017805703125 | $35.21 |
| YINGHONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.198090303689 | $11.31 |
| YINGHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161296261218999 | $0.48 |
| YINGHONG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001461929848 | $2.85 |
| YING-HUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.10242689383 | $19.78 |
| YINGHUA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.106532508031 | $3.95 |
| YING-HUI CHIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 22,778.703184 | $22,778.70 |
| YING-HUI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234297809409999 | $0.00 |
| YING-HUI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029167446866 | $0.00 |
| YING-HUI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021435469434 | $0.00 |
| YING-HUI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 166.00255936 | $166.00 |
| YINGHUI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024309447324 | $0.00 |
| YINGHUI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709272784051 | $0.76 |
| YINGHUI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26488999645 | $0.26 |
| YINGJIE PAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123583) | ($49.62) |
| YINGJIE PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123481877970856 | $50.01 |
| YINGJIE PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088922414143 | $0.01 |
| YINGJIE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000623572801101 | $0.00 |
| YINGJIE ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.867294525671 | $2.01 |
| YINGJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016152914119 | $0.48 |
| YINGJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3208865684 | $2.09 |
| YINGJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9753183956 | $0.73 |
| YINGJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017434339399 | $0.01 |
| YINGKUN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090004680851 | $26.64 |
| YINGLIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021191405011 | $0.00 |
| YINGLIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363176807619999 | $10.75 |
| YINGMING JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018838812453429 | $0.00 |
| YINGPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091978519252 | $0.01 |
| YINGPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000632555491139999 | $0.12 |
| YINGPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020345534369 | $0.02 |
| YINGPING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.998556668288 | $4.61 |
| YINGQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036305166553 | $0.04 |
| YINGQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527470698 | $28.35 |
| YING-RU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8461329537 | $27.37 |
| YING-SHAN HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00752952044899999 | $0.01 |
| YING-SHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024368948247 | $73.75 |
| YINGSONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023358115764 | $0.69 |
| YINGSONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07312795488 | $0.51 |
| YINGSONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000403242228389999 | $0.00 |
| YINGSONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0375220523539999 | $2.35 |
| YING-TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021854550612 | $0.00 |
| YINGXI LAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001295109728) | ($0.50) |
| YINGXI LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.7549594094) | ($6.28) |
| YINGXI LAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001730533235) | ($0.50) |
| YINGXI LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (74.763428283) | ($600.00) |
| YINGXI LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | DOT | 93.38328824 | $749.43 |
| YINGXI LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.06105679976) | ($0.49) |
| YINGXI LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | DOT | (2.244734552) | ($18.01) |
| YINGXI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.528259810593 | $130.81 |
| YINGXIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028567458727 | $8.45 |
| YINGXIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199629789163 | $0.21 |
| YINGYI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121354427754999 | $0.36 |
| YINGYI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.895686988 | $179.90 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141529590281 | $41.89 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003494277019 | $0.01 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.757184598 | $16.46 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85388178774 | $9.49 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17089489715 | $0.17 |
| YINGYING CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.107508538667999 | $0.11 |
| YINGYING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.280236224 | $67.28 |
| YINGYING HUANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4972942083) | ($19,871.40) |
| YINGYING HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4972942083 | $19,871.40 |
| YINGYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015105661998905 | $59.67 |
| YINGYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018993349944 | $37.06 |
| YINGYING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.884280306 | $33.20 |
| YINGYING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028946815656 | $0.86 |
| YING-YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081185510997 | $251.44 |
| YING-YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1523819946 | $309.42 |
| YING-YING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.72742047639 | $1.12 |
| YING-YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061720264527 | $18.27 |
| YING-YING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551300668159999 | $0.64 |
| YINGYING ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083072369783 | $0.25 |
| YINGYING ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021012839447 | $0.04 |
| YINGYING ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024874807948 | $0.00 |
| YINGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37956943024 | $0.44 |
| YINGYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6545296805 | $2.65 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001993923499999 | $0.00 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7802227252 | $30.90 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48696717612 | $4.30 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020658908485 | $0.07 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004912291756 | $0.00 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000701888389049999 | $0.01 |
| YINGZHE GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002548757643 | $0.05 |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.004834 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.064629 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.10019 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.006806 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,008.109778906) | ($48,008.11) |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,008.109778906 | $48,008.11 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,421.091000909) | ($52,421.09) |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 52,421.091000909 | $52,421.09 |
| YINGZHI WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (52,421.09) | ($52,421.09) |
| YINGZHI WU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (48,008.109778) | ($48,008.11) |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.413606198) | ($60.41) |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.413606198 | $60.41 |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (65.51730457) | ($65.52) |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 65.51730457 | $65.52 |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (60.41) | ($60.41) |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.02948 | $60.41 |
| YINGZHI WU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (65.51) | ($65.51) |
| YINGZHI WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.00676 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.101028 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.006584 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YINGZHI WU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.107964 | $200.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.403291) | ($711.24) |
| YINGZHI WU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.024984) | ($738.10) |
| YINGZHI WU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.403291 | $711.24 |
| YINGZHI WU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.024984 | $738.10 |
| YINGZHI WU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01618941 | $489.48 |
| YINGZHI WU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01618941) | ($489.49) |
| YINGZHI WU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01618941 | $489.49 |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.44307 | $750.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.44307) | ($745.94) |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.44307 | $745.94 |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0085775 | $250.00 |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0085775) | ($248.87) |
| YINGZHI WU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0085775 | $248.87 |
| YINGZHI WU | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YINGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003507406679 | $106.29 |
| YINGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067550508222 | $133.25 |
| YINGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.931101091656 | $315.93 |
| YINGZHI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 341.277224984042 | $341.28 |
| YINGZI LIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0766842463152765 | $0.09 |
| YINHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661987585994383 | $0.77 |
| YINHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15299193816 | $12.81 |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007396175221) | ($289.75) |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007396175221 | $289.75 |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,406.736579468) | ($7,406.74) |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,406.736579468 | $7,406.74 |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.007396) | ($289.75) |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 293.931 | $289.75 |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (7,700.66) | ($7,700.66) |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 115.94892 | $7,700.66 |
| YINING WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (115.94892) | ($7,728.09) |
| YINING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030094250141392 | $1.18 |
| YINING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.20358012573 | $37.20 |
| YINJI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016066621144 | $0.48 |
| YINJI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188119916409999 | $0.22 |
| YINJI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034741551228 | $0.07 |
| YINJI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017670919311 | $0.01 |
| YINJI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014119059531 | $0.01 |
| YINJIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083845113159 | $259.24 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YINJIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.075611902 | $0.45 |
| YINJIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.317742057 | $2.09 |
| YINJIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28544261009 | $0.44 |
| YINJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025678846823 | $77.85 |
| YINJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.362702648 | $23.36 |
| YINKA DEFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092350502868 | $0.02 |
| YINKA DEFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013196584267 | $0.01 |
| YINKA DEFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001834890028 | $0.00 |
| YINKA DEFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2047771974 | $0.01 |
| YINKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013762509436599 | $0.41 |
| YINN HERNG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37004890147565 | $7.42 |
| YINNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041956459594 | $1.24 |
| YINNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057979412271999 | $0.01 |
| YINNING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8678037663 | $3.87 |
| YIN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00203986155 | $0.00 |
| YIN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06122963787 | $0.05 |
| YIN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040799529512 | $0.01 |
| YIN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000111235922976 | $0.00 |
| YIN-TING YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048505189101 | $0.00 |
| YINUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122535612844 | $157.01 |
| YINUO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2991934285 | $6.30 |
| YINUSA BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085062509622 | $0.00 |
| YINXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058162120650999 | $0.17 |
| YINXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030190262821 | $0.00 |
| YINXI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.7060007699999 | $5.71 |
| YINYUAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080511622053 | $249.46 |
| YINZHU XU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $881.10 |
| YINZHU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260371661270299 | $55.43 |
| YIOK YONG HARRY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146936417523999 | $4.35 |
| YIOK YONG HARRY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279923470890598 | $0.00 |
| YIOK YONG HARRY YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7938996703999 | $12.79 |
| YIOTA VRYONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055327340929 | $0.00 |
| YIP HIN WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| YIP HIN WOO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 3.13551 | $9,000.00 |
| YIP HIN WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| YIP HIN WOO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.024716 | $49.00 |
| YIP HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031860195705 | $968.61 |
| YIP HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013884071722 | $0.02 |
| YIP HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36629859063 | $708.52 |
| YIP HIN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.010384583576 | $30.01 |
| YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024349583505 | $7.21 |
| YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019261372001 | $0.00 |
| YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00298999054199999 | $0.00 |
| YIP HUI ZHENG NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000080468924228 | $0.00 |
| YIP KAI MUN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01093614 | $345.64 |
| YIP KAI MUN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.68037133 | $1,199.98 |
| YIP KAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267268164573 | $1.15 |
| YIP KAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9279591319184 | $1.84 |
| YIP KAI MUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030563388648 | $3.47 |
| YIP KAN LEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.18) | ($8.18) |
| YIP KAN LEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.18) | ($8.18) |
| YIP KAN LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.123174265 | $12,218.86 |
| YIP KAN LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01758154421) | ($16.37) |
| YIP KAN LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3195084256) | ($297.49) |
| YIP KAN LEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.632699309) | ($9,900.00) |
| YIP KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000300264766 | $0.00 |
| YIP KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00674126933928 | $7.94 |
| YIP KAN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37505729027 | $1.38 |
| YIP KAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310530199234 | $50.42 |
| YIP KAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093551863312 | $0.00 |
| YIP KAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069620445682 | $0.01 |
| YIP KC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.490634002) | ($8,092.75) |
| YIP KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5886386600499 | $103.46 |
| YIP KIN CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218091287159263 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003852948821 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105415686756 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032705117933 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080564240516 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060061473828 | $0.00 |
| YIP MING JIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000232445555569999 | $0.01 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004380524082 | $0.00 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.205376865 | $50.47 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003142677416 | $0.00 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.8266199789999 | $70.42 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015273778928 | $0.00 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.52249561939999 | $270.40 |
| YIP NGOR LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000000012212996 | $0.00 |
| YIP PONG HERBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015739160895 | $46.70 |
| YIP PONG HERBERT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.48524594312 | $73.84 |
| YIP PUI SHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.335282444073 | $3.93 |
| YIP SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154615006352999 | $4.58 |
| YIP SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107366259095 | $0.00 |
| YIP SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51603762839 | $0.52 |
| YIP SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100177798355999 | $0.10 |
| YIP SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102573471495999 | $0.00 |
| YIP SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448482392999 | $0.42 |
| YIP SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093162282136 | $188.10 |
| YIP SHING LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29352501878 | $0.29 |
| YIP TECK MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027656828457 | $8.19 |
| YIP TECK MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00348395335669999 | $6.80 |
| YIP TUNG CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (31.316) | ($65.14) |
| YIP TUNG CHEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 64.758 | $65.14 |
| YIP TUNG CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.73) | ($21,423.47) |
| YIP TUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.33654809405 | $28.67 |
| YIP WAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016559196151 | $0.49 |
| YIP WAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031598826021 | $0.04 |
| YIP WAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035350835448 | $0.02 |
| YIP WAI SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.834418852 | $3.42 |
| YIP YAN KOO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.994974746) | ($2.71) |
| YIP YAN KOO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($6,014.22) |
| YIP YAN KOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02661714 | $1,030.15 |
| YIP YAN KOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($774.51) |
| YIP YAN KOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,166.52) |
| YIP YAN KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.60 |
| YIP YAN KOO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.9 | $20,483.20 |
| YIP YAN KOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,118.90) |
| YIP YAN KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.619626049) | ($38,985.33) |
| YIP YAN KOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09783896) | ($2,822.85) |
| YIP YAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012925943130948 | $45.08 |
| YIP YAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.07562979 | $31.11 |
| YIP YAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23303687367881 | $552.05 |
| YIP YAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390391672047101 | $0.54 |
| YIP YAN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000095384598659 | $0.00 |
| YIP ZHAN QIANG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064316009929 | $0.00 |
| YIP ZHAN QIANG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72580748875 | $0.58 |
| YIP ZHAN QIANG ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00886387258719999 | $0.65 |
| YIPEI ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($356.50) |
| YIPEI ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001124) | ($32.60) |
| YIPEI ZHU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.026742) | ($3,608.36) |
| YIPEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009309858603383 | $0.32 |
| YIPEI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128092978549115 | $240.21 |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3662752156) | ($34.75) |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3662752156 | $34.75 |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.39170448) | ($93.50) |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.39170448 | $93.50 |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.986084311) | ($377.96) |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.986084311 | $377.96 |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2615008092) | ($470.60) |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2615008092 | $470.60 |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,933.888346244) | ($11,252.10) |
| YIPENG MA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,933.888346244 | $11,252.10 |
| YIPENG MA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002525473677) | ($4.99) |
| YIPENG MA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2589753355) | ($515.36) |
| YIPENG MA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (0.332668) | ($19.93) |
| YIPENG MA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (5.65341631) | ($324.05) |
| YIPENG MA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.3662752156) | ($31.96) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.17) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (192.830993) | ($99.66) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,000.0) | ($1,549.19) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,887.29941535) | ($1,997.75) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,045.02) |
| YIPENG MA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,843.757937894) | ($4,020.11) |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035106142351 | $1.04 |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020673621897407 | $5.06 |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.74482177951 | $184.31 |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11486679166554 | $1.56 |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014778909590129 | $1.29 |
| YIPENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00246569841749169 | $0.32 |
| YIPIN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (629.970046064) | ($629.97) |
| YIPIN LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 629.970046064 | $629.97 |
| YIPIN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| YIPIN LIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (619.97) | ($619.97) |
| YIPIN LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03443198) | ($1,000.00) |
| YIPIN LIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03443198 | $1,000.00 |
| YIPIN LIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03443198) | ($998.48) |
| YIPIN LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07484134514) | ($2,171.04) |
| YIPIN LIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07484134514 | $2,171.04 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008685551364705 | $30.13 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.978795502 | $38.98 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.904743347 | $11.02 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021216222865 | $0.02 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.6277131367327 | $2.63 |
| YIPIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.857447598 | $33.86 |
| YIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017711149918 | $52.88 |
| YIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20238839207 | $1.40 |
| YIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8934605213 | $9.89 |
| YIPING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.497563174 | $36.50 |
| YI-PING HUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,030.319834 | $2,030.32 |
| YI-PING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161363720423 | $0.48 |
| YI-PING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.795457387 | $277.80 |
| YIPING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024533062483 | $0.73 |
| YIPING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027139003529 | $0.03 |
| YIPING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.179228861 | $28.18 |
| YIPKAI WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YIPKAI WONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YIPKAI WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YIPKAI WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YIPKAI WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,458.678502) | ($8,458.68) |
| YIPKAI WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603976) | ($184.13) |
| YIPKAI WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.049957) | ($12.05) |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357536150505 79 | $1.28 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002722885828 | $0.00 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045709342787 | $0.00 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.364748258912 | $145.36 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25600615865 | $2.85 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019004698759 | $0.01 |
| YIPKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02445816611 | $0.02 |
| YI-PO CHANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| YI-PO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.492664046 | $37.49 |
| YI-PO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 654.881396376 | $654.88 |
| YIQI CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,527.36) |
| YIQI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81) | ($21,898.68) |
| YIQI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.107609746) | ($254.13) |
| YIQI CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,501.274985) | ($28,501.27) |
| YIQI CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,819.52) |
| YIQI CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,179.08) |
| YIQI CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.541571) | ($32.54) |
| YIQI CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.10207838) | ($4,288.93) |
| YIQI CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00363148) | ($7.53) |
| YIQI CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224358) | ($4.30) |
| YIQI CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00224315) | ($4.28) |
| YIQI CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.91) |
| YIQI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999000001) | ($3,034.75) |
| YIQI CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09321169) | ($2,657.28) |
| YIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004022693039476 | $149.45 |
| YIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052375146912557 | $135.38 |
| YIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 182.466237297117 | $182.47 |
| YIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0059879197263709 | $2.34 |
| YIQI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025181925044 | $0.00 |
| YIQI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042822540215 | $0.00 |
| YIQI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038616801532 | $0.04 |
| YIQIAO TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101976) | ($207.42) |
| YIQIAO TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.767963) | ($22,976.99) |
| YIQIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298330235390 39 | $111.65 |
| YIQIAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005883561365532 | $1.57 |
| YI-QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041576137554 | $0.01 |
| YI-QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075897694825 | $0.00 |
| YI-QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000449887108209999 | $0.00 |
| YI-QIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005764880899 | $0.00 |
| YIQING XU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.832224645) | ($100.46) |
| YIQING XU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.832224645 | $100.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.01261 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01261) | ($499.53) |
| YIQING XU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01261 | $499.53 |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.012685 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012685) | ($499.86) |
| YIQING XU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012685 | $499.86 |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.015705 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015705) | ($498.48) |
| YIQING XU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015705 | $498.48 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09814004345) | ($2,594.61) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09814004345 | $2,594.61 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.169310771) | ($2,076.62) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.169310771 | $2,076.62 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,076.914184837) | ($26,076.91) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,076.914184837 | $26,076.91 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09814004345) | ($2,790.12) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09814004345 | $2,790.12 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,076.914184837) | ($26,076.91) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,076.914184837 | $26,076.91 |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.169310771) | ($2,234.94) |
| YIQING XU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.169310771 | $2,234.94 |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.016955 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016955) | ($500.29) |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016955 | $500.29 |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.273965 | $500.00 |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.273965) | ($501.76) |
| YIQING XU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.273965 | $501.76 |
| YIQING XU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.41800293 | $2,550.69 |
| YIQING XU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.41800293) | ($2,547.73) |
| YIQING XU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.41800293 | $2,547.73 |
| YIQING XU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YIQING XU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YIQING XU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YIQING XU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| YIQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138935499611999 | $39.33 |
| YIQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.35945793288 | $100.54 |
| YIQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231150606126 | $39.57 |
| YIQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.936900204 | $418.94 |
| YIQING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110561776757 | $6.46 |
| YIQIU YAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 702.3 | $700.51 |
| YIQIU YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.40287133884 | $83.37 |
| YIQUN SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02857986) | ($824.59) |
| YIQUN SHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1591721449) | ($234.00) |
| YIQUN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8167107059501 | $15.90 |
| YIQUN WANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (14.268334889) | ($27,673.94) |
| YIQUN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065662) | ($19.98) |
| YIQUN WANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.63552051) | ($79,977.51) |
| YIQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011763037548144 | $403.32 |
| YIQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042232779777 | $0.05 |
| YIQUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097283792600472 | $242.14 |
| YIQUN ZHANG-MAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024449835921 | $0.72 |
| YIQUN ZHANG-MAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019304315712 | $37.67 |
| YIQUN ZHANG-MAULINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8431843591 | $9.37 |
| YIRA CHARRY MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032510472501 | $9.62 |
| YIRA CHARRY MONCALEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051894098175 | $10.13 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541310846 | $0.49 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020140000883 | $0.39 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6611813339 | $1.04 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7286931197 | $1.37 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105625466351999 | $1.17 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116806524859 | $0.70 |
| YIRAIKA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.063834981077 | $0.12 |
| YIRAN TIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| YIRAN TIAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| YIRAN TIAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YIRAN TIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 24,994.484459 | $24,994.48 |
| YIRAN TIAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (27,994.484459) | ($27,994.48) |
| YIRAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028843675612 | $8.54 |
| YIRAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.775023709 | $300.78 |
| YIRCO VAN HERCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,495.37489609 | $1,024.73 |
| YIRCO VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302485901629999 | $0.90 |
| YIRCO VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094238058244 | $0.00 |
| YIRCO VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.316933491 | $32.30 |
| YIRCO VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.883961493 | $16.63 |
| YIRI DEVILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119839608173 | $3.46 |
| YIRI DEVILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.40194941687 | $26.89 |
| YIRI DEVILLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006668799738 | $0.77 |
| YIRI IEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001274698451) | ($0.53) |
| YIRI IEVEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003195660705) | ($1.30) |
| YIRI IEVEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001960735024) | ($0.78) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 528.65929 | $528.66 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.02033) | ($2.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1.998 | $2.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $97.98 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.61544) | ($60.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 59.856 | $60.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003422937398) | ($13.31) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.4298965363 | $1,227.33 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.035027) | ($100.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 99.712 | $100.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 1.02548 | $100.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.398542) | ($1,136.89) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,135.425 | $1,136.89 |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,125.0) | ($1,125.00) |
| YIRI IEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 11.55654 | $1,125.00 |
| YIRI IEVEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001807682706) | ($0.53) |
| YIRI IEVEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004420626121) | ($1.30) |
| YIRI IEVEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002659891889) | ($0.78) |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (11.82382) | ($400.00) |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 393.366 | $400.00 |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 218.704487 | $218.70 |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (625.0) | ($625.00) |
| YIRI IEVEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 28.121946775 | $947.15 |
| YIRI IEVEN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006454506784) | ($1.30) |
| YIRI IEVEN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003748197982) | ($0.78) |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045718013492999 | $0.15 |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068031402857999 | $0.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010419463003945 | $0.03 |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.304830192611 | $0.30 |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006469240033 | $0.00 |
| YIRI IEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1671596360624 | $7.36 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 460.970085 | $460.97 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (460.970085) | ($460.97) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 15,195.0 | $15,195.00 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 349.722667 | $349.72 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (447.92) | ($447.92) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | USDT ERC20 | 30,000.0 | $30,000.00 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,001.988748315) | ($30,001.99) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,001.988748315 | $30,001.99 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,098.791415) | ($30,098.79) |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043957743378 | $1.30 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001879007233 | $0.00 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04237298476687 | $0.04 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052492233476 | $0.00 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7819816426 | $6.09 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094320359789 | $0.01 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000039140358085 | $0.01 |
| YIRMEYAHU SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5813087472 | $0.06 |
| YIRTZHAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072501246674 | $0.14 |
| YIRTZHAK SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5307499751 | $87.14 |
| YIRU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002196396856 | $0.01 |
| YIRU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280557713819999 | $0.00 |
| YISEUL CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,426.18245400094 | $5,489.06 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.789455) | ($2,479.33) |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.25) | ($10.25) |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026955529315 | $0.08 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3184121879 | $1.54 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000672421371265 | $2.03 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01164397937113 | $0.01 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0132410753959999 | $0.01 |
| YISHAI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0212554818709999 | $0.02 |
| YISHAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.866419665103 | $2.83 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024898964004 | $82.76 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.239189929922 | $26.66 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047091746734 | $1.04 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6866340738 | $2.80 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01797833044 | $0.13 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003482822685 | $0.02 |
| YISHAY KADOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0004722684094 | $0.01 |
| YISHENG BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024241794379 | $732.26 |
| YISHENG BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43135281405 | $874.80 |
| YISHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110753841 | $0.00 |
| YISHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019123652621 | $0.02 |
| YISHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016612956358 | $0.02 |
| YISHU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010091058360599 | $0.00 |
| YISHU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004994886422596 | $0.00 |
| YISHU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000785610774179999 | $0.00 |
| YISHU YEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.133267) | ($416.13) |
| YISHU YEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (173.698498) | ($173.70) |
| YISHU YEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020437) | ($58.67) |
| YISHU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736816584343281 | $0.76 |
| YISHU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037001084819 | $7.21 |
| YISHU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0983742311727 | $2.10 |
| YISHU YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0268482525655 | $5.03 |
| YISHUANG XU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 2.02988 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $950.42 |
| YISHUANG XU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | SOL | (2.02) | ($206.42) |
| YISHUANG XU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 206.116 | $206.42 |
| YISHUANG XU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 2.02573 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 2.08967 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISHUANG XU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 1.52101 | $100.00 |
| YISHUANG XU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 2.16843 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.226497) | ($19.85) |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($44.05) |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 3.92201 | $350.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (7.533509718) | ($667.02) |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.8) | ($249.24) |
| YISHUANG XU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($44.74) |
| YISHUANG XU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (0.622051) | ($55.98) |
| YISHUANG XU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 178.0 | $178.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.0069) | ($19.96) |
| YISHUANG XU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 20.26 | $19.96 |
| YISHUANG XU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.06) | ($173.30) |
| YISHUANG XU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 176.377 | $173.30 |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.036 | $96.35 |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 2.33 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 1.69219 | $100.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.01391 | $500.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YISHUANG XU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 2.47277 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.014155 | $500.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005776 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0058981 | $200.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 2.08013 | $100.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.009381 | $300.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003255 | $100.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003255) | ($101.74) |
| YISHUANG XU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 101.709 | $101.74 |
| YISHUANG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003354 | $100.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (81.77) | ($81.77) |
| YISHUANG XU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.61343 | $81.77 |
| YISHUANG XU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (1.61343) | ($90.98) |
| YISHUANG XU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 90.363 | $90.98 |
| YISHUANG XU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (5.851634361) | ($298.25) |
| YISHUANG XU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $505.45 |
| YISHUANG XU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017355 | $50.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| YISHUANG XU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SOL | 0.81237 | $40.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001735) | ($51.79) |
| YISHUANG XU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 51.839 | $51.79 |
| YISHUANG XU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (44.19) | ($44.19) |
| YISHUANG XU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.00014 | $44.19 |
| YISHUANG XU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 962.0 | $962.00 |
| YISHUANG XU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($44.49) |
| YISHUANG XU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 44.573 | $44.49 |
| YISHUANG XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SNX | (41.685) | ($120.55) |
| YISHUANG XU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 119.469 | $120.55 |
| YISHUANG XU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XTZ | (12.954) | ($27.54) |
| YISHUANG XU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 27.889 | $27.54 |
| YISHUANG XU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (100.0) | ($60.21) |
| YISHUANG XU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 60.01 | $60.21 |
| YISHUANG XU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,029.64) |
| YISHUANG XU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,030.381 | $1,029.64 |
| YISHUANG XU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.8) | ($32.80) |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636118083402999 | $16.69 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3209617862852 | $0.33 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369867565979999 | $73.09 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.83823081555 | $32.84 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.684053418393999 | $0.48 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7005000917 | $1.35 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2336833051 | $37.80 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7824181793542 | $3.20 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082155720028 | $3.89 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.155096016465 | $5.46 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.077347999877169 | $0.19 |
| YISHUANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00083579127293 | $0.00 |
| YISHUEN HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,917.155430492) | ($30,917.16) |
| YISHUEN HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,917.155430492 | $30,917.16 |
| YISHUEN HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | USDC | (30,000.0) | ($30,000.00) |
| YISHUEN HUANG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.39) | ($24.39) |
| YISHUEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.98740954268 | $213.99 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1144889688) | ($3,504.90) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1144889688 | $3,504.90 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.503913934) | ($4.50) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.503913934 | $4.50 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.353737146) | ($12,324.01) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.353737146 | $12,324.01 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (742.192071561) | ($617.40) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 742.192071561 | $617.40 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (426.701081699) | ($60.95) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 426.701081699 | $60.95 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.467224109) | ($100.47) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.467224109 | $100.47 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (38.143572804) | ($16.89) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 38.143572804 | $16.89 |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043394) | ($99.23) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.5) | ($4.50) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (426.7010816) | ($60.89) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000654) | ($20.02) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BAT | (38.143572804) | ($17.01) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.467224) | ($100.47) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (742.192071561) | ($617.47) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.310343146) | ($12,298.60) |
| YI-SHUN WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11383496) | ($3,455.46) |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005639591013697 | $21.23 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80591144449999 | $7.62 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024311346078612 | $68.34 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.625790047204 | $0.63 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096476435796 | $0.00 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.71712091806619 | $5.58 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.387816971977959 | $0.07 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028053153639119 | $0.03 |
| YI-SHUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.034668262522581 | $0.02 |
| YISI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018569106743 | $0.55 |
| YISI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4441794507 | $2.79 |
| YISI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.069149265 | $9.57 |
| YISI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8272493733 | $0.41 |
| YISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017252854671 | $5.11 |
| YISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142202849658 | $26.14 |
| YISI LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.78742527189999 | $8.79 |
| YISI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120096665751 | $22.14 |
| YISI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 921.090187865 | $921.09 |
| YISI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83161839404 | $0.83 |
| YISI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18173731928 | $1.11 |
| YISON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005860134706 | $0.00 |
| YISON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052725318108 | $0.01 |
| YISON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014915260185 | $0.01 |
| YISONG WU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 7,818.79595 | $8,727.70 |
| YISONG WU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (31,865.533236107) | ($33,408.18) |
| YISONG WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,481.79) |
| YISONG WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,375.06) |
| YISONG WU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (45.809920767) | ($30.02) |
| YISONG WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23315512) | ($6,988.59) |
| YISONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021129858798939 | $77.64 |
| YISONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.050415751509 | $171.40 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078846154083 | $23.34 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016677437473 | $32.54 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020492254666 | $0.01 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00464145734189999 | $0.00 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7165871681 | $9.28 |
| YISROEL BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00639428002609999 | $0.00 |
| YISROEL BARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045151733874 | $89.74 |
| YISROEL BARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95944073054 | $10.66 |
| YISROEL BARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25168338769 | $2.22 |
| YISROEL BARKANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028821485117 | $0.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03023945) | ($1,200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03023945 | $1,200.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4068168358) | ($1,200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4068168358 | $1,200.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.030226) | ($1,199.47) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,198.02 | $1,199.47 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.406577) | ($1,199.29) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,197.354 | $1,199.29 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (48.831433496) | ($300.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 48.831433496 | $300.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SNX | (48.703) | ($299.21) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 297.38 | $299.21 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.838035374) | ($300.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.838035374 | $300.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (15.801) | ($299.30) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 298.022 | $299.30 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (111.584771) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 111.584771 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (110.549) | ($99.07) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 98.841 | $99.07 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.415597117) | ($250.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.415597117 | $250.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LINK | (18.4118) | ($249.95) |
| YISROEL FREILICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 249.074 | $249.95 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MANA | 67.797 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LINK | 9.1904 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 1.68317 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3692999766) | ($1,000.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3692999766 | $1,000.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02076401) | ($750.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02076401 | $750.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.057034149) | ($175.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.057034149 | $175.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05850063788) | ($150.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05850063788 | $150.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 232.526 | $200.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.04368 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ZRX | 117.8 | $65.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BAT | 153.626 | $75.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (58.868) | ($54.74) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0017262 | $54.74 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001737) | ($54.97) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 54.581 | $54.97 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BAT | 113.684 | $55.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.027241) | ($65.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 98.06 | $65.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (8.4832) | ($75.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0023627 | $75.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BAT | 310.946 | $150.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.70661 | $150.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 21.66646 | $350.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (89.578) | ($80.11) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 80.72 | $80.11 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.042682) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.792 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 5.7156 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.171461) | ($399.44) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 400.982 | $399.44 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.009981 | $300.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BAT | 136.426 | $50.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.140244) | ($300.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 295.265 | $300.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.409784543) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.409784543 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (15.1201) | ($104.93) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0036288 | $104.93 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003448) | ($99.99) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.848 | $99.99 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (3.31564) | ($100.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 100.092 | $100.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 42.858 | $30.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 63.47 | $45.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.871048585) | ($160.08) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.871048585 | $160.08 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (60.992) | ($160.40) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 159.067 | $160.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YISROEL FREILICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (459.038) | ($459.04) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.003311) | ($99.98) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 13.9882 | $99.98 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03997569181) | ($1,209.88) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03997569181 | $1,209.88 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.034207) | ($999.97) |
| YISROEL FREILICH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 997.871 | $999.97 |
| YISROEL FREILICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (997.871) | ($997.87) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.035748) | ($982.14) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 982.99 | $982.14 |
| YISROEL FREILICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (982.99) | ($982.99) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.046365) | ($65.90) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 65.038 | $65.90 |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.371542215) | ($161.68) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.371542215 | $161.68 |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (5.36877) | ($161.60) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 158.341 | $161.60 |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MANA | (174.11) | ($134.44) |
| YISROEL FREILICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 132.671 | $134.44 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428442226385599 | $15.92 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063317447285 | $15.06 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053638001877 | $0.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6939257367 | $1.75 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8534572011 | $4.64 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43062720033 | $5.20 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21259043401 | $2.02 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09409640827 17 | $5.43 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051213163075899 | $3.40 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0266784716216 | $1.45 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000740175659379999 | $0.00 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11183403812 | $0.14 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.2741787445 | $0.50 |
| YISROEL FREILICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0031101251397 | $0.01 |
| YISROEL LIPSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103429047717 | $0.31 |
| YISROEL NEW | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01079210171) | ($388.19) |
| YISROEL NEW | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01079210171 | $388.19 |
| YISROEL NEW | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005157621581) | ($185.52) |
| YISROEL NEW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,820.0 | $8,820.00 |
| YISROEL NEW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| YISROEL NEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.388296271 | $12,153.95 |
| YISROEL NEW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.388309346) | ($11,520.75) |
| YISROEL NEW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.388309346 | $11,520.75 |
| YISROEL NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| YISROEL NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39384382) | ($11,700.02) |
| YISROEL NEW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (820.0) | ($820.00) |
| YISROEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002515633604328 | $8.02 |
| YISROEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043786848609 | $0.04 |
| YISROEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022015372988 | $0.02 |
| YISROEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0646891372949999 | $0.06 |
| YIT BOON OOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 37.564983 | $37.56 |
| YIT BOON OOI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (37.57) | ($37.57) |
| YIT BOON OOI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 17.012 | $37.57 |
| YIT BOON OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0428044036) | ($16.96) |
| YIT BOON OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.09 |
| YIT BOON OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 19,959.0 | $19,978.96 |
| YIT BOON OOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (325.503) | ($257.56) |
| YIT BOON OOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 256.561 | $257.56 |
| YIT BOON OOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (256.56) | ($256.56) |
| YIT BOON OOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 53.934 | $256.56 |
| YIT BOON OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (338.755) | ($333.46) |
| YIT BOON OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 332.948 | $333.46 |
| YIT BOON OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (332.95) | ($332.95) |
| YIT BOON OOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SNX | 76.313 | $332.95 |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (186.884) | ($631.67) |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 628.304 | $631.67 |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (628.3) | ($628.30) |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 16.55207 | $628.30 |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (16.55197) | ($652.30) |
| YIT BOON OOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 772.79 | $652.30 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (13,524.72) | ($11,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 4.579741 | $11,000.00 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.631644) | ($10,933.98) |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,876.64 | $10,933.98 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (7,257.07) | ($5,801.50) |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.187305 | $5,801.50 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.200036) | ($6,199.52) |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,170.835 | $6,199.52 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,084.766) | ($2,969.07) |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,952.524 | $2,969.07 |
| YIT BOON OOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,181.8814) | ($2,251.70) |
| YIT BOON OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.521599278) | ($388.02) |
| YIT BOON OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YIT BOON OOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.006409) | ($15,000.01) |
| YIT BOON OOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.253) | ($6.07) |
| YIT BOON OOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6.04 | $6.07 |
| YIT BOON OOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11.13157) | ($11.13) |
| YIT BOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.787018826179 | $249.62 |
| YIT BOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09482931869241 | $5.09 |
| YIT BOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001219195694454 | $0.37 |
| YIT PHIN KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.536473) | ($3,863.68) |
| YIT PHIN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.09371617788 | $137.85 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048849515913 | $0.00 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046599641394 | $0.00 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.050380127551 | $1.02 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024850361395 | $0.02 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00315665052729999 | $0.00 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009525897206 | $0.01 |
| YIT SHIUAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091193842944 | $0.00 |
| YIT SONG ALISON LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.782457845133 | $7.86 |
| YITA CHOONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 592.5 | $592.50 |
| YITA CHOONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 215.0 | $215.00 |
| YITA CHOONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 997.5 | $997.50 |
| YITA CHOONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,239.5 | $1,239.50 |
| YITA CHOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,675.0 | $2,675.00 |
| YITA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299498565877999 | $68.97 |
| YITA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051272782478 | $0.00 |
| YITA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020752788845 | $40.49 |
| YITA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 83.6744034285 | $83.67 |
| YITA CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019662094156 | $1.44 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00001243728827) | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00001243728827 | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.005904093001) | ($0.05) |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.005904093001 | $0.05 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006855524444) | ($0.09) |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006855524444 | $0.09 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2136305934) | ($0.04) |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2136305934 | $0.04 |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01100885189) | ($0.01) |
| YITAEK HWANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01100885189 | $0.01 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032532485496 | $99.33 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099788465688 | $0.10 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006039963124574 | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108152173000075 | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007385224466625 | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00003828860133554 | $0.00 |
| YITAEK HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000010957317690999 | $0.00 |
| YITAO ZHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| YITAO ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 299,997.5 | $299,997.50 |
| YITAO ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (300,687.0) | ($300,687.00) |
| YITAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.4602039211 | $791.46 |
| YITAO ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1,043.887671145) | ($99,753.91) |
| YITAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.2219987034 | $28.22 |
| YITAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1504617021636 | $117.47 |
| YITENG ZHANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| YITENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011259817912 | $0.29 |
| YITENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009025131431 | $0.01 |
| YITENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5236151351 | $2.52 |
| YI-TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020044193849 | $60.19 |
| YI-TONG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113155526738 | $136.02 |
| YI-TONG SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03344076651 | $65.75 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018932816478 | $56.71 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424349 50349 | $84.18 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.783973943 | $68.78 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.952563998 | $1.23 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0417992161 | $7.17 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10204760029999 | $23.36 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113558712151 | $0.00 |
| YITSONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062365666108 | $2.47 |
| YITZHAK EMANUEL COHEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00034522 | $10.33 |
| YITZHAK EMANUEL COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016185807804987 | $0.02 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153562070631 | $45.50 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049004719902 | $9.56 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1159176636 | $1.96 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5343680791 | $1.22 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.179779654519999 | $2.00 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0116584739520999 | $0.10 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027312689201 | $0.30 |
| YITZHAK LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0605211386429999 | $0.15 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,888.94 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,983.0277) | ($14,939.66) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,983.0277 | $14,939.66 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (49,500.0) | ($49,500.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175,000.0) | ($175,000.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175,000.0 | $175,000.00 |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| YITZHAK NAGAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0882277 | $2,770.55 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665048083709999 | $205.80 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 279.485156880879 | $394.42 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0884101412869999 | $178.37 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,603.795001769 | $1,603.80 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.385524178 | $99.40 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.108653398984 | $0.37 |
| YITZHAK NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.55247946218 | $60.66 |
| YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017407494561 | $51.93 |
| YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015150186126 | $0.02 |
| YIU AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19717441996 | $0.20 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021831098895 | $0.65 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160960432259999 | $3.14 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5877058402 | $0.38 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0732902067 | $0.99 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.66373740457 | $0.03 |
| YIU CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6024540171 | $2.47 |
| YIU CHEONG EDDIE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047624807323 | $14.10 |
| YIU CHEONG EDDIE YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035756713968 | $0.00 |
| YIU CHEONG JACKIE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000388140030305 | $0.00 |
| YIU CHEUNG KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (321.987446) | ($321.99) |
| YIU CHEUNG KWOK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010341) | ($30.69) |
| YIU CHEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010199241956121 | $0.35 |
| YIU CHEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085080409272 | $0.10 |
| YIU CHEUNG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6460154518706 | $3.65 |
| YIU CHI PAUL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111960498899999 | $0.33 |
| YIU CHI PAUL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111260719914999 | $0.13 |
| YIU CHI PAUL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0080929750365 | $0.00 |
| YIU CHIN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (53.207826) | ($53.21) |
| YIU CHIN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.62261) | ($31.62) |
| YIU CHIN WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002172) | ($66.38) |
| YIU CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135106563997 | $0.49 |
| YIU CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32054698664 | $0.37 |
| YIU CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39148593551067 | $0.39 |
| YIU CHIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.152762650309609 | $0.15 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001312664268 | $3.71 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2653459322686 | $11.38 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015261039497 | $2.87 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000242831999629999 | $0.00 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013486005772 | $4.33 |
| YIU CHUNG CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018579972871 | $0.88 |
| YIU CHUNG IP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.147072) | ($5,681.62) |
| YIU CHUNG IP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000191) | ($7.59) |
| YIU CHUNG IP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,657.96) | ($1,657.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIU CHUNG IP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000132) | ($4.39) |
| YIU CHUNG IP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,658.034029 | $1,658.03 |
| YIU CHUNG IP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012099) | ($3.64) |
| YIU CHUNG IP | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.68) |
| YIU CHUNG IP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.68) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.01) | ($1.01) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,551.010895 | $2,551.01 |
| YIU CHUNG IP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012118) | ($3.81) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,929.72) |
| YIU CHUNG IP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,523.845858) | ($8,523.85) |
| YIU CHUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140806804346 36 | $49.59 |
| YIU CHUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017594791045 | $0.03 |
| YIU CHUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.31280786242 | $299.31 |
| YIU CHUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093350033454 | $0.00 |
| YIU CHUNG IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.73568307599463 | $9.74 |
| YIU CHUNG TAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00148134 | $59.07 |
| YIU CHUNG TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.39) |
| YIU CHUNG TAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004182) | ($162.13) |
| YIU CHUNG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138127762904579 | $0.54 |
| YIU CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4187429646987 | $0.40 |
| YIU CHUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3493837771 | $7.35 |
| YIU CHUNG TSE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43603244) | ($12,735.21) |
| YIU CHUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019774231446629 | $72.39 |
| YIU CHUNG TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123769204518999 | $0.12 |
| YIU CHUNG WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,765.8 | $1,765.80 |
| YIU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137632375133 | $0.41 |
| YIU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6670547388 | $35.67 |
| YIU CHUNG YIP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01568136 | $602.67 |
| YIU CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198370632501999 | $5.30 |
| YIU CHUNG YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025197260291 | $4.92 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($32,326.84) |
| YIU FAI CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 12.5000625 | $36,241.53 |
| YIU FAI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,000.0 | $18,000.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 78,000.0 | $78,000.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($38,183.58) |
| YIU FAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.865650442) | ($45,539.32) |
| YIU FAI CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,568.215084) | ($18,568.22) |
| YIU FAI CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (78,000.0) | ($78,000.00) |
| YIU FAI CHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $45,836.19 |
| YIU FAI CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,403.467493 | $6,403.47 |
| YIU FAI CHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.028984205) | ($38,494.33) |
| YIU FAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,659.008454) | ($13,659.01) |
| YIU FAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,409.614614) | ($6,409.61) |
| YIU FAI CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10206252) | ($2,804.17) |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00417782731591 | $155.51 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160841671 | $0.02 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178874082961219 | $466.79 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.555629037549 | $121.56 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.997907317185 | $20.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024238274202 | $0.00 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015433772302 | $0.01 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.18677036561 | $1.19 |
| YIU FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00059233260894 | $0.00 |
| YIU FAI LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2933694564 | $7.03 |
| YIU FAI WAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,181.99) | ($1,181.99) |
| YIU FAI WAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 11.79319 | $1,181.99 |
| YIU FAI WAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (11.79319) | ($1,214.31) |
| YIU FAI WAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,217.764 | $1,214.31 |
| YIU FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94743039615995 | $2.00 |
| YIU FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069210014349132 | $0.08 |
| YIU FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.489461874 | $37.49 |
| YIU FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000148744254 | $0.00 |
| YIU FAI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006005007700125 | $0.62 |
| YIU FAI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 4,400.0 | $4,400.00 |
| YIU FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792376410315 | $0.78 |
| YIU FAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.282702223999 | $125.28 |
| YIU FU CHU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | THKD | (20,000.0) | ($2,548.00) |
| YIU FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.120696916091 | $3.00 |
| YIU FU CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 2,195.12027403199 | $279.72 |
| YIU HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020915710072 | $0.02 |
| YIU HO YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.224624038 | $7.31 |
| YIU HONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.14569609241 | $72.16 |
| YIU HONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147394245704999 | $56.95 |
| YIU HONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085013658923 | $25.16 |
| YIU HONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238656549879999 | $0.03 |
| YIU HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00131) | ($50.63) |
| YIU HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 50.383 | $50.63 |
| YIU HONG LI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 1,261.0 | $1,261.00 |
| YIU HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131127530998325 | $50.02 |
| YIU HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3787212542 | $16.38 |
| YIU HONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.618021154 | $34.62 |
| YIU HUNG LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (11,887.562242) | ($11,887.56) |
| YIU HUNG LAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($95.15) |
| YIU HUNG LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2120575633) | ($380.90) |
| YIU HUNG LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037306674058 | $0.01 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074409043039 | $0.00 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024272240297746 | $5.67 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.772503288 | $144.77 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052695333454 | $0.05 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.22032052749999 | $11.00 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000113980264063 | $0.04 |
| YIU HUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101716197165 | $4.02 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01650753761) | ($50.34) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 29,948.5 | $29,948.50 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (29,948.594461) | ($29,948.59) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.48499999 | $4,645.36 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.811191) | ($32,270.48) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,041.43) | ($6,041.43) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.205116 | $574.38 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (30,019.36) | ($30,019.36) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 1.17948258 | $40,791.52 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (1.270404796) | ($43,936.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,984.0 | $10,984.00 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,994.83) | ($10,994.83) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 13.53630235 | $31,262.70 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (15.229288768) | ($35,120.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 8,780.0 | $8,780.00 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.71251719 | $20,734.18 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.76585103 | $21,571.11 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.478450881) | ($41,740.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (8,780.0) | ($8,780.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 10,435.0 | $10,435.00 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.08001338 | $2,414.73 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 38,000.0 | $38,000.00 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.39205 | $722.82 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (27.03) | ($27.03) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.32) | ($7.32) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (25.68) | ($25.68) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (27.03) | ($27.03) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (7.32) | ($7.32) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (25.68) | ($25.68) |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271896399125 | $97.35 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101210779473469 | $25.06 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12776226624779 | $0.13 |
| YIU HUNG YELTSIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 368.535616131 | $368.54 |
| YIU KA CHUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1,475.431) | ($3,009.00) |
| YIU KA CHUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,991.584 | $3,009.00 |
| YIU KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072758729332 | $0.22 |
| YIU KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.64456993754 | $164.67 |
| YIU KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.556133265 | $332.56 |
| YIU KA CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137700420020999 | $0.00 |
| YIU KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017529681591 | $0.52 |
| YIU KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026237593389 | $0.03 |
| YIU KEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015503099277 | $0.02 |
| YIU KIT LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.9065992777) | ($2,800.00) |
| YIU KIT LAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| YIU KIT LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YIU KIT LAU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (699.0) | ($699.00) |
| YIU KIT LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.52767076) | ($0.52) |
| YIU KIT LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 705.529011 | $705.53 |
| YIU KIT LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.361021015) | ($2.76) |
| YIU KIT LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| YIU KIT LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.9065992777 | $1,808.34 |
| YIU KIT LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011077) | ($19.98) |
| YIU KIT LAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.93383267) | ($1,691.61) |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.171) | ($8.90) |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.005904 | $8.90 |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001302) | ($35.81) |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 35.58 | $35.81 |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (41.1) | ($41.10) |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.027819 | $41.10 |
| YIU KIT LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033723) | ($50.08) |
| YIU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302218981 | $50.00 |
| YIU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3576765153722 | $10.38 |
| YIU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000237908593399999 | $0.00 |
| YIU KIT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14269745634 | $0.05 |
| YIU KWONG AU-YEUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00255151) | ($73.90) |
| YIU KWONG AU-YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169223802526699 | $50.91 |
| YIU KWONG CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| YIU KWONG CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,016.014808) | ($10,016.01) |
| YIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002141336 | $0.00 |
| YIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34260603305 | $9.49 |
| YIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.005894563406 | $15.45 |
| YIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000013879141 | $0.00 |
| YIU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.514808444 | $18.51 |
| YIU KWONG MATTHEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321324717009999 | $0.00 |
| YIU KWONG MATTHEW CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085498668736 | $0.01 |
| YIU KWONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| YIU KWONG WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (15,829.81) | ($15,829.81) |
| YIU KWONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| YIU KWONG WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| YIU KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017014189414 | $5.04 |
| YIU KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097282074448 | $1.90 |
| YIU KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4615569237 | $4.46 |
| YIU KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140069934143 | $4.46 |
| YIU KWONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 99.24982815964 | $99.25 |
| YIU LAM POON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000125 | $0.51 |
| YIU LAM POON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000395 | $1.17 |
| YIU LAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026166847028 | $0.77 |
| YIU LAM POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406949008021789 | $0.48 |
| YIU LOK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10143721) | ($3,093.33) |
| YIU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005610596916682 | $20.81 |
| YIU LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030617609106 | $0.03 |
| YIU LOK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067832136501712 1 | $0.01 |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,823.09) |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,823.09) |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,800.60) |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($16,800.60) |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,341.855633959) | ($13,676.06) |
| YIU LUNG CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31075735) | ($9,464.75) |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554866531974089 | $212.74 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084147592448 | $0.16 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062558705905 | $0.06 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.35718860528 | $111.81 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0126378199542 | $0.14 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106520214401 | $0.01 |
| YIU LUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0096809910522 | $0.02 |
| YIU MING FONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,398.0 | $13,398.00 |
| YIU MING FONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,405.837529) | ($13,405.84) |
| YIU MING FONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,550.066678) | ($4,550.07) |
| YIU MING FONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (136.07832) | ($69.77) |
| YIU MING FONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (21.083197352) | ($201.01) |
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028710670472 | $87.35 |
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020789766703 | $40.57 |
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0755125213999 | $29.08 |
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7121552007788 9 | $0.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.52791127901 | $13.53 |
| YIU MING FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24692003979221 | $3.39 |
| YIU MING SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289656951 | $50.00 |
| YIU MING SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5999517320639 | $14.56 |
| YIU MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077746592328 | $0.23 |
| YIU MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27418873165999 | $1.49 |
| YIU MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161644194239999 | $0.02 |
| YIU NIN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.2595551414 | $82.61 |
| YIU PAN LAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.230822) | ($8,825.95) |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196754145605409 | $78.02 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072742755298 | $0.00 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028130707987 | $54.89 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23608486157 | $0.24 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026709376767 | $0.00 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000285577034659999 | $0.00 |
| YIU PAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.9560513571 | $25.96 |
| YIU PONG CHING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($33.48) |
| YIU PONG CHING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (90.656317) | ($5,935.86) |
| YIU PONG CHING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.007868827) | ($5,570.51) |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045682482787 | $140.54 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068686977957237 | $19.80 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0140333649157 | $0.01 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.804439575 | $144.92 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6441738592 | $84.95 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06828189099 | $9.43 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14193922971 | $10.39 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.161937398 | $6.77 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.299459944551201 | $21.96 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000087326283785 | $0.01 |
| YIU PONG CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7724010268 | $43.97 |
| YIU PONG FU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,308.298756) | ($1,308.30) |
| YIU PONG FU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.725948) | ($1.73) |
| YIU PONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156171090653 | $46.32 |
| YIU PONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9258695476634 | $8.93 |
| YIU PONG FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 113.642763 | $113.64 |
| YIU PONG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29288684515 | $2.29 |
| YIU SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0474669279950873 | $0.06 |
| YIU SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044909938747 | $0.00 |
| YIU SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034779238719 | $0.00 |
| YIU SHING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0122243623954 | $0.01 |
| YIU SHING DANNY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002830880329092 | $0.00 |
| YIU SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007886423810421 | $0.00 |
| YIU SHING WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1709439) | ($5,338.75) |
| YIU SHING WU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.614757847) | ($6,179.22) |
| YIU SHING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007404120685701 | $28.06 |
| YIU SHING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124793916216259 | $34.89 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000622429524099999 | $0.00 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045598134211 | $0.00 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075980173218 | $0.01 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015137196834 | $0.02 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000212671980667 | $0.01 |
| YIU SING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.132662172867 | $0.02 |
| YIU SUM CHAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 3.9639 | $326.33 |
| YIU SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055500437446 | $16.43 |
| YIU SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.140506354323 | $44.72 |
| YIU SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08197650978 | $4.31 |
| YIU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028312455099 | $858.22 |
| YIU TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089063313119 | $179.11 |
| YIU TIN TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.587) | ($16,404.89) |
| YIU TIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466208681889999 | $154.23 |
| YIU TIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410435342520174 | $0.37 |
| YIU TIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116087372851 | $0.02 |
| YIU TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025292404631 | $0.07 |
| YIU TING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3222760544202 | $12.79 |
| YIU TING WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YIU TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132969912748 | $0.39 |
| YIU TING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.064929101 | $40.06 |
| YIU TING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003389941724 | $0.00 |
| YIU TING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061261843502 | $0.01 |
| YIU TING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075858360891 | $0.00 |
| YIU TING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000086818458196 | $0.00 |
| YIU TING YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014078645037 | $0.00 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,272.82 |
| YIU TUNG FOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,124.059729) | ($10,124.06) |
| YIU TUNG FOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20039875) | ($5,900.94) |
| YIU TUNG FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.001013) | ($2.00) |
| YIU TUNG FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 2.7 | $2.00 |
| YIU TUNG FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000168) | ($4.94) |
| YIU TUNG FOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 6.66 | $4.94 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606674453113699 | $21.63 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078449521543 | $0.06 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069185104874499 | $0.02 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.899772024859 | $59.90 |
| YIU TUNG FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085457384502 | $0.01 |
| YIU TUNG TONY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021886289629 | $6.65 |
| YIU TUNG TONY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6742032505999 | $17.98 |
| YIU TUNG TONY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00566362116249999 | $13.19 |
| YIU TUNG TONY TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.840540273 | $29.84 |
| YIU WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001045771990209999 | $0.00 |
| YIU WA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074211038251 | $0.01 |
| YIU WA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94059870284139 | $4.87 |
| YIU WAH CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.069281899) | ($2,093.72) |
| YIU WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023714667541 9999 | $0.07 |
| YIU WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9932373162 | $13.58 |
| YIU WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00696067313630599 | $18.06 |
| YIU WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 38.526319611 | $4.91 |
| YIU WAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030036718953 | $0.00 |
| YIU WAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034062266514 | $0.00 |
| YIU WAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008972125756 | $0.00 |
| YIU WAI FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079351981282 | $0.08 |
| YIU WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001856557822 | $0.00 |
| YIU WAI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.257136274304 | $0.26 |
| YIU WING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5763508570005 | $0.56 |
| YIU WING LAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (812.596979) | ($812.60) |
| YIU WING LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,971.443733) | ($1,971.44) |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028715297587 | $0.01 |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098942619488 | $0.01 |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031244061144 | $0.01 |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0421828639869 | $24.04 |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8747612145463 | $3.87 |
| YIU WING LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000605524641819999 | $0.00 |
| YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002414052824 | $0.07 |
| YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0533216221349999 | $0.04 |
| YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000906193759739999 | $0.00 |
| YIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045247789102 | $0.00 |
| YIU YEE LUI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YIU YEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019939860101 | $0.59 |
| YIU YEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109301414951 | $0.00 |
| YIU YEE LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.139965722999 | $101.14 |
| YIU YEUNG HA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $320.38 |
| YIU YEUNG HA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00002419 | $0.98 |
| YIU YEUNG HA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.01342915 | $0.91 |
| YIU YEUNG HA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,650.0 | $2,650.00 |
| YIU YEUNG HA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.01340798 | $0.93 |
| YIU YEUNG HA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0268458) | ($1.81) |
| YIU YEUNG HA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.01436162 | $0.95 |
| YIU YEUNG HA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.01077248 | $0.66 |
| YIU YEUNG HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02513695) | ($1.58) |
| YIU YEUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011171365946565 | $3.19 |
| YIU YEUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117060570403999 | $2.28 |
| YIU YEUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.8756517486922 | $24.88 |
| YIU YEUNG HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007313000387865 | $0.00 |
| YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045538767062 | $13.48 |
| YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114499745962 | $0.00 |
| YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016714981386 | $3.26 |
| YIU YEUNG SAMUEL TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60021270829 | $6.67 |
| YIU YING YEUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04386642 | $1,680.27 |
| YIU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023381309438 | $0.69 |
| YIU YING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.515372731 | $17.52 |
| YIU-HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014294435009999 | $0.00 |
| YIU-HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029975356769 | $0.00 |
| YIU-HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000099538405437 | $0.01 |
| YIU-HEI CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020645749984 | $0.00 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021723853461 | $6.43 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006136562644 | $0.00 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598233618 | $0.36 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00070903645939 | $0.16 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00092724559565 | $0.06 |
| YIU-KEN KENNETH HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 22.56707216 | $28.28 |
| YI-WEI BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00947834644229999 | $291.30 |
| YI-WEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1083013352 | $3.21 |
| YI-WEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109983576029 | $0.09 |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19378599) | ($5,387.44) |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $27.25 |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02743899 | $741.86 |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02843899) | ($767.36) |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03542206 | $1,083.03 |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03542206) | ($1,083.68) |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008369432703572 | $31.59 |
| YI-WEI MARK (LI YIWEI MARK) LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282464643939999 | $0.03 |
| YIWEN HONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (538.842319) | ($538.84) |
| YIWEN HONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $66.36 |
| YIWEN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 0.426922 | $0.43 |
| YIWEN HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02677903) | ($768.77) |
| YIWEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013972347439173 | $5.19 |
| YIWEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000083897298513 | $0.00 |
| YIWEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.344761773763 | $2.34 |
| YIWEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00667614784179999 | $0.01 |
| YIWEN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000007877380895 | $0.00 |
| YIWEN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (201.0) | ($201.00) |
| YIWEN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,665.357537) | ($2,665.36) |
| YIWEN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (223.310433172) | ($553.83) |
| YIWEN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (561.7056) | ($307.72) |
| YIWEN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076544) | ($22.34) |
| YIWEN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (12.555) | ($7.11) |
| YIWEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.9721216556942 | $62.61 |
| YIWEN TANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.033656557) | ($5.03) |
| YIWEN TANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.033656557 | $5.03 |
| YIWEN TANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.03) | ($5.03) |
| YIWEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120144415833 | $0.00 |
| YIWEN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01488676073917 | $0.01 |
| YIWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00934589455939999 | $300.23 |
| YIWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603730733379999 | $120.93 |
| YIWEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 517.518644496 | $517.52 |
| YIWEN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209039796119999 | $0.62 |
| YIWEN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.096833327 | $27.10 |
| YIXIANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045795431746 | $1.36 |
| YIXIANG CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015070343074 | $0.02 |
| YIXIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009769137349999999 | $0.00 |
| YIXIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013842346285 | $0.00 |
| YIXIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379642489919999 | $0.00 |
| YIXIANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00151673025479999 | $0.00 |
| YIXIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153591160350975 | $0.18 |
| YIXIE GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7742507051 | $0.07 |
| YIXIN BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013403848287 | $0.40 |
| YIXIN BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357106842469999 | $0.42 |
| YIXIN BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107433343252 | $217.34 |
| YIXIN BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.5301840567 | $72.57 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022139510364 | $0.66 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8871906203 | $1.89 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018061162311 | $0.00 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000055081737493 | $0.00 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00182778514959999 | $0.01 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0883352104289999 | $6.30 |
| YIXIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00285409665989999 | $0.18 |
| YIXIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020306466257 | $0.60 |
| YIXIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,169.251965603 | $1,169.25 |
| YIXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282263173389999 | $0.84 |
| YIXIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017307360455 | $0.00 |
| YIXIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069254453867801 | $0.08 |
| YIXIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055466451038 | $110.88 |
| YIXIN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017704538138 | $0.00 |
| YIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020244758786 | $0.00 |
| YIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027130632895 | $0.00 |
| YIXING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015176864549 | $0.00 |
| YIXIU HO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SGB | 19.27 | $1.18 |
| YIXIU HO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.01315368 | $1.16 |
| YIXIU HO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | DASH | 0.02654545 | $1.21 |
| YIXIU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84363624277601 | $4.03 |
| YIXUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096400983459999 | $0.00 |
| YIXUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060010314669 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YIXUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020494347401 | $0.61 |
| YIXUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000472535913319999 | $0.00 |
| YIYAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046449092106 | $0.00 |
| YIYANG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6977815320799 | $23.41 |
| YIYANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047887944406 | $0.00 |
| YIYANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003073514754 | $0.00 |
| YIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017684491045 | $52.80 |
| YIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139506899925 | $2.72 |
| YIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6476130278 | $9.65 |
| YIYI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0270612919 | $1.27 |
| YIYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128832531721 | $0.38 |
| YIYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.294733741 | $36.29 |
| YIYIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518957042259999 | $160.02 |
| YIYIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062323589651 | $124.92 |
| YIYING LIANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.127901) | ($360.29) |
| YIYING LIANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 246.7 | $1,235.34 |
| YIYING LIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 711.0 | $711.00 |
| YIYING LIANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 345.0 | $345.00 |
| YIYING LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,855.390902524) | ($6,083.80) |
| YIYING LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,634.276952) | ($49,634.28) |
| YIYING LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (15.280849117) | ($28,176.51) |
| YIYING LIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.113857758) | ($3,904.95) |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 586.695099699085 | $625.13 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019735512256573 | $46.62 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4684443498 | $5.32 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0385245053869999 | $2.82 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8669988111 | $22.61 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.133370028281749 | $252.08 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.1186436477 | $4.17 |
| YIYING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 36.535170682 | $46.11 |
| YIYING NGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.07316084 | $2,863.95 |
| YIYING NGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.15598149 | $4,691.39 |
| YIYING NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043051589065 | $127.59 |
| YIYING NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 241.624408403 | $281.65 |
| YIYING NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.934240653159999 | $1,869.36 |
| YIYING NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52530639124 | $0.53 |
| YIYING NGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.82360988779999 | $200.24 |
| YIYONG SUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YIYONG SUN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YIYONG SUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YIYONG SUN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 480.117752 | $480.12 |
| YIYONG SUN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (480.117752) | ($480.12) |
| YIYONG SUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 480.117752 | $480.12 |
| YIYONG SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.79423142) | ($108.42) |
| YIYONG SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.79423142 | $108.42 |
| YIYONG SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00338499 | $107.75 |
| YIYONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000987622600 7 | $2.92 |
| YIYONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.52622057421 | $100.53 |
| YIYONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023323686572 | $4.55 |
| YIYONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.10439008169999 | $8.10 |
| YIYUE CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 41,041.418938 | $41,041.42 |
| YIYUE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,041.41894) | ($41,041.42) |
| YIYUE CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,041.41894 | $41,041.42 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOT | 317.0605057 | $3,012.07 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 148.6478534 | $3,601.39 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MATIC | 1,644.974701 | $978.31 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (148.6478534) | ($3,599.03) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (317.0605057) | ($2,983.62) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOT | 317.0605057 | $2,983.62 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 148.6478534 | $3,599.03 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.082026146) | ($2.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.106191207) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.082026146 | $2.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.106191207 | $1.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.768844) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.768844 | $1.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.009424308) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.009424308 | $1.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 6,864.0 | $6,864.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.0984 | $176.78 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 23.95814773 | $42,969.90 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.05654773) | ($43,174.29) |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.05654773 | $43,174.29 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,644.974701) | ($972.23) |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,644.974701 | $972.23 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,865.0) | ($6,865.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,865.0 | $6,865.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 14,655.0 | $14,655.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,655.0) | ($14,655.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,655.0 | $14,655.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.305602716) | ($10,000.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.305602716 | $10,000.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005305602716) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.576037233) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.576037233 | $1.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.576037233) | ($1.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,572.894129291) | ($8,000.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,572.894129291 | $8,000.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (5.305072156) | ($9,961.23) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,000.0) | ($5,120.46) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 21,423.0 | $21,423.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21,423.0) | ($21,423.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21,423.0 | $21,423.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,572.894129291) | ($2,876.72) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (543.478260869) | ($5,000.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 543.478260869 | $5,000.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,195.263978113) | ($5,000.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,195.263978113 | $5,000.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8482000989) | ($1,500.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8482000989 | $1,500.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.16) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (8,195.263978113) | ($4,976.18) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8482000989) | ($1,508.73) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | DOT | (542.584452076) | ($4,856.31) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 16,817.0 | $16,817.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,817.0) | ($16,817.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,817.0 | $16,817.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 100,033.895016 | $100,033.90 |
| YIYUE CHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,058.895016) | ($100,058.90) |
| YIYUE CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,058.895016 | $100,058.90 |
| YIYUE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 99,975.0 | $99,975.00 |
| YIYUE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,975.0) | ($99,975.00) |
| YIYUE CHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,975.0 | $99,975.00 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018826243977 | $0.56 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140627936 | $0.02 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06880901258996 | $86.05 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,584.780363473 | $3,584.78 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.53412388 | $41.15 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 490.952989947 | $420.12 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,138.745201482 | $1,138.75 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.566618651 | $256.56 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1679138644 | $1.48 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056162353318 | $4.11 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1625803360838 | $16.28 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.71302396205 | $56.76 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21780760477 | $23.92 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.224516067 | $0.74 |
| YIYUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0986416950239999 | $0.10 |
| YIYUEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015019405182 | $2.93 |
| YIYUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54578018298 | $15.91 |
| YIZHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038212310674 | $1.13 |
| YIZHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026256388407 | $0.00 |
| YIZHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020628030001 | $4.02 |
| YIZHI LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0067 | $200.37 |
| YIZHI LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $205.78 |
| YIZHI LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $292.12 |
| YIZHI LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0034993 | $102.45 |
| YIZHI LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00339932 | $103.27 |
| YIZHI LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00339932 | $100.00 |
| YIZHI LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0034993 | $102.00 |
| YIZHI LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0034993 | $100.98 |
| YIZHI LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $100.35 |
| YIZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353421658005278 | $8.61 |
| YIZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174022244149999 | $3.40 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000383222367549999 | $0.07 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00776774903099999 | $0.00 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00712363680399999 | $0.00 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00021549349006 | $0.02 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021197729294 | $0.01 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.030341736145 | $1.90 |
| YIZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.012502726319 | $0.03 |
| YIZHOU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0037631094927 | $12.23 |
| YIZHU WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069213278357 | $0.01 |
| YIZREEL ANTONIO ARZAPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393466347759999 | $11.65 |
| YIZREEL ANTONIO ARZAPALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063749953388 | $0.00 |
| YK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164538225679999 | $0.49 |
| YK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089628064679 | $0.00 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023324086201 | $70.28 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017407921976 | $33.97 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01481516071 | $0.64 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7440596941 | $1.38 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22451487943 | $2.50 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061312357141 | $0.54 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.216589928823 | $12.30 |
| YKHOA HDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055067290613 | $0.33 |
| YKYTY AYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105606716583 | $0.00 |
| YKYTY AYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54792512351 | $1.87 |
| YL CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.44315659189999 | $1.14 |
| YLA PATRICIA JENINA GALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714704266417 | $0.71 |
| YLAN GOZLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.629127738794 | $1.67 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002550569402) | ($76.55) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002550569402 | $76.55 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.484550583) | ($10,032.35) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.484550583 | $10,032.35 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255056) | ($76.56) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.482972) | ($10,027.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,031.754 | $10,027.00 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 9.807609815 | $17,935.69 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.807609815) | ($18,031.82) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.807609815 | $18,031.82 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.493449) | ($10,095.64) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 10,042.842 | $10,095.64 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 9.810943126 | $18,030.16 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.810943126) | ($18,016.50) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.810943126 | $18,016.50 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.445531) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,976.055 | $10,000.00 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (715.074363851) | ($715.07) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 715.074363851 | $715.07 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 9.810485938 | $18,004.32 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.810485938) | ($18,004.32) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.810485938 | $18,004.32 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (10.897921) | ($19,998.77) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 19,923.513 | $19,998.77 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6830923027 | $20,584.99 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6830169679 | $20,582.72 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (5.449718) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 9,958.063 | $10,000.00 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.6816051802 | $20,543.04 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.143215) | ($3,931.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3,914.93 | $3,931.00 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.047714451) | ($61,678.21) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.047714451 | $61,678.21 |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.165999) | ($4,999.97) |
| YLAN KAZI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4,982.441 | $4,999.97 |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,754.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 29,536.74 | $29,754.71 |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.682537367 | $20,375.31 |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.68160518 | $20,347.48 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.364142547) | ($40,437.40) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.364142547 | $40,437.40 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,643.09) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 29,510.301 | $29,643.09 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.472285) | ($13,989.23) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 13,950.511 | $13,989.23 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (12,216.96) | ($12,216.96) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.4123224 | $12,216.96 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 4.600867349 | $136,279.12 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.600867349) | ($136,279.12) |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.600867349 | $136,279.12 |
| YLAN KAZI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (5.78676275) | ($172,356.86) |
| YLAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001266927388558 | $3.90 |
| YLAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.112605654 | $33.64 |
| YLAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040252673494021 | $98.86 |
| YLAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.42425471155499 | $7.42 |
| YLAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094566823319 | $0.11 |
| YLENIA DI PAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031449741436892 | $0.03 |
| YLENIA PARIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 4,992.07143691 | $796.55 |
| YLENIA PARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 3,994.030513 | $275.14 |
| YLENIA PARIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171974) | ($49.89) |
| YLENIA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719740314 | $50.00 |
| YLENIA PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842673800902429 | $0.66 |
| YLIES DELEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026596106454 | $0.03 |
| YLIES DELEUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056256241995 | $0.00 |
| YLIESSE BOULAIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5741320744 | $4.42 |
| YLIESSE BOULAIOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011065740571 | $0.66 |
| YLLI BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024283049505 | $0.07 |
| YLLI BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001099984924 | $0.02 |
| YLLI HASANDJEKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125130347197 | $0.01 |
| YLLI MAKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002106041538 | $0.00 |
| YLLI VLLASOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335043966499999 | $102.38 |
| YLLI VLLASOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124351215454 | $252.00 |
| YLLI VLLASOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027698927158 | $0.00 |
| YLLIANNA NICAEA MORALES SANTOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01201745 | $465.28 |
| YLLIANNA NICAEA MORALES SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01201745) | ($437.04) |
| YLLIANNA NICAEA MORALES SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215459197990599 | $0.43 |
| YLVA APONTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151467967749 | $0.00 |
| YLVA APONTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00606913454469999 | $0.01 |
| YM LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06658 | $2,642.33 |
| YM LAI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0777 | $3,084.60 |
| YM LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.145724) | ($4,062.49) |
| YM LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.12977 | $4,062.49 |
| YM LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (19.752057) | ($27,650.85) |
| YM LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 1.0344002 | $27,650.85 |
| YM LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (4.275314) | ($5,985.00) |
| YM LAI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.2240923 | $5,985.00 |
| YM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278699745185509 | $63.37 |
| YM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21892872483 | $0.26 |
| YM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18304534088684 | $426.55 |
| YM LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.244289391469999 | $0.19 |
| YMER EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154338132867 | $45.74 |
| YMER EID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36894581787 | $22.06 |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089040395321 | $0.03 |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089089926021 | $0.02 |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.33391907855 | $1.33 |
| YNA DOMINIQUE CAPUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016364568109 | $0.02 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($470.00) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 12.84085451 | $235.26 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2846828049) | ($0.60) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (29.0) | ($426.28) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | DOT | (134.910210103) | ($1,500.00) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($278.50) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 375.0 | $375.00 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (108.0) | ($1,061.89) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 372.0 | $372.00 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | DOT | 134.910210103 | $1,400.86 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (150.5) | ($1,547.63) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8452546531) | ($0.60) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114891687222 | $34.01 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395614084329999 | $0.46 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267877605393 | $0.27 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.9212597651999 | $165.21 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46089966901 | $4.07 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019209729321 | $0.00 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5447389547 | $1.10 |
| YNELSA FERREIRAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130971274038 | $0.04 |
| YNGVE MOLNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.052129) | ($100.22) |
| YNGVE MOLNES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00334) | ($100.01) |
| YNGVE MOLNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152673797233 | $45.31 |
| YNGVE MOLNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702025614034499 | $0.06 |
| YNGVE MOLNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016290724753 | $31.99 |
| YNGVE MOLNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.22944968339999 | $8.23 |
| YNGVE ODEGARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($953.60) |
| YNGVE ODEGARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.419558) | ($11,592.37) |
| YNGVE ODEGARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($87.92) |
| YNGVE ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129075957344 | $0.38 |
| YNGVE ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049178564457159 | $121.56 |
| YNGVE ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89648199787 | $0.71 |
| YNGVE ODEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.0235806688 | $133.87 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 1,064.688787 | $1,064.69 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (977.49) | ($977.49) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.337362 | $977.49 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 116.981 | $250.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,576.972864 | $1,576.97 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ADA | 231.455 | $200.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.003858 | $150.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002693 | $100.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 255.331 | $200.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.185661 | $500.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 127.568 | $100.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 292.185 | $200.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.209295 | $500.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 524.974 | $350.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,567.935728 | $1,567.94 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 393.577 | $250.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.274216 | $400.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (940.0) | ($940.00) |
| YNGWIE MARIMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 1,829.15 | $940.00 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001374846325025 | $52.26 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9563373444023 | $28.32 |
| YNGWIE MARIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889711524479999 | $13.87 |
| YO HAN CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02249728 | $894.61 |
| YO HAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001943619638563 | $56.75 |
| YO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112774168312 | $0.33 |
| YO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023987296327 | $0.03 |
| YO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052027339128 | $1.02 |
| YO KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.298151985619999 | $0.30 |
| YO SOP RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001463807492 | $0.00 |
| YO SOP RYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000161381997109999 | $0.00 |
| YO VERLINDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.37 |
| YO VERLINDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $14.83 |
| YO VERLINDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00058249 | $17.30 |
| YO VERLINDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00050153 | $15.10 |
| YO VERLINDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067863 | $19.77 |
| YO VERLINDEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00050572 | $14.99 |
| YO VERLINDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.6093763811) | ($14.01) |
| YO VERLINDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227228) | ($62.67) |
| YO VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007407278063249 | $0.21 |
| YO VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797305559462392 | $0.01 |
| YO VERLINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0030246572462605 | $0.09 |
| YOAN AUBINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064244771173 | $1.90 |
| YOAN AUBINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000216009831579999 | $0.00 |
| YOAN AUBINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.633507134 | $34.63 |
| YOAN AUBINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014179755404 | $0.00 |
| YOAN AUBINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00702007894209999 | $0.16 |
| YOAN BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139275065667 | $0.41 |
| YOAN BURNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.059069104 | $117.06 |
| YOAN CHATAIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005670328649 | $0.02 |
| YOAN CHATAIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102831670918 | $0.11 |
| YOAN CHATAIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039597105154 | $0.90 |
| YOAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111948402416999 | $3.31 |
| YOAN DEJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058514244678 | $11.42 |
| YOAN FADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160536964195 | $0.48 |
| YOAN FADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148632819 | $0.17 |
| YOAN FADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.178676618 | $16.00 |
| YOAN FADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0127207275768 | $0.03 |
| YOAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048831591341 | $1.45 |
| YOAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00515964645529999 | $0.01 |
| YOAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047439104291 | $0.93 |
| YOAN FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.792998652 | $10.79 |
| YOAN GAETAN NUBIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.614264788179 | $1.66 |
| YOAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554329295899999 | $1.64 |
| YOAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030505576824 | $0.00 |
| YOAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069616908658 | $0.01 |
| YOAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026788125298 | $0.20 |
| YOAN HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079557348535 | $0.18 |
| YOAN PAUL HENRI GRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016095068934 | $0.00 |
| YOAN PEDEMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69009684800291 | $5.82 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105765612099 | $0.00 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50641502323 | $0.59 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067424449452 | $0.01 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024668305457 | $0.00 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035601175684 | $0.00 |
| YOAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025864772397 | $0.00 |
| YOAN SALLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,212.186446) | ($5,212.19) |
| YOAN SALLES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.064910713) | ($1,908.90) |
| YOAN SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000453033735 | $0.00 |
| YOAN SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103452526483259 | $24.07 |
| YOAN SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.6161085641779 | $61.62 |
| YOAN SALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.200464636069999 | $0.20 |
| YOAN VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49527769058 | $0.58 |
| YOAN VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016860783906 | $0.00 |
| YOAN VINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1437635742 | $0.09 |
| YOAN WARRENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037827755276111 | $0.04 |
| YOANA DE HAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.581071693) | ($2,943.58) |
| YOANA DE HAES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,043.262688) | ($3,043.26) |
| YOANA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017594037832 | $0.52 |
| YOANA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.3396055440539 | $33.34 |
| YOANA DE HAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013542442174405 | $25.61 |
| YOANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099998762503 | $14.64 |
| YOANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6983299848 | $4.70 |
| YOANA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013595759944 | $0.00 |
| YOANA FETYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.588898165 | $4.59 |
| YOANA KARADZHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.30172807165 | $45.67 |
| YOANA MASAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026488988948 | $0.00 |
| YOANA VANOVA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153277630202 | $56.39 |
| YOANA VANOVA YORDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126830644064 | $0.02 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00328967 | $133.04 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02471914 | $1,001.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,567.14 | $1,567.14 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (67.14) | ($67.14) |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.891946614 | $2,699.65 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773177744163 | $22.55 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060056183421 | $119.47 |
| YOANKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00156096373243 | $0.00 |
| YOANN AUDON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.424049) | ($500.42) |
| YOANN AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278113125844 | $1.11 |
| YOANN AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35322165766 | $0.40 |
| YOANN AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.71530923625399 | $4.72 |
| YOANN AUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028231243264 | $1.61 |
| YOANN AUPETIT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.344139) | ($30.73) |
| YOANN AUPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081103530598 | $0.03 |
| YOANN AUPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006781307567708 | $0.06 |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01388415906) | ($0.03) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08677599412) | ($0.19) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1382294537) | ($0.32) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1060088565) | ($0.25) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2919173406) | ($0.62) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02849111 | $81.88 |
| YOANN BASTIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07448495215) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4446931454) | ($0.94) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,100.02) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1573785887) | ($0.32) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3328877005) | ($0.62) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1684491979) | ($0.32) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1684491979) | ($0.32) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1570115392) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (490.661059959) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 586.51026393 | $597.67 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.724542145) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1570115392) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (490.661059959) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 586.51026393 | $597.67 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.724542145) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (265.9675) | ($267.84) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 606.060606061 | $605.64 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1601115978) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (15.01526564) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (500.348743074) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (501.113542019) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 606.060606061 | $604.71 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1603563334) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (15.038216951) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (180.285) | ($179.88) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 606.060606061 | $608.64 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1593207211) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.94109722) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (497.877253283) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,000.0 | $1,135.58 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,761.212673615) | ($1,000.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (52.9240886) | ($30.05) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.923613038) | ($1.66) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (514.30673) | ($216.70) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,197.948872369 | $499.76 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5033774228) | ($0.21) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (18.030163899) | ($7.51) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (599.258836671) | ($250.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (2,644.945430935) | ($1,404.10) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (688.16778081) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 786.345606061 | $571.33 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2202136899) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.651639835) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 873.870235562 | $552.05 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2532712325) | ($0.16) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (23.751776182) | ($15.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (791.472601509) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,000.000015 | $2,000.00 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.61467054) | ($3.56) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,797.46835443 | $2,236.42 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,322.917727924) | ($2,545.87) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.224856921) | ($1.20) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,767.459087522 | $2,218.73 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,000.0) | ($2,366.89) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3472664565) | ($0.24) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (580.156495) | ($325.79) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4802756563) | ($0.40) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3773594443) | ($0.31) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0006207 | $18.48 |
| YOANN BASTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.96) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010238) | ($308.41) |
| YOANN BASTIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9825141737) | ($0.75) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5722755219) | ($0.38) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.571643748) | ($0.38) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3835953762) | ($400.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01152684926) | ($12.02) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006329323708) | ($0.66) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4790734719 | $499.56 |
| YOANN BASTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6463320758 | $613.12 |
| YOANN BASTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004427486514) | ($0.42) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0158257343) | ($15.01) |
| YOANN BASTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5270817279) | ($500.00) |
| YOANN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636572652493 | $0.59 |
| YOANN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.4594014518676 | $92.21 |
| YOANN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091532295832 | $1.17 |
| YOANN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.314312721 | $4.37 |
| YOANN BEMON ABRAMOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060475042013 | $0.00 |
| YOANN BIDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023932298731 | $0.71 |
| YOANN BIDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093780585649 | $0.00 |
| YOANN BIDOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014863597417 | $0.01 |
| YOANN BOURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11764903545692 | $0.12 |
| YOANN BRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23401682451 | $0.19 |
| YOANN BROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000421365607399999 | $0.00 |
| YOANN BROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019862032794 | $0.00 |
| YOANN CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.221177169015 | $2.14 |
| YOANN CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21047113855 | $0.10 |
| YOANN CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.013832402 | $4.20 |
| YOANN CHAPLAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.528) | ($15.26) |
| YOANN CHAPLAIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.007996 | $15.26 |
| YOANN CHAPLAIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13207155) | ($238.41) |
| YOANN CHAPLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7448716447038 | $3.28 |
| YOANN CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071604462422 | $2.12 |
| YOANN CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028632373878 | $0.03 |
| YOANN CHARPENTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015028007274 | $29.32 |
| YOANN CHERRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0683338534203 | $0.07 |
| YOANN CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020020994426 | $0.59 |
| YOANN CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7809932021 | $8.78 |
| YOANN CLAUDE GUILLAUME SAMSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3484 | $1,038.09 |
| YOANN CLAUDE GUILLAUME SAMSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2007 | $379.92 |
| YOANN CLAUDE GUILLAUME SAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.35992988369 | $167.94 |
| YOANN CLOAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086504597968253 | $0.08 |
| YOANN CROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593577281976499 | $0.01 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111760140606 | $0.33 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.93287013222 | $14.97 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07628940689 | $5.58 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093974526156 | $0.00 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0271820061549999 | $6.16 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.24335392649999 | $8.09 |
| YOANN DOPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.88375920177 | $20.74 |
| YOANN DUBERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033865670107 | $103.51 |
| YOANN DUBERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015585446201 | $0.02 |
| YOANN DUBERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076611105775 | $154.19 |
| YOANN EUGÈNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035207495267 | $1.04 |
| YOANN EUGÈNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6636983128 | $10.84 |
| YOANN EUGÈNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3003811655 | $2.30 |
| YOANN EUGÈNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.44804283437 | $0.45 |
| YOANN EUSEBI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.0 | $75.00 |
| YOANN EUSEBI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.023111 | $46.95 |
| YOANN EUSEBI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 194.0 | $17.21 |
| YOANN EUSEBI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 103.7934 | $103.79 |
| YOANN EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22658300646957 | $0.36 |
| YOANN EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001888768015939999 | $0.27 |
| YOANN EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7827645708 | $1.78 |
| YOANN EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.135532087922 | $0.01 |
| YOANN FORAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.0001327 | $0.04 |
| YOANN FORAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00118698 | $0.12 |
| YOANN FORAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00020818 | $0.07 |
| YOANN FORAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00010787 | $0.03 |
| YOANN FORAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012657 | $0.03 |
| YOANN FORAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00020146 | $0.04 |
| YOANN FORAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00118061 | $0.08 |
| YOANN FORAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00022241 | $0.04 |
| YOANN FORAY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011716 | $0.01 |
| YOANN FORAY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00138494 | $0.08 |
| YOANN FORAY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00029231 | $0.03 |
| YOANN FORAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00019007 | $0.02 |
| YOANN FORAY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00031598 | $0.03 |
| YOANN FORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014145041568 | $4.19 |
| YOANN FORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452519637607999 | $0.05 |
| YOANN FORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024220581363 | $0.00 |
| YOANN FORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035540740129 | $0.01 |
| YOANN FORAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050907534154 | $0.02 |
| YOANN FORLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,821.88) | ($16,821.88) |
| YOANN FORLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (92,158.23) | ($92,158.23) |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015748776561 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360160332589999 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027735838935 | $0.01 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,000.00064096 | $4,000.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,012.868207944 | $1,263.86 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,541.480769499 | $3,541.48 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000127468565501 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021399056157 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000169277108969999 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000273221546949999 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044795925376 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.714415736 | $0.44 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000066066737383999 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000003149202277 | $0.00 |
| YOANN FORLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000044540688252 | $0.00 |
| YOANN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058375839242 | $0.00 |
| YOANN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124515739616 | $0.15 |
| YOANN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000880992148619999 | $1.72 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000381679541292 | $1.15 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003495153313 | $0.00 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.995050644265 | $1.37 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04110892158724 | $0.74 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0143425784230899 | $1.11 |
| YOANN GASIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000463521031999999 | $0.00 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085276367558 | $0.03 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362697010649999 | $0.04 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000856278896569999 | $0.00 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022139230779 | $0.00 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085918340144 | $0.10 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038684407733 | $0.00 |
| YOANN GAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024218427839 | $0.00 |
| YOANN GIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037022) | ($99.78) |
| YOANN GIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00169) | ($51.58) |
| YOANN GIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.028398 | $51.58 |
| YOANN GIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1068589298) | ($193.74) |
| YOANN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016893836804123 | $50.01 |
| YOANN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568021020892 | $1.17 |
| YOANN GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055157901992125 | $1.16 |
| YOANN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| YOANN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203276101269999 | $0.60 |
| YOANN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9761073323 | $14.98 |
| YOANN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7174880149 | $5.72 |
| YOANN GOUAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032451778293 | $0.96 |
| YOANN GOUAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000211545887079999 | $0.00 |
| YOANN GOUAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13799302387 | $0.14 |
| YOANN GOUAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6849646519 | $1.69 |
| YOANN GOUAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73773941597 | $8.20 |
| YOANN GUENY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03354023902) | ($49.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOANN GUENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2187297949671 | $0.22 |
| YOANN GUENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033691057881252 | $0.77 |
| YOANN GUENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038591069095 | $2.20 |
| YOANN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085706338794 | $2.54 |
| YOANN HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178746483499999 | $0.00 |
| YOANN HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002838925711 | $0.00 |
| YOANN JADOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59067662528299 | $1.63 |
| YOANN LE GOLVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000217291466009999 | $0.00 |
| YOANN LE GOLVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049378215374 | $0.00 |
| YOANN LE GOLVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124539863456 | $2.43 |
| YOANN LE GOLVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067367433091 | $0.01 |
| YOANN LE GOLVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16958669652 | $0.43 |
| YOANN LISON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003708058584) | ($7.08) |
| YOANN LISON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.25) |
| YOANN LISON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051403) | ($1,594.16) |
| YOANN LISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046353816903169 | $15.92 |
| YOANN LISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003089430244665 | $0.07 |
| YOANN LISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086305007555 | $0.00 |
| YOANN LYSTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009722285707 | $0.00 |
| YOANN MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000649963566859 | $0.00 |
| YOANN PABLOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.977995 | $156.08 |
| YOANN PABLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 263.844 | $205.95 |
| YOANN PABLOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 10.43657277 | $107.95 |
| YOANN PABLOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.983588612) | ($81.27) |
| YOANN PABLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (879.0) | ($600.91) |
| YOANN PABLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0196676 | $600.91 |
| YOANN PABLOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (73.327890265) | ($663.94) |
| YOANN PABLOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019673) | ($593.07) |
| YOANN PABLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4037472971062 | $18.61 |
| YOANN PABLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5162913976347 | $4.92 |
| YOANN PABLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00765520633616 | $0.35 |
| YOANN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045992200826 | $13.61 |
| YOANN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2328056946956 | $0.26 |
| YOANN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081083229053 | $0.01 |
| YOANN PASQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002865792474 | $0.06 |
| YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001478789027) | ($4.46) |
| YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002287981264625 | $0.00 |
| YOANN PAUL MARC BORRELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141496967113 | $0.01 |
| YOANN PEREIRA BOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000373995718 | $0.00 |
| YOANN ROUQUIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.033277) | ($60.00) |
| YOANN ROUQUIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 87.502 | $60.00 |
| YOANN ROUQUIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.026721) | ($48.18) |
| YOANN ROUQUIE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0015771 | $48.18 |
| YOANN ROUQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024566689148 | $7.20 |
| YOANN ROUQUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73247321882939 | $1.82 |
| YOANN SANTONASTASO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01010553 | $303.65 |
| YOANN SANTONASTASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.93930059404021 | $2.84 |
| YOANN TAFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018098075725 | $0.02 |
| YOANN TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152659149044 | $4.52 |
| YOANN TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020040545536 | $3.91 |
| YOANN TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9880248522 | $0.99 |
| YOANN TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13461643139 | $0.02 |
| YOANN TANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021728163172 | $0.02 |
| YOANN TESTOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.234661895048 | $22.26 |
| YOANN THIRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17179784121 | $0.20 |
| YOANN THOMAS DA SILVA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.276661385184 | $8.52 |
| YOANN THOMAS DA SILVA MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.585855822 | $0.59 |
| YOANN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085159475529 | $0.01 |
| YOANN TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040143905829 | $0.00 |
| YOANN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008564697937794 | $0.00 |
| YOANN YEBKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,295.794026) | ($4,295.79) |
| YOANN YEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032745681656 | $0.10 |
| YOANN YEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145003911530999 | $0.16 |
| YOANN YEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043637228986 | $0.04 |
| YOANN YEBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.585413879286 | $33.59 |
| YOANNA HANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000071783909728 | $0.00 |
| YOANNA HANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.244682368699999 | $0.12 |
| YOAV BAGNO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.12561453 | $4,348.48 |
| YOAV BAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090068011809 | $275.50 |
| YOAV BAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252138645553 | $0.27 |
| YOAV BAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.161215251019999 | $326.02 |
| YOAV BAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0024491149999 | $14.93 |
| YOAV BAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.118967993104 | $37.86 |
| YOAV BARLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,241.59041010536 | $1,367.84 |
| YOAV COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020942160618 | $6.20 |
| YOAV GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009683452492787 | $0.00 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.002589 | $100.62 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.002588) | ($77.76) |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 7.2166 | $77.76 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (7.2166) | ($70.65) |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 7.2166 | $70.65 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415476101 | $8.75 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 252.246553872417 | $261.27 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001501172166 | $1.72 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0808524 | $1.08 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.445307692 | $0.27 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053362966 | $0.42 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000361347 | $0.02 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085455242 | $0.01 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014101388 | $0.01 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002671211725 | $0.03 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19616372418 | $0.01 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000003708573952 | $0.00 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001016083197 | $0.00 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000001347310272 | $0.00 |
| YOAV ISAAC GETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000702 | $0.00 |
| YOAV LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046796973938185 | $0.01 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0018484 | $75.00 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.46171896 | $140,377.42 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.65032191 | $50.03 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.07447809 | $698.34 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.45 | $34.62 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 58.45 | $4,483.70 |
| YOAV PARAG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($105.38) |
| YOAV PARAG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.0 | $105.38 |
| YOAV PARAG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (807.42024864) | ($8,623.06) |
| YOAV PARAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 807.42024864 | $8,623.06 |
| YOAV PARAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (4.681751) | ($49.98) |
| YOAV PARAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (802.73849764) | ($8,577.04) |
| YOAV PARAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($52.72) |
| YOAV PARAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00001525845735) | $0.00 |
| YOAV PARAG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00001525845735 | $0.00 |
| YOAV PARAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2701752367) | ($2.51) |
| YOAV PARAG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2701752367 | $2.51 |
| YOAV PARAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($209.49) |
| YOAV PARAG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $209.49 |
| YOAV PARAG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.42) |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201584142522 | $593.17 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123986542374 | $251.58 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.108552794 | $27.30 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13883567800599 | $14.27 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022778906781 | $0.00 |
| YOAV PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.126997406985 | $28.82 |
| YOAV TEVET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00249637 | $101.06 |
| YOAV TEVET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00122023 | $49.39 |
| YOAV TEVET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026112 | $106.71 |
| YOAV TEVET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00256293 | $103.63 |
| YOAV TEVET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00171443 | $68.08 |
| YOAV TEVET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00125608 | $49.14 |
| YOAV TEVET | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02203 | $804.74 |
| YOAV TEVET | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00148852 | $49.12 |
| YOAV TEVET | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.34363014 | $716.83 |
| YOAV TEVET | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $40.87 |
| YOAV TEVET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01877 | $541.83 |
| YOAV TEVET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| YOAV TEVET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004956 | $15.00 |
| YOAV TEVET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,784.501229 | $6,784.50 |
| YOAV TEVET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,414.746571 | $1,414.75 |
| YOAV TEVET | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BUSD | 8,470.29022548 | $8,470.29 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052904920065 | $161.31 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.141346202588 | $1.11 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19304106014 | $390.38 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.854727909 | $53.85 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094020570179 | $0.01 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055076017003 | $0.01 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0845419917509999 | $26.91 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0037616238709 | $0.00 |
| YOAV TEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 49.101966405 | $49.10 |
| YOBANELA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.348538033657 | $13.84 |
| YOBANI O. ROMERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $190.25 |
| YOBANI O. ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037251929932 | $1.10 |
| YOBANI O. ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032786756038 | $0.64 |
| YOBANI O. ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.1542639369999 | $32.75 |
| YOBANY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284886793219999 | $0.84 |
| YOBANY BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025872496566 | $0.03 |
| YOCHAI OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162346462239999 | $48.25 |
| YOCHAI OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073036986193 | $146.87 |
| YOCHAI OHAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045263022179 | $0.33 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 21,981.3559 | $21,981.36 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (8,800.0) | ($8,800.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.5769 | $17,294.31 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2170394722) | ($6,490.08) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,500.0) | ($1,500.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1032308933) | ($3,091.78) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1032308933 | $3,091.78 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.394329065) | ($11,810.21) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,282.795779175) | ($6,424.40) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,282.795779175 | $6,424.40 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9,282.794) | ($6,431.81) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2118686 | $6,431.81 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (11,500.0) | ($11,500.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005660666156) | ($170.12) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.2170394722 | $6,522.69 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5521202165 | $16,592.87 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.558719985) | ($3,406.25) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.558719985 | $3,406.25 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009152) | ($19.52) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003812085149) | ($102.03) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00231649346) | ($70.66) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001511654591) | ($46.11) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.549567985) | ($3,253.43) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.1185304071) | ($3,537.54) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005136196837) | ($15.51) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (132.54) | ($132.54) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | ETH | 1.549567985 | $3,125.81 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 6.418746598 | $12,948.00 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.964067147) | ($6.49) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.964067147 | $6.49 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (9.964) | ($6.49) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0002152 | $6.49 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (1.549567985) | ($3,013.42) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001394197469) | ($0.41) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.574877314) | ($6,200.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02660400634) | ($46.14) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.467785317 | $7,748.59 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1080444396) | ($187.38) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.628661553) | ($4,542.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.256917048 | $5,627.55 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05832596023) | ($100.78) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08060962541) | ($139.28) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01335880377) | ($405.60) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009826098412) | ($298.34) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000016) | $0.00 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000016 | $0.00 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002348643377) | ($70.66) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33999337) | ($9,913.19) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5532939787) | ($16,110.17) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5532939787 | $16,110.17 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.680022406) | ($12,939.27) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.680022406 | $12,939.27 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.140879603) | ($7.14) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.140879603 | $7.14 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (48.8159) | ($48.82) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55329398) | ($16,099.23) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7.140879603) | ($7.14) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (7.680022406) | ($12,927.02) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | BTC | 0.1185304071 | $3,439.68 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.5180922694 | $15,034.73 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47931761) | ($14,000.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47931761 | $14,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59784802) | ($17,462.54) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.550867062) | ($20,000.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.3381863 | $24,441.64 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3793343311) | ($604.48) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09361064198) | ($149.17) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.327664023) | ($13,680.00) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 1.549567985 | $2,272.60 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.767870647 | $14,325.61 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2840040503) | ($416.52) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.139137655) | ($204.06) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3943290655) | ($7,333.42) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01090485935) | ($202.80) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04419016804) | ($821.81) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.067771677) | ($19,857.58) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.394329065 | $7,333.42 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.421422132 | $26,434.49 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007229055887) | ($7.82) |
| YOCHAI ROBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268556819427 | $77.80 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0379120993535 | $68.25 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.7936752586735 | $70.36 |
| YOCHAI ROBKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05594619323747 | $0.06 |
| YODIT GHIRMAY BERHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042413) | ($373.89) |
| YODIT GHIRMAY BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103129671389999 | $0.00 |
| YODIT GHIRMAY BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143368240187262 | $51.53 |
| YODIT GHIRMAY BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0261051982059999 | $0.03 |
| YODSAPOL JAKSAMITTHANON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011874715374 | $0.01 |
| YOE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023108462876 | $0.05 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,311.020082138) | ($58,311.02) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,311.020082138 | $58,311.02 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03369229704) | ($990.82) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03369229704 | $990.82 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (58,311.02) | ($58,311.02) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003747998059) | ($1.11) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003747998059 | $1.11 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.318001018) | ($59.32) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.318001018 | $59.32 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03843522604) | ($0.04) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03843522604 | $0.04 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (59.356518) | ($59.36) |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181989579434448 | $6.79 |
| YOEAU SLIVKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.047070799642 | $366.05 |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001232) | ($49.88) |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 49.807 | $49.88 |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (453.811984) | ($453.81) |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234933808 | $50.00 |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10540283227896 | $0.21 |
| YOEL ALEJANDRO VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5329758047 | $0.53 |
| YOEL BASTIAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109366077203251 | $0.01 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002028228882 | $60.94 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030660689566 | $60.06 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.761013782 | $9.27 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1040423343999 | $10.39 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99426463623 | $11.05 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013526427146 | $0.00 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000034949847284 | $0.00 |
| YOEL BRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00123560162024 | $0.08 |
| YOEL DORFMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003.115696) | ($1,003.12) |
| YOEL DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018682459178 | $0.55 |
| YOEL DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.796392268698 | $6.80 |
| YOEL GLADSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042717103075 | $12.64 |
| YOEL GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033591297657 | $0.00 |
| YOEL LUIS ROMAN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222979984099999 | $0.04 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405972867829999 | $12.01 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047958235262 | $0.06 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092457008452 | $18.04 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.811031966999 | $262.81 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0238622675979 | $0.26 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016309627219 | $1.19 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3502084425 | $0.20 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085593002881 | $0.29 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006315169111 | $0.24 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085996332025 | $1.95 |
| YOEL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063911614397 | $0.46 |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4093919156) | ($736.13) |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4093919156 | $736.13 |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4093919156) | ($737.77) |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017797901296 | $0.53 |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032375525301617 | $7.93 |
| YOEL RUISANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000030063684834 | $0.00 |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 2,481.857 | $2,000.00 |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,018.80) |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.4) | ($42,193.20) |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (5,050.0) | ($5,050.00) |
| YOEL SHENKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.165842 | $5,050.00 |
| YOEL SHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013008324426 | $415.23 |
| YOEL SHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.03027260174 | $47.20 |
| YOEL SHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.43110064562 | $51.43 |
| YOEL SHENKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077382418427 | $0.00 |
| YOEL SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019270905783 | $0.01 |
| YOEL SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004818134897 | $0.01 |
| YOEL SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034353725108 | $0.00 |
| YOERI APTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027180328881 | $82.56 |
| YOERI CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108843707843 | $32.22 |
| YOERI CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137670445799 | $26.86 |
| YOERI CLAASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107716325118 | $0.01 |
| YOERI RHEMREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082057186618 | $24.29 |
| YOERI RHEMREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066540543654 | $0.00 |
| YOERI RHEMREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.600498348999 | $213.60 |
| YOERI STOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (4.046998) | ($7,148.49) |
| YOERI STOOP | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.2471967 | $7,148.49 |
| YOERI STOOP | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50080995) | ($14,460.78) |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014836824039786 | $52.46 |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021252850049 | $0.00 |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027509708822437 | $69.23 |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000023235827785 | $0.00 |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.9781752601 | $122.00 |
| YOERI STOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6044951469 | $14.16 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014813451667 | $0.00 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116063423074 | $0.00 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085887174691 | $0.00 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005611165282 | $0.00 |
| YOERLANDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35138669456 | $0.01 |
| YOFRED MOIK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (704.581372998) | ($704.58) |
| YOFRED MOIK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 704.581372998 | $704.58 |
| YOFRED MOIK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (704.581372) | ($704.58) |
| YOFRED MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112172073512999 | $3.32 |
| YOFRED MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3753254991 | $2,741.70 |
| YOFRED MOIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.237205641693 | $1.24 |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249556) | ($68.76) |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026583063066261 | $0.89 |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000575456011479999 | $0.00 |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025029415646 | $0.00 |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016836204493 | $0.01 |
| YOGAN RAO SOMUNAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017337296874 | $0.00 |
| YOGEETHA HITHAYA JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875228830169999 | $0.26 |
| YOGEETHA HITHAYA JEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.947570198 | $57.95 |
| YOGENDRA CHAPAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.567163036 | $89.24 |
| YOGENDRA CHAPAGAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75159235355 | $8.35 |
| YOGENDRA YADAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59560623151 | $6.38 |
| YOGESH AROTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47833752338 | $7.65 |
| YOGESH BHAWSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014625313918 | $0.43 |
| YOGESH BHAWSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000090643785784 | $0.00 |
| YOGESH BHAWSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041876684464 | $0.03 |
| YOGESH BHAWSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.140084463 | $57.12 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02081859 | $612.44 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,949.20 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 7.94905 | $167.57 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.14007374 | $275.64 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.99) |
| YOGESH C KOTECHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119929) | ($3,474.28) |
| YOGESH C KOTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022490113281502 | $58.24 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012293037919 | $1.82 |
| YOGESH C KOTECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026768836063 | $0.49 |
| YOGESH DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26231410481499 | $2.18 |
| YOGESH DIXIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056535138731 | $0.00 |
| YOGESH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286379247689999 | $0.00 |
| YOGESH KAPOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130643284534 | $0.00 |
| YOGESH KUDALE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.492 | $855.90 |
| YOGESH KUDALE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 5.860921997 | $10,118.53 |
| YOGESH KUDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00999465395989999 | $306.44 |
| YOGESH KUDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.384683634 | $1.61 |
| YOGESH KUDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21401134331 | $415.95 |
| YOGESH KUDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9745883841 | $77.51 |
| YOGESH KUDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.1369334077 | $321.95 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1890995261) | ($0.40) |
| YOGESH KUKREJA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5073830218) | ($0.40) |
| YOGESH KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,936.230520767) | ($3,238.86) |
| YOGESH KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($280.11) |
| YOGESH KUKREJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21042421) | ($5,780.56) |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017259796177437 | $58.28 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.098263725896 | $93.67 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008699463192 | $26.30 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.64980073022 | $66.60 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008638348806 | $0.94 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1363011761 | $1.50 |
| YOGESH KUKREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.393705472199999 | $0.02 |
| YOGESH LOHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057702287775 | $0.07 |
| YOGESH LOHIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000194721602919999 | $0.00 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 20.18830762 | $369.59 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.58 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SUSHI | 15.993351835 | $50.32 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.985 | $11,458.79 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00798215811509999 | $247.44 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76240883464 | $0.89 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039567788974 | $68.82 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3721646596 | $5.26 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4134048592999 | $9.05 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36973427469 | $3.62 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033169319518 | $1.89 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13534716946 | $5.36 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031545487221 | $1.80 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0228140080579999 | $1.63 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.55841598699 | $0.30 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122717131791999 | $1.33 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018325348357 | $0.00 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000023220191539 | $0.00 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.61592475767 | $1.08 |
| YOGESH MAURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.336321069239999 | $0.70 |
| YOGESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000184944501 | $0.00 |
| YOGESH PAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025983657162 | $0.05 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016466362495 | $48.98 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093568844775 | $188.93 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028991629833 | $0.03 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5922344351 | $6.65 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.070359363 | $46.04 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024437685448 | $0.00 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019748763258 | $0.00 |
| YOGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000519054447469999 | $0.00 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021739421006 | $65.50 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067451277652 | $135.43 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00861367646399999 | $0.01 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0463048077999 | $10.34 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36193919299999 | $1.36 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23146147965 | $2.57 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089038321343 | $0.79 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062263960704 | $0.38 |
| YOGESH PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040068343172 | $7.46 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00328947) | ($100.00) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00328947 | $100.00 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00328947) | ($97.66) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($88,689.00) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.0 | $88,689.00 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.0) | ($88,575.00) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,070.00) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.0 | $59,070.00 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.0) | ($61,394.78) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,631.24) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $14,631.24 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($14,627.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3074903598) | ($8,988.29) |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3074903598 | $8,988.29 |
| YOGESH RAMOLA | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.30749035) | ($9,046.34) |
| YOGESH RAMOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128648162960856 | $469.79 |
| YOGESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007802179301 | $0.00 |
| YOGESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015861150309 | $0.02 |
| YOGESH VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.84047272 | $24,160.53 |
| YOGESH VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.7759496598) | ($23,152.01) |
| YOGESH VYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02565444788) | ($751.96) |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.8148182721) | ($14,927.09) |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.06157089919) | ($1,127.95) |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08372695213) | ($1,533.84) |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.914509233) | ($35,072.91) |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7759496598 | $14,215.03 |
| YOGESH VYAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.575593674 | $47,183.67 |
| YOGESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166320022937 | $42.57 |
| YOGESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072260808458 | $145.28 |
| YOGESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,779.40217055499 | $1,117.27 |
| YOGESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 420.244223027 | $333.16 |
| YOGESH VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.670693965579999 | $0.87 |
| YOGEV SHMUEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 609.0 | $407.38 |
| YOGEV SHMUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (737.386237077) | ($390.79) |
| YOGEV SHMUEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 737.386237077 | $390.79 |
| YOGEV SHMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.170336560349 | $8.19 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00132172 | $47.62 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00668132 | $211.80 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 3.766867 | $2.44 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1.279983 | $0.70 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0006427 | $19.60 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00864574) | ($253.30) |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00864574 | $253.30 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.347816176) | ($99.94) |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.347816176 | $99.94 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5.04685) | ($2.68) |
| YOGI ANIL PATEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5.04685 | $2.68 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019648559857 | $59.96 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.951306103729 | $147.11 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025401732584 | $5.08 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.4798119299999 | $12.89 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.724676417 | $8.45 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7480771859 | $20.73 |
| YOGI ANIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09451780291 | $0.13 |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,063.713458205) | ($554.26) |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,063.713458205 | $554.26 |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001222119686) | ($33.71) |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001222119686 | $33.71 |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.866095906) | ($202.61) |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.866095906 | $202.61 |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.120326969) | ($82.44) |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.120326969 | $82.44 |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.918124053) | ($91.54) |
| YOGI KAPADIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 174.918124053 | $91.54 |
| YOGI KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131184984539 | $0.44 |
| YOGI KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5876278218557 | $5.21 |
| YOGI KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1903175805034 | $1.97 |
| YOGI KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39936125466669 | $5.04 |
| YOGI KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037851778360588 | $0.37 |
| YOGI MALIK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 387.085938 | $230.67 |
| YOGI MALIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (9,943.309585) | ($3,889.35) |
| YOGI MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.4383849843339 | $12.86 |
| YOGI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25232680701 | $0.04 |
| YOGIN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0127901154) | ($259.56) |
| YOGIN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4263371801) | ($8,652.00) |
| YOGIN PATEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5183405267 | $10,519.10 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065532197762 | $16.69 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025701892977 | $50.15 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.954714642 | $176.95 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1040893307 | $5.72 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5128040746 | $3.58 |
| YOGIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03026224125 | $2.22 |
| YOGISH RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216130294218706 | $0.03 |
| YOGISH RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 311.536980795999 | $148.87 |
| YOGISH RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.041100967 | $1.67 |
| YOGITA A/P SURYAMURTHY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55.541914 | $55.54 |
| YOGITA A/P SURYAMURTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39575426907 | $0.40 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06326012293) | ($0.13) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000107908623) | ($0.03) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000876676689) | ($0.17) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02917294436 | $561.71 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001973579896) | ($0.38) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007017323002) | ($13.51) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02337134088) | ($450.00) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01049210811) | ($200.00) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01311067045 | $249.91 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008918291891) | ($0.17) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000315030792) | ($6.01) |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253585111104779 | $0.53 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6992255535502 | $5.56 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00415011984938 | $6.46 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029911472845 | $0.03 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62084302909 | $0.30 |
| YOHAAN MASCARENHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042925357582 | $0.00 |
| YOHAN ARCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024070933951 | $0.00 |
| YOHAN ARCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000036239349565 | $0.00 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123471) | ($49.72) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 3.9076 | $63.72 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.41848 | $23.12 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 128.0 | $128.00 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.8968 | $61.19 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 3.437168 | $33.41 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.20104493 | $355.61 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.517912921) | ($1,027.42) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (12.660048) | ($133.45) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (48.265871) | ($19.21) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (10.42) | ($6.98) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.00386 | $6.98 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00386) | ($6.93) |
| YOHAN ATUKORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234709901 | $50.00 |
| YOHAN ATUKORALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.12975596998825 | $8.44 |
| YOHAN BARRÈRE-ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000554305033189999 | $0.00 |
| YOHAN BURNAMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006437712476) | ($0.25) |
| YOHAN BURNAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 2.68442 | $129.50 |
| YOHAN BURNAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (2.68438) | ($129.32) |
| YOHAN BURNAMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 128.675 | $129.32 |
| YOHAN BURNAMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008357427366) | ($0.25) |
| YOHAN BURNAMA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001299299314) | ($0.25) |
| YOHAN BURNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104545468172 | $0.31 |
| YOHAN BURNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.115967981867 | $1.12 |
| YOHAN BURNAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000150619439147 | $0.00 |
| YOHAN BURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043127056777 | $12.76 |
| YOHAN BURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.064141883 | $9.45 |
| YOHAN BURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6679085552 | $8.67 |
| YOHAN BURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.003988948818 | $0.00 |
| YOHAN CAIRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.17074782 | $500.21 |
| YOHAN CAIRO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17074782) | ($488.34) |
| YOHAN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039617610145 | $1.17 |
| YOHAN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053851527542 | $1.05 |
| YOHAN CAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.202904745298899 | $0.28 |
| YOHAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064521350585 | $0.00 |
| YOHAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000144189306 | $0.00 |
| YOHAN DANIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (49.604282) | ($19.93) |
| YOHAN DANIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (4,464.0) | ($1,804.88) |
| YOHAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($2,326.62) |
| YOHAN DANIEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (7,000.516389) | ($2,699.95) |
| YOHAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.3403487702225 | $44.31 |
| YOHAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8127725713999 | $0.48 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (101.986911) | ($10,264.78) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,251.869925846) | ($6,570.29) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (2,098.642625625) | ($6,002.12) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (100.18606243) | ($6,609.81) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (203.013993294) | ($21,803.48) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (51.34952246) | ($2,979.81) |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6199014529869 | $35.03 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.83721683108 | $94.51 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.405005308907348 | $36.61 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.614284737423 | $175.53 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.56787698482284 | $200.99 |
| YOHAN DEMICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.148626533514492 | $13.67 |
| YOHAN DESTEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015493022244 | $0.00 |
| YOHAN DESTEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114530145687 | $0.00 |
| YOHAN DUFLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.89) |
| YOHAN DUFLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.014111) | ($7,191.47) |
| YOHAN DUFLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.53) |
| YOHAN DUFLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4142) | ($11,308.49) |
| YOHAN DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025977440788837 | $87.77 |
| YOHAN DUFLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03295723854035 | $76.79 |
| YOHAN DUPONT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176947) | ($52.24) |
| YOHAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010086798016026 | $0.37 |
| YOHAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042781455144 | $0.01 |
| YOHAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026545866495 | $0.03 |
| YOHAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141852338265 | $0.00 |
| YOHAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084734330194 | $0.00 |
| YOHAN FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094713079486 | $0.00 |
| YOHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122719418535 | $3.63 |
| YOHAN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099043819059 | $0.00 |
| YOHAN HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 31.481395 | $2,818.38 |
| YOHAN HAMILTON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02546 | $993.59 |
| YOHAN HAMILTON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3522282655) | ($0.71) |
| YOHAN HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,488.673822623 | $979.39 |
| YOHAN HAMILTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,488.673822623) | ($979.39) |
| YOHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128452470403 | $37.28 |
| YOHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.822503293877 | $27.53 |
| YOHAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11659890550817 | $3.68 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118097862418 | $0.35 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074204722327 | $1.45 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0954217473 | $1.32 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8732216036 | $4.87 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000658514908309999 | $0.01 |
| YOHAN JAYALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000041955317556 | $0.01 |
| YOHAN JESUS RAMOS BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017377090861 | $0.51 |
| YOHAN JESUS RAMOS BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022446366411 | $4.38 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 29.96 | $90,320.71 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017024323427006 | $50.51 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012507817717 | $0.00 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045965124651 | $0.00 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291489514771 | $567.56 |
| YOHAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00181581904279999 | $0.00 |
| YO-HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002441541338 | $7.23 |
| YO-HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3713591943 | $1.60 |
| YO-HAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137174123184 | $278.26 |
| YOHAN LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030122) | ($92.28) |
| YOHAN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023486) | ($917.13) |
| YOHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323855686674599 | $1.30 |
| YOHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076471231095 | $0.01 |
| YOHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004095316581316 | $0.12 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (1,047.891882) | ($536.20) |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041984120276 | $0.00 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4322071888538 | $3.95 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013186971377 | $0.01 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017287922628 | $0.00 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019893714866 | $0.00 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017568063564 | $0.01 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020835250791 | $0.00 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100855872763 | $0.01 |
| YOHAN LIM CHOU SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000109868410717 | $0.00 |
| YOHAN LOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.7596305909 | $262.07 |
| YOHAN MARC ALAN FRANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248708171786 | $50.46 |
| YOHAN MARC ALAN FRANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011018379916 | $0.01 |
| YOHAN MARC ALAN FRANQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.875444208 | $90.88 |
| YOHAN NGOY MUTUBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.258832894924 | $6.05 |
| YOHAN NGOY MUTUBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.500995051 | $9.50 |
| YOHAN NGOY MUTUBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013378654199 | $0.00 |
| YOHAN PIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000933466954301744 | $0.00 |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003595879946) | ($1.25) |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000914594583) | ($2.50) |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1434721485 | $3,921.74 |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.96) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14924244) | ($4,364.97) |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002269358305388 | $7.05 |
| YOHAN RAMOS DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108017442632 | $0.01 |
| YOHAN RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101837650153999 | $0.11 |
| YOHAN RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0284778502199999 | $0.00 |
| YOHAN RIGNAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 175.0 | $175.00 |
| YOHAN RIGNAC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,365.19 | $22,365.19 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008451509322 | $1.76 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.53205840211 | $23.00 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021412150834 | $2.43 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9928495225 | $0.96 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 267.370012298 | $267.37 |
| YOHAN RIGNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4853997167 | $0.17 |
| YOHAN RODRIGUES FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09833826673309 | $1.17 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.0426734 | $100.37 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 2.27660785 | $100.49 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00324024 | $100.13 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 1.08867236 | $100.87 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.29253288 | $686.12 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00760939 | $234.81 |
| YOHAN ROSARIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00452 | $136.45 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000388155946949999 | $0.00 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023915963725 | $0.00 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000423320000479999 | $0.00 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000108296479399 | $0.00 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000082717237676 | $0.00 |
| YOHAN ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000008930487676 | $0.00 |
| YOHAN RUPARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028186020799 | $55.00 |
| YOHAN RUPARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.7230030949999 | $61.72 |
| YOHAN RUPARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0187060750999 | $9.53 |
| YOHAN RUPARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071335758589 | $5.22 |
| YOHAN RUPARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037786078544 | $0.86 |
| YOHAN SALVI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09816269212) | ($303.06) |
| YOHAN SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02884668958 | $0.03 |
| YOHAN SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001837377591878 | $0.55 |
| YOHAN SAPUTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.70950075471 | $98.21 |
| YOHAN TRIBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024807962904 | $0.00 |
| YOHAN VELASQUEZ VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021116244789 | $6.25 |
| YOHAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091306945451999 | $0.03 |
| YOHAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674053742 | $0.01 |
| YOHAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000667054137089999 | $0.13 |
| YOHAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4089912629 | $3.41 |
| YOHAN WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.120907345288 | $0.10 |
| YOHAN WARDS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024474224475 | $74.07 |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5897722633 | $4.19 |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35757702892 | $728.89 |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.186488847 | $45.19 |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.410756838 | $8.42 |
| YOHAN WARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24499195635 | $2.16 |
| YOHAN YALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020929909337 | $0.06 |
| YOHAN YALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035814523197 | $0.00 |
| YOHAN YALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84554343355 | $0.12 |
| YOHAN YALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063910381882 | $0.08 |
| YOHAN YALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0299412326649999 | $0.70 |
| YOHAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017412813846 | $51.94 |
| YOHANA ANDUQUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.670824466048 | $3.53 |
| YOHANA GEBREMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038252127253 | $11.32 |
| YOHANA GEBREMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127384136092 | $2.49 |
| YOHANA GEBREMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5148595374 | $5.97 |
| YOHANA GEBREMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.169655037719999 | $0.13 |
| YOHANA GEBREMICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102290909516 | $0.07 |
| YOHANA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120621870054 | $0.02 |
| YOHANA K MABOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.041191 | $83.01 |
| YOHANA K MABOK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02956107456 | $59.71 |
| YOHANA K MABOK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 2.0929 | $104.62 |
| YOHANA K MABOK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0061555 | $180.71 |
| YOHANA K MABOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6058106779953 | $2.49 |
| YOHANA K MABOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007821025369 | $0.14 |
| YOHANA KOSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153183853932999 | $0.45 |
| YOHANA KOSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,866.005175629 | $2,866.01 |
| YOHANA MEILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230470547199999 | $0.03 |
| YOHANA MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186988711294114 | $501.92 |
| YOHANA MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197113735714804 | $0.02 |
| YOHANA MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039284108694 | $0.00 |
| YOHANA MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01644159771 | $0.02 |
| YOHANA TESFAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007402327243 | $21.91 |
| YOHANA TESFAMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093907115461 | $0.00 |
| YOHANAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017218080443 | $0.00 |
| YOHANAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098299427462 | $0.00 |
| YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $2.84 |
| YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 6.99 | $19,869.92 |
| YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 195.65 | $2,967.26 |
| YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674817445 | $50.00 |
| YOHANAN ELGHALI BELAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.83039417336 | $130.21 |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1560239046) | ($329.47) |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1560239046 | $329.47 |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01757276559) | ($538.96) |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01757276559 | $538.96 |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.431170932) | ($28.43) |
| YOHANCE SALMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.431170932 | $28.43 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010994970105257 | $3.99 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28275288631 | $0.33 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000926410084647 | $2.46 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031682952663 | $0.00 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001828516725 | $0.00 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2104550768253 | $0.21 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000136457639469999 | $0.00 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000011266036 | $0.00 |
| YOHANCE SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000002577590168 | $0.00 |
| YOHANES ALFREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2471643589) | ($473.22) |
| YOHANES ALFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569332950047907 | $0.56 |
| YOHANES ALFREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100388862789999 | $2.93 |
| YOHANICA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016687574585 | $0.49 |
| YOHANICA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.4062911659999 | $10.63 |
| YOHANICA VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021015130861 | $1.54 |
| YOHANN CHATELARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.3488 | $62.35 |
| YOHANN CHATELARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YOHANN CHATELARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.680189) | ($61.68) |
| YOHANN CHATELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218703825393581 | $0.15 |
| YOHANN CHATELARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.331389164869 | $0.33 |
| YOHANN CRON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (26.092) | ($14.54) |
| YOHANN CRON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.008176 | $14.54 |
| YOHANN CRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (242.36) | ($242.36) |
| YOHANN CRON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.164386 | $242.36 |
| YOHANN CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049670870007 | $153.04 |
| YOHANN CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6424526162866 | $0.69 |
| YOHANN CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06346519467 | $126.83 |
| YOHANN CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9883220386121 | $2.99 |
| YOHANN CRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004508987247 | $0.33 |
| YOHANN DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005841452313986 | $0.00 |
| YOHANN EVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089699834258 | $2.66 |
| YOHANN EVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017526854918 | $3.42 |
| YOHANN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081731899378 | $253.04 |
| YOHANN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0984706142569999 | $198.98 |
| YOHANN GEORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0196551374 | $1.27 |
| YOHANN GIRARDEAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (308.235553) | ($166.65) |
| YOHANN GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001622097848419999 | $0.00 |
| YOHANN GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.308754235931 | $1.46 |
| YOHANN GIRARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.80438475837299 | $3.45 |
| YOHANN JACQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179420580809 | $0.00 |
| YOHANN JEAN ANTOINE HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20617248343 | $1.53 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09759404 | $270.67 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00225475 | $86.22 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0079) | ($14.15) |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043113506133 | $1.20 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370766121069999 | $6.89 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028132604398 | $0.64 |
| YOHANN JEAN BERNARD BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.73580836737 | $0.07 |
| YOHANN LIBOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (324.0) | ($202.66) |
| YOHANN LIBOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 205.61 | $202.66 |
| YOHANN LIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311433 | $9.49 |
| YOHANN LIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.540094580063 | $270.16 |
| YOHANN LIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004735426461 | $8.62 |
| YOHANN LIBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002086444 | $0.00 |
| YOHANN MARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000690067485608429 | $0.00 |
| YOHANN MARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044856378753 | $0.01 |
| YOHANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00220309332099999 | $0.00 |
| YOHANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114031547229 | $0.09 |
| YOHANN MERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004970170427 | $0.01 |
| YOHANN MERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.946750201539 | $104.44 |
| YOHANN MERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.587262607 | $4.59 |
| YOHANN MERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.156890465 | $3.16 |
| YOHANN PIERRE GILBERT BAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025340750028 | $10.00 |
| YOHANN PIERRE GILBERT BAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112754272754961 | $0.10 |
| YOHANN PIERRE GILBERT BAGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087543528625 | $176.59 |
| YOHANN PISIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.206534) | ($20.07) |
| YOHANN PISIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.29204368) | ($124.59) |
| YOHANN PISIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (25.37197) | ($20.26) |
| YOHANN PISIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (1.841377) | ($19.97) |
| YOHANN PISIOU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (29.269588) | ($23.34) |
| YOHANN PISIOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (3.209641956) | ($35.11) |
| YOHANN PISIOU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3.98) | ($3.12) |
| YOHANN PISIOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001024 | $3.12 |
| YOHANN PISIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000764879281684 | $0.02 |
| YOHANN PISIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273074018373393 | $0.55 |
| YOHANN PISIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103162184255 | $0.00 |
| YOHANN PLOIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170236292331 | $0.50 |
| YOHANN PLOIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000159855856573 | $0.01 |
| YOHANN PLOIVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9104529704 | $0.91 |
| YOHANN PROUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18882553685 | $0.22 |
| YOHANN WATTRELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120734081671536 | $0.12 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (119.772) | ($100.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 99.841 | $100.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ADA | (1,819.345) | ($1,519.17) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,517.391 | $1,519.17 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | MATIC | (1,563.096) | ($1,969.50) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,968.843 | $1,969.50 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (54.6937) | ($921.74) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 920.112 | $921.74 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.128009) | ($5,000.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 4,982.715 | $5,000.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.697075) | ($1,997.53) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,991.973 | $1,997.53 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.162002) | ($3,329.82) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 3,320.397 | $3,329.82 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050084) | ($20.20) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (10.678616964) | ($4,322.49) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BNB | (0.025084) | ($999.98) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,001.343 | $999.98 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,400.952812 | $11,400.95 |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.089548 | $200.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.087462 | $200.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.178716) | ($435.28) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 433.682 | $435.28 |
| YOHANNA HARSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.20381) | ($6,214.98) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 6,195.694 | $6,214.98 |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,805.0) | ($6,805.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (815.0) | ($815.00) |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012459977500298 | $47.76 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00544199978375139 | $16.27 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.767240284999 | $185.77 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.014607252896 | $3.65 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.69174144603399 | $7.70 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 188.858541851017 | $188.86 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.245942121329099 | $4.39 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000141709528989999 | $0.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.03935740122654 | $16.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000178328887509999 | $0.00 |
| YOHANNA HARSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000101767961369999 | $0.01 |
| YOHANNA MOREIRA MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088264897008 | $0.00 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.24538 | $3,889.77 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 24,906.62 | $24,906.62 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 83,080.067395 | $83,080.07 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 55,838.739866 | $55,838.74 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132419894255099 | $50.92 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058944094757 | $116.97 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,220.764214167 | $2,220.76 |
| YOHANNES AFEWORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 398.99596754 | $399.00 |
| YOHANNES DAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015191702525 | $29.64 |
| YOHANNES DAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573980885779999 | $0.06 |
| YOHANNES DAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072410552025 | $0.01 |
| YOHANNES KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136259602368999 | $26.59 |
| YOHANNES KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014589280167 | $0.00 |
| YOHANNES KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1417326531 | $1.70 |
| YOHANNES KIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017782127967 | $0.05 |
| YOHANNES WOLDEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034265311147 | $67.44 |
| YOHANNES WOLDEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21781377207 | $0.22 |
| YOHANNES WOLDEHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8776964953 | $1.88 |
| YOHANNI VASQUEZ FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039347012873 | $0.00 |
| YOHANNI VASQUEZ FELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150636730699999 | $0.00 |
| YOHNATHAN WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004589105373 | $13.58 |
| YOHNATHAN WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.603361792206 | $2.83 |
| YOHNATHAN WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303143374789999 | $0.06 |
| YOHNATHAN WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8734961844 | $1.96 |
| YOHNATHAN WITARSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9560222964 | $4.25 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012077142364199 | $0.04 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080209816276 | $0.01 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84029265453 | $0.53 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056501986369 | $0.00 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016043185695 | $0.00 |
| YOHONIS BORDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000077971807506 | $0.00 |
| YOI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123045494373 | $0.36 |
| YOI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029633138811 | $0.00 |
| YOI LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051766418908 | $0.00 |
| YOICHIRO AOKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| YOICHIRO AOKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,626.0 | $16,626.00 |
| YOICHIRO AOKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,666.0 | $16,666.00 |
| YOICHIRO AOKI | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,666.0 | $16,666.00 |
| YOICHIRO AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032250020283 | $0.01 |
| YOICHIRO AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073741793748 | $0.01 |
| YOICHIRO AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 272.449723283 | $272.45 |
| YOICHIRO AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.68998584671 | $50.50 |
| YOICHIRO AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.975655684 | $2.16 |
| YOJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056703023369 | $175.08 |
| YOJAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019977131082 | $38.98 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076371862898 | $236.73 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.503201249 | $122.51 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139263948273 | $26.73 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085425948969 | $0.00 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0823660957 | $7.59 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.909602188 | $64.14 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58102857155 | $0.58 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67872712273 | $5.99 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.31108711432 | $78.39 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0767816211069999 | $0.08 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14053591798 | $0.86 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6926136238 | $39.43 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1463304728 | $0.30 |
| YOJI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.122587287139 | $0.12 |
| YOJINI RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08604790473645 | $1.27 |
| YOK KUAI YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (435.191) | ($353.38) |
| YOK KUAI YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001045) | ($31.09) |
| YOK KUAI YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 31.036 | $31.09 |
| YOK KUAI YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 351.677 | $353.38 |
| YOK KUAI YONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,720.0) | ($4,720.00) |
| YOK KUAI YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| YOK KUAI YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (380.713) | ($380.71) |
| YOK KUAI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.2444962386729 | $64.05 |
| YOK LIN CHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.72 |
| YOK LIN CHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,355.03 |
| YOK LIN CHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10126957) | ($4,100.00) |
| YOK LIN CHONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10126957 | $4,100.00 |
| YOK LIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082082043202 | $245.13 |
| YOK YEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225792047673213 | $0.03 |
| YOK-CHEEN KHIT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004089) | ($161.62) |
| YOK-CHEEN KHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017061427942498 | $0.67 |
| YOK-CHEEN KHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018959019238 | $36.99 |
| YOK-CHEEN KHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00630315700679999 | $0.01 |
| YOKE CHENG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0007953531999 | $24.13 |
| YOKE FAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035517759269 | $0.00 |
| YOKE FAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118856526753 | $0.01 |
| YOKE FOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018480443834 | $0.55 |
| YOKE FOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399012102136 | $0.81 |
| YOKE FOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088333531602 | $1.48 |
| YOKE FOON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0944044036 | $7.09 |
| YOKE FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.31113041621 | $14.72 |
| YOKE HAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005742862242 | $0.00 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $32.97 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AAVE | 1.42763 | $241.74 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 25.48 | $16.70 |
| YOKE JOHN GOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.1352 | $112.14 |
| YOKE JOHN GOH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 2,034.96562 | $1,321.72 |
| YOKE JOHN GOH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.2035 | $6,062.98 |
| YOKE JOHN GOH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00769 | $228.78 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025057861772 | $68.98 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1015403397889 | $2.06 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.798588237069999 | $0.80 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237701951419 | $0.22 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.957410100558 | $1.36 |
| YOKE JOHN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00843896575279999 | $0.74 |
| YOKE LAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014374589536 | $0.00 |
| YOKE LAM LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066258635956 | $0.01 |
| YOKE LAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016138307812 | $0.00 |
| YOKE LAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036888084125 | $0.04 |
| YOKE LAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072448932676 | $0.00 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.070001) | ($215.49) |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 99.293 | $215.49 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.099999) | ($293.83) |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 146.07 | $293.83 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,942.30) |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.352632935) | ($997.52) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.24978) | ($709.16) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 337.541 | $709.16 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,042.39) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1364255 | $4,042.39 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.033611) | ($1,000.13) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 1,215.72 | $1,000.13 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.016877) | ($500.00) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 719.917 | $500.00 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1,934.0) | ($1,796.66) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,797.864 | $1,796.66 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 1,039.474 | $790.00 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (1,039.0) | ($845.35) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 851.772 | $845.35 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (791.0) | ($655.54) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 652.654 | $655.54 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08604933) | ($2,520.04) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (594.05) | ($594.05) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 791.012 | $594.05 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 155.739 | $100.00 |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (19.65) | ($19.65) |
| YOKE LEONG WOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 37.337 | $19.65 |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (12.189) | ($10.00) |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.941 | $10.00 |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (13.08) | ($13.08) |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 16.201 | $13.08 |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 180.28 | $180.28 |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (180.2) | ($180.20) |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 666.421 | $180.20 |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (666.0) | ($283.92) |
| YOKE LEONG WOH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 278.854 | $283.92 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001118314269 | $3.36 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.8268138628523 | $115.37 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002414335601 | $7.06 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.554407979 | $4.55 |
| YOKE LEONG WOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00019517069337 | $0.00 |
| YOKE LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128631790844 | $0.38 |
| YOKE LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 183.394350697 | $183.39 |
| YOKE MEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005262493312 | $0.00 |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (149.17) | ($149.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.24) | ($3.24) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.17) | ($9.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,971.776708) | ($2,971.78) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10685023 | $2,982.36 |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005351671025) | ($149.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002675656131) | ($74.58) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,890.543838 | $3,890.54 |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.897114831) | ($3.08) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,888.0) | ($3,888.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.4101627781 | $11,999.30 |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003341910905) | ($10.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003128507993) | ($9.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1791759497) | ($4,628.77) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.3622215786) | ($9,334.18) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01632197183) | ($330.28) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004531751915) | ($9.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5436125525) | ($11,000.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6738750881 | $13,635.86 |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.52789642) | ($10,151.20) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2665684402) | ($5,122.61) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005177021463) | ($10.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6212425756) | ($12,000.00) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7598469826 | $14,677.30 |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01865280833) | ($360.30) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00353016521) | ($74.58) |
| YOKE MIN LIEW | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007057955758) | ($149.17) |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076149174256 | $242.19 |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039187947766 | $0.06 |
| YOKE MIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.444897882465 | $20.44 |
| YOKE MUI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009483123944 | $0.00 |
| YOKE MUI LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009135264467 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.0059221 | $2.00 |
| YOKE PING LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00592503 | $2.00 |
| YOKE PING LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.00003193 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.0061836 | $1.94 |
| YOKE PING LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| YOKE PING LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00664774 | $1.99 |
| YOKE PING LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003605 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00746874 | $1.78 |
| YOKE PING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YOKE PING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003203 | $10.00 |
| YOKE PING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.04376) | ($10.10) |
| YOKE PING LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.049 | $10.10 |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.18) | ($0.18) |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 0.8863087457 | $153.40 |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (0.06933) | ($11.90) |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11.655 | $11.90 |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YOKE PING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003696 | $10.00 |
| YOKE PING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004792 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00004768 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005251 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00020366 | $0.04 |
| YOKE PING LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BCH | 0.00920986 | $1.89 |
| YOKE PING LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BCH | 0.00009954 | $0.02 |
| YOKE PING LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004847 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BCH | 0.00010464 | $0.02 |
| YOKE PING LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005321 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.01009221 | $1.93 |
| YOKE PING LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010499 | $0.02 |
| YOKE PING LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00005536 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cell Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOKE PING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.11464) | ($20.20) |
| YOKE PING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 20.056 | $20.20 |
| YOKE PING LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.01686847 | $2.97 |
| YOKE PING LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BCH | 0.00009983 | $0.02 |
| YOKE PING LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.01078839 | $1.98 |
| YOKE PING LEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.00015898 | $0.03 |
| YOKE PING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.0006527 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00006553 | $0.01 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028976620831 | $0.83 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.008267990211 | $0.83 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015238524666 | $0.30 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.684987985322 | $0.68 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065184818735 | $0.72 |
| YOKE PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010842412332899 | $0.08 |
| YOKE SIM HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407421003253526 | $0.39 |
| YOKE TENG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138702644568 | $0.41 |
| YOKE TENG LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3287875316 | $7.33 |
| YOKE THING CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.618717910697999 | $0.61 |
| YOKE YONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.6843925 | $27,238.26 |
| YOKE YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | TAUD | (3.112066) | ($2.23) |
| YOKE YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($7.45) |
| YOKE YONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.686103) | ($20,539.20) |
| YOKE YONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000399) | ($12.75) |
| YOKE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018861648714011 | $61.73 |
| YOKE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.23742321031647 | $6.72 |
| YOKE YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0234285071619999 | $0.02 |
| YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017059713989 | $5.05 |
| YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63077360635 | $2.15 |
| YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0059970181839 | $0.66 |
| YOKESHWARAN SRINIVASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000215138666762 | $0.00 |
| YOKO BRIDGE MITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321826300738199 | $0.38 |
| YOKO HAVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010115482413 | $0.35 |
| YOKO HAVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.283654110049 | $2.91 |
| YOKO HAVEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030782325263 | $7.39 |
| YOKO HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161626490282 | $4.78 |
| YOKO HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079553243691 | $1.55 |
| YOKO HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3429496393 | $0.20 |
| YOKO HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47226211832 | $0.47 |
| YOKO IKERRIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (261.67) | ($261.67) |
| YOKO IKERRIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| YOKO IKERRIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| YOKO IKERRIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3595828839 | $7,881.70 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023351581201 | $64.56 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037499076677 | $7.32 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6458671332157 | $1.65 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00135336560161499 | $0.00 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019450746831 | $0.02 |
| YOKO IKERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00347830102289999 | $0.00 |
| YOKO MCGREGOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.586306) | ($1.59) |
| YOKO MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086892984706 | $0.27 |
| YOKO MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062896722402 | $1.24 |
| YOKO MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.89581852959999 | $6.90 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009204133669) | ($0.33) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001575144708) | ($0.42) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001117167135) | ($0.33) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002391377376) | ($0.42) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000911493493) | ($0.84) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01630401432) | ($15.03) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5425556506) | ($500.00) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6621902605 | $610.25 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001623222162) | ($0.33) |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031116224193 | $10.50 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.75043152721699 | $5.51 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023520899767 | $5.48 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005532571365 | $0.01 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12254524939 | $1.57 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024084381337 | $0.20 |
| YOKO TOMISHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038611893276 | $0.00 |
| YOKYMIA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018043866651 | $0.02 |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.499408) | ($41,280.20) |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 41,144.207 | $41,280.20 |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,247.966) | ($445.47) |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 442.029 | $445.47 |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.540266675561 | $354.13 |
| YOLA DAGNY WATRUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.654813679 | $204.65 |
| YOLANDA ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189358743789999 | $5.60 |
| YOLANDA ALARCON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000144128543 | $0.00 |
| YOLANDA ALARCON GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001486709709 | $0.00 |
| YOLANDA ALGABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YOLANDA ALGABA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18,191.5) | ($18,191.50) |
| YOLANDA ALGABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018290715161 | $0.54 |
| YOLANDA ALGABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.4307526266 | $139.43 |
| YOLANDA ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9838047893899 | $57.21 |
| YOLANDA ASERWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016325860593 | $0.48 |
| YOLANDA ASERWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014837988627 | $28.95 |
| YOLANDA ASERWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044561814858 | $0.33 |
| YOLANDA ASERWEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6217666094 | $2.50 |
| YOLANDA BARRUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011594433908 | $0.00 |
| YOLANDA BARRUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009477107639403 | $0.01 |
| YOLANDA BARRUETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009966816737 | $0.01 |
| YOLANDA BERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.951429352588 | $3.80 |
| YOLANDA BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.863747884863 | $4.77 |
| YOLANDA BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024454318188 | $0.78 |
| YOLANDA BRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017891552359 | $5.30 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075873387009 | $2.25 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024148508649 | $4.71 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0593028177 | $1.63 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3569792103 | $10.36 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040880038613 | $0.36 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127967963474 | $0.77 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02927957577 | $0.04 |
| YOLANDA BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.69322616299 | $0.69 |
| YOLANDA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034966099218 | $1.03 |
| YOLANDA CAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151617935139999 | $29.58 |
| YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($383.38) |
| YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (444.274147) | ($262.50) |
| YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($51.04) |
| YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170604893822215 | $50.09 |
| YOLANDA CONEJO ALCAIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.60808421481499 | $1.28 |
| YOLANDA COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158149684126 | $0.00 |
| YOLANDA COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061449055754999 | $0.01 |
| YOLANDA COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012348073625 | $0.01 |
| YOLANDA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055994035766 | $1.66 |
| YOLANDA DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.34980022 | $976.51 |
| YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056895231059 | $0.16 |
| YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044060256323 | $2.05 |
| YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069143484785 | $11.63 |
| YOLANDA ESTHER LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047363976588 | $0.14 |
| YOLANDA FALCÓN ISUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002220578088 | $0.01 |
| YOLANDA FALCÓN ISUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022374321403 | $0.01 |
| YOLANDA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208885071276915 | $0.02 |
| YOLANDA FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174641810479999 | $0.00 |
| YOLANDA GALENZOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000208606903742 | $0.00 |
| YOLANDA GALENZOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000015981713963 | $0.00 |
| YOLANDA GALENZOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000051161547762 | $0.00 |
| YOLANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132959893214 | $0.00 |
| YOLANDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043255749235 | $0.00 |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (1,025.004809) | ($602.29) |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009168742346 | $0.00 |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016540309428 | $0.00 |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.09286189230169 | $4.91 |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23142044714 | $2.57 |
| YOLANDA GOMEZ ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000000024393249947 | $0.00 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.003408 | $137.80 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00595033 | $241.02 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00345022 | $139.75 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00347659 | $140.82 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01192894 | $481.95 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00370425 | $153.85 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00620783 | $257.83 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03703719 | $1,538.27 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0037178 | $156.26 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.09785195 | $3,861.69 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.01306903 | $525.71 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01852921 | $535.14 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.01160973 | $239.17 |
| YOLANDA GONZALEZ CATALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064001847464 | $196.30 |
| YOLANDA HUGUET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15282953) | ($5,958.98) |
| YOLANDA HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021090736791226 | $8.49 |
| YOLANDA HYACINTH DE GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020998177232 | $0.04 |
| YOLANDA IBARRA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016852592351 | $0.01 |
| YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052304063208 | $15.48 |
| YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045256355442 | $8.83 |
| YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36541676638 | $0.05 |
| YOLANDA JOHNSON-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4346078102 | $0.06 |
| YOLANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139457455328 | $4.13 |
| YOLANDA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018490191906 | $0.00 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00132347 | $51.60 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00132712 | $51.13 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0013137 | $50.67 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02856013) | ($1,113.00) |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00145349 | $50.19 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00149671 | $50.29 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00158565 | $50.43 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00170124 | $50.01 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00188662 | $50.34 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00173489 | $50.07 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00176528 | $50.16 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00168656 | $50.64 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00181632 | $50.09 |
| YOLANDA JUDIT CONEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7323121481826 | $7.30 |
| YOLANDA KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018577288884 | $0.55 |
| YOLANDA KLOEPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.7685759939999 | $82.77 |
| YOLANDA KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134575954649 | $0.40 |
| YOLANDA L DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024724620545 | $7.32 |
| YOLANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026798405638 | $7.93 |
| YOLANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148532981809999 | $28.98 |
| YOLANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3728246421 | $1.49 |
| YOLANDA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026039217776 | $0.19 |
| YOLANDA MICHELLE HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021778747795 | $0.04 |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 95.0 | $270,363.73 |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,746.68) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,640.50) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,951.75) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.017208) | ($40,521.23) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061244) | ($127.40) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.010032 | $19.07 |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010074) | ($19.21) |
| YOLANDA NEWPORT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0784946468129118 | $175.02 |
| YOLANDA NHILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167882711319999 | $49.99 |
| YOLANDA OMIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16619738612 | $0.17 |
| YOLANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (9.439229651) | ($23.79) |
| YOLANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | OMG | 9.439229651 | $23.79 |
| YOLANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.412818698) | ($44.92) |
| YOLANDA PARKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.412818698 | $44.92 |
| YOLANDA PARKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | OMG | (9.439229651) | ($22.94) |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244781313169999 | $0.72 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028408731392 | $0.55 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.498955458669999 | $0.31 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0373499492489999 | $0.06 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000686805627589999 | $0.05 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057894840652 | $0.00 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014532341419 | $0.00 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000346958816926127 | $0.05 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00521273897591534 | $0.02 |
| YOLANDA PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000032337141298 | $0.00 |
| YOLANDA PINERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05133329745) | ($1,495.70) |
| YOLANDA PINERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05133329745 | $1,495.70 |
| YOLANDA PINERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.04) |
| YOLANDA PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000429707059800399 | $14.86 |
| YOLANDA PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0539527539 | $1.92 |
| YOLANDA ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725665583907323 | $0.71 |
| YOLANDA SALGUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0173358324513652 | $0.02 |
| YOLANDA SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131457018781 | $3.89 |
| YOLANDA SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037213832002 | $0.27 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DASH | 0.008141 | $0.83 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DASH | (0.26851002) | ($15.47) |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011884680199999 | $0.00 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66192971112232 | $8.03 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011518576092 | $2.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1217772754 | $2.12 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025313614859 | $0.00 |
| YOLANDA SERRANO SIMANCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0004033608906 | $0.04 |
| YOLANDA SIASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217236295479999 | $0.01 |
| YOLANDA SIASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00647110786459999 | $0.01 |
| YOLANDA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.293722279652 | $11.14 |
| YOLANDA SOMMER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,153.49) |
| YOLANDA SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026764526269 | $82.04 |
| YOLANDA SPRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029715122058 | $8.79 |
| YOLANDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0488044708052 | $0.05 |
| YOLANDA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.31358156979999 | $3.02 |
| YOLANDA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023590766276 | $0.00 |
| YOLANDA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056568613848 | $0.00 |
| YOLANDA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047428618891999 | $0.00 |
| YOLANDA THORNTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000128922007151 | $0.00 |
| YOLANDA TUR FONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.89) |
| YOLANDA TUR FONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.03) |
| YOLANDA TUR FONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.957489) | ($28,689.24) |
| YOLANDA TUR FONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (30.649773) | ($63,465.07) |
| YOLANDA TUR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342847038697649 | $130.18 |
| YOLANDA TUR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58095621514 | $0.65 |
| YOLANDA TUR FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13927816104374 | $387.47 |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,984.16881) | ($33,984.17) |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059694021) | ($31,526.96) |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,984.16881 | $33,984.17 |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059694021 | $31,526.96 |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (33,984.166809) | ($33,984.17) |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.059694) | ($33,270.15) |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055624264013924 | $195.91 |
| YOLANDA VANDENEEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.269318672709 | $372.27 |
| YOLANDA VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015877749375 | $47.13 |
| YOLANDA VILLAMIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.493286909 | $915.49 |
| YOLANDA WALTON-LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185704405479999 | $0.55 |
| YOLANDA WALTON-LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28672383818 | $1.50 |
| YOLANDA WALTON-LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148504312309999 | $0.29 |
| YOLANDA WALTON-LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.117519494282999 | $0.40 |
| YOLANDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008572306181 | $25.37 |
| YOLANDA YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009752073055 | $19.03 |
| YOLANDA ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019211667714 | $57.58 |
| YOLANDA ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020775203724 | $4.05 |
| YOLANDE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.28790236337 | $24.18 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.49) | ($10.49) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.71) | ($12.71) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,804.686418802) | ($15,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 10,536.28367992 | $17,950.02 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.337238682) | ($12.50) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (264.360709725) | ($450.38) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1,459.8993) | ($2,480.73) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.884954469) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (212.03490953) | ($360.30) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,061.94536321) | ($12,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 9,981.579564725 | $16,961.18 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (2,701.7143) | ($4,590.88) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $1,516.67 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,000.0) | ($12,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,525.949808128 | $14,288.92 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.666666667) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (240.2) | ($360.30) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,810.398899538) | ($12,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,282.522031612 | $13,800.69 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.175332416) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (294.557226959) | ($360.30) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 23,904.382484403 | $17,275.10 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.296845071) | ($12.50) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (623.205327918) | ($450.38) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (20,756.214085513) | ($15,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 20,077.964547239 | $14,269.11 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.070931566) | ($10.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (506.975664324) | ($360.30) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (16,885.117879229) | ($12,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (115.259104) | ($115.26) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 45,600.0 | $45,600.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 47,278.971 | $25,000.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,624.70) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 16,576.027 | $16,624.70 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (16,625.0) | ($16,625.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 21,132.713 | $16,625.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 26,849.585 | $20,000.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| YOLANDE SCHALLER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 892.568 | $550.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000300363389999999 | $0.00 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 661.513151395959 | $482.84 |
| YOLANDE SCHALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42970111602299 | $0.43 |
| YOLDANA CABANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017243337405 | $5.10 |
| YOLDANA CABANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.232791594928 | $11.97 |
| YOLENNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020070303409 | $0.59 |
| YOLENNY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080356016713 | $15.68 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SNX | 85.843783245 | $479.83 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Outbound Transfer | SNX | (20.0) | ($114.80) |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 53.0632 | $550.00 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,050.0) | ($2,050.00) |
| YOLI VASQUEZHILL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 1.000585 | $2,050.00 |
| YOLIMA GRANDAS OLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151479793339 | $0.00 |
| YOLIMA GRANDAS OLARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3112908356 | $2.08 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1374098836) | ($5,674.34) |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1374098836 | $5,674.34 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.062014671) | ($6,371.44) |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.062014671 | $6,371.44 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.136586) | ($5,450.62) |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.05980583) | ($5,922.13) |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002132652158788 | $8.59 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003421422825175 | $10.33 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.697796138 | $6.09 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.5044798589999 | $47.97 |
| YOLIMAR GARZA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081311946003 | $0.11 |
| YOLO ADVENTURES PTE LTD | ANSON ROAD, SINGAPORE, 79903 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,874.51339470064 | $8,011.96 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 2.72113078 | $38.54 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 128.758898 | $125.54 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28883932 | $902.20 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 9.619974 | $30.78 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12041851 | $4,971.12 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 4.51529459 | $498.71 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164756611892999 | $48.17 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388874280670999 | $7.33 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20409283097 | $0.73 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011098572728 | $0.09 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018411571692 | $1.30 |
| YOLONDA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0940383349639999 | $0.19 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001328337203 | $0.00 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121509418145 | $0.00 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118381798922 | $0.00 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051907618701 | $0.01 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067071836377 | $0.00 |
| YOMAL KULATHILAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00107508451152 | $0.00 |
| YOMAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038467084501 | $11.39 |
| YOMAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017284652019 | $33.73 |
| YOMAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.704238969 | $17.70 |
| YOMO GUIAMO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008399975554) | ($2.92) |
| YOMO GUIAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOMO GUIAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| YOMO GUIAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YOMO GUIAMO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 21,216.726206105 | $3,096.69 |
| YOMO GUIAMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009580849021) | ($2.92) |
| YOMO GUIAMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001549474399) | ($2.92) |
| YOMO GUIAMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005576388557) | ($105.09) |
| YOMO GUIAMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1857246711) | ($3,500.00) |
| YOMO GUIAMO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2239426707 | $4,220.22 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047517181602 | $13.09 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608381813789999 | $0.06 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.408255279 | $25.69 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071029598769 | $5.20 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 36.6175808302 | $4.67 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6672965914 | $2.57 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017902733631 | $0.42 |
| YOMO GUIAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155094686331 | $0.17 |
| YON HUN KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062576562493 | $18.52 |
| YON HUN KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051155147504 | $9.98 |
| YON LIAO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059446005969 | $1.76 |
| YON LIAO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.92910552562 | $17.15 |
| YON LIAO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01891082376 | $36.90 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,074.97) | ($2,074.97) |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047160192177 | $13.96 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034429094507 | $67.78 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000126689657939 | $0.00 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2615236623 | $2.05 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6478365373 | $4.48 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000271734842709999 | $0.00 |
| YON SOK BRENDA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.577507531425 | $25.58 |
| YON VAN DEN OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011799739498 | $0.03 |
| YONA ORYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002364547914 | $7.00 |
| YONA ORYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067627034606 | $0.00 |
| YONA ORYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014574900096 | $2.84 |
| YONA ORYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074257008489 | $0.00 |
| YONA ORYEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112771013282 | $0.00 |
| YONAH GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140302827775999 | $4.15 |
| YONAH GOETHALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.845156482461 | $1.68 |
| YONAH VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039062484174 | $0.00 |
| YONAH VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156433289519999 | $0.02 |
| YONAH VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077977297829 | $0.15 |
| YONAH VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051867291274 | $0.01 |
| YONAS GETACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045800024863 | $140.91 |
| YONAS GHEBREWELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116176362095 | $0.34 |
| YONAS GHEBREWELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7138154042 | $10.71 |
| YONAS GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000710463898 | $0.00 |
| YONAS GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018817279259 | $0.00 |
| YONAS GHORBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000070999429451 | $0.00 |
| YONAS HABTEAB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001349157127) | ($0.42) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001232372959) | ($3.75) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002200364538) | ($0.67) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003425701669) | ($0.10) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001657888589) | ($0.50) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009642015248) | ($0.29) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00006687037075) | ($0.19) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000461590405) | ($0.13) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003644233372) | ($0.10) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003024713699) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000311278597) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (0.8030772259) | ($6.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002056374806) | ($0.42) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001862659878) | ($3.75) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003208632817) | ($0.67) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.009773956372) | ($19.99) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DOT | (0.0012229587) | ($0.01) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003347431485) | ($0.10) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001700240816) | ($0.50) |
| YONAS HABTEAB | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000985876527) | ($0.29) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000624) | ($0.19) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000437) | ($0.13) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002650825588) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003194479939) | ($0.10) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002809844612) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 20.183935608 | $149.16 |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.02706359946) | ($0.20) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (0.4879566982) | ($3.61) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (16.238159675) | ($120.00) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3591283237) | ($500.00) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01078289975) | ($15.01) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003016677919) | ($0.42) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4358207534 | $606.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4426019091) | ($600.00) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01328912232) | ($18.02) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003688349242) | ($0.50) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5487432636 | $743.89 |
| YONAS HABTEAB | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003189330549) | ($3.75) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006065269542) | ($0.67) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2956859015 | $5,587.58 |
| YONAS HABTEAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001984441957) | ($3.75) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00714994437) | ($135.11) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2381330348) | ($4,500.00) |
| YONAS HABTEAB | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002680851928) | ($0.29) |
| YONAS HABTEAB | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001784033075) | ($0.19) |
| YONAS HABTEAB | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001233455097) | ($0.13) |
| YONAS HABTEAB | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000884672555) | ($0.10) |
| YONAS HABTEAB | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007342782207) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007104063995) | ($0.83) |
| YONAS HABTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220695549804 | $5.05 |
| YONAS HABTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000700778488526723 | $0.92 |
| YONAS HABTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017241498804 | $0.00 |
| YONAS HABTEAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0271078781326936 | $0.25 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00152758 | $60.44 |
| YONAS HINDRARTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.178326 | $370.56 |
| YONAS HINDRARTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1836699087) | ($370.68) |
| YONAS HINDRARTO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.039796 | $1,147.24 |
| YONAS HINDRARTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.374847397) | ($438.63) |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024976179414 | $74.76 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001235941342731 | $0.27 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028880700789 | $0.03 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00366292944929999 | $0.04 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65828020354 | $5.81 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107596731556049 | $3.91 |
| YONAS HINDRARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2660712311 | $2.52 |
| YONAS KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084262452783 | $24.94 |
| YONAS KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.502359966 | $63.21 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00056267 | $22.83 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (116.750405) | ($24.00) |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 116.750405 | $24.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XLM | (116.75) | ($23.90) |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 23.833 | $23.90 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1605569835) | ($0.16) |
| YONAS MERHAZION | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1605569835 | $0.16 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| YONAS MERHAZION | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (15,592.203114989) | ($14,759.85) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 15,592.203114989 | $14,759.85 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007787433512) | ($1.61) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007787433512 | $1.61 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (14.69265289) | ($13.61) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 14.69265289 | $13.61 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | 1INCH | (15,606.895767) | ($14,455.69) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000001857003375) | $0.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000001857003375 | $0.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (0.007789) | ($1.58) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (400.319590258) | ($50.92) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 400.319590258 | $50.92 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | XLM | (400.31) | ($51.11) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 50.755 | $51.11 |
| YONAS MERHAZION | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| YONAS MERHAZION | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YONAS MERHAZION | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| YONAS MERHAZION | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085153206327 | $25.20 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129257948332 | $0.01 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028428770094 | $55.10 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003262061989114 | $0.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100034301819 | $7.32 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.502974683823449 | $0.09 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6820463475 | $9.16 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.005213938414 | $0.01 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000147021952214739 | $0.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000038251090752 | $0.00 |
| YONAS MERHAZION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 78.7221309351089 | $101.88 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000306646659) | ($9.32) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000306646659 | $9.32 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (318.858819048) | ($2,266.52) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 318.858819048 | $2,266.52 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,800.514801065) | ($2,365.33) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,800.514801065 | $2,365.33 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000306) | ($9.70) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (318.858819) | ($2,357.33) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,800.514801) | ($2,495.20) |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000260636486714199 | $0.09 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.154975606953 | $37.27 |
| YONAS WOLDEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79845406664661 | $8.04 |
| YONAS ZEMO BEZABEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260463262102 | $50.50 |
| YONAS ZEMO BEZABEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.706538989 | $34.71 |
| YONAS ZEREGABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068476129711 | $0.02 |
| YONAS ZEREGABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022513593807 | $0.00 |
| YONATAN ACERO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048721869031303 | $0.01 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009111170126) | ($26.04) |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009111170126 | $26.04 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.554085158) | ($85.90) |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.554085158 | $85.90 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (73.458621959) | ($89.06) |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 73.458621959 | $89.06 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (10.554085158) | ($85.80) |
| YONATAN LEULSEGED | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SUSHI | (73.458621959) | ($89.24) |
| YONATAN LEULSEGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009664129255182 | $0.32 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.161146897479629 | $2.04 |
| YONATAN LEULSEGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.52732297374523 | $1.12 |
| YONATAN NOIMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00395071 | $153.84 |
| YONATAN NOIMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.0710204 | $205.04 |
| YONATAN TEWODROS MULATU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AAVE | 0.68487475 | $61.06 |
| YONATAN TEWODROS MULATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220506614 | $50.00 |
| YONATAN TEWODROS MULATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8695017649806 | $10.31 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.10275197 | $4,029.21 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.05206148485 | $151.81 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 2,309.0 | $1,715.63 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 19,787.79608194 | $2,689.68 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.0036253337 | $2,948.62 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 751.024078 | $751.02 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 14.25160832 | $1,540.88 |
| YONATHAN ABEBE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 6.5 | $2,048.35 |
| YONATHAN ABEBE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.085088 | $2,502.52 |
| YONATHAN ABEBE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,966.87) |
| YONATHAN ABEBE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.785141 | $3,386.04 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151871938656 | $42.17 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.434106720383 | $5.65 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0553490671769999 | $106.86 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1012339015999 | $12.10 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.039036813041 | $10.00 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5445443417 | $5.13 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148060829854 | $7.75 |
| YONATHAN ABEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 19.5898521632 | $1.79 |
| YONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169754545463 | $0.50 |
| YONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000328748528319999 | $0.00 |
| YONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714604292829999 | $13.94 |
| YONATHAN DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.098212866234 | $0.15 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051979722558 | $169.62 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.145101391 | $8.33 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044531790615 | $88.47 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6253830119 | $2.63 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.067212316 | $14.48 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.265867557 | $153.22 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47399542034 | $5.27 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045738485772 | $0.40 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111068250336 | $0.81 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74666430801 | $0.11 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.599128599 | $77.21 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156233268388 | $0.93 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.4293865096 | $3.43 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00503915868 | $0.55 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20781554196 | $1.28 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 153.050833394999 | $153.05 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000087994440989 | $0.02 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0052657253613 | $0.40 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00674778021279999 | $0.48 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3941866819 | $0.67 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012867182613 | $0.30 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.048189319724 | $0.03 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021249896466 | $0.23 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002171223188 | $4.04 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00021152894457 | $0.01 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.13015234863 | $0.33 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6903973968 | $0.35 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.68315679186 | $1.42 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0101654916698999 | $0.04 |
| YONATHAN MESFIN TEKLEGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.92520101469999 | $2.57 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 29,000.0 | $29,000.00 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,126.08) | ($1,126.08) |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (25,129.0) | ($25,129.00) |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 17.003730501 | $47,808.46 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.003737359) | ($47,873.36) |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.003737359 | $47,873.36 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,770.955451576) | ($2,770.96) |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,770.955451576 | $2,770.96 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (17.003737359) | ($47,515.75) |
| YONATHAN MICAEL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,515.875451) | ($5,515.88) |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013830249824371 | $0.04 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.930549576708 | $13.93 |
| YONATHAN MICAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1372380998433 | $0.03 |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.116195036) | ($3,469.10) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.116195036 | $3,469.10 |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.208269903) | ($2,201.48) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.208269903 | $2,201.48 |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (663.113849338) | ($469.57) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 663.113849338 | $469.57 |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1808300342) | ($11.36) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1808300342 | $11.36 |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.208269903) | ($2,128.37) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.18083003) | ($11.25) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11619503) | ($3,462.61) |
| YONATHAN ROGEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | CEL | (663.1138) | ($515.12) |
| YONATHAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009717367540914 | $33.45 |
| YONATHAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7591404015983 | $8.56 |
| YONATHAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010188294124816 | $24.55 |
| YONATHAN ROGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004753689005578 | $0.04 |
| YONATHAN STEPHANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137107406572 | $0.41 |
| YONATHAN STEPHANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.891276323 | $127.89 |
| YONCA YONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025680873590288 | $0.00 |
| YOND HERNAN LAURA HIJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017563146523 | $0.52 |
| YOND HERNAN LAURA HIJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015949942363 | $0.02 |
| YOND HERNAN LAURA HIJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7767065647 | $7.78 |
| YONEM SERAPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097027214615 | $0.00 |
| YONEM SERAPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133250622288999 | $0.00 |
| YONEM SERAPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178756423419999 | $0.00 |
| YONEM SERAPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068138411689 | $0.00 |
| YONEM SERAPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000108255299117 | $0.00 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136036249367 | $0.40 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.80100733189999 | $7.83 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033939358704 | $0.66 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001611262383 | $0.00 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0514869867 | $4.00 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.87540829899999 | $76.41 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76206392991 | $6.73 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.936815527319999 | $102.86 |
| YONG ANN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.7551180439 | $41.57 |
| YONG ARNG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007709892317 | $0.00 |
| YONG BIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036434473621 | $0.01 |
| YONG BIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093642692575 | $0.01 |
| YONG BIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01599375042 | $5.09 |
| YONG BIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.028769448956 | $0.03 |
| YONG BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113670504599999 | $0.00 |
| YONG BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054075040737 | $0.00 |
| YONG BOON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038131620784 | $0.00 |
| YONG BOONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025465552) | ($29,597.92) |
| YONG BOONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025465552 | $29,597.92 |
| YONG BOONE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.99248474) | ($33,410.22) |
| YONG BOONE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.99248474 | $33,410.22 |
| YONG BOONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02546555) | ($30,198.29) |
| YONG BOONE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (18.99248474) | ($34,343.40) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONG BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047462722857209 | $170.72 |
| YONG BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1184668315067 | $301.97 |
| YONG BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088516769944 | $0.78 |
| YONG CHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 162,005.0 | $162,005.00 |
| YONG CHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 775.0 | $775.00 |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (405.0) | ($405.00) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (162,000.0) | ($162,000.00) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 735,502.765601843 | $378,654.70 |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.740000588) | ($160.74) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.740000588 | $160.74 |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (735,502.76560185) | ($379,988.06) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 735,502.76560185 | $379,988.06 |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003016349779) | ($82.88) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003016349779 | $82.88 |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (535.74) | ($535.74) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00301634) | ($82.83) |
| YONG CHA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (735,502.765601) | ($380,018.10) |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013451441132 | $407.77 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612346520473419 | $0.06 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0918724907369999 | $185.46 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3606210904 | $15.12 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.33137814909 | $24.26 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.763001679 | $21.87 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00046852086735 | $0.00 |
| YONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.29263123804999 | $3.71 |
| YONG CHAO TOMMY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000552997324079 | $2.68 |
| YONG CHAO TOMMY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031528202301 | $0.04 |
| YONG CHAO TOMMY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43053932789 | $0.43 |
| YONG CHAO TOMMY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019256531445 | $6.13 |
| YONG CHEE HOONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| YONG CHEE HOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001653) | ($49.99) |
| YONG CHEE HOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.776 | $49.99 |
| YONG CHEE HOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.355) | ($1.84) |
| YONG CHEE HOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1.839 | $1.84 |
| YONG CHEE HOONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| YONG CHEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041758512299999 | $100.00 |
| YONG CHEE HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29633746464346 | $3.28 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128904654014 | $3.82 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28234569577999 | $0.33 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25174300646 | $0.25 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.687070403 | $19.27 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020005689726 | $0.01 |
| YONG CHONG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000000000000271699999999 | $0.00 |
| YONG CHOU POH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,141.131246) | ($4,141.13) |
| YONG CHOU POH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.777979) | ($4.78) |
| YONG CHOU POH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,768.56) | ($20,768.56) |
| YONG CHOU POH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07217141) | ($2,280.83) |
| YONG CHOU POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (14.93) | ($14.93) |
| YONG CHOU POH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000062) | ($1.78) |
| YONG CHOU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000632584120389444 | $21.76 |
| YONG CHOU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.9891987963789 | $31.99 |
| YONG CHOU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 205.732410143662 | $205.73 |
| YONG CHUA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.30375 | $946.71 |
| YONG CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 8,974.3102 | $8,974.31 |
| YONG CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 224.2306593 | $138.72 |
| YONG CHUA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 49.9 | $468.06 |
| YONG CHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($51.68) |
| YONG CHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (197.934408) | ($2,050.60) |
| YONG CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 226.02739726 | $138.92 |
| YONG CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.24505133 | $447.22 |
| YONG CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (0.218734) | ($2.08) |
| YONG CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.73) |
| YONG CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.949088) | ($1,406.64) |
| YONG CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YONG CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,008.090707) | ($9,008.09) |
| YONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007957903453472 | $17.58 |
| YONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.6032855204699 | $59.60 |
| YONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.04112307977 | $2.25 |
| YONG CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99386748549454 | $26.56 |
| YONG CHUAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109123674074 | $0.32 |
| YONG CHUAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604454370069999 | $0.07 |
| YONG CHUAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072377492773 | $145.52 |
| YONG CHUAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41616991456 | $0.42 |
| YONG CHUAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.24977545469 | $0.60 |
| YONG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094959352603 | $2.81 |
| YONG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015589016219999 | $0.02 |
| YONG CHUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016929872273 | $0.33 |
| YONG CHUEN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (129.726774) | ($129.73) |
| YONG CHUEN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001612) | ($4.44) |
| YONG CHUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171714843442099 | $0.06 |
| YONG CHUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020523650017 | $0.00 |
| YONG CHUEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5803497812686 | $1.58 |
| YONG EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036966060982 | $0.11 |
| YONG EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56041487949999 | $3.56 |
| YONG FENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135064685346 | $0.40 |
| YONG FENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797319075419999 | $0.01 |
| YONG FENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.26278630713 | $83.63 |
| YONG FENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 266.473297495 | $266.47 |
| YONG FENG TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (305.755096) | ($305.76) |
| YONG FENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.582882608) | ($2,732.82) |
| YONG FENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00549498) | ($162.45) |
| YONG FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050706483902435 | $1.92 |
| YONG FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015438527411083 | $35.84 |
| YONG FENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0586986351861 | $3.06 |
| YONG FOOK SOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0010952 | $42.71 |
| YONG FOOK SOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00097017 | $28.28 |
| YONG FOOK SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033745261793 | $9.90 |
| YONG FU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,343.25105) | ($5,343.25) |
| YONG FU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (3.229278914) | ($126,000.00) |
| YONG FU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,500.0 | $31,500.00 |
| YONG FU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (31,503.29349) | ($31,503.29) |
| YONG FU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008848844095) | ($26.47) |
| YONG FU | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.47) | ($26.47) |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072414608042 | $0.00 |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00576199400598 | $223.98 |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.5634511190859 | $31.56 |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27430423181 | $0.27 |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.19305160269999 | $2.19 |
| YONG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00099596501154 | $0.32 |
| YONG FU LEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,927.639773) | ($7,927.64) |
| YONG FU LEONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 18.21286445 | $25.13 |
| YONG FU LEONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | WBTC | 0.49937733 | $20,257.96 |
| YONG FU LEONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.21286445) | ($22.73) |
| YONG FU LEONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.283043) | ($820.90) |
| YONG FU LEONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 139.706 | $294.69 |
| YONG FU LEONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.663507109) | ($22.50) |
| YONG FU LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | WBTC | (0.49937733) | ($15,858.55) |
| YONG FU LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | WBTC | 0.4994739 | $14,490.24 |
| YONG FU LEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 28.44759621 | $19.34 |
| YONG FU LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.44759621) | ($19.23) |
| YONG FU LEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 28.47653023 | $18.02 |
| YONG FU LEONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.47653023) | ($18.17) |
| YONG FU LEONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.187895924) | ($22.50) |
| YONG FU LEONG | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $11.28 |
| YONG FU LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 30,025.0 | $30,025.00 |
| YONG FU LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| YONG FU LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| YONG FU LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.422034631 | $49,486.64 |
| YONG FU LEONG | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $53.61 |
| YONG FU LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097540230638 | $50.00 |
| YONG FU LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,402.55174596885 | $1,465.57 |
| YONG GEOK HAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00037478 | $11.26 |
| YONG GEOK HAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00663717 | $13.54 |
| YONG GEOK HAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00057388 | $17.21 |
| YONG GEOK HAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43357059453147 | $0.30 |
| YONG GI YOON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9902526134) | ($3,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9902526134 | $3,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.559191147) | ($1.56) |
| YONG GI YOON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.559191147 | $1.56 |
| YONG GI YOON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0628622883) | ($0.06) |
| YONG GI YOON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0628622883 | $0.06 |
| YONG GI YOON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04085462589) | ($126.70) |
| YONG GI YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1224429051) | ($362.00) |
| YONG GI YOON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06734359779) | ($199.10) |
| YONG GI YOON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,335.237809061) | ($25,075.77) |
| YONG GI YOON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,335.237809061 | $25,075.77 |
| YONG GI YOON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1,335.237809061) | ($24,992.23) |
| YONG GI YOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.218548963) | ($38.68) |
| YONG GI YOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.218548963 | $38.68 |
| YONG GI YOON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1072461269) | ($307.70) |
| YONG GI YOON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1110865598) | ($314.17) |
| YONG GI YOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003750752658) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0003750752658 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7129139878) | ($10.90) |
| YONG GI YOON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7129139878 | $10.90 |
| YONG GI YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1783679153) | ($506.80) |
| YONG GI YOON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8800627862) | ($2,500.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8800627862 | $2,500.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02128437883) | ($62.42) |
| YONG GI YOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.028398751) | ($5,500.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.028398751 | $5,500.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (1.70505355) | ($4,623.25) |
| YONG GI YOON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09984694) | ($3,289.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09984694 | $3,289.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.4046052 | $46,320.63 |
| YONG GI YOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.9318516953) | ($28,804.26) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.861650954) | ($60,020.42) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.861650954 | $60,020.42 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (826.716270407) | ($7,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 826.716270407 | $7,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (808.760668068) | ($5,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 808.760668068 | $5,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UNI | (808.7606) | ($5,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,985.846 | $5,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (826.7162) | ($7,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 6,985.16 | $7,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0005415482672) | ($0.01) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0005415482672 | $0.01 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (2.9315) | ($32.64) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 32.674 | $32.64 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (5.545106) | ($12,967.36) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 12,905.722 | $12,967.36 |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (126.7) | ($126.70) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.145996032 | $35,372.97 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 55,029.900312 | $55,029.90 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,975.0 | $1,975.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (362.0) | ($362.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 51.611271865 | $121,977.56 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 3.39397554 | $105,997.25 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.16734246 | $36,457.27 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.861579445) | ($51,413.19) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,688.38) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.29095075) | ($4,740.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.29095075 | $4,740.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (2.290462594) | ($4,738.99) |
| YONG GI YOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.8411827882) | ($23,966.98) |
| YONG GI YOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.380782529) | ($38,387.14) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (797.513765468) | ($5,837.80) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 797.513765468 | $5,837.80 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (754.688143333) | ($3,962.11) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 754.688143333 | $3,962.11 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (797.5136) | ($5,837.80) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 5,767.4 | $5,837.80 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | UNI | (754.6876) | ($3,962.11) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 3,937.222 | $3,962.11 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.320321115) | ($101,087.42) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.320321115 | $101,087.42 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.974951) | ($2,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,987.551 | $2,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (312.1) | ($312.10) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | ETH | 3.995516143 | $8,178.22 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.670943503 | $11,607.57 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.670943503) | ($11,607.57) |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.670943503 | $11,607.57 |
| YONG GI YOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (58.012317918) | ($118,972.24) |
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.5728989707) | ($2.96) |
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.5728989707 | $2.96 |
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4212459949) | ($3.21) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.4212459949 | $3.21 |
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02171739531) | ($44.39) |
| YONG GI YOON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02171739531 | $44.39 |
| YONG GI YOON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.1) | ($199.10) |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.7) | ($307.70) |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.04692988058) | ($0.23) |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.04692988058 | $0.23 |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03489330523) | ($0.23) |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03489330523 | $0.23 |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004687967063) | ($8.32) |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004687967063 | $8.32 |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000005032979214) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000005032979214 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (314.17) | ($314.17) |
| YONG GI YOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005255914922) | ($0.01) |
| YONG GI YOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005255914922 | $0.01 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00002229161956) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00002229161956 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00001167579814) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00001167579814 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000836248849) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000836248849 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (506.8) | ($506.80) |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002309015465) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002309015465 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005071458341) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000005071458341 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000009698534701) | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000009698534701 | $0.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 76,073.782936 | $76,073.78 |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (199.1) | ($199.10) |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (33,000.0) | ($33,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.954108048 | $53,785.16 |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 8,111.0 | $8,111.00 |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.7) | ($307.70) |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (51,000.0) | ($51,000.00) |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.9318516953 | $25,638.48 |
| YONG GI YOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 2.36796843 | $65,151.04 |
| YONG GI YOON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.141596019) | ($24,777.20) |
| YONG GI YOON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.631088982) | ($35,707.80) |
| YONG GI YOON | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (314.17) | ($314.17) |
| YONG GI YOON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (506.8) | ($506.80) |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161848398994 | $437.61 |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136439263738365 | $378.54 |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0632380711138733 | $0.06 |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.14687387623885 | $93.01 |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.62830352067219 | $31.12 |
| YONG GI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.58688066714433 | $28.69 |
| YONG GYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.488424722759 | $2.39 |
| YONG GYU PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35586394934 | $0.36 |
| YONG HANG JIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,999.0) | ($49,999.00) |
| YONG HANG JIANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,999.0 | $49,999.00 |
| YONG HANG JIANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,999.0) | ($49,999.00) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,999.0 | $49,999.00 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (49,999.0) | ($49,999.00) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01794977842) | ($32.13) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01794977842 | $32.13 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001177563994) | ($35.50) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001177563994 | $35.50 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001177) | ($35.49) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 35.386 | $35.49 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.017949) | ($32.13) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 32.017 | $32.13 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,600.961334715) | ($31,600.96) |
| YONG HANG JIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,600.961334715 | $31,600.96 |
| YONG HANG JIANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,668.36) | ($31,668.36) |
| YONG HANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120646334797 | $0.41 |
| YONG HANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015537979644 | $0.02 |
| YONG HANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172858548932894 | $0.40 |
| YONG HANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,439.5713722645 | $1,439.57 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009034154607 | $2.67 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046951831521 | $0.92 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00360072494379999 | $0.00 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26802051096 | $0.17 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.722532443569999 | $0.57 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5526269316 | $7.55 |
| YONG HAO IVAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016020625802 | $0.14 |
| YONG HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018633195627 | $0.55 |
| YONG HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039198402326 | $0.00 |
| YONG HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84227713214 | $0.53 |
| YONG HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076761109774 | $0.24 |
| YONG HAO SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033708593435 | $0.00 |
| YONG HAO SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002323279225 | $0.00 |
| YONG HAO SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0097643825323 | $0.01 |
| YONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025482650535 | $77.24 |
| YONG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061949223942 | $124.16 |
| YONG HENG TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| YONG HENG TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.0) | ($12.00) |
| YONG HENG TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002071458453) | ($0.08) |
| YONG HENG TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YONG HENG TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| YONG HENG TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,065.286745 | $1,065.29 |
| YONG HENG TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.88 | $45.88 |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,097.53 | $21,097.53 |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,400.0) | ($14,400.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.0) | ($12.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 2,190.947128186 | $24,050.62 |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 841.125939784 | $9,233.27 |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 368.849955849 | $4,043.74 |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| YONG HENG TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 92.961696145 | $1,019.15 |
| YONG HENG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (24.095658685) | ($246.93) |
| YONG HENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (6.735967293) | ($58.82) |
| YONG HENG TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.03893644654) | ($0.34) |
| YONG HENG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (3.460208) | ($20.86) |
| YONG HENG TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (4,654.070291339) | ($28,310.96) |
| YONG HENG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 120.27 | $120.27 |
| YONG HENG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| YONG HENG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| YONG HENG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | LINK | 45.807082215 | $339.89 |
| YONG HENG TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (45.807082215) | ($329.23) |
| YONG HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013652116423 | $0.00 |
| YONG HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18888486137 | $1.19 |
| YONG HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.87639189349 | $1.88 |
| YONG HENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.993060361645 | $30.57 |
| YONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009273582313 | $0.00 |
| YONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000125280724973 | $0.00 |
| YONG HONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.245463387904 | $1.46 |
| YONG HONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000340685823 | $0.00 |
| YONG HONG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047755791746 | $0.05 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $143.36 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (928.43710112) | ($5,161.96) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 928.35808565 | $5,068.84 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (928.35808565) | ($5,059.55) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1,399.72545399 | $25,209.06 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 928.49944593 | $4,812.45 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (2,440.1248) | ($5,368.27) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,330.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 3,445.58 | $7,859.52 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.16595118 | $17.32 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3,445.58) | ($7,373.54) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($131.88) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (74.7264) | ($155.43) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (11.79280795) | ($1,170.55) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 100.01252627 | $136.78 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 3,521.4462 | $7,430.25 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.01252627) | ($140.02) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 11.86006438 | $1,208.07 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (2,521.4462) | ($5,809.49) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,330.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 3,521.5482 | $7,946.68 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.09956338 | $10.04 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | 1INCH | 398.79830971 | $582.04 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037247) | ($148.34) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (11.95962776) | ($1,204.45) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SNX | (928.49944593) | ($5,472.12) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SNX | 928.54170201 | $5,529.11 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (344.0) | ($344.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (928.54170201) | ($5,757.22) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 928.67851084 | $5,628.34 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 12.09869883 | $1,223.92 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (928.67851084) | ($5,907.47) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 49,020.35501629 | $61,769.04 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (12.09869883) | ($1,183.55) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.35501629) | ($25.65) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,000.0) | ($61,740.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | 1INCH | (398.79830971) | ($516.28) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (1,399.72545399) | ($24,163.32) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1,399.71929181 | $23,993.73 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (117.8105082) | ($47,828.52) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 930.49979239 | $5,174.57 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1,399.71929181) | ($22,516.29) |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 370.0 | $5,819.82 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (370.0) | ($5,446.29) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (930.49979239) | ($4,126.85) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 700.0 | $10,529.99 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 700.28148206 | $10,502.80 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (1,400.28148206) | ($21,151.35) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1,400.43297042 | $20,625.93 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (1,400.43297042) | ($21,235.56) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 800.0 | $11,990.44 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 600.63079482 | $8,952.17 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (1,400.63079482) | ($21,285.53) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 1,400.63079893 | $21,209.88 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MATIC | 49,116.85578169 | $56,437.79 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,116.85578169) | ($54,642.90) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1,400.63079893) | ($20,259.83) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 800.00686231 | $11,445.05 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.03318575 | $2.70 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (800.00686231) | ($10,480.56) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 800.01372929 | $10,449.69 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 49,233.85131401 | $46,417.68 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,233.85131401) | ($46,590.89) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 49,234.69420913 | $46,898.29 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,234.69420913) | ($47,023.46) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (800.01372929) | ($8,535.37) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 49,259.0681439 | $39,259.97 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,701.5152) | ($3,916.24) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 3,707.651 | $4,011.48 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,360.81389) | ($7,360.81) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,263.271553 | $7,263.27 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,259.0681439) | ($33,963.01) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 800.80876993 | $8,385.26 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.239074) | ($3.24) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 49,284.81598112 | $33,474.64 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (800.80876993) | ($8,104.18) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,284.81598112) | ($30,853.03) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 49,293.03873763 | $33,313.47 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 801.23043673 | $9,428.77 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,293.03873763) | ($33,071.49) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | MATIC | 49,349.0914442799 | $34,726.88 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.36568632 | $19.81 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3,755.9057) | ($2,887.75) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,349.0914442799) | ($31,549.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (801.23043673) | ($7,739.89) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 3,767.0934 | $3,081.20 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 801.44332346 | $8,044.53 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 283.006334 | $283.01 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.16599144 | $8.94 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (801.44332346) | ($7,985.44) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 49,499.93775994 | $30,576.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONG HSIANG THAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,499.93775994) | ($32,706.39) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 49,512.65322848 | $31,895.10 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 802.04095656 | $8,004.37 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (802.04095656) | ($8,072.79) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,512.65322848) | ($32,324.73) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,587.45) | ($1,587.45) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 802.34823109 | $7,358.54 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (802.34823109) | ($7,485.91) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (3,828.589) | ($1,948.28) |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 3,856.1852 | $2,093.26 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $32.16 |
| YONG HSIANG THAM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 39.9 | $12,765.28 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.56486351) | ($25.83) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 49,614.63413632 | $32,220.39 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,614.63413632) | ($30,051.34) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 49,642.0 | $29,261.71 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,642.0) | ($29,051.29) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3,949.2635) | ($2,594.71) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 49,710.83189193 | $30,479.65 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $686.05 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (40.0) | ($11,701.20) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 40.0003652 | $11,621.71 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (49,710.83189193) | ($30,756.65) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 1,405.17026661 | $12,927.57 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 20,713.83569445 | $13,035.26 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 10.0 | $2,901.86 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($489.00) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,713.83569445) | ($12,814.01) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 2,713.835 | $1,668.31 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,405.17026661) | ($11,766.10) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (50.0003652) | ($13,367.01) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,858.827887) | ($5,858.83) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,713.835) | ($1,466.01) |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 6,721.34527997 | $3,619.21 |
| YONG HSIANG THAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $414.12 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001170924954 | $2.41 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.449522160235 | $777.08 |
| YONG HSIANG THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.223782929 | $3.23 |
| YONG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029008992874999 | $0.01 |
| YONG HUI LEOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.6) | ($1.60) |
| YONG HUI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004109147184 | $0.16 |
| YONG HUI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.52060563143 | $140.73 |
| YONG HUI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.7395875679999 | $22.74 |
| YONG HUI NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115871270967 | $0.00 |
| YONG HUI NICHOLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00472803681309999 | $0.00 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047974389445 | $1.42 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014675889218482 | $0.02 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073258393756 | $1.43 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49026143999999 | $1.18 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046703145853 | $0.41 |
| YONG HUI QUN, YVONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016983471929 | $1.02 |
| YONG HUI SCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116244388137 | $0.03 |
| YONG HUI SCHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042972204799 | $0.08 |
| YONG HUI TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| YONG HUI TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (238.52) | ($238.52) |
| YONG HUI TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131303) | ($39.06) |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162462782559 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022349383765 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002500169924983 | $101.98 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288520792044613 | $100.70 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002197586864 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033620220179999 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012392857997305 | $0.42 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251217712839999 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001016138531 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062802657461 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009230001255233 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000357365485514999 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035960302947 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002204445501 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171367278359999 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033749013987 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053162276457 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00427254340859999 | $0.00 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098541404718 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0184744208779999 | $0.02 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125179380112999 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016320583859 | $0.02 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0119951295325 | $0.01 |
| YONG HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3641671950595 | $2.36 |
| YONG HUI VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038596269961 | $11.42 |
| YONG HUI VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117241580467 | $22.88 |
| YONG HUI VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6585577505 | $3.66 |
| YONG HUI VOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007886987235 | $0.01 |
| YONG JIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008372393934 | $0.03 |
| YONG JIA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002955370529 | $0.00 |
| YONG JIA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000710022543639999 | $0.00 |
| YONG JIAN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000011238419 | $0.00 |
| YONG JIAN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000781353517 | $0.00 |
| YONG JIAN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00001063462266 | $0.00 |
| YONG JIAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047725965975 | $0.00 |
| YONG JIAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8571678799 | $4.53 |
| YONG JIAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000193918121399999 | $0.00 |
| YONG JIAN HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.79712983646 | $4.91 |
| YONG JIANJUN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184386) | ($7,328.35) |
| YONG JIANJUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (7.66996) | ($18,767.45) |
| YONG JIANJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019013791263 | $60.34 |
| YONG JIANJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059874195302 | $145.66 |
| YONG JIANJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94896170755 | $10.55 |
| YONG JIANJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315279073 | $0.47 |
| YONG JIE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039285337642 | $131.89 |
| YONG JIE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124264165490199 | $50.30 |
| YONG JIE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.016677745 | $18.02 |
| YONG JIE KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115188170498 | $0.01 |
| YONG JIE LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.070562158) | ($2,128.84) |
| YONG JIE LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| YONG JIE LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,973.16) | ($1,973.16) |
| YONG JIE LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03693552) | ($1,086.04) |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237588279989299 | $8.58 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000443600284849999 | $0.01 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09980877895 | $0.11 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091076827349 | $0.00 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652834600088399 | $17.24 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019331725771 | $0.00 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020022299043 | $0.00 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123845504441999 | $0.00 |
| YONG JIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.740999603398 | $15.74 |
| YONG JIE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009518202519 | $0.00 |
| YONG JIE POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112565018905 | $0.01 |
| YONG JIE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149554524345 | $4.43 |
| YONG JIE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7281391595 | $1.09 |
| YONG JIE STANLEY TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194089041349999 | $5.75 |
| YONG JIE STANLEY TIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013288704045 | $0.01 |
| YONG JIE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037610423286 | $1.11 |
| YONG JIE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022356502951 | $0.00 |
| YONG JIE WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032618207525 | $0.01 |
| YONG JIN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024106242832 | $0.00 |
| YONG JIN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022827183142 | $0.00 |
| YONG JIN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017403407759 | $0.00 |
| YONG JIN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000076369557844 | $0.00 |
| YONG JIN FOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022630985548 | $0.00 |
| YONG JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006774203828 | $0.00 |
| YONG JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003780610453 | $0.00 |
| YONG JIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000625392524499999 | $0.00 |
| YONG JIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069795358947 | $0.01 |
| YONG JING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77696979202 | $0.78 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004345473825 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121978013702 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000125206815957 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003739324271 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000086693756105 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021456118352 | $0.00 |
| YONG JIT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000036944419496 | $0.00 |
| YONG JOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089398287498 | $0.00 |
| YONG JOO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069812212252 | $0.00 |
| YONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019377011022 | $48.21 |
| YONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.318217094159 | $17.15 |
| YONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016027836902 | $35.26 |
| YONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90506239648 | $0.91 |
| YONG JUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.89820927481 | $0.90 |
| YONG JUN TAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.193814448) | ($0.40) |
| YONG JUN TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (129.86951631) | ($1,154.54) |
| YONG JUN TAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5245996476) | ($0.40) |
| YONG JUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.03979170831 | $28.15 |
| YONG JUN YOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.101625) | ($216.10) |
| YONG JUN YOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0064053) | ($249.75) |
| YONG JUN YOU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (6.655) | ($5.25) |
| YONG JUN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.392486336781387 | $0.79 |
| YONG K LUO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (50.056174209) | ($104.02) |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (249.999999917) | ($1,685.19) |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (941.3333) | ($1,072.76) |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 18,788.81 | $18,788.81 |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1453036677 | $277.36 |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1453036677) | ($277.36) |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,749.0) | ($18,749.00) |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 14.461498684 | $27,604.54 |
| YONG K LUO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.461498684) | ($27,632.13) |
| YONG K LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,960.0 | $4,960.00 |
| YONG K LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,178.33 |
| YONG K LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (4.998680676) | ($10,166.67) |
| YONG K LUO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,355.0 | $3,355.00 |
| YONG K LUO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.88) | ($13.88) |
| YONG K LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.4) | ($69.40) |
| YONG K LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,355.0) | ($3,355.00) |
| YONG K LUO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.998680676 | $5,113.13 |
| YONG K LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.152974759509 | $114.87 |
| YONG KAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162300277834 | $0.48 |
| YONG KAI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8899770369 | $1.38 |
| YONG KANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003579014216) | ($14.02) |
| YONG KANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003579014216 | $14.02 |
| YONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000887129337309 | $0.04 |
| YONG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0028444891257 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156729561156 | $46.49 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0704825918629756 | $0.08 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100487739135 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016423705078 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035317367561 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00324323530339999 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000313783713229999 | $0.00 |
| YONG KANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000545216892519999 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000014845763 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060472160979 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048066974435 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002983641048 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00102761709413 | $0.00 |
| YONG KANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000010635724 | $0.00 |
| YONG KENG LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2,185.7228) | ($4,571.38) |
| YONG KENG LOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 5,346.1339 | $11,022.39 |
| YONG KENG LOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.91) | ($35,269.39) |
| YONG KENG LOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 5.0 | $5.01 |
| YONG KENG LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($28.41) |
| YONG KENG LOW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.99) | ($28,410.23) |
| YONG KENG LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (22,306.62) | ($22,306.62) |
| YONG KENG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (309.037471) | ($309.04) |
| YONG KENG LOW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09435927) | ($2,596.15) |
| YONG KENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032053081287107 | $121.74 |
| YONG KENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.82112255243 | $220.98 |
| YONG KENG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083312196916 | $198.84 |
| YONG KET HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021727078941 | $0.00 |
| YONG KET HOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016588518079 | $0.00 |
| YONG KIAT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016201243282 | $0.00 |
| YONG KIAT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035232617065 | $0.00 |
| YONG KIAT GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063627479047 | $0.00 |
| YONG KIAT KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7448587792 | $2.74 |
| YONG KIAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016230708782 | $4.80 |
| YONG KIAT NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280541110399999 | $0.00 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.773921) | ($20.05) |
| YONG KIAT YEO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (277.458002117) | ($382.05) |
| YONG KIAT YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.184608071 | $352.02 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 272.649776 | $316.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONG KIAT YEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03600939 | $1,397.87 |
| YONG KIAT YEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (273.111350139) | ($294.66) |
| YONG KIAT YEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 3.925497027 | $11,041.41 |
| YONG KIAT YEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.925497985) | ($11,171.88) |
| YONG KIAT YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (224.22) | ($224.22) |
| YONG KIAT YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.192886415 | $357.90 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416765922993346 | $11.02 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000916566132765105 | $2.50 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065709479194 | $0.01 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.987415223505099 | $1.32 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000476393222297 | $0.00 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037626326043 | $0.00 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018555830859 | $0.00 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3895481477498 | $1.39 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050045595412 | $0.00 |
| YONG KIAT YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00299923597809999 | $5.49 |
| YONG KOK KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.372597456341 | $1.40 |
| YONG KUOK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166640330689999 | $0.49 |
| YONG KUOK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103655185096 | $0.00 |
| YONG KUOK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074717766287 | $0.07 |
| YONG LE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029296225449 | $0.00 |
| YONG LE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004407146668 | $0.00 |
| YONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,953.161603728) | ($5,953.16) |
| YONG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,953.161603728 | $5,953.16 |
| YONG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| YONG LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,948.16) | ($5,948.16) |
| YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00390292703719999 | $119.69 |
| YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028321366539 | $0.84 |
| YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.07295972522 | $72.07 |
| YONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047772145092 | $1.08 |
| YONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000055232309135 | $0.00 |
| YONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012769621257 | $0.01 |
| YONG LIANG SEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.589776) | ($208.59) |
| YONG LIANG SEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (9.617) | ($3.92) |
| YONG LIANG SEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001337 | $3.92 |
| YONG LIANG SEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124199) | ($36.35) |
| YONG LIANG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17367803266322 | $3.29 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019584425379 | $58.75 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3002636556 | $0.35 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027629345849 | $53.91 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112936030485 | $0.11 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.058500629 | $9.46 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.673633187 | $19.56 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001581380223 | $0.02 |
| YONG LIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.566103385 | $86.57 |
| YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018274734054 | $0.00 |
| YONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038170975492 | $0.00 |
| YONG LIN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73.606411 | $73.61 |
| YONG LIN CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YONG LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008009198589 | $0.00 |
| YONG LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014047047346552 | $0.00 |
| YONG LIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.687593317238 | $0.69 |
| YONG MENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001146277564127 | $50.96 |
| YONG MENG SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121569093863 | $7.13 |
| YONG MENG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028035456088 | $0.55 |
| YONG MING LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,928.02 |
| YONG MING LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0074 | $299.97 |
| YONG MING LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05744227) | ($1,943.05) |
| YONG MING LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (857.957457) | ($483.15) |
| YONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013665918709177 | $4.91 |
| YONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001539917197 | $0.00 |
| YONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7489275077333 | $2.90 |
| YONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084295817037 | $0.00 |
| YONG MING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000077235416828 | $0.00 |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.29 | $432.47 |
| YONG MING SIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (22.312028613) | ($413.47) |
| YONG MING SIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 22.29760893 | $419.80 |
| YONG MING SIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 3.07850816 | $252.07 |
| YONG MING SIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 7.41320952 | $370.81 |
| YONG MING SIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02111953 | $638.48 |
| YONG MING SIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (22.29760893) | ($176.15) |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1847745094329 | $15.05 |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01338149892533 | $0.10 |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039326908529999 | $0.26 |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09824871278 | $3.66 |
| YONG MING SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07796818417 | $5.33 |
| YONG MING TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| YONG MING TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.0) | ($16.00) |
| YONG MING TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| YONG MING TAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004386) | ($1.29) |
| YONG MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031350084883 | $0.93 |
| YONG MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167652310541 | $0.24 |
| YONG MING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0209155646989999 | $0.02 |
| YONG MOU CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027204039661 | $0.00 |
| YONG MOU CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017031585124 | $0.02 |
| YONG NING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014176283657 | $0.00 |
| YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032408855904 | $0.00 |
| YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.278466725299999 | $0.28 |
| YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113234214977 | $0.00 |
| YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000046954475462 | $0.00 |
| YONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090938891433 | $0.01 |
| YONG PEI FOO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,535.141271) | ($3,388.29) |
| YONG PEI FOO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.99475 | $2,905.69 |
| YONG PEI FOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007388007322) | ($2.92) |
| YONG PEI FOO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003227739571) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,551.439634 | $1,551.44 |
| YONG PEI FOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003246297315) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| YONG PEI FOO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (2.759637) | ($2.18) |
| YONG PEI FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| YONG PEI FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,079.682713923 | $1,983.19 |
| YONG PEI FOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.205940817) | ($1.38) |
| YONG PEI FOO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (3,085.582598) | ($1,790.39) |
| YONG PEI FOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| YONG PEI FOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| YONG PEI FOO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| YONG PEI FOO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| YONG PEI FOO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000434076070899999 | $1.29 |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063073893467 | $126.64 |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.501704700127 | $6.69 |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022997795373182 | $0.02 |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.78733032098399 | $2.79 |
| YONG PEI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13373327368 | $7.61 |
| YONG PING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899985643903 | $0.94 |
| YONG PYON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.978924455) | ($40,000.00) |
| YONG PYON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.435520519 | $49,229.18 |
| YONG PYON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06069607183) | ($1,226.85) |
| YONG PYON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04427793994) | ($894.99) |
| YONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018845402778 | $562.66 |
| YONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61558006907 | $1,239.15 |
| YONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061979854575 | $0.01 |
| YONG PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 191.480346832 | $151.80 |
| YONG QIN ONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0198920639) | ($8.26) |
| YONG QIN ONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.19) |
| YONG QIN ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01046977) | ($308.96) |
| YONG QIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005534896840388 | $2.07 |
| YONG QIN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003322958458689 | $0.01 |
| YONG QING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069755182791 | $0.00 |
| YONG QUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.407478665851299 | $0.39 |
| YONG QUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101084216519999 | $0.01 |
| YONG REW DUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,484.73) | ($1,484.73) |
| YONG REW DUA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146395) | ($46.25) |
| YONG REW DUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.14) | ($1.14) |
| YONG REW DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001286275111925 | $0.44 |
| YONG REW DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019274623415 | $0.01 |
| YONG REW DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.7802207648852 | $14.78 |
| YONG RONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002839443751943 | $0.00 |
| YONG SAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03775309784736 | $0.04 |
| YONG SANG TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01798077 | $711.15 |
| YONG SANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01477653 | $451.95 |
| YONG SANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.00654) | ($200.30) |
| YONG SANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 338.685 | $200.30 |
| YONG SANG TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (338.685) | ($199.66) |
| YONG SANG TAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0086419 | $250.90 |
| YONG SANG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.293625) | ($470.13) |
| YONG SANG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.016043 | $470.13 |
| YONG SANG TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05102368) | ($1,482.42) |
| YONG SANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171342597789699 | $5.09 |
| YONG SANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172076116737889 | $0.00 |
| YONG SANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290220964008089 | $6.69 |
| YONG SAU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295505066379999 | $89.98 |
| YONG SAU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040024019206 | $0.08 |
| YONG SAU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4750322326 | $7.83 |
| YONG SAU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058159338099 | $0.01 |
| YONG SAU LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014379248117 | $0.00 |
| YONG SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088676888061 | $0.00 |
| YONG SENG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103502524093 | $0.01 |
| YONG SEOK SONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (8.0) | ($22.00) |
| YONG SEOK SONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82386361) | ($23,831.47) |
| YONG SEOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038255137112389 | $138.01 |
| YONG SEOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.640646532 | $63.82 |
| YONG SEOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.50543739729999 | $1.68 |
| YONG SEOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144111030269 | $1.58 |
| YONG SEOK SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.20427595977 | $4.79 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.613 | $4,973.59 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00003762720395) | ($0.01) |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00003762720395 | $0.01 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00002770743638) | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00002770743638 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0005168174528) | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0005168174528 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.008596758496) | ($0.05) |
| YONG SEOP LEE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.008596758496 | $0.05 |
| YONG SEOP LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,567.005204869) | ($42,605.81) |
| YONG SEOP LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,567.005204869 | $42,605.81 |
| YONG SEOP LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (4,567.005204869) | ($42,668.48) |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076558646805 | $237.31 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41909575331 | $848.66 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037497206344 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000517321545241416 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.7161546288407 | $134.53 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000037673297362 73 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66603508153 | $65.92 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000059090780847 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000022595613005 | $0.00 |
| YONG SEOP LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5572876859 | $83.98 |
| YONG SHENG EDWIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128416544964999 | $0.38 |
| YONG SHENG EDWIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,817.16110815 | $1,817.16 |
| YONG SHENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.344578517172 | $1.27 |
| YONG SHENG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.37710156475 | $14.88 |
| YONG SHENG TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.700177603) | ($28.34) |
| YONG SHENG TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.561114327) | ($28.34) |
| YONG SHENG TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001124594734) | ($29.83) |
| YONG SHENG TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1508005007) | ($4,000.00) |
| YONG SHENG TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.18768348 | $4,978.33 |
| YONG SHENG TAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004557752864) | ($120.89) |
| YONG SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8287432080311 | $46.78 |
| YONG SHUN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105657219944807 | $0.01 |
| YONG SIANG SIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.420591) | ($6,458.49) |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002274288613 | $68.65 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025306510158 | $76.68 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00382777264129999 | $7.47 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038791797821354 | $90.41 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044103893019 | $0.00 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00869291951559999 | $0.01 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019569226369 | $0.00 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019578217484 | $0.00 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025433459497 | $0.03 |
| YONG SIANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000414111547389999 | $0.00 |
| YONG SIEW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149051457539 | $4.41 |
| YONG SIEW MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0124450890591 | $3.96 |
| YONG SIEW WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237378737 | $50.00 |
| YONG SIEW WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1547144208421 | $8.13 |
| YONG SIG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05315643067 | $0.05 |
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16,373.984367215) | ($9,312.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16,373.984367215 | $9,312.75 |
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.679961008) | ($23,217.88) |
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.679961008 | $23,217.88 |
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1603468988) | ($4,786.62) |
| YONG SIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1603468988 | $4,786.62 |
| YONG SIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (16,373.98437) | ($9,128.43) |
| YONG SIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (12.67996101) | ($22,499.20) |
| YONG SIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16034689) | ($4,766.79) |
| YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011742790399079 | $40.72 |
| YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0877355328348339 | $217.62 |
| YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.059004143714 | $69.09 |
| YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059081091615999 | $0.00 |
| YONG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039968935368999 | $0.00 |
| YONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.29793536209 | $20.48 |
| YONG SUNG WON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $231.25 |
| YONG SUNG WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018610400456826 | $55.31 |
| YONG SY LYNG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.507 | $966.85 |
| YONG SY LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024844966139059 | $0.02 |
| YONG SY LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8955376199916 | $0.55 |
| YONG SY LYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022775266037 | $2.59 |
| YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004311325805 | $0.00 |
| YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.9072668169999 | $64.14 |
| YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0091193430443 | $0.01 |
| YONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.058077795872 | $6.29 |
| YONG TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5384567604615 | $0.52 |
| YONG TING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112628630551 | $0.00 |
| YONG UK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091555766428 | $0.00 |
| YONG UK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078167668899 | $0.00 |
| YONG UK CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050885323952 | $0.01 |
| YONG VUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,485.05) |
| YONG VUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YONG VUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,266.20) |
| YONG VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061757670187999 | $200.18 |
| YONG VUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0848984431 | $8.08 |
| YONG WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185035265559999 | $0.02 |
| YONG WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023276323174 | $0.00 |
| YONG WAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007458254381299 | $0.00 |
| YONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022050403382 | $66.48 |
| YONG WEE KOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005706) | ($219.78) |
| YONG WEE KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021525994656 | $0.85 |
| YONG WEE KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035424370708342 | $0.04 |
| YONG WEE KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001616415841 | $0.00 |
| YONG WEE KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000675735502 | $0.00 |
| YONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017447447118061 | $0.02 |
| YONG WOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00009157 | $3.80 |
| YONG WOON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00009166 | $3.69 |
| YONG WOON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00009202 | $3.73 |
| YONG WOON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00009184 | $3.70 |
| YONG WOON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000908 | $3.62 |
| YONG WOON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00009218 | $3.76 |
| YONG WOON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00009432 | $3.90 |
| YONG WOON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00009592 | $4.00 |
| YONG WOON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00008865 | $3.60 |
| YONG WOON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000913 | $3.62 |
| YONG WOON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00009075 | $3.61 |
| YONG WOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00008963 | $3.51 |
| YONG WOON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00009264 | $3.76 |
| YONG WOON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00008897 | $3.42 |
| YONG WOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00008775 | $3.45 |
| YONG WOON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00008192 | $3.24 |
| YONG WOON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00008339 | $3.22 |
| YONG WOON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00008003 | $3.05 |
| YONG WOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00008184 | $3.19 |
| YONG WOON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00008428 | $3.25 |
| YONG WOON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00008044 | $3.06 |
| YONG WOON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00008483 | $3.37 |
| YONG WOON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000805 | $2.93 |
| YONG WOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007915 | $2.84 |
| YONG WOON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00007601 | $2.63 |
| YONG WOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00007331 | $2.46 |
| YONG WOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00006843 | $2.12 |
| YONG WOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00006903 | $2.16 |
| YONG WOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00005556 | $1.54 |
| YONG WOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00006293 | $1.91 |
| YONG WOON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00006009 | $1.78 |
| YONG WOON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005988 | $1.78 |
| YONG WOON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005908 | $1.80 |
| YONG WOON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003781 | $1.15 |
| YONG WOON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004184 | $1.25 |
| YONG WOON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00009664 | $2.82 |
| YONG WOON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00007029 | $2.11 |
| YONG WOON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00007081 | $2.07 |
| YONG WOON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00006875 | $2.02 |
| YONG WOON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00007152 | $2.16 |
| YONG WOON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00006793 | $1.99 |
| YONG WOON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00007271 | $2.19 |
| YONG WOON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00007336 | $2.19 |
| YONG WOON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00007489 | $2.17 |
| YONG WOON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00007426 | $2.14 |
| YONG WOON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00007442 | $2.16 |
| YONG WOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00007569 | $2.29 |
| YONG WOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00008144 | $2.59 |
| YONG WOON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00008239 | $2.60 |
| YONG WOON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00007823 | $2.33 |
| YONG WOON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00008216 | $2.51 |
| YONG WOON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000787 | $2.34 |
| YONG WOON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000781 | $2.33 |
| YONG WOON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000799 | $2.48 |
| YONG WOON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007827 | $2.32 |
| YONG WOON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00008148 | $2.46 |
| YONG WOON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000777 | $2.35 |
| YONG WOON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095424) | ($2,772.41) |
| YONG WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022662875458378 | $82.63 |
| YONG XIAN LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.091722372) | ($5,972.75) |
| YONG XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016311466488 | $0.05 |
| YONG XIAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007897758786933 | $23.14 |
| YONG XIANG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108037176496 | $2.11 |
| YONG XIAO ROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091093625189 | $0.00 |
| YONG XIAO ROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00493150610899999 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000179203196 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001713389875 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127277078494 | $0.13 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017594570099 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.02550467749999 | $7.16 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030326017216 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000012174863725 | $0.00 |
| YONG XIONG BENJAMIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10044218293499 | $24.11 |
| YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038144689521 | $1.13 |
| YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081650982193 | $0.16 |
| YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39759858259 | $0.40 |
| YONG YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8225789907 | $1.82 |
| YONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281561916119999 | $85.61 |
| YONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.796397335 | $5.59 |
| YONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14967803915 | $303.88 |
| YONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6069574756 | $67.15 |
| YONG YE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021312913698 | $6.31 |
| YONG YE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00872817281519999 | $0.01 |
| YONG YE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106852362636 | $2.08 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.0404 | $109.50 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04812901197 | $129.93 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.203727) | ($550.00) |
| YONG YEONG JYE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 267.957 | $550.00 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOGE | (3,702.06) | ($319.01) |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0100362 | $319.01 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | UNI | (27.3796) | ($158.72) |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0050071 | $158.72 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (17.1688) | ($128.26) |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0040302 | $128.26 |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (1,013.690802) | ($429.24) |
| YONG YEONG JYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025906) | ($822.36) |
| YONG YEONG JYE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 135.3306 | $100.76 |
| YONG YEONG JYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.9476966764179 | $103.44 |
| YONG YEONG JYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009759538872 | $20.00 |
| YONG YI TITUS NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,029.29) |
| YONG YI TITUS NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,825.04 |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,223.95) |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11168839) | ($3,140.83) |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,702.32) |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,762.92) |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $122.10 |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,457.61) |
| YONG YI TITUS NG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,460.86) |
| YONG YI TITUS NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4907313262) | ($879.96) |
| YONG YI TITUS NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437411) | ($127.11) |
| YONG YI TITUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140679955010576 | $51.87 |
| YONG YI TITUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251368677321621 | $68.84 |
| YONG YI WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293987) | ($86.10) |
| YONG YI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807794787370529 | $1.04 |
| YONG YIK PUAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (41.877163) | ($41.88) |
| YONG YIK PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237476231009999 | $0.28 |
| YONG YIK PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05993902193167 | $0.06 |
| YONG YIK PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28252334844 | $0.28 |
| YONG YIK PUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18589268919 | $0.19 |
| YONG YONG LOK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.138) | ($546.93) |
| YONG YONG LOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7825979282081 | $1.00 |
| YONG YONG MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YONG YONG MING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YONG YONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428523898 | |
| YONG YONG MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.29813237 | $15.30 |
| YONG YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025455179238 | $0.75 |
| YONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071054641881 | $0.21 |
| YONG ZHENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $275.32 |
| YONG ZHENG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $310.66 |
| YONG ZHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064572242067 | $18.70 |
| YONG ZHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051423047062 | $9.54 |
| YONG ZHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00676274187989999 | $0.01 |
| YONG ZHENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0469887998249999 | $0.41 |
| YONG ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013819792029 | $0.00 |
| YONG ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000055092499816 | $0.00 |
| YONG ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038766139224 | $0.00 |
| YONG ZHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,937.13) |
| YONG ZHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,937.13 |
| YONG ZHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,935.52) |
| YONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019472914684 | $5.76 |
| YONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114616672256 | $0.00 |
| YONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540551657769999 | $112.35 |
| YONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11575786176 | $1.12 |
| YONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5735314861 | $0.99 |
| YONGBO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044121428957 | $0.00 |
| YONGBO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035944971624 | $0.01 |
| YONGBO HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104584052609 | $0.10 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (292.505325362) | ($292.51) |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 292.505325362 | $292.51 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0046728 | $180.00 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| YONGCHAO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.039249 | $112.00 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07792166979) | ($2,194.76) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07792166979 | $2,194.76 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.082594) | ($2,326.36) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,324.844 | $2,326.36 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2508082077) | ($489.13) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2508082077 | $489.13 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.290057) | ($565.68) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 563.519 | $565.68 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,367.843874298) | ($787.61) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,367.843874298 | $787.61 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (170.772932867) | ($425.26) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 170.772932867 | $425.26 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.747069266) | ($167.24) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.747069266 | $167.24 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,367.843) | ($784.02) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 772.694 | $784.02 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (5.74677) | ($166.11) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 164.076 | $166.11 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (91.557858762) | ($66.78) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 91.557858762 | $66.78 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (429.92147256) | ($201.53) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 429.92147256 | $201.53 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.481701799) | ($162.53) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.481701799 | $162.53 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (321.050015864) | ($113.70) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 321.050015864 | $113.70 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.612685471) | ($117.46) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.612685471 | $117.46 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (170.769) | ($424.59) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 420.774 | $424.59 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (429.909) | ($201.52) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 202.444 | $201.52 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (2.61251) | ($117.45) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0041578 | $117.45 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (91.54) | ($66.89) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 66.824 | $66.89 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (321.04) | ($114.18) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 113.519 | $114.18 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (19.4815) | ($162.26) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 160.956 | $162.26 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.004158) | ($118.03) |
| YONGCHAO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 117.242 | $118.03 |
| YONGCHAO YANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,907.397325) | ($4,907.40) |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417674384852 | $15.57 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012274708009045 | $3.37 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4571313409588 | $1.46 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6094820062287 | $1.31 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.954720771394 | $10.43 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15824843077009 | $2.47 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1116611010481 | $10.31 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013167747618198 | $1.15 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030202865985912 | $1.91 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.089830709612 | $0.09 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30208955787892 | $0.19 |
| YONGCHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0259396075906502 | $0.05 |
| YONGCHENG LUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189782759794833 | $0.02 |
| YONGCHEON YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107949596396 | $0.00 |
| YONGCHEON YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033459424312 | $0.00 |
| YONGCHEON YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0003094561528 | $0.00 |
| YONGCHUAN DESMOND HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202600720454 | $0.00 |
| YONGDE YU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01648339) | ($497.54) |
| YONGDE YU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5575062507) | ($1,287.59) |
| YONGDE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008170200652157 | $3.10 |
| YONGDE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026510746928247 | $7.45 |
| YONGDE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014991132096 | $0.00 |
| YONGDE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071324860917 | $0.00 |
| YONGDE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075725659057 | $0.00 |
| YONGEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145676495413 | $0.43 |
| YONGEN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027213488719 | $53.10 |
| YONGGUN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (30.369131958) | ($635.72) |
| YONGGUN LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (10.1057019) | ($683.65) |
| YONGGUN LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,366.625999888) | ($1,696.31) |
| YONGGUN LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.780991807) | ($7,403.97) |
| YONGGUN LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,360.34) |
| YONGGUN LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YONGGUN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YONGGUN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,028.808472) | ($4,028.81) |
| YONGGUN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30468197) | ($9,117.53) |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024076510544821 | $83.67 |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021370053791281 | $56.73 |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.4845024086779 | $59.48 |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.794101871584 | $19.62 |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018513316652464 | $1.76 |
| YONGGUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075299927059374 | $2.27 |
| YONGHEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082224657949 | $0.01 |
| YONGHEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095710975302 | $0.01 |
| YONGHEON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015173512837 | $0.00 |
| YONGHO JIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.464114833) | ($3.06) |
| YONGHO JIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5598086124) | ($1.17) |
| YONGHO JIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3184958035) | ($0.67) |
| YONGHO JIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8839153199) | ($1.85) |
| YONGHO JIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.299819031) | ($2.73) |
| YONGHO JIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4109988503) | ($0.86) |
| YONGHO JIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4160820773) | ($0.91) |
| YONGHO JIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.600816487) | ($3.30) |
| YONGHO JIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6080097087) | ($1.25) |
| YONGHO JIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.028722763) | ($6.40) |
| YONGHO JIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.07690524 | $2,797.24 |
| YONGHO JIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.0769180319) | ($2,793.94) |
| YONGHO JIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 922.0 | $922.00 |
| YONGHO JIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.07) | ($20.07) |
| YONGHO JIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.05) | ($5.05) |
| YONGHO JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| YONGHO JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.31) | ($0.31) |
| YONGHO JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.67) | ($10.67) |
| YONGHO JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.79) | ($3.79) |
| YONGHO JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (840.0) | ($840.00) |
| YONGHO JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11129699 | $3,545.81 |
| YONGHO JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06738674994) | ($2,144.50) |
| YONGHO JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03106334177) | ($990.49) |
| YONGHO JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01181925035) | ($376.87) |
| YONGHO JIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.08) | ($4.08) |
| YONGHO JIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.56) | ($1.56) |
| YONGHO JIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.89) | ($0.89) |
| YONGHO JIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| YONGHO JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.64) | ($3.64) |
| YONGHO JIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.14) | ($1.14) |
| YONGHO JIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| YONGHO JIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.4) | ($4.40) |
| YONGHO JIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| YONGHO JIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.53) | ($8.53) |
| YONGHO JIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.148572621) | ($4.01) |
| YONGHO JIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006796869527) | ($20.07) |
| YONGHO JIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001710223772) | ($5.05) |
| YONGHO JIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.734043021) | ($8.00) |
| YONGHO JIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.162141299) | ($2.84) |
| YONGHO JIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3404389981) | ($0.23) |
| YONGHO JIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.383358707) | ($0.95) |
| YONGHO JIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 189.00368 | $189.00 |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009588443625) | ($19.76) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001838734718) | ($3.79) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03177760528) | ($655.00) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03950497552 | $814.28 |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09081592961) | ($1,843.00) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1098925343 | $2,230.14 |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002740251181) | ($55.61) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005257764346) | ($10.67) |
| YONGHO JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01164151691) | ($262.00) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,127.698443 | $6,127.70 |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,055.0) | ($6,055.00) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.05) | ($5.05) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4463930855 | $9,405.53 |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.17580481) | ($3,704.22) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04394432071) | ($925.91) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.03173549155) | ($668.67) |
| YONGHO JIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.04329508733) | ($912.23) |
| YONGHO JIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.56) | ($1.56) |
| YONGHO JIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.08) | ($4.08) |
| YONGHO JIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.89) | ($0.89) |
| YONGHO JIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.47) | ($2.47) |
| YONGHO JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.64) | ($3.64) |
| YONGHO JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01630506814) | ($318.04) |
| YONGHO JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02265466491) | ($441.90) |
| YONGHO JIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.06905511852) | ($1,321.72) |
| YONGHO JIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.14) | ($1.14) |
| YONGHO JIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05187559283) | ($1,039.12) |
| YONGHO JIN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.21) | ($1.21) |
| YONGHO JIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.4) | ($4.40) |
| YONGHO JIN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| YONGHO JIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.53) | ($8.53) |
| YONGHO JIN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.35) | ($5.35) |
| YONGHO JIN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.07) | ($20.07) |
| YONGHO JIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| YONGHO JIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.31) | ($0.31) |
| YONGHO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072947558845 | $1.53 |
| YONGHO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.954135804993 | $1.96 |
| YONGHO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2442303782 | $1.24 |
| YONGHONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002156626611 | $0.64 |
| YONGHONG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032557774511 | $63.81 |
| YONGHOO JO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YONGHOO JO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YONGHOO JO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 4,850.0 | $4,850.00 |
| YONGHOO JO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (4,850.0) | ($4,850.00) |
| YONGHOO JO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 15,036.72 | $13,688.82 |
| YONGHOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045503464926 | $13.37 |
| YONGHOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056536889111 | $10.90 |
| YONGHOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000676782555346 | $0.00 |
| YONGHOO JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018399574527 | $0.00 |
| YONGHWAN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127712319139 | $0.00 |
| YONGJAE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09871621155) | ($2,971.20) |
| YONGJAE LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09871621155 | $2,971.20 |
| YONGJAE LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09871621) | ($2,816.12) |
| YONGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005195159934109 | $19.46 |
| YONGJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052052384491 | $0.00 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130590845425 | $38.65 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029263253346 | $0.03 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024148193503 | $47.10 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048666780285 | $0.00 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122574070071999 | $0.90 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00062711625181 | $0.04 |
| YONGJIA PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028919938173 | $0.03 |
| YONGJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165294314379999 | $0.00 |
| YONGJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010725500471999 | $0.00 |
| YONGJIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055176236581 | $170.30 |
| YONGJIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017901343902 | $0.35 |
| YONGJIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.8650766019999 | $94.87 |
| YONGJIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.574513823 | $22.96 |
| YONGJIAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0137789048748999 | $3.12 |
| YONGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107083307074 | $31.70 |
| YONGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153042743449999 | $0.02 |
| YONGJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022666495408 | $1.66 |
| YONGJIE DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036612559784 | $1.08 |
| YONGJIE DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5669843803 | $3.57 |
| YONGJIE DANIEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1372464244 | $7.14 |
| YONG-JUN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072470172368999 | $0.21 |
| YONG-JUN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33376589302 | $0.39 |
| YONG-JUN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037938867915 | $74.97 |
| YONG-JUN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0138760346 | $4.77 |
| YONG-JUN CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5160731168 | $16.85 |
| YONGJUN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008651832981 | $25.61 |
| YONGJUN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089570227507999 | $17.48 |
| YONGJUN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.402088383 | $18.40 |
| YONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019255483057 | $0.57 |
| YONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.211331066679999 | $0.21 |
| YONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0087226253157 | $0.03 |
| YONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043306678048 | $0.00 |
| YONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088972254759999 | $0.00 |
| YONGKIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043930502788 | $0.01 |
| YONGKIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015794944424 | $0.00 |
| YONGKIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107465060340999 | $0.02 |
| YONGKIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016241785759 | $0.00 |
| YONGKUN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048154793872 | $14.25 |
| YONGKYU SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041380709893999 | $0.12 |
| YONGKYU SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313555304869999 | $0.04 |
| YONGKYU SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029398366409 | $57.47 |
| YONGKYU SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115969033299999 | $0.01 |
| YONGLAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82080850553002 | $1.76 |
| YONGLEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022162336322 | $6.56 |
| YONGLEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,915.86101374399 | $2,915.86 |
| YONGLEI YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355672201309999 | $0.36 |
| YONG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017193091115 | $0.51 |
| YONG-MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24140607103 | $0.24 |
| YONGQIAO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061179838468 | $1.81 |
| YONGQIAO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38241011089999 | $7.38 |
| YONGQIAO GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7720601722 | $2.20 |
| YONGQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034643280688 | $1.03 |
| YONGQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133168252696 | $268.87 |
| YONGQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144505357049999 | $0.01 |
| YONGQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.087498843 | $22.03 |
| YONGQING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.379400009 | $3.47 |
| YONGSEOK RHO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.791887) | ($30,615.14) |
| YONGSEOK RHO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.791887 | $30,615.14 |
| YONGSEOK RHO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.791887) | ($30,520.84) |
| YONGSEOK RHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09086883725) | ($2,721.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YONGSEOK RHO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09086883725 | $2,721.79 |
| YONGSEOK RHO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09086883) | ($2,703.17) |
| YONGSEOK RHO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005102689271) | ($1.50) |
| YONGSEOK RHO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005102689271 | $1.50 |
| YONGSEOK RHO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005103) | ($1.50) |
| YONGSEOK RHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209269691849346 | $81.57 |
| YONGSEONG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348260407959999 | $1.03 |
| YONGSEONG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34876163902 | $711.45 |
| YONGSEONG JEONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494261) | ($148.35) |
| YONGSEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051235028220258 | $1.73 |
| YONGSEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027008169598 | $0.03 |
| YONGSEONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018749140511 | $0.01 |
| YONGSHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061433645475 | $1.82 |
| YONGSHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080296327427 | $1.57 |
| YONGSHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75495329776 | $0.47 |
| YONGSHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22659773604 | $0.11 |
| YONGSI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031931384254 | $9.45 |
| YONGSI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005112457228 | $9.96 |
| YONGSI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047472589639 | $0.00 |
| YONG-SOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113576793533 | $0.34 |
| YONG-SOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024061635254 | $0.00 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.180326766002 | $1.14 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7028098937 | $8.70 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.795306164 | $38.17 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.057233652912 | $0.51 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105230559635 | $7.70 |
| YONGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.115479878547 | $12.51 |
| YONGSUEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6699949539653 | $0.64 |
| YONGSUNG SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081710637984 | $0.02 |
| YONGUN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028719454875 | $87.38 |
| YONGUN SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015005324835 | $0.00 |
| YONGWEN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.616148618065 | $4.76 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00006136 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005512 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000939 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000114 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000153 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000017 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000155 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000162 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005356 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000018 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009374 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000314 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000173 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008351 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001641445222) | ($3.89) |
| YONGWON CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126471) | ($39.95) |
| YONGWON CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.69878536) | ($252.70) |
| YONGWON CHOI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001464 | $0.00 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153904364182999 | $0.46 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126579820808783 | $50.14 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090094534676 | $0.01 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019593030739 | $38.23 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008059019544374 | $0.02 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5078438118 | $1.57 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2000494435 | $4.92 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232898366189999 | $2.59 |
| YONGWON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00199688881447277 | $0.28 |
| YONGWOO LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (11.7325) | ($25.01) |
| YONGWOO LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.219546) | ($8,512.31) |
| YONGWOO LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1008097) | ($3,071.66) |
| YONGWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015152264491159 | $54.40 |
| YONGWOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047318591404 | $0.09 |
| YONGWOON SON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4859) | ($1.08) |
| YONGWOON SON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.2) | ($27.58) |
| YONGWOON SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.0) | ($91.64) |
| YONGWOON SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (42.09671277) | ($3,616.95) |
| YONGWOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007980633759648 | $0.00 |
| YONGWOON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0504923156192384 | $6.24 |
| YONGXIAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058319876445 | $11.30 |
| YONGXIANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142282818064 | $4.21 |
| YONGXIANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5732728377 | $3.57 |
| YONGXIANG XU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| YONGXIANG XU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114809) | ($36.29) |
| YONGXIANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31268331215869 | $4.97 |
| YONGXUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017260807088 | $5.11 |
| YONGXUE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081337228659 | $251.63 |
| YONGYAN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,096.174105) | ($15,096.17) |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153848243915 | $58.36 |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029635003599 | $57.96 |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.19880868064 | $95.20 |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1770883822 | $6.48 |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.453338878169999 | $27.11 |
| YONGYAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080433450032 | $3.18 |
| YONGZHEN CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,283.912432) | ($20,283.91) |
| YONGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003059334843 | $0.91 |
| YONGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110321513373 | $0.01 |
| YONGZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 128.67518781279 | $128.68 |
| YONGZHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73905976573264 | $1.57 |
| YONGZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6967989798 | $6.89 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044315361289 | $136.26 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000996987245629999 | $0.00 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035504694082 | $69.98 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000171633025889999 | $0.00 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 273.386307892 | $216.73 |
| YONI DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0099973981437 | $0.01 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795097428509999 | $246.53 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.124105174 | $100.00 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105025579074999 | $0.20 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59100202811 | $0.59 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.767960538 | $15.61 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025640783034 | $1.88 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8860643272 | $0.71 |
| YONI RAMRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095032912325 | $0.72 |
| YONI VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039471699879 | $11.68 |
| YONI VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173654311519999 | $0.00 |
| YONI VAN HERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026729626119 | $5.22 |
| YONIA YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034244439144 | $67.40 |
| YONIA YONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9612673962 | $0.43 |
| YONIS ABDULLAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074969641342 | $0.01 |
| YONJER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018572673004 | $5.50 |
| YONJER SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057538740905 | $0.11 |
| YONKEU STÉPHANE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0104226 | $317.84 |
| YONKEU STÉPHANE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01032956) | ($315.51) |
| YONKEU STÉPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07911097478962 | $0.07 |
| YONNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009894424579999 | $0.03 |
| YONNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32503879988414 | $0.37 |
| YONNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004279516597 | $0.00 |
| YONNY TEBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078330204209999 | $0.23 |
| YONON OBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031541742371 | $9.33 |
| YONON OBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00405215694529999 | $7.91 |
| YONON OBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12155190574 | $0.54 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260829913729999 | $79.12 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051082035835 | $101.89 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.121786375 | $6.36 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014594930297 | $0.13 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28316534967 | $16.93 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035709270701 | $0.00 |
| YONSI OSELIN DIAZ GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139213418097 | $0.18 |
| YONSON CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.050353) | ($20.03) |
| YONSON CHONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.251171) | ($99.83) |
| YONSON CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,838.94) |
| YONSON CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (9.0) | ($3,448.79) |
| YONSON CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,857.07) |
| YONSON CHONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (28.157504025) | ($10,860.42) |
| YONSON CHONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03511649165) | ($11.62) |
| YONSON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017171843498 | $51.03 |
| YONSON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.250065342478134 | $101.69 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038467207826 | $0.11 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125471712848 | $0.15 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001920313227 | $0.04 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016988382288 | $0.02 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000673245265879999 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058920825061 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27704239642 | $0.04 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111944875613 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019327791011 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000445393197879999 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028587295462 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027992054358 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000092298039172 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000070432298488 | $0.00 |
| YONTEE MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046578694387 | $0.00 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000473089056159999 | $14.00 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074030859417 | $148.91 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.956406772 | $222.96 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7211924325 | $4.85 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.630144832 | $40.93 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026021944693 | $0.29 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24899171676 | $2.20 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018343570043 | $0.00 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5844247562 | $0.23 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020393773756 | $0.81 |
| YONUS HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0872178155299999 | $0.54 |
| YONY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201654995129999 | $5.97 |
| YONY AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009586563089 | $0.01 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120868518509 | $0.36 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156217136059999 | $0.02 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027130569759 | $0.53 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.368468639 | $2.37 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032531918257 | $0.02 |
| YOO ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0104196254916 | $0.00 |
| YOO JIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00470848318889999 | $129.41 |
| YOO JIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061494182071 | $3.68 |
| YOO KYUNG BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000153238543 | $0.00 |
| YOO KYUNG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001791338762) | ($7.08) |
| YOO KYUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (16.263113284) | ($7.08) |
| YOO KYUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (19,524.924139927) | ($8,500.00) |
| YOO KYUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 22,360.317333419 | $9,734.36 |
| YOO KYUNG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (586.235617596) | ($255.21) |
| YOO KYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030699294541 | $0.91 |
| YOO KYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2728708772 | $10.54 |
| YOO KYUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.89658270689999 | $1.90 |
| YOO LEE KWON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.0047 | $406.00 |
| YOO LEE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683671751 | $50.00 |
| YOOBIN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047357862233 | $145.79 |
| YOOCHE LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00268627 | $111.41 |
| YOOCHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144342131987 | $0.43 |
| YOOCHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038980616901 | $0.76 |
| YOOCHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36929079163 | $0.23 |
| YOOCHE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36628015278 | $0.37 |
| YOOK MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011728247009 | $0.00 |
| YOOK MENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051635973887 | $0.01 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024913952862 | $0.07 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000542315279 | $0.11 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002041095444 | $0.00 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059018872171 | $0.02 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8146438472 | $1.81 |
| YOOMIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00068362016391 | $0.00 |
| YOON CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066915177913999 | $0.20 |
| YOON CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099092995136 | $0.01 |
| YOON CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120635566107999 | $0.02 |
| YOON CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040507862017 | $0.00 |
| YOON CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0064931532743 | $0.01 |
| YOON HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0019314815 | $13.67 |
| YOON HYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035311058187 | $0.00 |
| YOON HYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056742796468 | $0.06 |
| YOON HYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000266484455329999 | $0.01 |
| YOON JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126904888291 | $37.56 |
| YOON JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.248313196 | $9.57 |
| YOON JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.297892496 | $11.34 |
| YOON JAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00174325579 | $11.13 |
| YOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020071731415 | $0.39 |
| YOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085660908546 | $0.01 |
| YOON JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000150527957489999 | $0.01 |
| YOON JUNG PARK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004758008271) | ($18.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOON JUNG PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002518334512) | ($9.69) |
| YOON JUNG PARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000317859) | ($9.69) |
| YOON JUNG PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.555478208) | ($22,049.00) |
| YOON JUNG PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.09006785828) | ($92.13) |
| YOON JUNG PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 25.936109584 | $26,529.93 |
| YOON JUNG PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.649366382) | ($664.23) |
| YOON JUNG PARK | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009098568683) | ($9.69) |
| YOON JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086349248487 | $0.29 |
| YOON JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41508352867 | $0.49 |
| YOON JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01164665394061 | $13.62 |
| YOON JUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16356874026 | $0.16 |
| YOON KEAT WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008483) | ($2.45) |
| YOON KEAT WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000449201798791 | $0.02 |
| YOON KIT BRYAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383885895835999 | $11.36 |
| YOON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0196501 | $617.79 |
| YOON LEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4893196) | ($14,445.82) |
| YOON LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.119) | ($3,452.53) |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039414849211 | $133.58 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050214532226 | $0.00 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885258267505 | $0.00 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010794460727 | $0.00 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061944470564 | $0.01 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0104700967982999 | $0.04 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041699695069 | $0.00 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000541453637299999 | $0.00 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001584632575 | $0.01 |
| YOON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048788745217 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025743218879 | $0.76 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9740521513 | $3.47 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037031164098 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090147955385 | $0.09 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114603344716 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03098348636 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.6328101345 | $0.63 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003686452365 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0101248064194999 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022513968738 | $0.00 |
| YOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0125211286996 | $0.04 |
| YOONAH PARK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.14) | ($10.14) |
| YOONAH PARK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.32) | ($10.32) |
| YOONAH PARK | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.17) | ($10.17) |
| YOONAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088674626449 | $2.62 |
| YOONAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.41936085858 | $1.42 |
| YOONAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024480886482 | $0.00 |
| YOONAH PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022557248879 | $0.02 |
| YOONG HUYNH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.936492891) | ($1.98) |
| YOONG HUYNH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.491027983) | ($2.01) |
| YOONG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.2315837012534 | $80.18 |
| YOONG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020036898182 | $0.00 |
| YOONG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080274820414 | $0.01 |
| YOONG JIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046020703661 | $0.00 |
| YOONG KONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,894.26) |
| YOONG KONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00541219 | $217.38 |
| YOONG KONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 847.982091 | $847.98 |
| YOONG KONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0996104642 | $303.43 |
| YOONG KONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00565475 | $235.61 |
| YOONG KONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,133.17) |
| YOONG KONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,995.0 | $2,995.00 |
| YOONG KONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,846.00) |
| YOONG KONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YOONG KONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00528698 | $200.77 |
| YOONG KONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1021320041 | $250.96 |
| YOONG KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| YOONG KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,861.542468) | ($8,861.54) |
| YOONG KONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00504114 | $149.39 |
| YOONG KONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.229373 | $3,000.23 |
| YOONG KONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| YOONG KONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00529159 | $157.62 |
| YOONG KONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($594.50) |
| YOONG KONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,008.308265) | ($6,008.31) |
| YOONG KONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,530.88) | ($4,530.88) |
| YOONG KONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08499812) | ($2,559.92) |
| YOONG KONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00505959 | $148.48 |
| YOONG KONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,081.03 |
| YOONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002831629024331 | $97.40 |
| YOONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01046272427793 | $19.51 |
| YOONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.715622791221 | $34.72 |
| YOONG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.031427404733 | $47.03 |
| YOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017867518614 | $0.53 |
| YOONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085865758632 | $0.02 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 13.93797405 | $1,482.75 |
| YOONG TAK TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,524.377137 | $1,321.15 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146547118709999 | $500.82 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 471.627546897 | $332.07 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.337783475879999 | $808.58 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.63329477119999 | $14.42 |
| YOONG TAK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106230744109 | $6.36 |
| YOONG ZE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149902455731 | $0.00 |
| YOONG ZE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000126183099464 | $0.01 |
| YOONHEE OH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (245,225.680058) | ($188,082.70) |
| YOONHEE OH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00255253) | ($40,532.08) |
| YOONHEE OH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (40,203.852694) | ($26,756.08) |
| YOONHEE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218603458434015 | $88.00 |
| YOONHEE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038175176006 | $0.74 |
| YOONHEE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 215.879354309256 | $163.69 |
| YOONJEONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021211107005 | $63.85 |
| YOONJEONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122696729226 | $0.24 |
| YOONJEONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059144943589 | $0.06 |
| YOONJEONG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000471981155715 | $0.00 |
| YOONJEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031331760726 | $0.00 |
| YOONJEONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155441145775 | $0.17 |
| YOONJUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131981917050999 | $0.39 |
| YOONJUNG OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5845653744599 | $13.28 |
| YOONSEON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45140755953151 | $2.43 |
| YOONSOO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1039323709) | ($3,186.48) |
| YOONSOO KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1039323709 | $3,186.48 |
| YOONSOO KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.215717435) | ($5,000.00) |
| YOONSOO KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.215717435 | $5,000.00 |
| YOONSOO KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.215717435) | ($5,134.23) |
| YOONSOO KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.63) |
| YOONSOO KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103432) | ($2,968.95) |
| YOONSOO KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.510567678) | ($2,730.07) |
| YOONSOO KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.510567678 | $2,730.07 |
| YOONSOO KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.510567) | ($2,821.62) |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.515976494) | ($2,981.27) |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.515976494 | $2,981.27 |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006369749335) | ($1.89) |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006369749335 | $1.89 |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.298916337) | ($1,510.92) |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.298916337 | $1,510.92 |
| YOONSOO KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.515977) | ($2,975.54) |
| YOONSOO KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.485118) | ($20.03) |
| YOONSOO KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (30.813798337) | ($1,006.25) |
| YOONSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000503964394082416 | $19.14 |
| YOONSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027111932148789 | $73.27 |
| YOONSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218182174691729 | $16.67 |
| YOONSUK JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173104147899999 | $0.51 |
| YOONSUK JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.938961409769999 | $1.09 |
| YOONSUK JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17604158144 | $0.08 |
| YOONSUK PARK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175646) | ($53.56) |
| YOONSUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175538559979999 | $0.59 |
| YOONSUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154154573759999 | $0.02 |
| YOONSUK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023743740143 | $0.01 |
| YOONTAEK LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71684349) | ($19,549.25) |
| YOONTAEK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036256) | ($10.41) |
| YOONTAEK LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01978423364) | ($30.04) |
| YOONTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259926005504133 | $99.40 |
| YOONTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153656121806 | $0.14 |
| YOONTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000199998616327531 | $0.46 |
| YOONTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26751017777 | $0.27 |
| YOOPAPAK TIPPAYAPAISAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24145977) | ($6,659.92) |
| YOOPAPAK TIPPAYAPAISAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (760.8153) | ($311.80) |
| YOOPAPAK TIPPAYAPAISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.9888649856651 | $81.91 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 18.1 | $154.37 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000648) | ($19.86) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07825652) | ($2,394.13) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009925) | ($20.26) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.519926607) | ($5,091.54) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.908734) | ($19.88) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,486.041470124) | ($992.23) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.387465) | ($20.40) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (6.413039399) | ($345.15) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001249893352) | ($2.49) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009648) | ($2.83) |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434911550644221 | $16.15 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141012332465791 | $37.91 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.194338311713 | $12.43 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21487606145 | $2.39 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05002245363 | $0.35 |
| YOO-SEUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045139409579767 | $3.53 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 11,233.8 | $5,269.01 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.04) | ($50.04) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.04 | $50.04 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9,887.76 | $9,887.76 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 140.3 | $140.30 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.04) | ($50.04) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 36,036.036036036 | $20,910.05 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (11,233.8) | ($5,545.19) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40,087.721623599) | ($25,362.66) |
| YOOSUP CHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40,087.721623599 | $25,362.66 |
| YOOSUP CHANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (40,087.721623) | ($25,288.34) |
| YOOSUP CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003605) | ($1.00) |
| YOOSUP CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003605 | $1.00 |
| YOOSUP CHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006676146795) | ($1.00) |
| YOOSUP CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006676146795 | $1.00 |
| YOOSUP CHANG | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059835474019 | $184.90 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934378430369999 | $188.53 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.587927798 | $19.59 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.91258042572 | $54.70 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.108362051 | $59.54 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0931982237969999 | $0.09 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.347490954979999 | $3.07 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089669460957 | $9.85 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.480542123999999 | $2.96 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000133007281352 | $0.00 |
| YOOSUP CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000208980403129999 | $0.00 |
| YOOUSAW SHIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096751012003 | $0.29 |
| YOOUSAW SHIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66077840809 | $0.77 |
| YOOYEON SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007041982387 | $13.74 |
| YOOYOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036031700577 | $0.00 |
| YOOYOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000012987918752 | $0.00 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.323465932) | ($2,583.88) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.323465932 | $2,583.88 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005190476) | ($29,172.53) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005190476 | $29,172.53 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,445.312810835) | ($26,445.31) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,445.312810835 | $26,445.31 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,068.27847411) | ($2,643.51) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,068.27847411 | $2,643.51 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (114.079364803) | ($1,119.87) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 114.079364803 | $1,119.87 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,263.873697649) | ($1,186.35) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,263.873697649 | $1,186.35 |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.321561609) | ($476.91) |
| YOP KANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.321561609 | $476.91 |
| YOP KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009915) | ($300.90) |
| YOP KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.995275) | ($29,808.49) |
| YOP KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| YOP KANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (26,145.31) | ($26,145.31) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001219660014) | ($2.51) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001219660014 | $2.51 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004530277366) | ($13.72) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004530277366 | $13.72 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.679023351) | ($28.68) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.679023351 | $28.68 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.505232638) | ($3.06) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.505232638 | $3.06 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.155933641) | ($1.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.155933641 | $1.61 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.425503264) | ($0.77) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.425503264 | $0.77 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007904925123) | ($0.42) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007904925123 | $0.42 |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.324685) | ($2,725.27) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (114.235298) | ($1,189.39) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,072.783706) | ($2,808.22) |
| YOP KANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (2,265.2992) | ($1,237.59) |
| YOP KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (28.68) | ($28.68) |
| YOP KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0009746 | $28.68 |
| YOP KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (9.329466) | ($459.40) |
| YOP KANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001428) | ($41.90) |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398322730080919 | $148.13 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00814414799506567 | $21.46 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.446564457326 | $202.45 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0698461606371 | $7.74 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.7805952112208 | $34.51 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.099090977515 | $16.20 |
| YOP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0558025757942196 | $4.57 |
| YOPY TANUWIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.788955503565 | $3.85 |
| YOR BERKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61584926552 | $7.85 |
| YORAHAM BERENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402332854547399 | $0.04 |
| YORAM BEN-ZVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7532485483) | ($1,096.44) |
| YORAM BEN-ZVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05033406) | ($1,382.64) |
| YORAM BEN-ZVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.06482765946 | $40.02 |
| YORAM VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025403002939 | $0.00 |
| YORAM VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020344294359 | $0.00 |
| YORAM VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028473409244 | $0.00 |
| YORAM VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001652435218 | $0.00 |
| YORAN GESRET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.07) |
| YORAN GESRET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,995.00) |
| YORAN GESRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019544915963 | $60.86 |
| YORAN GESRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321289777 | $0.47 |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($923.78) |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0223314 | $923.78 |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.097425) | ($300.00) |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 299.692 | $300.00 |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (299.7) | ($299.70) |
| YORAN KLOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 2.76721 | $299.70 |
| YORAN KLOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (37.0) | ($470.50) |
| YORAN KLOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 469.53 | $470.50 |
| YORAN KLOS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| YORAN KLOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.006205 | $250.00 |
| YORAN KLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (219.57) | ($219.57) |
| YORAN KLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0056869 | $219.57 |
| YORAN KLOS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02270889 | $879.68 |
| YORAN KLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($412.63) |
| YORAN KLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 409.324 | $412.63 |
| YORAN KLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (409.53) | ($409.53) |
| YORAN KLOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.151387 | $409.53 |
| YORAN KLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (21.6788) | ($199.52) |
| YORAN KLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0060399 | $199.52 |
| YORAN KLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (120.099) | ($100.00) |
| YORAN KLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031372 | $100.00 |
| YORAN KLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (28.5127) | ($178.34) |
| YORAN KLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0063748 | $178.34 |
| YORAN KLOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003322) | ($100.14) |
| YORAN KLOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03404057) | ($997.12) |
| YORAN KLOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33918542) | ($9,901.50) |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013445064916711 | $50.18 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039642526281 | $0.00 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144159786265 | $28.25 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23160438773455 | $0.23 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3631836818 | $9.31 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000125100843322 | $0.00 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111354605266348 | $1.39 |
| YORAN KLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117637097475 | $7.57 |
| YORAN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61954963472 | $0.60 |
| YORAN VAN HOECKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,000.0) | ($11,000.00) |
| YORAN VAN HOECKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YORAN VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118899898795 | $38.55 |
| YORAN VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1260246743999 | $58.06 |
| YORAN VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0231768781009999 | $51.15 |
| YORAN VAN HOECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.117905324 | $130.12 |
| YORBEN DE REUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000841313547059999 | $0.00 |
| YORBEN DE REUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50801137937161 | $0.36 |
| YORBEN DE REUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028849214648 | $0.72 |
| YORBEN DE REUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007129022891 | $0.00 |
| YORBI BARRIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008958926831 | $0.27 |
| YORCK HAASE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.168265284) | ($10,000.00) |
| YORCK HAASE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.168265284 | $10,000.00 |
| YORCK HAASE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.168265) | ($8,295.75) |
| YORCK HAASE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.538587768) | ($10,000.00) |
| YORCK HAASE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.538587768 | $10,000.00 |
| YORCK HAASE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.538588) | ($9,279.68) |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027268287244 | $820.59 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151541571189999 | $0.02 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36677139537 | $757.42 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23332462704 | $2.06 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017267539022 | $0.00 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6079796208 | $5.49 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.81242373966 | $89.21 |
| YORCK HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01297439984 | $0.00 |
| YORDAN ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000086021403 | $0.00 |
| YORDAN ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001158593423 | $0.00 |
| YORDAN BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015567792105 | $0.00 |
| YORDAN BOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00852386600849999 | $0.01 |
| YORDAN CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40731015511 | $0.26 |
| YORDAN DANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78747384056 | $4.35 |
| YORDAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011641484616 | $0.00 |
| YORDAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.550430392 | $12.90 |
| YORDAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.058266910194 | $4.41 |
| YORDAN DELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005503487627 | $0.20 |
| YORDAN DELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.304309698305 | $9.10 |
| YORDAN DELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8983617434 | $3.01 |
| YORDAN DELEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0517065873 | $1.85 |
| YORDAN DIMITROV ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078508776327 | $243.42 |
| YORDAN DIMITROV ADAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014984850736 | $29.24 |
| YORDAN DINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000884870142 | $0.00 |
| YORDAN DINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000202687802 | $0.00 |
| YORDAN ILIEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012384) | ($5.00) |
| YORDAN ILIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151815) | ($6,127.67) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.83) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($6.16) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.3263) | ($9,456.04) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003671) | ($9.05) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142) | ($47.75) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.999991) | ($4,644.65) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099996) | ($3,159.77) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001736) | ($3.41) |
| YORDAN ILIEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009679) | ($2.84) |
| YORDAN ILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00893 | $270.02 |
| YORDAN ILIEV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00893013) | ($269.35) |
| YORDAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214630725938325 | $82.71 |
| YORDAN ILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189452108971182 | $54.06 |
| YORDAN KARASTOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077412122396 | $22.91 |
| YORDAN KUZMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7064935434 | $1.99 |
| YORDAN KYOSEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (489.320578) | ($489.32) |
| YORDAN KYOSEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00097048) | ($37.47) |
| YORDAN KYOSEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (9.1848) | ($18.74) |
| YORDAN KYOSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722308634668 | $1.54 |
| YORDAN NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024688214453 | $0.00 |
| YORDAN NIKOLOV BARKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079103592526 | $0.00 |
| YORDAN PAMUKCHIEV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1991556878 | $563.04 |
| YORDAN PAMUKCHIEV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $175.38 |
| YORDAN PAMUKCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018001775562 | $0.53 |
| YORDAN PAMUKCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02542660613 | $0.03 |
| YORDAN PAMUKCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029916314901 | $57.63 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036697303327 | $0.11 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036243295865 | $0.01 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026287792149 | $0.03 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185010850559999 | $0.00 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083268694175 | $0.00 |
| YORDAN SEDLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0022491313561 | $0.00 |
| YORDAN SERBEZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.43580572779999 | $3.08 |
| YORDAN STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016543008993 | $0.49 |
| YORDAN STANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.433855596505 | $6.16 |
| YORDAN STEFANOV HRISTOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,445.74 |
| YORDAN STEFANOV HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.5905060406388 | $78.20 |
| YORDAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5393230534 | $1.79 |
| YORDAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027613296 | $0.04 |
| YORDAN ZAHARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.099759572 | $82.53 |
| YORDANIS PÉREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000123804765811999 | $0.00 |
| YORDANIS PÉREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019844355874 | $0.00 |
| YORDANIS PÉREZ MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111940699518 | $0.38 |
| YORDANKA DIAZ DE VILLEGA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033304) | ($10.00) |
| YORDANKA DIAZ DE VILLEGA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033304 | $10.00 |
| YORDANKA DIAZ DE VILLEGA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000333) | ($10.03) |
| YORDANKA DIAZ DE VILLEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077873987038 | $241.44 |
| YORDANKA KRAEVSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| YORDANKA KRAEVSKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01095096) | ($322.16) |
| YORDANKA KRAEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008826989878865 | $3.09 |
| YORDANKA STANOEVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002435) | ($7.46) |
| YORDANKA STANOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002058304505744 | $0.07 |
| YORDI DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054263784655 | $0.01 |
| YORDI DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016127605895 | $0.02 |
| YORDI DE KLEIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07711156521 | $1.08 |
| YORDI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29532014025 | $0.81 |
| YORDI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000360693933539999 | $0.70 |
| YORDI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125388109724 | $0.00 |
| YORDI MATEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.499874809 | $31,230.41 |
| YORDI MATEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03682626008) | ($766.80) |
| YORDI MATEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02688933684) | ($559.89) |
| YORDI MATEO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.200652666) | ($25,000.00) |
| YORDI MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631642836188 | $13.41 |
| YORDI MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044437593925 | $0.87 |
| YORDI R MARSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.507811278656 | $31.13 |
| YORDIE KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088515022944 | $0.26 |
| YORDIE KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058225622964 | $0.07 |
| YORDIE KIDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00090334299919 | $0.00 |
| YORDIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026725898124 | $5.21 |
| YORDIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3356184104 | $4.23 |
| YORDIS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088090644784 | $0.01 |
| YORG WOUTERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119395) | ($365.00) |
| YORG WOUTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($1,049.33) |
| YORG WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8131781998) | ($2,002.55) |
| YORG WOUTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10987113) | ($3,138.41) |
| YORG WOUTERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8447223815) | ($1,737.41) |
| YORG WOUTERS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.0595 | $17.83 |
| YORG WOUTERS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00594512 | $180.94 |
| YORG WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005898673351142 | $21.62 |
| YORG WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009084245800166 | $25.65 |
| YORG WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020656982288 | $0.02 |
| YORG WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063247842612 | $0.01 |
| YORG WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00062327190686 | $0.18 |
| YORICK GAIMARD DESMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019042955851 | $0.56 |
| YORICK GAIMARD DESMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002505547273 | $0.00 |
| YORICK GAIMARD DESMAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044326948458 | $0.00 |
| YORICK KNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YORICK KNOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03175 | $1,000.00 |
| YORICK KNOL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| YORICK KNOL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YORICK KNOL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| YORICK KNOL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 584.06 | $584.06 |
| YORICK KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201609925167 | $69.83 |
| YORICK KNOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.224608291 | $27.22 |
| YORICK PETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017564375314 | $5.93 |
| YORICK PETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.220926483901 | $13.55 |
| YORICK PETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552871265719999 | $12.88 |
| YORICK PETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.211549426 | $3.21 |
| YORICK PETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.568784024 | $14.57 |
| YORICK VAN DE KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077288251132 | $0.00 |
| YORICK VAN DE KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103770007661 | $0.00 |
| YORICK VAN DE KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076498068163 | $0.01 |
| YORICK VAN DE KOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017576750384 | $0.02 |
| YORICK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173583866319999 | $51.77 |
| YORICK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1922449284 | $11.98 |
| YORICK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228930276809999 | $44.67 |
| YORICK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22546413381 | $1.99 |
| YORIS FALEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.129573828079 | $3.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YORIS FALEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.9340376059999 | $6.23 |
| YORIS FALEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13473798083 | $0.01 |
| YORK GARCIA TAPULLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000095876969 | $0.00 |
| YORK GARCIA TAPULLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021633746417 | $0.00 |
| YORK GARCIA TAPULLIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000049871783843999 | $0.00 |
| YORK GROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.083 | $251.03 |
| YORK GROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 280.0 | $262.77 |
| YORK GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298609695173 | $111.28 |
| YORK GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02341551191 | $45.60 |
| YORK GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5862882224593 | $1.56 |
| YORK HUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192883187959 | $5.71 |
| YORK HUAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018349494859 | $1.34 |
| YORK LIM CHIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.675188615 | $6,841.35 |
| YORK LIM CHIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.008112 | $4,086.59 |
| YORK LIM CHIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($829.85) |
| YORK LIM CHIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($182.16) |
| YORK LIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060503850205 | $1.79 |
| YORK LIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139531846057 | $269.00 |
| YORK LIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.93254267 | $15.01 |
| YORK LIM CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222015171509999 | $2.47 |
| YORK NAM RITA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134458312383 | $52.44 |
| YORK NAM RITA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022736173977 | $1.36 |
| YORK PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7945517152789 | $15.35 |
| YORK PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074827049427 | $13.99 |
| YORK THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.669772541) | ($50.67) |
| YORK THOMAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50.669772541 | $50.67 |
| YORK THOMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001062874918) | ($43.03) |
| YORK THOMAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001062874918 | $43.03 |
| YORK THOMAS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.66) | ($50.66) |
| YORK THOMAS | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001062) | ($42.74) |
| YORK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011185950499699 | $0.04 |
| YORK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01885298837143 | $0.02 |
| YORK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060921185499 | $0.00 |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.556533877) | ($5.55) |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03582560097) | ($1,000.00) |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001090653101) | ($30.44) |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005295023824) | ($14.78) |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04388556 | $1,224.98 |
| YORK THOMAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.622321782833 | $1.90 |
| YORK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5042556798669 | $49.54 |
| YORK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.906823141689999 | $0.04 |
| YORK YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034720961347 | $1.03 |
| YORK YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218038949409999 | $4.25 |
| YORK YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6770907396 | $1.68 |
| YORK YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054799990999 | $0.01 |
| YORK YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000116962801076 | $0.00 |
| YORKIN URALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020839185121 | $0.62 |
| YORKIN URALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013174412938 | $0.01 |
| YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011837494239199 | $0.04 |
| YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011953606498 | $0.00 |
| YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30709445103 | $0.24 |
| YORLEY CONTRERAS VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112367531644 | $0.00 |
| YORLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338986028 | $50.00 |
| YORLIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.44071946156 | $79.68 |
| YORNNARA PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002985302406 | $8.83 |
| YORNNARA PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013776924705 | $0.00 |
| YORNNARA PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095724644425 | $1.87 |
| YORNNARA PHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00034790779409 | $0.11 |
| YORO SANGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00215665458812547 | $0.00 |
| YORO THIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.581913071113 | $10.47 |
| YORRANY BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011924412726 | $0.00 |
| YORRICK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78606958758 | $2.01 |
| YORRICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073184847865 | $21.66 |
| YORRICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.136051646315 | $10.69 |
| YORRICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003067937318 | $0.00 |
| YORRICK VISSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005801844707 | $0.00 |
| YORVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017449961129999 | $0.00 |
| YORVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110304232058 | $0.01 |
| YORVIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053920227277 | $0.00 |
| YORY WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011084498466999 | $0.00 |
| YORY WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052853993563 | $0.01 |
| YORY WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03663405683829 | $0.04 |
| YORY WOLLERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01694009123754 | $0.02 |
| YOS GINTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.4127757780537 | $44.77 |
| YOSCHIHIRO KAIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131150147 | $0.00 |
| YOSCHIHIRO KAIMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128830666106 | $0.01 |
| YOSDENY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001225600954) | ($50.69) |
| YOSDENY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001225600954 | $50.69 |
| YOSDENY GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012256) | ($50.56) |
| YOSDENY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121010797189691 | $50.00 |
| YOSDENY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002086625149 | $0.00 |
| YOSEF BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005317157263999 | $0.00 |
| YOSEF BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011735093753 | $0.00 |
| YOSEF BERHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008234315348 | $0.00 |
| YOSEF CHASON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,467.310489017) | ($353.95) |
| YOSEF CHASON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,467.310489017 | $353.95 |
| YOSEF CHASON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YOSEF CHASON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOGE | (2,421.27) | ($343.00) |
| YOSEF CHASON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 343.287 | $343.00 |
| YOSEF CHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018481465154314 | $50.46 |
| YOSEF CHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20920997802999 | $0.17 |
| YOSEF CHASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2987728734137 | $0.04 |
| YOSEF EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024734462351 | $0.01 |
| YOSEF EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564421297 | $0.02 |
| YOSEF EIZICOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.343312483 | $0.30 |
| YOSEF GOLDFISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056722400782 | $1.11 |
| YOSEF KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078190957007 | $0.01 |
| YOSEF NABAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015831032749 | $0.47 |
| YOSEF NABAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054301856984 | $0.00 |
| YOSEF SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030798000717 | $93.89 |
| YOSEF SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.30377286909999 | $3.85 |
| YOSEF SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92248365559999 | $1.92 |
| YOSEF SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.033677405925 | $0.10 |
| YOSEF SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 10.4574667703 | $10.46 |
| YOSEF SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037262402124 | $1.10 |
| YOSEF SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000467166249539999 | $0.91 |
| YOSEF SHEMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.58583869989999 | $1.59 |
| YOSEF SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027676267311 | $0.02 |
| YOSEF SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.062197298701 | $0.06 |
| YOSEF SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.102973571467 | $0.13 |
| YOSEF SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0935331282679999 | $0.07 |
| YOSEF SHMUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.216789113546 | $0.17 |
| YOSEF TEKLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028423610749 | $0.03 |
| YOSEF TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023303869231 | $0.69 |
| YOSEF TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015342749001 | $0.02 |
| YOSEF TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074273376829 | $0.66 |
| YOSEF TOLEDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40558932063 | $0.22 |
| YOSEF YOHANNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60662916387199 | $1.55 |
| YOSEFF BEN-YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009972785376 | $0.00 |
| YOSEFF BEN-YEHUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028710996646 | $0.01 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,698.02) | ($1,698.02) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,698.02 | $1,698.02 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (703.3) | ($497.05) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 703.3 | $497.05 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (291.824740441) | ($204.83) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 291.824740441 | $204.83 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (642.54) | ($416.80) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,698.02) | ($1,698.02) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (352.0) | ($225.13) |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030506252835 | $0.01 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138653556743 | $0.03 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6447471466439 | $12.64 |
| YOSELIN MARTÍNEZ PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.562319083953 | $8.30 |
| YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.168135) | ($403.17) |
| YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731561203622 | $50.29 |
| YOSELYN ALICIA MONTENEGRO KUZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4109148955687 | $2.41 |
| YOSELYN GUERRA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52053237093999 | $1.73 |
| YO-SEOP KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.05305830428 | $156.85 |
| YO-SEOP KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08535892967) | ($252.17) |
| YO-SEOP KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111336) | ($42.90) |
| YO-SEOP KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04256329189 | $86.47 |
| YO-SEOP KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04260588941) | ($86.13) |
| YO-SEOP KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.02786842425 | $41.06 |
| YO-SEOP KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02786946989) | ($41.20) |
| YO-SEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004238820337945 | $0.17 |
| YO-SEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402370495973736 | $0.05 |
| YO-SEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076025358478397 | $0.23 |
| YO-SEOP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015081313016 | $0.00 |
| YOSEPH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478130474591399 | $0.46 |
| YOSEPH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030147707381 | $5.88 |
| YOSEPH CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068193918997 | $0.76 |
| YOSEPH CHRISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196406788389999 | $0.00 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.000534 | $21.78 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00054393 | $21.26 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00075723 | $23.39 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.29839778 | $2,374.41 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 54.17739 | $1,363.18 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00073735 | $21.61 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00073528 | $22.11 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277249831837 | $51.89 |
| YOSEPH HABTEMARIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.441006461 | $27.13 |
| YOSEPH KINFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017432931889 | $0.05 |
| YOSEPH SOENGGORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| YOSEPH SOENGGORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.830566823193 | $3.78 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,900.0 | $9,900.00 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $22,704.01 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6768004994) | ($22,000.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 15,304.8 | $15,304.80 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,900.0) | ($9,900.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.9990529832 | $29,129.69 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.209919516) | ($95.21) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.209919516 | $95.21 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.6768004994 | $19,762.34 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003024608254) | ($88.32) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003024608254 | $88.32 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.70207759) | ($51,213.81) |
| YOSEPH YEGEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449011187022514 | $17.92 |
| YOSEPH YEGEZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81892375413831 | $0.82 |
| YOSEVU KILONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026086963818 | $0.00 |
| YOSEVU KILONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023062801693 | $0.04 |
| YOSEVU KILONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054165959261 | $0.00 |
| YOSHAN KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002244856241 | $0.00 |
| YOSHAN KARIYAWASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015755227486 | $0.02 |
| YOSHI DE GROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000116029509542999 | $0.00 |
| YOSHI FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018273949608 | $0.00 |
| YOSHI FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.246606354 | $12.09 |
| YOSHI JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000986890906669999 | $29.21 |
| YOSHI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023850973566 | $72.12 |
| YOSHI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003497389142 | $0.00 |
| YOSHI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.68544783 | $131.69 |
| YOSHI KOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19674168755 | $2.19 |
| YOSHI QUINN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 2.47413343 | $7,292.05 |
| YOSHI QUINN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01894392 | $750.40 |
| YOSHI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245111981837721 | $6.78 |
| YOSHI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276243155179298 | $48.18 |
| YOSHI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0123212293769 | $0.01 |
| YOSHI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023814127678 | $0.02 |
| YOSHI QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028952774578 | $0.03 |
| YOSHIAKI HIGASHIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4962469457 | $7.50 |
| YOSHIAKI HORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01961319258169 | $1.12 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | MATIC | (7,129.0) | ($7,868.73) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 7,867.052 | $7,868.73 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (115,692.779234) | ($115,692.78) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (165.071) | ($135.92) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0045711 | $135.92 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.297203) | ($2,637.85) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0881851 | $2,637.85 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (11,246.448) | ($7,912.76) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.2640452 | $7,912.76 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.69) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04878638) | ($31,298.93) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (144.411718) | ($144.41) |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028088392305941 | $104.41 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9843659823145 | $1.72 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007869705749116 | $20.80 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.028661420041 | $714.03 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.864004626269 | $141.12 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000695552595 | $0.00 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054432995296 | $0.00 |
| YOSHIE DALE-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039782446028 | $0.00 |
| YOSHIE KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017277987359 | $5.11 |
| YOSHIHARU AZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272244608309999 | $8.06 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,800.0) | ($5,800.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,800.0 | $5,800.00 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,595.78930619) | ($4,595.79) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,595.78930619 | $4,595.79 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013120627183 | $3.88 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130055603351 | $2.54 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006623115999 | $0.01 |
| YOSHIHIRO EZOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 116.01139494386 | $116.01 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.579451) | ($171,733.91) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.579451 | $171,733.91 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (56.579451) | ($165,149.78) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($90,658.78) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $90,658.78 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($90,598.84) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.0) | ($43,138.73) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.0 | $43,138.73 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($43,116.71) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.0) | ($116,673.07) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.0 | $116,673.07 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (63.0) | ($117,580.68) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.03) | ($77,610.16) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.03 | $77,610.16 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (40.03) | ($77,673.41) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,078.19) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,078.19 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($6,091.52) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,021.40) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,021.40 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,215.91) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.0) | ($66,070.31) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.0 | $66,070.31 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (32.0) | ($66,189.12) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($87,953.14) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $87,953.14 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($88,084.95) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5333) | ($14,128.03) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.5333 | $14,128.03 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (7.5333) | ($14,060.00) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($159,552.73) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $159,552.73 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.299219829) | ($9.82) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.299219829 | $9.82 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($157,629.00) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 40,000.0 | $40,000.00 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($153,663.05) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $153,663.05 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($155,437.00) |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00728105930399999 | $231.17 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8746654148642 | $39.15 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.9054297915 | $16,803.88 |
| YOSHIHIRO LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 268.296790033 | $268.30 |
| YOSHIHIRO TERAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099523891559999 | $0.19 |
| YOSHIHIRO TERAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27623380476 | $0.94 |
| YOSHIHISA SHIRAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016432409757 | $0.32 |
| YOSHIHISA SHIRAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2767467065 | $2.06 |
| YOSHIHISA SHIRAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.388013222 | $1.10 |
| YOSHIHISA SHIRAISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67397636779 | $7.49 |
| YOSHIHO HIBINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093771) | ($3,630.15) |
| YOSHIHO HIBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080285119073 | $249.88 |
| YOSHIHO HIBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2474129852 | $4.95 |
| YOSHIHO HIBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18192447921 | $369.94 |
| YOSHIHO HIBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16388957312 | $9.20 |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (92,463.13) | ($92,463.13) |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 179,000.0 | $179,000.00 |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712433763069 | $50.56 |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,467.33555684986 | $1,032.84 |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.826838789 | $502.83 |
| YOSHIKAZU NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 626.2077883072 | $626.21 |
| YOSHIMI LEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| YOSHIMI LEAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| YOSHIMI LEAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,162.205989325) | ($35,162.21) |
| YOSHIMI LEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,162.205989325 | $35,162.21 |
| YOSHIMI LEAL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| YOSHIMI LEAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (44,661.205989) | ($44,661.21) |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003715174488) | ($101.93) |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003715174488 | $101.93 |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.931476576) | ($31.93) |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.931476576 | $31.93 |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31.931476) | ($31.93) |
| YOSHIMI LEAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003715) | ($101.77) |
| YOSHIMI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039847782266373 | $1.32 |
| YOSHIMI LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 206.68105334376 | $206.68 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.4 | $10,301.42 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ETH | (3.303339015) | ($10,000.00) |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009129612411) | ($27.80) |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01287034517) | ($37.19) |
| YOSHIMI WATTS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.046 | $1,403.87 |
| YOSHIMI WATTS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006461309825) | ($19.13) |
| YOSHIMI WATTS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.04535386) | ($1,322.40) |
| YOSHIMI WATTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02103963258) | ($37.19) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 3.17 | $4,854.91 |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.2 | $304.71 |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.423621395) | ($4,262.34) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004396346829) | ($83.40) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007722705074) | ($146.50) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2530271556) | ($4,800.00) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3073770651 | $5,831.03 |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001962870657) | ($37.19) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007975815365) | ($151.12) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2638976415) | ($5,000.00) |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.04535386 | $859.31 |
| YOSHIMI WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2835392388 | $5,372.14 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017603961146 | $0.52 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021193555855741 | $4.42 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8308883102 | $5.83 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63866439106 | $2.18 |
| YOSHIMI WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.021933621953 | $0.02 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.911302799) | ($6,000.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.975776974) | ($6,000.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001687746758) | ($1.68) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01527049156) | ($15.20) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5073286385) | ($505.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6217957769 | $618.94 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.911302799 | $1,854.92 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005151983514) | ($5.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04652241113) | ($45.15) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.545595054) | ($1,500.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005344096416) | ($5.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04825719064) | ($45.15) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.603228925) | ($1,500.00) |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.975776974 | $1,848.56 |
| YOSHINORI ALFONSO CASAS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9182193193269 | $24.85 |
| YOSHINORI MIYASAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2124350309 | $5.21 |
| YOSHIO LEEPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,538.564447502) | ($47,538.56) |
| YOSHIO LEEPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,538.564447502 | $47,538.56 |
| YOSHIO LEEPER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| YOSHIO LEEPER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (47,536.56) | ($47,536.56) |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100797022987 | $308.93 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06347302163 | $127.28 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.588945347569 | $436.59 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.021370192 | $16.34 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.447730627 | $64.57 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.359785619 | $159.58 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072832178829 | $0.01 |
| YOSHIO LEEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41758012398 | $24.97 |
| YOSHITATSU INOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016881298382 | $0.50 |
| YOSHITATSU INOUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068695193487 | $0.01 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100467748 | $307.15 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.31) | ($3.31) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (2.589944864) | ($8,000.00) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,960.0) | ($1,960.00) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000056959905885) | ($1.67) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.22668637) | ($4,000.00) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005453099966) | ($6.76) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.823984262 | $4,740.45 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09696418411) | ($120.20) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008665828133) | ($8.35) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06252939855) | ($60.25) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.075647457) | ($2,000.00) |
| YOSHITATSU MACHII | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.589944864 | $2,495.55 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061108930136 | $18.09 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60932772398 | $4.41 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015243894759 | $31.73 |
| YOSHITATSU MACHII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68524895819 | $7.62 |
| YOSHIYA OUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041658640366 | $12.33 |
| YOSHIYA OUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775539211999999 | $0.01 |
| YOSHIYA OUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132145818377 | $2.58 |
| YOSHIYA OUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4112900221 | $2.59 |
| YOSHIYUKI NAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031357509438 | $0.93 |
| YOSHIYUKI NAKAHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02950115703 | $1.85 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365577462069999 | $111.95 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08852481881 | $2.37 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299096096129999 | $58.52 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.397745942649999 | $0.32 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04860653668 | $0.54 |
| YOSHU STAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066904335891 | $21.29 |
| YOSHUAR GRACIANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 2,090.0 | $1,085.44 |
| YOSHUAR GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025067696303 | $0.01 |
| YOSHUAR GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049951709062 | $0.00 |
| YOSHUAR GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09425583656 | $0.01 |
| YOSHUAR GRACIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000047770450214 | $0.00 |
| YOSI BEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4890638139 | $5.23 |
| YOSI PELEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0904490174108 | $0.10 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 847.931364 | $360.85 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,212.36 | $7,145.71 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (213.510953224) | ($1,297.60) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 213.510953224 | $1,297.60 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,310.432963705) | ($7,964.07) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (847.931364) | ($480.13) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.784066055) | ($5,000.00) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1135219816) | ($150.00) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.716400781 | $6,231.92 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.815271443 | $5,929.33 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.060550936) | ($5,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1218165281) | ($150.00) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.119200578) | ($5,000.00) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1235760173) | ($150.00) |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.892427745 | $5,938.56 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017689085327 | $0.52 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014748440684 | $0.02 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008312313072104 | $9.57 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006677092657 | $0.01 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1055324464 | $1.95 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018589274684 | $0.01 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34848296488037 | $4.11 |
| YOSIEF WELDEGEBRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000865905501519999 | $0.01 |
| YOSIF HRISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.195657603245 | $1.18 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045) | ($1.31) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045) | ($1.27) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045) | ($1.27) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045) | ($1.08) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047) | ($0.95) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00049) | ($1.02) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.95) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.96) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042) | ($12.32) |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023200586963 | $6.89 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016353248263 | $0.02 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071259650645 | $13.92 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044176528238 | $0.00 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079440654042 | $0.00 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000526154969942 | $0.17 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000298643259534 | $0.00 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017832915374 | $0.00 |
| YOSIF VELICHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21293497501 | $0.01 |
| YOSKAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064086279703 | $18.97 |
| YOSKAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4494005082 | $0.91 |
| YOSKAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04928705795 | $3.61 |
| YOSRA ER-REGUYEG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (651.707937) | ($18,912.56) |
| YOSRA ER-REGUYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196527171717 | $0.58 |
| YOSRA ER-REGUYEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4206717993647 | $251.27 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096183796144 | $0.00 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038128201142 | $0.00 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069188174688 | $0.07 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091662988181 | $0.01 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004606252539125 | $0.02 |
| YOSSAPHOL THAKRANONTHACHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014207204838 | $0.00 |
| YOSSEF ELUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOSSEF ELUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (31.55) | ($61,063.80) |
| YOSSEF ELUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (369,896.0) | ($369,896.00) |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015591309529 | $0.46 |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38165563672 | $0.44 |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20649079595218 | $516.19 |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,857.0940984888 | $3,857.09 |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34665315494 | $0.22 |
| YOSSEF ELUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.75658836253 | $0.76 |
| YOSSELYN ESLAVA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001888283711434 | $54.71 |
| YOSSI BENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006904297764) | ($6.87) |
| YOSSI BENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08311900165) | ($82.71) |
| YOSSI BENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.7637290091) | ($2,750.00) |
| YOSSI BENOR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.413922597 | $3,396.96 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021343469711 | $64.26 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005771978338 | $9.85 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019083471372 | $0.00 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.582611814 | $26.74 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.735627861 | $36.26 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5539248247 | $17.27 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51782604271 | $4.57 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042665208619 | $0.31 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1493288483 | $0.75 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4515411085 | $11.79 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123145668236 | $7.36 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1795130939 | $7.10 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.177344408309999 | $1.09 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0065255962118 | $0.47 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48204291397 | $0.62 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5053150647 | $1.05 |
| YOSSI BENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7176292729 | $0.70 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.808898972) | ($6.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.134947974) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.134947974) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.134947974) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.975) | ($12.55) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.989361702) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.989361702) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.989361702) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.989361702) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.989361702) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.8644432813) | ($6.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004334126703) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004334126703) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004326604399) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002595912423) | ($103.39) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.599332409) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.599332409) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.599332409) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.564285714) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (26.600979947) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 3,050.0 | $6,174.93 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (9,000.0) | ($18,220.58) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 18,062.848 | $18,220.58 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18,062.848) | ($18,062.85) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 397,188.14648 | $397,188.15 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 68,392.364816 | $68,392.36 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.333090049) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.520662754 | $14,892.15 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.609375) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5206626828 | $14,892.15 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.609375) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5194669943 | $14,857.95 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.333090049) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5194669943 | $14,857.95 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.333090049) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5194669943 | $14,857.95 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.333090049) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5194670556 | $14,857.95 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.710996137) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5194670556 | $14,776.49 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (99.392805118) | ($111.56) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5206626987 | $14,810.50 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1824366952) | ($5,189.50) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1806241453) | ($5,151.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1824366952) | ($5,189.50) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1811161795) | ($5,161.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1811161795) | ($5,161.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.823989912) | ($3,433.82) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.88738108) | ($3,531.29) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.876622127) | ($3,511.16) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1906916516) | ($5,170.08) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1943492565) | ($5,243.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1957596514) | ($5,271.27) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1286175079) | ($3,514.04) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1286175079) | ($3,514.04) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.8197998) | ($7.08) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.621488577) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.621488577) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (78.621488577) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.087059457) | ($12.55) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.329257056) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.138305506) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.074210437) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.04554089) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.010720198) | ($44.63) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.959308473) | ($6.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (1,180.0) | ($924.02) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 917.449 | $924.02 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005876315003) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005875140963) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003525016389) | ($103.39) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005875140963) | ($172.32) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (101.013631084) | ($55.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.482115229) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.47947871) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.47947871) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.47947871) | ($63.22) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 638.803 | $350.00 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (24.746213829) | ($45,004.45) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.95815318) | ($89,923.51) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.94140445) | ($120,169.48) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (55.333726323) | ($99,568.18) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.44706442) | ($74,256.87) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (21.635506686) | ($38,960.79) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.818355675) | ($55.78) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.737673752 | $22,483.56 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (83.079808677) | ($55.78) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.7413313568 | $22,581.51 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (82.794875335) | ($55.78) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.7427417517 | $22,640.25 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (2.22174686) | ($67,603.31) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.878006143) | ($6.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7999319958 | $24,115.55 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (405.136773987) | ($232.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 22.875199014 | $41,050.69 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (672.553052254) | ($387.73) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.603204024 | $78,452.22 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.853169689) | ($12.55) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,071.39) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 1.799579081 | $54,206.92 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.887181096) | ($6.25) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.7159208331 | $21,564.97 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,251.85) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (22.875199014) | ($40,884.98) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (695.868856363) | ($387.73) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.600076962 | $78,064.97 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.117055788) | ($44.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.551574033 | $15,284.28 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.972613993) | ($44.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.58561664 | $17,584.45 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.972613993) | ($44.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.58561664 | $17,584.45 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,082.26) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (752.261280209) | ($387.73) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.600076962 | $77,911.31 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($88,691.02) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.29002314) | ($97,305.54) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.551574033) | ($14,340.05) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (66,172.960296) | ($66,172.96) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 16,600.0 | $16,600.00 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.942631254) | ($44.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.498941528 | $12,349.81 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (115.942631254) | ($44.64) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.551575483 | $12,426.29 |
| YOSSI GOLDLUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (17.050517011) | ($24,847.70) |
| YOSSI GOLDLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,104.53202045773 | $6,502.96 |
| YOSSI HASSON | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | USDC | 90.0 | $90.00 |
| YOSSI HASSON | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (39.89) | ($39.89) |
| YOSSI HASSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.237882149) | ($64,847.08) |
| YOSSI HASSON | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.237882149 | $64,847.08 |
| YOSSI HASSON | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.23788214) | ($70,690.14) |
| YOSSI HASSON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (39.89) | ($39.89) |
| YOSSI HASSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 3.926380368 | $116,475.07 |
| YOSSI HASSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.927765725) | ($122,758.39) |
| YOSSI HASSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.927765725 | $122,758.39 |
| YOSSI HASSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.92776573) | ($117,357.71) |
| YOSSI HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091957147615331 | $320.50 |
| YOSSI HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068796164102 | $13.42 |
| YOSSI HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4644756199 | $2.46 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.050885 | $101.89 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132191522908 | $3.91 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038863035024 | $7.58 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4732534873 | $5.13 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17936055852 | $1.58 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.47547704234 | $0.99 |
| YOSSI KLEEREKOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.48126639028 | $0.47 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187081302009999 | $0.00 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030857912634999 | $0.00 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011400252434 | $0.00 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077290329516 | $0.00 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.953368479659999 | $3.26 |
| YOSSIF IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000067217227064 | $0.00 |
| YOSTI GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062385436109 | $1.85 |
| YOSTI GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5859429855 | $9.98 |
| YOSTI GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90783608555 | $10.09 |
| YOSTI GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4085928102 | $4.81 |
| YOSU ANDONI DE ERQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112179849186 | $33.20 |
| YOSU ANDONI DE ERQUIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.997500015 | $50.00 |
| YOSUB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.07594868931 | $319.69 |
| YOSUB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146623341609999 | $297.62 |
| YOSUB HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9210437957 | $7.07 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027836216041 | $0.82 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26503874104 | $540.21 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45882806533 | $0.36 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6976319961 | $9.22 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00072003464232 | $0.00 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000235584055459999 | $0.00 |
| YOSUKE ARAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.83640608387 | $2.11 |
| YOSUKE MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021816170855 | $6.46 |
| YOSUKE MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.516219708 | $535.52 |
| YOSVANI GUTIERREZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002110280539 | $0.04 |
| YOSWARIT SITTIWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003765459999861 | $0.00 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (326.703233735) | ($1,500.00) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 326.703233735 | $1,500.00 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | KNC | (72.208168798) | ($326.82) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (254.495) | ($1,238.62) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | KNC | 254.495 | $1,238.62 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | KNC | (508.990064) | ($2,456.00) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (402.0) | ($2,014.02) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | KNC | 402.0 | $2,014.02 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | KNC | (402.0) | ($2,018.83) |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021911897018 | $0.65 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059305626777 | $1.16 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 150.550423387 | $119.35 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.933240671 | $61.27 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061519000406 | $6.75 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.6594807629999 | $0.72 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.719173898 | $4.19 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.4146837573 | $3.09 |
| YOSYP LYUDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.33677174002999 | $3.79 |
| YOTHIN YASOTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381825099099999 | $100.00 |
| YOTHIN YASOTORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9356210114 | $12.11 |
| YOTHIN YIAMYOTHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.10941715 | $196.40 |
| YOTIN TARAWANAPITHAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 449.0 | $426.63 |
| YOTIN TARAWANAPITHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684238892 | $50.00 |
| YOTIN TARAWANAPITHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1443077207 | $0.31 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.026 | $993.87 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $19,229.34 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 2.2298 | $67,660.48 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.02517049 | $59,344.37 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 29.81137515 | $9,417.02 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 60.64834858 | $19,187.93 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,474.89) |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88861213) | ($149,038.14) |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 5.13801213 | $152,598.96 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 105,634.0 | $105,634.00 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,463.637412 | $45,463.64 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.679155426) | ($13,197.26) |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (90.558683279) | ($24,602.48) |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (5.13983877) | ($147,539.07) |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007046931060061 | $216.50 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069737373257898 | $164.24 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032626568012 | $0.02 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 814.92471369577 | $814.92 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032164589745 | $0.04 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053654867281 | $0.00 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136029201349999 | $0.00 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.487158592029999 | $1.66 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14599253453904 | $41.93 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000113139272201 | $0.00 |
| YOTSAPHON SANGNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00008019077184 | $0.00 |
| YOTSUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039085304508 | $1.16 |
| YOTSUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2982025397 | $9.30 |
| YOU CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006856568827 | $2.03 |
| YOU CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109728216553 | $0.21 |
| YOU CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35605634894 | $0.36 |
| YOU CELSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003735195525 | $0.00 |
| YOU CHUEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185772839139999 | $0.55 |
| YOU CHUEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4417987855 | $5.11 |
| YOU CHUEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18234682634 | $2.03 |
| YOU CHUEN CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020458899343 | $0.01 |
| YOU DE LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4898130368) | ($1,484.66) |
| YOU DE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3750094081) | ($109.09) |
| YOU DE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04957989) | ($1,509.03) |
| YOU DE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.972) | ($1.99) |
| YOU DE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.001084 | $1.99 |
| YOU DE LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001573213214) | ($2.85) |
| YOU DE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050426357048687 | $17.05 |
| YOU DE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027457265037273 | $0.04 |
| YOU DE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489725424780758 | $1.48 |
| YOU DE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033606603640995 | $1.19 |
| YOU FENG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036567067283 | $1.08 |
| YOU FENG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22715780376 | $0.27 |
| YOU FENG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076175229787 | $0.08 |
| YOU FENG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074815290265 | $0.01 |
| YOU FENG HOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000065024388988 | $0.00 |
| YOU GUAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018775393601 | $0.56 |
| YOU GUAN ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20217233691 | $1.24 |
| YOU JIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2417087779299 | $29.85 |
| YOU JIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6804655947 | $1.68 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 0.451745 | $0.32 |
| YOU JIN LIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 0.344413 | $0.25 |
| YOU JIN LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (340.360499) | ($142.93) |
| YOU JIN LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001668243383) | ($3.37) |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004383358564 | $0.00 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164102999559999 | $0.02 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011261263805946 | $0.03 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020418758619 | $0.02 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091469199009 | $0.01 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026630285623 | $0.00 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011990786507 | $0.00 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0247106384463 | $0.61 |
| YOU JIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00137851773989999 | $0.00 |
| YOU JIN TEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002588640306) | ($1.00) |
| YOU JIN TEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (1.406165797) | ($4,000.00) |
| YOU JIN TEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YOU JIN TEO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (980.0) | ($980.00) |
| YOU JIN TEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| YOU JIN TEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.157001) | ($5,976.77) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5,962.534 | $5,976.77 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.406165797 | $2,021.73 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1090521104 | $2,987.48 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.406702) | ($2,022.50) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,018.408 | $2,022.50 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.299567) | ($8,179.98) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,164.944 | $8,179.98 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (236.5435) | ($1,793.00) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,787.036 | $1,793.00 |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,743.071757) | ($15,743.07) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AVAX | (0.12299) | ($2.30) |
| YOU JIN TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.298 | $2.30 |
| YOU JIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015516147054088 | $52.42 |
| YOU JIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041765322579005 | $100.39 |
| YOU JIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17569938789527 | $0.18 |
| YOU JIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.634438381377 | $45.94 |
| YOU JIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001230259303745 | $0.06 |
| YOU JUN YIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($26,916.05) |
| YOU JUN YIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.107935) | ($3,277.88) |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041966657539 | $148.52 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14896448266 | $302.42 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.635071011679999 | $0.64 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106352030621 | $0.00 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0237359349399999 | $0.02 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097103972138 | $0.01 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017634037807 | $0.02 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025309943177 | $0.00 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127080010797 | $0.00 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014073097907 | $0.05 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041772526026 | $0.00 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017557439722 | $0.00 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041107698965 | $2.34 |
| YOU JUN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.11704731324 | $0.08 |
| YOU KUAN DEXTER SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2439012488 | $13.96 |
| YOU KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026723325371 | $0.00 |
| YOU KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142106952528999 | $27.73 |
| YOU KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081723274534 | $0.01 |
| YOU KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018229096958 | $0.01 |
| YOU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.640693 | $1,510.92 |
| YOU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148284271937999 | $43.89 |
| YOU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175274121439 | $31.56 |
| YOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171047125789999 | $0.51 |
| YOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014991921233 | $2.93 |
| YOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53168971885 | $0.53 |
| YOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15012872332 | $1.15 |
| YOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50706092176 | $0.51 |
| YOU MEI QIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26070379) | ($7,195.83) |
| YOU MEI QIU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.103454704) | ($16,105.91) |
| YOU MEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010567925286963 | $40.01 |
| YOU MEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043142291205 | $0.05 |
| YOU MEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047755974062186 | $123.49 |
| YOU MEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2401008153 | $2.03 |
| YOU MEI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130209257085 | $4.14 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MCDAI | 204.01764753 | $204.02 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (216.49) | ($216.49) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (5.717350061) | ($11,210.58) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MCDAI | 215.54229947 | $215.54 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (216.49) | ($216.49) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.414446237) | ($4,149.41) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 32.994212044 | $35,188.99 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (27.191238795) | ($29,000.00) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8218267824) | ($876.49) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2029872858) | ($216.49) |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020358729724 | $0.60 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075381853473 | $168.61 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40243153976 | $0.40 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023077399462 | $0.00 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063870998146999 | $0.01 |
| YOU NINE HERNANDEZ CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.074458282709 | $0.07 |
| YOU SENG ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001280813535 | $0.00 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010134947508599 | $30.00 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027540539777 | $53.74 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18800175991 | $1.66 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000568509421879999 | $0.00 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.540599087 | $1.21 |
| YOU SHUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.4718850618 | $4.39 |
| YOU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010486) | ($32.33) |
| YOU WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (633.024308) | ($357.56) |
| YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054411565454355 | $0.20 |
| YOU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3067638667383 | $1.89 |
| YOU WU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01352567 | $532.45 |
| YOU WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| YOU WU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01354039) | ($533.89) |
| YOU WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,455.038007) | ($2,455.04) |
| YOU WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (16.5067) | ($33.99) |
| YOU WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.3146) | ($11.27) |
| YOU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001380708276 | $0.00 |
| YOU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7838676518172 | $44.08 |
| YOU XIAN TONG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 1.1122 | $1,225.88 |
| YOU XIAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159768477588 | $0.47 |
| YOU XIAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041186246657 | $5.91 |
| YOU XIAOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065940591063 | $0.00 |
| YOU XIAOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010524489859 | $0.01 |
| YOU XIAOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016624676538 | $0.00 |
| YOU XIAOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034411832428 | $0.00 |
| YOU XIAOHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000098312874709 | $0.00 |
| YOU XUAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (400.0) | ($400.00) |
| YOU XUAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (167.35) | ($70.65) |
| YOU XUAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00316827) | ($95.07) |
| YOU XUAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| YOU XUAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (499.4877) | ($264.87) |
| YOU XUAN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.075167006) | ($3,672.90) |
| YOU XUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.5936044630139 | $82.21 |
| YOU YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.736326562114955 | $0.86 |
| YOU ZHAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.43425276) | ($8.43) |
| YOU ZHAI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.43425276 | $8.43 |
| YOU ZHAI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8.434252) | ($8.43) |
| YOU ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019962309363 | $5.91 |
| YOU ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.43967433905812 | $8.44 |
| YOU ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129188207385 | $0.00 |
| YOU ZHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,454.159665318 | $1,454.16 |
| YOU ZHANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BUSD | 27,900.0 | $27,900.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 3,500.0 | $3,500.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 3,500.0 | $3,500.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 3,000.0 | $3,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (512.509854201) | ($355.68) |
| YOU ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.0) | ($65,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18,000.0 | $18,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| YOU ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (25,000.0) | ($25,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131215446 | $0.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 463.76255276303 | $373.33 |
| YOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.19238823 | $686.19 |
| YOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000026974632 | $0.00 |
| YOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 152.13393594 | $152.13 |
| YOU ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116583516506 | $0.01 |
| YOU ZHI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000054225762358 | $0.00 |
| YOUCEF AOUCIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421690392156501 | $0.49 |
| YOUCEF AOUDIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (22.010950215) | ($202.75) |
| YOUCEF AOUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7845957757794 | $0.86 |
| YOUCEF AOUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.315542446681367 | $4.09 |
| YOUCEF BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05193735296297 | $0.05 |
| YOUCEF CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.183459057813 | $1.14 |
| YOUCEF CHERIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4327675646 | $7.43 |
| YOUCEF GHAROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033734139975 | $103.10 |
| YOUCEF GHAROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.42685466831741 | $12.38 |
| YOUCEF GHAROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14486266753 | $294.02 |
| YOUCEF GHAROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7037177529 | $5.31 |
| YOUCEF GHAROUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029002957655 | $3.18 |
| YOUCEF ILIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000550404914907 | $0.00 |
| YOUCEF LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009453948932 | $0.00 |
| YOUCEF LAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003234788l9 | $0.00 |
| YOUCEF LANNABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56893989341 | $0.08 |
| YOU-DA YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080427647944 | $249.22 |
| YOUFENG SITU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 13.301739 | $8.38 |
| YOUFENG SITU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (66.29136) | ($66.29) |
| YOUFENG SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017912730054 | $5.30 |
| YOUFENG SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.975437754455 | $2.19 |
| YOUFENG SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03494598784996 | $0.03 |
| YOUFENG SITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7791664086 | $0.37 |
| YOUGOURTHEN AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019723650875 | $0.58 |
| YOUGOURTHEN AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68207381669 | $1.77 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 7.917 | $752.50 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 29.831762 | $2,361.78 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $89.17 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.437 | $886.63 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (29.936502) | ($895.72) |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168799) | ($4,937.66) |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099159467817089 | $35.27 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15831927206 | $317.88 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.577925511 | $13.05 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51717284838 | $5.75 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.14532857351072 | $6.92 |
| YOUHANN LEGENDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04222434947 | $1.85 |
| YOUHEI MISUDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002231680329) | ($0.09) |
| YOUHEI MISUDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002231680329 | $0.09 |
| YOUHEI MISUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003452522055 | $0.00 |
| YOUHEI MISUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.19284473199999 | $27.19 |
| YOUHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062589226027 | $1.85 |
| YOUHUA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.096785841 | $71.10 |
| YOUJIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12894040008 | $0.13 |
| YOUJIN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022742363266 | $1.66 |
| YOUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347858568008176 | $0.37 |
| YOUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067970278799999 | $0.00 |
| YOUKE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044214495008 | $0.00 |
| YOUKYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000600467293186 | $0.02 |
| YOUKYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076495604427 | $0.00 |
| YOUKYOUNG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100755748918 | $0.00 |
| YOUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065763329013 | $19.47 |
| YOUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015549604737 | $30.41 |
| YOUN JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017954259844 | $5.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446829782 | $0.52 |
| YOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048268520304 | $0.00 |
| YOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00149490777839999 | $0.00 |
| YOUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064530794902 | $0.01 |
| YOUNES AATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.22074128 | $516.26 |
| YOUNES AATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0395 | $1,254.89 |
| YOUNES AATTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 27.64764516 | $315.88 |
| YOUNES AATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020131039871 | $59.55 |
| YOUNES AATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03654148714 | $71.34 |
| YOUNES AATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2834040011 | $7.08 |
| YOUNES AATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2276424198 | $4.14 |
| YOUNES AATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6249539651 | $39.24 |
| YOUNES ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34587458927 | $0.40 |
| YOUNES ASADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000083105137934 | $0.00 |
| YOUNES BELHAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020761778772 | $0.02 |
| YOUNES BELHAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131203439920999 | $0.00 |
| YOUNES BELHAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085442091518 | $0.00 |
| YOUNES BELHAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089085458168 | $0.00 |
| YOUNES BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9141583553057 | $2.23 |
| YOUNES BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038079781852 | $0.13 |
| YOUNES BELLIOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.156190259 | $0.90 |
| YOUNES BOUCHAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122904786117 | $0.36 |
| YOUNES BOUCHAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99970777363 | $2.16 |
| YOUNES BOUTAIB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.135952823 | $265.77 |
| YOUNES BOUTAIB | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.099941413 | $190.76 |
| YOUNES BOUTAIB | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.1023746 | $115.53 |
| YOUNES BOUTAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014332082607 | $0.42 |
| YOUNES BOUTAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02110639214 | $40.15 |
| YOUNES CHADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022347286367 | $6.61 |
| YOUNES CHADDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 636.946822652 | $636.95 |
| YOUNES DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115232633741 | $3.41 |
| YOUNES DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020860958709 | $0.02 |
| YOUNES DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32110268019999 | $2.32 |
| YOUNES DAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66314180079 | $0.42 |
| YOUNES DAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063925783644 | $0.02 |
| YOUNES DAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067299229433 | $0.01 |
| YOUNES INJAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YOUNES INJAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YOUNES INJAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 13.61286 | $200.00 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0016835 | $50.00 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0016835) | ($50.03) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0016835 | $50.03 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.5231124) | ($35.28) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.5231124 | $35.28 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.028132 | $50.00 |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.028132) | ($50.05) |
| YOUNES INJAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.028132 | $50.05 |
| YOUNES INJAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 538.09 | $75.73 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020563576246 | $61.78 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2452422357975 | $100.75 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269053923349999 | $52.16 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2925799965 | $1.29 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0713855726999 | $8.18 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9485111525 | $3.92 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4763176036 | $16.41 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10704071802 | $0.89 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.964600780999999 | $0.15 |
| YOUNES INJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138625734595 | $5.48 |
| YOUNES JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105589704635999 | $0.00 |
| YOUNES JAAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051370872681 | $0.01 |
| YOUNES LAHCHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0372907475325035 | $0.04 |
| YOUNES LAHRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.26201359893 | $26.20 |
| YOUNES LAMSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092252299774 | $2.73 |
| YOUNES LAMSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53763244724 | $4.69 |
| YOUNES LAMSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048313755397 | $9.43 |
| YOUNES RABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000306464764441999 | $0.00 |
| YOUNES ROUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5832266324537 | $1.47 |
| YOUNES TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000567395111979999 | $0.00 |
| YOUNES TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02048605419 | $0.02 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.17) | ($12.17) |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.06) | ($12.06) |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 4,488.4468 | $10,222.99 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.36) | ($12.36) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.96) | ($11.96) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.96) | ($11.96) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.41) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.17) | ($12.17) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.06) | ($12.06) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.36) | ($12.36) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000189) | ($5.69) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000189 | $5.69 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.86) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7,938.9759) | ($6,053.82) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 15,896.3469 | $12,113.46 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.05) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (2.20628019) | ($64,916.44) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (2.20600404) | ($64,547.68) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00068413 | $19.98 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.286342 | $37,383.67 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (1.30000019) | ($37,754.13) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.085293 | $31,473.16 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (1.10000035) | ($32,419.56) |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.089301 | $31,044.75 |
| YOUNES YAFOUT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (1.10000015) | ($31,867.00) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.06) | ($12.06) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.17) | ($12.17) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7790540853) | ($14,834.00) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9733886183 | $18,534.33 |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006491242075) | ($12.36) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02339109628) | ($445.39) |
| YOUNES YAFOUT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.33) | ($13.33) |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141990181148579 | $4.79 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012657100232 | $0.05 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018107110026 | $5.36 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009281314086115 | $3.20 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010481419833872 | $3.64 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448453667445 | $9.51 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46701849575199 | $1.39 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52575338462 | $6.30 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 280.883408325536 | $415.18 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 564.041994152139 | $650.45 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.379411524789 | $1.32 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.461055589634 | $1.40 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32339555522999 | $1.32 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006800640094 | $0.00 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00318786142849999 | $0.00 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22213534162999 | $1.22 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003039268984 | $0.00 |
| YOUNES YAFOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.062232074627 | $0.06 |
| YOUNESS ACHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001741797828 | $0.52 |
| YOUNESS ACHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017149729205 | $0.02 |
| YOUNESS ACHIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020174670173 | $3.94 |
| YOUNESS EL BOUADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171627758309999 | $0.00 |
| YOUNESS EL BOUADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063219309541 | $0.01 |
| YOUNESS EL BOUADLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00647908275329999 | $0.01 |
| YOUNESS TALII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025042501847 | $7.41 |
| YOUNESSE ETTAHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051183585788271 | $0.00 |
| YOUNESSE ETTAHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026313328232 | $0.00 |
| YOUNG ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052557786196 | $1.56 |
| YOUNG ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002468051182 | $0.48 |
| YOUNG ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8031253662 | $7.80 |
| YOUNG ANGELUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033988378462 | $0.25 |
| YOUNG BIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97141273772199 | $1.99 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031777675347 | $96.96 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27751042166 | $566.03 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013668273377 | $0.00 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.547834555 | $94.77 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00051815289833 | $0.04 |
| YOUNG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00600700689279999 | $0.38 |
| YOUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073212524614 | $0.02 |
| YOUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000576958790259999 | $0.00 |
| YOUNG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019831440045 | $0.02 |
| YOUNG CHO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (60,346.895853015) | ($60,346.90) |
| YOUNG CHO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 60,346.895853015 | $60,346.90 |
| YOUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.11) | ($1.11) |
| YOUNG CHO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (60,345.78) | ($60,345.78) |
| YOUNG CHO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $10.82 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.242679507) | ($12,845.79) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.242679507 | $12,845.79 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.242678) | ($12,845.79) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,705.817 | $12,845.79 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (210.032221008) | ($1,732.77) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 210.032221008 | $1,732.77 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (210.0) | ($1,734.58) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,719.161 | $1,734.58 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.798493269) | ($119.44) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.798493269 | $119.44 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (5.798) | ($119.38) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 118.76 | $119.38 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.558350909) | ($43.56) |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43.558350909 | $43.56 |
| YOUNG CHO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (43.56) | ($43.56) |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039028919285 | $129.53 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067831646463559 | $160.09 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130970095964 | $0.01 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130424361690999 | $0.01 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2016848565402 | $40.60 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056826998543886 | $2.59 |
| YOUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 361.027622731495 | $361.03 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095740539279 | $28.34 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037060896335 | $113.52 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029444531821 | $57.54 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060867133077 | $11.88 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.562576429 | $328.56 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.58831353639999 | $3.51 |
| YOUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.439801959 | $17.44 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 106.638948 | $77.00 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129868948251 | $0.38 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000450996093699999 | $0.09 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000751501825809999 | $0.00 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.467405346 | $89.16 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003424477758 | $0.04 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001119390916541 | $0.00 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2996144672 | $3.46 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.113709493273 | $0.11 |
| YOUNG DAVID CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000282812781939999 | $0.00 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.508800972) | ($507.51) |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.508800972 | $507.51 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.551504815) | ($29.22) |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.551504815 | $29.22 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (507.5088) | ($507.51) |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (51.551504) | ($29.34) |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094070648805 | $2.78 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5953203921 | $4.25 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025714848443 | $5.02 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.621823392362 | $6.62 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.363902755891619 | $0.25 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084181491534 | $0.00 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004394803017 | $0.00 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026954480075 | $0.00 |
| YOUNG DO JAMES DOUCETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000115412845136 | $0.00 |
| YOUNG HAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| YOUNG HAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| YOUNG HAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.995691785 | $4,150.40 |
| YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139763701583 | $41.37 |
| YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166837192932879 | $24.21 |
| YOUNG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044319836778 | $0.04 |
| YOUNG HO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.484683022 | $112.48 |
| YOUNG JAE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011691164681468 | $0.00 |
| YOUNG JAE CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104811355815 | $0.00 |
| YOUNG JAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.39680764738 | $13.61 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.025974 | $78.90 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 25.445292 | $78.35 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 13.513513 | $38.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUNG JIN KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.027777 | $77.60 |
| YOUNG JIN KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.028818 | $77.27 |
| YOUNG JIN KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.030772 | $77.26 |
| YOUNG JIN KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.022271 | $38.88 |
| YOUNG JIN KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XTZ | 21.276595 | $39.79 |
| YOUNG JIN KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010194 | $3.09 |
| YOUNG JIN KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010404 | $3.09 |
| YOUNG JIN KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.043859 | $79.27 |
| YOUNG JIN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00012009 | $3.46 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002002363248817 | $0.05 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016318826154 | $31.53 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035155778687 | $2.10 |
| YOUNG JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.236376377 | $4.54 |
| YOUNG JIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031289275487 | $0.93 |
| YOUNG JIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22358944441 | $0.22 |
| YOUNG JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045395816528 | $139.65 |
| YOUNG JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136760949727 | $277.42 |
| YOUNG JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.868419944 | $10.99 |
| YOUNG JONG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109985783029 | $12.08 |
| YOUNG JOO KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $90,790.80 |
| YOUNG JOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698862351097 | $50.40 |
| YOUNG JOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.291461651389 | $567.54 |
| YOUNG JOO KO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.09985232 | $2,908.90 |
| YOUNG JOO KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000737) | ($19.81) |
| YOUNG JOO KO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,182.81) |
| YOUNG JOO KO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009588) | ($19.96) |
| YOUNG JOO KO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,804.79) |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012373465814799 | $43.28 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4060720687 | $1.64 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036494867018 | $78.16 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8885455495 | $4.89 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449530940499999 | $0.40 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0512497903819999 | $3.06 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057469589173 | $0.63 |
| YOUNG JOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0468161084829999 | $0.29 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.62) | ($27.62) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (658.530543776) | ($658.53) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 658.530543776 | $658.53 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.53) | ($28.53) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Deposit | USDC | 993.633396 | $993.63 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9065185003) | ($0.91) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.9065185003 | $0.91 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Deposit | BTC | 0.1777 | $7,015.47 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.058155879) | ($41,959.73) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.058155879 | $41,959.73 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.27) | ($13.27) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (33.14) | ($33.14) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.98) | ($3.98) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.94) | ($9.94) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.96) | ($5.96) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (31.95) | ($31.95) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001158593961) | ($38.91) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001158593961 | $38.91 |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0011586) | ($38.93) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.23585587) | ($41,526.25) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.5 | $13,854.64 |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.06407351787) | ($1,752.48) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.06540692036) | ($1,788.95) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.07610887383) | ($2,081.66) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.07195254822) | ($1,967.98) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.03053041996) | ($835.04) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.19192772) | ($5,239.34) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.3 | $8,199.88 |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.04) | ($7.04) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,796.00) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (27.62) | ($27.62) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.37) | ($17.37) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.2) | ($28.20) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.16) | ($13.16) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (32.81) | ($32.81) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.04) | ($4.04) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (10.12) | ($10.12) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (31.07) | ($31.07) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (7.04) | ($7.04) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.123962344 | $1,274.03 |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9263221043) | ($1,050.00) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02781295351) | ($31.53) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007763461445) | ($0.88) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/14/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (27.62) | ($27.62) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003783453196) | ($7.04) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01362855733) | ($253.59) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4539068991) | ($8,446.00) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5643017206 | $10,500.15 |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/20/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (28.2) | ($28.20) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (13.16) | ($13.16) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| YOUNG JOON KIM | ADDRESS REDACTED | 6/30/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (32.81) | ($32.81) |
| YOUNG JOON KIM | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (9.97) | ($9.97) |
| YOUNG JOON KIM | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.76) | ($5.76) |
| YOUNG JOON KIM | ADDRESS REDACTED | 7/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (3.99) | ($3.99) |
| YOUNG JOON KIM | ADDRESS REDACTED | 7/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (31.07) | ($31.07) |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243940751823161 | $92.00 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000654462925062679 | $0.75 |
| YOUNG JOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0921929579117 | $1.09 |
| YOUNG JU CHOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002323213652) | ($8.33) |
| YOUNG JU CHOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002820000677) | ($8.33) |
| YOUNG JU CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004316513956) | ($8.33) |
| YOUNG JU CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01555861805) | ($300.25) |
| YOUNG JU CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5181889503) | ($10,000.00) |
| YOUNG JU CHOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6460783047 | $12,468.01 |
| YOUNG JU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005189633381 | $158.44 |
| YOUNG JU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016964473502 | $0.02 |
| YOUNG JU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000161585209489999 | $0.32 |
| YOUNG JU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.67176466139999 | $1.75 |
| YOUNG JU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.90031527139999 | $44.59 |
| YOUNG JU KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.690935650807 | $161.12 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.245842355 | $756.41 |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9385580611) | ($132.87) |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9385580611 | $132.87 |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006587796052) | ($2.01) |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006587796052 | $2.01 |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.293370965) | ($1.29) |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.293370965 | $1.29 |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.5076522508) | ($0.51) |
| YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.5076522508 | $0.51 |
| YOUNG KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.9385580611) | ($127.56) |
| YOUNG KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006587796052) | ($1.92) |
| YOUNG KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.29337) | ($1.29) |
| YOUNG KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2665142314) | ($718.00) |
| YOUNG KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2665142314 | $718.00 |
| YOUNG KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2665142314) | ($717.57) |
| YOUNG KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2732713147) | ($700.00) |
| YOUNG KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2732713147 | $700.00 |
| YOUNG KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2732713147) | ($700.00) |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00239995) | ($31,777.00) |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00239995 | $31,777.00 |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.989) | ($12,025.54) |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.989 | $12,025.54 |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.989) | ($11,987.62) |
| YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00239995) | ($30,388.65) |
| YOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09903712187) | ($0.05) |
| YOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09903712187 | $0.05 |
| YOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004534704679) | ($0.13) |
| YOUNG KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004534704679 | $0.13 |
| YOUNG KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.49648755) | ($2,950.00) |
| YOUNG KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.49648755 | $2,950.00 |
| YOUNG KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.49648755) | ($2,946.12) |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.915478) | ($26,690.07) |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.915478 | $26,690.07 |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.523563) | ($12,075.07) |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.523563 | $12,075.07 |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (6.523563) | ($12,089.14) |
| YOUNG KIM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.915478) | ($26,903.15) |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026242284092 | $79.62 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033441649448 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108261859373 | $3.20 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140796179324 | $4.17 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377795581059999 | $11.13 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068558710961 | $20.29 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723924881429999 | $254.75 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363876115 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098218407942 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123241220421 | $0.36 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323283014739999 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077777245704 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015562734897 | $3.04 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09944648831 | $244.61 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029580469512 | $57.85 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016992389017 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006285420865 | $0.12 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000771261527169 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030188953066 | $0.03 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.810970991 | $366.81 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00199896560965799 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.542822444 | $10.54 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0619382603849999 | $0.06 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000495885889666628 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020655719961 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017622456444 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04016847482 | $0.82 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000784664942888 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107561982572 | $0.11 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161529249039999 | $0.02 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00439572193169999 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014785057105 | $0.05 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067666852915 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021150033351 | $0.13 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107956690523 | $0.02 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.55104281069999 | $0.06 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.0939430324 | $9.40 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003915203829 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000363628773969399 | $0.05 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033876656236 | $0.63 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00014308560065 | $0.01 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00306856548979999 | $0.00 |
| YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.24532518019999 | $4.12 |
| YOUNG KO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.22004014 | $9,121.94 |
| YOUNG KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.114078034) | ($7,500.00) |
| YOUNG KO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.153422341) | ($225.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.300305572 | $24,987.80 |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0312225729) | ($600.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.04075243) | ($20,000.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4503062082) | ($450.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.010206941) | ($15,000.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.45779011 | $18,445.24 |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002445900752) | ($45.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08153002506) | ($1,500.00) |
| YOUNG KO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1006745193 | $1,852.22 |
| YOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541621798126799 | $11.30 |
| YOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011492413090022 | $13.19 |
| YOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070104712599 | $0.00 |
| YOUNG KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0074491131589 | $0.01 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (28.161630238) | ($7,429.88) |
| YOUNG KWANG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.662872163) | ($5,020.07) |
| YOUNG KWANG LOW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1751356) | ($4,974.03) |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000793439593119 | $29.78 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001739319071 | $0.00 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013220449345218 | $36.45 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013636198505 | $0.00 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5857337738 | $3.64 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00784716787049999 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074300123808999 | $0.00 |
| YOUNG KWANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.15456443038338 | $60.13 |
| YOUNG KYU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001469694777 | $0.00 |
| YOUNG KYU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029701534313 | $0.03 |
| YOUNG KYU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024645547518 | $0.00 |
| YOUNG KYU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017431594281 | $0.02 |
| YOUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (631.270691) | ($631.27) |
| YOUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.85393733) | ($7,914.97) |
| YOUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29045635) | ($8,792.40) |
| YOUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011844272502384 | $44.66 |
| YOUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018927167441127 | $52.30 |
| YOUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17725976792599 | $4.18 |
| YOUNG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,488.763502417) | ($26,488.76) |
| YOUNG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,488.763502417 | $26,488.76 |
| YOUNG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01547016271) | ($487.23) |
| YOUNG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01547016271 | $487.23 |
| YOUNG LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,488.763502) | ($26,488.76) |
| YOUNG LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01547) | ($444.10) |
| YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001447318626) | ($0.44) |
| YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001447318626 | $0.44 |
| YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.957295146) | ($26.96) |
| YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.957295146 | $26.96 |
| YOUNG LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26.957295) | ($26.96) |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016000094798 | $47.52 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042368384326 | $0.01 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031055756475 | $0.92 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080825305518962 | $3.03 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.36541387 | $40.05 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015243416494 | $0.02 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028864739074 | $0.06 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11080097011 | $224.24 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.295725338102 | $166.30 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057976834178 | $0.06 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092975488109999 | $0.01 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040378490089 | $0.04 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126199805795 | $1.11 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119952029585 | $0.00 |
| YOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001541106084 | $0.29 |
| YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187668623039999 | $0.56 |
| YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.232055024 | $10.19 |
| YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043208141916 | $0.38 |
| YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1018942504 | $10.60 |
| YOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039348461586 | $0.89 |
| YOUNG MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,654.234159 | $1,654.23 |
| YOUNG MOON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YOUNG MOON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 229.885057471 | $2,037.69 |
| YOUNG MOON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (654.234159) | ($654.23) |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.06515347) | ($459.56) |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.06515347 | $459.56 |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (14.06513) | ($459.56) |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 463.966 | $459.56 |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| YOUNG MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.93958202 | $3,651.43 |
| YOUNG MOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,884.722323455) | ($2,985.69) |
| YOUNG MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,884.722323455 | $2,985.69 |
| YOUNG MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (2,884.72) | ($3,047.33) |
| YOUNG MOON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,975.109 | $3,047.33 |
| YOUNG MOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOUNG MOON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (2,879.075) | ($2,879.08) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179373604) | ($5,383.54) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179373604 | $5,383.54 |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.044454429) | ($6,237.75) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.044454429 | $6,237.75 |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (313.819963458) | ($2,303.44) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 313.819963458 | $2,303.44 |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,847.529036333) | ($2,643.29) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,847.529036333 | $2,643.29 |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,702.068197592) | ($3,702.07) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,702.068197592 | $3,702.07 |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,702.068197) | ($3,702.07) |
| YOUNG MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.044454429) | ($6,211.39) |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008614569707955 | $31.94 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.9646378039999 | $45.55 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006953116828532 | $18.24 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.885209414023 | $25.89 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.451025719811 | $30.94 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21028541878918 | $2.14 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015443162193 | $0.00 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122053416892999 | $0.04 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073014706834905 | $4.65 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108056770793 | $0.00 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015965278607 | $0.00 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8077448981 | $0.11 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00295898864275 | $0.00 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00075799306295 | $0.00 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.833636364000283 | $1.47 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034305987186999 | $6.39 |
| YOUNG MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000064442563723 | $0.00 |
| YOUNG OK PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,805.4992) | ($4,805.50) |
| YOUNG OK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174025601629999 | $0.52 |
| YOUNG OK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.5505876709089 | $30.55 |
| YOUNG OK PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00006219666557 | $0.00 |
| YOUNG PAK GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272434429470611 | $0.32 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053310619801 | $159.73 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020577407693 | $0.61 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022206978589 | $6.57 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001958358751 | $0.00 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034900192326999 | $6.81 |
| YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031823351165 | $0.00 |
| YOUNG RAN YOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03442746688) | ($1,039.54) |
| YOUNG RAN YOO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03442746688 | $1,039.54 |
| YOUNG RAN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035340680363881 | $11.93 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124985561191999 | $36.99 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5544676847 | $9.95 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13477936584 | $1.19 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059396165132 | $0.00 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90646501351 | $3.10 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.015653647997 | $3.55 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.472177414 | $2.27 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00007269536456 | $0.01 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00028989838599 | $0.00 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000110137652396 | $0.00 |
| YOUNG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06547076051 | $1.54 |
| YOUNG SOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143605425672 | $0.43 |
| YOUNG SOO KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09293160518 | $1.69 |
| YOUNG SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046380478673 | $1,419.08 |
| YOUNG SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.631496872859999 | $1,270.04 |
| YOUNG SOOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 394.047694292 | $394.05 |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($8,217.13) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,312.78) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($739.36) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (8,838.4992242) | ($1,203.50) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BAT | (2,148.42411521) | ($867.17) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (101.805616902) | ($771.69) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,880.45) |
| YOUNG SUN BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095247504615 | $297.18 |
| YOUNG SUN BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66981184783 | $6.04 |
| YOUNG SUN BAEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168724248522 | $372.30 |
| YOUNG TAE KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (0.1759) | ($1.61) |
| YOUNG TAE KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1.607 | $1.61 |
| YOUNG TAE KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (5.31977946) | ($112.14) |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002388456371 | $0.00 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45480345683824 | $0.58 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011767982807 | $0.01 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005028752722 | $0.00 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034732588607 | $0.00 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000219781748227 | $0.00 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013605556044 | $0.00 |
| YOUNG TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0023192254870608 | $0.05 |
| YOUNG TECK TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 7.5 | $20,194.84 |
| YOUNG TECK TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,976.50 |
| YOUNG TECK TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $14,977.15 |
| YOUNG TECK TAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($13,971.77) |
| YOUNG TECK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004149240680556 | $103.99 |
| YOUNG TECK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286687743721056 | $54.45 |
| YOUNG TECK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 28.0129071469999 | $43.21 |
| YOUNG TECK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094054801264 | $0.67 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033086714819 | $0.00 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039355744475 | $7.68 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016772150738 | $0.02 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4614219732 | $4.33 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076574133834999 | $0.00 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5898830333 | $8.85 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04506693737 | $4.95 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.72344401337 | $4.45 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013555219686 | $0.01 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019387319086999 | $0.00 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0095967791803 | $0.73 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036147103596 | $2.58 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.1652795403 | $2.49 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.97427552059999 | $1.58 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0130297874954 | $1.41 |
| YOUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015560050217 | $0.03 |
| YOUNG WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.293181345) | ($55,318.96) |
| YOUNG WEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.293181345 | $55,318.96 |
| YOUNG WEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,732.815169181) | ($3,118.92) |
| YOUNG WEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,732.815169181 | $3,118.92 |
| YOUNG WEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (24.29) | ($58,181.61) |
| YOUNG WEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,732.815169181) | ($2,423.00) |
| YOUNG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136386092891 | $0.40 |
| YOUNG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10100813132534 | $288.00 |
| YOUNG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14158984651 | $0.09 |
| YOUNG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.772403744222 | $27.41 |
| YOUNG WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0082059059662 | $0.01 |
| YOUNG WOO JUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SNX | (1.4) | ($7.19) |
| YOUNG WOO JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128024183547799 | $0.15 |
| YOUNG WOO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016729387137 | $0.00 |
| YOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013213447645587 | $0.00 |
| YOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1665845737 | $0.13 |
| YOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136789402049999 | $0.00 |
| YOUNG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014811241121 | $0.01 |
| YOUNG YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067616095917 | $209.29 |
| YOUNGA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018491495146 | $55.32 |
| YOUNGA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055273830242 | $110.48 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184875992569999 | $0.00 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00193419256729999 | $0.00 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078854485973 | $0.01 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044752228952 | $0.00 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127317772382999 | $0.00 |
| YOUNGAE SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018114443177 | $0.00 |
| YOUNGBAEK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027157384285 | $0.00 |
| YOUNGCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384406983457 | $0.37 |
| YOUNGCHUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011310418809 | $22.07 |
| YOUNGEUI HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05354485) | ($1,611.59) |
| YOUNGEUI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003256778278369 | $11.88 |
| YOUNGEUI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013528628358 | $0.00 |
| YOUNGEUI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079600222414 | $0.01 |
| YOUNGEUI HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000192909423999999 | $0.01 |
| YOUNGHA PARK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003170127053) | ($10.23) |
| YOUNGHA PARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.605696921) | ($52,169.20) |
| YOUNGHA PARK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21143744) | ($36,291.52) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.103001 | $200.00 |
| YOUNGHA PARK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003266106256) | ($9.83) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01750865147) | ($354.14) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004859925796) | ($9.83) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5831357231) | ($11,794.88) |
| YOUNGHA PARK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.7085785392 | $14,332.17 |
| YOUNGHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004582677299418 | $165.20 |
| YOUNGHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141722272175506 | $0.13 |
| YOUNGHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100103990881899 | $281.23 |
| YOUNGHA PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4697976024 | $13.47 |
| YOUNGHEE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200251590129999 | $407.08 |
| YOUNGHEE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129260833563 | $0.95 |
| YOUNGHEE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00291047716399999 | $0.66 |
| YOUNGHEE NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038998613746 | $0.24 |
| YOUNGHO JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179778697359159 | $0.00 |
| YOUNGHO KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 9.99 | $201.39 |
| YOUNGHO KIM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0193388 | $581.77 |
| YOUNGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002509451383425 | $53.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUNGHO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029460467705 | $0.53 |
| YOUNGHOON JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44392135847 | $14.88 |
| YOUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045561440798999 | $0.01 |
| YOUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005586820097999 | $0.01 |
| YOUNGHOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.890582181 | $108.89 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,887.50 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $8,312.78 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,973.20) |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 5,800.0 | $5,800.00 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.4090370754 | $12,178.56 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4090387152) | ($12,168.24) |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4090387152 | $12,168.24 |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.73) |
| YOUNGHOON KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40803871) | ($12,099.57) |
| YOUNGHOON KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124192480347 | $0.00 |
| YOUNGHOON KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075713863981 | $0.01 |
| YOUNGHOON SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071963293392 | $0.00 |
| YOUNGHUN CHOI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 100.0 | $41.14 |
| YOUNGHYUK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0364547142398 | $0.04 |
| YOUNGIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018323194785 | $0.54 |
| YOUNGIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01670762084 | $0.02 |
| YOUNGIN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0993247741 | $9.10 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10042603 | $4,159.95 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002452) | ($99.81) |
| YOUNGJIB YUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04322922 | $1,679.76 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333567557212 | $98.36 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034006336833 | $0.00 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145189783509999 | $0.28 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021203990283 | $0.07 |
| YOUNGJIB YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026970133932 | $0.01 |
| YOUNG-JIN ANN ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092033727642 | $296.31 |
| YOUNG-JIN ANN ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16825815707 | $341.94 |
| YOUNGJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081031616715 | $250.99 |
| YOUNGJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130540577426 | $264.67 |
| YOUNGJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.7029092789999 | $28.07 |
| YOUNGJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037233536433 | $0.04 |
| YOUNGJIN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.813784912829999 | $7.18 |
| YOUNGJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082404652044214 | $0.01 |
| YOUNGJIN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050648052533 | $0.01 |
| YOUNGJIN JO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.048635522 | $88.73 |
| YOUNGJIN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033574232179 | $6.36 |
| YOUNGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99799091996323 | $4.39 |
| YOUNGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8129515538 | $33.53 |
| YOUNGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.921824399089999 | $21.63 |
| YOUNGJIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063477935079999 | $0.00 |
| YOUNGJIN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000101224721742 | $0.00 |
| YOUNGJOO HUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.521629638859 | $157.82 |
| YOUNGJU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135127884122 | $0.40 |
| YOUNGJU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32194330308 | $658.42 |
| YOUNGJU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2,854.036292822 | $1,363.79 |
| YOUNGJU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.8890650547 | $138.20 |
| YOUNGJU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.051029295826 | $3.19 |
| YOUNGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005260931148 | $0.00 |
| YOUNGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032163970183999 | $0.01 |
| YOUNGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020310045155 | $0.01 |
| YOUNG-JUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023843676838 | $7.06 |
| YOUNG-JUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093424766185 | $0.00 |
| YOUNG-JUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.43112378 | $535.43 |
| YOUNG-JUN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39566312668 | $0.40 |
| YOUNGJUN KYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121299337512043 | $0.01 |
| YOUNGJUN SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023394969262188 | $0.03 |
| YOUNGKEUN SONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139,221.00597) | ($139,221.01) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (255,504.343655) | ($255,504.34) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (281.546441) | ($281.55) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (199.53917) | ($199.54) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,122.68) |
| YOUNGKEUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.77612320524 | $72.03 |
| YOUNGKEUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,625.66727403249 | $1,625.67 |
| YOUNGKEUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22216461498 | $0.97 |
| YOUNGKEUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,457.93547026242 | $1,457.94 |
| YOUNGKEUN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0044194750544 | $0.00 |
| YOUNGKI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037569544035 | $0.11 |
| YOUNGKI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029869663586 | $5.83 |
| YOUNGKI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18359509609 | $0.24 |
| YOUNGKI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053053305916 | $1.24 |
| YOUNGKI YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000149268061862 | $0.00 |
| YOUNGLAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976359115521999 | $0.94 |
| YOUNG-LAI FAMILY TRUST | 3813 SOUTHWOOD AVENUE, SAN MATEO, CALIFORNIA 94403 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036061295907 | $110.39 |
| YOUNG-LAI FAMILY TRUST | 3813 SOUTHWOOD AVENUE, SAN MATEO, CALIFORNIA 94403 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.120681844 | $278.12 |
| YOUNGMIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022098113067 | $0.01 |
| YOUNGMIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055098318324 | $0.01 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647880649069153 | $0.08 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002621944359 | $0.03 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015013228468 | $0.00 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0396628642 | $10.38 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.66802925641 | $1.03 |
| YOUNGMIN YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0101305493539999 | $0.04 |
| YOUNGMO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036119777681 | $0.00 |
| YOUNGMO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021706761604 | $0.00 |
| YOUNGMO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5317059934434 | $0.51 |
| YOUNGMO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053079685564 | $0.00 |
| YOUNGSAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46714414306997 | $7.54 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00183397 | $74.16 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00358241 | $124.02 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00447347 | $135.92 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041270321937 | $126.52 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000908464395 | $0.00 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073227211448 | $147.26 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004752092062 | $0.00 |
| YOUNGSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000081912452383 | $0.00 |
| YOUNGSIL RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030591205166 | $93.25 |
| YOUNGSIL RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035887065905 | $70.76 |
| YOUNGSIL RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.896386021 | $136.90 |
| YOUNGSIL RIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.873619531 | $136.87 |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($606.22) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.86) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4) | ($404.25) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($166.58) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($15,002.35) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($16,671.48) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,623.72) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.179745) | ($3,332.31) |
| YOUNGSOON KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100481) | ($2,874.71) |
| YOUNGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025370014323016 | $87.11 |
| YOUNGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.09302790619 | $24.28 |
| YOUNGSOON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16625230188608 | $395.89 |
| YOUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025190003779 | $0.01 |
| YOUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113857636606 | $0.01 |
| YOUNGSUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025819190738 | $0.00 |
| YOUNG-TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062792889197 | $0.02 |
| YOUNG-TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044806648078 | $0.01 |
| YOUNG-TAE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023073783207 | $0.00 |
| YOUNGWOO CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09349502599 | $0.11 |
| YOUNGWOO CHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.803611687 | $14.11 |
| YOUNGWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021096075738 | $0.62 |
| YOUNGWOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10813346166899 | $8.16 |
| YOUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 273.641061489999 | $130.76 |
| YOUNGWOOK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.210136095779999 | $4.93 |
| YOUNG-WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179623444 | $0.53 |
| YOUNG-WOONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009423678681 | $0.00 |
| YOUNGYU JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110874142247465 | $0.13 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BAT | 1,900.09561085 | $1,320.28 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00017889 | $7.00 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LINK | 26.56135527 | $346.36 |
| YOUNHEA SIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144715) | ($5,504.96) |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188384406279999 | $59.53 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.064803855852 | $2.55 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8325257411 | $4.92 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.667565355 | $0.83 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83682661985 | $0.45 |
| YOUNHEA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0091329266018 | $0.99 |
| YOUNJI LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,157.34359) | ($9,157.34) |
| YOUNJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002191115423 | $6.49 |
| YOUNJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018988921811 | $0.02 |
| YOUNJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140320448056 | $27.38 |
| YOUNJI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.27484444326 | $65.27 |
| YOUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021263503789 | $0.63 |
| YOUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035799306319 | $0.00 |
| YOUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014793572406 | $0.01 |
| YOUNS ROCHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207685772784 | $0.02 |
| YOUNS ROCHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075641721179 | $0.00 |
| YOUNSUNG JUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11096127) | ($3,382.60) |
| YOUNSUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007988725873291 | $2.40 |
| YOUNSUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.988751985639 | $24.31 |
| YOUP REDDINGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033430058398 | $7.57 |
| YOUP REDDINGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.20850756908 | $43.58 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001568425495 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021686973748 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004905203614 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014483177288 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000103004218349999 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028938421008 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022410145105 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000025034437197 | $0.00 |
| YOURI ATTALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0012676689225 | $0.00 |
| YOURI BRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00210009) | ($85.02) |
| YOURI BRAND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00991317) | ($399.66) |
| YOURI BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,524.81) |
| YOURI BRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00697947) | ($269.30) |
| YOURI BRAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1060018349) | ($299.84) |
| YOURI BRAND | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1055734092) | ($300.42) |
| YOURI BRAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1107048202) | ($299.84) |
| YOURI BRAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09597251347) | ($198.81) |
| YOURI BRAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2910213151) | ($599.34) |
| YOURI BRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($493.19) |
| YOURI BRAND | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2240874538) | ($400.31) |
| YOURI BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($907.83) |
| YOURI BRAND | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.165028081) | ($291.53) |
| YOURI BRAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09729740863) | ($175.02) |
| YOURI BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341764286021999 | $1.36 |
| YOURI BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215347797013999 | $50.54 |
| YOURI BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023008242519 | $0.00 |
| YOURI BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132005183783 | $0.00 |
| YOURI BRANDJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007606688738 | $0.00 |
| YOURI BRANDJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089831309398 | $0.00 |
| YOURI BROERSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 140.3315612 | $83.62 |
| YOURI BROERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158635564961 | $4.70 |
| YOURI BROERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2608238732 | $2.24 |
| YOURI COLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697845254079999 | $2.07 |
| YOURI COLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000373296041039999 | $0.73 |
| YOURI CVIKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184811290789999 | $55.29 |
| YOURI CVIKLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.451983050794 | $9.45 |
| YOURI DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024155105908 | $0.00 |
| YOURI DAMBRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021862410244 | $0.00 |
| YOURI DE CONINCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 315.0 | $315.00 |
| YOURI DE CONINCK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 114.805424 | $114.81 |
| YOURI DE CONINCK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.0) | ($105.00) |
| YOURI DE CONINCK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| YOURI DE CONINCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.0) | ($110.00) |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001388749556 | $0.00 |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1297838445162 | $1.61 |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013458505782 | $0.00 |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0958740550399999 | $0.10 |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056332792944 | $0.00 |
| YOURI DE CONINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003569077183 | $0.00 |
| YOURI DEVOUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1393095368767 | $0.14 |
| YOURI DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.55905826481 | $44.46 |
| YOURI DOLMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00266536 | $106.08 |
| YOURI DOLMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03062363) | ($1,185.32) |
| YOURI DOLMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150752) | ($417.64) |
| YOURI DOLMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00136661 | $51.54 |
| YOURI DOLMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.099 | $3,014.65 |
| YOURI DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002238077300516 | $76.19 |
| YOURI DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040880828575 | $0.00 |
| YOURI DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005092834696926 | $1.51 |
| YOURI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036330430265 | $9.41 |
| YOURI FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06754343323099 | $6.29 |
| YOURI GENTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,666.41) | ($5,666.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOURI GENTEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.64373) | ($6,783.71) |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078897660398 | $23.35 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94021428945 | $3.21 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060472291644 | $11.80 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.34223803627 | $64.34 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040719124684 | $0.36 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033430937812999 | $0.00 |
| YOURI GENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0329371927800999 | $62.20 |
| YOURI KERKHOVEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.609268269) | ($6,800.83) |
| YOURI KERKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9106097731402 | $84.02 |
| YOURI KLAASSENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141894) | ($5,355.26) |
| YOURI KLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132311156837 | $46.99 |
| YOURI KLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6892802447579 | $10.38 |
| YOURI KLAASSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15422876066 | $1.98 |
| YOURI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 55,804.1 | $7,875.05 |
| YOURI LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (55,804.0) | ($7,876.62) |
| YOURI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 14,185.0 | $2,058.27 |
| YOURI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 46,923.747811487 | $6,832.80 |
| YOURI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (61,109.0) | ($8,957.06) |
| YOURI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 14,176.0 | $2,096.20 |
| YOURI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,176.0) | ($2,121.16) |
| YOURI LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 14,127.0 | $2,049.67 |
| YOURI LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,127.0) | ($2,049.18) |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 133,934.091217311 | $18,380.28 |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (133,934.0) | ($18,622.45) |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 14,180.58915471 | $1,971.70 |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 14,181.0 | $1,997.75 |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,181.0) | ($1,998.89) |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,181.0) | ($2,204.60) |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 32,280.459 | $4,963.62 |
| YOURI LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (32,280.0) | ($5,040.57) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14,156.491 | $2,198.68 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,157.0) | ($2,159.93) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14,157.491 | $2,128.21 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,157.0) | ($2,149.38) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14,157.491 | $2,159.23 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033) | ($98.67) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,158.0) | ($2,181.73) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14,158.0 | $2,265.56 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 56,637.42915637 | $9,192.93 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,158.0) | ($2,257.70) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 63,278.873743207 | $10,397.32 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (56,637.0) | ($9,346.89) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (63,279.0) | ($10,451.37) |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 14,181.0 | $2,297.99 |
| YOURI LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (14,181.0) | ($2,283.39) |
| YOURI LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 147,232.75 | $20,359.09 |
| YOURI LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (147,233.0) | ($20,508.06) |
| YOURI LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03553162184 | $100.68 |
| YOURI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0359) | ($101.50) |
| YOURI LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03456802571 | $99.38 |
| YOURI LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034627) | ($99.16) |
| YOURI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 28,488.432605969 | $25,622.13 |
| YOURI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (28,488.0) | ($25,738.29) |
| YOURI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 5.552734 | $4.95 |
| YOURI LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 20.507698 | $17.77 |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 80,334.217231573 | $10,087.27 |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 40,168.48679034 | $5,053.76 |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (80,334.0) | ($10,126.61) |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 74,661.272065748 | $9,402.08 |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (40,168.0) | ($5,058.35) |
| YOURI LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOGE | (74,662.0) | ($9,457.24) |
| YOURI LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 229,477.11862557 | $26,720.64 |
| YOURI LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOGE | (229,477.0) | ($26,583.07) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 245,531.089 | $26,439.41 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (245,531.0) | ($26,420.12) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 11.394942817 | $26,996.67 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.38) | ($26,883.64) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0149) | ($34.84) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 229,697.5 | $23,547.18 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (26.4) | ($14.80) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (229,697.0) | ($19,690.80) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.677616939 | $20,396.23 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.677) | ($20,363.22) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 229,497.243 | $19,010.45 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (229,498.0) | ($18,879.22) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 9.37521148 | $19,237.88 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.903083658 | $3,917.03 |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.903) | ($3,991.80) |
| YOURI LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.3758) | ($19,301.12) |
| YOURI LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 189,423.207342152 | $16,326.20 |
| YOURI LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (189,423.0) | ($16,583.88) |
| YOURI LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 9,574.616225253 | $5,036.46 |
| YOURI LEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (9,574.0) | ($5,044.94) |
| YOURI LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 250,391.644151602 | $20,156.53 |
| YOURI LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOGE | (250,391.0) | ($20,653.78) |
| YOURI LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00323426 | $94.37 |
| YOURI LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.6990552 | $20,386.69 |
| YOURI LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,520.80) |
| YOURI LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.61) |
| YOURI LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000289) | ($8.87) |
| YOURI LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 4,822.774000825 | $2,585.28 |
| YOURI LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (4,823.0) | ($2,591.40) |
| YOURI LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 33,279.314698031 | $22,137.54 |
| YOURI LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (33,000.0) | ($21,412.45) |
| YOURI LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 6,446.332171209 | $4,182.78 |
| YOURI LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (6,726.0) | ($4,319.59) |
| YOURI LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 57,355.263371525 | $5,035.28 |
| YOURI LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (57,356.0) | ($5,069.01) |
| YOURI LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 15,955.513199263 | $10,067.77 |
| YOURI LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (15,955.0) | ($10,137.12) |
| YOURI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0003197138584 | $8.80 |
| YOURI LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032) | ($8.85) |
| YOURI LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 3.167505188 | $1.50 |
| YOURI LEE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ADA | 4.354959018 | $1.95 |
| YOURI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13336902819923 | $2.88 |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001051894111) | ($4.17) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004973103107) | ($1.89) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001368588424) | ($4.17) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005980878048) | ($1.89) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002027410422) | ($4.17) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009746659355) | ($1.89) |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022742075778 | $68.66 |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23887243776267 | $0.18 |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018637933852 | $36.37 |
| YOURI LOZANO CRABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4212198451 | $1.42 |
| YOURI MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038189677017 | $11.30 |
| YOURI MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443575767319999 | $8.66 |
| YOURI PAPAVASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9584670283 | $18.84 |
| YOURI PAPAVASSILIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8274649687 | $3.03 |
| YOURI PESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150181561277 | $44.45 |
| YOURI PESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00623005447469999 | $0.01 |
| YOURI PESSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016222095223 | $0.00 |
| YOURI TRUGG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15134) | ($4,586.32) |
| YOURI TRUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300816490469999 | $94.69 |
| YOURI TRUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84248832408563 | $4.32 |
| YOURI TRUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021069925232 | $0.00 |
| YOURI TRUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037646665273 | $0.00 |
| YOURI VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283545631159999 | $0.84 |
| YOURI VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20573781351 | $0.13 |
| YOURI VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018530751959 | $0.02 |
| YOURI VAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095739523301 | $0.30 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,010.0 | $1,010.00 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YOURI VAN DRIEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YOURI VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140133095043999 | $0.04 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029745878500999 | $0.00 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41668895016116 | $0.42 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70489438875 | $0.70 |
| YOURI VAN DRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014483334962 | $0.00 |
| YOURI ZWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073338344407 | $0.02 |
| YOURI ZWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003385069665 | $0.01 |
| YOURIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157737410251999 | $4.67 |
| YOURIE VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113729157205 | $0.08 |
| YOURY RONGVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117114775713 | $0.00 |
| YOUSAF BAHARISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101847462027 | $312.01 |
| YOUSAF BAHARISTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082314539412 | $165.88 |
| YOUSAF MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072659892585 | $0.01 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001335828707 | $0.00 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169761718219999 | $0.00 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067476032797 | $0.00 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0661591307279999 | $0.07 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74445631531 | $0.59 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008055001897 | $0.00 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0095120564322 | $0.57 |
| YOUSAF MASUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000017544443432 | $0.00 |
| YOUSAFF MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015593865649 | $0.00 |
| YOUSEEF HANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028536556756 | $8.45 |
| YOUSEEF HANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5871129797 | $4.59 |
| YOUSEEF HANKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082815322678 | $0.00 |
| YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085613242969 | $278.72 |
| YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.714410494 | $97.14 |
| YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.40758693 | $55.82 |
| YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.918766213 | $43.55 |
| YOUSEF ABDUL-WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152915737209999 | $1.35 |
| YOUSEF ABUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014610416267 | $0.00 |
| YOUSEF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250308671609999 | $0.03 |
| YOUSEF AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000917592216459999 | $0.18 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,729.20) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,729.20 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,780.59) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,780.59 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($19,640.24) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,789.22) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (236.500698084) | ($236.50) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 236.500698084 | $236.50 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (236.500698) | ($236.50) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 2.62695384 | $101,750.02 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (2.626865196) | ($101,788.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (2.626865196) | ($101,788.01) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Collateral | BTC | 2.626865196 | $101,788.01 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00008864410918) | ($2.69) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00008864410918 | $2.69 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.6 | $1,185.53 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,185.83) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6 | $1,185.83 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 9.735 | $20,061.73 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.735) | ($20,174.04) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.735 | $20,174.04 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 160.04 | $160.04 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (160.040000084) | ($160.04) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 160.040000084 | $160.04 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.129655758) | ($100.58) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.129655758 | $100.58 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.1887939818) | ($0.19) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.1887939818 | $0.19 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.03417735 | $1,022.80 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03417735) | ($1,025.32) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03417735 | $1,025.32 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,549.87) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,549.87 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,293.26) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,259.99) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.0 | $5,259.99 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 120.0 | $120.00 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (120.0) | ($120.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 120.0 | $120.00 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00236246 | $52.93 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007805816735) | ($150.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601938912) | ($5,000.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3189996172 | $6,130.04 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3769009458) | ($375.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.563364859) | ($12,500.00) |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.701939504 | $15,622.74 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00871055243529999 | $272.70 |
| YOUSEF AL KHALIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.111871182553 | $109.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03300208 | $99.94 |
| YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 4.62639318 | $12,383.87 |
| YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015976497975182 | $50.19 |
| YOUSEF M A S ALDAKHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03743408724802 | $57.88 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8075795086) | ($2,370.09) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8075795086 | $2,370.09 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,034.254572799) | ($2,567.44) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,034.254572799 | $2,567.44 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,034.254572) | ($2,399.88) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8075795086) | ($2,295.85) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 7,164.0 | $7,164.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.76) | ($17.76) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,100.0) | ($7,100.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.5902223339 | $17,486.38 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5995468666) | ($17,757.98) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5995468666 | $17,757.98 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.59954686) | ($17,437.32) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 103.0 | $103.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 24,718.0 | $24,718.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 39.001527304 | $69,676.23 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.002325762) | ($69,482.25) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.002325762 | $69,482.25 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.002325762) | ($1,785.63) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,845.89) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,536.62) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,813.15) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (33.0) | ($50,186.78) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,585.0 | $8,585.00 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.27) | ($21.27) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.523167451 | $19,138.78 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.523167451) | ($19,138.78) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.523167451 | $19,138.78 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.614951632) | ($35.61) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.614951632 | $35.61 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.523167451) | ($19,256.75) |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007189228414575 | $2.51 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249146974552856 | $7.36 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6776862070047 | $2.68 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.936604722292 | $6.26 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070017062707 | $0.06 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087023739454 | $0.97 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107889592022 | $0.04 |
| YOUSEF MASHAYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000100058622357 | $0.00 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019314458985 | $57.90 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115903961027999 | $234.69 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.411756270999 | $105.77 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.10759340169999 | $101.21 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16117051127 | $1.42 |
| YOUSEF MOHAMMAD SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2711289395 | $0.77 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.41904783) | ($34,085.92) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.41904783 | $34,085.92 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01508417733) | ($424.03) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01508417733 | $424.03 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.23870384) | ($44.24) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.23870384 | $44.24 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($30,406.20) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 30,155.044 | $30,406.20 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.015084) | ($424.21) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 798.096 | $424.21 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.419046) | ($3,677.70) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,654.737 | $3,677.70 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (798.096) | ($424.57) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 420.277 | $424.57 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 74,997.0 | $74,997.00 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (109,271.296703) | ($109,271.30) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 154.001745644 | $187,141.38 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (123.437487142) | ($150,000.00) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.703124614) | ($4,500.00) |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162296828024769 | $5.39 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25261016205 | $506.38 |
| YOUSEF ROUSHDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5441367026553 | $0.54 |
| YOUSEF SADATNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015157397382 | $4.49 |
| YOUSEF SADATNEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131185828484 | $2.56 |
| YOUSEF SUWEILEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00412829802761 | $0.00 |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00533603 | $202.65 |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00253789 | $96.70 |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 230.0 | $230.00 |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008936963448) | ($0.34) |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (205.0) | ($205.00) |
| YOUSELL REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 28.432732316 | $314.55 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081591570641 | $2.41 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130257835499999 | $0.01 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09285494015665 | $0.68 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88020346459 | $0.13 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093867576424 | $0.00 |
| YOUSELL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25962766775 | $0.40 |
| YOUSI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063380458941 | $1.88 |
| YOUSI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045808073478 | $0.01 |
| YOUSI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014809808585 | $28.90 |
| YOUSI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4343774251 | $5.43 |
| YOUSIF AL YONANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223046340989526 | $0.00 |
| YOUSIF ALKHUBAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153483883266 | $0.45 |
| YOUSIF ALKHUBAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38141960749999 | $1.32 |
| YOUSIF ALKHUBAIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407327397 | $0.79 |
| YOUSIF ALMUHAIDIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162108460737 | $0.05 |
| YOUSIF FARAAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965791773929999 | $2.86 |
| YOUSIF FARAAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58241208297 | $5.14 |
| YOUSIF FARAAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000331482736179999 | $0.11 |
| YOUSIF GHANIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 5.20237453 | $13,971.16 |
| YOUSIF GHANIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.6052145 | $1,323.00 |
| YOUSIF GHANIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (5.80758903) | ($12,077.93) |
| YOUSIF GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021639269767 | $0.00 |
| YOUSIF GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031783463354 | $0.03 |
| YOUSIF GHANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000103546500178 | $0.00 |
| YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001999559814 | $0.01 |
| YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024344575481 | $0.00 |
| YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072479670252 | $0.01 |
| YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024713985629 | $0.00 |
| YOUSIF NAMEER NADHIM KMOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132872875217 | $0.00 |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.080631467 | $12,368.73 |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.341605706) | ($10,000.00) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2202481712) | ($300.00) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.971740473 | $17,347.87 |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.250442963) | ($13,969.00) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3375132889) | ($419.07) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8115319242) | ($16,400.00) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9984174203 | $20,176.71 |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02434595773) | ($492.00) |
| YOUSIF SAIDI | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (3.699205362) | ($39.58) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.03062877966) | ($1.00) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.019274284) | ($1.00) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8555069155) | ($27.81) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SNX | (109.407232876) | ($293.21) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (2,856.217031) | ($1,513.73) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (64.125262636) | ($80.16) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (1.863103614) | ($95.92) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003385) | ($1.00) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00273369) | ($80.43) |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013277884572346 | $0.49 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453210085936 | $12.28 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.246648551289 | $7.30 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025945879757627 | $0.39 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.37342832789349 | $6.69 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00818892363607 | $0.70 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0040199101135018 | $0.24 |
| YOUSSEF ABOU EL NEAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0141495465884973 | $0.02 |
| YOUSSEF AL MUKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000251395516 74 | $0.00 |
| YOUSSEF AL MUKDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00182400964103 | $0.00 |
| YOUSSEF ALLAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04384527) | ($1,295.04) |
| YOUSSEF ALLAMI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3379996482) | ($680.11) |
| YOUSSEF ALLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025461492800469 | $9.36 |
| YOUSSEF ALLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027171361727 | $0.03 |
| YOUSSEF ALLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186600306346199 | $5.05 |
| YOUSSEF AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000308682555209 | $0.00 |
| YOUSSEF AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019582164501999 | $0.00 |
| YOUSSEF AOUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000119713580454 | $0.00 |
| YOUSSEF ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000300088993653 | $8.91 |
| YOUSSEF ATTALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284558989919 | $5.55 |
| YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961644414451 | $28.46 |
| YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039690123046 | $7.74 |
| YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1625229488 | $1.99 |
| YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.12181165579999 | $3.27 |
| YOUSSEF AYMAN K H KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7073359095 | $7.86 |
| YOUSSEF BAHTOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026860341694 | $0.00 |
| YOUSSEF BAHTOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000387029180 89 | $0.00 |
| YOUSSEF BELLAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041936782425 | $0.01 |
| YOUSSEF BELLAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019658084957 | $0.04 |
| YOUSSEF BELLAHCEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092121245386 | $0.01 |
| YOUSSEF BENJELLOUN EL KBIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.66557162741 | $11.89 |
| YOUSSEF BENJELLOUN EL KBIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187593630449999 | $2.08 |
| YOUSSEF BENJELLOUN EL KBIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4001203576 | $0.06 |
| YOUSSEF BENLAARIBIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 29,975.0 | $29,975.00 |
| YOUSSEF BENLAARIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004024673208 | $8.35 |
| YOUSSEF BENLAARIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.7315625638 | $85.60 |
| YOUSSEF BENLAARIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.839191707 | $190.84 |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (197.695768954) | ($197.70) |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 197.695768954 | $197.70 |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | USDC | (197.695768) | ($197.70) |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028806108858 | $87.65 |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6849128232 | $1.96 |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139575054731 | $2.72 |
| YOUSSEF CHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1839780741838 | $1.18 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.540896453) | ($313.10) |
| YOUSSEF CHATILA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.540896453 | $313.10 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.0) | ($26.00) |
| YOUSSEF CHATILA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.0 | $26.00 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001905593712 | $0.56 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000672661354 88 | $0.13 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.830168733 | $41.83 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 266.870416076 | $167.57 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058075901024 | $0.05 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5364362906 | $5.76 |
| YOUSSEF CHATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090082550474817 | $0.96 |
| YOUSSEF DAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.36610794131 | $15.61 |
| YOUSSEF DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195959472319999 | $0.00 |
| YOUSSEF DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107384888981399 | $0.01 |
| YOUSSEF DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000313586903569999 | $0.00 |
| YOUSSEF DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005682032246 | $0.00 |
| YOUSSEF DADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001347077627 | $0.00 |
| YOUSSEF DAGHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002476 | $77.52 |
| YOUSSEF DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.60049269324 | $43.55 |
| YOUSSEF DANDACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255118262719999 | $77.33 |
| YOUSSEF DANDACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196852717559999 | $38.41 |
| YOUSSEF DANDACHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7446262288 | $9.31 |
| YOUSSEF DERDIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000019263224 | $0.00 |
| YOUSSEF DERDIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00704118660970897 | $0.01 |
| YOUSSEF DERDIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0753700447 | $0.00 |
| YOUSSEF DHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418035762174958 | $0.00 |
| YOUSSEF DHAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060582602007 | $0.01 |
| YOUSSEF EL SAADANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246312531925764 | $0.00 |
| YOUSSEF ELGONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050868572338 | $1.51 |
| YOUSSEF ELGONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| YOUSSEF ELGONAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001772375053 | $0.35 |
| YOUSSEF ELOUAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.897161800165 | $31.49 |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.911590312) | ($14,005.45) |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 8.911590312 | $14,005.45 |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (8.911584) | ($13,949.04) |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.524090678) | ($43,753.67) |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.524090678 | $43,753.67 |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.52409) | ($43,243.84) |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007911652168077 | $271.22 |
| YOUSSEF ELWARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0727438960744824 | $172.10 |
| YOUSSEF ENNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045542117959999 | $0.01 |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (149.9) | ($149.90) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (54.0) | ($54.00) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,048.89) | ($3,048.89) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,081.85) | ($4,081.85) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| YOUSSEF ESSALIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.35943232 | $228.36 |
| YOUSSEF FRANCIS NAJJARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211154863 | $0.04 |
| YOUSSEF GERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3707341327 | $1.60 |
| YOUSSEF GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040552045952 | $0.00 |
| YOUSSEF GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031678918372 | $0.00 |
| YOUSSEF GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000080380347255 | $0.00 |
| YOUSSEF GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00018859963793 | $0.00 |
| YOUSSEF HASSOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058833358964 | $0.17 |
| YOUSSEF IGHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141868486941999 | $0.01 |
| YOUSSEF JERYOUS FARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021242949893 | $0.04 |
| YOUSSEF KAMIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,097.482068 | $3,097.48 |
| YOUSSEF KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744754239302 | $50.17 |
| YOUSSEF KAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.2583180113 | $33.26 |
| YOUSSEF KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75775441062 | $1.99 |
| YOUSSEF KAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.9802703499999 | $13.37 |
| YOUSSEF KANAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04611634999) | ($130.82) |
| YOUSSEF KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015992418706619 | $0.47 |
| YOUSSEF LACHHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066420433397 | $0.00 |
| YOUSSEF MAGHZAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084778092637 | $25.09 |
| YOUSSEF MAKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000961000775 | $0.00 |
| YOUSSEF MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072111545701 | $0.00 |
| YOUSSEF MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015143019747 | $0.00 |
| YOUSSEF MEKOUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000013877387847 4 | $0.00 |
| YOUSSEF MOAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031368433 9 | $0.09 |
| YOUSSEF MOAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231853423667657 | $0.24 |
| YOUSSEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209905279289999 | $6.21 |
| YOUSSEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032075559117 | $0.00 |
| YOUSSEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273384589939999 | $5.33 |
| YOUSSEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030527629619 | $0.00 |
| YOUSSEF MOUHAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244329427369999 | $0.00 |
| YOUSSEF MOUHAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003204060262271 | $0.00 |
| YOUSSEF MOUHAYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006689568291245 | $0.00 |
| YOUSSEF MROUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028015502163 | $8.29 |
| YOUSSEF MROUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004360458267 | $0.00 |
| YOUSSEF MROUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73082576469999 | $1.37 |
| YOUSSEF NASSER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $56.90 |
| YOUSSEF NASSER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.048614 | $98.53 |
| YOUSSEF NASSER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.75 |
| YOUSSEF NASSER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00231719 | $68.36 |
| YOUSSEF NASSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00463944 | $136.96 |
| YOUSSEF NASSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.0359902373 | $60.78 |
| YOUSSEF NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251719530764169 | $1.71 |
| YOUSSEF NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057045656404 | $0.78 |
| YOUSSEF OBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360314796599999 | $10.67 |
| YOUSSEF OBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012157583117 | $0.01 |
| YOUSSEF OBAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.960051007 | $6.96 |
| YOUSSEF OUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003149571594699 | $0.00 |
| YOUSSEF OUDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0005406989759 | $0.00 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00253008 | $102.53 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,092.0 | $1,092.00 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00298466 | $118.65 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0027015 | $104.12 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0026288 | $80.70 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00334712 | $97.86 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00229058 | $73.48 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00227343 | $63.63 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082441987265 | $23.75 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2085736033999 | $16.21 |
| YOUSSEF ROULAMELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 36.9682598353 | $36.97 |
| YOUSSEF SAFWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013540016492 | $0.00 |
| YOUSSEF SALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80656746667 | $8.04 |
| YOUSSEF SAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02314711) | ($692.03) |
| YOUSSEF SAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012169937138467 | $4.56 |
| YOUSSEF SAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046776092146 | $0.00 |
| YOUSSEF SRONDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100988736534 | $0.00 |
| YOUSSEF STANOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00035 | $13.99 |
| YOUSSEF STANOM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 3.80314591 | $10,719.62 |
| YOUSSEF STANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046485932895 | $1.37 |
| YOUSSEF STANOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070118001656 | $130.85 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (3.098360023) | ($46.55) |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0665005296010881 | $0.13 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000068491124959999 | $0.00 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102704843721621 | $0.18 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060198615822 | $0.00 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000211952931609999 | $0.00 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.088281113616 | $0.09 |
| YOUSSEF YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000087383318 | $0.00 |
| YOUSSEF ZAHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.2845905025555 | $87.63 |
| YOUSSEF ZAHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.709819464 | $47.71 |
| YOUSSIF HEMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004450214147 | $136.84 |
| YOUSSIF HEMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29464600085 | $0.29 |
| YOUSSIF HEMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024033650909 | $0.00 |
| YOUSSOUF DIRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039920233212 | $0.00 |
| YOUSSOUF FANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255007877839999 | $0.75 |
| YOUSSOUF FANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.759641879879 | $2.74 |
| YOUSSOUF FANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000885412824949999 | $1.73 |
| YOUSSOUF FANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0193660569159999 | $1.10 |
| YOUSSOUF FANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.22285254527 | $0.22 |
| YOUSSOUF KAMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049126019813 | $0.15 |
| YOUSSOUF KAMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0110186785527 | $0.10 |
| YOUSSOUF MANJELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.58668197629899 | $5.71 |
| YOUSUF AL FALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000569997478809999 | $1.69 |
| YOUSUF AL FALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128036574825 | $0.00 |
| YOUSUF HAMEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002462041877 | $0.00 |
| YOUSUF KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101992279952 | $0.06 |
| YOUSUF MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078907034305 | $244.67 |
| YOUSUF MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01506252974 | $29.39 |
| YOUSUF MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.286468999 | $3.32 |
| YOUSUF MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1724225378 | $28.01 |
| YOUSUF MANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.6037985375 | $1.70 |
| YOUSUF QAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037406728568 | $0.00 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016893637356 | $0.50 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342950031028699 | $0.00 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017341327314 | $0.00 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107435736237 | $0.00 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000226003937709999 | $0.00 |
| YOUSUF SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000056324843548 | $0.00 |
| YOUUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0618639950829999 | $0.06 |
| YOUUP KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015005807776 | $0.01 |
| YOUWEI ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.22358) | ($412.22) |
| YOUWEI ZHANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138749) | ($46.53) |
| YOUWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138796104384995 | $50.01 |
| YOUWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4191125575666 | $2.42 |
| YOUYAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAX | (139.071285) | ($139.07) |
| YOUYAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 138.0 | $138.23 |
| YOUYAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,180.831047) | ($27,180.83) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YOUYAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 27,162.0 | $27,160.10 |
| YOUYAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 99,930.0 | $99,933.80 |
| YOUYAN WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.906425) | ($28,441.47) |
| YOUYAN WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (100.0) | ($39.99) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,059.71) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.49) | ($50.49) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (152.745971) | ($278,333.71) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (127,293.66208) | ($15,402.53) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($79.50) |
| YOUYAN WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (11,514.1949) | ($9,098.87) |
| YOUYAN WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (13.3474) | ($11.40) |
| YOUYAN WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.157446) | ($287.48) |
| YOUYAN WANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000383) | ($11.51) |
| YOUYAN WANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (278.037298) | ($23.90) |
| YOUYAN WANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0073) | ($13.50) |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337043264637267 | $129.65 |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.8433224088582 | $126.03 |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 122.135182291469 | $122.14 |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.792932990586266 | $1,516.31 |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.6264787670701 | $0.63 |
| YOUYAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 458.480601852 | $193.07 |
| YOUYOU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016720293705 | $4.95 |
| YOUYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184210715529999 | $0.55 |
| YOUYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1748073485 | $0.20 |
| YOUYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043163443362 | $8.42 |
| YOUYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2877335337 | $0.29 |
| YOUYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.250890479 | $180.60 |
| YOUZHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.16100639387036 | $4.28 |
| YOUZHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0681216492999999 | $136.80 |
| YOUZHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.074671734 | $23.05 |
| YOUZHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005544528715 | $16.41 |
| YOUZHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639246985809999 | $12.47 |
| YOUZHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004776074505 | $0.00 |
| YOUZHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045047000516 | $0.00 |
| YOUZHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000577897293199999 | $0.01 |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | MATIC | (432,190.082644628) | ($475,409.09) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | DOT | (20,520.060866847) | ($308,242.42) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 101,720.0 | $101,720.00 |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 156,885.0 | $156,885.00 |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256,000.0) | ($256,000.00) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | MATIC | (1,695.312164928) | ($1,098.41) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | DOT | (21.708411861) | ($215.34) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 257,265.089917 | $257,265.09 |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (784.44) | ($784.44) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (156,885.0) | ($156,885.00) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | MATIC | 433,885.394809556 | $294,412.78 |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (508.62) | ($508.62) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (101,720.0) | ($101,720.00) |
| YOUZHI ZHENG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | DOT | 20,541.769278708 | $213,048.49 |
| YOUZHI ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (234,360.678693) | ($140,383.69) |
| YOUZHI ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (199,750.97697) | ($119,816.03) |
| YOUZHI ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (15,367.727772) | ($140,457.97) |
| YOUZHI ZHENG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (5,187.210435) | ($47,479.39) |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219974944727 | $64.03 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091975022228 | $26.60 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,716.5961037404 | $3,120.09 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.729284411673 | $80.73 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 158.42239094527 | $2,459.62 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0112928802947 | $0.45 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015543694227 | $0.88 |
| YOUZHI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3629557205 | $1.36 |
| YOUZHU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0207863175909999 | $636.83 |
| YOUZHU SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0203660109429999 | $0.02 |
| YOVAN AYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018627083891 | $0.55 |
| YOVAN AYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7799891672 | $3.00 |
| YOVAN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040160152552 | $0.12 |
| YOVAN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.00145260961 | $0.79 |
| YOVAN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13556705466 | $0.02 |
| YOVAN VIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32297801833 | $1.10 |
| YOVANA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239241424176685 | $50.21 |
| YOVANA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000747559568589999 | $0.00 |
| YOVANA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079746842603 | $0.08 |
| YOVANA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000247068424049999 | $0.01 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.886209807) | ($278.92) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.860690351) | ($167.36) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,300.99 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.084249679) | ($83.67) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6595634215) | ($1.40) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (69.293316832) | ($139.97) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,234.95) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.282786885) | ($223.78) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.590797162) | ($7.35) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $4,000.75 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7928580351) | ($22,810.25) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3892226392) | ($11,197.80) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.681350899) | ($6,833.19) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($79,922.80) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,637.518 | $80,637.52 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,035.79) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (237.208699986) | ($167.36) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.878588225 | $56,760.66 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (394.340041453) | ($278.92) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 3.475884841 | $105,378.40 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($102.79) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($90,478.42) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,358.16) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (113.565766597) | ($83.91) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (179.213660812) | ($139.97) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,250.0) | ($2,250.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (391.641661299) | ($224.36) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (6.072864862) | ($8,193.57) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01474713115) | ($299.15) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.971871121) | ($40,000.00) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.438936625 | $49,474.56 |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05959854756) | ($1,208.97) |
| YOVANA GARCÍA USECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,919.14265881783 | $2,343.33 |
| YOVANNA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6243107473 | $3.53 |
| YOVANNA VIDAL ZAVALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.12086315998 | $31.79 |
| YOVANNA VIDAL ZAVALETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020412431627 | $6.50 |
| YOVANNY CENOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078833101627 | $2.33 |
| YOVANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123745689198 | $0.04 |
| YOVANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138286836528 | $0.00 |
| YOVANNY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067848509067 | $0.01 |
| YOVANY URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769988153 | $0.50 |
| YOVANY URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4599438367 | $3.54 |
| YOVANY URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088599614564 | $0.65 |
| YOVANY URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9636850923 | $0.29 |
| YOVAV ZALMANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017718739879 | $0.52 |
| YOVAV ZALMANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88916580217 | $0.89 |
| YOVAV ZALMANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094843199382 | $0.03 |
| YOVE WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015038359993 | $0.00 |
| YOVE WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.159214092 | $13.91 |
| YOVE WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2535367313 | $0.12 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0547964020568 | $2.09 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038923947536 | $0.08 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037628236169 | $0.00 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01307429306999 | $0.67 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1831109648 | $15.05 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038299303262 | $0.00 |
| YOVENN AMOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028864068484 | $0.00 |
| YOVI BUDIRAHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041053703553 | $1.21 |
| YOVI BUDIRAHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26805559319999 | $1.42 |
| YOVI BUDIRAHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106799473985 | $0.01 |
| YOVI BUDIRAHARDJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02261866563 | $7.20 |
| YOVITA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057808097268 | $0.02 |
| YOVITA SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000139147268229999 | $0.00 |
| YOVKA RAYTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096787662772 | $0.29 |
| YOVKA RAYTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58639294269 | $0.68 |
| YOVKA RAYTCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074860405803 | $14.61 |
| YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.607832834437 | $5.36 |
| YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3023269231 | $0.25 |
| YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06307048623 | $0.08 |
| YOVOVI-ATTY CLAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0836887296 | $0.23 |
| YOVRAJ SINGH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01425967 | $434.91 |
| YOVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256602400940299 | $52.90 |
| YOW KAR JUEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02870361) | ($833.94) |
| YOW KAR JUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302018081108579 | $10.12 |
| YOW SHYANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243039166906 | $0.05 |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004118520124) | ($0.17) |
| YOW WAH LIEW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.57 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.19 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($88.42) |
| YOW WAH LIEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.87015 | $88.42 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000575549311) | ($0.17) |
| YOW WAH LIEW | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.22 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($60.37) |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 60.294 | $60.37 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.29) | ($60.29) |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.001992 | $60.29 |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002) | ($60.39) |
| YOW WAH LIEW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 1.3066 | $60.39 |
| YOW WAH LIEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005343618206) | ($0.15) |
| YOW WAH LIEW | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000008879023307) | ($0.02) |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020973291672 | $6.30 |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060611676981999 | $1.18 |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050713843323999 | $0.00 |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00153636367449 | $0.00 |
| YOW WAH LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031634927133 | $1.49 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.127) | ($0.85) |
| YOZDZHAN HASAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 0.845 | $0.85 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007503288618517 | $0.01 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000434403932 | $0.00 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074380568430999 | $0.01 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016975709405999 | $0.00 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.152726195 | $1.35 |
| YOZDZHAN HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0003580885769 | $0.00 |
| YOZKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025353612611 | $0.01 |
| YOZKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011293848656999 | $0.01 |
| YOZKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044708034704 | $0.00 |
| YOZKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054809488558 | $0.01 |
| YOZKA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011567431062 | $0.01 |
| YOZO SUZUKI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03039365156) | ($87.83) |
| YOZO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036911966384999 | $0.11 |
| YOZO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012260259820048 | $0.36 |
| YOZO SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21458706378 | $0.21 |
| YP DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6856011439 | $7.79 |
| YPE HOUTENBOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004260292616) | ($16.47) |
| YPE HOUTENBOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005691437122) | ($16.47) |
| YPE HOUTENBOS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007738934311) | ($16.47) |
| YPE HOUTENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.305440698439 | $12.86 |
| YRAIMA JOSEFINA BELLO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038161958793999 | $0.12 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028282859955 | $8.37 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456337 | $0.02 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.57645960929999 | $9.58 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.827300542 | $34.83 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2169948802 | $0.03 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007783743385 | $1.76 |
| YREKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6127689826 | $0.23 |
| YRENE COLI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114582546962999 | $33.91 |
| YRENE COLI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862842242009999 | $0.88 |
| YRENE COLI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034958779037 | $68.86 |
| YRIANA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302553236367 | $51.84 |
| YRIANA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000773739952459999 | $1.51 |
| YRIANA MARISCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.216634164 | $4.22 |
| YRIANA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267940871998245 | $0.03 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014560525357999 | $0.00 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000787915924926999 | $0.00 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009718448784 | $0.00 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000130007674519 | $0.00 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130198228064 | $0.01 |
| YS KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000129342024753 | $0.00 |
| YSAAK PARFILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| YSAAK PARFILES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 375.0 | $375.00 |
| YSAAK PARFILES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| YSAAK PARFILES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | DOT | 54.9661 | $575.00 |
| YSAAK PARFILES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | XLM | (169.531699692) | ($17.49) |
| YSAAK PARFILES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (5,651.056656415) | ($583.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YSAAK PARFILES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | XLM | 6,973.809338684 | $719.46 |
| YSAAK PARFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025865905485 | $0.00 |
| YSAAK PARFILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.820044406569999 | $0.10 |
| YSABEL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103082804167 | $30.51 |
| YSABEL TERESA CURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015940024579999 | $0.00 |
| YSABEL TERESA CURO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120311488468 | $0.01 |
| YSABELLA DE SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000254307049030569 | $0.00 |
| YSANNE TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006966) | ($19.96) |
| YSANNE TAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,376.95) |
| YSANNE TAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.243219) | ($14,920.37) |
| YSANNE TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,667.397787) | ($4,667.40) |
| YSANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193760113579999 | $58.10 |
| YSANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033721210870408 | $100.08 |
| YSANNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.13515791269 | $48.14 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089545259904 | $0.27 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139035594112 | $0.00 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051820481895 | $0.10 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040933426268 | $0.03 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019145930598 | $0.00 |
| YSATIS VAGNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00083640414498 | $0.00 |
| YSENNE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180592049784 | $53.97 |
| YSEULT CANAUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170192677499999 | $0.50 |
| YSHAY MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017497342892 | $0.52 |
| YSHAY MANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9538554597 | $6.95 |
| YSIDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016769758514 | $0.50 |
| YSIDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005731064861 | $0.01 |
| YSIDRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045715599686 | $0.05 |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.643322918) | ($611.79) |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.643322918 | $611.79 |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.062012178) | ($183.24) |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.062012178 | $183.24 |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005874115452) | ($18.41) |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005874115452 | $18.41 |
| YSIDRO GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (2.64332291) | ($525.01) |
| YSIDRO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (21.062012178) | ($149.12) |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003026826907729 | $0.11 |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071119456198 | $0.01 |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033160012898683 | $0.40 |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1158244874576 | $0.12 |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045744072317291 | $1.44 |
| YSIDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9847465589 | $0.08 |
| YSIDRO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014226377184 | $0.00 |
| YSIDRO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043988621567 | $0.01 |
| YSIDRO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010378721956 | $0.01 |
| YSKAK SHIYAP | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 19.277887653 | $51,643.87 |
| YSKAK SHIYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9471879058 | $3.44 |
| YSKAK SHIYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62780643342 | $1,214.42 |
| YSKAK SHIYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 26.227728926 | $231.53 |
| YSKAK SHIYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 181.998346216999 | $26.59 |
| YSKAK SHIYAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.6676123508 | $59.50 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997765316819999 | $2.95 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015430862729 | $30.11 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5961270767 | $3.60 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22914207578 | $2.55 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43426966772 | $25.97 |
| YSLEIBY VADELL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135775537938 | $0.18 |
| YSMAEL TORREZ COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040737226345 | $0.00 |
| YSMAEL TORREZ COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024158850158 | $0.00 |
| YSMAEL TORREZ COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039850083535 | $0.00 |
| YSNEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067456110619 | $0.00 |
| YSNEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149760593109999 | $0.00 |
| YSNEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24922368526 | $0.16 |
| YSNEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061471055493 | $0.01 |
| YSNEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118128007821 | $0.00 |
| YSRAEL OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052932024024 | $0.01 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000380904532039999 | $0.01 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4132738767 | $3.98 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037516252128 | $0.01 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113209136779999 | $0.00 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048477398868 | $0.00 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061332328155 | $0.00 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105138636555999 | $0.06 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061501485162 | $0.14 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64384042639999 | $0.03 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059185252161 | $0.09 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000025069653201 | $0.00 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019618697454 | $0.00 |
| YSSOUF TOURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041167022808 | $0.02 |
| YU AN CHUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $606.38 |
| YU AN CHUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,335.64 |
| YU AN CHUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YU AN CHUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,669.60 |
| YU AN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335666246063 | $50.14 |
| YU AN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210147735098 | $28.84 |
| YU AN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.90543566524 | $19.91 |
| YU AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000997370360322 | $0.00 |
| YU AN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00590946746709999 | $0.01 |
| YU BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216477495019999 | $0.00 |
| YU BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027191144201 | $0.03 |
| YU BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.831696711 | $286.83 |
| YU BIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 276.778926368 | $276.78 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (149.64544974) | ($2,793.88) |
| YU BYUNGJIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (209.601208) | ($209.60) |
| YU BYUNGJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.88) |
| YU BYUNGJIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (60,183.349756) | ($23,522.08) |
| YU BYUNGJIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.02692) | ($50.03) |
| YU BYUNGJIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.000071073) | ($1,854.79) |
| YU BYUNGJIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETC | (100.0) | ($2,215.96) |
| YU BYUNGJIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (400.0) | ($8,479.03) |
| YU BYUNGJIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (500.0) | ($9,125.00) |
| YU BYUNGJIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (563.7751041) | ($10,131.04) |
| YU BYUNGJIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.5) | ($39.44) |
| YU BYUNGJIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (111.26291493) | ($8,499.37) |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019031242967 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.0063258299999 | $18.39 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010674023534 | $0.21 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.651665454669099 | $0.65 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43157189007 | $0.27 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3393594946872 | $6.13 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019182771415 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093591902192 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000039269404357 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020229507816 | $0.07 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 138.61410372644 | $89.80 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66169180026 | $65.75 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000157427326719999 | $0.02 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000020738774073 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037653690912 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023165046612 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00361064404179999 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031616677391 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.2571818960926 | $167.96 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016158828035 | $0.00 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.132375883632198 | $16.25 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.006648435647182 | $12.63 |
| YU BYUNGJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000126614951365 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001094294961 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001679933737 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018758338755 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019827482412 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000105801805818 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000406531066319999 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015242438885 | $0.00 |
| YU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031718119175 | $0.00 |
| YU CHAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026764173888 | $0.01 |
| YU CHAO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041493625044 | $0.04 |
| YU CHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.87178370133699 | $9.61 |
| YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008148666154 | $252.32 |
| YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155454604597 | $46.09 |
| YU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113344413957 | $0.09 |
| YU CHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616250538544 | $0.62 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 51,975.0 | $51,975.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (51,975.0) | ($51,975.00) |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 51,975.0 | $51,975.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.174093849) | ($99.82) |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.174093849 | $99.82 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 68,975.0 | $68,975.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,975.0) | ($68,975.00) |
| YU CHENG CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,975.0 | $68,975.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| YU CHENG CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (392.416743) | ($392.42) |
| YU CHENG CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.53192) | ($10.53) |
| YU CHENG CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172218) | ($53.05) |
| YU CHENG CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 105.1116 | $4,243.36 |
| YU CHENG CHEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (105.1116) | ($4,232.27) |
| YU CHENG CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 105.1116 | $4,232.27 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004535991863 | $0.00 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172317266098639 | $50.10 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.681559370843 | $100.46 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021438338182 | $0.04 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9116268163719 | $2.91 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,259.516128277 | $3,259.52 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097633746491 | $0.01 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 807.344373774999 | $807.34 |
| YU CHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30995718742 | $10.89 |
| YU CHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882493351933 | $0.01 |
| YU CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025155361326 | $76.21 |
| YU CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94494815082 | $1.51 |
| YU CHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7604821489 | $2.76 |
| YU CHENG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127957738364 | $3.79 |
| YU CHENG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142671265889 | $0.00 |
| YU CHIEH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241624791665597 | $0.03 |
| YU CHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00460003 | $184.76 |
| YU CHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.5000275 | $100.93 |
| YU CHIN LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,018.559092) | ($1,018.56) |
| YU CHIN LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.5000075 | $27.58 |
| YU CHIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00240001 | $95.66 |
| YU CHIN LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 2.00001 | $35.92 |
| YU CHIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 3.000015 | $56.10 |
| YU CHIN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00220001 | $91.06 |
| YU CHIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 1.000005 | $18.22 |
| YU CHIN LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.79 |
| YU CHIN LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,226.5709) | ($3,226.57) |
| YU CHIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10677247) | ($3,099.39) |
| YU CHIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.280644) | ($4.28) |
| YU CHIN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.751901) | ($1.75) |
| YU CHIN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (227.779048068) | ($1,751.62) |
| YU CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010785600634402 | $36.08 |
| YU CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454110325979999 | $0.01 |
| YU CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75463484102743 | $1.75 |
| YU CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.2576852026434 | $21.26 |
| YU CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4816318520763 | $43.78 |
| YU CHIN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($6.44) |
| YU CHIN LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.718438) | ($429.64) |
| YU CHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126848160759483 | $50.52 |
| YU CHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03359508568904 | $2.63 |
| YU CHING HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (43.046) | ($88.24) |
| YU CHING HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 87.8 | $88.24 |
| YU CHING HUI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (87.8) | ($87.80) |
| YU CHING HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (43.782) | ($90.04) |
| YU CHING HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 89.726 | $90.04 |
| YU CHING HUI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (89.726) | ($89.73) |
| YU CHING HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (43.882) | ($92.08) |
| YU CHING HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 92.318 | $92.08 |
| YU CHING HUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (92.318) | ($92.32) |
| YU CHING HUI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,942.032367 | $58,942.03 |
| YU CHING HUI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,942.863567) | ($58,942.86) |
| YU CHING HUI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,685.363567 | $45,685.36 |
| YU CHING HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,685.363567) | ($45,685.36) |
| YU CHING HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,685.363567 | $45,685.36 |
| YU CHING HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (45.63) | ($86.19) |
| YU CHING HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 85.141 | $86.19 |
| YU CHING HUI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (85.141) | ($85.14) |
| YU CHING HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| YU CHING HUI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 107.479377 | $107.48 |
| YU CHING HUI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 812.05767 | $812.06 |
| YU CHING HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,225.363567) | ($46,225.36) |
| YU CHING HUI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (919.537047) | ($919.54) |
| YU CHING HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 45,141.981376 | $45,141.98 |
| YU CHING HUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | THKD | (100,000.0) | ($12,740.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YU CHING HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (133.65) | ($108.03) |
| YU CHING HUI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 108.069 | $108.03 |
| YU CHING HUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (33.293) | ($26.01) |
| YU CHING HUI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 26.008 | $26.01 |
| YU CHING HUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (45.655) | ($29.67) |
| YU CHING HUI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 29.374 | $29.67 |
| YU CHING HUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (33.275) | ($25.76) |
| YU CHING HUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.488 | $25.76 |
| YU CHING HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (45,510.2471559999) | ($45,510.25) |
| YU CHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.111254406483 | $611.01 |
| YU CHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.6125166536 | $257.61 |
| YU CHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 769.785679861 | $98.07 |
| YU CHING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6451784996659 | $12.38 |
| YU CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142066972013 | $0.00 |
| YU CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065877429347 | $0.00 |
| YU CHING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065660624244 | $0.01 |
| YU CHING SUZANNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005645407743 | $174.30 |
| YU CHING SUZANNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058392420074 | $0.43 |
| YU CHING WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,004.0) | ($2,004.00) |
| YU CHING WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (3,000.358019146) | ($3,000.36) |
| YU CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($119.34) |
| YU CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($15.22) |
| YU CHING WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1970719892) | ($299.03) |
| YU CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214191497449999 | $49.44 |
| YU CHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9064263296727 | $79.99 |
| YU CHING YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000505) | ($2.00) |
| YU CHING YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003785) | ($1.50) |
| YU CHING YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000631) | ($2.50) |
| YU CHING YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,797.90) |
| YU CHING YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,063.15) |
| YU CHING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044005582328 | $148.69 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005445) | ($1.79) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (37,680.402638) | ($37,680.40) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.367637) | ($5,635.66) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.01 | $2.40 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $4.23 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.011561) | ($2.77) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.052693) | ($4.46) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.762306) | ($316.49) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.028801) | ($252.60) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | EOS | 53.8639 | $72.72 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | EOS | (53.8861) | ($73.29) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001245115985) | ($2.52) |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017920769801 | $0.01 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105304181533445 | $29.76 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.90251339433 | $222.90 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026484800653 | $0.00 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004067144216833 | $0.00 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095095058246 | $0.00 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027613880719331 | $0.01 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0326491068049649 | $2.15 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002627882157726 | $0.00 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025575580860982 | $1.94 |
| YU CHONG AARON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016360051433072 | $0.00 |
| YU CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162603165679999 | $0.00 |
| YU CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036854135776 | $0.04 |
| YU CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00342011880789999 | $0.00 |
| YU CHUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038625843418 | $0.00 |
| YU CHUN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| YU CHUN CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| YU CHUN CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 1.0017 | $0.80 |
| YU CHUN CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (28.0) | ($21.78) |
| YU CHUN CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21,600.557991 | $21,600.56 |
| YU CHUN CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,600.557991) | ($21,600.56) |
| YU CHUN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.058022) | ($8.06) |
| YU CHUN CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (172.133) | ($113.49) |
| YU CHUN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (125.3) | ($96.84) |
| YU CHUN CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.821384) | ($9.82) |
| YU CHUN CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (17,300.0) | ($17,300.00) |
| YU CHUN CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (52,700.0) | ($52,700.00) |
| YU CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.759645551924 | $329.09 |
| YU CHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8874153770523 | $17.89 |
| YU CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005759289856 | $0.02 |
| YU CHUN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022259910719 | $0.00 |
| YU CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022647124641 | $0.00 |
| YU CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007700000608449999 | $0.00 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152264038625 | $0.45 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160956051852 | $0.48 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026993280571 | $52.67 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060659668627 | $0.00 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081832139645 | $0.01 |
| YU CHUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034491652177 | $0.00 |
| YU CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203807689739999 | $6.03 |
| YU CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179221056629999 | $0.00 |
| YU CHUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.821367578 | $448.82 |
| YU EILEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002333600571 | $0.00 |
| YU EILEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025047138207 | $0.00 |
| YU ER SEAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1718172 | $348.00 |
| YU ER SEAH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 8.5247 | $351.45 |
| YU ER SEAH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 39.23874725 | $397.64 |
| YU ER SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.128880430655 | $25.66 |
| YU FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294407590139999 | $0.87 |
| YU FAI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266865413720414 | $0.26 |
| YU FAI LEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (26.45) | ($26.45) |
| YU FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068781746885 | $2.04 |
| YU FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.781674714 | $2.08 |
| YU FAI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.31887325676131 | $0.32 |
| YU FAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026114037186 | $0.01 |
| YU FAN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.49663959192 | $8.50 |
| YU FAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079436537963 | $2.35 |
| YU FAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045904308822 | $0.01 |
| YU FAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3722449806 | $7.37 |
| YU FAT CHOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30258171) | ($9,232.29) |
| YU FAT CHOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,504.33 | $2,504.33 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013526088581957 | $50.05 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045998013096 | $0.01 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106943429447 | $215.92 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.562278087999 | $511.56 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.9812971649999 | $58.98 |
| YU FAT CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.9266710347 | $5.93 |
| YU FEI SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132880157479999 | $0.00 |
| YU FEI SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001630318283 | $0.00 |
| YU FEI SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154764395459999 | $0.00 |
| YU FEI SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0066766672025 | $0.01 |
| YU FOOK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162335130519 | $4.80 |
| YU FOOK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112731376158 | $0.01 |
| YU FOOK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8336860122 | $1.78 |
| YU FOOK YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022220304463 | $0.01 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081728154595 | $253.03 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015035870497 | $0.02 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31149095056 | $636.71 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070356860308 | $0.00 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.298022761 | $58.90 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3975033772 | $12.34 |
| YU FUKUSHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000027896081621 | $0.00 |
| YU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50199265496 | $9.67 |
| YU FUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6577832873 | $73.99 |
| YU FUNG YEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05115861 | $2,012.92 |
| YU FUNG YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.16676196 | $6,425.45 |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058992) | ($2,244.19) |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052572) | ($20.00) |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,594.88) |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,520.00) |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,629.40) |
| YU FUNG YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014557) | ($553.75) |
| YU FUNG YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,750.86) |
| YU FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040540581074 | $137.34 |
| YU FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385706049895999 | $0.40 |
| YU GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.57270899602 | $11.46 |
| YU GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001802680888 | $0.35 |
| YU GAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0232930947249999 | $0.02 |
| YU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007018648839 | $0.21 |
| YU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025919113255 | $0.01 |
| YU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.143493904 | $65.91 |
| YU GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070109983041 | $0.01 |
| YU GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043240849683 | $1.28 |
| YU GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015363616045 | $0.00 |
| YU GUANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.35378044029999 | $2.08 |
| YU GYUNGYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087532088513 | $25.91 |
| YU GYUNGYEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017099865338 | $33.37 |
| YU- HAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20518770340961 | $1.17 |
| YU HAN LIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06433193 | $2,679.88 |
| YU HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146258048904 | $42.25 |
| YU HAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011697381823 | $0.01 |
| YU HAN SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| YU HAN SHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (8,290.0) | ($17,404.95) |
| YU HAN SHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (750,000.0) | ($750,000.00) |
| YU HAN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| YU HAN SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,400,000.0) | ($1,400,000.00) |
| YU HAN SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (11,775.0) | ($11,262.33) |
| YU HAN SHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,804.76) | ($1,559.85) |
| YU HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,403.21378482132 | $17,427.98 |
| YU HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016537094403 | $3.27 |
| YU HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8519643361 | $6.85 |
| YU HAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.0895532978999 | $12.09 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012885688842 | $0.00 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.32782133334654 | $5.33 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061071231689 | $12.28 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00833601440309999 | $0.00 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7050604099 | $0.24 |
| YU HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 55.424139661 | $55.42 |
| YU HANG CHEUK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (20.4) | ($2,069.38) |
| YU HANG CHEUK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.766907118) | ($10,998.50) |
| YU HANG CHEUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,999.04) | ($3,999.04) |
| YU HANG CHEUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.098857 | $3,999.04 |
| YU HANG CHEUK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.097634) | ($4,210.52) |
| YU HANG CHEUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4,144.98 | $4,210.52 |
| YU HANG CHEUK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (4,154.14) | ($4,154.14) |
| YU HANG CHEUK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 2.106523 | $4,154.14 |
| YU HANG CHEUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.111045611) | ($3,974.26) |
| YU HANG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082177784803744 | $21.74 |
| YU HANG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.720903910711 | $33.72 |
| YU HANG CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0190591810307799 | $1.91 |
| YU HANG ERIC LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.042861 | $1,457.91 |
| YU HANG ERIC LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.308096479) | ($1,938.35) |
| YU HANG ERIC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332975895605 | $121.08 |
| YU HANG ERIC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013230849370148 | $30.09 |
| YU HANG IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101342320405961 | $0.10 |
| YU HANG IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058100925874 | $0.01 |
| YU HANG IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007878582186 | $0.01 |
| YU HANG IVAN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016672677313 | $0.00 |
| YU HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103847656234999 | $0.31 |
| YU HANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92750811373199 | $4.46 |
| YU HANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000439876418259999 | $1.30 |
| YU HANG POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129960396585 | $0.13 |
| YU HANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040535599426 | $12.00 |
| YU HANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000015202871783 | $0.00 |
| YU HANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141947844941 | $0.00 |
| YU HANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2319092498 | $9.23 |
| YU HANG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000393510586349999 | $0.00 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002504576833) | ($6.67) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001254165911) | ($3.34) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001213479905) | ($3.34) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002423326636) | ($6.67) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02942357891) | ($26.68) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2655625777) | ($240.80) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.822662343) | ($8,000.00) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.732240657 | $9,731.52 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001679240878) | ($3.34) |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053898974778 | $20.26 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.0677636605736 | $50.30 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082046651493 | $24.02 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.519229882459999 | $0.52 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4012932573743 | $0.40 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009036545757 | $0.34 |
| YU HANG WINIFRED LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1743331492 | $8.77 |
| YU HENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118827617219 | $3.52 |
| YU HENG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $507.01 |
| YU HENG LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0281 | $874.41 |
| YU HENG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0103891 | $302.43 |
| YU HENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215760605228 | $62.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YU HIM WONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.782399 | $74.70 |
| YU HIM WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 4.39691 | $349.65 |
| YU HIM WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (4.0) | ($249.19) |
| YU HIM WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 248.25 | $249.19 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (248.24) | ($166.60) |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0056227 | $166.60 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $1,819.25 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (665.38) | ($600.91) |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.254442 | $600.91 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,334.62) | ($1,203.83) |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0385172 | $1,203.83 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.022356) | ($699.98) |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 696.856 | $699.98 |
| YU HIM WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.18461) | ($35.07) |
| YU HIM WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.18221 | $3.09 |
| YU HIM WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (699.950911) | ($699.95) |
| YU HIM WONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045312) | ($1,338.52) |
| YU HIM WONG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2554022578) | ($459.32) |
| YU HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033705002403036 | $11.01 |
| YU HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011975057942328 | $2.24 |
| YU HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6711780139802 | $3.67 |
| YU HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0096962622227 | $0.43 |
| YU HIM WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.081170354766 | $0.01 |
| YU HIN HINZ PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298799063176814 | $0.00 |
| YU HIN HINZ PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072537995952 | $0.01 |
| YU HIN LO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 86,579.928923 | $86,579.93 |
| YU HIN LO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (86,604.621649) | ($86,604.62) |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187620611067661 | $50.17 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148766322999999 | $0.00 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029740343303 | $0.03 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056597650975 | $11.04 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.8767013691515 | $79.88 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00853162497529999 | $0.01 |
| YU HIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019244219068 | $0.00 |
| YU HIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043928265904 | $13.00 |
| YU HIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273991181929999 | $53.46 |
| YU HIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4714896177 | $4.06 |
| YU HIN LUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052939456374 | $0.01 |
| YU HIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649194892 | $0.49 |
| YU HIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064169693695 | $0.71 |
| YU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.959851689895999 | $1.16 |
| YU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7932703025 | $3.79 |
| YU HIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.18387316209999 | $3.18 |
| YU HIN WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022809813446 | $68.86 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019293243821 | $0.01 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051501550728 | $102.55 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.063920624 | $32.06 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.922558877 | $126.92 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026929365956 | $0.00 |
| YU HIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076724291433 | $0.24 |
| YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064800403177 | $1.92 |
| YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063991832566 | $0.00 |
| YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018683363416 | $0.01 |
| YU HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00029201937034 | $0.02 |
| YU HO CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439921) | ($121.12) |
| YU HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046908365666217 | $1.56 |
| YU HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03452213475 | $0.03 |
| YU HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129512907619 | $0.00 |
| YU HO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099547249862999 | $0.00 |
| YU HO MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0259000258999999) | ($10.04) |
| YU HO MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0319250094) | ($400.71) |
| YU HO MING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.077544163) | ($418.57) |
| YU HO MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004959921119) | ($10.05) |
| YU HO MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2199812807) | ($445.83) |
| YU HO MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033608) | ($9.85) |
| YU HO MING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00901989) | ($260.21) |
| YU HO MING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (2.0882) | ($15.74) |
| YU HO MING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0005208 | $15.74 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005494099622777 | $1.99 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181054363199999 | $0.20 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011413101025577 | $3.14 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050599705033 | $0.01 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000122601835799999 | $0.00 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00454295448416279 | $0.05 |
| YU HO MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00943417262542099 | $3.83 |
| YU HONG AU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($9.76) |
| YU HONG AU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9.729 | $9.76 |
| YU HONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001040079606663 | $0.04 |
| YU HONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000240054195769999 | $0.00 |
| YU HONG AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.409762347 | $106.41 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (429.75022723) | ($1,061.48) |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (10.558708) | ($99.99) |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (227.258264662) | ($2,152.71) |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068112350182 | $0.13 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87620614076859 | $39.11 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.902799996457 | $32.54 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007531537382 | $0.01 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.039041485294 | $0.04 |
| YU HONG JONATHAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0068482405655 | $0.01 |
| YU HSIANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132018639918 | $3.91 |
| YU HSIANG HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.004898368812 | $14.88 |
| YU HSIANG HUANG | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00004774 | $1.03 |
| YU HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162904782329 | $0.48 |
| YU HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088617104698 | $0.00 |
| YU HSIANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062140929816 | $0.11 |
| YU HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015874449216 | $0.00 |
| YU HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048544203171 | $0.00 |
| YU HSIEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000123242399482999 | $0.00 |
| YU HSUAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051955474899 | $160.20 |
| YU HSUAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029327771279999 | $57.33 |
| YU HSUAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0013295585 | $7.14 |
| YU HSUAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.246082233319999 | $14.71 |
| YU HSUAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.947311607529999 | $0.95 |
| YU HUAI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023768817085 | $0.05 |
| YU HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710632904404999 | $0.68 |
| YU HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009110491758 | $0.00 |
| YU HUI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48641181907 | $0.49 |
| YU HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001566985425172 | $0.00 |
| YU HUI POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019719084959 | $0.02 |
| YU HUNG CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,495.00) |
| YU HUNG CHOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10871619) | ($3,261.49) |
| YU HUNG CHOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060029) | ($18.17) |
| YU HUNG CHOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (5,774.459287) | ($2,383.14) |
| YU HUNG CHOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,317.6751) | ($744.97) |
| YU HUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375311549414812 | $142.62 |
| YU HUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5054277962166 | $21.37 |
| YU HUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.958456374 | $7.58 |
| YU HUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015386715036 | $45.59 |
| YU HUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016216228961 | $31.64 |
| YU HUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013543077004 | $0.00 |
| YU HUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004013640817 | $0.00 |
| YU HUNG YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000129524834074 | $0.00 |
| YU JAZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072863187912999 | $0.22 |
| YU JAZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30787115627 | $0.24 |
| YU JER LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402905) | ($159.29) |
| YU JER LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.169308032) | ($3,437.01) |
| YU JER LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (30.357) | ($24.02) |
| YU JER LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007544 | $24.02 |
| YU JER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04661941927742 | $16.48 |
| YU JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049220318027 | $14.57 |
| YU JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.582513559 | $43.58 |
| YU JIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.829688) | ($3.83) |
| YU JIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.570623682) | ($3,744.13) |
| YU JIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066421) | ($20.93) |
| YU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000343377865576299 | $0.13 |
| YU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007744433143446 | $21.56 |
| YU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7472991455 | $6.14 |
| YU JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238185409053429 | $0.02 |
| YU JIA DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235007765693064 | $0.03 |
| YU JIE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.38845642260499 | $3.09 |
| YU JIN MARK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103313682847 | $3.06 |
| YU JIN MARK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014094980737 | $0.00 |
| YU JIN MARK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086265743958 | $1.68 |
| YU JIN MARK CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21483067165 | $2.39 |
| YU JING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025038456968 | $7.41 |
| YU JING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035833031052 | $0.00 |
| YU JING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129965427453 | $3.85 |
| YU JING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33960041723213 | $1.60 |
| YU JING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0020636296362 | $0.22 |
| YU JUN THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1340903978 | $66.69 |
| YU KAI BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000765351642 | $0.00 |
| YU KAM KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6511449412999 | $44.05 |
| YU KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023423858677 | $70.78 |
| YU KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076600505782 | $0.01 |
| YU KAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035880983419 | $7.00 |
| YU KAO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 356.81 | $924.14 |
| YU KAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,880.49 |
| YU KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5216907956 | $7.55 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.071144) | ($2,090.84) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 53.39374 | $2,090.84 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (75.826) | ($50.00) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.825 | $50.00 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (53.39371) | ($2,107.45) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,120.634 | $2,107.45 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 51.55704 | $2,000.00 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (51.0) | ($1,976.25) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (396.0) | ($396.00) |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.3970178321136 | $32.32 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55375292281 | $1.55 |
| YU KEUNG ERIC LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0093401492736 | $0.37 |
| YU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019235020699 | $0.06 |
| YU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009566949155299 | $0.00 |
| YU KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021246257949 | $6.76 |
| YU KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109,205.265144) | ($109,205.27) |
| YU KIT CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($989.69) |
| YU KIT CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,434.8631 | $1,989.27 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011170744238 | $283.02 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 988.665643505767 | $1,548.01 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113235052679999 | $16.88 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.602705253 | $10.60 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3370296929999 | $10.49 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032440147708 | $0.00 |
| YU KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0461849077829999 | $0.01 |
| YU KOHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030681962429 | $0.91 |
| YU KOHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483513395239999 | $0.01 |
| YU KOHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054237189309 | $0.01 |
| YU KOHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027946186136 | $0.00 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285722451679999 | $86.92 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0841129595809999 | $169.56 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.370391852 | $18.37 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.231051735 | $51.00 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.77441913 | $45.80 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.160587857 | $24.01 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75091213652 | $6.63 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.46463883288 | $87.57 |
| YU KONG SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40446240504 | $16.00 |
| YU KWAN DIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253674726365475 | $0.03 |
| YU KWONG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 99,879.0 | $99,879.00 |
| YU KWONG CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100,260.0) | ($100,260.00) |
| YU KWONG CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (130.0) | ($130.00) |
| YU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127153821329 | $0.00 |
| YU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023733452186 | $0.00 |
| YU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.16706451046 | $410.17 |
| YU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000032306999903 | $0.00 |
| YU KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00061212472158 | $0.00 |
| YU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076003598637 | $0.01 |
| YU LAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093067457929 | $0.00 |
| YU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035122452706 | $10.40 |
| YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071966568091 | $21.30 |
| YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238045175 | $6.29 |
| YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076759975329 | $1.50 |
| YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.066627698 | $35.07 |
| YU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00864728325489999 | $0.20 |
| YU LIANG LI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| YU LIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601881075 | $50.00 |
| YU LIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.295212875263 | $10.84 |
| YU LIANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6671722956999 | $13.67 |
| YU LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195037657513 | $69.81 |
| YU LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601999295 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YU LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4116640960157 | $29.70 |
| YU LING HSUEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18.76949) | ($18.77) |
| YU LING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028349675931 | $0.84 |
| YU LING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005882183371 | $11.48 |
| YU LING HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.733391198 | $42.73 |
| YU LING HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,098.015377) | ($10,098.02) |
| YU LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013049418200852 | $50.44 |
| YU LING HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.27665684376 | $69.28 |
| YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028703815668 | $0.85 |
| YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021436509332 | $4.18 |
| YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9336754408 | $1.21 |
| YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015748411339 | $0.00 |
| YU LONG NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $2,451.52 |
| YU LONG NG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,662.90 |
| YU LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017871871562 | $0.53 |
| YU LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16638516184 | $0.19 |
| YU LONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0444510569299999 | $78.66 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 2,500.01 | $2,500.01 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | GUSD | 22,500.99 | $22,500.99 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (22,500.0) | ($22,500.00) |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 22,500.0 | $22,500.00 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | GUSD | (2,500.0) | ($2,500.00) |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.194523 | $5,853.00 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,008.32) |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,008.32 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.094523) | ($2,843.55) |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.094523 | $2,843.55 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.094523) | ($2,811.58) |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.094523 | $2,811.58 |
| YU LU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 625.0 | $625.00 |
| YU LU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (626.0) | ($626.00) |
| YU LU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 626.0 | $626.00 |
| YU LU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.659516978) | ($68.91) |
| YU LU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.659516978 | $68.91 |
| YU LU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YU LU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.066704 | $121.57 |
| YU LU | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.066704) | ($121.57) |
| YU LU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.066704 | $121.57 |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 272.2511671 | $167.61 |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (272.2511671) | ($168.36) |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 272.2511671 | $168.36 |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.9989958 | $61.53 |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.9989958) | ($61.77) |
| YU LU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.9989958 | $61.77 |
| YU LU | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002346866933) | ($0.05) |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028538112349 | $60.08 |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.485488912017 | $186.90 |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031091372315 | $0.36 |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4689306026 | $0.75 |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013377885155 | $0.07 |
| YU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.275821887 | $122.28 |
| YU LUI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010798513382 | $0.00 |
| YU LUI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070015441376 | $0.00 |
| YU LUI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0042298709604 | $0.00 |
| YU LUN CHEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YU MING SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0099495184992 | $0.01 |
| YU MUROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086422217687 | $0.09 |
| YU NAGISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503492060872199 | $0.05 |
| YU NING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025998909226 | $78.85 |
| YU NING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045479761197 | $90.42 |
| YU NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041864632151137 | $0.00 |
| YU NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002957686467 | $0.00 |
| YU NING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000007526669395 | $0.00 |
| YU ONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (158.0) | ($314.42) |
| YU ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 26,606.389152 | $26,606.39 |
| YU ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (91.0) | ($187.66) |
| YU ONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,697.64) |
| YU ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12,606.0) | ($12,606.00) |
| YU ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.05 | $4.33 |
| YU ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $0.98 |
| YU ONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 30.0 | $2,926.51 |
| YU ONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (99.0) | ($205.92) |
| YU ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YU ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 7,910.038028 | $7,910.04 |
| YU ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 307.803602 | $307.80 |
| YU ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (18,000.0) | ($18,000.00) |
| YU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (18.009133) | ($36,354.32) |
| YU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| YU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005065) | ($29,991.91) |
| YU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (14,218.23) | ($14,218.23) |
| YU ONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (29.99) | ($1,596.37) |
| YU ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($186.05) |
| YU ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (27.0) | ($20.75) |
| YU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 622.260188312301 | $984.45 |
| YU OOKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.11125998 | $4,462.77 |
| YU OOKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.910595702) | ($800.00) |
| YU OOKA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.910595702 | $800.00 |
| YU OOKA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (8.910595702) | ($809.62) |
| YU OOKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| YU OOKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| YU OOKA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 10.38638 | $850.00 |
| YU OOKA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (10.38638) | ($849.88) |
| YU OOKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $40.33 |
| YU OOKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $40.81 |
| YU OOKA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,080.00 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038994347557 | $119.58 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077581760286 | $156.18 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049635304511 | $0.00 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3280589098 | $14.76 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0640976488186 | $5.74 |
| YU OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018815047634 | $0.00 |
| YU PEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000476874811 | $0.00 |
| YU PEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018504679177 | $0.02 |
| YU PEI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.035865032318 | $0.04 |
| YU PENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017659567702 | $5.23 |
| YU PENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089887657359 | $1.75 |
| YU PENG HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7721759742 | $2.20 |
| YU PENG RAYMOND LEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| YU PENG RAYMOND LEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| YU PENG RAYMOND LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018551452119 | $55.51 |
| YU PENG RAYMOND LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 326.35378798 | $326.35 |
| YU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092653168237 | $285.06 |
| YU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.834650951 | $66.25 |
| YU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101884882505 | $205.97 |
| YU PING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5303086095 | $13.51 |
| YU PO TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.245) | ($9,553.32) |
| YU PO TSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (25.23) | ($72,295.65) |
| YU PO TSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| YU PO TSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,755.98 |
| YU PO TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 325.5 | $127.50 |
| YU PO TSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (721.6321) | ($229.14) |
| YU PO TSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | THKD | (10,000.0) | ($1,274.00) |
| YU PO TSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | THKD | (492,192.133330549) | ($62,705.28) |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147104748709 | $47.11 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8349531511929 | $5.13 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112422580122 | $304.32 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108222134587 | $0.11 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030158449977 | $0.00 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0464922950159999 | $0.05 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000234404936489999 | $0.00 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000111973184804999 | $0.04 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00052049586314 | $0.00 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13100594986 | $244.06 |
| YU PO TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 9,404.30728095599 | $1,198.42 |
| YU QI LARINA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136165446857 | $0.40 |
| YU QI LARINA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020965357395 | $0.00 |
| YU QI LARINA LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049439779414 | $0.16 |
| YU QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070696997115 | $218.94 |
| YU QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923179 | $0.36 |
| YU QING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020978765946 | $0.00 |
| YU QING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062183148878 | $0.01 |
| YU QING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0079150028384 | $0.01 |
| YU QING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081167636208 | $0.02 |
| YU QING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053677928396 | $0.17 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064098527667 | $20.75 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9598107657859 | $9.76 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062974759031 | $13.86 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8189811689 | $2.82 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044935828387 | $0.01 |
| YU QUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000011982301022 | $0.00 |
| YU REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152949186927 | $0.45 |
| YU REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073315456348 | $0.00 |
| YU REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27164749569 | $0.27 |
| YU REN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46579619924 | $0.47 |
| YU RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013105901902 | $0.00 |
| YU RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.119515947217 | $0.12 |
| YU ROU SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4949729152723 | $0.48 |
| YU ROU SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114295237645 | $3.64 |
| YU RUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014163588926 | $0.00 |
| YU RUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019485304335 | $0.02 |
| YU SANGMIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (286.945703) | ($286.95) |
| YU SANGMIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.647943202) | ($2.69) |
| YU SANGMIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.049296652) | ($2.69) |
| YU SANGMIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 372.287518 | $372.29 |
| YU SANGMIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,401.0) | ($3,401.00) |
| YU SANGMIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.83) | ($2.83) |
| YU SANGMIN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2801343772 | $6,254.56 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065129668590448 | $13.57 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26927686823049 | $0.31 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050093975903999 | $0.00 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7131478917359 | $1.71 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.51748762251 | $39.52 |
| YU SANGMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.363871109619999 | $0.18 |
| YU SEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024341192716 | $73.66 |
| YU SHAN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064470157797 | $1.91 |
| YU SHAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.755592688 | $21.86 |
| YU SHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132056708613 | $0.39 |
| YU SHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026768232087 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YU SHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8786113266 | $4.32 |
| YU SHAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105233667616999 | $0.08 |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.34) | ($8.34) |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.34 | $8.34 |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3115926968 | $9,646.77 |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($24,726.27) |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $24,726.27 |
| YU SHAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($24,824.00) |
| YU SHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.805287515) | ($1,831.75) |
| YU SHAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.805287515 | $1,831.75 |
| YU SHAO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (42.805275556) | ($1,769.98) |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,013.0) | ($5,013.00) |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,013.0 | $5,013.00 |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.4157917715 | $12,210.97 |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,685.50) |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,685.50 |
| YU SHAO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,781.75) |
| YU SHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $25,704.80 |
| YU SHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($25,623.90) |
| YU SHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007443145401) | ($150.50) |
| YU SHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000824925816) | ($16.68) |
| YU SHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2472799209) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3087134368 | $6,242.19 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3112188087 | $6,084.60 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006398686757) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00769148234) | ($150.38) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.255742876) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2564103161) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3106561215 | $6,057.79 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006415386108) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00771155564) | ($150.38) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006462204113) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007767832791) | ($150.38) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2582815393) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3104384944 | $6,009.69 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006487636992) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007798404149) | ($150.38) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2592980413) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3104384944 | $5,986.13 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006505619251) | ($12.51) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007820019556) | ($150.38) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2600167566) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3146797768 | $6,051.14 |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008759807316) | ($16.68) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007903803987) | ($150.50) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2625841522) | ($5,000.00) |
| YU SHAO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3280517009 | $6,246.60 |
| YU SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064941168483 | $208.71 |
| YU SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0629726905039999 | $126.25 |
| YU SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.123660998 | $436.12 |
| YU SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30797727343063 | $23.19 |
| YU SHAUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072494275365 | $21.46 |
| YU SHAUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095905140491 | $18.71 |
| YU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001320655045 | $50.00 |
| YU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525220560310744 | $0.39 |
| YU SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.118313667042999 | $2.78 |
| YU SHIH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003274675189 7 | $0.00 |
| YU SHIH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6547988926 | $1.65 |
| YU SHING WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 378.016121 | $378.02 |
| YU SHING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0073299542068 | $8.74 |
| YU SHU HONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 825.790463 | $825.79 |
| YU SHU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001725851522296 | $50.17 |
| YU SHU HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.887993715 | $8.89 |
| YU SHUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025586289754 | $7.57 |
| YU SHUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085155887936 | $171.70 |
| YU SHUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 778.524623729999 | $778.52 |
| YU SHUANG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.066541757 | $89.07 |
| YU SHUNG MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077519819789 | $0.00 |
| YU SHYEN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (1.024729) | ($3,129.59) |
| YU SHYEN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 3,139.049 | $3,129.59 |
| YU SHYEN TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,139.049) | ($3,139.05) |
| YU SHYEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022793165978 | $6.75 |
| YU SHYEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001391106916475 | $4.19 |
| YU SHYEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.616078130151 | $0.62 |
| YU SHYEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9877952957 | $2.38 |
| YU SIAN TAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00691904 | $280.26 |
| YU SIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606270953319999 | $17.95 |
| YU SIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.0223835539999 | $56.02 |
| YU SIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473533543519999 | $0.47 |
| YU SIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.921991401181 | $26.64 |
| YU SIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.363075577499999 | $0.03 |
| YU SIAN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013783757629 | $0.00 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122892028242 | $0.36 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120572464531999 | $0.00 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014377229375 | $0.01 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090166256652 | $0.01 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000663698977879999 | $0.02 |
| YU SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000749055310999999 | $0.00 |
| YU SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023321277279 | $2.56 |
| YU SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.092591665545 | $17.57 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022261023728 | $6.59 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025842781 | $0.00 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4307825339478 21 | $0.50 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191509038719999 | $0.00 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063214451606 | $126.75 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2305387854 | $1.77 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.720638796 | $13.72 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31452588341 | $0.31 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016195894185 | $0.00 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8290772916 | $0.83 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000081861728031 | $0.02 |
| YU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.33725795869999 | $0.60 |
| YU TAK CHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00015665 | $0.05 |
| YU TAK CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0010681 | $0.11 |
| YU TAK CHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00028695 | $0.09 |
| YU TAK CHONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.0003015 | $0.09 |
| YU TAK CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00161133 | $0.13 |
| YU TAK CHONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00058866 | $0.14 |
| YU TAK CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00129892 | $0.09 |
| YU TAK CHONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00050023 | $0.10 |
| YU TAK CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00210107 | $0.15 |
| YU TAK CHONG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00054353 | $0.11 |
| YU TAK CHONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00177329 | $0.12 |
| YU TAK CHONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00059953 | $0.12 |
| YU TAK CHONG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00023894 | $0.04 |
| YU TAK CHONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00165697 | $0.07 |
| YU TAK CHONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00038169 | $0.05 |
| YU TAK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375680148009999 | $1.11 |
| YU TAK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002321429825 | $0.00 |
| YU TAK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013119242752 | $0.01 |
| YU TAK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000130244835859999 | $0.01 |
| YU TAK CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043757517502 | $0.01 |
| YU TAK MAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12897095) | ($5,108.19) |
| YU TAK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002674774800627 | $10.76 |
| YU TAK MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014474651907 | $0.00 |
| YU TAN YANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| YU TAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YU TAN YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9311959052) | ($26,612.65) |
| YU TAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9311959052 | $26,612.65 |
| YU TAN YANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9311959) | ($26,637.79) |
| YU TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548778246106849 | $190.01 |
| YU TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4598855835334 | $0.46 |
| YU TAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.726706561 | $14.85 |
| YU TECK KANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $288.85 |
| YU TECK KANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.133 | $5,086.58 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001335099477121 | $35.37 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017807390995 | $0.00 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055836052558 | $0.11 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.725018967 | $2.73 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0277057976 | $1.27 |
| YU TECK KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0114461787169 | $0.01 |
| YU TENG NEO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257161) | ($76.49) |
| YU TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12606686725973 | $1.32 |
| YU TENG NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029039999451 | $0.01 |
| YU THENG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.241559733789 | $5.04 |
| YU TI CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115075515784 | $0.01 |
| YU TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018871119951 | $0.56 |
| YU TING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.338878074852 | $8.45 |
| YU TING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015610587221054 | $50.41 |
| YU TING HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024863704409 | $48.12 |
| YU TING JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048946367 6729999 | $0.14 |
| YU TING JOYCE TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014711442711 | $0.00 |
| YU TING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132702299183039 | $50.39 |
| YU TING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355107543979999 | $0.00 |
| YU TING KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57298165634 | $6.37 |
| YU TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608837542909999 | $18.02 |
| YU TING LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240178) | ($76.20) |
| YU TING LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZRX | (1,190.71) | ($475.02) |
| YU TING LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DASH | (1.34453198) | ($82.16) |
| YU TING LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.48125201) | ($254.92) |
| YU TING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26698924112142 | $4.36 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263249306429999 | $0.00 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248389490514865 | $0.03 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012967345878 | $0.01 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055599922033 | $0.00 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070711250904 9999 | $0.00 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009129063851 | $0.00 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000014742652244 | $0.00 |
| YU TING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000092825768641 | $0.00 |
| YU TING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017888240539 | $0.53 |
| YU TING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.487916236676 | $9.47 |
| YU TING POH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00845381) | ($243.55) |
| YU TING POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000458391475160899 | $1.71 |
| YU TING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000115685945039999 | $0.00 |
| YU TING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125386910542 | $0.00 |
| YU TING TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015699195866 | $0.00 |
| YU TING YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015981388305 | $47.46 |
| YU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079643955826 | $246.92 |
| YU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108259588922 | $219.03 |
| YU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.351270828 | $89.07 |
| YU TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.56664554354 | $62.22 |
| YU TSE CHI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| YU TSE CHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,506.340302233) | ($2,506.34) |
| YU TSE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039202255448 | $1.16 |
| YU TSE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078426300995 | $0.01 |
| YU TSE CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.772656639789 | $9.77 |
| YU WA WONG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 6,349.58 | $6,349.58 |
| YU WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YU WA WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,388.801944) | ($6,388.80) |
| YU WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000291482555 | $0.00 |
| YU WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110950103921 | $0.00 |
| YU WA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.968736920463 | $58.97 |
| YU WANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (77.3731) | ($166.08) |
| YU WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.37215842) | ($527.37) |
| YU WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.37215842 | $527.37 |
| YU WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (527.372115) | ($527.37) |
| YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127291491686 | $37.68 |
| YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231385452261394 | $0.37 |
| YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100873034156 | $0.00 |
| YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.09704095723599 | $3.10 |
| YU WEI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142955690163 | $0.00 |
| YU WEI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116870587236 | $0.00 |
| YU WEI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000027596927221 | $0.00 |
| YU WEI TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000112139716111999 | $0.00 |
| YU WEI YEH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| YU WEI YEH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00118171 | $35.69 |
| YU WEI YEH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (406.423795) | ($406.42) |
| YU WEI YEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285405) | ($84.95) |
| YU WEI YEH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00347267 | $103.38 |
| YU WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696769354708 | $50.68 |
| YU WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01861684060695 | $0.02 |
| YU WEI YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67280166442 | $2.67 |
| YU WEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000944076830146449 | $0.00 |
| YU WEN CHEN-OVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.871788131588 | $4.68 |
| YU WEN MEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.083699184) | ($503.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YU WEN MEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.083699184 | $503.87 |
| YU WEN MEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0113216527) | ($311.00) |
| YU WEN MEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0113216527 | $311.00 |
| YU WEN MEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.083699) | ($463.64) |
| YU WEN MEI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011321) | ($335.80) |
| YU WEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131538088642439 | $52.19 |
| YU WEN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070477480798446 | $4.50 |
| YU WENWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138231607699999 | $418.67 |
| YU WENWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.686587525 | $1.69 |
| YU WENWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127124414973 | $5.03 |
| YU WING KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028577777273 | $0.85 |
| YU WING KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111732045848 | $0.01 |
| YU WING KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.601763659 | $32.60 |
| YU WING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063102815055 | $18.68 |
| YU WING TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050455398309 | $0.01 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.36) |
| YU WUEI CHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,447.0) | ($12,830.79) |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035497199579 | $1.05 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68284372667753 | $4.18 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25403075915 | $517.66 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7456911745 | $1.72 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.21629202 | $96.48 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4917659158 | $4.49 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.8657984169999 | $54.20 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130523373308 | $4.15 |
| YU WUEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013198517065 | $0.00 |
| YU XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039857115062 | $0.01 |
| YU XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048884475489 | $0.00 |
| YU XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043598967134 | $0.00 |
| YU XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091278300745 | $0.01 |
| YU XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091371114895 | $0.00 |
| YU XIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033921661466 | $1.00 |
| YU XIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000863595667279999 | $1.68 |
| YU XIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41959887425 | $0.26 |
| YU XIAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7989599773 | $3.80 |
| YU XIANG HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139071) | ($39.15) |
| YU XIANG HU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1822349473) | ($352.41) |
| YU XIANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139189842406082 | $50.04 |
| YU XIANG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000935707109268 | $2.58 |
| YU XIANG TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.3034466 | $5,908.36 |
| YU XIANG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.457319088) | ($2,614.63) |
| YU XIANG TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.45731908 | $2,617.07 |
| YU XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085989349194999 | $0.00 |
| YU XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021534685759 | $33.12 |
| YU XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067666210921 | $0.01 |
| YU XIANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0132016331529999 | $0.01 |
| YU XIANG THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3496112666467 | $3.32 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063934027431 | $1.89 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480135314501 | $0.05 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000365914796339999 | $0.07 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5555062445 | $2.23 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22919504274 | $2.55 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005694144512 | $0.42 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000112115780817999 | $0.04 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2263226903 | $0.11 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000220310879299999 | $0.05 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0117750454507999 | $0.02 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002926711413 | $0.02 |
| YU XIIANG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13410187623 | $0.01 |
| YU XIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120393528348 | $0.36 |
| YU XIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100607317208 | $203.35 |
| YU XUAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019994857471 | $0.59 |
| YU XUAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102677054410999 | $0.00 |
| YU XUAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091845127849 | $0.67 |
| YU XUAN BEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018137062358 | $0.00 |
| YU XUAN KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000097528233218867 | $0.00 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039984858351 | $1.18 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020098152319999 | $0.00 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056031800569 | $0.01 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038299513945 | $7.47 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184681338888 | $0.02 |
| YU XUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088583209138 | $0.01 |
| YU XUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107518224624 | $31.82 |
| YU XUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0112624101337 | $3.58 |
| YU XUAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048175103725 | $0.00 |
| YU XUAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08500486541 | $0.10 |
| YU XUAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081814498215 | $0.01 |
| YU XUAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041602595661 | $13.24 |
| YU XUAN YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002011503484 | $0.00 |
| YU XUEN HOI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.331704 | $7,101.79 |
| YU XUEN HOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.337109384) | ($6,333.97) |
| YU XUEN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126055985487 | $0.37 |
| YU XUEN HOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005917908671877 | $16.87 |
| YU Y GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034858682338 | $10.32 |
| YU Y GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019211599211 | $0.37 |
| YU Y GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020933657143 | $1.25 |
| YU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095577319508 | $0.00 |
| YU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022130500884 | $0.00 |
| YU YAN JACQUELINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058194320161 | $179.76 |
| YU YAN JACQUELINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0939012000329999 | $189.61 |
| YU YAN JACQUELINE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 402.429810274 | $319.04 |
| YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086269892525 | $0.26 |
| YU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554847131 | $0.02 |
| YU YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015849078665 | $0.48 |
| YU YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18051532458 | $0.86 |
| YU YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.877063457 | $13.68 |
| YU YAO TEO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (735.117162659) | ($1,072.09) |
| YU YAO TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 14.19716 | $840.25 |
| YU YAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014050170528 | $0.00 |
| YU YAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.73630476291 | $21.94 |
| YU YAO TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040517773893 | $0.00 |
| YU YAO TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5658639747 | $4.16 |
| YU YI LIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,476.668509) | ($10,476.67) |
| YU YI LIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (12.945484) | ($12.95) |
| YU YI LIANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| YU YI LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.999264) | ($3,501.00) |
| YU YI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002804876139 | $0.00 |
| YU YI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.5514029871447 | $81.55 |
| YU YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143956302088 | $0.43 |
| YU YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062209203358 | $0.46 |
| YU YI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2664599458 | $1.08 |
| YU YIK LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 7.0099 | $488.88 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000959687037809999 | $28.41 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.397416311 | $66.81 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.54156719 | $58.30 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68077437982 | $7.57 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43711890532 | $3.86 |
| YU YIK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8100761381 | $227.81 |
| YU YIN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018770686456 | $0.56 |
| YU YING KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02982511828988 | $0.03 |
| YU YING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.90638347 | $5,558.94 |
| YU YING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 33.6455356 | $3,251.08 |
| YU YING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 6.35450711 | $2,565.31 |
| YU YING LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 439.1915 | $895.95 |
| YU YING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BNB | (3.894489988) | ($1,515.15) |
| YU YING LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| YU YING LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (508.496468) | ($508.50) |
| YU YING LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 246.453 | $216.09 |
| YU YING LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4873506841) | ($0.38) |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107680995329 | $0.03 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8219826784 | $16.81 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024520239747761 | $44.83 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033241354503 | $0.00 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.6818048249999 | $66.34 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.10947863789049 | $0.11 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014143832106 | $0.00 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025376353084 | $0.01 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.036045723761 | $11.79 |
| YU YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36009732056 | $19.38 |
| YU YING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754208213 | $0.50 |
| YU YING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020588542634 | $40.17 |
| YU YU HSU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.175990722) | ($7,691.21) |
| YU YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002172999887 | $0.00 |
| YU YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449859442568 06 | $104.67 |
| YU YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00365335926339999 | $0.00 |
| YU YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044324815307 | $0.00 |
| YU YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038022254416 | $0.00 |
| YU YU HUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (106.9471) | ($225.72) |
| YU YU HUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (209.733118) | ($209.73) |
| YU YU HUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001688) | ($48.31) |
| YU YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748888119676 | $51.76 |
| YU YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800644322429639 | $1.70 |
| YU YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.421794329030699 | $0.42 |
| YU YU HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012211442503 | $0.00 |
| YU YUEN CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009971) | ($3.00) |
| YU YUEN CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3999) | ($11,851.38) |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008024935778 | $248.69 |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671021564247 | $0.08 |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.4807512686917 | $104.71 |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063010777028 | $126.33 |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6655724319999 | $16.12 |
| YU YUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087914192623 | $6.43 |
| YU ZENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.793947421) | ($0.01) |
| YU ZENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.793947421 | $0.01 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050509770387 | $139.50 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068401304867 | $137.35 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184445590522599 | $0.18 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93083692509999 | $4.35 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.21587635 | $13.65 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00374056956359999 | $0.04 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094314151275 | $0.69 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000034758822147 | $0.00 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0910016996179999 | $3.60 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.124078955685 | $8.02 |
| YU ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.248913524519999 | $0.32 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151997481647999 | $0.45 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158239157431 | $4.68 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.142447596104 | $1.14 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114196466909 | $2.23 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024447028581 | $0.18 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26538867318 | $0.91 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00018964859625 | $0.35 |
| YU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.71403354617 | $0.71 |
| YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013674695016 | $0.01 |
| YU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014680883216 | $0.00 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105977528145 | $31.37 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125723436296 | $0.09 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011438495487 | $0.00 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.889619064089999 | $0.43 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117895383452 | $0.01 |
| YU ZHENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000092752191133 | $0.02 |
| YU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807641944199999 | $250.20 |
| YU ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.52073993779 | $10.37 |
| YU ZHU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1,149.431573991) | ($430,841.44) |
| YU ZHU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1,149.431 | $355,206.95 |
| YU ZHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($71,824.40) |
| YU ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.931293658) | ($5,742.28) |
| YU ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1,152.153388537) | ($297,033.29) |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062693165995 | $0.00 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015380477766 | $0.02 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.329661164894 | $778.75 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077714748878 | $0.01 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000051492372241 | $0.00 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 7.422480810036 | $2,753.73 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000015073903772 | $0.00 |
| YU ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00043796912991 | $0.00 |
| YU ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103264046978 | $0.01 |
| YU ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292771319899999 | $56.91 |
| YUAN BO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183660102 | $5.44 |
| YUAN BO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094286311684 | $0.11 |
| YUAN BO CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092205935805 | $0.18 |
| YUAN CHANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,155.03 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344576353856421 | $9.09 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00711114690079999 | $13.88 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.196063359 | $17.20 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025165348932 | $0.03 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000911418253669999 | $0.00 |
| YUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000024826933854 | $0.00 |
| YUAN CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.683940005439 | $5.41 |
| YUAN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5129299885) | ($14,664.82) |
| YUAN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5129299885 | $14,664.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUAN CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.308119926) | ($15,909.91) |
| YUAN CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.308119926 | $15,909.91 |
| YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325549463781479 | $111.97 |
| YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021511459032 | $6.37 |
| YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08386636969746 | $198.11 |
| YUAN CHEN SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033463868283 | $0.07 |
| YUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43143238625989 | $9.64 |
| YUAN CHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222575271883 | $68.12 |
| YUAN CHIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282771943875 | $85.17 |
| YUAN CHIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298601452819999 | $58.42 |
| YUAN CHUN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151436491 | $0.00 |
| YUAN CHUN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002158383457 | $0.00 |
| YUAN CHUN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00716112703009999 | $0.01 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156268676122 | $46.35 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025048549878 | $48.88 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93344695189999 | $3.93 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0018916545 | $5.65 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.2536840849999 | $25.57 |
| YUAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0467247423 | $13.83 |
| YUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017061101032 | $0.50 |
| YUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.31422807719999 | $25.72 |
| YUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5895656083 | $0.23 |
| YUAN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6913849866 | $5.69 |
| YUAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000891692193989999 | $0.00 |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 22,472.63 | $22,472.63 |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (25,500.0) | ($25,500.00) |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,400.0) | ($24,400.00) |
| YUAN HAO ALVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,416.6940270121 | $4,909.45 |
| YUAN HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129624700156 | $0.38 |
| YUAN HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214751196049 | $4.19 |
| YUAN HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.62052701349999 | $4.46 |
| YUAN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177399770209999 | $5.25 |
| YUAN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18686454674 | $2.08 |
| YUAN HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.642261235 | $3.64 |
| YUAN JUN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032766626579 | $0.97 |
| YUAN JUN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543425521676 | $0.01 |
| YUAN JUN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011833394463 | $0.00 |
| YUAN JUN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55282495819999 | $3.55 |
| YUAN JUN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1031190442 | $3.20 |
| YUAN KANG SONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,300.0) | ($6,300.00) |
| YUAN KANG SONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,447.490652) | ($100,447.49) |
| YUAN KANG SONG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 19,211.57021 | $19,211.57 |
| YUAN KANG SONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YUAN KANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105036328718 | $31.09 |
| YUAN KANG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.0085371258 | $892.01 |
| YUAN LI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.031196864) | ($39.98) |
| YUAN LI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.031196864 | $39.98 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017523074104 | $0.52 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157664467924 | $46.78 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40114603447 | $100.26 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029310652535 | $57.29 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.27790202934 | $1.28 |
| YUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6430019405 | $8.64 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 390.0 | $39,739.30 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 390.0 | $39,913.36 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1,426.0 | $139,524.10 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0336064615917 | $246.31 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299142358894 | $590.80 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 266.489007094 | $202.19 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61856606329 | $5.28 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 23.01104304081 | $1,149.32 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.251142281317 | $26.58 |
| YUAN LI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2817003012 | $15.10 |
| YUAN LI YAP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019461918) | ($2,787.35) |
| YUAN LI YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 29.96989519 | $2,885.16 |
| YUAN LI YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (29.9684) | ($2,886.99) |
| YUAN LI YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 2,890.07 | $2,886.99 |
| YUAN LI YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,890.07) | ($2,890.07) |
| YUAN LI YAP | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 1.035224 | $2,890.07 |
| YUAN LI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6547461380802 | $55.00 |
| YUAN LI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014695926661 | $28.59 |
| YUAN LONG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019080965659 | $0.00 |
| YUAN LONG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08386860609928 | $0.10 |
| YUAN LONG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018667928389 | $0.00 |
| YUAN LONG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048772006835 | $0.00 |
| YUAN LOONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.347689573198 | $4.36 |
| YUAN LOONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37500396957 | $0.18 |
| YUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000234995873109999 | $0.00 |
| YUAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21755889949 | $0.22 |
| YUAN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019025170891 | $5.63 |
| YUAN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0770362460469 | $2.11 |
| YUAN MING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620887890429999 | $0.62 |
| YUAN MING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00271942367119999 | $0.00 |
| YUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081896309549 | $2.42 |
| YUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105945665525 | $213.10 |
| YUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.576826524 | $106.58 |
| YUAN NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093152812539 | $0.01 |
| YUAN PO HUANG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202225) | ($7,794.18) |
| YUAN PO HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (76.417653) | ($1,861.53) |
| YUAN PO HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (218.725982) | ($2,017.56) |
| YUAN PO HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (72.252449) | ($1,408.92) |
| YUAN PO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006737257445037 | $26.57 |
| YUAN PO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.256563241982 | $41.72 |
| YUAN PO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7380059269018 | $33.92 |
| YUAN PO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.293862171609929 | $7.87 |
| YUAN RONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002370373315 | $7.02 |
| YUAN RONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47517823317 | $961.47 |
| YUAN RONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4338822153 | $0.90 |
| YUAN RONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5670968425 | $3.57 |
| YUAN RONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130683013479 | $4.16 |
| YUAN SHAO SEOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (250.956463) | ($221.86) |
| YUAN SHAO SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012881296385 | $0.00 |
| YUAN SHAO SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124750207062 | $0.00 |
| YUAN SHAO SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.281053006871799 | $0.26 |
| YUAN SHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012761972767 | $0.00 |
| YUAN SHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033378397771 | $0.03 |
| YUAN SHING KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014894994919329 | $0.00 |
| YUAN SIANG NG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.06298848 | $145.77 |
| YUAN SIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021727567565 | $6.43 |
| YUAN SIANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047369369262 | $8.99 |
| YUAN SOOHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036487873794 | $1.08 |
| YUAN SOOHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026799823376 | $0.00 |
| YU-AN THEEUWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100417611447 | $0.02 |
| YUAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156002043411 | $0.46 |
| YUAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039184886089 | $0.04 |
| YUAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00091479365128 | $0.05 |
| YUAN TING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020385203579 | $0.00 |
| YUAN TING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119214721633 | $0.00 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055044977337 | $1.63 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29459062669 | $0.34 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016477810308 | $32.15 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000665440692599999 | $0.00 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051702385841 | $0.05 |
| YUAN TUNG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5042659552 | $39.76 |
| YUAN XING KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.382748044 | $1.10 |
| YUAN XU PATRICK PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26971453871764 | $1.42 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007340993158) | ($21.37) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007340993158 | $21.37 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004975641782) | ($9.69) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004975641782 | $9.69 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7087670666) | ($4.84) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7087670666 | $4.84 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (85.903797322) | ($85.90) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 85.903797322 | $85.90 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000733) | ($21.34) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.010936 | $21.34 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LINK | (0.708) | ($4.85) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0001662 | $4.85 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000167) | ($4.87) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.002493 | $4.87 |
| YUAN XUN BAO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (85.903797322) | ($85.90) |
| YUAN XUN BAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01840464178) | ($32.68) |
| YUAN XUN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050405796742 8 | $0.18 |
| YUAN XUN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000323495003969 28 | $0.08 |
| YUAN XUN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00145183903521054 | $0.02 |
| YUAN XUN BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45480274908766 | $0.45 |
| YUAN YAO NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,652.39 |
| YUAN YAO NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,338.76) |
| YUAN YAO NG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($310.38) |
| YUAN YAO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($124.54) |
| YUAN YAO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,080.27) |
| YUAN YAO NG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3) | ($4,010.06) |
| YUAN YAO NG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,999.09 |
| YUAN YAO NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($882.28) |
| YUAN YAO NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,682.04) |
| YUAN YAO NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00253) | ($100.21) |
| YUAN YAO NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17957655) | ($7,102.16) |
| YUAN YAO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.3) | ($6,504.70) |
| YUAN YAO NG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.23) | ($3,372.70) |
| YUAN YAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597279708895899 | $23.97 |
| YUAN YAO NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01368523253874 | $40.62 |
| YUAN YI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126681383902 | $3.75 |
| YUAN YONG PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496165790129 | $0.48 |
| YUAN YUAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033191171396 | $0.00 |
| YUAN YUAN QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029914794267 | $0.00 |
| YUAN YUAN ZHAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| YUAN YUAN ZHAO | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| YUAN YUAN ZHAO | ADDRESS REDACTED | 5/2/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YUAN YUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039108457608 | $119.37 |
| YUAN YUAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 716.661942833 | $716.66 |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($79.45) |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.00) |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004252826284 | $1.26 |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024506365578 | $51.30 |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3876919492 | $4.27 |
| YUAN ZHAO FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31238758078 | $0.15 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853559924289999 | $25.26 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.024370478 | $106.63 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 467.755575040999 | $467.76 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.723231463 | $10.50 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.788913957 | $0.99 |
| YUAN ZHAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35642681293 | $0.36 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02111801) | ($582.75) |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227481058804529 | $7.55 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082945926017 | $0.16 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050150186431 | $0.00 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.569172522 | $12.34 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34606133829999 | $14.96 |
| YUAN ZHE ZI XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17725167135 | $10.60 |
| YUAN ZHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20347592) | ($7,779.36) |
| YUAN ZHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5213059422) | ($991.46) |
| YUAN ZHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10054764) | ($3,159.41) |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015112975506293 | $54.51 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052708624189 | $0.01 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047330442602326 | $11.20 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069386131938 | $0.00 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053213022873 | $0.01 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000094226384879 | $0.00 |
| YUAN ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.11715761598 | $211.80 |
| YUAN ZHI YOONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12819914) | ($3,861.02) |
| YUAN ZHI YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010326878089253 | $35.60 |
| YUAN ZHI YOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.5832523321 | $10.58 |
| YUAN ZHOU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,546.25918 | $2,546.26 |
| YUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.179574635205 | $28.42 |
| YUANBIN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3540203922211 | $1.33 |
| YUANBO CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.04016112484 | $504.74 |
| YUAN-CHING TSAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,013.461164) | ($1,013.46) |
| YUAN-CHING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017259508901 | $0.51 |
| YUAN-CHING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3856895635922 | $11.39 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.838625592) | ($62.96) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.335416137) | ($2.81) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03227591872) | ($0.07) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1732599288) | ($0.36) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1692726529) | ($0.35) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03305860653) | ($0.07) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.573885378) | ($3.20) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.924614527) | ($120.62) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7130872483) | ($1.06) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (500.0) | ($500.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 751.879699248 | $805.26 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2926229508) | ($0.36) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 5,786.827838734 | $767.09 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.814007421) | ($8.42) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 8,000.0 | $6,436.09 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2233386527) | ($0.22) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UMA | 66.689404537 | $160.72 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 4,477.6253 | $4,067.86 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.045988042) | ($57.44) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 97.83 | $712.72 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07685495389) | ($0.06) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.457966485) | ($2.82) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.0493868) | ($106.43) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 275,210.527188 | $275,210.53 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (146.776760215) | ($55.71) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (88,888.88) | ($88,888.88) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 9.282661488 | $254,985.43 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.718934755) | ($11.28) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3946762558 | $10,841.36 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3306003703) | ($0.14) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | XLM | 1,997.992897292 | $242.53 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,721.65) | ($1,721.65) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (10.68703966) | ($297,965.35) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,081.438123692) | ($319.26) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (168,888.0) | ($168,888.00) |
| YUAN-CHUN LIU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 231.398594931 | $283,560.48 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000703 | $0.00 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,972.44106046812 | $2,928.29 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58965516021 | $1,008.72 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.46865385 | $30.13 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.466980906 | $1.47 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9995465964 | $7.08 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.741534615 | $0.22 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9234270769 | $2.84 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0699246787 | $4.62 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4212762399 | $2.31 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.388545198 | $0.04 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.003534542308 | $0.15 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.4249519231 | $0.38 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026761538 | $0.01 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.01700538462 | $0.04 |
| YUAN-CHUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.2947369447 | $0.15 |
| YUANFAN WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2740583314) | ($0.62) |
| YUANFAN WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2740583314 | $0.62 |
| YUANFAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,833.57 |
| YUANFAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1997694967) | ($7,800.00) |
| YUANFAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 3,900.0 | $3,900.00 |
| YUANFAN WANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1,968.98) | ($1,968.98) |
| YUANFAN WANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (335.63) | ($335.63) |
| YUANFAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (175.0) | ($175.00) |
| YUANFAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $46,441.50 |
| YUANFAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7490176991) | ($23,290.12) |
| YUANFAN WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7369546849) | ($22,915.03) |
| YUANFAN WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,070.44 |
| YUANFAN WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05316240225) | ($1,639.44) |
| YUANFAN WANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (335.63) | ($335.63) |
| YUANFAN WANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004706983) | ($29,145.54) |
| YUANFAN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004706983 | $29,145.54 |
| YUANFAN WANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06580269) | ($31,024.04) |
| YUANFAN WANG | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.6 | $12,770.52 |
| YUANFAN WANG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.3) | ($6,339.94) |
| YUANFAN WANG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.28) | ($5,917.28) |
| YUANFAN WANG | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.02) | ($422.66) |
| YUANFAN WANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.7 | $13,450.35 |
| YUANFAN WANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.3) | ($5,755.67) |
| YUANFAN WANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.3) | ($5,755.67) |
| YUANFAN WANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($1,922.31) |
| YUANFAN WANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.495463 | $8,802.28 |
| YUANFAN WANG | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.225571) | ($4,581.90) |
| YUANFAN WANG | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.269892) | ($5,482.16) |
| YUANFAN WANG | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (335.63) | ($335.63) |
| YUANFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053130323872363 | $182.51 |
| YUANFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000293734380297799 | $0.00 |
| YUANFAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.6972722973 | $1.70 |
| YUANFANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026316585068 | $7.79 |
| YUANFENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667083445779999 | $0.02 |
| YUANFENG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128692042569 | $0.15 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.4061355) | ($3.13) |
| YUANHAI SHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| YUANHAI SHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 61.532 | $61.53 |
| YUANHAI SHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| YUANHAI SHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YUANHAI SHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 3,831.417624521 | $7,710.90 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009399834352 | $0.00 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.675302177 | $90.64 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052649658343 | $0.00 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041216049319 | $0.00 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105164288013 | $0.00 |
| YUANHAI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028331062821 | $0.01 |
| YUANHAO DENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,456.54674607) | ($25,456.55) |
| YUANHAO DENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,456.54674607 | $25,456.55 |
| YUANHAO DENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YUANHAO DENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,446.0) | ($25,446.00) |
| YUANHAO DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030518546646 | $0.00 |
| YUANHAO DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.38299140644 | $169.38 |
| YUANHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002366262161 | $71.53 |
| YUANHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7779235019 | $3.78 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016005262199 | $47.53 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143962424369999 | $0.02 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025105557125 | $0.03 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.65154510669999 | $6.07 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056789835858 | $0.06 |
| YUANHUI QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5706049423 | $8.78 |
| YUANHUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031542504244 | $9.34 |
| YUANHUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047236876979 | $0.01 |
| YUANJEN CHANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (3.68803168) | ($109,687.61) |
| YUANJEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058631299253261 | $212.32 |
| YUANJI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017107713386 | $50.99 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 125.977721768 | $772.90 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5256666667) | ($0.79) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5252447707) | ($0.79) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.89) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9) | ($19,385.39) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36153) | ($10,788.78) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (301.92587) | ($1,908.69) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (13.336315) | ($1,242.41) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 776.8882 | $306.35 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 815.0074 | $313.49 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720035788) | ($0.75) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.720035788) | ($0.75) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,202.30) |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023003543391 | $82.55 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0416238680135 | $47.12 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061315965867 | $166.98 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7064939977 | $7.26 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3432601121 | $8.11 |
| YUANJIAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0850534899590499 | $11.31 |
| YUANJIE CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.09129779) | ($3,197.02) |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126966352604999 | $0.38 |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04201196053 | $0.05 |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208957754795887 | $47.72 |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026410335424 | $0.02 |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03404707055 | $0.02 |
| YUANJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056841902092 | $0.00 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 94.077 | $497.02 |
| YUAN-JU CHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| YUAN-JU CHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| YUAN-JU CHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020784107204 | $624.99 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42520802686 | $862.64 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.770616903 | $189.77 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.736277702999 | $116.33 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0061737334114 | $0.02 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.615641121359999 | $67.60 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.9189001660999 | $20.01 |
| YUAN-JU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.6631721975 | $2.22 |
| YUANJUN FAMILY SUPER PTY LTD | STAFF STREET, WOLLONGONG, 2500 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077241781637 | $239.45 |
| YUANJUN LI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| YUANJUN LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (103.70452548) | ($7,112.06) |
| YUANJUN LI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,231.07) |
| YUANJUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,760.09) |
| YUANJUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,990.0 | $5,990.00 |
| YUANJUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| YUANJUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| YUANJUN LI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.5047309665 | $14,746.14 |
| YUANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044665856029 | $138.60 |
| YUANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13750416744 | $0.14 |
| YUANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57200607627999 | $0.57 |
| YUANJUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17410297994864 | $16.95 |
| YUANLI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171553866729999 | $0.51 |
| YUANLI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021606568932 | $0.00 |
| YUANLI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8939529936 | $4.67 |
| YUANLI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042398899231 | $0.37 |
| YUANLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004387218913 | $1.30 |
| YUANLIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4641537352 | $1.16 |
| YUANMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001477880371 | $0.00 |
| YUANMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01011614214796 | $0.01 |
| YUAN-NING HSU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (638.955677) | ($638.96) |
| YUAN-NING HSU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00289059) | ($90.52) |
| YUAN-NING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002806087743379 | $0.95 |
| YUAN-NING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060657467424 | $0.01 |
| YUAN-NING HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.125341121905 | $7.13 |
| YUANPU ZHENG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00415036 | $149.31 |
| YUANPU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592965465 | $50.00 |
| YUANPU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127326626954 | $2.41 |
| YUANPU ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.162795981869 | $0.16 |
| YUANTAO YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015721480397 | $0.47 |
| YUAN-TING WANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8) | ($1.82) |
| YUAN-TING WANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.06) |
| YUAN-TING WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.3834233 | $759.78 |
| YUAN-TING WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (1.5) | ($502.62) |
| YUAN-TING WANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.0764767016 | $149.46 |
| YUAN-TING WANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1) | ($2.28) |
| YUAN-TING WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 0.01289999948 | $24.62 |
| YUAN-TING WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2) | ($2.50) |
| YUAN-TING WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1.2) | ($1.87) |
| YUAN-TING WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2599005347) | ($543.76) |
| YUAN-TING WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4728000011) | ($857.44) |
| YUAN-TING WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($266.67) |
| YUAN-TING WANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (465.6791) | ($384.83) |
| YUAN-TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5093994202289 | $23.42 |
| YUANTSO CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02486453943198 | $0.03 |
| YUANYUAN COZZENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.48478597) | ($31,306.68) |
| YUANYUAN COZZENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.48478597 | $31,306.68 |
| YUANYUAN COZZENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008889340576) | ($26.41) |
| YUANYUAN COZZENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008889340576 | $26.41 |
| YUANYUAN COZZENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.48478597) | ($31,290.24) |
| YUANYUAN COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005430970295462 | $0.20 |
| YUANYUAN COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077467728715453 | $211.24 |
| YUANYUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031962568789 | $97.54 |
| YUANYUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6028400139999 | $27.79 |
| YUANYUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031111031354 | $60.78 |
| YUANYUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6871395765 | $1.06 |
| YUANYUAN CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65400788779999 | $3.65 |
| YUANYUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002819198253 | $0.01 |
| YUANYUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101570244193 | $0.12 |
| YUANYUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025305086332 | $0.00 |
| YUANYUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007256638084 | $0.01 |
| YUANYUAN HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043448227986 | $0.00 |
| YUANYUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100123239093 | $2.96 |
| YUANYUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038797047412 | $0.05 |
| YUANYUAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023354996911 | $4.56 |
| YUANYUAN XUE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUANYUAN XUE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| YUANYUAN XUE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| YUANYUAN XUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YUANYUAN XUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YUANYUAN XUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (28,159.903948) | ($28,159.90) |
| YUANYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00760779452019999 | $235.81 |
| YUANYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.74566193015 | $207.75 |
| YUANZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185285514445 | $5.48 |
| YUANZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.584197333609999 | $0.09 |
| YUANZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042406612656 | $1.35 |
| YUBERKY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156672150101 | $4.64 |
| YUBIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06425079469 | $1.10 |
| YUBIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041575264012 | $0.01 |
| YUBING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020853796432 | $0.00 |
| YUBING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 132.695611328 | $132.70 |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.051173 | $2,031.12 |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (263,632.282263343) | ($263,632.28) |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 263,632.282263343 | $263,632.28 |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (263,632.28) | ($263,632.28) |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051173) | ($1,558.37) |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (272.505929309) | ($272.51) |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 272.505929309 | $272.51 |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (272.5) | ($272.50) |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268221571187 | $50.31 |
| YUCA CAPITAL LLC | MEADOWBRUSH CIRCLE, SAN DIEGO, CALIFORNIA 92130 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,694.63170092266 | $2,694.63 |
| YUCCA PAMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026047618831 | $79.01 |
| YUCCA PAMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.9792823569 | $88.66 |
| YUCEL AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000790458723004429 | $0.00 |
| YUCEL ÇELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00572582303539999 | $0.01 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114163521872 | $33.79 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27772713638 | $8.90 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240941887379999 | $47.01 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020451297126 | $0.02 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9954928808 | $4.39 |
| YUCEL CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111857696843 | $0.99 |
| YUCEL ERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018821466504 | $0.56 |
| YUCEL ERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042056550833 | $8.19 |
| YUCEL ERKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0194551376 | $3.11 |
| YUCEL GUNDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087579647593 | $0.08 |
| YUCEL SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003223030714 | $0.00 |
| YUCEL TULUMOGLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037543) | ($146.71) |
| YUCEL TULUMOGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.26) | ($405.26) |
| YUCEL TULUMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005441429907 | $200.00 |
| YUCEL TULUMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08108388878155 | $2.27 |
| YUCHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069735674007 | $2.06 |
| YUCHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018319751603 | $0.00 |
| YUCHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089313002098 | $0.01 |
| YUCHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1812718542 | $1.37 |
| YUCHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0772625453 | $8.78 |
| YUCHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048553957095 | $1.44 |
| YUCHEN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081520950374 | $252.42 |
| YUCHEN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| YUCHEN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048981400981 | $0.00 |
| YUCHEN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001568077351 | $0.00 |
| YUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000402530587229999 | $0.00 |
| YUCHEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057161302836 | $0.01 |
| YUCHEN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.255658272505 | $3.86 |
| YUCHEN LI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00519896 | $201.11 |
| YUCHEN LI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00319936 | $101.80 |
| YUCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052778672389 | $15.30 |
| YUCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018138384016 | $35.39 |
| YUCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073634168965 | $0.07 |
| YUCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105512880374 | $0.07 |
| YUCHEN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1365234448 | $1.52 |
| YU-CHEN SU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| YU-CHEN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| YU-CHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003384757824 | $10.47 |
| YU-CHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000748285068 | $0.00 |
| YU-CHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42167387799999 | $2.15 |
| YU-CHEN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00041062368607 | $0.00 |
| YUCHEN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036281760979 | $10.74 |
| YUCHEN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053453253928 | $10.43 |
| YUCHEN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010458260336 | $0.24 |
| YUCHEN ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (7.779399) | ($7.78) |
| YUCHEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095772662481 | $0.00 |
| YUCHEN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50317802696373 | $4.10 |
| YUCHENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161398591812999 | $0.48 |
| YUCHENG DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 528.044401103999 | $528.04 |
| YUCHENG LIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 991.381507 | $991.38 |
| YUCHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222652349039999 | $6.59 |
| YUCHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.78978977 | $98.79 |
| YUCHI JEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $303.55 |
| YUCHI JEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.722862 | $2,118.27 |
| YUCHI JEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YUCHI JEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUCHI JEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YUCHI JEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9,863.701355) | ($9,863.70) |
| YUCHI JEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.123 | $337.64 |
| YUCHI JEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003384) | ($98.45) |
| YUCHI JEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.122 | $246.28 |
| YUCHI JEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003406) | ($100.10) |
| YUCHI JEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11281757) | ($3,339.17) |
| YUCHI JEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049702) | ($100.11) |
| YUCHI JEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022478997) | ($1,989.65) |
| YUCHI JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008303079846393 | $29.29 |
| YUCHI JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30947247624479 | $2.60 |
| YUCHI JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005339876247284 | $12.44 |
| YUCHI JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4049909281618 | $20.40 |
| YUCHI TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351218882236971 | $0.33 |
| YU-CHIEH HSIAO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YU-CHIEH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038943286703 | $1.15 |
| YU-CHIEH HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.6206149789999 | $47.62 |
| YUCHIEH WEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUCHIEH WEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,900.0) | ($2,900.00) |
| YUCHIEH WEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (6,839.55) | ($6,839.55) |
| YUCHIEH WEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,691.94424) | ($3,691.94) |
| YUCHIEH WEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8388175449) | ($1,599.02) |
| YUCHIEH WEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8.307222) | ($8.31) |
| YUCHIEH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019784027343 | $0.06 |
| YUCHIEH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002614149604 | $0.00 |
| YUCHIEH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042848613656915 | $11.82 |
| YUCHIEH WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.728706862024 | $57.73 |
| YUCHIH WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25924360070636 | $0.25 |
| YUCHU CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012363) | ($35.25) |
| YUCHU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012751230165 | $0.43 |
| YUCHU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188702868417726 | $0.01 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032390807615 | $9.59 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02004021792 | $39.10 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00331305983339999 | $0.00 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.342006661 | $1.47 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045410398477 | $0.05 |
| YUCHU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.128011046715 | $0.13 |
| YUCHUAN GUO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0355 | $406.83 |
| YUCHUAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173492706263099 | $50.30 |
| YUCHUAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096112103336 | $2.73 |
| YU-CI HUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.52244427 | $89.52 |
| YUCK CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($313.54) |
| YUCK CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.733297) | ($107,832.55) |
| YUCK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819783692096499 | $309.30 |
| YUCONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018067428733 | $0.53 |
| YUCONG CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33966762447 | $0.34 |
| YUDANY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026935693669 | $5.26 |
| YUDHA IRSANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 691.939928049732 | $664.56 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015260706725 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002412193586 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070074777748 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00718460383249999 | $0.01 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00062680520153 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128272655402 | $0.01 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000104845162617 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032100841986 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033324671739 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018513291434 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013812086333 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000234063545689999 | $0.00 |
| YUDHA PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000053093105764 | $0.00 |
| YUDHAJIT NAG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.43) | ($11.43) |
| YUDHAJIT NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027233126398 | $82.72 |
| YUDHAJIT NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014248417361 | $0.02 |
| YUDHAJIT NAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68712870454 | $0.69 |
| YUDHBIR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89862268154 | $0.92 |
| YUDHISHTER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031436054976 | $0.93 |
| YUDHISHTER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64845217894 | $0.76 |
| YUDHISHTER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077432443932 | $0.02 |
| YUDHISHTER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.514220535 | $178.51 |
| YUDHISHTER SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055374559856 | $0.06 |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,018.49) | ($7,018.49) |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (62.97) | ($9.12) |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.113 | $9.12 |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087822173416 | $2.60 |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9607829234843 | $23.02 |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0634707473544999 | $0.06 |
| YUDHISTIRA JUNAEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.297355747692 | $24.30 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 52.72593 | $1,000.00 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 949.307 | $1,000.00 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 487.472 | $500.00 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 905.962 | $500.00 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CRV | 498.0 | $637.44 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 5,224.669 | $2,000.00 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,999.0) | ($1,997.46) |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,000.343 | $1,997.46 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,476.18837785054 | $4,520.28 |
| YUDHVEER SINGH SHEORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.50038854269999 | $1.25 |
| YUDIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039053844347 | $119.77 |
| YUDIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027192523078 | $0.05 |
| YUDIETH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025951151677 | $78.70 |
| YUDIETH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037978048905 | $75.05 |
| YUDIETH ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14731865892 | $0.07 |
| YUDIT MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018494651293 | $0.02 |
| YUDITH PEÑARANDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (403.0) | ($403.00) |
| YUDSYRON SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078219593792 | $242.52 |
| YUDSYRON SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229298982479999 | $466.99 |
| YUDY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005333142284 | $0.00 |
| YUDY OCHOA CORDOVA DE DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343155114739999 | $0.40 |
| YUE ANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($589.92) |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026250864175 | $79.64 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634686993182239 | $0.74 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619796669569999 | $124.67 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0030905689 | $2.00 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8056156315 | $2.22 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039765699122 | $0.00 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000043536310752 | $0.00 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008944400259 | $0.00 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28356931155 | $0.04 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6537330239 | $0.31 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016784902519 | $0.18 |
| YUE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21400796752 | $0.01 |
| YUE BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069155911264 | $13.49 |
| YUE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (100.0) | ($610.37) |
| YUE CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 100.0 | $610.37 |
| YUE CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | UNI | (100.0) | ($566.00) |
| YUE CHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 569.7 | $566.00 |
| YUE CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| YUE CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| YUE CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,569.7) | ($10,569.70) |
| YUE CHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3779725 | $10,569.70 |
| YUE CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| YUE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.88) | ($55,895.99) |
| YUE CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.88 | $55,895.99 |
| YUE CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.29) |
| YUE CHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.29 |
| YUE CHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.256972) | ($68,160.55) |
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,517.85) |
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,517.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.17) |
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.742873937) | ($46,468.16) |
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.742873937 | $46,468.16 |
| YUE CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (31.742873937) | ($47,546.70) |
| YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007486602469 | $17.93 |
| YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,701.6572917243 | $2,071.86 |
| YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05717618690669 | $96.81 |
| YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.439039516999 | $376.44 |
| YUE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.00336827 | $55.71 |
| YUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222014957659999 | $66.95 |
| YUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045345147318 | $89.93 |
| YUE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067855564736 | $0.07 |
| YUE CHUNG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.40) |
| YUE CHUNG NG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.288711105) | ($5,914.44) |
| YUE CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019101096432 | $0.00 |
| YUE CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028534814857224 | $67.60 |
| YUE CHUNG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010767327773 | $0.01 |
| YUE DAVID GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313331356 | $50.00 |
| YUE DAVID GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4617474625929 | $5.04 |
| YUE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124847890177 | $0.37 |
| YUE DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21212055689999 | $7.21 |
| YUE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085356212146 | $25.26 |
| YUE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030329428093 | $5.90 |
| YUE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9621706389999 | $11.07 |
| YUE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047735498442 | $5.24 |
| YUE DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.71831474469999 | $3.57 |
| YUE GAO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.003342 | $99.93 |
| YUE GAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.088635 | $2,681.39 |
| YUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310179197033 | $20.69 |
| YUE GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029725540587 | $5.77 |
| YUE GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039740865231 | $0.12 |
| YUE GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067550111543 | $0.00 |
| YUE HANG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030316474277 | $0.90 |
| YUE HANG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013392496448 | $0.01 |
| YUE HANG CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119683683796 | $3.81 |
| YUE HE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00492 | $198.76 |
| YUE HE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00524 | $190.79 |
| YUE HE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00625 | $188.79 |
| YUE HE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00636 | $194.75 |
| YUE HE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00924 | $188.49 |
| YUE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175106069599999 | $51.64 |
| YUE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075415309398 | $2.34 |
| YUE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024451649065 | $0.00 |
| YUE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008484761305 | $0.48 |
| YUE HIN EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025564785635 | $53.12 |
| YUE HIN EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.0688203771 | $277.83 |
| YUE HIN EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004694354317 | $5.33 |
| YUE HIN EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 113.284556309 | $113.28 |
| YUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184432248468 | $68.77 |
| YUE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030055349912 | $5.86 |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $409.57 |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0233 | $945.09 |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 320.2656 | $739.81 |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 6.55 | $19,885.87 |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (6.587841837) | ($20,000.00) |
| YUE JING XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| YUE JING XIONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| YUE JING XIONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| YUE JING XIONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.25 | $3,708.80 |
| YUE JING XIONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| YUE JING XIONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.8165 | $2,525.21 |
| YUE JING XIONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $687.00 |
| YUE JING XIONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,534.91) |
| YUE JING XIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 437.8743 | $715.69 |
| YUE JING XIONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,932.12 |
| YUE JING XIONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.361303286) | ($5,277.16) |
| YUE JING XIONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 35.0 | $159.79 |
| YUE JING XIONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (81.477333635) | ($56.09) |
| YUE JING XIONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YUE JING XIONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| YUE JING XIONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| YUE JING XIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $4,315.68 |
| YUE JING XIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.0465 | $2,938.45 |
| YUE JING XIONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.824256871) | ($7,005.18) |
| YUE JING XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033316301415 | $9.62 |
| YUE JING XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6910446683999 | $43.49 |
| YUE JING XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.95633646292 | $9.96 |
| YUE JING XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05021077015 | $0.00 |
| YUE KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.720331701845 | $8.80 |
| YUE KLUGERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YUE KLUGERT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (32,926.580425) | ($32,926.58) |
| YUE KLUGERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.438095) | ($19.77) |
| YUE KLUGERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (141.359739) | ($19.93) |
| YUE KLUGERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (228.05865719) | ($1,840.43) |
| YUE KLUGERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (3,227.9771164) | ($447.44) |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298734012729999 | $0.88 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0371151719 | $1.16 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010407201091 | $0.20 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.43427981852 | $191.43 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.350392122851189 | $4.25 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.94418916887462 | $0.54 |
| YUE KLUGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056084080303 | $0.00 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18,478.43 | $18,478.43 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 5,132.63 | $5,132.63 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| YUE KONG LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,495.399345297) | ($28,495.40) |
| YUE KONG LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,495.399345297 | $28,495.40 |
| YUE KONG LAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (582.907616615) | ($676.93) |
| YUE KONG LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 582.907616615 | $676.93 |
| YUE KONG LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YUE KONG LAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (582.907616615) | ($642.41) |
| YUE KONG LAU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (23,495.399345) | ($23,495.40) |
| YUE KONG LAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.014287762) | ($38.01) |
| YUE KONG LAU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.014287762 | $38.01 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073376212723 | $222.55 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024777137937 | $48.35 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.0557719332075 | $80.06 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.484521618349 | $3.29 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35677472310899 | $25.05 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 221.666669317 | $221.67 |
| YUE KONG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0418307218506 | $77.65 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00199764 | $79.72 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152614464415 | $45.19 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070388092823 | $20.83 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262570045 | $0.54 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.8604992797 | $112.76 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032724115644 | $64.29 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066959871705 | $13.03 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 156.296787203 | $156.30 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39202345739999 | $2.13 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4771512698 | $2.76 |
| YUE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106061852376999 | $1.18 |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.063762894) | ($43,972.77) |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.063762894 | $43,972.77 |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.007494406) | ($9.95) |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.007494406 | $9.95 |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (362.46095918) | ($362.46) |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 362.46095918 | $362.46 |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (362.46) | ($362.46) |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | MATIC | 255.382 | $362.46 |
| YUE LIU | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (262.389494406) | ($372.84) |
| YUE LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06376289) | ($44,212.11) |
| YUE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015825326856799 | $63.74 |
| YUE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153423161574 | $0.05 |
| YUE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7240832673439 | $0.72 |
| YUE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.01368039289568 | $9.75 |
| YUE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000200953028248 | $0.00 |
| YUE MEI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043099112728 | $0.00 |
| YUE MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008927643033 | $0.00 |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,979.0 | $6,979.00 |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,353.0) | ($1,353.00) |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 1.44019671 | $3,041.73 |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,654.0) | ($5,654.00) |
| YUE PANG NG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4876450041 | $14,930.02 |
| YUE PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040230844281 | $112.32 |
| YUE PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210940515966 | $35.23 |
| YUE PANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038681663543 | $0.04 |
| YUE QI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YUE QI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 258,123.177064 | $258,123.18 |
| YUE QI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,916.84 |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.053503) | ($100.19) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,152.581394) | ($13,152.58) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002612) | ($100.18) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | PAXG | (7.073388295) | ($13,266.94) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (25,460.338263) | ($25,460.34) |
| YUE QI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01049232) | ($401.34) |
| YUE QI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (91.484498) | ($101.25) |
| YUE QI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,559.151789096) | ($17,323.29) |
| YUE QI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0129316) | ($513.70) |
| YUE QI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01286839) | ($510.45) |
| YUE QI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01315028) | ($479.29) |
| YUE QI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0604522) | ($2,166.99) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25,150.207822) | ($25,150.21) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1016) | ($3,653.87) |
| YUE QI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.36551664 | $3,655.20 |
| YUE QI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YUE QI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| YUE QI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,430.01) |
| YUE QI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,430.01 |
| YUE QI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50663134) | ($15,948.12) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (233.574697) | ($233.57) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (39,948.007766) | ($39,948.01) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (2.396857) | ($20.30) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (13,313.0) | ($13,313.00) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (910.945025375) | ($7,825.02) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027055) | ($49.73) |
| YUE QI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.382132027) | ($24,582.04) |
| YUE QI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.07) | ($4,940.68) |
| YUE QI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10865336) | ($3,425.30) |
| YUE QI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010922) | ($19.96) |
| YUE QI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.671245309) | ($25,021.11) |
| YUE QI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.027327) | ($50.03) |
| YUE QI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (13.754171773) | ($25,150.19) |
| YUE QI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.03) |
| YUE QI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01575936) | ($459.51) |
| YUE QI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01643827) | ($479.30) |
| YUE QI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (97.144114) | ($97.14) |
| YUE QI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011268) | ($19.99) |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062849455814 | $0.19 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043900920333999 | $0.13 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001755102666947 | $6.27 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127845700932 | $0.46 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001026580954514 | $0.37 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160321797364599 | $0.58 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004292595739 | $0.00 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023249222245905 | $89.86 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001308828662413 | $0.48 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011433570068 | $0.00 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001602491515436 | $0.48 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001603274277295 | $0.48 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105550000194 | $0.12 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031297883588 | $0.00 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041451711671 | $0.00 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017171060795 | $0.02 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.82414400531 | $94.19 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092083103219999 | $0.00 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112401907910999 | $24.95 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.40299200359 | $63.40 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16521964498 | $0.17 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.045846897478 | $139.05 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.439504375913 | $321.44 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.93454575618 | $121.93 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.72657740956 | $102.37 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.239543526979999 | $0.19 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03504856689 | $0.03 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018895241628 | $0.21 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42984420343286 | $17.16 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000830706277429999 | $0.01 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0646534066097939 | $123.95 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000103313939248 | $0.02 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002625695771 | $0.05 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.079825737936028 | $152.11 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.079210853157569 | $150.94 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02666859735 | $51.64 |
| YUE QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0001102990673 | $0.21 |
| YUE QI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143766563133999 | $0.43 |
| YUE QI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098470167092 | $19.21 |
| YUE SENG CHUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 0.1087228189 | $3.65 |
| YUE SENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.298455536966 | $1.14 |
| YUE SENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004664904905844 | $0.00 |
| YUE SENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063684004631 | $0.71 |
| YUE SENG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9075702541 | $0.98 |
| YUE SHEN ZANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| YUE SHEN ZANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,464.30) |
| YUE SHEN ZANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.47) |
| YUE SHEN ZANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,458.60) |
| YUE SHEN ZANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1011265) | ($2,947.74) |
| YUE SHEN ZANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.69) |
| YUE SHEN ZANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9966882) | ($1,671.17) |
| YUE SHEN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019944714520485 | $69.37 |
| YUE SHEN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009753112929277 | $22.59 |
| YUE SHEN ZANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020865936651 | $1.19 |
| YUE SHENG YAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2766388471) | ($784.19) |
| YUE SHENG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000030344589 | $0.00 |
| YUE SHENG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77228972196769 | $4.61 |
| YUE SHENG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005535096882 | $1.67 |
| YUE SHENG YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000468998317599999 | $0.00 |
| YUE SHUN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033999134676 | $0.04 |
| YUE TAT ALOYSIUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143812697895 | $57.73 |
| YUE TAT ALOYSIUS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168469770279999 | $32.85 |
| YUE WAI LIP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 799.1995 | $364.63 |
| YUE WAI LIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8544159068888 | $3.29 |
| YUE WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 167.937052 | $142.91 |
| YUE WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 8.5967 | $595.50 |
| YUE WANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 7.000479625 | $12,562.29 |
| YUE WANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (7.000478) | ($12,587.63) |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.412834288) | ($97,129.26) |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.412834288 | $97,129.26 |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.041344355) | ($7,688.52) |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.041344355 | $7,688.52 |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (3.412834) | ($97,234.14) |
| YUE WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.041345) | ($7,708.00) |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134247481053 | $39.73 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147552906866693 | $498.24 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043493226839093 | $101.80 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098584482433 | $199.21 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9708468912999 | $11.97 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4487949945 | $4.05 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.239128044 | $23.55 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.499945085 | $71.50 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11759730886 | $1.31 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048229995802 | $0.00 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044935506409 | $0.33 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05787855134 | $4.24 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064086062345 | $2.60 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000106201477204 | $0.00 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000065999874659 | $0.01 |
| YUE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021495807649 | $0.00 |
| YUE WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31902427) | ($9,148.79) |
| YUE WU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.946207622) | ($20,000.00) |
| YUE WU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 18.528302152 | $24,793.32 |
| YUE WU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4483862287) | ($600.00) |
| YUE WU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (135.304411925) | ($150,000.00) |
| YUE WU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (4.059132358) | ($4,500.00) |
| YUE WU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 165.74607958 | $183,747.98 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022228293818254 | $75.99 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104326235932 | $30.88 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.42709690561 | $28.14 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039851106393 | $78.89 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110535145689 | $159.01 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02196460934999 | $1.02 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 75.380081777 | $11.01 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5170974232 | $8.60 |
| YUE WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0453629642579999 | $10.28 |
| YUE XIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018148814093 | $0.05 |
| YUE XIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014771538819 | $0.01 |
| YUE XIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56398750389999 | $4.12 |
| YUE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 94.9625888939999 | $324.43 |
| YUE YANG KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048710321114 | $0.01 |
| YUE YANG KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074421640383 | $0.01 |
| YUE ZHANG | ADDRESS REDACTED | 4/4/2022 | Earn | Incoming | Deposit | BTC | 0.78427739 | $32,320.86 |
| YUE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591901170585 | $177.01 |
| YUE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123032254503999 | $24.01 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000338213972 | $0.00 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011476233945 | $0.00 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092010401755 | $0.01 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6607795424 | $1.32 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194916518179999 | $0.67 |
| YUE ZHI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038101272384 | $0.04 |
| YUECHEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082502665588 | $24.42 |
| YUECHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001777607476 | $0.53 |
| YUECHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.693018366 | $143.69 |
| YUECHUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051836079643 | $1.53 |
| YUECHUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078020278364 | $0.01 |
| YUECHUN XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097817263386 | $0.10 |
| YUEDONG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031222531925 | $0.92 |
| YUEDONG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081302541633 | $0.10 |
| YUEDONG DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000420184428139999 | $0.01 |
| YUEFENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051633015973 | $0.00 |
| YUEFENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005772655692 | $0.01 |
| YUEFENG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0092563838345 | $0.01 |
| YUE-GUANG BAEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.47385858 | $4,508.49 |
| YUE-GUANG BAEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (15.901677) | ($27,861.01) |
| YUE-GUANG BAEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.440607) | ($13,010.68) |
| YUE-GUANG BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026352294084236 | $91.67 |
| YUE-GUANG BAEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116936871526261 | $282.72 |
| YUEH PI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027918015051 | $0.00 |
| YUEH PI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00785799149649999 | $0.01 |
| YUEHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000960447239900193 | $0.00 |
| YUEHAO LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.39 |
| YUEHAO LIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($369.42) |
| YUEHAO LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 191.0 | $191.00 |
| YUEHAO LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 199,809.0 | $199,809.00 |
| YUEHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,498.13467540384 | $2,453.21 |
| YUEHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02160781671 | $1.02 |
| YUEHCHIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170028971889999 | $0.50 |
| YUEHCHIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029185964344 | $0.00 |
| YUEHCHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024631697495 | $0.07 |
| YUEHCHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21793058642 | $0.25 |
| YUEHCHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014526697623 | $0.28 |
| YUEHCHING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051713605372 | $0.05 |
| YUEHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049369582013 | $152.10 |
| YUEHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038936251311 | $77.01 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,247.15) |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047523519575 | $146.31 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342422614029999 | $0.00 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122240240179 | $255.48 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000192249145699999 | $0.01 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43818095665 | $26.20 |
| YUEH-KUEI HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023851191003 | $0.01 |
| YUEHSU KU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00727749) | ($298.04) |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00741887) | ($300.00) |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00741887 | $300.00 |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00741887) | ($295.33) |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.752093121) | ($99.72) |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.752093121 | $99.72 |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.888347989) | ($102.09) |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.888347989 | $102.09 |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.888347989) | ($101.69) |
| YUEHSU KU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.888347989 | $101.69 |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53) | ($20,093.73) |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53 | $20,093.73 |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.5275276142) | ($20,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01764907) | ($600.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01764907 | $600.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01617832) | ($557.57) |
| YUEHSU KU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000249467312) | ($8.40) |
| YUEHSU KU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6333504468) | ($19,891.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6333504468 | $19,891.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6365169791) | ($20,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01643285) | ($500.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01643285 | $500.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00985971) | ($299.80) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0678) | ($1,980.30) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0678 | $1,980.30 |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.61) | ($17,831.94) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.61 | $17,831.94 |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.6841657819) | ($20,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.68) | ($43.68) |
| YUEHSU KU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000131947277) | ($4.17) |
| YUEHSU KU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16869664) | ($5,000.00) |
| YUEHSU KU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16869664 | $5,000.00 |
| YUEHSU KU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($601.70) |
| YUEHSU KU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1444928871) | ($4,509.07) |
| YUEHSU KU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1444928871 | $4,509.07 |
| YUEHSU KU | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0048063) | ($149.79) |
| YUEHSU KU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| YUEHSU KU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| YUEHSU KU | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| YUEHSU KU | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| YUEHSU KU | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YUEHSU KU | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.4) | ($8.40) |
| YUEHSU KU | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.31) | ($12.31) |
| YUEHSU KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.428348503428 | $13,296.89 |
| YUEHSU KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.270266710465 | $100.46 |
| YUEHSU KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.352707862 | $112.35 |
| YUEK YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066190091772 | $1.96 |
| YUEK YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016685210409 | $3.26 |
| YUEK YU CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.9962462316 | $8.00 |
| YUELI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153055528968 | $0.45 |
| YUELI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.621470646999 | $183.62 |
| YUELIANG GU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 492.778 | $492.78 |
| YUELIANG GU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00054801 | $23.11 |
| YUELIANG GU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 84.32907429 | $1,626.71 |
| YUELIANG GU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SUSHI | 57.38319341 | $203.02 |
| YUELIANG GU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 1.352574919 | $3,896.81 |
| YUELIANG GU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.615228526 | $3,851.15 |
| YUELIANG GU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,848.875 | $1,721.05 |
| YUELIANG GU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (1,848.875) | ($141.15) |
| YUELIANG GU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (493.497804) | ($493.50) |
| YUELIANG GU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02190291 | $637.98 |
| YUELIANG GU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (35.866) | ($23.52) |
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070396496975 | $0.03 |
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.1960357690997 | $69.96 |
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006836423869 | $2.00 |
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.719804078399999 | $0.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15062429248 | $2.56 |
| YUELIANG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.047991035915 | $0.14 |
| YUELING HE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.130514 | $5,016.66 |
| YUELING HE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,501.0 | $2,501.00 |
| YUELING HE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.280333 | $2,552.06 |
| YUELING HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.812954879) | ($3,162.01) |
| YUELING HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (52,160.61563) | ($52,160.62) |
| YUELING HE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.541017158) | ($439.83) |
| YUELING HE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,508.568994117) | ($2,508.57) |
| YUELING HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.22799427) | ($35,677.66) |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648720374239119 | $222.65 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13501413434 | $0.16 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006340258765636 | $14.15 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 586.158914171 | $586.16 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3200281176 | $2.08 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0133604519679999 | $0.12 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133742824069773 | $4.77 |
| YUELING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.937965417986 | $9.94 |
| YUELING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082423778793 | $255.07 |
| YUELU LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00622715 | $190.40 |
| YUELU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020512086953 | $61.66 |
| YUELU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172792180839999 | $33.72 |
| YUEMEI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049599936835 | $0.15 |
| YUEMEI WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142931101659999 | $2.79 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00130703 | $53.17 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00994595 | $387.63 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000993828097719 | $13.85 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009324820334729 | $0.00 |
| YUEN CHEUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.30715560549 | $26.31 |
| YUEN CHI SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($12.72) |
| YUEN CHI SHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1) | ($284.60) |
| YUEN CHI SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59803312321 | $8.17 |
| YUEN CHIONG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7837284241651 | $24.17 |
| YUEN CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157322175519 | $0.47 |
| YUEN CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194452307 93 | $0.38 |
| YUEN CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046771192396 | $0.52 |
| YUEN CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006596589479 | $0.01 |
| YUEN CHUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.070705596924 | $0.03 |
| YUEN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004988909991 | $1.48 |
| YUEN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058759177755 | $0.11 |
| YUEN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5090158558 | $1.58 |
| YUEN FAI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0256227544009999 | $8.15 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010848162608 3999 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87151603651 61 | $0.98 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099569838858 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020447515273 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119947014014999 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033834734428 9999 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000082487012338 9999 | $0.00 |
| YUEN FAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000048326490447 | $0.00 |
| YUEN FOH WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.69) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($180,276.00) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($91,634.59) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($92,092.18) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,559.38) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.56717217) | ($45,691.51) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($195.43) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($97,598.64) |
| YUEN FOH WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (21.550899925) | ($42,000.91) |
| YUEN FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027296427520542 | $1,011.17 |
| YUEN FOH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31886993444479 | $851.55 |
| YUEN FONE MAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DASH | (1.67861258) | ($152.43) |
| YUEN FONE MAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01854648) | ($102.87) |
| YUEN FONE MAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.80070181) | ($230.87) |
| YUEN FONE MAH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | EOS | (102.9151) | ($217.32) |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030989430474 | $0.92 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5881275830049 | $10.64 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17324838944 | $1.53 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00121975528178596 | $0.13 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0415771008599999 | $2.49 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029935367442 | $0.00 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00117127836388338 | $0.38 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.309277757523619 | $0.73 |
| YUEN FONE MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028994954523047 | $0.30 |
| YUEN FONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02631805 | $1,086.04 |
| YUEN FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.4790801661) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (15.969338869) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 19.671486181 | $615.91 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 20.927069164 | $619.86 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.5064145847) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (16.880486158) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (4.390019382) | ($127.50) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (146.333979383) | ($4,250.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 180.658873539 | $5,246.90 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (2.317204301) | ($64.65) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (77.240143369) | ($2,155.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 96.440009779 | $2,690.68 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (18.804061677) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 23.345395121 | $620.75 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.5641218503) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.5553498704) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (18.511662347) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 22.930579527 | $619.35 |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (0.6654343808) | ($18.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (22.181146026) | ($600.00) |
| YUEN FONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 27.447392498 | $742.45 |
| YUEN FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04246562295) | ($900.00) |
| YUEN FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.415520765) | ($30,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.764791093 | $37,402.30 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3286230693 | $6,236.61 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007903884161) | ($150.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2634628054) | ($5,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007942880568) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02647626856) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03301849203 | $623.55 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007937767827) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02645922609) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03285519634 | $620.86 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007942041855) | ($150.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2647347285) | ($5,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3298805832 | $6,230.40 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03169785901) | ($600.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.0565953) | ($20,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.317674963 | $24,941.90 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007918990653) | ($150.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2639663551) | ($5,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3298168695 | $6,247.33 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2648154571) | ($5,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3309565187 | $6,248.81 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007944463713) | ($150.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007956965553) | ($15.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02652321851) | ($500.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0334963489 | $631.45 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001630492365) | ($30.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0543497455) | ($1,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06684919772 | $1,229.98 |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0410113448) | ($750.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.367044827) | ($25,000.00) |
| YUEN FONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.68055929 | $30,733.43 |
| YUEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302700013657 | $76.44 |
| YUEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051382138276 | $0.01 |
| YUEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7111128698 | $3.71 |
| YUEN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1756484217622 | $6.37 |
| YUEN FOOI KUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077744277803 | $9.32 |
| YUEN FU KWOK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,170.02) | ($3,170.02) |
| YUEN FU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018526180755 | $0.55 |
| YUEN FU KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 22.869680502233 | $22.87 |
| YUEN HAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021428080609 | $0.02 |
| YUEN HAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9213086393 | $3.92 |
| YUEN HAY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079218468841 | $245.65 |
| YUEN HAY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2537238129363 | $0.23 |
| YUEN HAY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014874300375 | $29.02 |
| YUEN HENG LOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,288.0) | ($44,288.00) |
| YUEN HENG LOH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,745.00) |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0420391276 | $1,326.79 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0875412495 | $77.74 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4731531233 | $2,935.18 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 885.42661851 | $885.43 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,121.615926338 | $889.19 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 299.3331023243 | $299.33 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.98883331469 | $314.70 |
| YUEN HENG LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.79942798599999 | $387.06 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2519941) | ($9,979.31) |
| YUEN HING KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004433672622) | ($9.06) |
| YUEN HING KWOK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028927) | ($8.54) |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000525939278706154 | $21.20 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107894891479 | $0.00 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024039473007682 | $0.07 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115421242355 | $0.00 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000001222734879 99999 | $0.00 |
| YUEN HING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071808045833 | $0.00 |
| YUEN HO TING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.42) |
| YUEN HO TING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,774.37938061) | ($3,267.22) |
| YUEN HO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000100265418 | $0.00 |
| YUEN HO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.028419836111 | $37.73 |
| YUEN HO TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109503743031999 | $0.01 |
| YUEN HON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026768707481 | $7.92 |
| YUEN HON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016815070995 | $32.81 |
| YUEN HON HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188686728219999 | $0.00 |
| YUEN HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143398176494 | $0.04 |
| YUEN HONG TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068836681648 | $0.01 |
| YU-EN HUANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 14,167.21421 | $14,167.21 |
| YU-EN HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,998.133368 | $2,998.13 |
| YU-EN HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (17,165.365) | ($17,165.37) |
| YU-EN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000405701672 21 | $0.00 |
| YU-EN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.5600340185077 | $14.56 |
| YU-EN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032168614667 | $0.00 |
| YUEN HUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176214565359999 | $5.21 |
| YUEN HUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164952919069999 | $335.17 |
| YUEN KAM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047896525168 | $147.48 |
| YUEN KAM TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07555512702 | $152.03 |
| YUEN KEE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019266915908 | $0.57 |
| YUEN KEE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084511477712 | $0.00 |
| YUEN KEE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041219129957 | $2.46 |
| YUEN KEE LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32074831649 | $12.69 |
| YUEN KI ANKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029873887284 9999 | $0.01 |
| YUEN KI ANKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3942660356 | $1.65 |
| YUEN KI ANKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7972960863 | $3.80 |
| YUEN KI ANKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7281839588 | $0.73 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000773211756219999 | $0.23 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101340126166 | $0.12 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0346571277 | $0.03 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016483059653 | $0.01 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0257132438709999 | $0.03 |
| YUEN KIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.023754414139 | $0.02 |
| YUEN KIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118177555317 | $3.50 |
| YUEN KIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420543121934985 | $0.48 |
| YUEN KIT CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0 | $0.00 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,300.0) | ($21,300.00) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (38,000.0) | ($38,000.00) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50,373.292515) | ($50,373.29) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $59,724.00 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.00000549) | ($60,581.43) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (156.573102) | ($156.57) |
| YUEN KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301035284482175 | $9.02 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000260327412189999 | $0.01 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 742.319128677584 | $742.32 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069799158436 | $0.00 |
| YUEN KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014729141832 | $0.00 |
| YUEN LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024826547972 | $0.01 |
| YUEN LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017129366216 | $0.00 |
| YUEN LAI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013406277493 | $0.01 |
| YUEN LAM DOPSON CHEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.21 |
| YUEN LAM DOPSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016659059226 | $49.58 |
| YUEN LAM DOPSON CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015854774177 | $30.94 |
| YUEN LAM MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071683414824615 | $0.08 |
| YUEN LAN CAVALIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03548132274597 32 | $0.04 |
| YUEN LAN LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00140583) | ($43.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUEN LAN LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.231477) | ($411.23) |
| YUEN LAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073703929200899 | $0.28 |
| YUEN LAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6744279777995 | $2.67 |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.01769) | ($714.53) |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 6.9889 | $714.53 |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (10.59) | ($22.68) |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | ETH | 0.00748 | $22.68 |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (11.13) | ($11.13) |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 0.10888 | $11.13 |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.00748) | ($23.08) |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 22.866 | $23.08 |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (22.87) | ($22.87) |
| YUEN LAP SO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 0.22387 | $22.87 |
| YUEN LAP SO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (7.32165) | ($737.68) |
| YUEN LAP SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44461879741103 | $0.95 |
| YUEN LAP SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000071499045 | $0.00 |
| YUEN LAP SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01887661114557 | $0.02 |
| YUEN LAP SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011044545512771 | $0.11 |
| YUEN LEE IP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YUEN LEE IP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,600.027222) | ($2,600.03) |
| YUEN LEE IP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($20.03) |
| YUEN LEE IP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003272) | ($99.91) |
| YUEN LEE IP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53900208) | ($16,405.81) |
| YUEN LEE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020177192017288 | $76.54 |
| YUEN LEE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65932081221 | $7.69 |
| YUEN LEE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.295388571783 | $10.30 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,112.89863 | $6,112.90 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.096597 | $3,826.52 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YUEN LING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4299255375) | ($660.46) |
| YUEN LING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,723.37124) | ($2,723.37) |
| YUEN LING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,354.214244) | ($2,354.21) |
| YUEN LING CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09969272) | ($2,829.38) |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008472325517893 | $26.80 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042914866590388 | $9.84 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.6140582817749 | $28.61 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.6129994651089 | $57.61 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081482090131 | $0.01 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094112594571 | $0.00 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0072146288928 | $0.01 |
| YUEN LING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.34179676553 | $0.04 |
| YUEN LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102649586 | $0.00 |
| YUEN LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038233584618 | $0.00 |
| YUEN LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000264382237739999 | $0.01 |
| YUEN LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000062160415798 | $0.00 |
| YUEN LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00001119176869156 | $0.00 |
| YUEN MAN FOK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03875386425 | $118.33 |
| YUEN MAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017911068298 | $0.53 |
| YUEN MAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0448986584429999 | $0.05 |
| YUEN MAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050036114054 | $0.92 |
| YUEN MAN FOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.38952301 | $83.39 |
| YUEN MAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.003771) | ($147.19) |
| YUEN MAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 146.886 | $147.19 |
| YUEN MAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BCH | (0.01011) | ($2.92) |
| YUEN MAN HO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2.904 | $2.92 |
| YUEN MAN HO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| YUEN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001513754492878 | $0.59 |
| YUEN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.468264641999 | $172.47 |
| YUEN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015244178088718 | $0.00 |
| YUEN MAN TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (20,000.0) | ($24,340.00) |
| YUEN MAN TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.622831077) | ($26,863.15) |
| YUEN MAN TO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,743.410183308) | ($4,558.35) |
| YUEN MAN TO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.094578778) | ($316.78) |
| YUEN MAN TO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00660332) | ($195.14) |
| YUEN MAN TO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TGBP | (31.323037144) | ($39.31) |
| YUEN MAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003631809253 | $1.35 |
| YUEN MAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.652269329928 | $273.46 |
| YUEN MAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583275448399999 | $162.63 |
| YUEN MAN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 125.044758885 | $156.60 |
| YUEN MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057680032909 | $1.71 |
| YUEN MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01499985627 | $0.02 |
| YUEN MAN TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097503313566 | $0.01 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172059282119999 | $51.30 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04869836799 | $1.22 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019739981961 | $0.39 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130756632373 | $4.16 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| YUEN MAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.036322891787 | $0.02 |
| YUEN MAY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068986301756 | $0.20 |
| YUEN MAY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72747535653999 | $5.42 |
| YUEN MAY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028514676585 | $5.56 |
| YUEN MAY KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17707750702 | $1.97 |
| YUEN MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029510193 | $8.74 |
| YUEN MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5665735842438 | $1.85 |
| YUEN MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033707684148 | $6.58 |
| YUEN MEI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4876369179 | $3.49 |
| YUEN MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023781056494 | $0.70 |
| YUEN MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004594835318 | $8.97 |
| YUEN MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088249034816 | $0.65 |
| YUEN MUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.30102363949 | $0.30 |
| YUEN NUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004643184087 | $0.00 |
| YUEN NUNG SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103467774954 | $0.01 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.476341447) | ($621.82) |
| YUEN PING LAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (99.910942549) | ($1,719.39) |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000684) | ($20.76) |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.010215 | $20.76 |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (4.225) | ($3.55) |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.001739 | $3.55 |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.1482) | ($1.49) |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.000729 | $1.49 |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.150779091) | ($4,365.72) |
| YUEN PING LAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (527.071520897) | ($347.64) |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045907833834499 | $0.16 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13635353527734 | $0.15 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013424591365465 | $35.16 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2414645896747 | $4.55 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.479764736117783 | $8.55 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001601885322997 | $0.67 |
| YUEN PING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00036153023159 | $0.00 |
| YUEN SHAN WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089827) | ($26.63) |
| YUEN SHAN WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($452.16) |
| YUEN SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010676201311042 | $3.83 |
| YUEN SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0909968954774 | $0.15 |
| YUEN SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.22687317986 | $10.44 |
| YUEN SHAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.229984562949999 | $0.23 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (9.99) | ($616.68) |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,762.81) |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (29.502444543) | ($52,047.03) |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1,277.69831152) | ($78,904.01) |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22354393088 | $1.29 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22144464134195 | $539.57 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,245.377482743 | $987.31 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18923224564 | $0.19 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 47.140608917 | $523.88 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.71277209035685 | $310.38 |
| YUEN SHEUNG WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 1.09168233519 | $347.44 |
| YUEN SIANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031714896389 | $9.39 |
| YUEN SIANG KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244677409979999 | $4.77 |
| YUEN SIEW KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.09171476293 | $76.64 |
| YUEN SIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024245133226 | $0.72 |
| YUEN SIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123245287304 | $0.00 |
| YUEN SIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66913533584 | $0.42 |
| YUEN SIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.251791241 | $0.48 |
| YUEN SIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5993494286 | $4.59 |
| YUEN STEFANO PLA RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003400568724824 | $0.00 |
| YUEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022957548282 | $6.80 |
| YUEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037169450413 | $7.25 |
| YUEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9879137101 | $5.54 |
| YUEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37866314392 | $4.21 |
| YUEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050728357161 | $0.45 |
| YUEN TECK CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027674432677 | $84.10 |
| YUEN TECK CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2597859055867 | $0.31 |
| YUEN TECK CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021846374319 | $42.63 |
| YUEN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087305434654 | $0.03 |
| YUEN TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564242131130346 | $0.01 |
| YUEN TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031362818265 | $0.00 |
| YUEN TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000272928920189999 | $0.00 |
| YUEN TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120930383718999 | $0.01 |
| YUEN TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101028657225 | $0.00 |
| YUEN TING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029201747266 | $0.01 |
| YUEN TING TONG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (9.88948793) | ($17,188.82) |
| YUEN TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090228192069 | $0.27 |
| YUEN TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265718857894 | $0.03 |
| YUEN TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07498812514428 | $181.72 |
| YUEN TING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1911928711 | $2.63 |
| YUEN TING YAU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.37) | ($1.37) |
| YUEN TING YAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.37) | ($1.37) |
| YUEN TING YAU | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.39) | ($1.39) |
| YUEN TING YAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.205962958033 | $3.09 |
| YUEN TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155992686521 | $0.46 |
| YUEN TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58924961244 | $0.69 |
| YUEN TUNG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062921815331 | $0.01 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CRV | 128.33999812 | $147.59 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MKR | 0.07019793 | $98.08 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002707104032 | $5.61 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.458299880618 | $130.12 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356421737 | $4.11 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.311758581 | $1.08 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0536978855 | $0.38 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10336904336 | $0.25 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0011865558544 | $0.27 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.344971213 | $0.78 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001551593044 | $0.10 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010959754381 | $0.06 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003081630933 | $0.01 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.17282352409 | $0.15 |
| YUEN TUNG LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000013500250941 | $0.01 |
| YUEN WA ANGELA LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,450.0 | $5,450.00 |
| YUEN WA ANGELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038323324398 | $1.13 |
| YUEN WA ANGELA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.575883478 | $190.58 |
| YUEN WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020019012519 | $0.59 |
| YUEN WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103953473914 | $0.12 |
| YUEN WA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6752946344 | $3.68 |
| YUEN WAH LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.13) | ($3,800.97) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.259442 | $3,800.97 |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($20,170.02) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20,073.379 | $20,170.02 |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.393236634 | $30,915.99 |
| YUEN WAH LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008958830225) | ($16.67) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03227221623) | ($600.50) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.074844658) | ($20,000.00) |
| YUEN WAH LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.336151499 | $24,862.23 |
| YUEN WAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561562905719999 | $172.73 |
| YUEN WAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175767205359999 | $334.25 |
| YUEN WAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35731900772 | $1.36 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.753746561) | ($1.57) |
| YUEN WEI WONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3701759005) | ($0.81) |
| YUEN WEI WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003814406562) | ($14.88) |
| YUEN WEI WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03464274342) | ($1,087.99) |
| YUEN WEI WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.972488279) | ($1.59) |
| YUEN WEI WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002830899332) | ($0.83) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004962737693) | ($14.85) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| YUEN WEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.77) | ($1.77) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.91306718 | $2,758.43 |
| YUEN WEI WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007846593163) | ($15.19) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1033126157) | ($2,000.00) |
| YUEN WEI WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1273640915 | $2,465.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUEN WEI WONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003122918251) | ($60.46) |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855695165599999 | $26.18 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.186436362631199 | $0.19 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0452142888109999 | $85.01 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32060868339999 | $2.08 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.523652976 | $11.51 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3165698674 | $47.97 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0246235910979999 | $7.84 |
| YUEN WEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124516144505 | $1.37 |
| YUEN WING CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884052056303 | $0.88 |
| YUEN WO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108883304558 | $0.32 |
| YUEN WO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013117640401 | $0.00 |
| YUEN WO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018647432776 | $0.04 |
| YUEN WO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045402652083 | $0.00 |
| YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004298164721 | $132.02 |
| YUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014776921211 | $28.83 |
| YUEN YAN CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| YUEN YAN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001287) | ($39.17) |
| YUEN YAN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021631 | $39.17 |
| YUEN YAN CHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.021631) | ($38.92) |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012894770193994 | $0.44 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294859069519999 | $8.73 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425303473 | $0.02 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312442163669999 | $6.10 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002736139222 | $0.00 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.51761099119999 | $1.58 |
| YUEN YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.863927292 | $89.86 |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (105.028504) | ($105.03) |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967412416519999 | $2.86 |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025551048652 | $0.03 |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36921549689 | $0.37 |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2916775329746 | $0.29 |
| YUEN YAN YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1356991986 | $0.14 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 10,144.82 | $10,144.82 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.2910061 | $1,984.17 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,144.85) | ($10,144.85) |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 6.945063 | $10,144.85 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047472648395 | $146.15 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049606975263 | $77.73 |
| YUEN YAN YOKI KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9021181749074 | $14.90 |
| YUEN YANG SEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008759778886 | $0.00 |
| YUEN YANG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161395323826 | $0.48 |
| YUEN YANG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2066597314 | $9.21 |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.920671) | ($3,370.37) |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1140824 | $3,370.37 |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.440503) | ($2,577.64) |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0855409 | $2,577.64 |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.080378) | ($1,947.20) |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0641328 | $1,947.20 |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.810283) | ($1,459.38) |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.048046 | $1,459.38 |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.607712) | ($1,094.08) |
| YUEN YEE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0360322 | $1,094.08 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201633546599 | $42.14 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016425945987 | $48.85 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.183704187364 | $153.17 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015764383764 | $0.02 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.348022333476 | $630.64 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110845987623 | $0.01 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.72727543169999 | $1.73 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.400207976 | $4.40 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003449787688 | $0.01 |
| YUEN YEE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.179269803737 | $3.61 |
| YUEN YEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.08) |
| YUEN YEE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51832006) | ($15,714.13) |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031791583266 | $108.90 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072556759048 | $0.00 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082016257007 | $0.00 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.647682611 | $11.08 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003760925124 | $0.00 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35508101951 | $3.95 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000421007654509999 | $0.00 |
| YUEN YEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016422064185 | $0.00 |
| YUEN YEE LUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.48 |
| YUEN YEE LUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.15642916 | $11,823.59 |
| YUEN YEE LUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.61 |
| YUEN YEE LUM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 2.93087926 | $111,285.86 |
| YUEN YEE LUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005015) | ($9.96) |
| YUEN YEE LUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000315) | ($9.98) |
| YUEN YEE LUM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.210386) | ($9.75) |
| YUEN YEE LUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.5) | ($101,843.00) |
| YUEN YEE LUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (112.741734) | ($4,163.55) |
| YUEN YEE LUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.178515) | ($6,704.93) |
| YUEN YEE LUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320627) | ($9,332.49) |
| YUEN YEE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115480478981329 | $371.02 |
| YUEN YEE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021680831427507 | $41.85 |
| YUEN YEE LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0585246611598 | $70.96 |
| YUEN YEE SEE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6658770947699 | $50.98 |
| YUEN YI BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010965337436 | $0.00 |
| YUEN YI BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000624894413879999 | $0.00 |
| YUEN YI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009359076702262 | $0.00 |
| YUEN YI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013393541694 | $0.00 |
| YUEN YI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028958245523 | $0.01 |
| YUEN YI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456125876 | $0.49 |
| YUEN YI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00004352869199 | $0.01 |
| YUEN YING HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (7,740.8647) | ($6,301.83) |
| YUEN YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046721413258 | $1.38 |
| YUEN YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.19245263283 | $91.15 |
| YUEN YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05335834208 | $1.05 |
| YUEN YING HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.067961478326 | $0.07 |
| YUEN YING KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070350814652 | $20.82 |
| YUEN YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096389821192 | $296.01 |
| YUEN YING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5757041139999 | $15.83 |
| YUEN YING NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086112269499 | $25.49 |
| YUEN YING NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27828979734 | $0.32 |
| YUEN YU BOEY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030379849872 | $0.01 |
| YUEN YU BOEY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004272133128 | $0.01 |
| YUEN YU BOEY TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.774961865 | $44.77 |
| YUENAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020734160907 | $623.44 |
| YUENAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891397400779999 | $179.86 |
| YUENAN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00330401298379999 | $0.00 |
| YUENFAI FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.083046893) | ($2,123.96) |
| YUENFAI FUNG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2018236) | ($5,845.57) |
| YUENFAI FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,036.061276) | ($452.26) |
| YUENFAI FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (28.331948318) | ($309.38) |
| YUENFAI FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.04190815) | ($72.64) |
| YUENFAI FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SNX | (28.125934843) | ($76.50) |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008831175234727 | $33.20 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005644490035132 | $15.50 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24137717659892 | $3.71 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017884083255081 | $0.17 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.364995262163599 | $1.74 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5234489668942 | $1.61 |
| YUENFAI FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4919114613 | $0.26 |
| YUENKWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143444578126 | $0.42 |
| YUENKWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014980717268 | $0.00 |
| YUENKWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2988007088 | $7.30 |
| YUEN-LOONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99983221) | ($31,711.48) |
| YUEN-LOONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005833500838) | ($13.76) |
| YUEN-LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033806143493889 | $129.83 |
| YUEN-LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029115981873474 | $0.08 |
| YUEN-LOONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062699177654 | $0.01 |
| YUEQI CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000754343703309999 | $0.00 |
| YUEQIN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000558723729999999 | $0.00 |
| YUEQIN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015157655324 | $0.00 |
| YUEQIN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007266563 | $0.00 |
| YUEQIN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000127006483 | $0.00 |
| YUEQING SUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003373078872) | ($0.96) |
| YUEQING SUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.582986) | ($13,010.89) |
| YUEQING SUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.021849) | ($53.33) |
| YUEQING SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01958751254) | ($39.65) |
| YUEQING SUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.019587) | ($40.51) |
| YUEQING SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.019587) | ($39.02) |
| YUEQING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026017610125 | $78.91 |
| YUEQING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0693702749 | $8.24 |
| YUEQING SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28704078135 | $600.09 |
| YUET CHOI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06204740108553 | $6.54 |
| YUET HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065335052053 | $202.14 |
| YUET HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220370421029999 | $0.26 |
| YUET KWAN CHOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| YUET KWAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.06748066521 | $76.53 |
| YUET MING MAY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029551684468 | $89.99 |
| YUET MING MAY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140326731906 | $0.27 |
| YUET MING MAY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.625613233 | $14.77 |
| YUET MING MAY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014002569283 | $0.00 |
| YUET MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622038178075 | $0.60 |
| YUET MUI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0899452684 | $1.94 |
| YUET N CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016462562642 | $0.49 |
| YUET N CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0252611537319999 | $0.03 |
| YUET N CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014350252689 | $28.00 |
| YUET NGO LAM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $253.06 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082747846950716 | $2.29 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581982520777 | $2.74 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115372191640999 | $0.01 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026383348549 | $0.03 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027112891711 | $0.01 |
| YUET NGO LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000199670044689999 | $0.01 |
| YUET PENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396865008202 | $121.75 |
| YUET PENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5782752753 | $4.58 |
| YUET PENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3937131312 | $1.50 |
| YUET PENG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008508451766 | $2.71 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137670819688 | $4.07 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.2080758922699 | $59.05 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014648953959 | $0.01 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013727045975 | $0.00 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001256478233 | $0.00 |
| YUET PENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000070290059 | $0.00 |
| YUET POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034489119654 | $1.02 |
| YUET POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.81474672649999 | $3.81 |
| YUET POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2758543299 | $7.28 |
| YUET TIM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020263664869 | $0.60 |
| YUET TIM IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9890984123 | $2.32 |
| YUET TIM LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,301.93707) | ($1,301.94) |
| YUET TIM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017954084399 | $0.53 |
| YUET TIM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012327939415299 | $0.00 |
| YUET TIM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.733305778105 | $12.73 |
| YUET TING LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (512.060884) | ($512.06) |
| YUET TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043319987588 | $1.28 |
| YUET TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3535655777799 | $3.35 |
| YUET TING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.449182090445 | $8.54 |
| YUET TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068917749699999 | $0.00 |
| YUET TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049328239421 | $0.00 |
| YUET TUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000630377925763 | $0.00 |
| YUET WAH FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032643254428 | $9.66 |
| YUET WAH FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1257608342 | $12.35 |
| YUET WAH FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003149017349 | $0.01 |
| YUET WOH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043861629984 | $0.13 |
| YUET WOH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466405690791499 | $0.53 |
| YUET WOH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100507058648 | $0.00 |
| YUET WOH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.522468684 | $9.12 |
| YUET WOH CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.67609692169999 | $0.63 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009989) | ($382.72) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($2,007.67) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,012.488 | $2,007.67 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,214.180536) | ($1,214.18) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.031304) | ($1,227.27) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,226.207 | $1,227.27 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.207) | ($1,000.21) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (127.15) | ($127.15) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009999) | ($294.17) |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287068358702 | $101.25 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7198056065732 | $23.82 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.38732135 93 | $3.39 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132269895 74 | $0.00 |
| YUET YEE RACHEL LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000000000062257056 | $0.00 |
| YUET YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016485550968 | $0.49 |
| YUET YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0440303017935 | $0.04 |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15973965) | ($6,156.55) |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005376459192251 | $21.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003575306861 | $0.00 |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058384591498 | $0.01 |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024204362953 | $0.02 |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12452805134 | $0.89 |
| YUET YI RAINBOW SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000105524595895 | $0.03 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023267736822 | $0.69 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037504203914 | $0.73 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62575211188 | $0.63 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8318051537 | $0.83 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147865032109 | $0.34 |
| YUET YUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019438276198 | $0.12 |
| YUEY ZHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.721354164742 | $0.79 |
| YUEYANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019594089395 | $58.78 |
| YUEYANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020700971203 | $0.04 |
| YUEYANG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051990546115 | $0.00 |
| YUEYUN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254769747039999 | $0.75 |
| YUEYUN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001438821398 | $0.28 |
| YUEYUN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00337729923689999 | $0.25 |
| YUEZHIZI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017521139693 | $0.05 |
| YUFAN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01055157) | ($306.99) |
| YUFAN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.861126) | ($7.86) |
| YUFAN HE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (449.8947) | ($152.04) |
| YUFAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011113821796473 | $3.72 |
| YUFAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0947807646211 | $6.85 |
| YUFAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57109494574239 | $0.57 |
| YUFAN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033430007287 | $0.01 |
| YUFAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480598067299999 | $147.99 |
| YUFANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000494011843 | $0.00 |
| YUFANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048516738894 | $0.00 |
| YUFANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026526397236 | $0.00 |
| YUFANG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091239892908 | $0.01 |
| YUFEI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048577773919 | $1.44 |
| YUFEI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128277635732 | $25.03 |
| YUFEI CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.146222859 | $6.76 |
| YUFEI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.185502473 | $0.19 |
| YU-FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090794287362 | $0.27 |
| YU-FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029870946299 | $0.00 |
| YU-FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 70.190563546 | $70.19 |
| YUFENG HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (25,610.2) | ($25,610.20) |
| YUFENG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016068897934 | $4.07 |
| YUFENG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 306.81350609064 | $306.81 |
| YU-FENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011467665361999 | $0.03 |
| YU-FENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022858689173 | $0.04 |
| YU-FENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8572803646 | $2.27 |
| YU-FENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16839144799 | $1.49 |
| YUFENG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 405.838782 | $405.84 |
| YUFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002692759408679 | $50.18 |
| YUFENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.751868495 | $3.75 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12942278 | $5,164.72 |
| YUFENG LONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7112798738) | ($21,622.20) |
| YUFENG LONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7112798738 | $21,622.20 |
| YUFENG LONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.793695397) | ($20,371.70) |
| YUFENG LONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.793695397 | $20,371.70 |
| YUFENG LONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000696) | ($19.92) |
| YUFENG LONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7) | ($19,959.16) |
| YUFENG LONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009972) | ($19.94) |
| YUFENG LONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (9.7) | ($19,306.91) |
| YUFENG LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (93.798464083) | ($478.11) |
| YUFENG LONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 93.798464083 | $478.11 |
| YUFENG LONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (471.225373429) | ($471.23) |
| YUFENG LONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 471.225373429 | $471.23 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026646358338742 | $98.65 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051235292398997 | $138.33 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8644309668165 | $4.86 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0224932833449999 | $0.02 |
| YUFENG LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34951682342936 | $2.41 |
| YUFENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014149894616 | $0.00 |
| YUFENG XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021701847776 | $0.04 |
| YUFENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015722914233 | $30.68 |
| YUFENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36942050193 | $4.11 |
| YUFENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036007705029 | $0.01 |
| YUFENTUS KOMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077852624092195 | $0.01 |
| YUFU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006541792179 | $0.00 |
| YUFU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022148968318 | $0.02 |
| YUGAL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047139612895 | $0.01 |
| YUGAL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000216518124599999 | $0.00 |
| YUGAL RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.302418773 | $15.26 |
| YUGAL RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.213229146 | $45.36 |
| YUGAL RAJ JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.25385016922 | $18.58 |
| YUGAL VAISHNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043119858381 | $132.51 |
| YUGAL VAISHNAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103695618516 | $209.68 |
| YUGANDHAR KATTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09170026287) | ($2,694.06) |
| YUGANDHAR KATTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09170026287 | $2,694.06 |
| YUGANDHAR KATTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09170026) | ($2,690.31) |
| YUGANDHAR KATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009620340218673 | $32.26 |
| YUGDEV PAREKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183274143656529 | $0.02 |
| YUGEN PARTNERS LLC LLC | SCHINDLER CT, WHIPPANY, NEW JERSEY 7981 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 774.601703565 | $902.77 |
| YUGESH THANGAVELOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014438406441 | $0.00 |
| YUGOJYOTI MOHANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000123705856467 | $0.00 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087817444522 | $0.10 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019200167028 | $3.75 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13841077175 | $1.22 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000136623289739999 | $0.00 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9833423314 | $1.46 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5719196214 | $5.37 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9707570267 | $3.85 |
| YUGOSLAV PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.020234116351 | $0.01 |
| YUGUANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010185542335 | $0.00 |
| YUGUANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6161709279 | $52.44 |
| YUGUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079805226283 | $247.39 |
| YUGUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446580407459999 | $88.73 |
| YUGUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00065437533059 | $0.05 |
| YUGUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0346908958689999 | $3.76 |
| YUGYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145497928307 | $0.43 |
| YUGYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006910653587 | $0.00 |
| YUGYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106258836046 | $0.00 |
| YUH CHIAN WU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 25,100.0 | $25,100.00 |
| YUH CHIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.916312426 | $151.92 |
| YUH HUAH LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97126551450199 | $8.14 |
| YUH HUNN WAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.42) | ($753.80) |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000463742937769999 | $1.37 |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118630500969 | $0.00 |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037384936475 | $75.05 |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2139997117 | $6.41 |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4904589873 | $1.97 |
| YUH HUNN WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000118834006411 | $0.00 |
| YUH MIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038837365239 | $119.09 |
| YUH MIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060416846715 | $11.79 |
| YUH MIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027155580535 | $0.03 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.0) | ($1,223.32) |
| YUHAI MA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YUHAI MA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.74 | $30,175.72 |
| YUHAI MA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (617.938896) | ($58,450.84) |
| YUHAI MA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 1,136.286 | $106,062.11 |
| YUHAI MA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,136.803577) | ($109,254.33) |
| YUHAI MA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 637.042 | $56,509.86 |
| YUHAI MA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| YUHAI MA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (637.042) | ($50,610.90) |
| YUHAI MA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.547247) | ($46.30) |
| YUHAI MA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($383.89) |
| YUHAI MA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (100.01872924) | ($38,316.34) |
| YUHAI MA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 167.544 | $18,537.07 |
| YUHAI MA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ZEC | (167.5650496) | ($19,449.98) |
| YUHAI MA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 27,562.0 | $27,562.00 |
| YUHAI MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| YUHAI MA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99741139) | ($28,700.60) |
| YUHAI MA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| YUHAI MA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 57.01907312 | $18,118.11 |
| YUHAI MA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0699 | $2,116.75 |
| YUHAI MA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 57.58353053 | $17,273.91 |
| YUHAI MA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01058538 | $322.11 |
| YUHAI MA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03992728 | $1,214.10 |
| YUHAI MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (114.751828434) | ($33,346.38) |
| YUHAI MA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,898.885608) | ($25,898.89) |
| YUHAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12086403) | ($3,487.17) |
| YUHAI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.026578559) | ($3,199.83) |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024103967057405 | $88.96 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020017661742319 | $46.12 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.44331624308 | $162.44 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.615093128095889 | $230.46 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.9833627083764 | $170.41 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006765198432 | $0.00 |
| YUHAI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019467869554075 | $0.19 |
| YUHAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043291512791 | $0.00 |
| YUHAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086495847604 | $0.10 |
| YUHAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053296254713 | $0.10 |
| YUHAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019346597338 | $58.00 |
| YUHAN HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154669336869999 | $3.02 |
| YUHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511985911 | $0.49 |
| YUHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013485307661 | $0.99 |
| YUHAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 15.0 | $714.60 |
| YUHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176242325656799 | $50.17 |
| YUHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106537656139999 | $4.27 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003190889655) | ($9.04) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.077113912) | ($21.07) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.077113912 | $21.07 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (19.127) | ($20.07) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20.184 | $20.07 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (501.36049907) | ($5,599.20) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 501.36049907 | $5,599.20 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LINK | (501.3604) | ($5,601.01) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,554.417 | $5,601.01 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,574.601) | ($5,574.60) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,500.431916812) | ($28,500.43) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,500.431916812 | $28,500.43 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,415.18) | ($26,415.18) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 26.372390796 | $57,553.83 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.387732621) | ($59,769.66) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.387732621 | $59,769.66 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2590226815) | ($7,745.98) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2590226815 | $7,745.98 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.387732621) | ($57,666.59) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25902268) | ($7,470.62) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 8,873.0 | $8,873.00 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,958.0) | ($10,958.00) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7417962734 | $21,193.86 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7417962734) | ($21,261.36) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7417962734 | $21,261.36 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74179627) | ($21,155.61) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001573717973) | ($4.67) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001573717973 | $4.67 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009130022646) | ($1.84) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009130022646 | $1.84 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.065302624) | ($30.07) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.065302624 | $30.07 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.21440312) | ($1.57) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.21440312 | $1.57 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (0.2132) | ($1.56) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1.543 | $1.56 |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.317219) | ($30.32) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009130022646) | ($1.84) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1.543) | ($1.54) |
| YU-HAO CHEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015737) | ($4.61) |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103530993076173 | $39.32 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00287947184739999 | $0.00 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509295123713958 | $14.12 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000667684291009 | $0.02 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.98468047927 | $179.98 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004704047138 | $0.00 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08886441373336 | $0.12 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.549795707498679 | $7.28 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000026427711829 | $0.00 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0087647468269 | $0.01 |
| YU-HAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00016607456124 | $0.00 |
| YUHAO HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03830438267495 | $0.04 |
| YUHAO JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000861117932699999 | $0.00 |
| YUHAO QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082871981027 | $2.45 |
| YUHAO QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062900243769 | $126.10 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033024556363 | $100.62 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046683024988 | $92.67 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047013693827 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036727842547 | $0.03 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6537128519 | $51.72 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096379043859 | $0.00 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020381890398 | $0.00 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013030443319999 | $0.00 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65641435869 | $38.66 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.51627343682 | $15.42 |
| YUHAO SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003173578452 | $0.00 |
| YUHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127466810351 | $0.38 |
| YUHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105983822645 | $0.01 |
| YUHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000054930511244 | $0.02 |
| YUHAO WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7108721205 | $1.07 |
| YUHAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165314333479 | $0.49 |
| YUHAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116336547034 | $0.01 |
| YUHAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.0575000071 | $16.06 |
| YUHAO ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132994492567 | $0.00 |
| YUHEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1259901008009 | $1.07 |
| YUHEN OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6100651784 | $11.61 |
| YU-HENG CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (385.0) | ($385.00) |
| YU-HENG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (61.75) | ($61.75) |
| YU-HENG CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249803) | ($68.83) |
| YU-HENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39757961749298 | $9.02 |
| YU-HENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104438166409 | $0.00 |
| YUHENG FU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0003005 | $11.43 |
| YUHENG FU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.03359624461 | $99.03 |
| YUHENG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| YUHENG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,000.0) | ($10,000.00) |
| YUHENG FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (14,025.0) | ($14,025.00) |
| YUHENG FU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (24.87) | ($24.87) |
| YUHENG FU | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.01260651581 | $15.43 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105990252422999 | $3.13 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031808264631 | $62.30 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4001356916 | $10.40 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023443156017 | $0.00 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000551212661689999 | $0.00 |
| YUHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 150.972353229495 | $150.97 |
| YUHENG LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00031 | $12.01 |
| YUHENG LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 12.5 | $9.74 |
| YUHENG LI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.000263 | $9.98 |
| YUHENG LI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00026 | $9.56 |
| YUHENG LI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.000275 | $10.01 |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001108) | ($39.85) |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 39.81 | $39.85 |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (39.81) | ($39.70) |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0011044 | $39.70 |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001104) | ($39.75) |
| YUHENG LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | DOGE | 310.03 | $39.75 |
| YUHENG LI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (12.5) | ($9.35) |
| YUHENG LI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOGE | (310.03) | ($39.13) |
| YUHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119015662461 | $3.52 |
| YUHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7870346252 | $1.79 |
| YUHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52524136653 | $0.33 |
| YUHENG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045002207665 | $0.05 |
| YUHENG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015376042851 | $0.00 |
| YUHENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135417554950348 | $0.16 |
| YUHGO YAMAGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.365433826 | $52.37 |
| YUHIN LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051146835111 | $0.02 |
| YUHONG NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066673011781 | $1.30 |
| YUHONG QIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.052639832393 | $3.29 |
| YU-HSIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113259610649999 | $2.79 |
| YU-HSIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.959651991152 | $15.82 |
| YU-HSIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339432187259999 | $4.80 |
| YU-HSIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00854822105 | $0.06 |
| YU-HSIEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24293766823 | $0.24 |
| YUHSIUNG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007926332292 | $0.01 |
| YU-HSUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01827442587 | $0.02 |
| YU-HSUAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086741862767 | $0.01 |
| YUHSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031204845323 | $0.92 |
| YUHSUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.514587658 | $267.51 |
| YU-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003445971877 | $0.00 |
| YU-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086027351384 | $0.00 |
| YU-HSUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057652080272 | $0.01 |
| YU-HSUAN LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 2.6441512 | $7,765.77 |
| YU-HSUAN LIU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.08350687 | $2,994.18 |
| YU-HSUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027308004233 | $81.02 |
| YU-HSUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079091161935 | $0.01 |
| YU-HSUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354873760617 | $66.13 |
| YU-HUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 906.868331210063 | $979.96 |
| YU-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129210277656999 | $0.00 |
| YU-HUI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016892022051 | $0.00 |
| YU-HUNG CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092953579358 | $0.28 |
| YUI FUNG LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5771014188832 | $0.52 |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $502.36 |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($362.00) |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160751) | ($48.98) |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0499) | ($1.36) |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607513327 | $50.00 |
| YUI HEI MELVIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64155016127077 | $1.94 |
| YUI HO LI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,777.37) |
| YUI HO LI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,121.47) |
| YUI HO LI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,668.51) |
| YUI HO LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,480.93) |
| YUI HO LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.6) | ($7,334.64) |
| YUI HO LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.927164477) | ($3,220.85) |
| YUI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341849009369999 | $121.98 |
| YUI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363733753398679 | $95.70 |
| YUI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000174986997799999 | $0.00 |
| YUI HO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094482780198 | $0.00 |
| YUI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070394540567 | $217.99 |
| YUI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118265100634 | $239.53 |
| YUI KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.3328569189999 | $29.72 |
| YUI KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015811127837 | $0.43 |
| YUI KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.76153297869 | $41.17 |
| YUI KWONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0380525441949999 | $63.74 |
| YUI LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012658138431 | $3.75 |
| YUI LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044020615674 | $0.09 |
| YUI LEUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.32088974 | $48.55 |
| YUI MING LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | THKD | (10,236.3) | ($1,304.10) |
| YUI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017153990956 | $0.51 |
| YUI MING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 65.722623580844 | $8.38 |
| YUI MOORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| YUI MOORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.40) |
| YUI MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,891.83) |
| YUI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021749324065 | $69.04 |
| YUI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189648689709999 | $0.22 |
| YUI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179017444969999 | $34.93 |
| YUI MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9246721651 | $7.87 |
| YUI TO CHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | THKD | (10,005.0) | ($1,275.64) |
| YUI TO CHU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | THKD | (50,000.0) | ($6,370.00) |
| YUI TO CHU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | THKD | (61,630.0) | ($7,851.66) |
| YUI TO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077406519075 | $2.29 |
| YUI TO CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 801.065325635999 | $102.09 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049308417275 | $151.91 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9470053358 | $3.44 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.29234657 | $23.22 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33443954213 | $2.95 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00696800579739999 | $0.02 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043119571863 | $0.00 |
| YUI UENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7087616076 | $1.31 |
| YUI WANG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018310391059062 | $0.02 |
| YUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012029752433 | $0.00 |
| YUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135470159459999 | $0.01 |
| YUI YAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000055249601711 | $0.00 |
| YUICHI SAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284950013669999 | $5.56 |
| YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6250913522 | $14.46 |
| YUIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017224615218 | $5.48 |
| YUIN XIN JANE HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44510578 | $0.69 |
| YUJEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00699426215089999 | $0.01 |
| YUJI HOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 735.725276658251 | $796.39 |
| YUJI SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017027471733 | $0.50 |
| YUJI SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 328.910277441999 | $328.91 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150477615289999 | $6.03 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.427931308 | $24.52 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006864481808 | $2.05 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19104970331 | $0.26 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027566782853 | $0.49 |
| YUJI SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011619494036 | $0.12 |
| YUJIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219730141019999 | $0.65 |
| YUJIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.54181992319999 | $4.54 |
| YUJIA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015243246904 | $0.01 |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,428.432750491) | ($11,428.43) |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,428.432750491 | $11,428.43 |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (11,320.0) | ($11,320.00) |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.9807021724 | $37,963.61 |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9807599563) | ($37,965.85) |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9807599563 | $37,965.85 |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.645817) | ($24,997.64) |
| YUJIA HU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 8.767972 | $24,997.64 |
| YUJIA HU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (8.767972) | ($24,976.90) |
| YUJIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000297388799444 | $0.01 |
| YUJIA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.8040530909399 | $51.80 |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.989053766) | ($15,947.34) |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.989053766 | $15,947.34 |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.989053) | ($15,947.34) |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5096181 | $15,947.34 |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.65796506 | $19,931.10 |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520017578) | ($7,640.04) |
| YUJIA WANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2520017578 | $7,640.04 |
| YUJIA WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.419584) | ($42,153.17) |
| YUJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010118964051211 | $38.42 |
| YUJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030345802126475 | $85.03 |
| YUJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025070298912 | $0.00 |
| YUJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015709009711 | $0.00 |
| YUJIA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000301319451019999 | $0.00 |
| YUJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053466653299999 | $0.00 |
| YU-JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128074610868999 | $37.91 |
| YU-JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017091979477 | $33.35 |
| YU-JIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.8137172669999 | $47.60 |
| YUJIE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014705460549 | $28.69 |
| YUJIE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,053.470795529 | $1,053.47 |
| YUJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136786039863 | $40.49 |
| YUJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021848168448 | $0.03 |
| YUJIE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048740646755 | $97.10 |
| YUJIE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058192670852 | $0.17 |
| YUJIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028203299984 | $8.35 |
| YUJIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850714914569999 | $1.01 |
| YUJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.36160551322556 | $9.64 |
| YUJIN PARK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.17) | ($4.17) |
| YUJIN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.17 | $4.17 |
| YUJIN PARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YUJIN PARK | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,008.34) | ($5,008.34) |
| YUJIN PARK | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,008.34 | $5,008.34 |
| YUJIN PARK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| YUJIN PARK | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YUJIN PARK | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | BTC | 0.4587155963 | $9,680.65 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048424862503 | $144.05 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046777016597 | $93.06 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.3950363949 | $75.40 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.362101831 | $46.69 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85386123675 | $9.49 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.881065217379999 | $7.78 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0368393079 | $0.30 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101878659536 | $0.01 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.308178326739999 | $1.90 |
| YUJIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00065567213267 | $0.00 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 14,797.481276 | $14,797.48 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 15,000.291596 | $15,000.29 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 989.257343 | $989.26 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022188) | ($652.73) |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (181.0) | ($181.00) |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016897521104226 | $5.92 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.680504373158 | $362.91 |
| YUJINE DAVID TOMONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,300.44932005 | $1,300.45 |
| YUJING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154705095395 | $0.05 |
| YUJING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000476766910529999 | $0.09 |
| YUJING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086779240569 | $0.00 |
| YUJING RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015114352026 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cash Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUJING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038358018686 | $117.59 |
| YUJING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135122086772999 | $26.37 |
| YUJING SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.512834348019999 | $0.51 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058579868354 | $0.17 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012648776258 | $0.00 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013560304834 | $0.00 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16892857819 | $1.17 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000583880515139999 | $0.00 |
| YU-JUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035240273074 | $0.00 |
| YUK CHEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000143041819799999 | $0.00 |
| YUK CHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011732275558 | $0.00 |
| YUK CHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054333751284 | $0.01 |
| YUK CHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000006654107788 | $0.00 |
| YUK CHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035731664995 | $0.00 |
| YUK CHO TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016291826418 | $0.01 |
| YUK CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16551037836481 | $0.20 |
| YUK CHUN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89181211844 | $0.89 |
| YUK CHUN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000404379915874 | $0.00 |
| YUK CHUN NG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.390062112) | ($7.07) |
| YUK CHUN NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.1450078796) | ($298.97) |
| YUK CHUN NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.337274176) | ($7.06) |
| YUK CHUN NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2995624206) | ($0.12) |
| YUK CHUN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.840549927) | ($1,000.00) |
| YUK CHUN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9651485842 | $1,148.23 |
| YUK CHUN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02540461288) | ($30.22) |
| YUK CHUN NG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006270502455) | ($7.46) |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085785742 | $0.00 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51451420924 | $0.64 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123133990886499 | $2.71 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.48917681849999 | $6.73 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096820203914 | $0.01 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37446359607 | $4.16 |
| YUK CHUN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041076958175 | $13.07 |
| YUK FUN CHENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (30,884.847692) | ($30,884.85) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01796667) | ($728.10) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4.6446) | ($10.00) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.602560699) | ($7,830.55) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (40.744241) | ($40.74) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002621642292) | ($1.06) |
| YUK FUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004581739492843 | $1.84 |
| YUK FUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014001116208491 | $0.03 |
| YUK FUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006511478519228 | $19.52 |
| YUK FUN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.50589538424 | $97.51 |
| YUK FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029885979157 | $91.04 |
| YUK FUNG YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.802888481 | $70.80 |
| YUK HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014892510987 | $0.00 |
| YUK HANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105838747459 | $0.00 |
| YUK HEI CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6703449205) | ($1,197.62) |
| YUK HEI CHUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4825237) | ($14,552.91) |
| YUK HEI CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.137499345507 | $134.07 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,120.0 | $2,120.00 |
| YUK HENG CHUN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01956702 | $574.64 |
| YUK HENG CHUN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 0.48904 | $148.16 |
| YUK HENG CHUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (24.106) | ($18.92) |
| YUK HENG CHUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 18.92 | $18.92 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001222370161 | $50.00 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.471493307953 | $60.93 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.163486556689999 | $0.16 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.81864015 | $58.82 |
| YUK HENG CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027960399941 | $1.15 |
| YUK HI CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106383691138 | $98.98 |
| YUK HI CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199624462253879 | $0.42 |
| YUK HI CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020484392909 | $0.02 |
| YUK HI CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.955206253 | $87.25 |
| YUK HI CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94444265845 | $25.07 |
| YUK HIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138565306885 | $0.41 |
| YUK HIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.011981143216 | $0.01 |
| YUK KA OR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.72355451) | ($94,662.05) |
| YUK KA OR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.032298) | ($64.91) |
| YUK KA OR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0021502 | $64.91 |
| YUK KA OR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.05460298) | ($62,931.36) |
| YUK KA OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006657299121569 | $242.77 |
| YUK KA OR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200300063754446 | $560.70 |
| YUK KEEN KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100527520511 | $0.00 |
| YUK KEEN KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.1281568399999 | $7.23 |
| YUK KEEN KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020948270447 | $0.16 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.728788095) | ($8.29) |
| YUK KEI NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (22.195) | ($30.00) |
| YUK KEI NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.947 | $30.00 |
| YUK KEI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LTC | (6.1003) | ($630.59) |
| YUK KEI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 629.306 | $630.59 |
| YUK KEI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (659.25) | ($659.25) |
| YUK KEI NG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 6.68624 | $659.25 |
| YUK KEI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (5.562) | ($6.00) |
| YUK KEI NG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0001566 | $6.00 |
| YUK KEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3929809699) | ($0.40) |
| YUK KEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| YUK KEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8266230987) | ($0.80) |
| YUK KEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| YUK KEI NG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,680.672268908 | $757.12 |
| YUK KEI NG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.313451046) | ($8.29) |
| YUK KEI NG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (14.537) | ($10.00) |
| YUK KEI NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| YUK KEI NG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | MATIC | (5.129) | ($3.50) |
| YUK KEI NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001152 | $3.50 |
| YUK KEI NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38296358) | ($11,209.34) |
| YUK KEI NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.178268277) | ($22,021.81) |
| YUK KEI NG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.73) | ($8.73) |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025342478745452 | $87.22 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1573748968107 | $24.23 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10479049962307 | $249.48 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.703468597 | $7.43 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.739568526 | $55.39 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06902687908 | $0.46 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23189366118 | $13.02 |
| YUK KEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30179677261 | $17.18 |
| YUK KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081206300581 | $251.50 |
| YUK KI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95480081841 | $1,910.03 |
| YUK KI KWONG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00000923 | $0.00 |
| YUK KI KWONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039647 | $11.80 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160719270120999 | $4.74 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.833847330403 | $4.37 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7320569274 | $1.72 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051967347419 | $0.46 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020710453254 | $6.59 |
| YUK KI KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025619682963 | $0.00 |
| YUK KI LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0122100889930999 | $0.01 |
| YUK KING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154867569 | $45.91 |
| YUK KING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042040244024 | $0.05 |
| YUK KING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00528630061449999 | $10.31 |
| YUK KING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009512169237 | $0.01 |
| YUK KING CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020410364765 | $0.00 |
| YUK KING YIU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20,538.944907 | $20,538.94 |
| YUK KING YIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20,545.986593) | ($20,545.99) |
| YUK KING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747049856 | $0.50 |
| YUK KING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0673609914 | $1.25 |
| YUK KING YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.11634010577 | $22.12 |
| YUK KUEN ANGEL LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00166415) | ($47.89) |
| YUK KUEN ANGEL LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,163.231181) | ($1,163.23) |
| YUK KUEN ANGEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017558942359354 | $0.59 |
| YUK KUEN ANGEL LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.2784045662399 | $14.28 |
| YUK KUEN CHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.0 | $4.00 |
| YUK KUEN CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $386.69 |
| YUK KUEN CHENG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.06300036 | $2,433.87 |
| YUK KUEN CHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.07460037 | $2,838.53 |
| YUK KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304567922309999 | $87.76 |
| YUK KUEN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056017521004 | $0.06 |
| YUK KUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477624453459999 | $14.14 |
| YUK KUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084691033824 | $0.00 |
| YUK KUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038501175545 | $0.00 |
| YUK KUEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005823716228 | $11.36 |
| YUK KWAN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48078584003887 | $1.96 |
| YUK KWAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211390111499999 | $0.00 |
| YUK KWAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021982364412 | $0.02 |
| YUK KWAN TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51194656829138 | $0.49 |
| YUK LAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135577892669219 | $50.39 |
| YUK LAM CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8668054567096 | $60.75 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000435178355289999 | $0.01 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349218301242 | $0.04 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018389040569 | $0.00 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.939665462999 | $103.81 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079200790126 | $0.01 |
| YUK LAM ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00188009724969999 | $0.01 |
| YUK LAM SHARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024018031785 | $0.07 |
| YUK LAM SHARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046668686422 | $0.00 |
| YUK LAM SHARON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.17848506601 | $1.18 |
| YUK LAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952370293581988 | $0.11 |
| YUK LAN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031208328572 | $6.07 |
| YUK LIN CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.0075009 | $4,943.24 |
| YUK LIN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.99) | ($1,799.20) |
| YUK LIN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,789.544 | $1,799.20 |
| YUK LIN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,789.0) | ($1,789.00) |
| YUK LIN CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.970479 | $1,789.00 |
| YUK LIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016552865644916 | $50.18 |
| YUK LIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019192931992 | $29.37 |
| YUK LIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119484567156 | $0.01 |
| YUK LING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162998082407 | $0.48 |
| YUK LING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537539355009999 | $0.06 |
| YUK LING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.002162982 | $4.00 |
| YUK LING KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5688106214 | $3.57 |
| YUK LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021864661558 | $0.65 |
| YUK LING SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181612856739999 | $0.02 |
| YUK LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024288289842 | $0.05 |
| YUK LUN FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229480045439999 | $0.04 |
| YUK LUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767049413039 | $0.74 |
| YUK LUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52808014835 | $0.53 |
| YUK LUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024528445186 | $0.02 |
| YUK LUN LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0130466478814 | $0.01 |
| YUK LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087838777826 | $0.00 |
| YUK LUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30043515338 | $0.35 |
| YUK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048363185261 | $0.00 |
| YUK LUN YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033921178607 | $0.03 |
| YUK LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046325282112 | $1.37 |
| YUK LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029619745206 | $0.03 |
| YUK LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039700401397 | $0.00 |
| YUK LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041650183762 | $0.00 |
| YUK LUNG HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109857806554999 | $0.00 |
| YUK LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035548360402 | $1.05 |
| YUK LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021417990004 | $0.02 |
| YUK LUNG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035732192494 | $0.04 |
| YUK MAN CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YUK MAN CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 1.019781 | $2,000.00 |
| YUK MAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029739253815 | $90.58 |
| YUK MAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083398691101 | $0.00 |
| YUK MAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006210489213122 | $8.14 |
| YUK MAN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.2917952639999 | $57.29 |
| YUK MAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095555725988 | $2.83 |
| YUK MAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121687327549 | $0.00 |
| YUK MAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| YUK MEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044025855983 | $13.03 |
| YUK MEI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 6.5059266265 | $0.83 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $105.11 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 87.88269303 | $9,387.63 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (89.070747) | ($4,005.94) |
| YUK MING RICHARD LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064714) | ($128.94) |
| YUK MING RICHARD LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002351) | ($68.93) |
| YUK MING RICHARD LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (267.780135) | ($267.78) |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012767807147746 | $0.48 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033412591655261 | $0.92 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115403474217 | $0.00 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7415142627594 | $1.74 |
| YUK MING RICHARD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2834021686166 | $22.27 |
| YUK MING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020948263994 | $0.62 |
| YUK MING YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101749482393 | $3.24 |
| YUK PING LAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| YUK PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084993971137 | $262.60 |
| YUK PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.198554332269999 | $0.20 |
| YUK PING LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.543819631 | $91.54 |
| YUK PING SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01664922) | ($522.41) |
| YUK PING SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($47.58) |
| YUK PING SO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.83) | ($6,921.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUK PING SO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $18,642.27 |
| YUK PING SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,458.08) |
| YUK PING SO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.076566551) | ($10,493.59) |
| YUK PING SO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.002) | ($9,048.32) |
| YUK PING SO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00642127346) | ($13.04) |
| YUK PING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008379994678472 | $3.17 |
| YUK PING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3128589308 | $1.53 |
| YUK PING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392603959284038 | $109.64 |
| YUK PING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.31678539 | $1.20 |
| YUK PING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.046722059886 | $85.65 |
| YUK PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000108954469 | $0.00 |
| YUK PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185210597439999 | $0.02 |
| YUK PING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130507097727 | $0.01 |
| YUK SHING JEFFREY LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000339115592659 | $0.00 |
| YUK SUI KELVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001190652549439999 | $0.00 |
| YUK SUI KELVIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042091579392 | $0.00 |
| YUK TAI ANNA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010787988113 | $0.00 |
| YUK TAI ANNA YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012090287782 | $0.01 |
| YUK TAK TAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (17.775298) | ($17.78) |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140883703852899 | $5.64 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08614397859561 | $5.93 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001843933759 | $0.04 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7926074531207 | $17.79 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.208680829259 | $1.67 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130391173995 | $0.01 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004439767670103 | $0.06 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024664445057 | $0.00 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018447369816 | $0.00 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02045357920805 | $1.59 |
| YUK TAK TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02945986565082 | $2.41 |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (37.469783) | ($20.00) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,096.653653) | ($585.11) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009791) | ($20.06) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.01) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3615283) | ($2,758.52) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0847166) | ($2,493.89) |
| YUK TUNG TONY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004887358669824 | $18.02 |
| YUK TUNG TONY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00943583253596 | $0.01 |
| YUK TUNG TONY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007463857220136 | $20.27 |
| YUK TUNG TONY HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4841631264167 | $3.58 |
| YUK WA TSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040078392055 | $0.00 |
| YUK WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091307876059 | $2.70 |
| YUK WAH CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 542.849680059 | $69.18 |
| YUK WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019961616085 | $599.47 |
| YUK WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271339634588 | $0.00 |
| YUK WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18061718733 | $0.18 |
| YUK WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000058516504467 | $0.00 |
| YUK WAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000027788112206 | $0.00 |
| YUK WAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131729802605 | $38.99 |
| YUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105347225615 | $31.18 |
| YUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022805022537 | $0.00 |
| YUK YAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35604993123 | $0.36 |
| YUK YAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145653413344 | $43.11 |
| YUK YEUNG LAU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.67108184 | $1,180.72 |
| YUK YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180851664149999 | $54.05 |
| YUK YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312425440026 | $59.28 |
| YUK YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32684106069999 | $2.09 |
| YUK YEUNG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46907242493 | $4.14 |
| YUK YIN CHOONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (501.085888) | ($501.09) |
| YUK YIN CHOONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.961745) | ($0.96) |
| YUK YIN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.962336395770169 | $0.96 |
| YUK YIN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.574311383801 | $2.54 |
| YUK YIN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031834796817 | $0.00 |
| YUK YING CHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03064223) | ($43,472.49) |
| YUK YING CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (74.0) | ($149,554.74) |
| YUK YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167352206360129 | $67.42 |
| YUK YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120419399808 | $0.00 |
| YUK YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42215435048 | $947.50 |
| YUK YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14324587662 | $0.14 |
| YUK YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.65715027597099 | $4.43 |
| YUK YING IP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,555.900791) | ($11,555.90) |
| YUK YING IP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (118.231791) | ($118.23) |
| YUK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057705060504 | $0.02 |
| YUK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.933005177964 | $0.93 |
| YUK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 71.6786171872 | $71.68 |
| YUK YING IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021280342608 | $0.01 |
| YUK YING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033500281778 | $9.92 |
| YUK YING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033950014631 | $0.00 |
| YUK YING TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.355329509299999 | $0.36 |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (11.792951467) | ($4,904.22) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28498626) | ($866.26) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144594) | ($58.48) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (7.207048533) | ($2,995.25) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (733.247) | ($1,591.15) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 733.247 | $1,591.15 |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 7.21 | $2,995.76 |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3095317754) | ($0.65) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (7.21) | ($2,950.34) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.892395455) | ($10.07) |
| YUK YUNG CHOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (44.057) | ($35.24) |
| YUK YUNG CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7534447128) | ($0.59) |
| YUK YUNG CHOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.88293569) | ($9.77) |
| YUK YUNG CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5981728926569 | $37.32 |
| YUKA HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431254999889999 | $12.76 |
| YUKA HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028719550948 | $5.60 |
| YUKA ITO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00045204) | ($1.01) |
| YUKA ITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026696869564 | $0.53 |
| YUKA MURATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087805153649999 | $0.00 |
| YUKA MURATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066091456874 | $0.01 |
| YUKA SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026700438751 | $7.90 |
| YUKA SUGIURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424850054259999 | $8.29 |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (762.620132171) | ($237.30) |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 762.620132171 | $237.30 |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.195765188) | ($41,713.95) |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.195765188 | $41,713.95 |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.81308598) | ($80,164.51) |
| YUKA YAHAGI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.81308598 | $80,164.51 |
| YUKA YAHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013108758354538 | $442.93 |
| YUKA YAHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.394649066926 | $9.88 |
| YUKA YAHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21242933148019 | $505.21 |
| YUKA YAHAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138875967520999 | $8.30 |
| YUKAI JERNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (141.9896) | ($81.67) |
| YUKAI JERNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04195068) | ($30,780.70) |
| YUKAI JERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053538594238057 | $189.41 |
| YUKAI JERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09612703402615 | $1.65 |
| YU-KAI SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 24,999.99 | $24,999.99 |
| YU-KAI SU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| YU-KAI SU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| YU-KAI SU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (74,999.99) | ($74,999.99) |
| YU-KAI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162719289635 | $4.82 |
| YU-KAI SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.326787042999 | $441.33 |
| YUKARI KAWASOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.2480867565 | $76.92 |
| YUKARI MUKAI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00363861 | $110.45 |
| YUKARI MUKAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00417608 | $123.73 |
| YUKARI MUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044587705724 | $0.99 |
| YUKARI MUKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2761361712036 | $0.20 |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (666.369297332) | ($666.37) |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 666.369297332 | $666.37 |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (666.36) | ($666.36) |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (688.099153618) | ($688.10) |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 688.099153618 | $688.10 |
| YUKARI USHIODA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (688.099153) | ($688.10) |
| YUKARI USHIODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000313583285099999 | $0.01 |
| YUKARI USHIODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.437913272748 | $8.44 |
| YUKARI USHIODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.160682651197 | $8.16 |
| YUKE WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,017.14316423) | ($37,017.14) |
| YUKE WANG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 37,017.14316423 | $37,017.14 |
| YUKE WANG | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (37,017.143164) | ($37,017.14) |
| YUKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021568616177 | $6.38 |
| YUKE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.40501438413 | $229.41 |
| YUKHONG LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014290574986 | $27.88 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.52) |
| YUKI ASHIZAKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (105.32763629) | ($219,179.75) |
| YUKI ASHIZAKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 3,179.1361 | $2,626.04 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 33.0 | $33.00 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 942,869.51393809 | $942,869.51 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011076614 | $0.00 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,398.87206128839 | $6,528.53 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.430685082999 | $290.43 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.797519301 | $124.80 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000392936706 | $0.00 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0494685554 | $5.49 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 100.247864784 | $3.02 |
| YUKI ASHIZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4,985.478675532 | $4,985.48 |
| YUKI HAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7787340988999 | $45.11 |
| YUKI HIROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271775132631 | $50.19 |
| YUKI HIROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4829701860733 | $2.64 |
| YUKI HIROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048211605938 | $8.57 |
| YUKI IKEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004984627505) | ($1.51) |
| YUKI IKEDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005019446199) | ($1.51) |
| YUKI IKEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.276906916 | $2,256.10 |
| YUKI IKEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006095714834) | ($6.04) |
| YUKI IKEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05510485841) | ($54.60) |
| YUKI IKEDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.830732899) | ($1,814.00) |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028457684812 | $76.77 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032592874896 | $0.00 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225968918216299 | $4.50 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.803859816303 | $0.80 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.26461480699999 | $2.05 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.512903819 | $18.64 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58932239537 | $6.55 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0910141214979999 | $3.60 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036170679805 | $0.08 |
| YUKI IKEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10016169248 | $5.70 |
| YUKI KUROKAWA STRASSER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17322329) | ($7,230.34) |
| YUKI KUROKAWA STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092058405621408 | $3.72 |
| YUKI MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034133832291 | $1.01 |
| YUKI MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000780840306759999 | $0.00 |
| YUKI MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084669168195 | $0.01 |
| YUKI MAEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014606440913 | $0.00 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016660940481 | $0.49 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.479558507 | $20.39 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.203127908 | $42.18 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0280166459 | $55.88 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62714963759999 | $14.36 |
| YUKI MANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.4006855048 | $12.03 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031427161187 | $9.30 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029570828482 | $0.03 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030033305994 | $5.86 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000295917375459999 | $0.00 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025098952663 | $0.18 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50610851217 | $0.07 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000107142445644 | $0.00 |
| YUKI MCLEISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037903674733 | $0.86 |
| YUKI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280335500106353 | $0.00 |
| YUKI MORITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017310780666 | $0.00 |
| YUKI NAKAMURA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00872194 | $345.50 |
| YUKI NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101776583529 | $1.94 |
| YUKI NOGUCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,932.86 |
| YUKI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111882128051 | $33.11 |
| YUKI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123667469582 | $249.17 |
| YUKI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.902703704 | $691.90 |
| YUKI NOGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013344585743 | $0.00 |
| YUKI ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139021581037 | $41.15 |
| YUKI ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008549821934 | $16.68 |
| YUKI ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.71212242529999 | $3.71 |
| YUKI ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87453651619999 | $3.07 |
| YUKI ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.144928499057 | $5.73 |
| YUKI SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025709945747 | $0.01 |
| YUKI SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000789385896839999 | $0.00 |
| YUKI SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000263744445009999 | $0.00 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (372.134564178) | ($450.98) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BNT | 372.134564178 | $450.98 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.180054557) | ($26,641.94) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.180054557 | $26,641.94 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011493) | ($20.25) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,325.069719987) | ($7,764.71) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,325.069719987 | $7,764.71 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (15.168561557) | ($26,831.81) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,325.069719987) | ($7,771.96) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (254.9560453) | ($1,205.69) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 254.9560453 | $1,205.69 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5.234184858) | ($1.90) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5.234184858 | $1.90 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002389990117) | ($68.98) |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002389990117 | $68.98 |
| YUKI SAWA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (5.234184858) | ($1.91) |
| YUKI SAWA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | UNI | (4.13034) | ($20.17) |
| YUKI SAWA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | UNI | (250.8257053) | ($1,415.93) |
| YUKI SAWA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BNT | (372.134564178) | ($487.44) |
| YUKI SAWA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238999) | ($74.85) |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019188657070728 | $0.67 |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09526718136689 | $242.61 |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.84071938026 | $126.48 |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85798289887072 | $6.06 |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0071353918798394 | $0.00 |
| YUKI SAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.7134626874335 | $4.91 |
| YUKI SHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043643879906 | $12.92 |
| YUKI SUZUKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.15925228 | $6,262.97 |
| YUKI SUZUKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07419549 | $2,192.63 |
| YUKI SUZUKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.336141) | ($10,021.95) |
| YUKI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853700710307699 | $30.41 |
| YUKI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048512984824 | $0.01 |
| YUKI SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142510494471 | $0.28 |
| YUKI SZILVIA AIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5542906792 | $4.06 |
| YUKI USHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075723842402 | $22.41 |
| YUKI USHIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014483296114 | $0.00 |
| YUKI WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143876049382999 | $0.43 |
| YUKI WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3381739985 | $2.10 |
| YUKI YOSHIDA SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013411428374267 | $50.40 |
| YUKI YOSHIDA SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5956545762 | $6.65 |
| YUKICHI NEGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.483217818 | $28.53 |
| YUKICHI NEGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029553288 | $29.33 |
| YUKICHI NEGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4209895356 | $35.60 |
| YUKICHI NEGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006809970592 | $0.00 |
| YUKICHI NEGISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000631310166589999 | $0.01 |
| YUKIE KORYNTHIA MEDINA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071400306784 | $2.56 |
| YUKIE THING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20370694651 | $0.13 |
| YUKIKAZU SASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18140802050632 | $0.18 |
| YUKIKAZU SASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042439867498 | $0.00 |
| YUKIKAZU SASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00144061832769999 | $0.00 |
| YUKIKO HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032512828067 | $9.62 |
| YUKIKO HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054510320356 | $10.64 |
| YUKIKO HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14793557252 | $0.51 |
| YUKIKO MURMANN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| YUKIKO MURMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| YUKIKO MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028571785166 | $86.81 |
| YUKIKO MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488764848839999 | $97.38 |
| YUKIKO MURMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01374801477 | $0.01 |
| YUKIKO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001632091165 | $0.48 |
| YUKIKO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053620440365 | $10.46 |
| YUKIKO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7975354069 | $2.22 |
| YUKIKO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058585763737 | $0.64 |
| YUKIKO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125881801663 | $2.95 |
| YUKINO MASUDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $267.92 |
| YUKINO MASUDA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0064 | $260.16 |
| YUKINO MASUDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01254844 | $473.92 |
| YUKINO MASUDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 362.4322 | $46.79 |
| YUKINO MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200319914813299 | $58.57 |
| YUKINO MASUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32489233542 | $0.02 |
| YUKIO SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06437381192019 | $2.08 |
| YUKLAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067806724845 | $20.07 |
| YUKMAN PAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.47) | ($57.47) |
| YUKMAN PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0001055005903) | ($0.22) |
| YUKMAN PAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (0.9390376487) | ($0.66) |
| YUKMAN PAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YUKMAN PAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 129.739239 | $129.74 |
| YUKMAN PAK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.47) | ($57.47) |
| YUKMAN PAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (39.196647) | ($39.20) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,830.0 | $3,830.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,825.0) | ($3,825.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | MATIC | 10,001.00412645 | $5,989.04 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,998.0 | $1,998.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (10,001.0) | ($6,002.32) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 6,002.431 | $6,002.32 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 295.672055 | $295.67 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.47) | ($57.47) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,700.0) | ($7,700.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 6.388052477 | $10,749.18 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (613.06) | ($613.06) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 1,015.707 | $613.06 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.793068106) | ($3,030.30) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.799935679) | ($3,030.30) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.188102038) | ($2,000.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | MATIC | 1,663.977 | $1,000.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 280.0 | $168.31 |
| YUKMAN PAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.071454) | ($5.07) |
| YUKMAN PAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.60694673) | ($2,332.79) |
| YUKMAN PAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,959.688965012) | ($1,594.49) |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BUSD | 46.9944 | $46.99 |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.74) | ($34.74) |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| YUKMAN PAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.188102038 | $1,458.79 |
| YUKMAN PAK | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDC | 47.0 | $47.00 |
| YUKMAN PAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YUKMAN PAK | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512143948677202 | $5.83 |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68769000083 | $0.69 |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12065845571684 | $0.45 |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.545473723937573 | $0.55 |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056762083136 | $0.02 |
| YUKMAN PAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2197153153 | $0.22 |
| YUKO BLUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $21,027.50 |
| YUKO BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.4261653269999 | $66.43 |
| YUKO ICHIHASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104257483531999 | $3.09 |
| YUKO IIJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125578425485999 | $36.30 |
| YUKO IIJIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99644879099 | $3.99 |
| YUKO WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15042909338824 | $2.48 |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264574218) | ($50.39) |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264574218 | $50.39 |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001669176741) | ($4.89) |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001669176741 | $4.89 |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (452.46964656) | ($452.47) |
| YUKPUI WONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 452.46964656 | $452.47 |
| YUKPUI WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| YUKPUI WONG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (252.0) | ($252.00) |
| YUKPUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126585038662028 | $50.05 |
| YUKPUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000495905160172099 | $0.01 |
| YUKPUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.770595521056 | $1.77 |
| YUKSEL MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393553031014 | $0.02 |
| YUKSEL TUNA BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807646664659999 | $250.20 |
| YUKSEL TUNA BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61673875663339 | $1.88 |
| YUKSEL TUNA BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0970402737849999 | $196.05 |
| YUKSEL TUNA BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014483228962 | $4.61 |
| YUKTI NAITHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13881649588 | $0.11 |
| YUKUN KU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5879862909 | $3.59 |
| YUKUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076477152555 | $0.23 |
| YU-KUO TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08809975987397 | $1.27 |
| YUL RIVERA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157912054741 | $0.47 |
| YUL RIVERA TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0541485472 | $2.55 |
| YULAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001083) | ($43.94) |
| YULAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 43.872 | $43.94 |
| YULAN ZHANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (550.742332) | ($550.74) |
| YULAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000205410188913399 | $0.08 |
| YULAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3440239438136 | $1.34 |
| YULANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002621881143 | $7.76 |
| YULANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.51865907 | $111.32 |
| YULANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015485346192 | $3.02 |
| YULANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9173947282 | $4.92 |
| YULANDA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.510676124 | $29.74 |
| YU-LANG CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021840391847 | $6.78 |
| YULEIDY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002591893038 | $0.00 |
| YULEIDY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000873885528 | $0.00 |
| YULEIDY TAVERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031149516373 | $0.00 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.59909315 | $24,689.23 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.81763303 | $8,753.10 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.330285799) | ($542.27) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.330285799 | $542.27 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.837878173) | ($4,329.04) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.837878173 | $4,329.04 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,282.885101545) | ($696.25) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,282.885101545 | $696.25 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (528.88940657) | ($296.14) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 528.88940657 | $296.14 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.731384958) | ($229.70) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.731384958 | $229.70 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.656794675) | ($18,682.52) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.656794675 | $18,682.52 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.837878173) | ($4,297.72) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65679467) | ($18,312.09) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (528.889406) | ($278.20) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,282.885101545) | ($679.71) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.330285799) | ($511.62) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (6.731384957) | ($219.44) |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349869936144891 | $117.94 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023742564030726 | $53.27 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7201389432806 | $2.56 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8389251082089 | $14.36 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063251728068044 | $4.23 |
| YULEINY GARCIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26754710531534 | $12.18 |
| YULEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000057132259666 | $0.00 |
| YULEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016864899047 | $0.00 |
| YULEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009204998501 | $0.00 |
| YULEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066218112632 | $0.01 |
| YULES GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002121906565 | $0.00 |
| YULET OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000333633234278 | $0.00 |
| YULET OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000880746323219999 | $0.00 |
| YULET OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000036653402258 | $0.00 |
| YULET OZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057451401715 | $0.00 |
| YULEXI MATIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116376911967 | $0.01 |
| YULI FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195487863339999 | $0.00 |
| YULI OTROSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001216591881 | $0.00 |
| YULI PRASETYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 137.0 | $9.77 |
| YULI PRASETYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.46 |
| YULI PRASETYO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 41.0 | $12.62 |
| YULI PRASETYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (41.0) | ($17.08) |
| YULI PRASETYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.26) |
| YULI PRASETYO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (137.0) | ($9.13) |
| YULI PRASETYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00859928691103899 | $0.00 |
| YULIA ARMEDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135534538279999 | $40.12 |
| YULIA BALTAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020304905767 | $61.01 |
| YULIA BALTAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00877742239999 | $2.25 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154731082385999 | $45.86 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01509730493 | $29.46 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.192945843 | $12.84 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1285595624 | $23.65 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074366908186 | $0.66 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01928025153 | $1.41 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.28697123979999 | $7.81 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027250160483 | $2.99 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109543616350999 | $0.67 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.589211546719999 | $0.28 |
| YULIA BENENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016456373345 | $0.00 |
| YULIA BRODNITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001489668768 | $0.00 |
| YULIA BRODNITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000252226647399999 | $0.00 |
| YULIA BRODNITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063658382622 | $0.01 |
| YULIA GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049141222476 | $14.54 |
| YULIA GOSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015094580804 | $29.45 |
| YULIA JERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001726212194 | $0.51 |
| YULIA JERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521740755349999 | $104.13 |
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000149192479 | $0.00 |
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069721716725 | $0.00 |
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000097220146409999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000096708855794 | $0.00 |
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126432252981 | $0.00 |
| YULIA KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000897829703199999 | $0.00 |
| YULIA KHORKHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120848701535 | $0.36 |
| YULIA KHORKHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13445541634 | $0.16 |
| YULIA KHORKHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.985974427 | $17.99 |
| YULIA KIRILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014748816739 | $0.00 |
| YULIA MILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001919235066 | $0.00 |
| YULIA MISHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236644242 | $50.00 |
| YULIA PLETNEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.35460424 | $2,839.73 |
| YULIA PLETNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125293356896 | $37.09 |
| YULIA PLETNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.94361840594 | $19.51 |
| YULIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 430.0 | $430.00 |
| YULIA SAFONOVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.65350935 | $49.88 |
| YULIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746983656982 | $50.41 |
| YULIA SAFONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.90157615867 | $6.90 |
| YULIA SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.865106178431 | $277.15 |
| YULIA SUVOROVA SUVOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163027052849 | $4.83 |
| YULIA SUVOROVA SUVOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075567071881 | $14.74 |
| YULIA SUVOROVA SUVOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039263997316 | $0.89 |
| YULIA TVERITINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34536274102 | $0.41 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039454395765 | $121.02 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095998985043 | $193.91 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000058982390514 | $0.00 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000822808863231 | $0.00 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053626680564 | $0.00 |
| YULIA VOLOKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.80836990347 | $0.43 |
| YULIAN ASPARUHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44555260363999 | $6.40 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075064126635 | $0.22 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024092888084 | $0.47 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84315064047 | $0.84 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2062920213 | $0.13 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01702437966 | $0.81 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00114743277558999 | $0.08 |
| YULIAN KALTYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44266557857 | $0.06 |
| YULIAN MOSKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000253914585039999 | $0.00 |
| YULIAN MOSKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0205205681369999 | $0.00 |
| YULIAN PEREZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053608764321779 | $0.06 |
| YULIAN YOVEV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.1990751175 | $357.29 |
| YULIAN YOVEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 17.486351738 | $32,827.98 |
| YULIAN YOVEV | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.06644187902 | $64.14 |
| YULIAN YOVEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002049134965 | $6.07 |
| YULIAN YOVEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672727335314 | $84.18 |
| YULIANA ESTEFANIA BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000921256569999 | $0.00 |
| YULIANA ESTEFANIA BOCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683390447699999 | $0.01 |
| YULIANA LAVROVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| YULIANA LAVROVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| YULIANA LAVROVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165038) | ($47.91) |
| YULIANA LAVROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650382889 | $50.00 |
| YULIANA LAVROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71348974214512 | $2.67 |
| YULIANA MARUKHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| YULIANA MARUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002303086135 | [illegible] |
| YULIANA MARUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4251313066061 | $2.39 |
| YULIANA MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003304867864 | $0.01 |
| YULIANA MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013424576084 | $0.00 |
| YULIANA MEDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130858821647 | $0.01 |
| YULIANA MIHALUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040947070206 | $1.21 |
| YULIANA MIHALUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208563257449999 | $0.02 |
| YULIANA MIHALUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6473329667 | $4.65 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.02332347 | $2.34 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DASH | 0.00212036 | $0.22 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02827111 | $2.99 |
| YULIANA MUNOZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.004170431562 | $11.15 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172444288607 | $0.02 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041558121105 | $0.06 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094742055536 | $0.01 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00023421625189 | $0.01 |
| YULIANA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000128985136059 | $0.01 |
| YULIANI KURNIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040299966491 | $123.67 |
| YULIANI KURNIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 222.751821848999 | $139.86 |
| YULIANI KURNIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.583069683 | $42.48 |
| YULIANI MEGANTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090944769318 | $0.27 |
| YULIANI MEGANTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013197664692 | $0.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 992.804 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.35072 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.3685 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | CEL | 991.255 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.39158 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 538.736 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.40894 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 615.878 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.44092 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 701.312 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 822.031 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 992.064 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.48656 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 994.432 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.570191 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,317.003 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1,150.766) | ($1,000.82) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 987.587 | $1,000.82 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.477018) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,000.105 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (43,353.32) | ($43,353.32) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 53,918.039 | $43,353.32 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,743.15) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,502.887 | $16,743.15 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,772.30) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 16,599.359 | $16,772.30 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10,000.0) | ($8,390.13) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8,315.316 | $8,390.13 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 7.739251 | $15,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (26,417.56) | ($26,417.56) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 34,372.712 | $26,417.56 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (10.279642) | ($20,848.97) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 20,747.275 | $20,848.97 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (14,372.0) | ($11,295.79) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 11,125.019 | $11,295.79 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,719.16) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 15,433.824 | $15,719.16 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 3.00888 | $6,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.54861 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 1,471.671 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,680.673 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 1,876.173 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 600.589 | $306.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,400.0) | ($1,312.70) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 1,293.878 | $1,312.70 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (762.74) | ($500.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 499.137 | $500.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.54861) | ($1,045.71) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,042.649 | $1,045.71 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.524629) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 997.508 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.010189) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,993.987 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,477.604) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,004.614 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2,324.878) | ($1,814.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,799.915 | $1,814.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.14032 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,430.002 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,195.147 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7,647.457 | $4,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,661.464 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 4,672.901 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 6,005.109 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 7,639.43 | $2,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YULIANUS YULIANUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.66213 | $1,000.00 |
| YULIANUS YULIANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,288.06972509329 | $1,208.18 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018852936347 | $56.46 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027318332608 | $53.30 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0862273329999 | $19.09 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8194831771 | $8.05 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26766595291 | $0.27 |
| YULIANY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.4836285385 | $2.48 |
| YU-LIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054319310838 | $167.61 |
| YU-LIEN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031464938825 | $0.61 |
| YULIETH BENAVIDES GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295017456709999 | $0.87 |
| YULIETH BENAVIDES GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029357467108 | $57.26 |
| YULIETH BENAVIDES GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.91473367759999 | $3.91 |
| YULIETH BENAVIDES GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111802393346 | $0.00 |
| YULIETH BENAVIDES GAONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.541270611 | $92.54 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.090009 | $2,670.71 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.000113 | $3.57 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057543164880694 | $13.31 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017706207135 | $0.00 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022437214948 | $0.00 |
| YULIETH GIRALDO MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019324759909 | $0.01 |
| YULIIA DEDIULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041142615082 | $12.18 |
| YULIIA DEDIULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197858322769 | $0.24 |
| YULIIA DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005488604126 | $0.00 |
| YULIIA DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055092551572 | $0.00 |
| YULIIA DEMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121581192482 | $0.01 |
| YULIIA DUBOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.002 | $403.00 |
| YULIIA DUBOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| YULIIA DUBOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (179.0) | ($179.00) |
| YULIIA DUBOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001725) | ($50.17) |
| YULIIA DUBOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (225.732478) | ($225.73) |
| YULIIA DUBOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| YULIIA DUBOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($50.23) |
| YULIIA DUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172594085167881 | $50.01 |
| YULIIA DUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165547523587595 | $50.00 |
| YULIIA DUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.317668041468 | $2.32 |
| YULIIA DUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3747745217203 | $2.37 |
| YULIIA DZHAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039955208397 | $11.83 |
| YULIIA DZHAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5948283017 | $1.86 |
| YULIIA DZHAFAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329888977399999 | $64.83 |
| YULIIA FEDOROVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012291163958 | $0.00 |
| YULIIA FEDOROVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080695098413 | $0.00 |
| YULIIA FEDOROVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011701807 | $0.00 |
| YULIIA HERASYMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017012483479 | $5.03 |
| YULIIA HERASYMIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121414817099 | $0.24 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00383614 | $120.92 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01781798 | $556.53 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01424023 | $444.78 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00803461 | $250.95 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03567880188) | ($1,108.08) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04727586 | $1,416.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05886938924) | ($1,774.50) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07152687202) | ($136.35) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1879761925 | $366.68 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05299991 | $1,524.75 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0535413324) | ($1,535.03) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 707.300339 | $707.30 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.96) | ($8.96) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4991465119 | $946.64 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2917599347) | ($553.95) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.415037) | ($788.01) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.103268 | $153.28 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.08047 | $119.24 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.07442024952) | ($110.51) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.360040959) | ($1,500.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.580068577 | $1,742.67 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04201982547) | ($46.34) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04061988997) | ($44.80) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.053380372 | $1,161.78 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9066939726) | ($1,000.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02801357966) | ($30.90) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0270920159) | ($29.88) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.06127512855 | $73.74 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.0852525423) | ($101.02) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05174614789) | ($1,000.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06197174644 | $1,197.61 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001159631174) | ($22.41) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001587173372) | ($30.67) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003893496102) | ($74.65) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003246205635) | ($62.24) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1043133584) | ($2,000.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1287950828 | $2,469.39 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1602184097) | ($3,000.00) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1990510299 | $3,727.12 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004785189837) | ($89.60) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004950107987) | ($92.69) |
| YULIIA HORUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223986984494999 | $5.18 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039451113472 | $0.05 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019321754212 | $3.06 |
| YULIIA HORUNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0605362199405 | $1.06 |
| YULIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022520364516 | $0.00 |
| YULIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000162746885209999 | $0.00 |
| YULIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022951275876 | $0.00 |
| YULIIA HRYHORIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0003072208975 | $0.00 |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.005 | $402.01 |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.0) | ($170.00) |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.804557) | ($233.80) |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003443) | ($99.78) |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344456392393571 | $100.04 |
| YULIIA HUTSALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.437409314981 | $2.44 |
| YULIIA INIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010293195028632 | $0.00 |
| YULIIA INIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099842478778 | $0.00 |
| YULIIA KANATKINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15497272) | ($451.97) |
| YULIIA KANATKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3337187077351 | $0.70 |
| YULIIA KARASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047071939035 | $0.00 |
| YULIIA KARASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067192166818 | $0.00 |
| YULIIA KARASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00350266986549999 | $0.00 |
| YULIIA KARAVELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000290973530842 | $0.00 |
| YULIIA KARAVELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045224502017 | $0.00 |
| YULIIA KHAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070378353757 | $0.00 |
| YULIIA KHAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326233555999 | $0.24 |
| YULIIA KHAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120593461912999 | $0.01 |
| YULIIA KIRTOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239939962913 | $7.10 |
| YULIIA KIRTOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486465085385 | $9.48 |
| YULIIA KIRTOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0140929014685 | $0.84 |
| YULIIA LAPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002318032205 | $50.00 |
| YULIIA MIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000334270594940099 | $0.00 |
| YULIIA MIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006811081387 | $0.00 |
| YULIIA MIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000168601079 | $0.00 |
| YULIIA MIKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003109635022 | $0.00 |
| YULIIA ONYSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242236025 | $50.00 |
| YULIIA OREL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.00546 | $402.01 |
| YULIIA OREL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| YULIIA OREL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.654042) | ($223.65) |
| YULIIA OREL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001732) | ($50.19) |
| YULIIA OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173218070047016 | $50.00 |
| YULIIA OREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3061220175828 | $2.31 |
| YULIIA PASHCHENKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| YULIIA PASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261643846054499 | $50.19 |
| YULIIA PASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.78767033164999 | $3.79 |
| YULIIA PATLATIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.00156 | $403.00 |
| YULIIA PATLATIUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| YULIIA PATLATIUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($54.76) |
| YULIIA PATLATIUK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.187676) | ($204.19) |
| YULIIA PATLATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173450997028734 | $50.03 |
| YULIIA PATLATIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5108668226148 | $2.51 |
| YULIIA PCHELINTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014936753743 | $0.00 |
| YULIIA PCHELINTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000593221537199999 | $0.00 |
| YULIIA PCHELINTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134634925679999 | $0.01 |
| YULIIA PESOTSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.554583 | $407.55 |
| YULIIA PESOTSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22424511179269 | $4.28 |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177.0) | ($177.00) |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002368) | ($101.14) |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (107.893042) | ($107.89) |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($49.19) |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00360451422326582 | $150.01 |
| YULIIA PRYMACHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02387304921589 | $1.02 |
| YULIIA RYMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (4.8164407) | ($426.87) |
| YULIIA RYMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258582594 | $50.00 |
| YULIIA RYMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4088270629566 | $2.16 |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (149.0) | ($149.00) |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($98.14) |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.810718) | ($100.81) |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246633837768552 | $100.03 |
| YULIIA SENEZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.22771606800389 | $1.23 |
| YULIIA SERHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (405.77) | ($405.77) |
| YULIIA SERHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001367) | ($49.08) |
| YULIIA SERHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136810464267716 | $50.01 |
| YULIIA SERHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2697251970502 | $2.27 |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($97.98) |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.73502) | ($97.74) |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246596484370455 | $100.02 |
| YULIIA SHEIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1988938721917 | $1.20 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000030088968 | $0.00 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043991430099 | $0.05 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000645953567099999 | $0.00 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000013028823559 | $0.00 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000010212456406 | $0.00 |
| YULIIA SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033341003411 | $0.00 |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147.0) | ($147.00) |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.0) | ($151.00) |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002468) | ($98.53) |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (106.738086) | ($106.74) |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246937911983956 | $100.02 |
| YULIIA SLOBODENIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18912105289379 | $1.19 |
| YULIIA SOLDATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417252025999 | $0.24 |
| YULIIA VOROBIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677819004911 | $50.40 |
| YULIIA VOROBIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8012342007 | $7.80 |
| YULIIA VORONKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 1,021.676171 | $353.46 |
| YULIIA VORONKOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $172.81 |
| YULIIA VORONKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002533966369 | |
| YULIIA VORONKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6769461119 | $0.91 |
| YULIIA VOVK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| YULIIA VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024222242153156 | $50.19 |
| YULIIA VOVK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12718468194149 | $4.22 |
| YULIIA YEFIMETS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.00054 | $402.00 |
| YULIIA YEFIMETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.53) |
| YULIIA YEFIMETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (180.0) | ($180.00) |
| YULIIA YEFIMETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.801501) | ($223.80) |
| YULIIA YEFIMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171823341978466 | $50.02 |
| YULIIA YEFIMETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4378801217871 | $2.44 |
| YULIIA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007124570072 | $0.00 |
| YULIIA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015046684139 | $0.00 |
| YULIIA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066113788649 | $0.01 |
| YULIIA ZHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059880188573 | $0.00 |
| YULI-KARISMA BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09947404946 | $3.49 |
| YULIMAR RAMIREZ DE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02368029409635 | $0.02 |
| YULIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050339972249 | $14.90 |
| YULIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003709257712 | $125.08 |
| YULIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029305994373 | $57.28 |
| YULIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2637614117 | $0.77 |
| YU-LIN TSAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,442.75) |
| YU-LIN TSAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.05) | ($1,501.00) |
| YU-LIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020429962514 | $63.67 |
| YU-LIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515063654569999 | $10.03 |
| YU-LIN TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1678902324 | $9.17 |
| YULIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030191105737 | $91.99 |
| YULIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46827825209199 | $7.63 |
| YULIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049318761118 | $98.28 |
| YULIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.170979244 | $184.17 |
| YULIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72360155982 | $8.04 |
| YULIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153160045385 | $0.05 |
| YU-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164351024006 | $4.84 |
| YU-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024150548932 | $4.71 |
| YU-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6577994694 | $15.91 |
| YU-LING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098850566433 | $2.16 |
| YU-LING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4841179711949 | $0.47 |
| YU-LING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1786011984 | $5.69 |
| YULING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83800007194899 | $3.69 |
| YULING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082966432719 | $0.00 |
| YULING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00647210336899999 | $0.01 |
| YULING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000548374782779999 | $0.01 |
| YULING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02017043523 | $0.02 |
| YULING HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000138498732319999 | $0.00 |
| YULING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161912312024 | $4.79 |
| YULING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017531271068 | $0.02 |
| YULING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0959598617 | $1.32 |
| YULING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21754414758367 | $2.02 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0010335 | $30.00 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010335) | ($31.66) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00112206 | $33.02 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085) | ($24.93) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027206) | ($7.96) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00115623 | $33.82 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085418) | ($25.00) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030205) | ($8.88) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00048485 | $14.48 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048485) | ($14.52) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00070944 | $21.30 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00070944) | ($21.30) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00082647 | $24.17 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082647) | ($24.16) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00065993 | $19.30 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065993) | ($19.34) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00096918 | $28.14 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068872) | ($20.02) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028046) | ($8.26) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00110313 | $32.04 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069177) | ($20.00) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00041136) | ($11.76) |
| YULISSA ROCHA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00110175 | $31.87 |
| YULISSA ROCHA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110175) | ($32.11) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00045934 | $13.54 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045934) | ($13.56) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00097588 | $29.00 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097588) | ($28.95) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00048432 | $14.40 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048432) | ($14.43) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00097792 | $29.01 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00097792) | ($29.12) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00077714 | $24.26 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077714) | ($24.29) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00065207 | $19.32 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00097852 | $28.99 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135515) | ($40.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YULISSA ROCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027544) | ($8.30) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00069331 | $21.02 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069331) | ($21.00) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00082178 | $24.26 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082178) | ($24.30) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0008326 | $24.16 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008326) | ($24.16) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0005296 | $15.45 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005296) | ($15.47) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00081245 | $23.64 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081245) | ($23.70) |
| YULISSA ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00066163 | $19.34 |
| YULISSA ROCHA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066163) | ($19.33) |
| YULISSA SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000716966446 | $2.12 |
| YULITA LAURENSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000461509431 | $0.00 |
| YULITA LAURENSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014293161913 | $0.01 |
| YULIYA A BRATNIKOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YULIYA A BRATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337726041 | $50.00 |
| YULIYA A BRATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021327080344 | $0.04 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,656.174155186) | ($6,656.17) |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,656.174155186 | $6,656.17 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,656.174155) | ($6,656.17) |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241190809719999 | $72.96 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015508022305 | $0.02 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022583633876 | $44.07 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 255.995795995 | $256.00 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.89402659728 | $43.89 |
| YULIYA BAHAMOLSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019614814492 | $1.44 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039190037037 | $11.60 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38196065496 | $0.45 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254089192399999 | $4.96 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1799098145 | $2.18 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.118218682 | $3.26 |
| YULIYA BOYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000146442873949999 | $0.27 |
| YULIYA CHEKEL | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.85 | $43.15 |
| YULIYA CHEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159412989379999 | $47.33 |
| YULIYA CHEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026875002294 | $1.96 |
| YULIYA GARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049521747 | $0.00 |
| YULIYA GARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099969821357 | $0.01 |
| YULIYA ILKOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226682887 | $0.24 |
| YULIYA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002195740885 | $0.00 |
| YULIYA ISAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000098322140678 | $0.00 |
| YULIYA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016438957482 | $0.49 |
| YULIYA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672344806089999 | $13.12 |
| YULIYA KALMYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.08296910549 | $70.83 |
| YULIYA KOLEGOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 1,339.185803 | $577.36 |
| YULIYA KOLEGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023857904520432 | $50.18 |
| YULIYA KOLEGOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6746294915 | $1.73 |
| YULIYA KROTAVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.87) | ($409.87) |
| YULIYA KROTAVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174) | ($53.00) |
| YULIYA KROTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174102632467365 | $50.01 |
| YULIYA KROTAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3233424097083 | $2.32 |
| YULIYA LECHTCHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.91534786184 | $31.68 |
| YULIYA MATVEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022876952114 | $0.03 |
| YULIYA MEZHEVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.717559102826 | $1.75 |
| YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | OMG | (104.381989536) | ($489.74) |
| YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00121326) | ($50.06) |
| YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001234) | ($50.06) |
| YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244781302568892 | $100.00 |
| YULIYA NIKOLAYEVNA FILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0089172996549966 | $0.04 |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.218968956) | ($11,025.36) |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.218968956 | $11,025.36 |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.218968956) | ($11,023.83) |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139478438465 | $0.41 |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512938902335 | $121.92 |
| YULIYA NOVIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000109892219266 | $0.01 |
| YULIYA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011987087999 | $0.00 |
| YULIYA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022230728569 | $0.00 |
| YULIYA SALANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048663661815 | $1.44 |
| YULIYA SALANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035836355753 | $0.00 |
| YULIYA SALANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090531444804 | $0.01 |
| YULIYA SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079806433669 | $247.40 |
| YULIYA SIAMCHONAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| YULIYA SIAMCHONAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| YULIYA SIAMCHONAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0781911698703 | $0.08 |
| YULIYA SIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106738640103999 | $31.59 |
| YULIYA SIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5690734283 | $3.57 |
| YULIYA SMERTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043396546511185 | $0.00 |
| YULIYA TABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0220641216447345 | $0.03 |
| YULIYA TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071970967179 | $222.93 |
| YULIYA TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50431733463 | $0.59 |
| YULIYA TSVYNDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073608913878 | $148.04 |
| YULIYA TYMONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048438977173 | $14.34 |
| YULIYA TYMONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623745112809999 | $125.03 |
| YULIYA TYMONCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27768800843 | $0.19 |
| YULIYA YURYEVNA RADCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609085733759999 | $0.00 |
| YULIYA YURYEVNA RADCHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00563676130129999 | $0.01 |
| YULIYAK KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079716655765 | $247.13 |
| YULIYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76809975476 | $0.61 |
| YULIYAN KOSTADINOV YORDANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01398717 | $413.58 |
| YULIYAN KOSTADINOV YORDANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014009) | ($420.37) |
| YULIYAN KOSTADINOV YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023138693126669 | $0.69 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120489154561 | $0.00 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065048091386 | $0.00 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090738421884 | $0.00 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000089433103493 | $0.00 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000029289396209 | $0.00 |
| YULIYAN NOVACHKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00064539573411 | $0.02 |
| YULL LI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3494035964) | ($1,051.17) |
| YULL LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 10.979166 | $10.21 |
| YULL LI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 3,392.98 | $3,156.04 |
| YULL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169171396169999 | $0.00 |
| YULL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01974786385 | $0.02 |
| YULL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005360313802051 | $1.62 |
| YULL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.4358074957 | $19.07 |
| YULONDA GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123253656836 | $0.36 |
| YULONDA GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35802923239 | $0.36 |
| YULONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001330563837986 | $50.41 |
| YULONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021005512606 | $0.04 |
| YULONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.955511795 | $79.96 |
| YU-LUEN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125761369255 | $0.04 |
| YU-LUN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2889999069337 | $11.58 |
| YU-LUN KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9154998954 | $2.46 |
| YULY CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051687338472 | $1.53 |
| YULY JARAMILLO HENAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.136376) | ($4,180.33) |
| YULY JARAMILLO HENAO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.52502939 | $2,864.69 |
| YULY JARAMILLO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002129744872 | $0.47 |
| YULY JARAMILLO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1196595894513 | $45.96 |
| YULY JARAMILLO HENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001709792566 | $2.15 |
| YUM TING LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000353605150556 | $0.00 |
| YUMA MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126137954619999 | $0.37 |
| YUMA MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7450988433 | $1.72 |
| YUMANDHEE GODAKANDA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029997669579 | $0.00 |
| YUMANDHEE GODAKANDA ARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0216783926829999 | $0.02 |
| YUMENG BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081604118185 | $252.65 |
| YUMENG BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.428358188 | $445.43 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 75.95 | $1,384.57 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 498.0 | $692.22 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 11.39 | $1,158.89 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.66273616) | ($8,417.63) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.66273616 | $8,417.63 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.662731) | ($8,411.85) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (643.011608993) | ($411.34) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 643.011608993 | $411.34 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (131.867202947) | ($680.43) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | UNI | 131.867202947 | $680.43 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.580417974) | ($957.22) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.580417974 | $957.22 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (14.689449049) | ($1,337.44) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 14.689449049 | $1,337.44 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (784.656341091) | ($482.30) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 784.656341091 | $482.30 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,282.656341) | ($792.31) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (181.530417) | ($1,653.74) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (11.39) | ($445.71) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ZEC | (14.689449) | ($1,359.47) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | UNI | (131.867202) | ($676.48) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (643.011608) | ($416.99) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4879808517) | ($14,696.71) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4879808517 | $14,696.71 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.282712573) | ($294.06) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.282712573 | $294.06 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,291.623763746) | ($5,291.62) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,291.623763746 | $5,291.62 |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SNX | (109.282712573) | ($293.97) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,291.623763) | ($5,291.62) |
| YUMENG ZHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48798085) | ($13,396.54) |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030519479809123 | $105.88 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037911255089179 | $90.82 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.633875971466 | $62.63 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2773422257495 | $2.98 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.161103231053 | $8.50 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51954623958979 | $19.66 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4707892446809 | $9.54 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5449891486052 | $3.66 |
| YUMENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016540062169187 | $2.07 |
| YUMENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064125670811 | $18.98 |
| YUMENG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071579555249 | $143.89 |
| YUMI BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.036919969586 | $3.90 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000034) | ($0.10) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000034 | $0.10 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000852) | ($0.25) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000852 | $0.25 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000681) | ($0.20) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000681 | $0.20 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000034) | ($0.10) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000034 | $0.10 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25542732) | ($7,493.00) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25542732 | $7,493.00 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255175) | ($7,476.12) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001474737921) | ($0.43) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001474737921 | $0.43 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (218.313166695) | ($218.31) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 218.313166695 | $218.31 |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (218.313166) | ($218.31) |
| YUMI BYNUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000289) | ($8.47) |
| YUMI BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186967647844059 | $63.90 |
| YUMI BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6241623593941 | $2.62 |
| YUMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001354175155 | $0.00 |
| YUMI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030532500889 | $0.00 |
| YUMI NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4989667953189 | $0.48 |
| YUMI NAKAMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9221047715 | $0.72 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.31888 | $1,007.76 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.06137651 | $2,622.37 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845069730757 | $23.83 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565243170263999 | $1.16 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035932268651 | $6.02 |
| YUMI PRIDEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020337665209 | $0.00 |
| YUMI TZIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000512328418259999 | $0.00 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 19.65197 | $297.59 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1368839 | $255.46 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.070836 | $125.65 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.138244 | $241.79 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10096323) | ($2,860.29) |
| YUMIKO TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010713238160373 | $35.73 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233370648505 | $3.17 |
| YUMIKO TAKAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30925757208 | $2.72 |
| YUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002246238704 | $0.00 |
| YUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047894588189 | $0.01 |
| YUMING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386374929249999 | $0.00 |
| YU-MING CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 531,655.8 | $100.71 |
| YU-MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602203432989999 | $1.78 |
| YU-MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050395060878 | $0.01 |
| YU-MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087273893989 | $1.70 |
| YU-MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00779814384669999 | $0.01 |
| YU-MING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 314.995896183669 | $0.48 |
| YUMING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045410974503 | $90.28 |
| YUMING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.10372821609999 | $4.46 |
| YUMING HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.14170655577 | $0.14 |
| YUMING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021940672774 | $0.65 |
| YUMING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079784111165 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUMNA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018602176823 | $0.55 |
| YUMNA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215468983613967 | $0.03 |
| YUMNA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0989098373 | $1.32 |
| YUMNA PATEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002658985154) | ($1.08) |
| YUMNA PATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000367154017) | ($1.08) |
| YUMNA PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0051876 | $157.50 |
| YUMNA PATEL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| YUMNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082911277792 | $24.33 |
| YUMNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.11966179789 | $71.71 |
| YUMNA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029860662344 | $5.83 |
| YUMNAIN YUSSUF ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010847238967999 | $0.00 |
| YUMNAIN YUSSUF ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013587159404 | $0.00 |
| YUMNAIN YUSSUF ABBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5353910943 | $1.22 |
| YUMO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056636604073999 | $16.76 |
| YUMO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045456034044 | $0.00 |
| YUMO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141896521426 | $27.67 |
| YUMO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4429632277 | $3.52 |
| YUMO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093695453106 | $0.01 |
| YUN A SUL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 971.0 | $1,341.03 |
| YUN A SUL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.015075786) | ($2,679.84) |
| YUN A SUL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.015075786 | $2,679.84 |
| YUN A SUL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.015075786) | ($2,501.22) |
| YUN A SUL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (971.0) | ($524.53) |
| YUN A SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129044430926629 | $50.43 |
| YUN A SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004476588773263 | $12.83 |
| YUN AH KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002782869378 | $0.82 |
| YUN AH KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.235493334669 | $3.83 |
| YUN AH KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146774342639999 | $4.67 |
| YUN AH KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.92247029465 | $1.42 |
| YUN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021340590543 | $0.63 |
| YUN CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 718.969499286 | $718.97 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153250792875 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.801344443 | $100.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015591278707999 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002415893241 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021340839174 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061836426962 | $0.01 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018120579628 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004589843636898 | $0.02 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077761427753 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019831320417 | $0.01 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025905801315 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022275024536 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0072507115652999 | $0.01 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000108821869148 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000032248071408 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0081641985452 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068845099663 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000039434480808 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00077762588869 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000062016986067 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000069206168759 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000096472735895 | $0.00 |
| YUN CHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000064503380059 | $0.00 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021086984009 | $634.39 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4961556526 | $1,002.96 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,979.342394946 | $10,979.34 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.020237208 | $164.12 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.3794785139999 | $118.11 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031056747696 | $0.00 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.6495954874 | $342.23 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.99470368581 | $109.22 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.3810364174 | $57.73 |
| YUN CHIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 59.9171256119999 | $58.84 |
| YUN CHIU WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2069801858) | ($426.25) |
| YUN CHIU WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39498745) | ($10,981.05) |
| YUN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145429671597439 | $55.26 |
| YUN CHIU WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86341209604599 | $3.26 |
| YUN CHOE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01170688 | $501.45 |
| YUN CHOE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001478540482) | ($0.60) |
| YUN CHOE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001649804755) | ($66.95) |
| YUN CHOE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004944758695) | ($20.13) |
| YUN CHOE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009365505368) | ($36.99) |
| YUN CHOE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001152461115) | ($44.39) |
| YUN CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004805673428) | ($17.23) |
| YUN CHOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001142222931) | ($36.96) |
| YUN CHOE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 11,340.387347 | $6,140.29 |
| YUN CHOE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (9,823.71090914) | ($5,070.47) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.233500831 | $6,163.89 |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01938875075) | ($36.96) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07926977432) | ($151.11) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.62293706) | ($5,000.00) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.757464748 | $3,370.73 |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01051122292) | ($20.16) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0428920462) | ($82.26) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.41922365) | ($2,722.00) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07820850387) | ($150.00) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.606950129) | ($5,000.00) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.229392312 | $6,193.81 |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.821153355 | $11,135.05 |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03568478613) | ($68.26) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1422204448) | ($272.05) |
| YUN CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.704996707) | ($9,000.00) |
| YUN CHOE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004707733666) | ($14.36) |
| YUN CHOE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001264114143) | ($37.29) |
| YUN CHOE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002467302816) | ($73.95) |
| YUN CHOE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ADA | (1,516.676437) | ($786.51) |
| YUN CHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 8,000.0 | $3,644.35 |
| YUN CHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ADA | (7,916.605547682) | ($3,605.40) |
| YUN CHOE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001542758) | ($46.96) |
| YUN CHOE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.782736568) | ($3,200.00) |
| YUN CHOE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.782736568 | $3,200.00 |
| YUN CHOE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (1.727895135) | ($3,101.56) |
| YUN CHOE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (0.05484143369) | ($94.59) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5040217631) | ($807.80) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5040217631 | $807.80 |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22331397) | ($6,500.00) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22331397 | $6,500.00 |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.223405) | ($6,502.65) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 4.051807 | $6,502.65 |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.299019627) | ($3,687.82) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0275122) | ($800.00) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0275122 | $800.00 |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.027512) | ($799.99) |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.500984 | $799.99 |
| YUN CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (2.727441575) | ($4,361.37) |
| YUN CHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01087370663) | ($14.36) |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.747372989) | ($1,942.50) |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.750364649) | ($3,057.50) |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1359878381) | ($151.17) |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03519029928) | ($39.12) |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.727895135 | $1,920.85 |
| YUN CHOE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.843157504 | $4,272.32 |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.299019627) | ($2,282.54) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07511837516) | ($74.58) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1533363653) | ($152.24) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.737074176) | ($2,717.46) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.299019627 | $2,282.54 |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.935067128 | $3,906.86 |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.049752967) | ($6,000.00) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.782283009 | $2,759.40 |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.722077722 | $4,683.24 |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1828462212) | ($181.34) |
| YUN CHOE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04512107421) | ($44.75) |
| YUN CHOE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02949470425) | ($34.46) |
| YUN CHOE | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01355484263) | ($14.36) |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292832846879999 | $93.97 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124289905317807 | $21.20 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095831057989 | $0.10 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9250315039 | $3.09 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.714755561 | $33.07 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.0021394141 | $66.70 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93348980774 | $8.24 |
| YUN CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.4594596813 | $1.89 |
| YUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126476043656999 | $3.74 |
| YUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.62631577649999 | $3.53 |
| YUN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.46997355739999 | $4.47 |
| YUN CHUNG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00675109667597 | $0.01 |
| YUN ER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024181461441 | $7.16 |
| YUN ER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036331361358 | $71.68 |
| YUN ER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053848291013 | $0.00 |
| YUN ER LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120199858109 | $0.00 |
| YUN FAI LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119876) | ($365.45) |
| YUN FAI LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0622525452 | $189.59 |
| YUN FAI LAM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062253) | ($189.23) |
| YUN FAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 1,186.0 | $103.85 |
| YUN FAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 20,000.207948162 | $1,743.34 |
| YUN FAI LAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.635492335 | $3,363.52 |
| YUN FAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.66) |
| YUN FAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.625492) | ($2,866.05) |
| YUN FAI LAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,965.36) |
| YUN FAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 2,461.929937213 | $1,257.27 |
| YUN FAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.8261112057 | $1,203.27 |
| YUN FAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,387.25) | ($91.36) |
| YUN FAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (19,798.961959) | ($1,300.18) |
| YUN FAI LAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246121) | ($6,774.97) |
| YUN FAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.124665660515 | $152.95 |
| YUN FAI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113355481212999 | $3.36 |
| YUN FAI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026016616039 | $0.00 |
| YUN FAI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.44671028109999 | $2.16 |
| YUN FAI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13858953893 | $0.14 |
| YUN FAI SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096013451343 | $3.06 |
| YUN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128509058613 | $3.80 |
| YUN FUNG MAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (338.844328) | ($338.84) |
| YUN FUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153929032684 | $45.61 |
| YUN FUNG MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1629292096827 | $2.16 |
| YUN HAN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1018255699) | ($167.25) |
| YUN HAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133776813028 | $0.00 |
| YUN HAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0374594693575 | $0.04 |
| YUN HAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010062654737651 | $2.32 |
| YUN HAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029671083581 | $0.00 |
| YUN HAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.49755311449999 | $1.19 |
| YUN HAN SHIH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.28217) | ($205.28) |
| YUN HAN SHIH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($30,284.70) |
| YUN HAN SHIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00006 | $2.39 |
| YUN HAN SHIH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.094 | $3,751.88 |
| YUN HAN SHIH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (11.615882027) | ($32,645.47) |
| YUN HAN SHIH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09704797) | ($2,655.33) |
| YUN HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008314398147553 | $26.28 |
| YUN HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0844710232229999 | $223.50 |
| YUN HAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3986789998719 | $0.40 |
| YUN HANG CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| YUN HANG CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 2,000.0 | $2,000.00 |
| YUN HANG CHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,004.25) | ($1,004.25) |
| YUN HANG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,008.03336) | ($2,008.03) |
| YUN HANG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.33) | ($1.33) |
| YUN HANG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001694) | ($53.35) |
| YUN HANG CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 53.231 | $53.35 |
| YUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169567589852312 | $50.02 |
| YUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31928174823 | $0.32 |
| YUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.004015039404 | $6.00 |
| YUN HANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.266283373289 | $9.27 |
| YUN HANG STANLEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065068021641 | $19.26 |
| YUN HANG STANLEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04853382482 | $0.06 |
| YUN HANG STANLEY CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70822283158 | $0.71 |
| YUN HO TSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUN HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220621973364034 | $0.24 |
| YUN HO TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015853845541 | $0.01 |
| YUN HONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089164144956649 | $0.00 |
| YUN HONG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01599036717 | $0.02 |
| YUN HUN SHAWN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.1450732291 | $190.99 |
| YUN HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005156099995 | $0.00 |
| YUN HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071365477384 | $0.00 |
| YUN HUNG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0603812181629999 | $0.06 |
| YUN JIAN FOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (314.386195) | ($314.39) |
| YUN JIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342212576799999 | $10.13 |
| YUN JIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116066047756 | $2.26 |
| YUN JIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88149351211659 | $1.88 |
| YUN JIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23004385308 | $0.14 |
| YUN JIAN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140287807512999 | $4.46 |
| YUN JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015634536635 | $46.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUN JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01623153477 | $31.67 |
| YUN JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.092988029 | $8.22 |
| YUN JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6364696418 | $9.23 |
| YUN JIE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7558607286 | $19.51 |
| YUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567024880139999 | $180.26 |
| YUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.22170654 | $23.57 |
| YUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058969128452 | $118.05 |
| YUN JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.960444924 | $470.96 |
| YUN JUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022221721323 | $0.00 |
| YUN JUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001636716334 | $0.00 |
| YUN JUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045395422948 | $0.00 |
| YUN JUN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016470052125 | $0.01 |
| YUN KAI THIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71943434305 | $6.82 |
| YUN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054615756699 | $16.16 |
| YUN KI HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.798426796167 | $13.42 |
| YUN KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030488001378 | $0.90 |
| YUN LAM LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.98727919467 | $66.25 |
| YUN LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133948186769999 | $0.16 |
| YUN LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021740526531 | $0.00 |
| YUN LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 47.532109642 | $47.53 |
| YUN LAM LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 11.9414851639 | $14.96 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.26519 | $10,932.64 |
| YUN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.801524243) | ($23,523.13) |
| YUN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.801524243 | $23,523.13 |
| YUN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.559189824) | ($3,054.12) |
| YUN LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.559189824 | $3,054.12 |
| YUN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.559189824) | ($3,176.45) |
| YUN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80152424) | ($23,981.03) |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261629926623169 | $99.30 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023581786993 | $71.28 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008065348919014 | $22.19 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030676866137 | $5.99 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69150408045 | $0.69 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.905596427 | $39.56 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6225752584 | $118.05 |
| YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3473154019 | $0.93 |
| YUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024739975696 | $7.32 |
| YUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117484480385999 | $0.00 |
| YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017941720228 | $5.31 |
| YUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018793338066 | $3.67 |
| YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047014499788 | $0.00 |
| YUN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055054415271 | $0.00 |
| YUN LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066341410697 | $1.96 |
| YUN LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023223259504 | $0.00 |
| YUN LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022052378205 | $4.30 |
| YUN LIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.079527807 | $187.08 |
| YUN LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110047040252999 | $32.57 |
| YUN LIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137209654808999 | $26.77 |
| YUN LONG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.396583) | ($811.44) |
| YUN LONG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030832) | ($907.05) |
| YUN LONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42638682178 | $14.07 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278124455588 | $84.54 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027741297617 | $0.00 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18179577186 | $369.68 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025587912268 | $0.00 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001210313 | $0.00 |
| YUN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051454678768 | $0.00 |
| YUN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.05192552936 | $10.98 |
| YUN ON LAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 40.77 | $4,150.05 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044350322388 | $1.31 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078407795309 | $0.15 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00316914538259999 | $0.00 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7796687339999 | $10.54 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.62876242189999 | $62.55 |
| YUN ON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40627225389 | $20.44 |
| YUN PING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 984.070728292 | $984.07 |
| YUN RU YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021757648887 | $0.00 |
| YUN RU YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165669763234 | $0.00 |
| YUN RU YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00455386780229999 | $0.00 |
| YUN RU YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016315708138 | $0.01 |
| YUN SANG SUM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010859 | $0.04 |
| YUN SANG SUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00104185 | $0.11 |
| YUN SANG SUM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00010865 | $0.03 |
| YUN SANG SUM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00019035 | $0.04 |
| YUN SANG SUM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00034193 | $0.07 |
| YUN SANG SUM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00110521 | $0.08 |
| YUN SANG SUM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00019772 | $0.04 |
| YUN SANG SUM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010256 | $0.02 |
| YUN SANG SUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (273.217) | ($186.16) |
| YUN SANG SUM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 185.295 | $186.16 |
| YUN SANG SUM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (439.287086) | ($439.29) |
| YUN SANG SUM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00101138 | $0.04 |
| YUN SANG SUM | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011067 | $0.01 |
| YUN SANG SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008640968212 | $0.00 |
| YUN SANG SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44823162152202 | $7.83 |
| YUN SANG SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077660284859 | $0.00 |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018664) | ($50.00) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.922036) | ($7,798.45) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (5.008399208) | ($13,346.41) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.995 | $5,330.26 |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002776) | ($100.06) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 1.75526 | $4,712.77 |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $73.31 |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 82.635657 | $6,069.18 |
| YUN SEOB KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29904803) | ($10,775.16) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.756931024) | ($8,950.81) |
| YUN SEOB KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10026394) | ($3,159.02) |
| YUN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249239384559999 | $100.37 |
| YUN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9066853688752 | $12.77 |
| YUN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030293588476 | $88.95 |
| YUN SEOB KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17261284427 | $0.00 |
| YUN SEOK HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002245308339 | $0.00 |
| YUN SER KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.106210625 | $123.01 |
| YUN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244392288 | $7.23 |
| YUN SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4419993324 | $1.44 |
| YUN SONG CHOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| YUN SONG CHOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,870.263715) | ($5,870.26) |
| YUN SONG CHOO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (124.7043) | ($97.94) |
| YUN SONG CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.3337277326976 | $68.27 |
| YUN SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109083233782999 | $0.13 |
| YUN SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022357564342 | $0.00 |
| YUN SUM CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014546004049 | $0.00 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 74.0 | $5,132.87 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068750652795522 | $20.08 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092298946396 | $0.01 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0081821849999 | $11.90 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93310407555 | $10.37 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.096583814949 | $5.77 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.747835771524999 | $22.07 |
| YUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2198618976 | $12.52 |
| YUN TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132930813475 | $0.39 |
| YUN TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013706549377 | $0.00 |
| YUN TING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109513758943999 | $0.00 |
| YUN TZU CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023106993901 | $0.00 |
| YUN WEI CHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.680825) | ($16.68) |
| YUN WEI CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,306.59119) | ($26,306.59) |
| YUN WEI CHANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01605982) | ($502.90) |
| YUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015589112916635 | $5.30 |
| YUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008782165226 | $0.00 |
| YUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 293.3430217532 | $293.34 |
| YUN WEI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7104962465404 | $16.71 |
| YUN WEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.21210592428 | $9.33 |
| YUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060210248488 | $186.07 |
| YUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31116744452 | $635.99 |
| YUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.296666492 | $24.30 |
| YUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21230542026 | $15.54 |
| YUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00111144574635999 | $0.07 |
| YUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026911507977 | $81.71 |
| YUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042405681699 | $84.12 |
| YUN YI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5578661462711 | $0.54 |
| YUN YOUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093262358246 | $2.76 |
| YUN YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377030525861999 | $0.01 |
| YUN YUEN FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1297070183561 | $2.13 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,009.708) | ($6,200.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6,096.803 | $6,200.00 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,043.689) | ($2,150.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,110.692 | $2,150.00 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.98) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101) | ($399.39) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.63) | ($11.63) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 1.030304607 | $40,832.45 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 3.731116717 | $6,997.95 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | PAXG | 0.7679832826 | $1,446.22 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.889099526) | ($9.38) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.133876542 | $35,382.62 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,005.305 | $1,050.00 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.996866) | ($31,431.18) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 13.37073 | $31,431.18 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.079886) | ($2,518.81) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.073329 | $2,518.81 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (49.699353641) | ($114,346.28) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (14.444059) | ($33,436.87) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,172.456594) | ($31,172.46) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.572573055) | ($23,322.80) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5) | ($74,767.81) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,783.637) | ($996.94) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 982.07 | $996.94 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.8512898) | ($85,808.07) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (250.271) | ($104.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 102.511 | $104.00 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.028077) | ($47.00) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 46.805 | $47.00 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,177.4365) | ($1,177.44) |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015587518019683 | $537.97 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.786911750095 | $38.37 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193396288620071 | $543.98 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.524861745255 | $271.52 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.48755133623899 | $4.81 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21346290553 | $0.21 |
| YUN YUN MICHELLE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0450071839434299 | $85.88 |
| YUN YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022401687159 | $0.66 |
| YUN YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09630025937 | $1.10 |
| YUN YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22064210424 | $0.11 |
| YUN ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805401281 | $0.04 |
| YUN ZHENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017446303206 | $0.52 |
| YUN ZHENG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6553209173 | $10.66 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016934600545 | $5.01 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155803574649999 | $0.02 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018248750135 | $35.61 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.887165802 | $26.89 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105211374613999 | $7.70 |
| YUN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115861564455 | $2.63 |
| YUN ZHUN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,134.033318) | ($5,134.03) |
| YUN ZHUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295349013029999 | $0.09 |
| YUN ZHUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34474274176 | $0.39 |
| YUN ZHUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.209754978589 | $32.21 |
| YUN ZHUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01036368289175 | $0.01 |
| YUN ZHUN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002370507692118 | $0.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00150294 | $63.26 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($407.76) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00084592 | $33.08 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000846) | ($33.13) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000843) | ($32.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 1.9391 | $32.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000852) | ($33.02) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 26.481 | $33.02 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 8.023 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000129) | ($5.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 4.017 | $5.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000254) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 7.932 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000127) | ($5.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 3.978 | $5.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000252) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 7.96 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000253) | ($9.93) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 8.063 | $9.93 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00025) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 8.026 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($4.96) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 3.977 | $4.96 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000126) | ($4.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 4.065 | $4.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000126) | ($4.90) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 4.087 | $4.90 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($10.02) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.416 | $10.02 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.435 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.677 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.95) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.702 | $9.95 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 8.733 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000258) | ($9.96) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 0.6161 | $9.96 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 8.831 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 8.947 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 9.017 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00472369 | $182.43 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 9.166 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($5.02) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 4.577 | $5.02 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000521) | ($19.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UNI | 2.703 | $19.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 9.17 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00026) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 0.6382 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000259) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 0.6365 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000265) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 9.731 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000265) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 0.6797 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000264) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UNI | 1.4508 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000264) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UNI | 1.4344 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($5.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UNI | 0.7046 | $5.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0003) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.8307 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000463) | ($14.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 1.3025 | $14.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000308) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 11.459 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000311) | ($10.07) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 0.8722 | $10.07 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000309) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 11.656 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.195031056) | ($3.53) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00158646 | $48.16 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000721) | ($19.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.01053 | $19.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000361) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 1.2561 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000361) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005293 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000364) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005369 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000737) | ($19.86) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.010953 | $19.86 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000365) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 17.644 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $145.88 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000361) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 18.727 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.112145695) | ($220.22) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000861) | ($24.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.014214 | $24.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000689) | ($20.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.011368 | $20.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005678 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005679 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005678 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.00568 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005688 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005695 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000343) | ($9.95) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005705 | $9.95 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000344) | ($9.91) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005712 | $9.91 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | DOT | 1.1505 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000692) | ($19.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.49243 | $19.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.24449 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.24544 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000347) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.24595 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000313) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005137 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.23941 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.23931 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.97) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.23968 | $9.97 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.24048 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($10.03) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.24126 | $10.03 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.93) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.24254 | $9.93 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.25059 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 0.25325 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.90) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.25342 | $9.90 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.25599 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.25609 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.92) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.2563 | $9.92 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 0.25768 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000337) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.27462 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (4.73057) | ($185.47) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001224364193) | ($3.71) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 0.501039451 | $904.29 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 19.505 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000348) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 18.04 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000348) | ($10.00) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29003 | $10.00 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000348) | ($9.99) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29047 | $9.99 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000348) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29102 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000349) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29175 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000349) | ($9.98) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29244 | $9.98 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.01) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.29338 | $10.01 |
| YUN ZONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($9.66) |
| YUN ZONG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 0.30033 | $9.66 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1228367592556 | $47.08 |
| YUN ZONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001640556293 | $0.07 |
| YUNA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052490015241 | $0.00 |
| YUNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145216827797 | $0.43 |
| YUNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022023809035 | $0.02 |
| YUNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092876121432 | $0.01 |
| YUNA SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093150589975 | $2.76 |
| YUNAN ARIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020989586161 | $0.00 |
| YUNAN ARIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3486327904 | $2.35 |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.17) | ($0.17) |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056367929) | ($0.42) |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.5) | ($0.50) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9.839025 | $9.84 |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 165.0 | $165.00 |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.01265396866 | $362.02 |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| YUNBEOM JEONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001432249479) | ($0.42) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133942) | ($3,684.07) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03284161301) | ($740.05) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03292016129) | ($741.82) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001196859441) | ($0.25) |
| YUNBEOM JEONG | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002019061724) | ($0.42) |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181856483825 | $59.74 |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0921296515515 | $0.09 |
| YUNBEOM JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.330064590684 | $0.33 |
| YUNCEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091522625519 | $27.09 |
| YUNCHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018891909959 | $0.00 |
| YUNCHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084916846723 | $0.01 |
| YUN-CHIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075781460754 | $234.88 |
| YUN-CHIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134976776127 | $273.76 |
| YUN-CHIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8098675872 | $4.81 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026871603934 | $7.95 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068993881256 | $13.46 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13934338745 | $1.23 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0208074841259999 | $1.52 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4558603764 | $5.00 |
| YUNCUI PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008508186033 | $1.93 |
| YUNDONG LU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (6.16892612) | ($11,709.24) |
| YUNDONG LU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (65.452082) | ($65.45) |
| YUNDONG LU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.40471161) | ($44,117.78) |
| YUNDONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00690804472057 | $240.98 |
| YUNDONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047931223695543 | $115.82 |
| YUNDONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72914792960793 | $0.73 |
| YUNDONG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000135314172474 | $0.00 |
| YUNE LYN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331949258919999 | $9.82 |
| YUNE LYN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0211439240259999 | $6.73 |
| YUNE SENG LEUNG PONG YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.382963166761999 | $0.39 |
| YUNE-INE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115804619428 | $34.28 |
| YUNE-INE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021209091443 | $6.75 |
| YUNEISY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107284092203 | $0.00 |
| YUNEISY SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018226447782 | $0.02 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (6,253.592225291) | ($191.84) |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SGB | 6,253.592225291 | $191.84 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SGB | (6,253.592225291) | ($187.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001475602102 | $0.00 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077230251931 | $0.01 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054383023225 | $0.00 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014419087915 | $0.00 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00077009278326 | $0.00 |
| YUNESKY BLANCA VALDIVIESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.760732162371 | $1.83 |
| YUNE-UNE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046013372703 | $13.62 |
| YUNE-UNE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026767470831 | $8.52 |
| YUNFAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033320705899 | $0.99 |
| YUNFAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.037137479 | $205.04 |
| YUNFAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5707818348 | $0.99 |
| YUN-FANG LU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 996.517 | $996.52 |
| YUN-FANG LU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (996.517) | ($996.52) |
| YUN-FANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1742433227387 | $0.17 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024210572861 | $7.17 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000344348985059999 | $0.00 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.094600776 | $502.09 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0351188376 | $1.28 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133069462323 | $4.24 |
| YUNFEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 188.589631374 | $147.46 |
| YUNFENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000998546879269999 | $29.56 |
| YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019716373948 | $0.58 |
| YUNG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098884975313 | $0.01 |
| YUNG CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 61,991.0 | $61,991.00 |
| YUNG CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (136,778.97044) | ($136,778.97) |
| YUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017503969449 | $0.52 |
| YUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,046.716455571 | $1,046.72 |
| YUNG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 660.343296584 | $660.34 |
| YUNG CHIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040414721106135 | $0.04 |
| YUNG DI TONY LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115302656667 | $0.34 |
| YUNG FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032853874732 | $0.97 |
| YUNG FUN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.824377463763 | $12.50 |
| YUNG HAN BAU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| YUNG HAN BAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| YUNG HAN BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024373474905058 | $50.14 |
| YUNG HAN BAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59014068717 | $0.59 |
| YUNG HO IP | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0178 | $697.57 |
| YUNG HO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182322535327 | $52.68 |
| YUNG HO IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0341090421781 | $3.59 |
| YUNG HSIANG LIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| YUNG HSIANG LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 74.4858 | $155.03 |
| YUNG HSIANG LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.409211) | ($401.41) |
| YUNG HSIANG LIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (74.9661) | ($63.49) |
| YUNG HSIANG LIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163254) | ($47.72) |
| YUNG HSIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016328583599728 | $50.01 |
| YUNG HSIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52616816720264 | $0.92 |
| YUNG HSIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7460135519975 | $1.75 |
| YUNG HSUAN LIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (161.049245) | ($161.05) |
| YUNG HSUAN LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (548.004531) | ($548.00) |
| YUNG HSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006213459714 | $1.84 |
| YUNG HSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1143284928406 | $1.11 |
| YUNG HSUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2840325218942 | $4.28 |
| YUNG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031345409745 | $95.61 |
| YUNG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290902860989999 | $56.84 |
| YUNG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13556544853 | $0.14 |
| YUNG HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.452019903 | $20.38 |
| YUNG I CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00072104 | $0.10 |
| YUNG I CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001553 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001609 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000014 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001433 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00041741 | $0.07 |
| YUNG I CHEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005992 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004086 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000128 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0002241 | $0.03 |
| YUNG I CHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000258 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00001185 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00027137 | $0.04 |
| YUNG I CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001418 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001406 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000364 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001523 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001576 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00006084 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.148257) | ($6,150.83) |
| YUNG I CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004082) | ($159.31) |
| YUNG I CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.972152) | ($1.08) |
| YUNG I CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001618 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00058873 | $0.07 |
| YUNG I CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001524 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00075617 | $0.10 |
| YUNG I CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001639 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001888 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00207582) | ($5.58) |
| YUNG I CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00001684 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000406 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000524 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00001892 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00011166 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002301 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00042193 | $0.04 |
| YUNG I CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002669 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00002343 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002163 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00002043 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000476 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009811 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008779 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000374 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004852 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002184 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000418 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00002022 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000446 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002094 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000619 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00001969 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00022109 | $0.02 |
| YUNG I CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002151 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011743 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00104556) | ($1.84) |
| YUNG I CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000427 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000381 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009854 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000416 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002364 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00216543 | $0.20 |
| YUNG I CHEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002328 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.42 | $2,573.11 |
| YUNG I CHEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00022124 | $0.02 |
| YUNG I CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000451 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00157095 | $0.14 |
| YUNG I CHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00010387 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00007511 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00055528 | $0.05 |
| YUNG I CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002046 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.000045 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002564 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.000051 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003103 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00171538 | $0.10 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014876537295677 | $0.59 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002068421738 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154791365992249 | $32.01 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004774703039 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017294650187 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00452682903001099 | $0.01 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000028872986357 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093645657964 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014375474984 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020392865378 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107719535036 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013147137945 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000117606133595 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000390650712609999 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020971323785 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000057672609903 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048053306784 | $0.00 |
| YUNG I CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000107311684693999 | $0.01 |
| YUNG JING SIAH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000356) | ($10.36) |
| YUNG JING SIAH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.006228 | $10.36 |
| YUNG JING SIAH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6696668639) | ($1,115.03) |
| YUNG JING SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000373068773802 | $0.13 |
| YUNG JING SIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065174017084497 | $15.07 |
| YUNG JU YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040655662960659 | $0.04 |
| YUNG KIT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016599665805 | $0.49 |
| YUNG KIT FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023101623426 | $0.00 |
| YUNG KIT HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,579.25) |
| YUNG KIT HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,427.09) |
| YUNG KIT HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0989626) | ($2,873.08) |
| YUNG KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251900420352419 | $91.07 |
| YUNG KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8877773328 | $10.99 |
| YUNG KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117537296462 | $2.29 |
| YUNG KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.137528100179999 | $0.14 |
| YUNG KIT HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000103954562035999 | $0.01 |
| YUNG KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038769140552 | $1.15 |
| YUNG KWANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.785387302 | $14.79 |
| YUNG LAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,676.60) |
| YUNG LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,097.60) |
| YUNG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091994899433 | $290.67 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026328788886 | $0.00 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023862686624 | $72.16 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093061833213 | $0.01 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954089586789999 | $18.62 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027729719592 | $0.00 |
| YUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016555897469 | $0.00 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028960710757 | $88.14 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106680334584 | $215.79 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 845.915618251999 | $845.92 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126083766521 | $0.10 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033179348277 | $0.00 |
| YUNG LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110587607159999 | $0.00 |
| YUNG LOK SZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YUNG LOK SZE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,980.0) | ($4,980.00) |
| YUNG LOK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023049933791 | $69.61 |
| YUNG LOK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031861844535 | $0.00 |
| YUNG LOK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027159871609 | $53.00 |
| YUNG LOK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 243.337788416 | $243.34 |
| YUNG LOK SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015006066801 | $0.00 |
| YUNG NGA MICHELE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406908919109999 | $12.04 |
| YUNG NGA MICHELE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138987767628 | $4.42 |
| YUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064972689122 | $0.01 |
| YUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136897983122 | $26.71 |
| YUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473164071009999 | $0.47 |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.275241929) | ($211,954.10) |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.275241929 | $211,954.10 |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (440.017277856) | ($25,196.71) |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 440.017277856 | $25,196.71 |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0373983292) | ($63.01) |
| YUNG PARQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0373983292 | $63.01 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222916511607819 | $764.94 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015539455346 | $0.02 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036592311394264 | $0.85 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001057200608 | $0.00 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.33501136139605 | $109.87 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000427459579539999 | $0.10 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08775719704 | $0.00 |
| YUNG PARQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.001491884178 | $0.00 |
| YUNG SAM LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00813449) | ($223.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUNG SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163764913072878 | $51.10 |
| YUNG SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22460186797548 | $1.66 |
| YUNG SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002834009225 | $0.00 |
| YUNG SAM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6199533238609 | $0.62 |
| YUNG SHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4124749982023 | $0.40 |
| YUNG SHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274209883109999 | $53.50 |
| YUNG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065807554266 | $0.02 |
| YUNG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774597629499999 | $0.00 |
| YUNG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054289144688 | $0.00 |
| YUNG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000004610625499999999 | $0.00 |
| YUNG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041317836869 | $0.01 |
| YUNG SZE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016349507717 | $0.48 |
| YUNG SZE XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16729756968 | $0.17 |
| YUNG TANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019249711017 | $57.70 |
| YUNG TANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.33764839 | $297.59 |
| YUNG TANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037336954796 | $73.74 |
| YUNG THYE YAP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000201134149) | ($0.83) |
| YUNG THYE YAP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (0.1295) | ($0.28) |
| YUNG THYE YAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0455) | ($0.08) |
| YUNG THYE YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (813.008130081) | ($1,000.00) |
| YUNG THYE YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 899.669602334 | $1,106.59 |
| YUNG THYE YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.674796748) | ($0.83) |
| YUNG THYE YAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (24.410487805) | ($30.02) |
| YUNG THYE YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92259067901182 | $1.63 |
| YUNG TIM CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169652833731207 | $0.02 |
| YUNG TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004270705845 | $0.00 |
| YUNG TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104986262201 | $0.00 |
| YUNG TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00705252317299999 | $0.01 |
| YUNG TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022977596978 | $0.01 |
| YUNG TING SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107258960222 | $0.00 |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,837.055509162) | ($16,762.65) |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,837.055509162 | $16,762.65 |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1325531352) | ($239.53) |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1325531352 | $239.53 |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01064687132) | ($324.02) |
| YUNG TO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01064687132 | $324.02 |
| YUNG TO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($93.60) |
| YUNG TO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1,827.055509162) | ($17,028.16) |
| YUNG TO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1325531352) | ($236.27) |
| YUNG TO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.02) |
| YUNG TO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01061287) | ($310.68) |
| YUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106256106420629 | $3.60 |
| YUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124397432959899 | $2.92 |
| YUNG TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.459898246071 | $342.25 |
| YUNG TSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202593316939999 | $0.60 |
| YUNG TSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016245828914 | $0.00 |
| YUNG TSE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5628135309 | $7.56 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06061 | $2,067.25 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $16.47 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1.2 | $1.20 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,999.2 | $2,999.20 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,926.59 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.049873 | $1,459.53 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.082758 | $2,401.35 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018309180645 | $61.58 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2881438276617 | $64.48 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034913486351 | $79.98 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.125830252 | $13.13 |
| YUNG TSE HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069403698188 | $0.00 |
| YUNG TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019566215803 | $0.00 |
| YUNG TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036704116455 | $0.00 |
| YUNG TSUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00335748567769999 | $0.00 |
| YUNG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001616879499 | $48.05 |
| YUNG WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092710246667 | $0.27 |
| YUNG WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050064107586 | $0.06 |
| YUNG WEI CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3942306414 | $4.39 |
| YUNG YAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020688205994 | $6.12 |
| YUNG YAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25921052866 | $4.51 |
| YUNG YAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.718790287 | $12.72 |
| YUNG YI LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| YUNG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675521114 | $50.00 |
| YUNG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713455345338 | $0.62 |
| YUNG YI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3013526273 | $5.30 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041496417305 | $1.23 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001565602847 | $0.31 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033048608274 | $0.00 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005253419625 | $0.00 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083224605983 | $0.00 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000531409001309999 | $0.00 |
| YUNG YU CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000197112527269999 | $0.02 |
| YUNG YUAN CHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 354.211269 | $354.21 |
| YUNG YUAN CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (354.211269) | ($354.21) |
| YUNG YUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0617245047707999 | $0.06 |
| YUNG-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029642801078 | $90.27 |
| YUNG-HSIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79964653869999 | $1.13 |
| YUNG-HUI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26,586.566995) | ($26,586.57) |
| YUNG-HUI LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01808247) | ($545.68) |
| YUNG-HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113429775246189 | $4.11 |
| YUNG-HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 197.229561542909 | $197.23 |
| YUNGKUEI TING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000724) | ($19.97) |
| YUNGKUEI TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234422654259999 | $70.85 |
| YUNGPENG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112122990765 | $342.13 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1695070396 | $499.75 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01259034 | $500.10 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 3.21619547 | $46.55 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01259034) | ($428.26) |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1695070396) | ($418.63) |
| YUNGSHENG HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (3.21619547) | ($41.88) |
| YUNGSHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021937638374 | $0.65 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066214704804 | $0.01 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209791033729999 | $4.09 |
| YUNGSHENG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033251537358 | $0.00 |
| YUNGTIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002429189229599999 | $0.00 |
| YUNGTIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00783626358049999 | $0.01 |
| YUNGTIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026053368865 | $0.01 |
| YUNHA KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| YUNHA KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00355194) | ($106.50) |
| YUNHA KANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (15.9972) | ($13.83) |
| YUNHA KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.094467138569 | $6.51 |
| YUN-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024537899096 | $74.27 |
| YUN-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53573200439999 | $1.79 |
| YUN-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030290082941 | $59.30 |
| YUN-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9950962772 | $1.25 |
| YUN-HAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23809336637 | $0.11 |
| YUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295638813759999 | $0.87 |
| YUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0959321317087225 | $0.11 |
| YUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007854855215 | $0.15 |
| YUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92388879125 | $0.92 |
| YUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0558154512919999 | $0.06 |
| YUNHSIANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201251115 | $0.51 |
| YUNHSIANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019501093853 | $0.04 |
| YUNHSIANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120518604335 | $0.01 |
| YUNHSIANG FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024657678954 | $0.02 |
| YUNHUI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040178432536 | $11.89 |
| YUNHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037658111623 | $0.01 |
| YUNHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026154515189 | $0.00 |
| YUNHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011003138393999 | $0.00 |
| YUN-I ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067578330914 | $0.02 |
| YUN-I ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018478401136 | $0.02 |
| YUN-I ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093724300749 | $0.01 |
| YUNIARDA B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018529644025 | $0.55 |
| YUNIARDA B | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0942794137 | $7.09 |
| YUNICE ANN BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000448880892669999 | $0.88 |
| YUNICE ANN BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2658570741 | $0.17 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001680056719) | ($5.00) |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001680056719 | $5.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004549466348) | ($10.00) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004549466348 | $10.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001680056719) | ($3.49) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,013.027850335) | ($567.86) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,013.027850335 | $567.86 |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.954312111) | ($740.51) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.954312111 | $740.51 |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004549466348) | ($9.46) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.311569578) | ($13,131.99) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.311569578 | $13,131.99 |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.311569578) | ($13,150.16) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.11) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.88) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (65.954312111) | ($714.00) |
| YUNIEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (1,011.02785) | ($560.24) |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079939501558 | $247.79 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154621494 | $0.02 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030384222880952 | $84.06 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9332948901966 | $3.16 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5642140216065 | $8.70 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035096517048 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031944500746 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046540665361 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002784318834 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000838380346829999 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000715169544769999 | $0.00 |
| YUNIEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026318421396 | $0.16 |
| YUNIER BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.18258658912 | $0.18 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,049.059830347) | ($970.74) |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,049.059830347 | $970.74 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (60.925922498) | ($1,791.40) |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 60.925922498 | $1,791.40 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262141451759999 | $79.53 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445279173359999 | $88.47 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.8379679257439 | $23.15 |
| YUNIER HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58107599479303 | $38.58 |
| YUNIER PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002365038545 | $0.00 |
| YUNIER PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014831899588 | $0.00 |
| YUNIKA SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019906268359 | $5.89 |
| YUNIKA SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0037256008 | $1.00 |
| YUNIKA SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8806229961 | $1.18 |
| YUNIKA SUGIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089714690419 | $0.00 |
| YUNING ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003834019858 | $11.35 |
| YUNING ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004301200571 | $0.01 |
| YUNING ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055351265316 | $0.01 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (188.583828362) | ($973.09) |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 188.583828362 | $973.09 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (188.583828362) | ($1,156.02) |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125031699172 | $0.02 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014113766435 | $0.01 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00507762499969999 | $0.01 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7360736833664 | $4.09 |
| YUNIOR ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0016133573874 | $0.12 |
| YUNIOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016470244458 | $0.49 |
| YUNIOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113238312003 | $2.20 |
| YUNIOR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8397852028 | $7.01 |
| YUNIOR LAUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020614413041 | $0.00 |
| YUNIOR LAUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002924263445 | $0.00 |
| YUNIOR LAUCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6913969899999 | $14.03 |
| YUNIOR LUIS ROJO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 2.5 | $1.28 |
| YUNIOR LUIS ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01330582759 | $0.01 |
| YUNIOR LUIS ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008203921705 | $0.00 |
| YUNIOR LUIS ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00979281093589999 | $0.03 |
| YUNIOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00353916931719999 | $6.91 |
| YUNIOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018787268215 | $0.00 |
| YUNIOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016097543745 | $0.00 |
| YUNIOR VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000075856168658 | $0.00 |
| YUNIS TEMUR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0328 | $984.64 |
| YUNIS TEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002805503806791 | $4.69 |
| YUNISHA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.17036170074 | $74.89 |
| YUNJAE LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,769.0) | ($3,769.00) |
| YUNJAE LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YUNJAE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YUNJAE LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| YUNJAE LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| YUNJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000960754980599999 | $0.00 |
| YUNJAE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 926.611493964 | $926.61 |
| YUNJAE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018585498476 | $5.50 |
| YUNJIE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047095357059 | $13.94 |
| YUNJOO BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,176.093239893) | ($2,959.49) |
| YUNJOO BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,176.093239893 | $2,959.49 |
| YUNJOO BROWN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1434308816) | ($4,970.20) |
| YUNJOO BROWN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1434308816 | $4,970.20 |
| YUNJOO BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (2,176.093239893) | ($2,748.47) |
| YUNJOO BROWN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.248389121) | ($15,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUNJOO BROWN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.248389121 | $15,000.00 |
| YUNJOO BROWN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($14,409.80) |
| YUNJOO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005933063938123 | $22.87 |
| YUNJOO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096594515962 | $220.96 |
| YUNJOO BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.550662420568071 | $1.03 |
| YUNJU LAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (44.59) | ($44.59) |
| YUNJU LAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07391952) | ($2,996.16) |
| YUNJU LAI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (42.978256) | ($42.98) |
| YUNJU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013904818400085 | $5.60 |
| YUNJU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065372348005966 | $0.12 |
| YUNJU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17246194123976 | $0.17 |
| YUNJU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02782864193 | $0.02 |
| YUNKAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177274163 | $5.25 |
| YUNKANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853631023 | $0.55 |
| YUNKANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0171762955 | $7.02 |
| YUNLAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016325465719 | $0.48 |
| YUNLAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65916682763 | $39.41 |
| YUNLIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003160387992 | $0.94 |
| YUNLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000353531658 | $0.00 |
| YUNLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008306625358014 | $0.00 |
| YUNLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056006891435 | $0.00 |
| YUNLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000479605543899999 | $0.00 |
| YUNLONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000016539940137 | $0.00 |
| YUNLONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001219047447548 | $50.46 |
| YUNLONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001997112816627 | $0.60 |
| YUNLONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036781653463 | $2.20 |
| YUNLONG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101449118527 | $4.01 |
| YUNMI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000110358181332 | $0.04 |
| YUNMIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247513358 | $7.33 |
| YUNMIN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.380342678163 | $8.58 |
| YUNNIE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025929728843 | $78.64 |
| YUNO SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161319557650999 | $4.77 |
| YUNO SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023385157147 | $45.63 |
| YUNO SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32360616485 | $0.15 |
| YUNO SUGIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103598384426 | $0.00 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.607053856 | $28.23 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14167892769 | $1.25 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129991443550999 | $0.95 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50189545802 | $0.07 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000613215886689999 | $0.00 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064202979866 | $0.49 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20468325042 | $0.10 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.067163817595 | $0.19 |
| YUNOELL ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000079845594125 | $0.00 |
| YUNONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032661521918 | $0.00 |
| YUNONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006317101133 | $0.01 |
| YUNONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073630640494 | $0.00 |
| YUNONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232565188149999 | $6.88 |
| YUNONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.30712876 | $12.09 |
| YUNONG JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032875244886 | $0.00 |
| YUNQI YU LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 459,993.32621 | $87.29 |
| YUNQI YU LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| YUNQI YU LIU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (459,993.32621) | ($63.09) |
| YUNQI YU LIU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUNQI YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0284012509207699 | $0.02 |
| YUNQI YU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022360839953457 | $0.02 |
| YUNQIAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022385172602 | $6.62 |
| YUNQIAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019134034951 | $3.73 |
| YUNQIAN DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.955179937 | $0.96 |
| YUNRU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058098242999 | $1.72 |
| YUNRU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15765691555 | $0.92 |
| YUNRU LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026102993824 | $0.00 |
| YUNSANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000773479029459999 | $0.23 |
| YUN-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017662847614 | $0.52 |
| YUN-SEOK CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009826269253 | $0.01 |
| YUNSEOK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.701194214915 | $32.88 |
| YUNSEONG KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005828184485) | ($22.38) |
| YUNSEONG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04309483171) | ($1,262.42) |
| YUNSEONG KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007359374188) | ($22.40) |
| YUNSEONG KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01344642) | ($392.30) |
| YUNSEONG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03146991 | $1,000.15 |
| YUNSEONG KIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.01224253485) | ($389.08) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007531) | ($22.38) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008836989112) | ($22.40) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001163835003) | ($22.38) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004715216669) | ($90.67) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.156010054) | ($3,000.00) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1887920473 | $3,630.38 |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1690386546) | ($3,000.00) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.204819978 | $3,635.03 |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001262155288) | ($22.40) |
| YUNSEONG KIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005109024298) | ($90.67) |
| YUNSEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006313868012042 | $18.67 |
| YUNSEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000046779869487 | $0.00 |
| YUNSHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032070335433 | $9.49 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001538076803 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030867128833 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105997831784 | $0.01 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046056740022 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000062628701884 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029368571052 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000080206163658 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035769563329 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000108616193436 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018002779731 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000102884404395 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000114776230195 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024763765757 | $0.00 |
| YUN-SHENG HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000096876960037 | $0.00 |
| YUNSHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000263980320329 | $7.81 |
| YUNSHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.369999735359999 | $0.37 |
| YUNSHENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0750244380749999 | $0.08 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027747294202 | $84.33 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0633969628778 | $0.04 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21366657225 | $434.39 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.502451791 | $75.71 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16263920758 | $0.03 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66727065273 | $0.32 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21361818527 | $0.01 |
| YUNSHU LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017418461485 | $0.04 |
| YUNSONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078078113945 | $23.11 |
| YUNSONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043288458818 | $0.84 |
| YUNSONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78845150774 | $0.63 |
| YUNSONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022600948273 | $0.20 |
| YUNSONG YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072504002726 | $4.34 |
| YUNSUB LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.521690659375724 | $0.51 |
| YUNSUK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016562631049 | $0.49 |
| YUNSUK MIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069480502863 | $1.63 |
| YUNTING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.353004024 | $2.35 |
| YUNTING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.327755843339999 | $0.16 |
| YUNUEI CASPER CHEW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00056246 | $22.76 |
| YUNUEI CASPER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008851007371 | $0.18 |
| YUNUEI CASPER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92633369137 | $1.02 |
| YUNUS ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006692860509999999 | $0.00 |
| YUNUS ALACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099143500509 | $2.93 |
| YUNUS ASLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057521880926 | $0.00 |
| YUNUS BEYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000705375983 | $0.00 |
| YUNUS ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.210799978889 | $6.44 |
| YUNUS DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004396462245 | $0.00 |
| YUNUS EMRE ADSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000034458860428 | $0.00 |
| YUNUS EMRE AKKAYNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210773878229999 | $0.04 |
| YUNUS EMRE BAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000991542039 | $0.00 |
| YUNUS EMRE BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025815519814 | $0.00 |
| YUNUS EMRE CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033622796905 | $0.00 |
| YUNUS EMRE DEMIRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005096177661 | $0.00 |
| YUNUS EMRE DEMIRYUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008285280453 | $0.00 |
| YUNUS EMRE DEMIRYUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000831757702959999 | $0.00 |
| YUNUS EMRE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016452448221 | $0.00 |
| YUNUS EMRE KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00448009962857699 | $0.00 |
| YUNUS EMRE OĞUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019778569577 | $0.00 |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385389) | ($155.55) |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00494429) | ($199.29) |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($49.88) |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.01729 | $49.88 |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01863230472) | ($53.58) |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010070209121158 | $400.02 |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000376873742193899 | $0.01 |
| YUNUS EMRE TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063454054602 | $0.01 |
| YUNUS EMRE YıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000471239952609999 | $0.01 |
| YUNUS EREN SENEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.5 | $403.50 |
| YUNUS EREN SENEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.5) | ($403.50) |
| YUNUS EREN SENEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($48.87) |
| YUNUS EREN SENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640634832 | $50.00 |
| YUNUS EREN SENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06519087092342 | $2.46 |
| YUNUS ERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026544710897 | $0.00 |
| YUNUS ESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089564919 | $0.04 |
| YUNUS KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023360304995 | $0.05 |
| YUNUS KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.158051571289999 | $0.16 |
| YUNUS KIZILARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000057907748757 | $0.00 |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (0.1834) | ($20.40) |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0005011 | $20.40 |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2.57) | ($5.98) |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001461 | $5.98 |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01287407) | ($525.11) |
| YUNUS SAJJAD HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384463733501603 | $0.82 |
| YUNUS ŞEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000698704386899999 | $0.00 |
| YUNUS ŞEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013319372007 | $0.01 |
| YUNUS SENLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000695222720699999 | $0.00 |
| YUNUS USLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000310066488389999 | $0.00 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.414363430774 | $8.09 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044024942755 | $0.00 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6914957688 | $3.57 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5990004008 | $2.06 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38293099912 | $4.26 |
| YUNYAO PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.076508979391 | $24.35 |
| YUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136665340327999 | $0.40 |
| YUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034411317638 | $0.07 |
| YUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004000696845 | $0.00 |
| YUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099730005456 | $0.00 |
| YUNYI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0063250490321 | $0.01 |
| YUNYOUNG PARK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 18.90689181 | $667.12 |
| YUNYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.64520454509999 | $85.29 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021214104121 | $0.01 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057604296544 | $0.00 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016700987444 | $0.00 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107913811199 | $0.00 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008723529827 | $0.00 |
| YUNYUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000253432790329999 | $0.01 |
| YUNZHENG HE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| YUNZHENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025171764422 | $761.11 |
| YUNZHENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.118397202 | $33.94 |
| YUNZHENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93685142378 | $1,874.53 |
| YUNZHENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,362.955042368 | $3,362.96 |
| YUNZHENG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 24.0954084939999 | $565.43 |
| YU-PENG LI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.22222415 | $672.25 |
| YU-PENG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.17986388 | $487.46 |
| YU-PENG LI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($29.46) |
| YU-PENG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($23.80) |
| YU-PENG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.82) |
| YU-PENG LI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($98.83) |
| YU-PENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700799912091 | $50.40 |
| YU-PENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041081929418 | $7.41 |
| YUPENG XING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003402156517404 | $0.00 |
| YUPHAPORN DOUNGMA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 20.0 | $20.02 |
| YUPHAPORN DOUNGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040260097932 | $0.00 |
| YUPHAPORN DOUNGMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.05481971175 | $0.02 |
| YUPING LI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.952769348) | ($294.64) |
| YUPING LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.952769348 | $294.64 |
| YUPING LI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.323290104) | ($402.88) |
| YUPING LI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.323290104 | $402.88 |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01792876447) | ($493.96) |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01792876447 | $493.96 |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.017928) | ($486.24) |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 487.499 | $486.24 |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (11.32329) | ($296.55) |
| YUPING LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 295.854 | $296.55 |
| YUPING LI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (783.35) | ($783.35) |
| YUPING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739604541028154 | $252.81 |
| YUPING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057969548774956 | $3.72 |
| YUPING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060436170182608 | $4.51 |
| YUQI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014457313122 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUQI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018187671347 | $0.00 |
| YUQI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125701020107 | $0.00 |
| YUQIN YU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| YUQIN YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| YUQIN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YUQIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517487972567999 | $0.61 |
| YUQIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.697201102355 | $224.91 |
| YUQIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.864308538 | $11.86 |
| YUQIN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32313350998 | $2.36 |
| YUQUAN ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01124) | ($20.01) |
| YUQUAN ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,669.79) |
| YUQUAN ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (23.510942898) | ($41,884.47) |
| YUQUAN ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (3.121224) | ($19.99) |
| YUQUAN ZHOU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (275.918764689) | ($1,765.88) |
| YUQUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124408260842 | $0.37 |
| YUQUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25369142468409 | $640.49 |
| YUQUAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.68005795175441 | $6.90 |
| YURA HULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061993482258 | $124.25 |
| YURAIMI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149604294284 | $44.28 |
| YURAIMI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000796112168309999 | $1.55 |
| YURAIMI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29777169889999 | $0.81 |
| YURAIMI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.58568006604 | $2.84 |
| YURAIMI IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036286747008 | $0.01 |
| YURANNY VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006288511108 | $0.00 |
| YURAYMAR W T STEWART | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 17.0 | $6.81 |
| YURAYMAR W T STEWART | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 10.824441 | $4.32 |
| YURAYMAR W T STEWART | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | MATIC | 18.6611924 | $9.52 |
| YURAYMAR W T STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032700235685071 | $0.02 |
| YURDAGUL ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125112160582924 | $0.00 |
| YURDAGUL ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021059608989 | $0.01 |
| YURE N | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375262355164 | $0.43 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022259672044 | $0.00 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046651112417 | $0.00 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099178306516 | $0.00 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103702999724999 | $0.01 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015457867866 | $0.00 |
| YU-REN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000022241574074 | $0.00 |
| YURGO TASIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| YURGO TASIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036025040389 | $0.00 |
| YURI ACIOLI OLIVEIRA CORREIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084816) | ($2,513.44) |
| YURI ACIOLI OLIVEIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5040982302996 | $26.64 |
| YURI ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015017739321 | $2.93 |
| YURI ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66431357899999 | $1.66 |
| YURI ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014763148663 | $0.13 |
| YURI ATZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134874752122 | $3.99 |
| YURI ATZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015621962124 | $0.00 |
| YURI BARATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7279579043859 | $7.87 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083334926666 | $24.66 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57375499979 | $0.36 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0048472861 | $2.38 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357683206229999 | $3.97 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054678464874 | $0.48 |
| YURI CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040256944724 | $0.05 |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (42.238) | ($28.67) |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.42) |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005658) | ($10.00) |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.689342) | ($1,220.60) |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.47844) | ($705.69) |
| YURI CAMPILII | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222) | ($65.80) |
| YURI CAMPILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161287658004099 | $0.05 |
| YURI CAMPILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4926014361999 | $27.94 |
| YURI CAMPILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004644996476188 | $0.83 |
| YURI CAMPILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50041702119999 | $1.50 |
| YURI CAMPILII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001373858901884 | $0.40 |
| YURI CARRILHO DAMASCENO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01218023) | ($359.63) |
| YURI CARRILHO DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016877124958353 | $50.22 |
| YURI CARRILHO DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17864424579759 | $2.00 |
| YURI CARRILHO DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014472402046 | $0.02 |
| YURI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051274548814 | $158.07 |
| YURI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042721289756 | $8.34 |
| YURI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.518155008999999 | $0.33 |
| YURI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.932141606 | $15.01 |
| YURI CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021561785984 | $0.02 |
| YURI CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141554820658 | $0.42 |
| YURI CHAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.3919765285 | $85.87 |
| YURI CHEROMUSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027237159432 | $82.73 |
| YURI COLANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.316740904549 | $4.82 |
| YURI COLANTUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016551623182 | $32.30 |
| YURI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009903127305 | $0.00 |
| YURI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01537512288 | $0.02 |
| YURI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132571314584999 | $0.00 |
| YURI CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000577023649159999 | $0.00 |
| YURI CRUZ DE SOUSA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000546731652709999 | $0.00 |
| YURI DANIELA COLORADO BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684180376527 | $52.06 |
| YURI DE BATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0708992551081 | $2.09 |
| YURI GOTOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154473379658 | $45.78 |
| YURI GOTOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96037956868 | $1.12 |
| YURI IBUKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YURI IBUKI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YURI IBUKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YURI IBUKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YURI IBUKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 4,948.2 | $4,948.20 |
| YURI IBUKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YURI IBUKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YURI IBUKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,898.2) | ($9,898.20) |
| YURI IBUKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,998.2 | $4,998.20 |
| YURI IBUKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,998.2) | ($9,998.20) |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210490644849999 | $633.21 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022381982682 | $0.03 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030321659105 | $0.06 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.114537873772 | $0.11 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018549654943 | $0.00 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000388243080389999 | $0.00 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000042622331760999 | $0.00 |
| YURI IBUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00107983470823 | $0.04 |
| YURI JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 25.58676414 | $133.93 |
| YURI JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.791202094285 | $2.58 |
| YURI JEW | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,068.40) |
| YURI JEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1231527) | ($5,000.00) |
| YURI JEW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1231527 | $5,000.00 |
| YURI JEW | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1231527) | ($5,006.80) |
| YURI JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017674386626 | $532.82 |
| YURI JEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1414805574 | $287.09 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,012.307188048) | ($1,314.40) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,012.307188048 | $1,314.40 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.199960077) | ($757.10) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.199960077 | $757.10 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | 1INCH | (1,012.307188048) | ($1,315.55) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (10.199960076) | ($755.41) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.611723942) | ($4.82) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.611723942 | $4.82 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (31.294653641) | ($16.23) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 31.294653641 | $16.23 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (99.916556227) | ($15.78) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 99.916556227 | $15.78 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1222457744) | ($8.40) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1222457744 | $8.40 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BAT | (31.29) | ($16.26) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16.117 | $16.26 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (99.91) | ($15.75) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15.636 | $15.75 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.689555817) | ($3.23) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.689555817 | $3.23 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | EOS | (1.688) | ($3.15) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3.116 | $3.15 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01382202818) | ($33.07) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01382202818 | $33.07 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0128860418) | ($0.01) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0128860418 | $0.01 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01051380497) | ($0.75) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01051380497 | $0.75 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.9539048473) | ($1.24) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.9539048473 | $1.24 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009504284927) | ($0.08) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009504284927 | $0.08 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0001012513861) | ($0.02) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0001012513861 | $0.02 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.013813) | ($33.03) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 33.066 | $33.03 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | 1INCH | (0.953) | ($1.24) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1.232 | $1.24 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.01044) | ($0.74) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 0.739 | $0.74 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002842106371) | ($9.30) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002842106371 | $9.30 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000284) | ($9.29) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.264 | $9.29 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.93694173) | ($11.94) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.93694173 | $11.94 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (91.106941) | ($91.11) |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001388138072195 | $0.05 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216423025248885 | $0.46 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000645002568 0525 | $0.18 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0705407483773899 | $0.07 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014261989 86899 | $0.00 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085438651113535 | $0.02 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0467202571738369 | $4.27 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000049970966006678 | $0.00 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000169904794154999 | $0.00 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0062935062332771 | $0.01 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026773790541343 | $0.02 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020924669040961 | $0.02 |
| YURI KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2394906197124 | $5.83 |
| YURI KELHOFER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,009.22) |
| YURI KELHOFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.445100702) | ($2.98) |
| YURI KELHOFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($17,377.50) |
| YURI KELHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 6,586.74 | $6,586.74 |
| YURI KELHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,660.0) | ($1,660.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | LINK | 149.9664 | $1,660.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.050076 | $1,800.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,730.0) | ($1,730.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0500316 | $1,730.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,903.90) |
| YURI KELHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 23.40277 | $100.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 24.74023 | $100.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0231601 | $600.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 242.073 | $200.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| YURI KELHOFER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 255.755 | $200.00 |
| YURI KELHOFER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.897922403) | ($2.98) |
| YURI KELHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (196.74) | ($196.74) |
| YURI KELHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 277.412 | $196.74 |
| YURI KELHOFER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34) | ($9,915.80) |
| YURI KELHOFER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03326696) | ($1,052.42) |
| YURI KELHOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,877.05) |
| YURI KELHOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.594801216) | ($2,518.29) |
| YURI KELHOFER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (152.79445202) | ($1,277.36) |
| YURI KELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.651482902901 | $297.53 |
| YURI KELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0691332262 | $0.00 |
| YURI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032003072412 | $0.95 |
| YURI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03480262899 | $0.03 |
| YURI KIM OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18047321239 | $2.01 |
| YURI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018414117302 | $0.00 |
| YURI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073074527564 | $0.00 |
| YURI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000075534964882 | $0.00 |
| YURI KOSTYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74413994838193 | $6.11 |
| YURI KOSTYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021979106698 | $6.03 |
| YURI KOSTYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028777355159 | $0.00 |
| YURI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162318017969999 | $48.24 |
| YURI LOBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050593090256 | $14.97 |
| YURI LOBANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002789013316 | $5.44 |
| YURI LOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096037726 7099999 | $0.00 |
| YURI LU4 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407090200999 | $0.24 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,341.391216558) | ($831.34) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,341.391216558 | $831.34 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,341.37544) | ($805.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.248664831) | ($36,374.28) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 20.248664831 | $36,374.28 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7198752062) | ($21,026.72) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7198752062 | $21,026.72 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (699.429652359) | ($329.59) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 699.429652359 | $329.59 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | ETH | (20.248664) | ($39,089.46) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.719875) | ($22,105.85) |
| YURI MARMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035712873478987 | $127.62 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1302491322404 | $329.05 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.754855978029999 | $0.75 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92918035499 | $2.80 |
| YURI MARMERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.72578297149999 | $0.11 |
| YURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021850904453 | $0.65 |
| YURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4738559111 | $0.93 |
| YURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0320332653 | $0.36 |
| YURI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038894858971 | $0.00 |
| YURI MUINO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 4.041 | $392.86 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370318668759999 | $113.34 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082448840756 | $166.15 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.264349815 | $131.26 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3687573461 | $3.46 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3513761614 | $26.13 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082660192494 | $4.94 |
| YURI MUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000004292686071 | $0.00 |
| YURI MURZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,005.034763) | ($4,660.82) |
| YURI MURZIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 6,005.034763 | $4,660.82 |
| YURI MURZIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | XRP | (10.0) | ($7.44) |
| YURI MURZIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | XRP | (5,995.034736) | ($4,464.90) |
| YURI NIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002164) | ($67.96) |
| YURI NIKOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 1.55402 | $67.96 |
| YURI NIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (1.55402) | ($64.73) |
| YURI NIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 63.851 | $64.73 |
| YURI NIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (63.85) | ($63.85) |
| YURI NIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 23.236 | $63.85 |
| YURI NIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2907921275222 | $17.51 |
| YURI NIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006468319134617 | $0.03 |
| YURI NOLASCO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02580640218) | ($779.15) |
| YURI NOLASCO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02580640218 | $779.15 |
| YURI NOLASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003126544867) | ($0.94) |
| YURI NOLASCO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003126544867 | $0.94 |
| YURI NOLASCO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025837) | ($782.89) |
| YURI NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015321067707588 | $5.61 |
| YURI PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002712481766 | $0.80 |
| YURI PISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1653551801 | $8.17 |
| YURI POLUKEEV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.7995112951) | ($1.50) |
| YURI POLUKEEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.7995112951 | $1.50 |
| YURI POLUKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,733.08657501999 | $1,373.95 |
| YURI POLUKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.3777145519999 | $171.06 |
| YURI POLUKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000104941256727 | $0.00 |
| YURI POLUKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 87.488194912 | $3.57 |
| YURI POLUKEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000689868631246846 | $0.00 |
| YURI PUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000054268 | $0.00 |
| YURI PUGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000905305589685279 | $0.00 |
| YURI SCARDIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023663930542 | $0.01 |
| YURI SMISHKEWYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43093215738 | $0.50 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019904586094 | $0.59 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066613831587 | $0.08 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2140444223 | $4.93 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09660719071 | $0.85 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9077069585 | $13.35 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122350856323 | $7.32 |
| YURI SOLCÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061009616317 | $0.38 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.19873 | $20.87 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.198755) | ($19.75) |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.196009 | $18.46 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LTC | (0.196) | ($18.46) |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 18.49 | $18.46 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (18.48) | ($18.48) |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 9.474 | $18.48 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02 | $1.90 |
| YURI TEIXEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.153721 | $10.65 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 2.261006 | $52.57 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | AVAX | (2.2699) | ($52.74) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 52.602 | $52.74 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (32.62) | ($32.62) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 40.109 | $32.62 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SNX | 3.689 | $10.00 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SUSHI | 6.3573 | $10.00 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | AVAX | 1.331 | $29.84 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.33109) | ($29.79) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 29.595 | $29.79 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SUSHI | 3.6311 | $5.00 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 25.478 | $10.00 |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14.59) | ($14.59) |
| YURI TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 6.325 | $14.59 |
| YURI TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19356188086549 | $0.90 |
| YURI TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000103712172220999 | $0.00 |
| YURI TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000825473015098 | $0.00 |
| YURI TSURUOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581981023879999 | $1.14 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,220.2 | $1,220.20 |
| YURI URRUTIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| YURI URRUTIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| YURI URRUTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| YURI URRUTIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| YURI URRUTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YURI URRUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| YURI URRUTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| YURI URRUTIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| YURI URRUTIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| YURI URRUTIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022387405066 | $0.01 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.903138095 | $227.90 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054037899883 | $0.00 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9151448976 | $4.69 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67661841885 | $7.52 |
| YURI URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15730853451 | $1.39 |
| YURI VAN ZWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032189726849 | $98.26 |
| YURI VAN ZWOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089767851828 | $0.10 |
| YURI VONCHITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110239181928999 | $0.33 |
| YURI VONCHITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108647666311 | $0.13 |
| YURI VONCHITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022194597937 | $0.00 |
| YURI YUPANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275473386658 | $0.03 |
| YURI YUPANQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00173424547069999 | $0.00 |
| YURI YURQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013915719169089 | $0.00 |
| YURI YURQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000003677581471 | $0.00 |
| YURIA SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000721189870059999 | $2.13 |
| YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (590.774429101) | ($311.30) |
| YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 590.774429101 | $311.30 |
| YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020475160786 | $0.61 |
| YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.423053544675 | $6.67 |
| YURIDIA OLIVERA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114117982755 | $1.27 |
| YURIDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065297717901 | $0.00 |
| YURIDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070607055376 | $0.00 |
| YURIDIA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000099088134 | $0.00 |
| YURIDIA RODRIGUEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651256346219301 | $0.63 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.05) | ($4.08) |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($407.93) |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,109.243879) | ($90,584.27) |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $288.06 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LINK | 338.346780886 | $4,300.61 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 23.82692832 | $68,250.28 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.1406163213) | ($400.00) |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.00842772 | $2,821.62 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0926987 | $3,524.96 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 54.213096 | $54.21 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (52,870.50133) | ($32,542.74) |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.1406163213 | $393.76 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 317.83161107 | $27,734.93 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $190.53 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.53904622 | $975.57 |
| YURIE AKASHIKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.06648953 | $1,951.27 |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 75.07887636 | $3,352.45 |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.295596) | ($9.97) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (18.0263) | ($9.95) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (671.491337) | ($22,582.72) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (22,172.730555) | ($12,251.19) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.130559) | ($200.79) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (56.134234) | ($85,571.89) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (17.761637) | ($6.43) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (54.16) | ($54.16) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (342.289543) | ($2,396.03) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.169213) | ($257.80) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (23,325.695654) | ($12,578.81) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035604) | ($1,001.35) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (712.051328) | ($1,637.72) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($40.00) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1,119.206561) | ($8,904.26) |
| YURIE AKASHIKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (7,529.02841) | ($507.65) |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02185473912 | $669.70 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.87996638 | $54.65 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35168114608082 | $793.92 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5249120693253 | $0.52 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 156.05950509102 | $107.60 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.36009990662 | $262.88 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.379029873021 | $219.06 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77029812449591 | $6.30 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.715868374026 | $63.21 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.0420046563403 | $65.01 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.4979621946986 | $261.12 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.30361756165499 | $107.16 |
| YURIE AKASHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.7705317087801 | $0.72 |
| YURIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020232261897 | $5.99 |
| YURIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045484314859 | $0.40 |
| YURIE TADACHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000346) | ($9.97) |
| YURIE TADACHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.176663) | ($5,096.22) |
| YURIE TADACHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YURIE TADACHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,945.350703) | ($7,945.35) |
| YURIE TADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114904348530929 | $40.36 |
| YURIE TADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.9340075616799 | $75.93 |
| YURII BARDAKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| YURII BARDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245857994733335 | $50.14 |
| YURII BARDAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4680815401 | $3.47 |
| YURII FESENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YURII FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002437625481435 | $50.18 |
| YURII FESENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8290528328 | $3.83 |
| YURII FUTOIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016901613814 | $0.50 |
| YURII FUTOIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453052327 | $0.24 |
| YURII FUTOIMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00837133729439999 | $0.61 |
| YURII HDANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112582199904809 | $0.00 |
| YURII HDANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013876388366 | $0.00 |
| YURII HOHOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021786220291 | $0.00 |
| YURII HOHOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07828862338 | $0.08 |
| YURII HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120364530928142 | $0.01 |
| YURII HROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079358707055 | $0.01 |
| YURII HRYSHCHENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| YURII HRYSHCHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00379) | ($147.91) |
| YURII HRYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380847150560414 | $150.10 |
| YURII HRYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230989246619999 | $0.05 |
| YURII HRYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76947570822399 | $1.77 |
| YURII KINYSHCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000090794798095 | $0.00 |
| YURII KLYMENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 404.261643 | $404.26 |
| YURII KLYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261147370101099 | $0.04 |
| YURII KLYMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6323750045 | $2.63 |
| YURII KOROBKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| YURII KOROBKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| YURII KOROBKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001652) | ($50.10) |
| YURII KOROBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165218514483407 | $50.00 |
| YURII KOROBKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2948573852064 | $2.29 |
| YURII KULISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000223506665 | $0.00 |
| YURII KULISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039317201117 | $0.00 |
| YURII KULISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117788716283 | $0.00 |
| YURII LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001705) | ($4.05) |
| YURII LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.54) | ($403.54) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YURII LAVRII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010554) | ($331.16) |
| YURII LAVRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105614134788099 | $400.38 |
| YURII LAVRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000819864549033 | $0.02 |
| YURII LAVRII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4499911711503 | $2.45 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001242) | ($0.50) |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001242 | $0.50 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.468792) | ($10.00) |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.468792 | $10.00 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000127197576) | ($0.51) |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000127197576 | $0.51 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1594495643 | $459.29 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1063954986 | $301.61 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023837223852 | $0.00 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2089000393 | $8.43 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044279744446 | $8.64 |
| YURII LEVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13306516013 | $0.09 |
| YURII MUZYKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 398.0 | $398.00 |
| YURII MUZYKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4.5 | $4.50 |
| YURII MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390603771567 | $50.18 |
| YURII MUZYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8562057954 | $3.86 |
| YURII MYKHAILIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454366028999 | $0.24 |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($50.43) |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053598031837066 | $150.16 |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025337777126 | $0.00 |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040491528471 | $0.00 |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001874800153 | $0.00 |
| YURII OLKHOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000296670181089999 | $0.01 |
| YURII PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000299566987809 | $0.00 |
| YURII PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407092237 | $0.24 |
| YURII PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016865725959 | $0.01 |
| YURII PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000011127105 | $0.00 |
| YURII PIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077743757753 | $0.00 |
| YURII PIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056058653966 | $0.01 |
| YURII PIADYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00664098311109999 | $0.02 |
| YURII RESHETNIKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| YURII RESHETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229950062 | |
| YURII RESHETNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.15170602121 | $2.15 |
| YURII SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016567671797 | $0.00 |
| YURII SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326227975999 | $0.24 |
| YURII SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005691591648 | $0.00 |
| YURII SERNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142564479659999 | $0.00 |
| YURII SHELIUK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | EOS | 174.9484 | $407.89 |
| YURII SHELIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001723) | ($50.00) |
| YURII SHELIUK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | EOS | (175.3671) | ($219.00) |
| YURII SHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421819210831719 | $100.08 |
| YURII SHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.5838116049952 | $0.87 |
| YURII SHULIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119784958567 | $0.24 |
| YURII SHYROKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000843030282201 | $0.00 |
| YURII SILNYTSKYI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $414.60 |
| YURII SILNYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623065569173 | $0.05 |
| YURII SILNYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013080569526 | $1.65 |
| YURII SKALETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347429781 | $0.24 |
| YURII STAKHOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 3.787 | $404.55 |
| YURII STAKHOV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.786959) | ($397.36) |
| YURII STAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385576165 | $0.04 |
| YURII STAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018844625133092 | $0.02 |
| YURII TANCHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024846915662 | $0.00 |
| YURII TANCHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015918960121 | $0.00 |
| YURII TANCHYNETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009749312212 | $0.00 |
| YURII TETERVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121145702879999 | $0.24 |
| YURII TROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000161782311 | $0.00 |
| YURII TROIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13086118249827 | $0.10 |
| YURII TYMCHENKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 8.3 | $405.82 |
| YURII TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390514439 | $50.00 |
| YURII TYMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6323912027724 | $1.84 |
| YURII VAKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014613582687515 | $0.00 |
| YURII YEVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424994135 | $0.24 |
| YURII YUSUF TASHLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XAUT | 0.222 | $410.57 |
| YURII YUSUF TASHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002454031407714 | $0.03 |
| YURII YUSUF TASHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00107881872689999 | $1.96 |
| YURII ZHYLKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421152394 | $0.24 |
| YURIKA SEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001917625668 | $0.57 |
| YURIKA SEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.769025695 | $106.77 |
| YURIPMAN NAPOLES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37720499667 | $6.13 |
| YURIS CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000040837343508 | $0.00 |
| YURIS ROBLES CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.239386186684 | $6.27 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1224871536) | ($373.30) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1224871536 | $373.30 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,070.365302743) | ($217.67) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,070.365302743 | $217.67 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,510.483531159) | ($1,510.48) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,510.483531159 | $1,510.48 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (179.797560953) | ($167.75) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 179.797560953 | $167.75 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (16.532917876) | ($606.22) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 16.532917876 | $606.22 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (643.107189073) | ($913.05) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 643.107189073 | $913.05 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (19.607466904) | ($48.04) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 19.607466904 | $48.04 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | EOS | (19.607) | ($48.04) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 47.946 | $48.04 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (58.429531) | ($58.43) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (643.107189073) | ($867.70) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (823.219504) | ($573.41) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 823.219504 | $573.41 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETC | (16.532917876) | ($513.75) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XRP | (823.219504) | ($530.72) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | XLM | (1,070.3653027) | ($199.45) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (179.79756) | ($151.88) |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02971717367) | ($565.86) |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9905724556) | ($18,862.00) |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.236043809 | $23,536.15 |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6579743684 | $12,433.74 |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01587553565) | ($300.00) |
| YURISA CHEATHAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5291845218) | ($10,000.00) |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704515618224 | $15.31 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000198864647633913 | $0.60 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.231379295431 | $3.23 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.222718507666179 | $0.21 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4040748551689 | $1.96 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33244193415298 | $0.07 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026623136665933 | $0.06 |
| YURISA CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013779742080407 | $0.51 |
| YURIY A UVAYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021101985384 | $0.04 |
| YURIY A UVAYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2421818435 | $8.12 |
| YURIY ALEKSANDROVICH TYURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452929324239151 | $0.01 |
| YURIY ARDASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000356090641 | $0.00 |
| YURIY ARDASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241384270269306 | $0.25 |
| YURIY ARDASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000826293026 | $0.00 |
| YURIY BALITSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008631974815999999 | $0.00 |
| YURIY BASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182605252993628 | $0.02 |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.072881749) | ($19.79) |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7444888609) | ($1.59) |
| YURIY BLOKHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.213387424) | ($27.51) |
| YURIY BLOKHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.23997643) | ($7.91) |
| YURIY BLOKHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.210528327) | ($19.79) |
| YURIY BLOKHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.03828491) | ($1.55) |
| YURIY BLOKHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.28454931) | ($27.51) |
| YURIY BLOKHIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.967467724) | ($7.91) |
| YURIY BLOKHIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.117433585) | ($22,551.85) |
| YURIY BLOKHIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01889446958) | ($20.83) |
| YURIY BLOKHIN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105631583379999 | $348.99 |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8437483382349 | $41.50 |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653364307 | $1.44 |
| YURIY BLOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10085572624 | $0.10 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104) | ($3,558.13) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.104 | $3,558.13 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.103) | ($3,530.50) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($34.28) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,651.75) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05 | $1,651.75 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05011856159) | ($1,657.21) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05011856159 | $1,657.21 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,640.37) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.05011) | ($1,633.97) |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080022224625529 | $30.74 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017067212474 | $0.02 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014963457259 | $0.03 |
| YURIY BRONSHTEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000563012062 | $0.00 |
| YURIY BYTSYURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000468075164370809 | $0.00 |
| YURIY CHMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009852769488 | $0.00 |
| YURIY CHMUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000627734333299999 | $0.00 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1250269658) | ($217.13) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1250269658 | $217.13 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01683160686) | ($496.47) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01683160686 | $496.47 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (538.943259206) | ($316.78) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 538.943259206 | $316.78 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.522421917) | ($253.32) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.522421917 | $253.32 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.523351487) | ($148.80) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 257.523351487 | $148.80 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (39.161023938) | ($58.35) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 39.161023938 | $58.35 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.273689409) | ($4.27) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.273689409 | $4.27 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.016831) | ($493.40) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.2845 | $493.40 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (100.522) | ($252.71) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 253.818 | $252.71 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (538.943) | ($316.08) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 315.885 | $316.08 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ADA | (257.523) | ($148.59) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.085806 | $148.59 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SUSHI | (39.161) | ($58.15) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 58.428 | $58.15 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (632.4) | ($632.40) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.364016 | $632.40 |
| YURIY DANKULICH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054727) | ($99.89) |
| YURIY DANKULICH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.804589) | ($1,470.64) |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001645747072902 | $5.59 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114972132966091 | $2.71 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047992887497845 | $0.05 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68147780303672 | $1.17 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1750134626158 | $5.76 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1552599693967 | $8.46 |
| YURIY DANKULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26018331982924 | $0.57 |
| YURIY ENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029949106 | $0.00 |
| YURIY ENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040619072033 | $0.00 |
| YURIY ENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000347850782439999 | $0.00 |
| YURIY GOLUBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.590721702523 | $6.35 |
| YURIY IGOREVICH ZERKALIY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001425) | ($45.11) |
| YURIY IGOREVICH ZERKALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144868884306348 | $50.02 |
| YURIY IGOREVICH ZERKALIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0420147726 | $7.04 |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.648553096) | ($1.00) |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.648553096 | $1.00 |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.648553096) | ($1.01) |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (927.481586065) | ($566.40) |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 927.481586065 | $566.40 |
| YURIY ISPARYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (927.481586065) | ($566.59) |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017565946923 | $52.42 |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016188735044 | $31.57 |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.410361297 | $18.41 |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.675920680525 | $8.72 |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24896241816 | $2.77 |
| YURIY ISPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00128078054785 | $0.05 |
| YURIY KALITIYEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002876130066699999 | $0.00 |
| YURIY KALITIYEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073922694182 | $0.00 |
| YURIY KARPINSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046239741557 | $142.29 |
| YURIY KARPINSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19450583501 | $1.39 |
| YURIY KARPINSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0618977380949999 | $124.05 |
| YURIY KITSIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($5,192.37) |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015515878986 | $49.02 |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020635562785 | $0.00 |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061764727622 | $123.78 |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27020646804 | $0.27 |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.86517586 | $11.22 |
| YURIY KITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121748900189 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YURIY KLYMNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347433668 | $0.24 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,665.849302114) | ($7,000.00) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,665.849302114 | $7,000.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (6,665.849) | ($6,999.14) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 6,975.706 | $6,999.14 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,301.678423) | ($1,025.00) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,301.678423 | $1,025.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (1,301.678) | ($1,025.00) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,029.225 | $1,025.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.867874725) | ($5,000.00) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.867874725 | $5,000.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ETH | (1.867874) | ($5,000.00) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,994.452 | $5,000.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (630.818103368) | ($434.03) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 630.818103368 | $434.03 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (635.181844275) | ($589.58) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 635.181844275 | $589.58 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (630.815) | ($434.03) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 430.468 | $434.03 |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (635.153) | ($589.55) |
| YURIY KRAYNOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 581.723 | $589.55 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889697614083999 | $24.88 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116801997467 | $0.00 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.81090169169399 | $4.97 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.8115673097464 | $50.35 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066440587051 | $0.74 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.09276989869999 | $13.83 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049090621608 | $2.89 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097032809401 | $3.84 |
| YURIY KRAYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.165053356269999 | $0.21 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157580793821 | $46.76 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4544571644 | $2.86 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00223711068992 | $4.37 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57800990939 | $0.46 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016819044313 | $0.00 |
| YURIY KUDELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1185825266 | $0.17 |
| YURIY KUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.853532485 | $175.88 |
| YURIY LOPOTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000141306469744 34 | $0.00 |
| YURIY MISHTAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0424 | $1,694.30 |
| YURIY MISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032045258804 | $81.63 |
| YURIY MISHTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867565116819999 | $174.98 |
| YURIY OBRAZTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004097589935 | $0.00 |
| YURIY OBRAZTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000003959079535 | $0.00 |
| YURIY PAVLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020898694087 | $6.19 |
| YURIY RUSANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000080861434 | $0.00 |
| YURIY RUSANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092025437166 | $0.00 |
| YURIY RUSANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000135572577149999 | $0.00 |
| YURIY RYABCHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124285359 | $50.00 |
| YURIY SHAKHMATOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127104) | ($50.08) |
| YURIY SHAKHMATOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | EOS | (142.1512) | ($321.89) |
| YURIY SHAKHMATOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168) | ($50.41) |
| YURIY SHAKHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295131336350473 | $100.00 |
| YURIY SHAKHMATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.343249340333969 | $0.83 |
| YURIY SHEVTSOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001235) | ($49.78) |
| YURIY SHEVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123603281823832 | $50.00 |
| YURIY SHEVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128826729833 | $0.00 |
| YURIY SHPARUTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| YURIY SHPARUTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($16.99) |
| YURIY SHPARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018790803035 | $645.35 |
| YURIY SHPARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.673261633339 | $214.31 |
| YURIY SHPARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053953773509 | $128.67 |
| YURIY SHPARUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45504104913 | $4.46 |
| YURIY SIGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000777496232419 | $0.00 |
| YURIY SIGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085344101792 | $0.01 |
| YURIY SIGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609637783 | $0.36 |
| YURIY SIGALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000092731022236 | $0.01 |
| YURIY SILONOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 166.2276 | $407.42 |
| YURIY SILONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170998) | ($49.83) |
| YURIY SILONOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (166.7048) | ($210.65) |
| YURIY SILONOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001586) | ($50.14) |
| YURIY SILONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329619175238843 | $100.00 |
| YURIY SILONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.58541564868774 | $1.09 |
| YURIY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001356235105 | $0.00 |
| YURIY SMIRNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000036840940171 | $0.00 |
| YURIY TAKHIROVICH KHALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013445776506 | $0.00 |
| YURIY TAKHIROVICH KHALILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00139303727372 | $0.00 |
| YURIY TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.12268427502 | $102.85 |
| YURIY TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023843313105 | $35.55 |
| YURIY TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.21802834 | $73.22 |
| YURIY TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.030051558 | $10.03 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016434874801 | $0.49 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1893393706999 | $6.40 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0993721098 | $4.04 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311805828 | $3.47 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81817402546 | $2.80 |
| YURIY TURKACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063906794218 | $0.01 |
| YURIY URBANOVYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51688970425 | $2.42 |
| YURIY YURTAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004390227476 | $0.00 |
| YURIY YURTAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000120993900248 | $0.00 |
| YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128109) | ($49.94) |
| YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | OMG | (87.176207297) | ($380.96) |
| YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001312) | ($49.88) |
| YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259378529113554 | $100.00 |
| YURIY YURYEVICH RADTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122113931372937 | $0.06 |
| YURIY ZHAGLEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231959741009499 | $0.24 |
| YURIY ZUBYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $36,010.52 |
| YURIY ZUBYK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9017538614) | ($34,672.43) |
| YURIY ZUBYK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9017538614 | $34,672.43 |
| YURIY ZUBYK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90175386) | ($34,038.61) |
| YURIY ZUBYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016396736624274 | $64.96 |
| YURLIAN JAVIER ESCOBAR MAHECHA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0134 | $405.80 |
| YURLIAN JAVIER ESCOBAR MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410605133 | $50.00 |
| YURLIAN JAVIER ESCOBAR MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3003975223497 | $2.96 |
| YURONG ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054510785692 | $16.13 |
| YURONG ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087647281724 | $5.24 |
| YURRY CHRISTIAN HENDRIKS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26966558) | ($8,217.52) |
| YURRY CHRISTIAN HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370170345724082 | $13.81 |
| YURY ARTAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330730445749999 | $9.79 |
| YURY ARTAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033058963373 | $6.45 |
| YURY ARTAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088869144559 | $0.01 |
| YURY ARTAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7403479738 | $7.37 |
| YURY ASTAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020078381314 | $0.00 |
| YURY ASTAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029068636025 | $0.01 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XTZ | 0.02304 | $0.07 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.0014139 | $0.14 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.0013589 | $0.15 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 0.023082 | $0.07 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.00395969 | $0.15 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 0.027951 | $0.09 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DASH | 0.00128109 | $0.14 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.0014008 | $0.14 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00240718 | $0.37 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 0.038125 | $0.12 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.00554999 | $0.20 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XTZ | 0.023535 | $0.08 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DASH | 0.00185221 | $0.20 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.00352076 | $0.13 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 0.041673 | $0.13 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.00253452 | $0.24 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00157827 | $0.23 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XTZ | 0.086433 | $0.24 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.00755452 | $0.23 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 0.052395 | $0.15 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DASH | 0.00240601 | $0.22 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XTZ | 0.030692 | $0.08 |
| YURY BARSUKOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XTZ | 0.050918 | $0.12 |
| YURY BARSUKOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.0046721 | $0.13 |
| YURY BARSUKOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DASH | 0.00241388 | $0.23 |
| YURY BARSUKOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XTZ | 0.035405 | $0.10 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XTZ | 0.116691 | $0.26 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DASH | 0.01199652 | $0.51 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.01766945 | $0.51 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00754072 | $0.48 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | XTZ | 0.219363 | $0.31 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETC | 0.03293474 | $0.48 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DASH | 0.00272477 | $0.12 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00374588 | $0.13 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | XTZ | 0.088824 | $0.12 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETC | 0.00820764 | $0.12 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | DASH | 0.00463186 | $0.21 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00603038 | $0.21 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00510344 | $0.33 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | XTZ | 0.150639 | $0.20 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.01339358 | $0.21 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | SOL | 0.00680493 | $0.28 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00396058 | $0.26 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | DASH | 0.00534148 | $0.27 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | XTZ | 0.18124 | $0.27 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 0.01636594 | $0.29 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | SOL | 0.02658103 | $0.96 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | XTZ | 0.087478 | $0.14 |
| YURY BARSUKOU | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | XTZ | 0.097201 | $0.13 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | DASH | 0.01536709 | $0.68 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.01189441 | $0.69 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | XTZ | 0.276013 | $0.42 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.04466833 | $0.67 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | XTZ | 0.118487 | $0.18 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00645081 | $0.38 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | DASH | 0.00842183 | $0.37 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | XTZ | 0.199208 | $0.33 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETC | 0.02520885 | $0.37 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | XTZ | 0.043964 | $0.07 |
| YURY BARSUKOU | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | SOL | 0.03064544 | $1.03 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030505437277 | $0.00 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45119032064172 | $0.53 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018426361281 | $3.60 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122731859338999 | $0.00 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002461175805 | $0.01 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00035268029281 | $0.02 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00115650507564 | $0.08 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012769212007 | $0.00 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000058963562399 | $0.00 |
| YURY BARSUKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.068266014842 | $0.14 |
| YURY BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001525580757284 | $0.00 |
| YURY BRAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00763863270096 08 | $0.01 |
| YURY DUBROVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107404042435 | $0.32 |
| YURY DUBROVINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.0125570115 | $6.22 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | UNI | 1.0 | $8.90 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 25.924 | $19.15 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | UNI | 7.74296966 | $69.41 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 54.734 | $34.57 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 46.73 | $108.20 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467495033405345 | $0.40 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003114238583 | $0.01 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03831255 | $0.01 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004152910588 | $0.02 |
| YURY KAJASPIRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06432004824 | $0.00 |
| YURY KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11074715354 | $0.13 |
| YURY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010217453946 | $30.24 |
| YURY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33065709784 | $3.67 |
| YURY MALANCHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01025892 | $323.37 |
| YURY MALANCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.009657792229) | ($300.00) |
| YURY MALANCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| YURY MALANCHUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| YURY MALANCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003855195236) | ($1.13) |
| YURY MALANCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002918482741) | ($5.64) |
| YURY MALANCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002416131137) | ($4.67) |
| YURY MALANCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007761922183) | ($150.00) |
| YURY MALANCHUK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009657792229 | $186.64 |
| YURY MALANCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32233618122872 | $1.21 |
| YURY MARCELA GARCIA DIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01337537 | $403.22 |
| YURY MARCELA GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390332711132 | $1.40 |
| YURY MEZHEBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 824.239519847999 | $824.24 |
| YURY MINKOU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| YURY MINKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002287795936 | |
| YURY MINKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4151246987781 | $2.39 |
| YURY PYATETSKIY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 10.43090776 | $170.77 |
| YURY PYATETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9851186213 | $14.66 |
| YURYI STEPANOVICH SAMOYLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012963601047064 | $50.38 |
| YURYI STEPANOVICH SAMOYLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052526062846 | $10.25 |
| YUSAF SHABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014326079446 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUSAF SHABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034045267444 | $0.00 |
| YUSAFALI CHINGANATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471424544650229 | $0.01 |
| YUSANG LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.688427501) | ($5,084.26) |
| YUSANG LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.688427501 | $5,084.26 |
| YUSANG LEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.688427) | ($5,071.78) |
| YUSANG LEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2727584024) | ($10,839.43) |
| YUSANG LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2727584024 | $10,839.43 |
| YUSANG LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.272629) | ($10,834.29) |
| YUSANG LEE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 3.682679 | $10,834.29 |
| YUSANG LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.682679501) | ($10,840.22) |
| YUSANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000710747720940899 | $28.52 |
| YUSANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003318139859409 | $10.01 |
| YUSANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.21524433809 | $0.22 |
| YUSBEIDY CAMPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (408.767312) | ($408.77) |
| YUSBEIDY CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5792761938338 | $0.58 |
| YUSDIRMAN LUBIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $783.22 |
| YUSDIRMAN LUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6982754063 | $2.57 |
| YUSEF AL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021940195836 | $0.04 |
| YUSEF HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020792915909 | $0.06 |
| YUSEF HANNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.081232134182 | $0.08 |
| YUSEF MOHAMED MOHAMEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.501596533304 | $2.65 |
| YUSEF RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073562961928 | $0.00 |
| YUSEF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082497797747 | $0.24 |
| YUSEF THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019673097854 | $0.38 |
| YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56083114965 | $0.35 |
| YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048302347175 | $0.54 |
| YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102649294621 | $0.61 |
| YUSELFI MARIA JAVIER SIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00863034120829999 | $0.34 |
| YUSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026690838714 | $81.02 |
| YUSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128963873787 | $0.38 |
| YUSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109567905819 | $21.38 |
| YUSHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01938748871 | $1.42 |
| YU-SHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010939121922 | $0.04 |
| YU-SHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9373131250927 | $55.65 |
| YUSHARN WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.030347639 | $3,741.84 |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.864354417 | $12,171.82 |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2431275934) | ($300.00) |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.104253112) | ($10,000.00) |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.253552171 | $18,565.10 |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3697313286) | ($450.00) |
| YUSHARN WANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.324377619) | ($15,000.00) |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00631207705039999 | $195.20 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015043808947362 | $17.22 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9540967589999 | $39.95 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46656984535 | $4.12 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000694555514136 | $0.05 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00160088416549999 | $0.01 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27880428408 | $0.28 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045026662584 | $0.34 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00051036356356 | $0.01 |
| YUSHARN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0332048563529999 | $0.03 |
| YU-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139294796789999 | $41.23 |
| YU-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00517952983099999 | $0.01 |
| YU-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068838184668 | $138.27 |
| YU-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016902021476 | $0.00 |
| YU-SHENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.7453542941999 | $94.86 |
| YUSHENGJI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201774247782 | $0.60 |
| YUSHENGJI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108731399217 | $0.02 |
| YUSHENGJI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0685665511999999 | $0.07 |
| YUSHI YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466107462409 | $0.47 |
| YUSHIUAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1652537473363 | $0.17 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 1,653.69271541 | $223.48 |
| YUSHIV HARKOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,105.881252) | ($388.58) |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640231647429999 | $18.95 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066508073392 | $0.08 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060579099913 | $11.82 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5501733261 | $2.23 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004709366914 | $0.34 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.88396801183169 | $2.60 |
| YUSHIV HARKOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.56457341949999 | $0.12 |
| YUSIF RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166358906139999 | $0.49 |
| YUSIF RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063877445974 | $0.00 |
| YUSIF RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043698171096 | $0.00 |
| YUSIF RAGIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025716492317 | $0.01 |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,035.0) | ($5,035.00) |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,035.0 | $5,035.00 |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00095147) | ($30.00) |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00095147 | $30.00 |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001397530473) | ($4.42) |
| YUSIMY LARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001397530473 | $4.42 |
| YUSIMY LARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| YUSIMY LARA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUSIMY LARA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUSIMY LARA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| YUSIMY LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| YUSIMY LARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| YUSIMY LARA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| YUSIMY LARA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| YUSIMY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057119303338939 | $0.21 |
| YUSIMY LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.87129517841 | $31.87 |
| YUSINTA PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036746163849 | $0.00 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250816433999999 | $0.74 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.063481976 | $9.21 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.068906903 | $25.42 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2769155846 | $3.28 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000147941129293 | $0.00 |
| YUSLAN CANCIO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028598831799 | $0.02 |
| YUSLEY DURAN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285013261449999 | $8.44 |
| YUSLEY DURAN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060405616066 | $11.79 |
| YUSLEY DURAN LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6011406373 | $6.03 |
| YUSNIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052025273514 | $0.00 |
| YUSNIEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014638669648 | $0.00 |
| YUSNITA YUSNITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65402039832 | $1.74 |
| YUSNIZAM BIN MOHAMAD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012907595395635 | $50.50 |
| YUSNIZAM BIN MOHAMAD YUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229616916719999 | $4.48 |
| YUSRA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.861368538342999 | $0.83 |
| YUSRA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105389526324999 | $0.07 |
| YUSRA ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035196700101 | $0.01 |
| YUSRI BIN YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.946978379614 | $294.74 |
| YUSSEF MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013370855248 | $0.00 |
| YUSSEF MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112170913533999 | $0.00 |
| YUSSEF MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001711470304 | $0.00 |
| YUSSEF OMAR ESPARZA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118812868603999 | $0.00 |
| YUSSEF OMAR ESPARZA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024035400667 | $0.00 |
| YUSSEF OMAR ESPARZA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035977216719 | $0.00 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156655) | ($58.98) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156655 | $58.98 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156682) | ($58.99) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156682 | $58.99 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00155438) | ($58.52) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00155438 | $58.52 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.76) | ($63.76) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.76 | $63.76 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (69.28) | ($69.28) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 69.28 | $69.28 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (834.77) | ($834.77) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 834.77 | $834.77 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.9) | ($65.90) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.9 | $65.90 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00156637) | ($59.13) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00156637 | $59.13 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.128239) | ($4,852.45) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.128239 | $4,852.45 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151078) | ($45.08) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00151078 | $45.08 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001511) | ($47.27) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 47.235 | $47.27 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151107) | ($47.35) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00151107 | $47.35 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00151136) | ($47.31) |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00151136 | $47.31 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0198185517289999 | $596.22 |
| YUSSER AL-QAZWINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30832559105 | $5.31 |
| YUSSUF SHINAAYOM OLADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002679704438 | $0.00 |
| YUSUF ABIOLA AKINBODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006593497452 | $0.00 |
| YUSUF ADAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121006) | ($50.01) |
| YUSUF ADAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126539) | ($47.18) |
| YUSUF ADAMS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016555) | ($49.89) |
| YUSUF ADAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168167) | ($49.52) |
| YUSUF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819742497167915 | $250.19 |
| YUSUF ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018534897369 | $0.02 |
| YUSUF AKSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006561179057 | $0.00 |
| YUSUF ALHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000961578266469999 | $28.46 |
| YUSUF ALHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135623890041 | $26.46 |
| YUSUF ALHASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022832133833 | $0.00 |
| YUSUF ALI ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 210.51 | $210.51 |
| YUSUF ALI ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (210.51) | ($210.51) |
| YUSUF ALI ALI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 284.704 | $210.51 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008603595863 | $21.22 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4235793610978 | $101.89 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011046459724 | $15.64 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49175254039999 | $0.77 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.928991713799999 | $7.58 |
| YUSUF ALI ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16597785365 | $0.06 |
| YUSUF ALSAYED | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (13.9905) | ($29.10) |
| YUSUF ALSAYED | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,918.59) |
| YUSUF ALSAYED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3021) | ($19.38) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (6.7772) | ($14.19) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.3641) | ($10.88) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($2,230.50) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,992.90) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,971.52) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5299) | ($8.81) |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1.2 | $0.95 |
| YUSUF ALSAYED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2139) | ($1.74) |
| YUSUF ALSAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.9527173953527 | $76.52 |
| YUSUF ARABACı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000381898976579999 | $0.00 |
| YUSUF ARABACı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020722767093 | $0.00 |
| YUSUF ATAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003133881159 | $0.00 |
| YUSUF AZGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008296624272 | $0.00 |
| YUSUF BABASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046726054129 | $0.00 |
| YUSUF BABASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000466687817529999 | $0.00 |
| YUSUF BABASORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.454781512129999 | $0.22 |
| YUSUF BAGLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029652275732 | $0.00 |
| YUSUF BAHADıR MURAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,267.188777) | ($23,267.19) |
| YUSUF BAHADıR MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000629838774469999 | $0.00 |
| YUSUF BAHADıR MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000032101752794 | $0.00 |
| YUSUF BAHADıR MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 282.573728382929 | $282.57 |
| YUSUF BATUHAN BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000593739791799999 | $0.00 |
| YUSUF BAYIRLIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 5,055.934 | $406.21 |
| YUSUF BAYIRLIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOGE | (5,055.84) | ($407.37) |
| YUSUF BAYIRLIOGLU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 403.557 | $407.37 |
| YUSUF BAYIRLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439841587 | |
| YUSUF BAYIRLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61867492523267 | $2.52 |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.9869) | ($10.00) |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.9869 | $10.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.25) | ($4.50) |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| YUSUF BEGG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | CEL | 2,304.966694426 | $4,609.93 |
| YUSUF BEGG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.275342768) | ($2.25) |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00767021604329999 | $238.02 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.367763204 | $39.90 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050449045251 | $100.44 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 713.316021228 | $713.32 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013556821916 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1901950464 | $3.19 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045319731893 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032031800311 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000020545428514 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053015048212 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00033484999244 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000017306971267 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000707878377209999 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027071895892 | $0.00 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0029781963401 | $5.55 |
| YUSUF BEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.024510382875 | $0.02 |
| YUSUF BERKAN ALTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013018921667695 | $0.00 |
| YUSUF BUYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026462000844 | $0.00 |
| YUSUF CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040930674767 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUSUF CAN VOLKAN KURNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002736981642 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.63 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.0) | ($99.58) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 1.62573 | $99.58 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (1.62064) | ($54.00) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 54.487 | $54.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 6.353952 | $5.72 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 0.000026 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (6.35) | ($5.74) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.17919 | $5.74 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.18418) | ($5.73) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 5.77 | $5.73 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 10,026.993667 | $10,026.99 |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (124.97) | ($124.97) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (39.0) | ($39.00) |
| YUSUF CAVDAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUSUF CAVDAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YUSUF CAVDAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| YUSUF CAVDAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (14,890.676905) | ($14,890.68) |
| YUSUF CAVDAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (29.37) | ($29.37) |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009030671502 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011942046678 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.788009601145 | $116.79 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000110286348854 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00232412449229999 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000114334835947 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058686136766 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00068899599094 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002077084642853 | $0.00 |
| YUSUF CAVDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.000222849112235 | $0.00 |
| YUSUF DARE RABIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000752679052 | $0.00 |
| YUSUF DEMIRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000430845847781 | $0.00 |
| YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004231683868 | $0.00 |
| YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209319257808309 | $0.02 |
| YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19707777198 | $0.12 |
| YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045806641727 | $0.00 |
| YUSUF DEREK MKHWANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000099513293064 | $0.00 |
| YUSUF DOGANAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.950423 | $401.95 |
| YUSUF DOGANAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($50.14) |
| YUSUF DOGANAY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.975 | $50.14 |
| YUSUF DOGANAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.799191) | ($403.80) |
| YUSUF DOGANAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (49.975) | ($49.98) |
| YUSUF DOGANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165578424947277 | $50.00 |
| YUSUF DOGANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000138406275023199 | $0.00 |
| YUSUF DOGANAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.28209627101959 | $2.28 |
| YUSUF DOGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050665621071 | $0.00 |
| YUSUF EFE SEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000121020334352 | $0.00 |
| YUSUF EMIR KART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001667311434 | $0.00 |
| YUSUF EMRE KUYUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028516514777 | $0.00 |
| YUSUF ENES KEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002974784262 | $0.00 |
| YUSUF FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.507750912403 | $2.34 |
| YUSUF FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63402796297 | $0.30 |
| YUSUF GÖKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040369250801 | $0.00 |
| YUSUF GÖKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00023614053634 | $0.00 |
| YUSUF GOMEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,466.78126545) | ($10,466.78) |
| YUSUF GOMEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,466.78126545 | $10,466.78 |
| YUSUF GOMEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10,466.78) | ($10,466.78) |
| YUSUF GOMEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.583512 | $10,466.78 |
| YUSUF GOMEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.583512) | ($10,137.97) |
| YUSUF GOMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006438325418) | ($188.56) |
| YUSUF GOMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006438325418 | $188.56 |
| YUSUF GOMEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.84989488) | ($13.85) |
| YUSUF GOMEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.84989488 | $13.85 |
| YUSUF GOMEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.85116) | ($13.85) |
| YUSUF GOMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000674630311522 | $2.26 |
| YUSUF GOMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.4323502315197 | $41.43 |
| YUSUF HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022980404487 | $69.39 |
| YUSUF HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00645472859179999 | $0.01 |
| YUSUF HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333465827 | $0.47 |
| YUSUF HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15477311914 | $0.58 |
| YUSUF HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000200911637209999 | $0.00 |
| YUSUF HAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06065000659776 | $0.06 |
| YUSUF HAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028533272199 | $0.00 |
| YUSUF HAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000415480500519999 | $0.08 |
| YUSUF JELANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000723031706 | $0.00 |
| YUSUF KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049921885858 | $0.00 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.93) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($5,949.78) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.43923346) | ($10,453.34) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (691.117950225) | ($691.12) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SGB | (32.898374497) | ($1.03) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004614269584) | ($9.06) |
| YUSUF KARMALI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (130.207261) | ($130.21) |
| YUSUF KARMALI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (33.560060791) | ($281.72) |
| YUSUF KARMALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (715.563472306) | ($243.24) |
| YUSUF KARMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04733957) | ($1,321.99) |
| YUSUF KARMALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.11427994) | ($210.04) |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050963916933424 | $16.92 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331768083912258 | $93.60 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0865993051689 | $1.09 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101802831259426 | $1.00 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128861490348245 | $1.05 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090894334439 | $0.00 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3785899399 | $0.66 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1365561570413 | $3.14 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000142105942375 | $0.03 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20640814134353 | $0.01 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036669553694 | $0.26 |
| YUSUF KARMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26871717236034 | $0.66 |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XLM | (1,979.998) | ($389.51) |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117878) | ($47.55) |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126508) | ($49.80) |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126686) | ($50.21) |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130167) | ($49.87) |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501239924899999 | $200.00 |
| YUSUF KENAN KISACIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080329051364095 | $0.17 |
| YUSUF KıŞLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000230371911699999 | $0.00 |
| YUSUF KıŞLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021323822683 | $0.00 |
| YUSUF KıŞLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000897048179339999 | $0.00 |
| YUSUF KıŞLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000128182328358 | $0.00 |
| YUSUF KıŞLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000088569681408 | $0.00 |
| YUSUF KULUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5229) | ($1.16) |
| YUSUF KULUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121085) | ($50.25) |
| YUSUF KULUNK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (499.5) | ($470.73) |
| YUSUF KULUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210858983 | $50.00 |
| YUSUF KULUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3089958407126 | $0.66 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 213.59096 | $30.37 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 220.376032 | $31.71 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 213.502224 | $31.44 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 168.088688 | $24.18 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 220.914016 | $31.03 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 214.384112 | $30.11 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 213.821328 | $30.30 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOGE | 217.644224 | $30.73 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 213.331472 | $29.16 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 216.925136 | $29.35 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 210.794624 | $28.31 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 223.492544 | $28.62 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 211.19672 | $31.98 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 218.664288 | $30.46 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 211.283456 | $29.80 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 211.075168 | $29.11 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 210.695472 | $28.73 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 211.10872 | $27.39 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 212.916256 | $28.17 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 211.584608 | $27.84 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 205.244384 | $26.75 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 213.977248 | $29.24 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 206.313856 | $26.33 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOGE | 208.892128 | $26.75 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 206.03416 | $26.05 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 211.883664 | $26.37 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 200.776992 | $21.34 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 201.333312 | $21.45 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 200.001328 | $17.40 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 195.9572 | $16.92 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 215.03128 | $19.58 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 222.753504 | $19.88 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 219.207728 | $19.95 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 224.5064 | $20.11 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 220.886704 | $19.83 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 217.839504 | $18.08 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 219.139664 | $19.10 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 223.29328 | $18.62 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 220.486528 | $18.70 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 227.790832 | $19.54 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 224.857792 | $18.91 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 207.684864 | $17.43 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 219.262192 | $18.23 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 220.979776 | $17.10 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 206.571072 | $16.98 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 198.727088 | $16.05 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 208.689184 | $17.48 |
| YUSUF MANDEEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOGE | 115.535408 | $10.05 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 210.476976 | $18.25 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 202.487584 | $16.41 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 204.217248 | $16.91 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 232.682288 | $18.83 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 230.825568 | $18.69 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOGE | 200.13736 | $16.55 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 214.9684 | $16.95 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 213.674784 | $17.33 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 182.760528 | $14.48 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOGE | 180.916368 | $14.39 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 212.88928 | $16.17 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 226.454464 | $15.40 |
| YUSUF MANDEEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOGE | 220.978976 | $13.48 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039365414921 | $0.02 |
| YUSUF MANDEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 18.9492843203999 | $1.62 |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.148433414) | ($20.15) |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.148433414 | $20.15 |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.681885125) | ($5,000.00) |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.567751522 | $6,203.01 |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1105486745) | ($150.13) |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003070692194) | ($4.17) |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000981670137549999 | $29.06 |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048418150842 | $94.54 |
| YUSUF MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176430729160819 | $0.18 |
| YUSUF MOOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048823121115 | $0.01 |
| YUSUF MOOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000061960150307 | $0.00 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032452222013 | $9.60 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46640402889999 | $8.80 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023307814453 | $0.45 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030013557711 | $5.86 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.326311386 | $17.33 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.3995457929999 | $25.40 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37696102344 | $3.33 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016673907197 | $0.00 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096905619427 | $0.00 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3070188652 | $28.38 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0083733163056999 | $0.92 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8089281463 | $4.98 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29663648382999 | $0.46 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031026516263 | $2.35 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42607287188 | $0.21 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.11981177118 | $0.16 |
| YUSUF MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.7864624879 | $3.79 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000023816011549 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040436902923606 | $0.04 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000012320176789 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000001127198966 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000024994691628 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000065222752999999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000002791289 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000166843755 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000110003877999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000000767851999999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000000059832 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000006285956 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000000521936 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000013511177 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000011472829999999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000028703045999999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000007734493 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000001121055 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000022961679999999 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000012588122 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020988036599 | $0.00 |
| YUSUF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000001683025 | $0.00 |
| YUSUF NUMAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015821330106 | $0.00 |
| YUSUF OZBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044193203156 | $0.00 |
| YUSUF OZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040618319631157 | $0.04 |
| YUSUF SALTOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000334566082199999 | $0.00 |
| YUSUF SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020969460745 | $0.04 |
| YUSUF SILTU | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $408.65 |
| YUSUF SILTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248723057581 | $52.36 |
| YUSUF SOEBROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074170488539 | $0.00 |
| YUSUF SORUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249393155899999 | $0.00 |
| YUSUF SORUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048762964222 | $0.00 |
| YUSUF SORUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013935953908 | $0.00 |
| YUSUF SORUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067959503668 | $0.00 |
| YUSUF SORUNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043605117089 | $0.00 |
| YUSUF TANRIVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011668293678 | $0.00 |
| YUSUF TOGLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021032748334 | $0.00 |
| YUSUF TONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028307302626 | $0.09 |
| YUSUF TOPKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029920370501999 | $0.00 |
| YUSUF TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246388747 | $50.00 |
| YUSUF TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18690224816343 | $0.13 |
| YUSUF USANMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34524480379 | $0.40 |
| YUSUF VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3222541085 | $3.32 |
| YUSUF VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056234517259 | $0.04 |
| YUSUF VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831519708549999 | $0.83 |
| YUSUF WOMILOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022866038116 | $0.03 |
| YUSUF WOMILOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.172375569999 | $148.17 |
| YUSUF WOMILOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072644004699 | $0.01 |
| YUSUF WOMILOJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7408118632 | $1.86 |
| YUSUFCAN KARADAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129371073281 | $0.01 |
| YUSUFF ABIODUN ASHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407881881503 | $0.04 |
| YUSUKE ABE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00160197 | $0.55 |
| YUSUKE ABE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00146559 | $0.51 |
| YUSUKE ABE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00023824 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00059559 | $0.20 |
| YUSUKE ABE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00023818 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.00003145 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BCH | 0.00152148 | $0.47 |
| YUSUKE ABE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.00003405 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BCH | 0.0016691 | $0.48 |
| YUSUKE ABE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 0.00003483 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00178026 | $0.51 |
| YUSUKE ABE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.00003351 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00003606 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029292 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029206 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BCH | 0.00029161 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00176003 | $0.48 |
| YUSUKE ABE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00029024 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00028916 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.00196241 | $0.43 |
| YUSUKE ABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BCH | 0.00005193 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.00248347 | $0.53 |
| YUSUKE ABE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005303 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BCH | 0.00005182 | $0.01 |
| YUSUKE ABE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 0.00261078 | $0.51 |
| YUSUKE ABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045244 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045272 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00045517 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BCH | 0.00505572 | $0.89 |
| YUSUKE ABE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.0004273 | $0.08 |
| YUSUKE ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037414696112 | $0.13 |
| YUSUKE ABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0017133370126 | $0.38 |
| YUSUKE AKAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05862539891) | ($0.12) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07352941176) | ($0.15) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.0625) | ($6.25) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9191176471) | ($1.88) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.866187127) | ($6.32) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.518203883) | ($3.13) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.226911936) | ($8.75) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.110436893) | ($14.65) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2265280475) | ($0.47) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (147.3556) | ($314.72) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ADA | (2.720675) | ($2.33) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (42.1565) | ($75.04) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,126.348226614) | ($10,000.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 7,226.588297462 | $11,795.92 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.103248073) | ($8.33) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (183.943544241) | ($300.25) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (911.1933) | ($1,474.23) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.0227 | $334.77 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0464299 | $1,448.07 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 7,846.976448352 | $11,927.40 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,578.947368421) | ($10,000.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.480263158) | ($8.33) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (197.532828947) | ($300.25) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.185) | ($3.28) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,062.831) | ($1,509.22) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,127.781896334) | ($3,001.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,545.076391465 | $4,999.94 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.772560727) | ($2.50) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (63.886633712) | ($90.11) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,351.6353) | ($1,824.71) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,714.077425918 | $11,736.06 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.185060922) | ($8.33) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,425.043123356) | ($10,000.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (222.936845528) | ($300.25) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,059.9124) | ($1,287.61) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,488.953368368) | ($14,000.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,358.699673303 | $14,902.70 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.244006129) | ($11.67) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (405.005921235) | ($420.35) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 745.284777564 | $437.16 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.5114541992) | ($0.30) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (617.154733715) | ($362.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (18.529985637) | ($10.87) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 27,487.295451174 | $28,059.08 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (19.210391602) | ($19.61) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (690.298923439) | ($704.66) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (22,990.753723038) | ($23,469.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4296497881) | ($0.43) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (194.0) | ($194.00) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 98.31608467 | $271.27 |
| YUSUKE AKAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.582174445) | ($11,299.25) |
| YUSUKE AKAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.310340974) | ($10,929.85) |
| YUSUKE AKAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.641920566) | ($3.75) |
| YUSUKE AKAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.63809092) | ($3.75) |
| YUSUKE AKAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 23.5277 | $772.85 |
| YUSUKE AKAI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| YUSUKE AKAI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| YUSUKE AKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009953499982 | $20.74 |
| YUSUKE AKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.214347391653 | $670.23 |
| YUSUKE AKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047315461875 | $71.27 |
| YUSUKE AKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4502926465 | $1.45 |
| YUSUKE AKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111129285309999 | $4.05 |
| YUSUKE AONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137637178585 | $0.41 |
| YUSUKE AONUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7868282152 | $3.01 |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.0) | ($65.03) |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 30.0 | $65.03 |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (21.914279526) | ($47.50) |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (7.306220794) | ($15.84) |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.0) | ($16.09) |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 30.0 | $16.09 |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (29.527757273) | ($15.84) |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (75.0) | ($49.21) |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 75.0 | $49.21 |
| YUSUKE IZUMO | ADDRESS REDACTED | 5/30/2022 | Withheld | Outgoing | Loan Interest Payment | CEL | (72.3911004) | ($47.50) |
| YUSUKE IZUMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002625841522) | ($50.00) |
| YUSUKE IZUMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.151009826) | ($60,000.00) |
| YUSUKE IZUMO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.932041221 | $74,872.02 |
| YUSUKE IZUMO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09460907002) | ($1,801.50) |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248360216779999 | $746.95 |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7079896241 | $9.34 |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30022731934 | $613.35 |
| YUSUKE IZUMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 599.675244289999 | $599.68 |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02822876125) | ($1,099.43) |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02822876125 | $1,099.43 |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02822876) | ($1,084.25) |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008968009939452 | $3.58 |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039252021486 | $0.01 |
| YUSUKE KAMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27501571399 | $0.80 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.45187758) | ($38.20) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.45187758 | $38.20 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.99367365) | ($163.31) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.99367365 | $163.31 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,892.396396537) | ($2,023.97) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,892.396396537 | $2,023.97 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.450839957) | ($27.83) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.450839957 | $27.83 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (226.609251737) | ($1,898.99) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 226.609251737 | $1,898.99 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.740085995) | ($1,036.76) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.740085995 | $1,036.76 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0034776) | ($100.00) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0034776 | $100.00 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.45) | ($30.11) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.993673) | ($174.96) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033) | ($10.01) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (17.353097) | ($10.03) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68) | ($20,676.08) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.68 | $20,676.08 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.193631) | ($10.13) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,857.043299) | ($2,241.34) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.683147) | ($20,844.86) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (18.0) | ($10.47) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (5.45) | ($39.13) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (22.5464) | ($1,115.61) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($109.30) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (216.609) | ($2,365.27) |
| YUSUKE KOREEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 1,481.33 | $1,000.69 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 518.6747 | $349.71 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,507.2097 | $1,119.93 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004844703832 | $164.81 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46491674381 | $0.53 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.319704895718 | $11.72 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28104245105128 | $0.33 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8088131748973 | $28.47 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087702248469277 | $0.10 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11265106919858 | $9.95 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008750869380838 | $1.33 |
| YUSUKE KOREEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.549903301849999 | $31.30 |
| YUSUKE MORI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| YUSUKE MORI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| YUSUKE MORI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| YUSUKE MORI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026260500274 | $7.77 |
| YUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9258168374 | $21.40 |
| YUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039050866723 | $0.34 |
| YUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056827746181 | $1.29 |
| YUSUN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000217968515229999 | $0.00 |
| YUSUPHA M DUKUREH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017013329749 | $0.02 |
| YUTA MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286834116790514 | $100.86 |
| YUTA MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015628791041 | $30.50 |
| YUTA MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.359738475 | $34.37 |
| YUTAKA MATSUDA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0867741 | $2,469.23 |
| YUTAKA MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281190317379999 | $83.51 |
| YUTAKA MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105339443355 | $20.55 |
| YUTAKA TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166752401439999 | $0.49 |
| YUTAKA TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098322190534 | $19.18 |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3552730389) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3754239217) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3740165815) | ($0.79) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUTAO CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3939460813) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073490869) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,783.65) |
| YUTAO CHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9805457467) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.950469509) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $1,782.72 |
| YUTAO CHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.974548043) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.147536689) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154564086) | ($0.79) |
| YUTAO CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5318) | ($15,539.24) |
| YUTAO CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YUTAO CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1285823509) | ($2,473.74) |
| YUTAO CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1295550355) | ($2,416.63) |
| YUTAO CHEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1284512099) | ($2,396.04) |
| YUTAO CHEN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YUTAO CHEN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YUTAO CHEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038725233702 | $8.01 |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.119247756999 | $213.77 |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049144677802 | $0.00 |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1201526043 | $4.12 |
| YUTAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133396942345 | $0.00 |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,760.0) | ($60,760.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,760.0 | $60,760.00 |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (60,760.0) | ($60,760.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (59,960.0) | ($59,960.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1253100898) | ($3,652.18) |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1253100898 | $3,652.18 |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.405811866) | ($5,054.71) |
| YUTAO HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.405811866 | $5,054.71 |
| YUTAO HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12531008) | ($3,830.23) |
| YUTAO HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.405811866) | ($5,023.46) |
| YUTAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006135384458892 | $23.02 |
| YUTAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119164636352649 | $33.04 |
| YUTAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.6632877082 | $760.66 |
| YUTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.20536028942 | $1.21 |
| YUTAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04195975497 | $1.04 |
| YUTAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037531158702 | $0.00 |
| YUTAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183808189309999 | $0.02 |
| YUTAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016651283697 | $0.00 |
| YUTAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089784455629 | $0.00 |
| YUTARO FUKUHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024938140716 | $0.01 |
| YUTARO FUKUHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128320339536 | $0.00 |
| YUTARO FUKUHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000471322753129999 | $0.00 |
| YU-TE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137556673421 | $0.41 |
| YU-TE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023757050501 | $0.00 |
| YU-TE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016188472806 | $0.00 |
| YUTE LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.80) |
| YUTE LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (36.582837141) | ($71,852.73) |
| YUTE LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| YUTE LIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.65732848) | ($77,818.18) |
| YUTE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008000819171418 | $291.41 |
| YUTE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1815119749181 | $488.07 |
| YUTI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4214681631205 | $0.41 |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.038 | $1,570.74 |
| YU-TING CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.234017727) | ($14,256.01) |
| YU-TING CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.234017727 | $14,256.01 |
| YU-TING CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.234017727) | ($14,343.73) |
| YU-TING CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002895657) | ($27,413.67) |
| YU-TING CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002895657 | $27,413.67 |
| YU-TING CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00289565) | ($26,758.72) |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034268542915334 | $131.00 |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028568807257 | $0.03 |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028124564447588 | $79.12 |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006975797458 | $0.01 |
| YU-TING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123514700401 | $0.00 |
| YUTING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011836977143 | $0.00 |
| YUTING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00551556213136216 | $0.01 |
| YUTING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000097098799919999 | $0.00 |
| YU-TING LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004021441736) | ($12.37) |
| YU-TING LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2.427951) | ($2.43) |
| YU-TING LIU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224531) | ($93.32) |
| YU-TING LIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008183031438) | ($3.33) |
| YU-TING LIU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001228683399) | ($5.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| YU-TING LIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.203788) | ($13.20) |
| YU-TING LIU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,010.759788) | ($9,010.76) |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09013316) | ($2,586.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.003131749) | ($2,075.49) |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,025.02 | $5,025.02 |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4976689613 | $14,482.12 |
| YU-TING LIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49766896) | ($14,387.81) |
| YU-TING LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,009.99 | $4,009.99 |
| YU-TING LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| YU-TING LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4420988644 | $12,591.82 |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45209886) | ($13,242.43) |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 6,015.0 | $6,015.00 |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 9.258330569 | $18,609.82 |
| YU-TING LIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.258330569) | ($18,767.47) |
| YU-TING LIU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6.339833) | ($6.34) |
| YU-TING LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009165383348) | ($1.92) |
| YU-TING LIU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011034) | ($3.39) |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054314960098915 | $20.27 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004418161328 | $0.00 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050538537519073 | $14.01 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.0122324384402 | $32.01 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000036821193413 | $0.00 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021179170521 | $0.00 |
| YU-TING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000013627327229 | $0.00 |
| YUTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031483110848 | $0.98 |
| YUTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002254805181 | $0.00 |
| YUTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00877824799719999 | $2.79 |
| YUTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057933607863 | $0.00 |
| YUTING PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040010086219 | $0.00 |
| YUTING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018570885764 | $0.01 |
| YUTING SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047914002432 | $0.01 |
| YU-TING TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77326772927128 | $10.22 |
| YUTING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064818882497 | $19.10 |
| YUTING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085723431344 | $16.61 |
| YUTIY BARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066530944003 | $0.08 |
| YUTO YOKOMIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018470208546 | $0.05 |
| YUTO YOKOMIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092063493441 | $0.01 |
| YUTO YOKOMIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039573354695 | $0.00 |
| YUTO YOKOMIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00133077307756 | $0.00 |
| YUTO YOKOMIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078726411979999 | $0.00 |
| YUTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253919436359999 | $76.95 |
| YUTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040796906041 | $80.82 |
| YUTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2851008499999 | $40.66 |
| YUTON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0577124552399999 | $2.28 |
| YUTONG JIANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $41,567.69 |
| YUTONG JIANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($28,785.05) |
| YUTONG JIANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2494) | ($9,810.90) |
| YUTONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042316410182 | $12.52 |
| YUTONG ZHANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| YUTONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084615836541 | $0.01 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($9,712.03) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,655.31 | $9,712.03 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (10,000.0) | ($9,712.03) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 9,638.31 | $9,712.03 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (64,000.0) | ($26,662.78) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.0) | ($20,448.50) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (80,000.0) | ($46,814.16) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (120,000.0) | ($45,366.84) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (120,000.0) | ($45,282.24) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (11,340.0) | ($6,602.75) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (59.109744) | ($59.11) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,220.912267) | ($460.35) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024186) | ($69.46) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (90,000.0) | ($33,744.51) |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002551127017248 | $0.85 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337265899 | $0.39 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.440277711469 | $32.44 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 655.21595067766 | $455.93 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0896377127 | $2.09 |
| YUTTADEJ JERDJUMRASKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2,623.903573227 | $1,368.79 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 44.7028 | $500.00 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 5.498 | $262.91 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034776413543 | $1.13 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0482597708 | $87.24 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.072820663 | $85.07 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6735740847 | $1.13 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.820101687 | $45.57 |
| YUTTANA SAPPHAKITKAMJORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065595989879999 | $12.19 |
| YU-TUAN HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 455.091634 | $455.09 |
| YU-TUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296269671114 | $0.00 |
| YU-TUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.18463488930201 | $2.18 |
| YU-TUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00289331058249999 | $0.00 |
| YU-TUNG LIN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00011886 | $0.01 |
| YU-TUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012887825809999 | $0.00 |
| YUUJIROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010781265715 | $0.01 |
| YUUJIROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055528096668999 | $0.01 |
| YUUJIROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000135592083284 | $0.00 |
| YUUJIROU MARUYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000242005657449999 | $0.00 |
| YUVAL CYE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.010476 | $19.98 |
| YUVAL CYE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000528) | ($1.00) |
| YUVAL CYE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000482) | ($0.95) |
| YUVAL CYE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.00009) | ($0.17) |
| YUVAL CYE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.00001337) | ($0.03) |
| YUVAL CYE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000479 | $0.94 |
| YUVAL CYE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000502) | ($0.95) |
| YUVAL CYE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000542) | ($0.95) |
| YUVAL CYE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.001648) | ($3.00) |
| YUVAL CYE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000522 | $0.95 |
| YUVAL DOUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55,204.895236909) | ($55,204.90) |
| YUVAL DOUER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55,204.895236909 | $55,204.90 |
| YUVAL DOUER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (55,204.895236) | ($55,204.90) |
| YUVAL DOUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 660.4592151565 | $660.46 |
| YUVAL EDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025207721935 | $7.46 |
| YUVAL EDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045271844473 | $8.83 |
| YUVAL GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044836186593 | $0.13 |
| YUVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016996598333 | $0.50 |
| YUVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035025087619999 | $0.68 |
| YUVAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0389488345859999 | $0.02 |
| YUVAL PTCYE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.000542 | $0.99 |
| YUVAL PTCYE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.001648 | $3.00 |
| YUVAL PTCYE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.000522) | ($0.95) |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180771083569999 | $0.53 |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052096363998 | $10.17 |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2746570118 | $2.68 |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82677881969 | $0.66 |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46578653174 | $5.18 |
| YUVARAJ GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115777727071 | $2.72 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (409.4) | ($409.40) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 409.4 | $409.40 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,339.4) | ($5,339.40) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,177.528795757) | ($5,177.53) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,177.528795757 | $5,177.53 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.811468274) | ($5.81) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.811468274 | $5.81 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.811468) | ($5.81) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,177.52) | ($5,177.52) |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081190024024 | $2.40 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.268892506497 | $34.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.358799661 | $20.90 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71675679484 | $6.33 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4164559818 | $1.23 |
| YUVARAJ PONDICHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.4162410012819 | $41.42 |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6523263589 | $12,411.59 |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008976877707) | ($17.08) |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01579428024) | ($300.51) |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5255783201) | ($10,000.00) |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065050153258 | $16.54 |
| YUVARAJ SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00506349994359999 | $0.01 |
| YUVARAJESHWAR KANDREGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4326565894853 | $0.42 |
| YUVATIDA PHUNGPHIPHADHANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011278) | ($342.24) |
| YUVATIDA PHUNGPHIPHADHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40481441949369 | $3.97 |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.772423268) | ($11,099.64) |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28942694) | ($11,473.05) |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617480754408299 | $24.83 |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033201634147 | $0.04 |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008851662125985 | $26.57 |
| YUVEEL RUGHOONANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098763922313 | $0.01 |
| YUVENSIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000849129685232999 | $0.00 |
| YUVENSIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00475169997669999 | $0.00 |
| YUVENSIUS SANTOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021531037624 | $0.01 |
| YUVRAAJ BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016149898339999 | $0.00 |
| YUVRAAJ BUDHWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021043837759 | $0.00 |
| YUVRAJ DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031250655897 | $0.00 |
| YUVRAJ DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8923856023 | $1.89 |
| YUVRAJ DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000099238414165 | $0.01 |
| YUVRAJ JARVEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000197852663559999 | $0.00 |
| YUVRAJ MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170444829409999 | $0.50 |
| YUVRAJ MAHAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015031795625 | $29.33 |
| YUVRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037057529231 | $0.00 |
| YUVRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127491014481 | $0.01 |
| YUVRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112242488152999 | $0.00 |
| YUVRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044420347002 | $0.02 |
| YUVRAJ SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000252458404189999 | $0.01 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004532884047) | ($1.75) |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005609572716) | ($1.95) |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,842.891527 | $1,842.89 |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 522.544365 | $522.54 |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,340.0) | ($2,340.00) |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.9) | ($3.90) |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 133.812904282 | $3,332.46 |
| YUVRAJ SINGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006056866321) | ($1.75) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001895) | ($53.89) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 53.313 | $53.89 |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.019793) | ($30.02) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.723 | $30.02 |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.693334) | ($24.69) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,072.265338 | $2,072.27 |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.067499486 | $3,021.90 |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0675) | ($3,026.78) |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 3,019.502 | $3,026.78 |
| YUVRAJ SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,074.00406) | ($3,074.00) |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002103474541016 | $0.70 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033824707536 | $0.00 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000200127571185119 | $0.46 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01942846042743 | $0.02 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17638409369687 | $0.18 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000057994315 | $0.00 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013680164145 | $0.00 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2044256853433 | $0.10 |
| YUVRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1549819884 | $0.13 |
| YU-WEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081727272929999 | $24.19 |
| YU-WEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122498324312 | $23.86 |
| YU-WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071290256163 | $2.11 |
| YU-WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082162328129 | $16.03 |
| YU-WEN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.42548666479999 | $6.43 |
| YUWEN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YUWEN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| YUWEN HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (327.655396) | ($327.66) |
| YUWEN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142765) | ($41.48) |
| YUWEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150234485791929 | $0.50 |
| YUWEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090025260603 | $0.00 |
| YUWEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2977659492286 | $1.30 |
| YU-WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021619160856 | $6.40 |
| YU-WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4055426779999 | $18.41 |
| YU-WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.934945779 | $17.93 |
| YU-WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 180.344816985 | $180.34 |
| YU-WEN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014801052331 | $0.09 |
| YUWILANES CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656951411666077 | $0.01 |
| YUWONO GOEYARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000682556353649999 | $0.20 |
| YUWONO GOEYARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052390046573 | $0.06 |
| YUWONO GOEYARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00692225730839999 | $13.51 |
| YUWONO GOEYARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062993884799999 | $0.01 |
| YUWONO GOEYARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0267694671099999 | $0.03 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000075137399 | $0.00 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036302378494 | $0.04 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126255283275 | $0.10 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00190266466889999 | $0.02 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124128174527999 | $0.01 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000626955153912 | $0.00 |
| YUXI HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0008146156951 | $0.00 |
| YUXI LIU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01204873869) | ($498.94) |
| YUXI LIU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01204873869 | $498.94 |
| YUXI LIU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012048) | ($498.17) |
| YUXI LIU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,500.54) | ($6,500.54) |
| YUXI LIU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,500.54 | $6,500.54 |
| YUXI LIU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,500.54) | ($6,500.54) |
| YUXI LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| YUXI LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| YUXI LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| YUXI LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.3351696) | ($29.05) |
| YUXI LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.3351696 | $29.05 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135483913998 | $0.00 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195209652521449 | $0.79 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6047777258499 | $100.19 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036360863268 | $0.00 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.1654610916 | $24.17 |
| YUXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 360.211286843999 | $360.21 |
| YUXIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.026461134581 | $0.99 |
| YUXIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123764072953999 | $0.37 |
| YUXIANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127218897533 | $0.00 |
| YU-XIANG LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078534538874999 | $23.24 |
| YUXIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020275589602 | $0.00 |
| YUXIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.920920827 | $160.92 |
| YUXIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000097479545106 | $0.00 |
| YUXIANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051680672681858 | $0.01 |
| YUXIANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4765899123588 | $0.46 |
| YUXIANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1461869838 | $9.15 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260522846099999 | $7.71 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074997893681 | $150.89 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7905302274 | $3.79 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.772724301 | $23.09 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62250919577 | $0.49 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7746428969 | $53.06 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4613825838 | $21.73 |
| YUXIAO BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33404631929 | $36.68 |
| YUXIAO WANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 21.118207 | $1,976.66 |
| YUXIAO WANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 4.415974 | $403.12 |
| YUXIAO WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 0.989 | $71.33 |
| YUXIAO WANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 5.91407 | $428.84 |
| YUXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022551390330314 | $70.49 |
| YUXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000218833065869999 | $0.04 |
| YUXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067899916632 | $2.01 |
| YUXIAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.372664960279999 | $19.39 |
| YUXIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077945721329 | $260.16 |
| YUXIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.08281765531 | $88.57 |
| YUXIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105067924123 | $239.09 |
| YUXIAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0689623108559999 | $5.45 |
| YUXIN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023208510246 | $0.69 |
| YUXIN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034114015657 | $0.07 |
| YUXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016971407794 | $0.50 |
| YUXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081415626962 | $0.00 |
| YUXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00474006610499999 | $9.25 |
| YUXIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.20972425649999 | $2.64 |
| YUXIU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032675591698615 | $0.00 |
| YUXIU KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023194776792 | $0.03 |
| YUXUAN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007923804215 | $0.00 |
| YUXUAN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00501774600039999 | $0.01 |
| YUXUAN JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111380030898 | $0.01 |
| YUXUAN KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.744649062112 | $25.34 |
| YUXUAN KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.21703794025 | $0.22 |
| YUXUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000892805715349999 | $1.74 |
| YUYA ICHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027207096475 | $0.01 |
| YU-YANG HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.95) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (127.95926) | ($127.96) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.007285 | $226.37 |
| YU-YANG HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007203202) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00009958) | ($3.13) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.22 |
| YU-YANG HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | BTC | (0.0008) | ($24.45) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000795 | $24.29 |
| YU-YANG HUANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000795) | ($24.15) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04092755762) | ($906.72) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0101086793) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.354143241) | ($30,000.00) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.684165037 | $37,311.38 |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04086407049) | ($906.72) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01009299864) | ($223.95) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.352042684) | ($30,000.00) |
| YU-YANG HUANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.683450701 | $37,353.50 |
| YU-YANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117534926504157 | $24.46 |
| YU-YANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6968225728252 | $5.70 |
| YU-YANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25016344577 | $0.25 |
| YU-YANG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.1475403209 | $0.12 |
| YUYANG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016519900297 | $0.00 |
| YUYANG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033022251588 | $0.03 |
| YUYANG ZHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (4,523.5121) | ($2,963.99) |
| YUYANG ZHOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| YUYANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.118591303249 | $68.36 |
| YUYI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005582339777 | $172.33 |
| YUYI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0940776329079999 | $189.98 |
| YUYING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139856948809 | $0.41 |
| YUYING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096282164 | $0.02 |
| YUYUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000344055781719999 | $0.00 |
| YUYUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010327434424 | $0.01 |
| YUYUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012460190152 | $0.00 |
| YUYUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112634038792 | $0.00 |
| YUZEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163291660349999 | $0.48 |
| YUZEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.9579812321 | $6.96 |
| YUZHE HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082671284059 | $0.24 |
| YUZHE HUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8647488739 | $4.86 |
| YUZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057454579394 | $0.00 |
| YUZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.057055212 | $56.06 |
| YUZHI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003011790813 | $0.89 |
| YUZHI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17521559844 | $0.20 |
| YUZHI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018135365 | $0.04 |
| YUZHI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.551473445 | $88.55 |
| YUZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193425214997751 | $0.23 |
| YUZHONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080066742675 | $0.24 |
| YUZHONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17122695763 | $0.17 |
| YUZHONG TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112171741151 | $0.11 |
| YUZHUO LIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| YUZHUO LIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,110.0) | ($10,110.00) |
| YUZHUO LIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| YUZHUO LIANG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,129.933199) | ($20,129.93) |
| YUZHUO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.22311387816 | $283.22 |
| YVAN BORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10648749392 | $1.13 |
| YVAN CASTILLOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024243 | $10.00 |
| YVAN CASTILLOUX | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12139781 | $5,007.90 |
| YVAN CASTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158309929394 | $46.15 |
| YVAN CASTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035803638214 | $70.59 |
| YVAN CASTILLOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.626192999999 | $101.18 |
| YVAN CIZANYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.838235) | ($19.94) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (13.052735897) | ($141.49) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03715255427) | ($1.00) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (2.505254) | ($1.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.592153722) | ($1.00) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.73234602) | ($126.98) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (745.458736) | ($298.39) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003262) | ($1.00) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (0.021707781) | ($0.98) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (539.805258049) | ($367.55) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005088100459) | ($1.00) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (3.477224911) | ($160.97) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.293122525) | ($4,492.07) |
| YVAN CIZANYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04733092) | ($1,517.33) |
| YVAN CIZANYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003453302906) | ($1.00) |
| YVAN CIZANYE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.361620704) | ($103.66) |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041156074165224 | $14.17 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018290475360863 | $44.55 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5258296182779 | $5.36 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13236126615875 | $2.00 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003333725929558 | $1.18 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.64943476658403 | $1.50 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0273846529943029 | $1.98 |
| YVAN CIZANYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038147313531918 | $1.93 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 22.152544108 | $59,125.69 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.52304559 | $15,846.61 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TGBP | 48,350.0 | $60,452.01 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007957364844 | $235.15 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.811714316 | $7.94 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33096907908 | $606.96 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000020786695 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015565765127 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030947033807 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000186032788 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.27303414029999 | $11.18 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000209560896 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049386820265 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000000641164927549999 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026818436439 | $2.03 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000840017110069999 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000085499665871 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00058386060402 | $0.00 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 12.9094395222999 | $17.26 |
| YVAN CLOT-GOUDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 95.8767922879999 | $116.84 |
| YVAN DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054545658453 | $16.14 |
| YVAN DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557095763 | $0.02 |
| YVAN DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209605328139999 | $4.09 |
| YVAN DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197596661249999 | $1.45 |
| YVAN DE MUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00077798887403 | $0.18 |
| YVAN DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00697494418439999 | $0.02 |
| YVAN FEUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020016421614 | $5.93 |
| YVAN FEUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018782312431 | $5.98 |
| YVAN FOUCART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (203.308796) | ($125.67) |
| YVAN FOUCART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (13.478976422) | ($123.39) |
| YVAN FOUCART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00185063) | ($55.59) |
| YVAN FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019145362728741 | $0.65 |
| YVAN FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022271908183 | $0.00 |
| YVAN FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4001919847764 | $0.97 |
| YVAN FOUCART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20090228547805 | $2.57 |
| YVAN GADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010672969636 | $326.32 |
| YVAN GADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24367254487 | $496.04 |
| YVAN GADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145629925229999 | $0.00 |
| YVAN GADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028771515553 | $0.65 |
| YVAN GADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038367335802 | $0.24 |
| YVAN GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53469517316 | $0.64 |
| YVAN GAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1182626361 | $3.12 |
| YVAN GHELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004486479409 | $0.00 |
| YVAN GHELEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000709430194439999 | $0.00 |
| YVAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001818043144 | $54.35 |
| YVAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.0171268747 | $47.64 |
| YVAN HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.643063585 | $6.95 |
| YVAN HECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001555003330532 | $0.00 |
| YVAN HERENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.41491321143 | $1.04 |
| YVAN HUNEAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1.3623) | ($91.33) |
| YVAN HUNEAULT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.066447 | $137.93 |
| YVAN HUNEAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.808247) | ($1,412.27) |
| YVAN HUNEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.814751920312 | $16.38 |
| YVAN JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027011130309 | $0.00 |
| YVAN JANVRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152484767519999 | $29.75 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (49.212598) | ($10.00) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (47.399194) | ($9.62) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.843972) | ($20.93) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.98235) | ($35.96) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.311837) | ($28.12) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (19.164357) | ($17.84) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000114) | ($4.65) |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007426437202299999 | $0.00 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176696240965999 | $0.04 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0236069065866439 | $0.02 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03223151573962 | $0.04 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005326218742174 | $0.10 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029904379890342 | $0.01 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016449126288 | $0.52 |
| YVAN JORDAN ENPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002144203838403 | $0.02 |
| YVAN LAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.16174871417 | $8.36 |
| YVAN LM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4717924295214 | $0.45 |
| YVAN LOSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032964861038734 | $0.00 |
| YVAN LOUIS PIERRE GOUTTEBELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286456839889999 | $0.89 |
| YVAN MATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048659749574999 | $0.00 |
| YVAN MATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008083382746 | $0.00 |
| YVAN MATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000929784183119999 | $0.00 |
| YVAN MATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000038403274533 | $0.00 |
| YVAN MATZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000001440312478199999 | $0.00 |
| YVAN MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358665523929999 | $0.42 |
| YVAN MONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192682657319999 | $3.76 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3.970673) | ($3.97) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 82.32823945 | $6,387.02 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 18.389660731 | $55,989.34 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (8.207943) | ($25,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 24,881.826 | $25,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.18188698) | ($31,426.46) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | AVAX | (82.32904) | ($6,525.21) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 6,505.898 | $6,525.21 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.97722 | $3,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (15,474.79) | ($15,474.79) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 5.019713 | $15,474.79 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.32434 | $1,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.804375 | $2,500.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (9,362.93) | ($9,362.93) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 118.29042 | $9,362.93 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($794.10) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (108.290461982) | ($8,623.17) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (3.910919) | ($12,137.07) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 12,084.453 | $12,137.07 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.056496) | ($5.56) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (12,084.457) | ($12,084.46) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.214729) | ($9,598.23) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $29,646.23 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (8.427484) | ($25,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 24,921.362 | $25,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (1.562516) | ($4,591.44) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 4,583.493 | $4,591.44 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.04463 | $3,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.869875 | $2,500.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.17531 | $500.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.105519 | $300.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.177465 | $500.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.7079 | $2,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (0.01383) | ($0.94) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 0.938 | $0.94 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.988093 | $2,800.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | LINK | 0.3922 | $5.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (0.4447) | ($5.66) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.649 | $5.66 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 3.848 | $5.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (4.516) | ($5.86) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5.848 | $5.86 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.070450519) | ($11,545.43) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.04589 | $3,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.04589) | ($3,134.75) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,137.431 | $3,134.75 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 14.985 | $1,443.21 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 9.99 | $28,798.95 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.687841) | ($25,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 24,862.726 | $25,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 4.16256 | $12,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.464719) | ($15,779.32) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (13,000.0) | ($13,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 4.42299 | $13,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 2.713883 | $238.60 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (4.42299) | ($12,897.37) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 12,864.376 | $12,897.37 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (12,102.63) | ($12,102.63) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.3054704 | $12,102.63 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00625681 | $245.36 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0517 | $2,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.103684) | ($3,999.98) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 3,981.531 | $3,999.98 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00414035 | $157.50 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,659.435951) | ($20,659.44) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.263885) | ($10,034.22) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (17.6989) | ($1,410.05) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,425.897 | $1,410.05 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,425.7) | ($1,425.70) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.5107 | $1,425.70 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5107) | ($1,430.51) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (26.38) | ($26.38) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.009307 | $26.38 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01061193254) | ($29.88) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 8.991 | $25,287.76 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (8.891336) | ($25,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 24,760.42 | $25,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (12,200.0) | ($12,200.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 4.298182 | $12,200.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (12,560.0) | ($12,560.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 4.411826 | $12,560.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.746261) | ($5,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 4,964.983 | $5,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,965.4) | ($4,965.40) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.791815 | $4,965.40 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (5.428008) | ($15,034.60) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 14,864.953 | $15,034.60 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.11246 | $3,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.2315) | ($6,002.60) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,980.807 | $6,002.60 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 4,169.2871 | $4,169.29 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.77898 | $2,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 3.51837 | $9,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.679316) | ($9,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 8,980.217 | $9,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.92621) | ($7,166.73) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 7,117.427 | $7,166.73 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,127.0) | ($2,127.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 10.69575 | $25,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 105.0818 | $3,265.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVAN MORAWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.426655) | ($998.93) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 999.826 | $998.93 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.221402) | ($24,001.06) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 23,657.173 | $24,001.06 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.049042) | ($95.50) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 93.932 | $95.50 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.5388 | $1,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.72555 | $5,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.0473 | $2,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1418401 | $4,000.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.89925496 | $25,503.96 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04116701) | ($30,291.24) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (12,750.0) | ($12,750.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 6.017235 | $12,750.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (5.89115) | ($12,250.00) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 12,156.811 | $12,250.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (4.437738) | ($9,017.04) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 8,979.589 | $9,017.04 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (21,137.1) | ($21,137.10) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 10.439614 | $21,137.10 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (9.830717) | ($19,845.86) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 19,684.288 | $19,845.86 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (19,684.58) | ($19,684.58) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.654906 | $19,684.58 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6088989868) | ($1,259.87) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.654906) | ($19,716.85) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.004124) | ($8.33) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 8.296 | $8.33 |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (26.361897) | ($26.36) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (5.331335) | ($5.33) |
| YVAN MORAWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001385596049) | ($2.88) |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083475700536212 | $2.97 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999417642075406 | $24.43 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.6330187437944 | $76.63 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002322511700005 | $0.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000033751116897 | $0.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004343649015324 | $0.00 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0139635608223626 | $1.07 |
| YVAN MORAWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.176069151168009 | $1.19 |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($19.40) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (24,950.0) | ($9,605.75) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (49,980.0) | ($49,980.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (49,980.0) | ($49,980.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($33.49) |
| YVAN NUWORZEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,946.19) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 19,960.0 | $19,960.00 |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,654.82 |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (25,112.213389) | ($9,923.53) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.001430633) | ($50,000.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.004635) | ($50,000.00) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.498647254) | ($4,461.11) |
| YVAN NUWORZEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $7,360.15 |
| YVAN NUWORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045818142934 | $0.14 |
| YVAN NUWORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,071.89588692979 | $3,458.72 |
| YVAN NUWORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0475473558389999 | $0.16 |
| YVAN NUWORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00049403278261 | $0.16 |
| YVAN NUWORZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063701305719 | $0.01 |
| YVAN PARAHYBA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16542732) | ($6,565.23) |
| YVAN PARAHYBA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.23476716) | ($20,034.20) |
| YVAN PARAHYBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15.082489) | ($15.08) |
| YVAN PARAHYBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019964) | ($7.18) |
| YVAN PARAHYBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00410146813) | ($8.30) |
| YVAN PARAHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355046537234645 | $14.30 |
| YVAN PARAHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258083189349349 | $76.17 |
| YVAN PARAHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08422092597576 | $0.08 |
| YVAN PARAHYBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014844101546 | $0.00 |
| YVAN PASCAL KORYCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012021505522797 | $50.30 |
| YVAN PASCAL KORYCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262853161799999 | $0.00 |
| YVAN PASCAL KORYCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 122.613607207 | $5.00 |
| YVAN PEARSON LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029937341354 | $8.86 |
| YVAN PEARSON LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026282454634 | $0.03 |
| YVAN PEARSON LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144508947369999 | $0.03 |
| YVAN PEARSON LECOURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044628837372 | $0.04 |
| YVAN ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7066797125 | $10.02 |
| YVAN SEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025800083465 | $7.62 |
| YVAN SEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.9708289915 | $79.13 |
| YVAN SEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0509337291299999 | $11.77 |
| YVAN SPILLEBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080827266748 | $0.00 |
| YVAN TAILLANDIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,180.126008) | ($656.50) |
| YVAN TAILLANDIER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118498) | ($36.16) |
| YVAN TAILLANDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73786028012842 | $4.62 |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (3,298.98) | ($1,339.24) |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08788849) | ($3,886.18) |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (748.467328) | ($748.47) |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1995) | ($6,075.04) |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.762) | ($71.76) |
| YVAN TAVIAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (310.817122656) | ($708.66) |
| YVAN TAVIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.218449657958 | $177.55 |
| YVAN VERSYP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 117.504833 | $49.48 |
| YVAN VERSYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069467999712 | $215.09 |
| YVAN VERSYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.117248085295 | $142.92 |
| YVAN VERSYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23016896736 | $468.78 |
| YVAN VERSYP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.163358195 | $4.16 |
| YVANN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132768017927 | $269.24 |
| YVANN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9693530468 | $55.22 |
| YVANN BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1066312803 | $18.60 |
| YVAR IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866448285829999 | $25.65 |
| YVAR IN 'T VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015345495808 | $29.92 |
| YVEN SCHOOFS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01247242 | $480.46 |
| YVEN SCHOOFS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01698135 | $600.33 |
| YVEN SCHOOFS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16114817) | ($4,670.00) |
| YVEN SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009924524758562 | $34.38 |
| YVEN SCHOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111549584207 | $0.01 |
| YVENER EMILCAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.54826 | $1,008.14 |
| YVENER EMILCAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54826) | ($996.54) |
| YVENER EMILCAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9955036419 | $916.13 |
| YVENER EMILCAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002738326795) | ($2.52) |
| YVENER EMILCAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02453149619) | ($22.58) |
| YVENER EMILCAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8149782129) | ($750.00) |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000913418082929999 | $2.70 |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117882524961 | $1.92 |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030693229267 | $0.00 |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2362183736 | $2.57 |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045799860083 | $0.51 |
| YVENER EMILCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124200267430999 | $1.10 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.448304) | ($2,556.75) |
| YVES ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YVES ACKERMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| YVES ACKERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,372.628098) | ($1,372.63) |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017612692101 | $52.57 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026026286906 | $0.03 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049245758374 | $0.10 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.409674842665 | $21.41 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084552102101 | $0.75 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026807661404 | $1.96 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.871072512 | $23.47 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123056795056 | $0.76 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00580478872829999 | $1.32 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03759794030968 | $3.10 |
| YVES ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.286584033 | $0.95 |
| YVES ALAIN MONTANDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04126 | $1,227.44 |
| YVES ALAIN MONTANDON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04106 | $1,223.12 |
| YVES ALAIN MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.095565187465 | $11.66 |
| YVES ALAIN MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.69386721 | $18.69 |
| YVES ALEXANDER TIBOR MONTOYA FLORENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002463428835799999 | $0.00 |
| YVES ANDRE WAINRIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03420974571) | ($95.53) |
| YVES ANDRE WAINRIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215365) | ($78.66) |
| YVES ANDRE WAINRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009167753742933 | $0.36 |
| YVES ANDRE WAINRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012935900103865 | $0.38 |
| YVES ANDRE WAINRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070854912374 | $0.28 |
| YVES BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153951450223 | $0.00 |
| YVES BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004206738183 | $0.08 |
| YVES BENDAVID | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10253912 | $3,685.67 |
| YVES BENDAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107931620693 | $27.85 |
| YVES BERTRAND JACQUES ZELLER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| YVES BERTRAND JACQUES ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015821736706863 | $50.24 |
| YVES BERTRAND JACQUES ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.135227254 | $5.14 |
| YVES BIEROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000598993708238 | $0.02 |
| YVES BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001744044064295 | $0.00 |
| YVES BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030325763509 | $0.02 |
| YVES BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032691306999 | $0.03 |
| YVES BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00414105430749999 | $0.05 |
| YVES BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000233107095609999 | $0.01 |
| YVES BITCHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92255821228112 | $1.05 |
| YVES BLUFPAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001785357926) | ($0.70) |
| YVES BLUFPAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002411979498) | ($0.72) |
| YVES BLUFPAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003893104689) | ($0.75) |
| YVES BLUFPAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003794052422) | ($0.71) |
| YVES BLUFPAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001363790846) | ($25.52) |
| YVES BLUFPAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04542175435) | ($850.00) |
| YVES BLUFPAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0567423231 | $1,061.85 |
| YVES BLUFPAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000768772044729999 | $1.98 |
| YVES BLUFPAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021543642716 | $4.20 |
| YVES BLUFPAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078309446085 | $0.01 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02501572 | $1,006.93 |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2793899124) | ($10,720.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,680.0 | $2,680.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,680.0) | ($2,680.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 3,431.002 | $2,680.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.3018740865) | ($10,720.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,680.0 | $2,680.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,680.0) | ($2,680.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0776932 | $2,680.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.908715709) | ($6.31) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | PAXG | (2.770378561) | ($5,148.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,287.0 | $1,287.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (13.546) | ($11.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 10.974 | $11.00 |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (11.99) | ($11.99) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004052 | $11.99 |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,287.0) | ($1,287.00) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.99992333) | ($6.26) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | USDC | 128.3457 | $128.35 |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.64) | ($6.64) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.45) | ($6.45) |
| YVES BRUGGMANN | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (39.54) | ($39.54) |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023782677445 | $719.70 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8037163865144 | $5.60 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28685483541597 | $1.29 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.960109215 | $13.29 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4741440547221 | $0.47 |
| YVES BRUGGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022428903655724 | $42.39 |
| YVES BRYAN GAMOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320876841211455 | $0.04 |
| YVES CABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70423647559748 | $1.77 |
| YVES CHAUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.707543927528 | $6.07 |
| YVES CHRISTIAN RAMILISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8323704681438 | $0.86 |
| YVES CLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122789330859999 | $0.14 |
| YVES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161668562397 | $0.48 |
| YVES CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0481175221759999 | $0.06 |
| YVES CORTELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36788162682 | $0.36 |
| YVES COUTURE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2542004 | $763.20 |
| YVES COUTURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00312651758258299 | $5.56 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (20.29748) | ($7,000.00) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,991.437 | $7,000.00 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.169357) | ($7,001.72) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,981.754 | $7,001.72 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BCH | (40.95603) | ($14,000.00) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 14,046.663 | $14,000.00 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.345781) | ($13,999.98) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 13,955.527 | $13,999.98 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3,084.856) | ($6,354.80) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6,332.506 | $6,354.80 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.171216) | ($6,999.99) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 6,973.457 | $6,999.99 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.071202) | ($2,899.98) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 1,342.167 | $2,899.98 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,318.351123609) | ($2,801.63) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,617.66) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | WBTC | 6.00279955 | $247,783.56 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.121175) | ($4,999.98) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4,996.328 | $4,999.98 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (15,477.20478763) | ($5,209,565.98) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (6.0) | ($248,538.00) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.238821) | ($9,999.97) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10,059.012 | $9,999.97 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | WBTC | 9.01085957 | $379,104.88 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.236222) | ($9,999.99) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9,994.315 | $9,999.99 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (188,955.713) | ($188,955.71) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($39,917.37) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 40,108.444 | $39,917.37 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($39,917.37) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 40,130.797 | $39,917.37 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($40,181.00) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 40,216.105 | $40,181.00 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (120,455.346) | ($120,455.35) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | WBTC | 5.03027168 | $202,327.52 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (1.15) | ($46,498.99) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 46,470.116 | $46,498.99 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (46,470.116) | ($46,470.12) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (11.321938257) | ($308,719.04) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (29.344732388) | ($55,581.15) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | WBTC | (20.0439308) | ($559,534.18) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.126212) | ($3,796.46) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 4,972.139 | $3,796.46 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3,750.803277372) | ($2,801.63) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,221.0) | ($910.77) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0305836 | $910.77 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($149,387.63) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 148.7260996 | $293,217.97 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,644.10) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 35,346.212 | $35,644.10 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,569.20) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.2222642 | $35,569.20 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,591.58) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 1.2217702 | $35,591.58 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,458.39) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 35,249.279 | $35,458.39 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,458.39) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 35,236.65 | $35,458.39 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,458.39) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 35,196.269 | $35,458.39 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,458.39) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 35,233.045 | $35,458.39 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.726098) | ($15,470.67) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 15,390.879 | $15,470.67 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (191,652.334) | ($191,652.33) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (375.157) | ($247.94) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 245.502 | $247.94 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1779650976) | ($3,735.50) |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005007998412 | $152.21 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,670.88792634454 | $12,018.61 |
| YVES DANIEL DISERENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.207544485769999 | $22.49 |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.42 |
| YVES DE BAERE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001022 | $0.41 |
| YVES DE BAERE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001027 | $0.42 |
| YVES DE BAERE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001024 | $0.41 |
| YVES DE BAERE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001013 | $0.40 |
| YVES DE BAERE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001028 | $0.42 |
| YVES DE BAERE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001052 | $0.44 |
| YVES DE BAERE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0000107 | $0.45 |
| YVES DE BAERE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.40 |
| YVES DE BAERE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001012 | $0.40 |
| YVES DE BAERE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00002033 | $0.83 |
| YVES DE BAERE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001972 | $0.78 |
| YVES DE BAERE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001843 | $0.71 |
| YVES DE BAERE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001804 | $0.70 |
| YVES DE BAERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00001836 | $0.70 |
| YVES DE BAERE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001842 | $0.67 |
| YVES DE BAERE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001729 | $0.60 |
| YVES DE BAERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001579 | $0.49 |
| YVES DE BAERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001388 | $0.38 |
| YVES DE BAERE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00001372 | $0.41 |
| YVES DE BAERE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001325 | $0.40 |
| YVES DE BAERE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001966 | $0.57 |
| YVES DE BAERE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.24) |
| YVES DE BAERE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01014) | ($20.43) |
| YVES DE BAERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03537845795) | ($71.72) |
| YVES DE BAERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009666) | ($19.87) |
| YVES DE BAERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00973131) | ($286.38) |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006675863724715 | $2.37 |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000663104952967 | $0.00 |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000480596613268529 | $1.28 |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003408249451907 | $0.00 |
| YVES DE BAERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000083074470971 | $0.00 |
| YVES DE BOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020022138527 | $0.02 |
| YVES DELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127835258747 | $3.78 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004498696735 | $0.00 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027446120213 | $0.03 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001865151531407 | $0.04 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00460015143389999 | $0.00 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022103081109999 | $0.00 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000388880521329999 | $0.01 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000041503230748 | $0.00 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040256298347 | $0.00 |
| YVES DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115828201646 | $0.00 |
| YVES ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017175412514 | $51.20 |
| YVES ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.183585818 | $29.48 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013407791533 | $0.04 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454845458141 | $0.51 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000773797906689999 | $0.02 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025819986011 | $0.00 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054968213854 | $0.00 |
| YVES ENGELENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069625690845 | $0.00 |
| YVES FABIAN RUDOLF WERNER DREBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035163191105 | $0.00 |
| YVES GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029434772321 | $0.01 |
| YVES GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122087932184 | $0.02 |
| YVES GAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059547600305 | $0.01 |
| YVES GRANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YVES GRANGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.133975) | ($3,833.23) |
| YVES GRANGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.094738) | ($287.94) |
| YVES GRANGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.319315) | ($648.37) |
| YVES GRANGE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,698.8082) | ($2,698.81) |
| YVES GRANGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YVES GRANGE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| YVES GRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2663247450132 | $139.14 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025439786999 | $0.08 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000706216741810892 | $0.00 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019947082004 | $0.04 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100122318313 | $0.01 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022048004835 | $0.00 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114637376817 | $0.00 |
| YVES GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000039215691972 | $0.00 |
| YVES GUÉRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061904259357 | $1.83 |
| YVES GUÉRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094349139969 | $0.01 |
| YVES HELOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (24,912.963988) | ($24,912.96) |
| YVES HELOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.165189838) | ($21,287.94) |
| YVES HELOURY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.67768482) | ($20,766.30) |
| YVES HELOURY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.644721713) | ($655.90) |
| YVES HELOURY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (281.738) | ($172.40) |
| YVES HELOURY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 172.282 | $172.40 |
| YVES HELOURY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 22,000.0 | $22,000.00 |
| YVES HELOURY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.36 | $10,797.80 |
| YVES HELOURY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 5.6 | $10,256.25 |
| YVES HELOURY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 5,402.1022797 | $5,402.10 |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.033396 | $60.00 |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0036905 | $110.00 |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.34267588 | $614.54 |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 130.9431 | $102.67 |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (152.364) | ($120.00) |
| YVES HELOURY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 118.523 | $120.00 |
| YVES HELOURY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (22,144.14888) | ($22,144.15) |
| YVES HELOURY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.981720554) | ($10,829.31) |
| YVES HELOURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,402.954080417) | ($5,402.95) |
| YVES HELOURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3639585) | ($10,964.61) |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029455416558169 | $108.10 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281114034628 | $0.37 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056753638177683 | $149.79 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.216869393349 | $209.22 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9426246394123 | $2.83 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040234015891153 | $5.43 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08760130356 | $4.99 |
| YVES HELOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.339856144811 | $7.34 |
| YVES HEYLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (8,031.495) | ($11,444.54) |
| YVES HEYLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 11,443.181 | $11,444.54 |
| YVES HEYLEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| YVES HEYLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (24,094.484) | ($26,359.37) |
| YVES HEYLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.6828569 | $26,359.37 |
| YVES HEYLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (1.881046416) | ($72,000.00) |
| YVES HEYLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 18,000.0 | $18,000.00 |
| YVES HEYLEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (18,492.343967) | ($18,492.34) |
| YVES HEYLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.1497618) | ($34,448.01) |
| YVES HEYLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (6,608.945) | ($5,000.00) |
| YVES HEYLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 5,007.06 | $5,000.00 |
| YVES HEYLEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5,007.06) | ($5,007.06) |
| YVES HEYLEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.244227168) | ($33.46) |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813720582542 | $24.69 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.613272155422 | $819.58 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000506787732719999 | $0.08 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003709855777838 | $0.00 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.200102545 | $17.23 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000507779428439999 | $0.00 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012966961457 | $0.09 |
| YVES HEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22559701506 | $18.72 |
| YVES JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014464650566 | $28.22 |
| YVES JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.117170166 | $182.43 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003082560985) | ($12.17) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000172373788) | ($0.53) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004618316585) | ($1.42) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.53014838) | ($1,701.00) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04598109376) | ($51.12) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002554745091) | ($2.84) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.89281293 | $2,104.16 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004326954477) | ($0.53) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0241632906) | ($24.34) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4355450007) | ($438.73) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.4940034) | ($14,600.00) |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.913066416 | $18,044.07 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121740853549 | $0.05 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00931078830874973 | $10.71 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088448590274 | $0.01 |
| YVES JEAN-PAUL REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0896576548 | $23.22 |
| YVES JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129957973513689 | $0.01 |
| YVES JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013554344164 | $0.00 |
| YVES JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000821507677679999 | $0.00 |
| YVES JOACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000176853070629999 | $0.00 |
| YVES KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143827161361 | $4.26 |
| YVES KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039377549163 | $7.68 |
| YVES KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.65195931659999 | $4.65 |
| YVES KABORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00017368768832 | $0.01 |
| YVES LACHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.78101841019 | $114.82 |
| YVES LEFEBVRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00207616 | $84.08 |
| YVES LEFEBVRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00123835 | $38.55 |
| YVES LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038919823225 | $11.44 |
| YVES LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317000969801 | $0.04 |
| YVES LEMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.69271508898 | $10.59 |
| YVES LEVESQUE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01486331) | ($1,993.71) |
| YVES LEVESQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (369.586141) | ($134.32) |
| YVES LEVESQUE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01533783) | ($438.51) |
| YVES LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8381939272517 | $27.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (201.2033) | ($2,684.05) |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.049694) | ($115.00) |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0037267 | $115.00 |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.34794363) | ($40,613.49) |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071393) | ($21.77) |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049268495201415 | $181.12 |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002488168331155 | $0.69 |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0988063363639199 | $1.37 |
| YVES LOUIS PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0382383315803 | $71.24 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 7.3 | $76.50 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074159713306 | $0.00 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69125406586352 | $0.47 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078562706137999 | $0.00 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018661606244 | $0.00 |
| YVES MARIE LANNUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0346010153823 | $0.33 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $5,537.32 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.4 | $524.69 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($463.00) |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016023111150693 | $50.22 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02728842477102 | $0.02 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020287173583 | $33.73 |
| YVES MATTHIEU MIGUEL FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016891592575 | $0.19 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.969936748989999 | $1.14 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045929681129 | $0.41 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069878089203 | $0.00 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0094400602026 | $0.00 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00821775184786 | $1.86 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16632077318 | $0.26 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00064690219624 | $0.05 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20319665122 | $0.58 |
| YVES MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.010301936573 | $0.64 |
| YVES MIKE BOETIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004065814539?4 | $0.01 |
| YVES NEELS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (8.744064) | ($15,395.87) |
| YVES NEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0853761884089999 | $198.12 |
| YVES NEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093057024405 | $0.01 |
| YVES NICOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.376718934 | $29.58 |
| YVES NICOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31994884694 | $654.43 |
| YVES NICOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.660235944 | $86.66 |
| YVES NICOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015067449662 | $0.00 |
| YVES NICOLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.38530108585 | $27.47 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,515.0 | $2,515.00 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,978.03 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.70005637 | $7,276.16 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $609.62 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.13) | ($3,854.69) |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884063244127169 | $21.99 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21244376543 | $0.26 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178543443395097 | $26.55 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3191572711209 | $24.32 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000186741886679999 | $0.00 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.055312298302 | $0.06 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036562060608 | $0.00 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040679266894 | $0.00 |
| YVES PHILIPPART DE FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002796508207 | $0.00 |
| YVES PIERRE HUIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| YVES PIERRE HUIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| YVES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005495287398 | $1.63 |
| YVES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027872805942 | $0.03 |
| YVES PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8120632058 | $10.81 |
| YVES PRINCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $282.23 |
| YVES PRINCE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00363413 | $107.67 |
| YVES PRINCE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00106011 | $31.54 |
| YVES PRINCE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00207957 | $62.69 |
| YVES PRINCE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00052084 | $15.49 |
| YVES PRINCE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00109805 | $30.15 |
| YVES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003518852754 | $9.25 |
| YVES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.57804963371 | $14.00 |
| YVES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032010180945999 | $5.35 |
| YVES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4092911041 | $3.41 |
| YVES PRINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004572426238 | $1.04 |
| YVES REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001322977534 | $0.00 |
| YVES REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000712336896?2 | $0.00 |
| YVES REINHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037014627026 | $0.00 |
| YVES RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1800601613 | $28.84 |
| YVES RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098743421311 | $209.90 |
| YVES RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.867571447 | $14.36 |
| YVES RENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022644894615 | $0.01 |
| YVES RENDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035935144137 | $0.04 |
| YVES ROSENMUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6725130099726 | $4.57 |
| YVES SADKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020087873919 | $0.00 |
| YVES SADKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0107414810768 | $0.01 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.049 | $143.72 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01488 | $555.62 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00044 | $16.35 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229) | ($371.00) |
| YVES SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.031 | $55.53 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00869 | $259.02 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00031 | $9.25 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.70450747381 | $86.66 |
| YVES SAMOUILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032159775216 | $62.88 |
| YVES SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04795601296 | $2.31 |
| YVES SANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019722353537 | $5.84 |
| YVES SANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00728422520069999 | $0.01 |
| YVES SANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006790485182 | $0.01 |
| YVES SANTRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20642395014 | $2.06 |
| YVES SEVIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141403937391 | $4.18 |
| YVES TAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027083605724 | $0.01 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00602786 | $233.52 |
| YVES THIEBAULT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004393574483) | ($1.67) |
| YVES THIEBAULT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001315441462) | ($5.00) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001582101642) | ($5.00) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005285384604) | ($1.67) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.951353725) | ($2,000.00) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05858949316) | ($60.05) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00162938036) | ($1.67) |
| YVES THIEBAULT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.437123588 | $2,497.88 |
| YVES THIEBAULT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002578481311) | ($5.00) |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027103702229 | $90.17 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4279635448285 | $27.76 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025884145585 | $57.27 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024272107649 | $0.05 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089359262803 | $0.01 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027932338366 | $0.03 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000717187052789999 | $0.00 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000025037714977999 | $0.00 |
| YVES THIEBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019507726858 | $0.00 |
| YVES UMABEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016482082586 | $0.00 |
| YVES UMABEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027432275388 | $0.00 |
| YVES UMABEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037771002544 | $0.00 |
| YVES UMABEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000025654743876 | $0.00 |
| YVES UMABEL MILORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000027527447887 | $0.00 |
| YVES VAN BROEKHOVEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25695212) | ($7,519.66) |
| YVES VAN BROEKHOVEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.538193254) | ($2,210.57) |
| YVES VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010382596513398 | $39.35 |
| YVES VAN BROEKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154162551030679 | $35.28 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 218.05632621 | $3,049.73 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09 | $267.38 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05665239 | $1,665.88 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.98345444 | $5,616.61 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005670774813757 | $14.44 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0578512534279999 | $105.46 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00686076765399999 | $0.00 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006726416624 | $0.01 |
| YVES VAN GEERTSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81328188615 | $6.49 |
| YVES VANDERPERREN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.10484169 | $4,274.71 |
| YVES VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026873793702 | $80.20 |
| YVES VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109436821131 | $221.44 |
| YVES VANDERPERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 35.518844841 | $47.48 |
| YVES VLEMINCKX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (5.635653) | ($14.99) |
| YVES VLEMINCKX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 101.38835052 | $267.94 |
| YVES VLEMINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049358731737 | $0.00 |
| YVES VLEMINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016431575324 | $32.06 |
| YVES VLEMINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00604004270609999 | $0.01 |
| YVES VLEMINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.11520843596999 | $5.53 |
| YVES VYNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58236569990828 | $0.59 |
| YVES VYNCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102158093726 | $19.93 |
| YVES WALTER OBERNDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012455599857 | $0.00 |
| YVES WEILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50829178580953 | $0.53 |
| YVES-MARIE GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0189481676 | $22.63 |
| YVETA BIČANOVÁ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,582.789905) | ($12,582.79) |
| YVETA BIČANOVÁ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00111666) | ($33.35) |
| YVETA BIČANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007124645724122 | $0.26 |
| YVETA BIČANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.80733336174 | $94.81 |
| YVETTE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105615426840999 | $322.76 |
| YVETTE ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19329385366 | $393.23 |
| YVETTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1828435719999 | $46.83 |
| YVETTE BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130886725881259 | $50.40 |
| YVETTE BUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028569208384 | $55.77 |
| YVETTE CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034090652596 | $1.01 |
| YVETTE CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41750406679999 | $5.42 |
| YVETTE CANDELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.427974807 | $36.43 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOT | 5.24109368 | $95.71 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $101.15 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134991818684199 | $52.22 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018855326081 | $0.37 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08099851369 | $1.08 |
| YVETTE CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045349755659 | $0.50 |
| YVETTE CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07733165883431 | $2.38 |
| YVETTE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203021009179999 | $6.01 |
| YVETTE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068398938421 | $13.35 |
| YVETTE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027804157405 | $0.00 |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006409) | ($20.00) |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($28,074.60) |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006411) | ($20.02) |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,483.04) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.107488858) | ($1,620.13) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.107488858 | $1,620.13 |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002183113475) | ($60.11) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002183113475 | $60.11 |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03873699514) | ($56.60) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03873699514 | $56.60 |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001103066294) | ($30.37) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001103066294 | $30.37 |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,852.689329549) | ($2,482.80) |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,852.689329549 | $2,482.80 |
| YVETTE CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,467.71) |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117623455901929 | $0.39 |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023277018514581 | $0.78 |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01875033351712 | $48.64 |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00380038767629996 | $11.25 |
| YVETTE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3824127237199 | $54.52 |
| YVETTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038796183267 | $11.48 |
| YVETTE CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055770380921 | $10.88 |
| YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.63071017 | $51.74 |
| YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174860929119 | $68.18 |
| YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060009884625 | $11.71 |
| YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.63354793099999 | $1.30 |
| YVETTE D VILLANUEVA VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15001997772 | $1.32 |
| YVETTE DE GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010198580434 | $0.35 |
| YVETTE DE GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5089543099247 | $1.72 |
| YVETTE DE GIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111896179439999 | $4.04 |
| YVETTE DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.663789109573 | $1.60 |
| YVETTE DOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077604885274 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022706759498 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034817614802 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105363040004 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041619055322 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000299764919789999 | $0.00 |
| YVETTE EHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053396458564 | $0.00 |
| YVETTE ELISABETH FATSAWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036993338265 | $114.77 |
| YVETTE FENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481984922869999 | $0.01 |
| YVETTE FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074988666947 | $1.46 |
| YVETTE GENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (4.238470477) | ($12,000.00) |
| YVETTE GENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 6,000.0 | $6,000.00 |
| YVETTE GENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| YVETTE GENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.23830366) | ($2,713.21) |
| YVETTE GENT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0225914194) | ($44.87) |
| YVETTE GENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.039435263) | ($3,256.06) |
| YVETTE GENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2264826738) | ($224.37) |
| YVETTE GENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1884893649) | ($186.73) |
| YVETTE GENT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.056496158) | ($6,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVETTE GENT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.516209401 | $7,446.10 |
| YVETTE GENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.85154923 | $166.35 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155390249093 | $46.07 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0255948982029999 | $49.94 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5494154171 | $4.74 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06179265451 | $0.84 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0882006312049999 | $0.30 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027656506292 | $0.63 |
| YVETTE GRANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00368242273989999 | $0.23 |
| YVETTE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018356414875 | $0.54 |
| YVETTE HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2498133819 | $7.25 |
| YVETTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139112823499 | $41.17 |
| YVETTE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.128159697 | $0.58 |
| YVETTE KEIJZERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 810.78449399696 | $869.27 |
| YVETTE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128973836834 | $0.38 |
| YVETTE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.1576878069999 | $36.16 |
| YVETTE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129147108503999 | $0.38 |
| YVETTE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.265260716119999 | $0.17 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03249291675) | ($50.00) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03249291675 | $50.00 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035018) | ($10.00) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035018 | $10.00 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,455.819349361) | ($50,455.82) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,455.819349361 | $50,455.82 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.156374324) | ($4,690.18) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.156374324 | $4,690.18 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.188867) | ($4,736.20) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9599796619) | ($26,409.09) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9599796619 | $26,409.09 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (7.746894478) | ($391.32) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 7.746894478 | $391.32 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.166036514) | ($35.04) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.166036514 | $35.04 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,960.082829036) | ($1,558.58) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,960.082829036 | $1,558.58 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004149103669) | ($0.31) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004149103669 | $0.31 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.960329) | ($26,381.20) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,465.819) | ($25,465.82) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (961.251307592) | ($501.98) |
| YVETTE MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 961.251307592 | $501.98 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056993653876364 | $196.24 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029503461759387 | $68.03 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.3761112579 | $621.38 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8821461972963 | $4.72 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.196347644872 | $33.40 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0161897980737653 | $0.16 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024277811185845 | $1.97 |
| YVETTE MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035128340043089 | $0.00 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 95.36145804 | $6,823.66 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 393.45 | $39,566.69 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (95.36145804) | ($6,820.59) |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 95.36145804 | $6,820.59 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (393.45) | ($19,930.95) |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | SOL | 393.45 | $19,930.95 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400585083 | $0.49 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489916978269999 | $0.55 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2561761729 | $7.52 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.13557342 | $180.86 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.7434820869999 | $197.18 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8538349443 | $25.19 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.5947704954 | $221.79 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94378011973 | $28.19 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.89465793242 | $48.65 |
| YVETTE MERCEDES BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35405239571 | $1.02 |
| YVETTE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023009745274 | $0.04 |
| YVETTE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131936994062999 | $39.05 |
| YVETTE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044615488634 | $8.71 |
| YVETTE NALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122309654076 | $3.62 |
| YVETTE NASH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.528482673) | ($10,000.00) |
| YVETTE NASH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.528482673 | $10,000.00 |
| YVETTE NASH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.528482673) | ($9,991.77) |
| YVETTE NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31094964497 | $644.30 |
| YVETTE PHILION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.10225633068 | $27.99 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00122617999999999 | $49.03 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01656373533) | ($484.30) |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01656373533 | $484.30 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01656373) | ($483.49) |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137340510269639 | $4.74 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1315415231 | $1.34 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5045067102 | $8.56 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33243620377 | $0.33 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037261123079 | $0.87 |
| YVETTE RENEE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.72312700869999 | $0.26 |
| YVETTE RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105655254395 | $0.01 |
| YVETTE RUESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861168139649999 | $16.80 |
| YVETTE SIKKES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.645434329) | ($7.91) |
| YVETTE SIKKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.923814746) | ($7.91) |
| YVETTE SIKKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31076425) | ($8,906.69) |
| YVETTE SIKKES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,539.72995 | $10,539.73 |
| YVETTE SIKKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| YVETTE SIKKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| YVETTE SIKKES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.7128753537 | $19,627.60 |
| YVETTE SIKKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71287536) | ($19,627.60) |
| YVETTE SIKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029136868647 | $11.70 |
| YVETTE SIKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2472581889556 | $81.00 |
| YVETTE SIKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9878463359 | $1.37 |
| YVETTE SIKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005052778485 | $0.01 |
| YVETTE SIKKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003977668124 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00474349353129999 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000218010470929999 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032739446946 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00206271975369999 | $0.01 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101561903191 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117730534118 | $0.00 |
| YVETTE SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035466788522 | $0.00 |
| YVETTE TEO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| YVETTE TEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 50.43 | $50.43 |
| YVETTE TEO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| YVETTE TEO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| YVETTE TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004545687709) | ($8.33) |
| YVETTE TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01638466122) | ($300.25) |
| YVETTE TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5457008053) | ($10,000.00) |
| YVETTE TEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6757151735 | $12,382.52 |
| YVETTE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035422625934717 | $7.39 |
| YVETTE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019239404676 | $0.04 |
| YVETTE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047626471741 | $0.05 |
| YVETTE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.561416699782 | $0.56 |
| YVETTE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111534408481999 | $3.30 |
| YVETTE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00239831114429999 | $4.68 |
| YVETTE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35166140434 | $0.35 |
| YVETTE WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063118327724 | $0.39 |
| YVHANN DIAKANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40673354569515 | $0.39 |
| YVHANN DIAKANUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001570741783 | $0.05 |
| YVI XOUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057363847359 | $0.17 |
| YVI XOUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032017950182 | $0.01 |
| YVI XOUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024414156861 | $0.00 |
| YVI XOUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090226938614 | $0.01 |
| YVI XOUEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82418335834 | $0.03 |
| YVO FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022601965433 | $0.00 |
| YVO FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006011351682 | $0.01 |
| YVO FEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013686127356 | $0.00 |
| YVO GRIFFITHS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BUSD | 7,520.457267 | $7,520.46 |
| YVO GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030243296322 | $119.46 |
| YVO GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 380.956475245 | $288.19 |
| YVO GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030246735023 | $88.81 |
| YVO GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 47.727308711 | $47.73 |
| YVO HESSELMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00940949) | ($30,774.88) |
| YVO HESSELMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055312) | ($16.42) |
| YVO HESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357742578327181 | $135.99 |
| YVO HESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045813663201 | $0.04 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63567483) | ($25,711.14) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63567483 | $25,711.14 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,048.95) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,390.96) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,390.96 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($4,036.66) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,217.50) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,254.65) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9084003134) | ($36,769.85) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9084003134 | $36,769.85 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (376.504697942) | ($6,923.94) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 376.504697942 | $6,923.94 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (20.037214187) | ($6,947.70) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 20.037214187 | $6,947.70 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (376.504697) | ($6,923.92) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BCH | (20.037214) | ($6,942.69) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.344075) | ($54,429.90) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,250.603649178) | ($3,189.04) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,250.603649178 | $3,189.04 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | EOS | (1,250.0) | ($3,187.50) |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001540677518211 | $61.69 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.707629419 | $25.31 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7526324761 | $8.75 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 263.023053685 | $208.52 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.752515126551 | $13.57 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7089306472 | $23.91 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5431389074 | $29.19 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01790335104806 | $6.11 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2859221435508 | $3.08 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0808916691899999 | $6.12 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.55858803479999 | $2.02 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 20.214365567 | $10.76 |
| YVON BARIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.08035398698 | $8.71 |
| YVON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28036679469 | $6.83 |
| YVON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154586840637 | $4.58 |
| YVON BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023785157007 | $4.64 |
| YVON COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062745383028 | $0.00 |
| YVON COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409437096749999 | $0.00 |
| YVON COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107784015717 | $0.08 |
| YVON HAESSIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.172700508656 | $5.00 |
| YVON JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001767159259 | $0.05 |
| YVON ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.3434690499999 | $30.27 |
| YVONDA BROADNAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035246484376 | $1.04 |
| YVONITA MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016197278089 | $48.13 |
| YVONNE ABADI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 22.098779 | $225.85 |
| YVONNE ABADI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 408.49909 | $222.51 |
| YVONNE ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409739377 | $50.00 |
| YVONNE ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95352760195729 | $3.42 |
| YVONNE ADAMS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.07300206 | $2,162.39 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031108382268 | $93.20 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684432585429999 | $137.46 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4931809600999 | $9.11 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3870852148 | $15.41 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31815221606 | $2.81 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734136858 | $0.47 |
| YVONNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087039837788 | $0.54 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083491105459 | $0.25 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108760314681 | $21.22 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19601361926 | $1.73 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95961039446 | $0.14 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0528028484719999 | $0.32 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16650312032 | $0.01 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.449836350299999 | $0.22 |
| YVONNE ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24806251443 | $0.32 |
| YVONNE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000887122149659999 | $0.26 |
| YVONNE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03848461 | $3.54 |
| YVONNE BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106288112652 | $2.07 |
| YVONNE BLASZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004170094626 | $138.37 |
| YVONNE BOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73986111666 | $0.86 |
| YVONNE BOWSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.84384201996 | $0.03 |
| YVONNE BROGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86040143898999 | $8.24 |
| YVONNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017660061851 | $0.52 |
| YVONNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072412899889 | $0.14 |
| YVONNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.87531969699999 | $7.88 |
| YVONNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85513599106 | $0.08 |
| YVONNE BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004872349776 | |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVONNE BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8288682525064 | $38.09 |
| YVONNE BRUGGINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.036119939 | $20.00 |
| YVONNE BUSISIWE MOABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15914437672 | $0.19 |
| YVONNE CHAI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| YVONNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005372835657 | $1.59 |
| YVONNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062935852827 | $0.07 |
| YVONNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06901572109999 | $1.30 |
| YVONNE CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.582025901 | $22.58 |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2947585209028 | $33.92 |
| YVONNE CHIA SIEW BOON (XIE XIUWEN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033460895755 | $0.04 |
| YVONNE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010132540251999 | $0.00 |
| YVONNE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018267726249 | $0.02 |
| YVONNE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030178879335 | $0.00 |
| YVONNE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00353847477429999 | $0.00 |
| YVONNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019290410544 | $5.71 |
| YVONNE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221420010419999 | $4.32 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132394232531999 | $3.92 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84415025136 | $0.53 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.095317777692 | $0.08 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135378544539999 | $1.50 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00254154412 | $0.19 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22972573932 | $0.78 |
| YVONNE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0093609475331 | $0.01 |
| YVONNE DAVIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.62) | ($1.62) |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,778.122888153) | ($1,778.12) |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,778.122888153 | $1,778.12 |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| YVONNE DAVIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1652665587 | $4,966.03 |
| YVONNE DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.86) | ($11.86) |
| YVONNE DAVIS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| YVONNE DAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01025143401) | ($210.17) |
| YVONNE DAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002843625012) | ($5.83) |
| YVONNE DAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3414301044) | ($7,000.00) |
| YVONNE DAVIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4202781705 | $8,616.54 |
MIDDLE_PLACEHOLDER
| YVONNE GOEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 36.888 | $36.20 |
| YVONNE GOEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.003651) | ($7.13) |
| YVONNE GOEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 7.12 | $7.13 |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 411.46470522 | $16,710.37 |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.143642544) | ($4.79) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 25.88686994 | $43,543.35 |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.779535888) | ($0.32) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.475104523 | $9,130.02 |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.13) | ($15.13) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6063362134 | $11,651.88 |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.69) | ($1.69) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,036.0) | ($4,036.00) |
| YVONNE GOEMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SOL | 348.456723505 | $9,876.32 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00601797268769999 | $190.10 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.3043599442273 | $46.16 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119257822168361 | $197.31 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.9251085978 | $176.93 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 163.205231005217 | $163.21 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00144596273639999 | $0.46 |
| YVONNE GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.41512761934219 | $88.76 |
| YVONNE GOGO-ABITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.20243881779 | $32.89 |
| YVONNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153347800128 | $0.45 |
| YVONNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139273611542999 | $27.18 |
| YVONNE GRÖBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038972561476 | $0.12 |
| YVONNE HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017766781293 | $0.00 |
| YVONNE HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015785992446 | $0.00 |
| YVONNE HELANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040818950076 | $0.00 |
| YVONNE HEUER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04999706 | $1,975.70 |
| YVONNE HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041353806329 | $12.45 |
| YVONNE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359438857689999 | $1.06 |
| YVONNE HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.703134315 | $90.70 |
| YVONNE HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150177946198 | $0.44 |
| YVONNE HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3661979561 | $5.37 |
| YVONNE HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22916592909999 | $1.40 |
| YVONNE HOOGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49754365803 | $1.70 |
| YVONNE KONSTANZE BEHNKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00265076 | $105.14 |
| YVONNE KONSTANZE BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081054853177 | $0.23 |
| YVONNE KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003752884982 | $0.00 |
| YVONNE KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013853686196 | $0.00 |
| YVONNE KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0184737825009999 | $0.02 |
| YVONNE LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084844627052 | $0.03 |
| YVONNE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001981279442 | $59.47 |
| YVONNE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.5869964149999 | $34.27 |
| YVONNE LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 0.24883717 | $96.00 |
| YVONNE LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 3.20465838 | $47.99 |
| YVONNE LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.12784735 | $358.38 |
| YVONNE LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.119971 | $93.08 |
| YVONNE LAU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01013663 | $385.46 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078202574664 | $22.76 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926570367349999 | $17.60 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25367995597 | $0.16 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22663131422 | $2.40 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0153318072868999 | $4.78 |
| YVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0374978911189999 | $2.00 |
| YVONNE LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.173212734) | ($33,449.55) |
| YVONNE LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.173212734 | $33,449.55 |
| YVONNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065170063226491 | $224.90 |
| YVONNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114404309548 | $231.62 |
| YVONNE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.919933891 | $72.08 |
| YVONNE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154657813985 | $45.84 |
| YVONNE LINDA LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059796189497 | $0.02 |
| YVONNE LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.466440704 | $36.47 |
| YVONNE LORENE BOPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| YVONNE LORENE BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712997599131 | $50.40 |
| YVONNE LORENE BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033894562 | $0.04 |
| YVONNE LORENE BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 320.791333266 | $320.79 |
| YVONNE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022279768279 | $0.07 |
| YVONNE LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041944035587 | $0.00 |
| YVONNE LUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.77367713667 | $21.70 |
| YVONNE MAISONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7922064122 | $1.79 |
| YVONNE MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139867299129 | $4.34 |
| YVONNE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022721211299 | $6.73 |
| YVONNE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295815188159999 | $57.85 |
| YVONNE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58274610569 | $6.48 |
| YVONNE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064973660357 | $0.57 |
| YVONNE MARTINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00266944) | ($104.63) |
| YVONNE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027320861593299 | $0.10 |
| YVONNE MCDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (751.868037) | ($751.87) |
| YVONNE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100242208303 | $29.67 |
| YVONNE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538877104779999 | $1.59 |
| YVONNE MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.205714948595 | $9.21 |
| YVONNE MORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080537821215 | $249.54 |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.050708329) | ($10.63) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (193.87) | ($113.87) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 112.405 | $113.87 |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (14.9996) | ($143.94) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 143.246 | $143.94 |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053733) | ($15.38) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,255.678189) | ($1,255.68) |
| YVONNE MÜLLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,099.0) | ($2,099.00) |
| YVONNE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1132302821312 | $49.82 |
| YVONNE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018276356584 | $5.41 |
| YVONNE NORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.42708057094 | $24.60 |
| YVONNE O FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07146930893599 | $7.76 |
| YVONNE O'FRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.425546344 | $32.71 |
| YVONNE OWUSU-MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035884058135 | $109.83 |
| YVONNE OWUSU-MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117097429717 | $237.13 |
| YVONNE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002048214382 | $0.00 |
| YVONNE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017709117513 | $5.24 |
| YVONNE PAUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.84952737087 | $88.80 |
| YVONNE PAUCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038020147701 | $75.13 |
| YVONNE RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130570674602 | $0.41 |
| YVONNE SAW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $529.88 |
| YVONNE SAW | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $9,595.52 |
| YVONNE SAW | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,750.22 |
| YVONNE SAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| YVONNE SAW | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (13,800.0) | ($13,800.00) |
| YVONNE SAW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| YVONNE SAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| YVONNE SAW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (63,692.783717) | ($63,692.78) |
| YVONNE SAW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 692.0 | $692.00 |
| YVONNE SAW | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 63,000.0 | $63,000.00 |
| YVONNE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059851118569 | $175.66 |
| YVONNE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0646652332049999 | $129.28 |
| YVONNE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,041.236089696 | $2,041.24 |
| YVONNE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 508.7651999883 | $508.77 |
| YVONNE SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015966054836 | $47.41 |
| YVONNE SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5750873358 | $3.58 |
| YVONNE SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39050188749999 | $1.50 |
| YVONNE SEWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3859085156 | $7.44 |
| YVONNE SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (42.6) | ($42.60) |
| YVONNE SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 42.6 | $42.60 |
| YVONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132511217480999 | $3.92 |
| YVONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08235188243 | $0.68 |
| YVONNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23659595516045 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| YVONNE STALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085645927444 | $0.27 |
| YVONNE STEENKAMP | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $107.06 |
| YVONNE STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712437457 | $0.36 |
| YVONNE STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928327144 | |
| YVONNE STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08963374917278 | $2.93 |
| YVONNE STERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0367199322129999 | $2.08 |
| YVONNE STYLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90592) | ($26,941.15) |
| YVONNE STYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047275967303 | $165.92 |
| YVONNE SUSANNE LAMBOY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038654) | ($11.47) |
| YVONNE SUSANNE LAMBOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000785973395792 | $0.03 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033268595 | $0.50 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128900473062 | $0.38 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800536725699999 | $0.01 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146655422619999 | $28.62 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058770381581 | $0.05 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046634929763 | $0.05 |
| YVONNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139555805591 | $0.00 |
| YVONNE TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453140537145149 | $0.05 |
| YVONNE TANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161424848801 | $0.48 |
| YVONNE TAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.743) | ($2,298.73) |
| YVONNE TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.376478) | ($1,114.43) |
| YVONNE TAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,197.24248) | ($1,596.72) |
| YVONNE TAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (74.303293) | ($1,293.18) |
| YVONNE TAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | DOT | (208.01897) | ($1,547.88) |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255454250279999 | $0.86 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.498210785241 | $2.59 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002882899885522 | $8.71 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.52839979 | $35.42 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0901324486 | $39.63 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7158065029 | $32.93 |
| YVONNE TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034073561105 | $1.94 |
| YVONNE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.45981913429 | $16.79 |
| YVONNE TRAN LE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.920830401) | ($97.79) |
| YVONNE TRAN LE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.920830401 | $97.79 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032091526451 | $97.95 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.379104977596 | $100.35 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031237920893 | $61.04 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.091823153 | $50.81 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23413672996 | $14.00 |
| YVONNE TRAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35085134224 | $19.97 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041613185298 | $1.23 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015218602947 | $0.02 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030228880081 | $0.06 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030278347791 | $0.02 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000174642393489999 | $0.00 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090669400489 | $0.00 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027401615604 | $0.00 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6786466678 | $0.07 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025363498943 | $0.00 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00512747181329999 | $0.37 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034937759672 | $0.00 |
| YVONNE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.0808339112 | $3.08 |
| YVONNE VAN DER LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022147905711 | $66.78 |
| YVONNE VAN DER LEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032247125475 | $63.31 |
| YVONNE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017554555966 | $52.39 |
| YVONNE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015192184893 | $29.64 |
| YVONNE VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26463467455 | $0.79 |
| YVONNE VERLIJSDONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005192650742 | $0.16 |
| YVONNE WAGNER-BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093315038188 | $2.89 |
| YVONNE WALDMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000571907262559999 | $0.18 |
| YVONNE WEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069276546243 | $0.00 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081805323047 | $24.21 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.492730682999 | $179.49 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.87301808869999 | $2.43 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.81134638809999 | $6.99 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47727460445 | $5.30 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9217229722 | $6.57 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0234880385379999 | $2.58 |
| YVONNE WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00452295498869999 | $0.34 |
| YVONNE Y WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 83,488.471354 | $83,488.47 |
| YVONNE Y WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 9,002.99 | $9,002.99 |
| YVONNE Y WANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 14,014.82 | $19,217.35 |
| YVONNE Y WANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (92,491.461354) | ($92,491.46) |
| YVONNE Y WANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,014.82) | ($15,536.95) |
| YVONNE YIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154735036755 | $0.46 |
| YVONNE YU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($2,221.53) |
| YVONNE YU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1381166433) | ($0.32) |
| YVONNE YU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (2,000.0) | ($1,506.10) |
| YVONNE YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.21) | ($0.32) |
| YVONNE YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3787682936) | ($0.32) |
| YVONNE YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8222699257) | ($0.36) |
| YVONNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6734089737531 | $26.18 |
| YVONNE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3713685829 | $2.76 |
| YVONNE ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038061156805 | $75.22 |
| YVONNICK URVOY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.054357339 | $159.26 |
| YVONNICK URVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.471737404435 | $38.45 |
| YVROSE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567594761 | $1.68 |
| YWEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014993274355 | $0.00 |
| YWEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087201122112 | $0.01 |
| YWEE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0268073402939999 | $0.02 |
| YY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018070319411 | $0.02 |
| YY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.37869274313 | $81.98 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058610097948 | $1.73 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44437327678 | $0.44 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1273817904 | $18.78 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5864902626 | $15.92 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.9225989563 | $2.62 |
| YZ WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00025706607237 | $0.00 |
| Z'CHNOL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159216161161999 | $4.71 |
| Z'CHNOL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043699925444 | $0.01 |
| Z'CHNOL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269784535319999 | $3.00 |
| Z'CHNOL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013419686338 | $0.10 |
| Z6 S.R.O. | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.88) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.86) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.96) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (52.153208112) | ($103,482.24) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (9.18217074) | ($269,609.34) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0195289953) | ($37.54) |
| Z6 S.R.O. | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163679) | ($50.27) |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0195213543177202 | $702.20 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.266345087725128 | $692.52 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.059752753116 | $0.04 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 221.491517931 | $175.59 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.2368503189999 | $147.10 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88512696603 | $7.81 |
| Z6 S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.46354127254 | $26.39 |
| ZA BIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.385 | $7,194.47 |
| ZA BIK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.385) | ($6,525.06) |
| ZA BIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00448739960476999 | $143.95 |
| ZA BIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.53079487 | $58.89 |
| ZA BIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5646754522 | $13.81 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 8.579985 | $704.72 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 0.005 | $0.26 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 776.0 | $382.46 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.61750008 | $3,255.45 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 17.52 | $839.91 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13215545 | $3,905.45 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 26.48 | $862.45 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03272418 | $933.28 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170579797241999 | $46.61 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211891599 | $0.00 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18123658488 | $363.08 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.380069822999 | $83.84 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.887119247 | $37.17 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0541604946 | $78.39 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79577116421 | $7.02 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 92.522212876 | $44.21 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.191979042881 | $7.76 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3951035528 | $170.59 |
| ZAAFIR CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.874290665899999 | $49.77 |
| ZAAFIR MADYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093481178565 | $2.77 |
| ZAAFIR MADYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.339782392189999 | $0.21 |
| ZAAFIR MADYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043702373322 | $0.32 |
| ZAAFIR MADYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06599889473 | $0.01 |
| ZAAHID SAFAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000022233370188 | $0.00 |
| ZABAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138716783013999 | $0.41 |
| ZABAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.481015092 | $9.72 |
| ZABAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1385335093 | $1.54 |
| ZABAD MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030164287969 | $9.60 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041010634194 | $125.90 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464679813949999 | $92.44 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.70013437 | $12.37 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.241114958 | $12.88 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.23410986969999 | $24.83 |
| ZABDIEL ALVARADO-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1669993233 | $1.47 |
| ZABEER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088793001719 | $2.63 |
| ZABEER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2889494718 | $6.16 |
| ZABEER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002935654085 | $5.73 |
| ZABEER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.977358076209999 | $0.98 |
| ZABEER RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00045092517378 | $0.84 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015685791414 | $473.27 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.594970451 | $15.85 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54936766647 | $1,108.20 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,284.05976883999 | $1,017.97 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7602603267 | $24.37 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.3952915289999 | $83.34 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.234952657879999 | $25.80 |
| ZABILLO MANSOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020539154715 | $0.00 |
| ZAC ALLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000089062308305 | $0.00 |
| ZAC ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076811353605 | $0.85 |
| ZAC ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4467255371 | $11.78 |
| ZAC ARZADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934075102849999 | $2.76 |
| ZAC ARZADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01524158571 | $0.02 |
| ZAC BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023134951244 | $0.00 |
| ZAC BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018852798035 | $0.00 |
| ZAC BIDDISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987478758198 | $0.11 |
| ZAC BIDDISCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022404113224 | $0.00 |
| ZAC CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021800398066 | $0.03 |
| ZAC CACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143407361178 | $0.42 |
| ZAC CACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27443569521 | $0.80 |
| ZAC CACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026104099064 | $0.01 |
| ZAC CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02246822696573 | $0.02 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129568758132 | $38.35 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3377185144 | $1.56 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099959605694 | $202.03 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02798167032 | $0.25 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24211818601 | $4.24 |
| ZAC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3345495322 | $1.33 |
| ZAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049694822789 | $0.01 |
| ZAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04400962117 | $87.41 |
| ZAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18932210016 | $0.19 |
| ZAC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31533462193 | $17.95 |
| ZAC CHAPMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.001 | $0.09 |
| ZAC CHAPMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 0.2607 | $0.59 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00691851 | $0.64 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.01983265 | $1.82 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02596372 | $2.28 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00835246 | $0.65 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.061067) | ($5.02) |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 35.706276 | $0.22 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 59.739487 | $0.23 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 13,430.0 | $1.90 |
| ZAC CHAPMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (13,525.450983) | ($2.62) |
| ZAC CHAPMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | EOS | 0.6903 | $0.90 |
| ZAC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013119859414 | $0.44 |
| ZAC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208726869193292 | $0.15 |
| ZAC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.879293445654 | $0.00 |
| ZAC CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027840103622 | $8.24 |
| ZAC CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097020091919 | $196.00 |
| ZAC CHUA ZHENG XUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09968235 | $3,277.66 |
| ZAC CHUA ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103374780163588 | $26.52 |
| ZAC CHUA ZHENG XUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00023913190525 | $0.01 |
| ZAC CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.257242087 | $17.26 |
| ZAC CORNISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (764.8) | ($764.80) |
| ZAC CORNISH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.251375 | $764.80 |
| ZAC CORNISH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.251375) | ($764.41) |
| ZAC CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000104967446 | $0.00 |
| ZAC CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001238437831 | $0.00 |
| ZAC CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001500706017735 | $0.00 |
| ZAC CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6044696706754 | $1.60 |
| ZAC CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001587416378 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAC DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.59292509289 | $24.79 |
| ZAC DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377294738489999 | $0.74 |
| ZAC DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75179853896 | $0.75 |
| ZAC DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00625461284969999 | $0.46 |
| ZAC DONAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35649769953 | $0.36 |
| ZAC DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49775552331 | $2.71 |
| ZAC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000164941487879999 | $0.00 |
| ZAC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.687296197 | $5.45 |
| ZAC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18848596083 | $7.46 |
| ZAC EUSTACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016663627374 | $0.00 |
| ZAC FARRELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 160.84255195 | $94.60 |
| ZAC FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155399952941 | $46.07 |
| ZAC FIEROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389585915389999 | $119.47 |
| ZAC FIEROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26596283867 | $542.10 |
| ZAC FIEROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12676123216999 | $9.95 |
| ZAC FIEROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32949133941 | $24.12 |
| ZAC FORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113082807895 | $33.47 |
| ZAC FORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137512764737999 | $26.83 |
| ZAC FORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.461901415 | $24.94 |
| ZAC FORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28631082429 | $2.53 |
| ZAC FORCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.456753068899999 | $27.12 |
| ZAC FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031222832824 | $0.00 |
| ZAC FOULDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016812358039 | $0.00 |
| ZAC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144206559829999 | $0.00 |
| ZAC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14490717873999 | $0.14 |
| ZAC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.42474966 | $15.40 |
| ZAC GARNMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010771214691 | $0.00 |
| ZAC GARNMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025106293518 | $0.00 |
| ZAC GERAGHTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (8.165749508) | ($17,557.91) |
| ZAC GERAGHTY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25160942) | ($7,841.41) |
| ZAC GERAGHTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (78.526108482) | ($4,523.41) |
| ZAC GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011279958124654 | $41.91 |
| ZAC GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129787983754999 | $0.15 |
| ZAC GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410136039091499 | $111.99 |
| ZAC GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4362509246066 | $36.76 |
| ZAC HAO JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111656640595 | $0.33 |
| ZAC HAO JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80182629079 | $3.70 |
| ZAC HAO JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013906846076 | $26.00 |
| ZAC HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.19727439 | $606.96 |
| ZAC HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 983.3736107 | $199.58 |
| ZAC HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 5.629574029 | $599.97 |
| ZAC HARDING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 3.83141762 | $300.23 |
| ZAC HARDING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005549913144) | ($10.00) |
| ZAC HARDING | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1917244769) | ($341.53) |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177865726139999 | $53.12 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057484021069 | $11.22 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016005550237 | $1.17 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.02010925 | $2.93 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097969566417 | $0.00 |
| ZAC HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004474633812 | $0.00 |
| ZAC HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047671258922 | $0.00 |
| ZAC HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325059404200836 | $0.38 |
| ZAC JANSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293409839309999 | $0.01 |
| ZAC JANSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031922112681 | $0.01 |
| ZAC JANSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020375950899 | $0.00 |
| ZAC JOHNSOM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01127814 | $331.06 |
| ZAC JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.362067361299999 | $1.24 |
| ZAC JOHNSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057802553694 | $6.35 |
| ZAC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089564995538 | $0.00 |
| ZAC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270704916712 | $0.80 |
| ZAC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021438607673 | $0.02 |
| ZAC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031553250685 | $0.00 |
| ZAC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008764538318 | $0.01 |
| ZAC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014870544569 | $0.00 |
| ZAC KONTZIONIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (4,940.505) | ($3,998.78) |
| ZAC KONTZIONIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.268037 | $3,998.78 |
| ZAC KONTZIONIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.268037) | ($3,995.15) |
| ZAC KONTZIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.264635505935 | $71.22 |
| ZAC LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133118169146 | $0.39 |
| ZAC LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16697076105 | $1.47 |
| ZAC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041205458393 | $0.00 |
| ZAC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019814785226 | $0.04 |
| ZAC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075609011292 | $0.00 |
| ZAC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046043773663 | $141.68 |
| ZAC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000035173527463 | $0.00 |
| ZAC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044020417889 | $0.00 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000845298589759999 | $2.50 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463967810521 | $0.05 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021784039444 | $0.43 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103115031966999 | $0.06 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044052508629 | $0.00 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90699397654 | $0.13 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.185587017889999 | $0.19 |
| ZAC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000189557584659999 | $0.00 |
| ZAC MAGEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008329504855) | ($25.75) |
| ZAC MAGEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005849253263) | ($18.08) |
| ZAC MAGEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01866456039) | ($577.00) |
| ZAC MAGEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.02292690134 | $708.77 |
| ZAC MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293808089346 45 | $0.75 |
| ZAC MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072046493951 | $0.00 |
| ZAC MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.632533392473 | $0.87 |
| ZAC MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059133188824 | $1.75 |
| ZAC MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.14414612 | $27.09 |
| ZAC MCVILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2935630756 | $3.84 |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03929272161) | ($1,048.39) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03929272161 | $1,048.39 |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.98) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003392) | ($100.05) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003386) | ($100.07) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003384) | ($100.01) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003406) | ($100.03) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003315) | ($99.84) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003315) | ($99.58) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01177672) | ($353.75) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003321) | ($99.76) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003315) | ($99.23) |
| ZAC MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021032142394281 | $7.85 |
| ZAC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052586229013 | $176.53 |
| ZAC NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009070436728 | $0.00 |
| ZAC NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045429992142 | $0.00 |
| ZAC NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068176043959 | $0.00 |
| ZAC NOONAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25864632) | ($7,500.00) |
| ZAC NOONAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25864632 | $7,500.00 |
| ZAC NOONAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258646) | ($7,808.22) |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197776936272 | $66.52 |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081483062525 | $15.90 |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4443619888999 | $11.73 |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23543399285 | $2.62 |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151058733255 | $5.98 |
| ZAC NOONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26626758456 | $14.95 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112826576119 | $0.33 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061607066938 | $1.20 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.34369138 | $20.88 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00166784609 | $0.15 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95616497478 | $3.27 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03481634603 | $3.82 |
| ZAC POLLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084045454569 | $0.52 |
| ZAC POVOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001746316194712 | $51.35 |
| ZAC POVOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025673066148 | $0.00 |
| ZAC POVOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047692931736 | $94.95 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024419917628 | $73.90 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034670670285 | $0.00 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.419948742 | $8.43 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.1434863009999 | $29.45 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7224195269 | $19.14 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76849759184 | $45.95 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26757740884 | $10.59 |
| ZAC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.205486576059999 | $11.70 |
| ZAC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111021140785999 | $0.00 |
| ZAC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071626844099 | $0.04 |
| ZAC TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42155893008 | $0.49 |
| ZAC TREASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057882170648 | $0.00 |
| ZAC TREASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030886533506 | $0.00 |
| ZAC TREASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016340531772 | $0.00 |
| ZAC TREASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016240059926 | $0.00 |
| ZAC TREASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013662055311 | $0.00 |
| ZAC TSINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016638842244 | $0.00 |
| ZAC VAN ASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418452091979999 | $0.82 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.7527694 | $28,891.75 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,750.0) | ($1,750.00) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,750.0 | $1,750.00 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004190814378) | ($12.51) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78.0) | ($78.00) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78.0 | $78.00 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.606756018) | ($10,000.00) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.606756018 | $10,000.00 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ETH | (5.606756018) | ($9,991.30) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.297472905) | ($7,016.00) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.297472905 | $7,016.00 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (6.297472905) | ($7,014.02) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000670088923429999 | $0.20 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096417970628537 | $226.54 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.480719922 | $17.48 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.717410847 | $96.88 |
| ZAC WALLINGFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.053310605585 | $0.05 |
| ZAC WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.451201389) | ($4,933.10) |
| ZAC WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (2,736.530224) | ($1,145.05) |
| ZAC WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.10731) | ($207.11) |
| ZAC WATSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05113322) | ($1,545.44) |
| ZAC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034135475266179 | $12.25 |
| ZAC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17613819404967 | $8.69 |
| ZAC WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501370321298 | $39.47 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000622078392889999 | $0.00 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23104050911 | $0.27 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019778808509 | $0.00 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049074854216 | $0.00 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000371603822399999 | $0.00 |
| ZAC WILCOXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084083058897 | $0.00 |
| ZAC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013231066953 | $0.00 |
| ZAC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060055101596 | $0.00 |
| ZAC XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152374190674 | $0.45 |
| ZAC YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052845942219 | $1.03 |
| ZACARIA OMAR AVILEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129924692834 | $38.46 |
| ZACARIAS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016909681372 | $0.50 |
| ZACARIAS MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9815250456 | $7.12 |
| ZACARIAS RIPOLL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95543035224 | $0.96 |
| ZACARY BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2296830448 | $3.35 |
| ZACARY SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125892739968999 | $37.26 |
| ZACARY SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015379460581 | $30.01 |
| ZACARY SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045995559622 | $0.34 |
| ZACARY SIRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5426934885 | $0.06 |
| ZACC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75913430312999 | $1.91 |
| ZACCARIA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011946331444625 | $0.00 |
| ZACCHAEUS CHAN WANG TZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141315558577 | $0.00 |
| ZACCHAEUS CHAN WANG TZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045935819885 | $0.01 |
| ZACCHAEUS CHAN WANG TZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00120556862748 | $0.00 |
| ZACCHAEUS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219331225 | $0.02 |
| ZACCHAEUS TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030369924508 | $8.99 |
| ZACCHAEUS TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 553.703824749 | $553.70 |
| ZACCHAEUS TOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27689721395 | $0.28 |
| ZACCHARY CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115323391114 | $0.34 |
| ZACCHARY CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24914363751 | $0.16 |
| ZACCHARY CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060231069996 | $0.67 |
| ZACCHARY CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0030302809027 | $0.96 |
| ZACCHARY CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008456170897 | $0.48 |
| ZACCHEUS CAIL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 82.15240629 | $89.06 |
| ZACCHEUS CAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042575047484 | $0.00 |
| ZACCHEUS CAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087455730732 | $0.17 |
| ZACCHEUS CAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93173723698 | $0.74 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,763.0) | ($2,763.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,763.0 | $2,763.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,763.0) | ($2,763.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,000.0) | ($12,000.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,000.0 | $12,000.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (665.217714737) | ($2,071.00) |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 665.217714737 | $2,071.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (665.217714737) | ($2,059.26) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (30.0) | ($2,253.60) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 30.0 | $2,253.60 |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (690.0) | ($4,733.40) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 690.0 | $4,733.40 |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,700.0) | ($1,960.79) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,700.0 | $1,960.79 |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (690.0) | ($4,724.88) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,700.0) | ($1,963.43) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (30.0) | ($2,247.79) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($16,581.40) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $16,581.40 |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49775624) | ($13,865.19) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49775624 | $13,865.19 |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($16,494.94) |
| ZACH ALVAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49775624) | ($13,735.58) |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026097111111 | $793.37 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.12547069088999 | $2,269.81 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,072.00343091999 | $1,072.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.715598376 | $83.95 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.3534779076 | $40.27 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0093060799771 | $0.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.5322518603 89 | $51.19 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43201348644 | $51.09 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5708870953 | $15.82 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00932429935689999 | $0.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000566379749439999 | $0.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000237973150589999 | $0.00 |
| ZACH ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041952920543 | $0.00 |
| ZACH ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131094786640999 | $0.39 |
| ZACH ANDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018710830704 | $0.02 |
| ZACH APPLEGATE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01273727 | $525.98 |
| ZACH APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036076830011999 | $110.44 |
| ZACH APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17850484473 | $0.21 |
| ZACH APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045496778325 | $90.45 |
| ZACH APPLEGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4732271215 | $4.47 |
| ZACH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017528228767 | $527.28 |
| ZACH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01494303551 | $29.16 |
| ZACH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,801.598104109 | $2,801.60 |
| ZACH BAMBER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.53) |
| ZACH BAMBER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,333.79) |
| ZACH BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129662645795 | $0.38 |
| ZACH BAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027656153668926 | $65.07 |
| ZACH BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055104761574 | $0.00 |
| ZACH BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.71310799601 | $0.57 |
| ZACH BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070315975116 | $0.78 |
| ZACH BANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2651502993 | $0.91 |
| ZACH BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027515778294 | $0.00 |
| ZACH BARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.28476817446 | $4.71 |
| ZACH BAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012382564255399 | $0.04 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.051081803) | ($52.45) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.051081803 | $52.45 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03271470949) | ($876.10) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03271470949 | $876.10 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.60993632) | ($41.68) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.60993632 | $41.68 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.795824998) | ($759.76) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.795824998 | $759.76 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,080.869898009) | ($542.57) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,080.869898009 | $542.57 |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (21.49600444) | ($17.14) |
| ZACH BECHEL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 21.49600444 | $17.14 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035354455271718 | $11.72 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.621832670422 | $12.21 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0871737853045599 | $1.10 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.379660169532599 | $3.67 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030290461220845 | $1.37 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037612272154 | $2.14 |
| ZACH BECHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107493063233142 | $0.02 |
| ZACH BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103329407458 | $3.06 |
| ZACH BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019683762566 | $3.84 |
| ZACH BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048122209665 | $0.00 |
| ZACH BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013887071374 | $0.00 |
| ZACH BIRD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.631824) | ($31,369.96) |
| ZACH BIRD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (306.88372093) | ($3,294.16) |
| ZACH BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013405908064 | $0.00 |
| ZACH BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077544582085 | $0.02 |
| ZACH BLACKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027536865391 | $0.01 |
| ZACH BLUM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 18.457229343 | $339.35 |
| ZACH BLUM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 5.72004084 | $102.05 |
| ZACH BLUM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.788219613) | ($3.40) |
| ZACH BLUM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.788219613 | $3.40 |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (146.712946813) | ($1,223.59) |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 146.712946813 | $1,223.59 |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (108.2733) | ($903.00) |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 907.979 | $903.00 |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.54) | ($4.54) |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 158.703199269 | $1,342.47 |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (61.5804) | ($544.00) |
| ZACH BLUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 542.092 | $544.00 |
| ZACH BLUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (545.53) | ($545.53) |
| ZACH BLUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LINK | 77.0414 | $545.53 |
| ZACH BLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (76.9634) | ($601.00) |
| ZACH BLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 603.623 | $601.00 |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (603.62) | ($603.62) |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 71.2825 | $603.62 |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (71.3024) | ($615.34) |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 609.065 | $615.34 |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (609.0) | ($609.00) |
| ZACH BLUM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | UNI | 119.2949 | $609.00 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | UNI | (119.157) | ($622.00) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 623.786 | $622.00 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (623.0) | ($623.00) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 65.5859 | $623.00 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (65.6409) | ($622.70) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 617.68 | $622.70 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (618.5) | ($618.50) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | LINK | 67.4188 | $618.50 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (67.4217) | ($621.53) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 621.83 | $621.53 |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (621.8) | ($621.80) |
| ZACH BLUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | XLM | 4,453.52 | $621.80 |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (4,453.33) | ($596.60) |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 593.628 | $596.60 |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.744130657) | ($1,282.00) |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 159.744130657 | $1,282.00 |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (160.7787) | ($1,290.30) |
| ZACH BLUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,273.48 | $1,290.30 |
| ZACH BLUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,867.173) | ($1,867.17) |
| ZACH BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000040096901176 | $0.00 |
| ZACH BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0112779228753299 | $0.02 |
| ZACH BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2530760981937 | $27.86 |
| ZACH BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850485031699999 | $2.51 |
| ZACH BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087467943039 | $1.69 |
| ZACH BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05667452918 | $2.23 |
| ZACH BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00109565123931 | $0.00 |
| ZACH BLUMENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0175388390129999 | $0.02 |
| ZACH BOELSTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6367941917 | $2.91 |
| ZACH BOELSTERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112012376829 | $0.11 |
| ZACH BORNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028840324247 | $0.85 |
| ZACH BORNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000481214717989999 | $0.94 |
| ZACH BORNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.932634005 | $17.93 |
| ZACH BORNHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.99131879389999 | $1.58 |
| ZACH BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224769810169999 | $0.00 |
| ZACH BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017321082666 | $0.02 |
| ZACH BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102781924321 | $0.00 |
| ZACH BORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0147104185384999 | $0.01 |
| ZACH BRECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041704606524999 | $0.12 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.661369167) | ($8.15) |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00376285 | $155.40 |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,105.77287786) | ($6,105.77) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,105.77287786 | $6,105.77 |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.769600584) | ($52.77) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.769600584 | $52.77 |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,105.77) | ($6,105.77) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (52.7696) | ($52.77) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.054923415) | ($8.05) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.054923415 | $8.05 |
| ZACH BRINTZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06961528047) | ($0.07) |
| ZACH BRINTZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06961528047 | $0.07 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988577622 | $29.23 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120101797728 | $23.43 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50197260440443 | $0.50 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006499476111181 | $0.01 |
| ZACH BRINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.078111562848 | $58.08 |
| ZACH BRONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155057062094 | $4.58 |
| ZACH BRONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141237978452 | $2.76 |
| ZACH BRONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7109682379 | $2.96 |
| ZACH BRONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8448422938 | $2.85 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102971050778 | $0.03 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114861533512 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127028450696 | $0.02 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041033418435 | $0.04 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062190346938 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013347453316 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026497702242999 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000294662055679999 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027492104428 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000116113815882 | $0.00 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00056635281557 | $0.04 |
| ZACH BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000040315554053 | $0.00 |
| ZACH BUCHHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016201010504 | $48.15 |
| ZACH BUMGARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025281631105 | $0.00 |
| ZACH BUSSEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.525319) | ($414.28) |
| ZACH BUSSEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002375) | ($69.43) |
| ZACH BUSSEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.566634) | ($996.68) |
| ZACH BUSSEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZACH BUSSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,233.5) | ($1,233.50) |
| ZACH BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019796725925 | $0.68 |
| ZACH BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0274674950594 | $0.63 |
| ZACH BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048560349352 | $11.65 |
| ZACH BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.142732732 | $32.14 |
| ZACH BUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0081570272309073 | $3.19 |
| ZACH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140698461988 | $2.75 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 57.30170004 | $82.22 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002389887916 | $7.07 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358274497109999 | $6.99 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80048927719999 | $2.39 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5814985093 | $2.80 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16802528263 | $1.87 |
| ZACH CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024525242767 | $0.22 |
| ZACH CASSAR TORREGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921680855019999 | $27.28 |
| ZACH CASSAR TORREGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.1336518139999 | $89.13 |
| ZACH CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045932073629 | $141.33 |
| ZACH CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029245960844 | $0.87 |
| ZACH CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035968922319 | $0.01 |
| ZACH CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.583120548 | $120.58 |
| ZACH CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5528325599999 | $7.88 |
| ZACH CLEVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6636750697 | $10.04 |
| ZACH COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001291735476) | ($37.11) |
| ZACH COHEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001291735476 | $37.11 |
| ZACH COHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.116265624) | ($8.21) |
| ZACH COHEN | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 14.116265624 | $8.21 |
| ZACH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104281361978 71 | $0.36 |
| ZACH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072384419763 | $0.00 |
| ZACH COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13508205231398 | $0.13 |
| ZACH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328732521809999 | $0.97 |
| ZACH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123485258539 | $0.11 |
| ZACH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000169259864 93 | $0.01 |
| ZACH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105582253065 | $0.31 |
| ZACH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002481834172 | $0.48 |
| ZACH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000592510456469999 | $0.04 |
| ZACH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00056789502241 | $0.04 |
| ZACH CRICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.24635564 | $699.95 |
| ZACH CRICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002147124435) | ($6.10) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH CRICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002147124435 | $6.10 |
| ZACH CRICK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2485027644) | ($719.17) |
| ZACH CRICK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07101127132) | ($2,727.33) |
| ZACH CRICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07101127132 | $2,727.33 |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07101127) | ($2,815.45) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.8606435) | ($408.72) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.8606435 | $408.72 |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (220.008730174) | ($230.83) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 220.008730174 | $230.83 |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (94.247064604) | ($136.54) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 94.247064604 | $136.54 |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MANA | (94.247064604) | ($137.60) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (1.853843) | ($20.11) |
| ZACH CRICK | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.966333) | ($19.97) |
| ZACH CRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LINK | (36.0068005) | ($391.90) |
| ZACH CRICK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (201.0423971174) | ($214.95) |
| ZACH CRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (31.545495242) | ($1,016.87) |
| ZACH CRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 31.545495242 | $1,016.87 |
| ZACH CRICK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (31.545495242) | ($975.54) |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264382677291599 | $10.42 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005843064907242 | $0.02 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534369860511 | $0.01 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031819995796 | $0.02 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1701639227643 | $1.49 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050020829657425 | $0.64 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16250084822338 | $10.39 |
| ZACH CRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0224175944197087 | $0.04 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045142163699999 | $0.00 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.015531194 | $11.67 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032529149481 | $0.01 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00117559613418 | $0.00 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000005667385272 | $0.00 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076766824298 | $0.02 |
| ZACH CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1936604756 | $0.46 |
| ZACH DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094694300019 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063270707285 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000538828441 1 | $0.01 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015384186848 | $0.02 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082093572081 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013390040055 | $0.01 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000681946297809999 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019906526749999 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019264880391 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042109176145 | $0.00 |
| ZACH DEMATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.4981709344 | $3.50 |
| ZACH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018293742208 | $0.54 |
| ZACH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053585543322 | $1.05 |
| ZACH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34788639473 | $0.05 |
| ZACH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.20884137367 | $0.10 |
| ZACH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13302578242 | $0.28 |
| ZACH DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016190989826 | $48.11 |
| ZACH DONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61594520997 | $36.83 |
| ZACH DORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037938492030999 | $11.23 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008855461428) | ($257.47) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008855461428 | $257.47 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0518516214) | ($100.00) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0518516214 | $100.00 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.438413361) | ($100.00) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.438413361 | $100.00 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (10.438413361) | ($101.04) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (344.589604844) | ($3,330.06) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 344.589604844 | $3,330.06 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.21302017) | ($25,641.58) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.21302017 | $25,641.58 |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0518516214) | ($100.84) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (344.589604844) | ($3,314.75) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00885546) | ($255.42) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051033) | ($100.20) |
| ZACH DORFLINGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (13.16198717) | ($25,917.14) |
| ZACH DORFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005754620422267 | $2.08 |
| ZACH DORFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078571653341471 | $203.88 |
| ZACH DORFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.87712492111369 | $54.53 |
| ZACH DOWDELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ZACH DOWDELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ZACH DOWDELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.0) | ($10.00) |
| ZACH DOWDELL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| ZACH DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030805079263 | $93.92 |
| ZACH DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085811989239 | $16.74 |
| ZACH DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6194822849999 | $13.62 |
| ZACH DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7295328261 | $3.60 |
| ZACH DOWDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.7413851354 | $5.74 |
| ZACH DRAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555429023719999 | $1.64 |
| ZACH DRAKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9316249816 | $1.93 |
| ZACH DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134910705148 | $0.40 |
| ZACH DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072977191066 | $0.06 |
| ZACH DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004131157962 | $0.03 |
| ZACH DYKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0084071442767 | $0.02 |
| ZACH EASTBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063313437798 | $0.19 |
| ZACH EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18567931148 | $0.34 |
| ZACH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027836559129 | $0.00 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | EOS | (419.401) | ($942.18) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 937.654 | $942.18 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (937.66) | ($937.66) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 13.43873 | $937.66 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (15.75501) | ($1,545.09) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 1,539.505 | $1,545.09 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,539.5) | ($1,539.50) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 22.10419 | $1,539.50 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (35.543383642) | ($2,451.35) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.995276) | ($5,700.00) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,676.593 | $5,700.00 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,674.0) | ($5,674.00) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 86.47568 | $5,674.00 |
| ZACH ELSAWEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.841087) | ($49.58) |
| ZACH ELSAWEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.0) | ($177.12) |
| ZACH ELSAWEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (82.634946979) | ($4,858.11) |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.2157947067843 | $47.76 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61532028033 | $1,242.73 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040188119424516 | $0.04 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.690925907 | $34.69 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.34554906034 | $82.32 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0562706915177016 | $3.27 |
| ZACH ELSAWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.675045956572 | $4.02 |
| ZACH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260752462689999 | $79.09 |
| ZACH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.719531172879999 | $2.46 |
| ZACH FEDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37702836597 | $0.30 |
| ZACH FEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000552792072599999 | $0.16 |
| ZACH FEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074899768247 | $0.15 |
| ZACH FEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20407419486 | $0.16 |
| ZACH FONTANA | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00050428 | $20.94 |
| ZACH FONTANA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BTC | 0.00057461 | $22.66 |
| ZACH FONTANA | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Deposit | BTC | 0.00056715 | $21.91 |
| ZACH FONTANA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004455607987) | ($172.21) |
| ZACH FONTANA | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004455607987 | $172.21 |
| ZACH FONTANA | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00610164) | ($221.84) |
| ZACH FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014100769258808 | $0.56 |
| ZACH FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027261842841 | $8.07 |
| ZACH FOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.177101917 | $98.18 |
| ZACH FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029191127368 | $57.05 |
| ZACH FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126259027067 | $0.00 |
| ZACH FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5485762407 | $4.14 |
| ZACH FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016470258532 | $0.02 |
| ZACH GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466236392959999 | $0.47 |
| ZACH GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196681414 | $59.01 |
| ZACH GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.223170718 | $23.22 |
| ZACH GIBSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SNX | (108.399459) | ($480.76) |
| ZACH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5738174634973 | $0.55 |
| ZACH GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9061378688077 | $5.00 |
| ZACH GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023628544462 | $6.99 |
| ZACH GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028514552045 | $5.56 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (72.112062804) | ($500.00) |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 72.112062804 | $500.00 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (72.112) | ($501.31) |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 502.981 | $501.31 |
| ZACH GOODPASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (502.98) | ($502.98) |
| ZACH GOODPASTER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.178689 | $502.98 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00885864763) | ($258.88) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00885864763 | $258.88 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (368.666831208) | ($917.98) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 368.666831208 | $917.98 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,371.10919861) | ($15,371.11) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,371.10919861 | $15,371.11 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (136.022964529) | ($189.19) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 136.022964529 | $189.19 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001288687008) | ($0.07) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001288687008 | $0.07 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (19.44765397) | ($23.25) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 19.44765397 | $23.25 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001073510103) | ($0.18) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001073510103 | $0.18 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.887017164) | ($95.11) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.887017164 | $95.11 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4795423047) | ($0.48) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4795423047 | $0.48 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (37.789205) | ($5.03) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 37.789205 | $5.03 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($12.50) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.008858) | ($255.02) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 254.083 | $255.02 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.177797) | ($279.39) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 279.157 | $279.39 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | EOS | (19.396) | ($22.43) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 22.373 | $22.43 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SUSHI | (136.022) | ($171.57) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 170.843 | $171.57 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (158.881) | ($89.90) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003115 | $89.90 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | XLM | (35.3) | ($4.51) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.468 | $4.51 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.003115) | ($89.66) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 89.368 | $89.66 |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (363.666894012) | ($865.53) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (815.772542) | ($815.77) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ZACH GOODPASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,366.109198) | ($15,366.11) |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009270198710951 | $3.11 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001055616103035 | $0.00 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057445547767885 | $0.01 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9420051137644 | $1.77 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 184.13034528899 | $184.13 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052877699818 | $0.00 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018651876953 | $0.00 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066246912045389 | $0.01 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.755839587153 | $34.14 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13894256843582 | $0.25 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003928857537557 | $0.00 |
| ZACH GOODPASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.96377580222224 | $2.07 |
| ZACH GREENWALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (955.522647339) | ($12,819.92) |
| ZACH GREENWALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 955.522647339 | $12,819.92 |
| ZACH GREENWALD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,381.882338) | ($3,081.12) |
| ZACH GREENWALD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,381.882338 | $3,081.12 |
| ZACH GREENWALD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (955.522647339) | ($12,149.11) |
| ZACH GREENWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81567833594649 | $11.09 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029060087127 | $88.45 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783846975769999 | $157.00 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55298939276 | $0.55 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.556207132 | $4.74 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.50828592969999 | $4.37 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134156256449999 | $1.49 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6286994173 | $0.24 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111239078303 | $0.68 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000115294960957 | $0.00 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000060394806308 | $0.00 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002921598399 | $0.00 |
| ZACH GRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00047343712167 | $0.03 |
| ZACH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.873905585 | $16.87 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083540682029 | $258.34 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036017876704 | $7.03 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.641572644 | $171.64 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3730521611 | $5.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.961208805 | $32.47 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2514275403 | $2.79 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049904772503 | $0.44 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35673981588 | $21.33 |
| ZACH GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101505201412 | $0.72 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378445025739999 | $11.20 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146215510823999 | $4.33 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012068406635 | $23.55 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054150137415 | $1.06 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68233058689999 | $1.68 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68363152436 | $0.43 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8912670407 | $2.29 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082355746954 | $0.92 |
| ZACH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039758236814 | $0.01 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071216547338 | $21.08 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028727618864 | $5.61 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8992667513 | $4.90 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021185706165 | $0.19 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0063904711803 | $0.38 |
| ZACH HAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028927071897 | $0.18 |
| ZACH HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018419130442 | $0.00 |
| ZACH HAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41097961602 | $834.50 |
| ZACH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099515145344 | $0.00 |
| ZACH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046906714263 | $0.00 |
| ZACH HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.575770400009999 | $0.02 |
| ZACH HANSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 2.79805428 | $37.72 |
| ZACH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082422621101 | $1.61 |
| ZACH HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053513180558 | $0.00 |
| ZACH HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148612220576 | $43.99 |
| ZACH HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8178840597 | $3.29 |
| ZACH HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04492020454 | $89.27 |
| ZACH HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62947685669999 | $0.07 |
| ZACH HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000878799266679 | $2.60 |
| ZACH HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.906514985489 | $105.33 |
| ZACH HAYDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,075.974048178) | ($3,075.97) |
| ZACH HAYDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,075.974048178 | $3,075.97 |
| ZACH HAYDEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,075.974048) | ($3,075.97) |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017405933577 | $51.92 |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3827875736 | $3.38 |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.27061789476 | $34.27 |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068507059463 | $0.01 |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10721836036 | $4.24 |
| ZACH HAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 109.207093788 | $109.21 |
| ZACH HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000656806364869999 | $19.44 |
| ZACH HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000566682500045 | $1.11 |
| ZACH HILDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093242787844 | $0.03 |
| ZACH HILDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039383921976 | $0.08 |
| ZACH HILDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046180841682 | $0.00 |
| ZACH HILDUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| ZACH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055348531867 | $0.00 |
| ZACH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033329269854 | $0.00 |
| ZACH HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000596939888464 | $0.00 |
| ZACH HINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057515032055 | $1.70 |
| ZACH HINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5842841716 | $3.58 |
| ZACH HINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25863326093 | $0.16 |
| ZACH HINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50393720861 | $0.40 |
| ZACH HINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000794642826909999 | $0.00 |
| ZACH HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007266755531 | $225.12 |
| ZACH HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097100543142 | $18.95 |
| ZACH HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3536123923 | $0.20 |
| ZACH HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019558929183 | $0.21 |
| ZACH HOLDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,835.954323593) | ($2,492.46) |
| ZACH HOLDER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,835.954323593 | $2,492.46 |
| ZACH HOLDER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.12) |
| ZACH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9091093971117 | $8.08 |
| ZACH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049234570659 | $14.57 |
| ZACH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025966154522 | $0.05 |
| ZACH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.367561914 | $181.37 |
| ZACH HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043594181037 | $134.00 |
| ZACH HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095873829785 | $193.66 |
| ZACH HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.12008117 | $168.12 |
| ZACH HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8926681878 | $25.54 |
| ZACH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063254162977 | $18.72 |
| ZACH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142233437643 | $27.75 |
| ZACH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022935598829 | $0.20 |
| ZACH HOWERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0444084135139999 | $0.27 |
| ZACH HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069763868244 | $20.65 |
| ZACH HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004888122128 | $0.01 |
| ZACH HUTZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1321189631 | $4.84 |
| ZACH HUTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1178561289 | $3.65 |
| ZACH HUTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04943370907 | $146.01 |
| ZACH HUTZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1080525501 | $3.29 |
| ZACH HUTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1096747764 | $2.10 |
| ZACH HUTZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.1197021655 | $2.43 |
| ZACH HUTZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1184081734 | $2.85 |
| ZACH HUTZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.04246051022 | $0.93 |
| ZACH HUTZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0494188041 | $91.01 |
| ZACH HUTZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.1227964071 | $2.63 |
| ZACH HUTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.1249536498 | $1.92 |
| ZACH HUTZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.0497989018 | $0.75 |
| ZACH HUTZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ETC | 0.12584043 | $1.94 |
| ZACH HUTZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.1302729177 | $1.97 |
| ZACH HUTZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ETH | 0.0494188537 | $61.71 |
| ZACH HUTZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETC | 0.1286438682 | $1.81 |
| ZACH HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018244842653 | $0.54 |
| ZACH HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088330263273 | $16.89 |
| ZACH HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63975635369999 | $1.03 |
| ZACH HUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00469216639631 | $0.09 |
| ZACH HUVAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001576150089) | ($66.27) |
| ZACH HUVAL | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001576150089 | $66.27 |
| ZACH HUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002625184682834 | $0.11 |
| ZACH ILLYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027825682846 | $0.00 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.695195919) | ($10,974.27) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.695195919 | $10,974.27 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.963589417) | ($61,341.92) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.963589417 | $61,341.92 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,933.545966512) | ($4,271.29) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,933.545966512 | $4,271.29 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (206.568875718) | ($2,117.82) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 206.568875718 | $2,117.82 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.695195) | ($10,979.96) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003218) | ($101.46) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 300.0 | $300.57 |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.52378246) | ($19.83) |
| ZACH ISER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.960371) | ($56,833.12) |
| ZACH ISER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4002013121) | ($0.42) |
| ZACH ISER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.985449164) | ($19.83) |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052197740687107 | $198.26 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016089160414 | $0.02 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021655643050327 | $60.69 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225633896299999 | $0.23 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.296572124382 | $20.76 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6349322511697 | $25.82 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000460579445209999 | $0.00 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000105470500484 | $0.01 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.447092596 | $66.44 |
| ZACH ISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.048509235457 | $3.04 |
| ZACH JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005124666275) | ($15.40) |
| ZACH JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005124666275 | $15.40 |
| ZACH JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.960226951) | ($109.99) |
| ZACH JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.960226951 | $109.99 |
| ZACH JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051246) | ($15.39) |
| ZACH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0249838943) | ($0.24) |
| ZACH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0249838943 | $0.24 |
| ZACH JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (10.96022695) | ($103.65) |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041262239091 | $12.21 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000367284282967599 | $0.13 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033783806163 | $0.01 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02115993444 | $1.02 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100845246603745 | $1.38 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0064242896412 | $0.34 |
| ZACH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000104741194346 | $0.00 |
| ZACH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337613464929999 | $9.99 |
| ZACH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2963667772 | $3.41 |
| ZACH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26028667189 | $2.30 |
| ZACH JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050214279779 | $0.01 |
| ZACH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143099118605 | $0.42 |
| ZACH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101573610446 | $30.06 |
| ZACH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015753863894 | $30.74 |
| ZACH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6523816387 | $4.65 |
| ZACH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000189575069049999 | $0.00 |
| ZACH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037380564323 | $11.06 |
| ZACH JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104932763943 | $2.05 |
| ZACH KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038111111971 | $0.00 |
| ZACH KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.86846226203 | $20.38 |
| ZACH KERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105167122038 | $0.00 |
| ZACH KERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018113630805 | $0.02 |
| ZACH KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038944011288 | $1.15 |
| ZACH KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076357677853 | $1.49 |
| ZACH KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6847616512 | $3.68 |
| ZACH KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.855425048 | $2.26 |
| ZACH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016155157753 | $0.00 |
| ZACH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017763783505 | $0.00 |
| ZACH KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037753513576 | $0.00 |
| ZACH KREWINGHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029068390865 | $0.09 |
| ZACH KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009162180833799999 | $0.00 |
| ZACH KRUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14809793683 | $0.01 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039079026307999 | $0.01 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58791719505 | $0.09 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42349865513 | $1.45 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019722930072 | $0.00 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00646025078569999 | $0.71 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00232914935249999 | $0.18 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071998423755 | $0.00 |
| ZACH LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000643938241069999 | $0.00 |
| ZACH LAUNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080957062686 | $0.24 |
| ZACH LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028618971926 | $99.33 |
| ZACH LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042952161289 | $8.38 |
| ZACH LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.508688013 | $177.51 |
| ZACH LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002534724447 | $0.19 |
| ZACH LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14711441803 | $0.91 |
| ZACH LEACH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (720.0) | ($720.00) |
| ZACH LEACH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 720.0 | $720.00 |
| ZACH LEACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (720.0) | ($720.00) |
| ZACH LEACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.0) | ($150.00) |
| ZACH LEACH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.0 | $150.00 |
| ZACH LEACH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| ZACH LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,488.174835752) | ($5,488.17) |
| ZACH LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,488.174835752 | $5,488.17 |
| ZACH LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (513.394759651) | ($513.39) |
| ZACH LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 513.394759651 | $513.39 |
| ZACH LEACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,488.174835) | ($5,488.17) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081442263) | ($31.07) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081442263 | $31.07 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5762006537) | ($896.02) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5762006537 | $896.02 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.343893261) | ($337.05) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.343893261 | $337.05 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (57.85414697) | ($135.38) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 57.85414697 | $135.38 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.715976933) | ($3.72) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.715976933 | $3.72 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3476651118) | ($0.35) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3476651118 | $0.35 |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3.715977) | ($3.72) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5762006537) | ($894.25) |
| ZACH LEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (513.742424) | ($513.74) |
| ZACH LEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | OMG | (57.85414697) | ($126.12) |
| ZACH LEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (6.34389326) | ($306.21) |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114593769553 52 | $0.38 |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00573606773467449 | $13.17 |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.5874509856658 | $32.59 |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6804271890727 | $4.68 |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0195711294603177 | $1.60 |
| ZACH LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0513295136026304 | $0.17 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127282798017999 | $386.57 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22318786965 | $454.47 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013672854977 | $0.01 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.031281129 | $28.56 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96311750661 | $8.50 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110315211233 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.097031127026 | $10.65 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6162739956 | $9.95 |
| ZACH LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014850118309 | $0.01 |
| ZACH LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065637893643 | $0.00 |
| ZACH LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010061729216 | $0.00 |
| ZACH LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031802745279 | $0.00 |
| ZACH LINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000071371386513 | $0.00 |
| ZACH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276476223639999 | $84.02 |
| ZACH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023843126901 | $0.00 |
| ZACH LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0409710047219999 | $0.04 |
| ZACH LONA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.830937256) | ($262.13) |
| ZACH LONA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.830937256 | $262.13 |
| ZACH LONA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (18.830937) | ($262.55) |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123857712847 | $0.04 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000879314977389999 | $0.02 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.271700899 | $61.27 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4413492046 | $8.29 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009888481312273 | $0.14 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21464619985 | $0.03 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037778776169 | $0.06 |
| ZACH LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000210851799499999 | $0.02 |
| ZACH LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043482541414 | $12.87 |
| ZACH LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046325596994 | $9.04 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ZACH LOVVORN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ZACH LOVVORN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,050.0) | ($2,050.00) |
| ZACH LOVVORN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,050.0 | $2,050.00 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054569107986 | $16.15 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.170616803 | $47.17 |
| ZACH LOVVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2792263988 | $3.31 |
| ZACH LOWE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.277631291) | ($58.08) |
| ZACH LOWE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 50.277631291 | $58.08 |
| ZACH LOWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.06768142644) | ($0.07) |
| ZACH LOWE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.06768142644 | $0.07 |
| ZACH LOWE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.345312717) | ($54.46) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.84) | ($159.14) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.84 | $159.14 |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SNX | (37.84) | ($159.63) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.75) | ($136.24) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.75 | $136.24 |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.75) | ($136.55) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.156173162) | ($234.96) |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.156173162 | $234.96 |
| ZACH LOWE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (3.156173161) | ($236.05) |
| ZACH LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.387756784) | ($25.29) |
| ZACH LOWE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.387756784 | $25.29 |
| ZACH LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.898718) | ($61.26) |
| ZACH LOWE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.898718 | $61.26 |
| ZACH LOWE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (25.286474784) | ($87.07) |
| ZACH LOWE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (49.999999914) | ($168.10) |
| ZACH LOWE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 49.999999914 | $168.10 |
| ZACH LOWE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (49.999999914) | ($166.50) |
| ZACH LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645628902923 | $0.01 |
| ZACH LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35358846523006 | $0.48 |
| ZACH LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2200218108774 | $6.20 |
| ZACH LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021745057301348 | $2.01 |
| ZACH LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028887548066 | $8.55 |
| ZACH LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079440486889 | $15.50 |
| ZACH LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.794530053 | $26.79 |
| ZACH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065728756001 | $1.95 |
| ZACH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093117219729 | $1.82 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018117935994 | $0.01 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002355939765758 | $0.71 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00071209418359 | $0.00 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065715585955 | $0.00 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.379751413 | $21.28 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086474127198 | $0.00 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003220776424 | $0.00 |
| ZACH MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010499459 5142 | $0.00 |
| ZACH MCCALL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.138254487) | ($34,736.88) |
| ZACH MCCALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.138254487 | $34,736.88 |
| ZACH MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($61.98) |
| ZACH MCCALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.136254) | ($35,206.83) |
| ZACH MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035221239109 2359 | $135.95 |
| ZACH MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00049000730819 | $0.00 |
| ZACH MCISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000041216275167 | $0.00 |
| ZACH MCKELVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00329088041919999 | $100.51 |
| ZACH MCKELVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027201271478 | $5.31 |
| ZACH MCKELVAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.639515364 | $17.95 |
| ZACH MELLMAN-CARSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.53049142829999 | $4.38 |
| ZACH MERTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012162803 3278 | $0.04 |
| ZACH MERTZIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90919084939999 | $0.28 |
| ZACH METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169460532049999 | $0.50 |
| ZACH METCALF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8659541189999 | $36.87 |
| ZACH MILLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00199064 | $57.96 |
| ZACH MILLER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.017211491 | $31.22 |
| ZACH MILLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 7.95923198 | $74.51 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016119648752 | $0.05 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057974314542 | $1.72 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1134054179786 | $15.50 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046785906727 | $0.91 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096286122528999 | $0.02 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014823471708 | $0.01 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150632823089999 | $0.02 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5024553813 | $0.32 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014425539324 | $0.01 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5697561778 | $1.24 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073401445344 | $0.00 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104115036648 | $6.23 |
| ZACH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015499615004 | $0.00 |
| ZACH MINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.055903908646 | $0.04 |
| ZACH MINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087871051481 | $0.00 |
| ZACH MINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031329002847 | $0.00 |
| ZACH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036346712284 | $1.08 |
| ZACH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013700872425 05 | $52.24 |
| ZACH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099322895768 | $0.19 |
| ZACH MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.911884602 | $88.91 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066724217195 | $1.97 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043342296 72 | $8.46 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.246623599 | $59.25 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.420814429 | $9.05 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2243807546 | $0.18 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069318534959 | $0.01 |
| ZACH MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074108165384 | $0.01 |
| ZACH MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040341323218018 | $0.05 |
| ZACH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037701076951 | $115.53 |
| ZACH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06275266056 | $125.80 |
| ZACH MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.487776091 | $19.49 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106632620488 | $31.55 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13727849 05 | $0.14 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.151593087 | $2.50 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047701562827 | $0.42 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087749573 | $0.00 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00581417925 1 | $0.23 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14035476495 | $0.86 |
| ZACH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040698098358 | $0.31 |
| ZACH NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160914157065 | $4.76 |
| ZACH NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046409434154 | $9.06 |
| ZACH NEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78354330230999 | $0.78 |
| ZACH NICKELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000406315248 76 | $0.00 |
| ZACH NORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.047171868 | $93.75 |
| ZACH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054952704209 | $16.26 |
| ZACH NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125440364925999 | $24.48 |
| ZACH NUGENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00516849 | $199.50 |
| ZACH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032096476523 | $0.95 |
| ZACH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042513686332 | $0.83 |
| ZACH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66691678674 | $0.42 |
| ZACH NUGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33303955214 | $1.14 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191930184 81 | $5.68 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5897857449 | $1.59 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6712294169 | $1.05 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2038437959 | $3.33 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81584953671 | $0.12 |
| ZACH OLIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99218434743 | $3.39 |
| ZACH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102980943159 | $3.05 |
| ZACH ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.142244782 | $10.14 |
| ZACH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198678359619999 | $0.02 |
| ZACH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000122528988901 | $0.00 |
| ZACH OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015810326755 | $0.00 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,216.340382294) | ($4,647.28) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,216.340382294 | $4,647.28 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1349456329) | ($4,204.23) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1349456329 | $4,204.23 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7972310763) | ($1,863.85) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7972310763 | $1,863.85 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,051.313672871) | ($9,051.31) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,051.313672871 | $9,051.31 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (399.652916312) | ($52.20) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 399.652916312 | $52.20 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (399.65) | ($52.20) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 50.855 | $52.20 |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (4,216.3403) | ($4,280.17) |
| ZACH PADILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7972310763) | ($1,683.73) |
| ZACH PADILLA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,102.168672) | ($9,102.17) |
| ZACH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000634553934028199 | $23.91 |
| ZACH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0580011898319 | $47.04 |
| ZACH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039743710144625 | $11.03 |
| ZACH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.88254984092 | $56.88 |
| ZACH PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36797050047456 | $0.07 |
| ZACH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031149372237 | $9.22 |
| ZACH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198238786119999 | $3.87 |
| ZACH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057780172626 | $0.64 |
| ZACH PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207375794049999 | $6.14 |
| ZACH PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123507789144 | $2.41 |
| ZACH PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8651625479 | $3.87 |
| ZACH PANFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70721275311 | $0.56 |
| ZACH PAPACCIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,302.226592046) | ($5,302.23) |
| ZACH PAPACCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,302.226592046 | $5,302.23 |
| ZACH PAPACCIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,302.0) | ($5,302.00) |
| ZACH PAPACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.85557552251 | $35.86 |
| ZACH PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002233395409 | $0.00 |
| ZACH PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023715565165 | $0.02 |
| ZACH PATE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.004083 | $118.97 |
| ZACH PATE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00408287) | ($120.07) |
| ZACH PATE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.285287606) | ($8,501.99) |
| ZACH PATE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.285287606 | $8,501.99 |
| ZACH PATE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28528773) | ($8,518.71) |
| ZACH PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017530902397862 | $61.45 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0016897794 | $5.24 |
| ZACH PATZIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.008 | $24.25 |
| ZACH PATZIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $24.13 |
| ZACH PATZIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 27.0 | $37.53 |
| ZACH PATZIK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 24.8 | $23.63 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744321242 | $52.04 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015892010146 | $31.01 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000066652636135 | $0.00 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0183579531 | $3.15 |
| ZACH PATZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.779917431 | $14.10 |
| ZACH PETTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678111372659999 | $209.90 |
| ZACH PETTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01950551037 | $38.06 |
| ZACH PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072877674 59 | $0.00 |
| ZACH PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066502416402 | $0.07 |
| ZACH PINCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4716802454 | $5.92 |
| ZACH PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137871832010999 | $40.81 |
| ZACH PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.042167217386 | $16.25 |
| ZACH PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.04471319299999 | $1.60 |
| ZACH PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103735243895 | $1.15 |
| ZACH PISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.466898701 | $9.78 |
| ZACH PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025564058365 | $77.49 |
| ZACH PISTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.621179529 | $8.62 |
| ZACH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023177365921 | $70.01 |
| ZACH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000090809273468 | $0.18 |
| ZACH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.115833180614 | $8.26 |
| ZACH PRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001131180249999 | $0.00 |
| ZACH PRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028225137624 | $0.02 |
| ZACH PRETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078203023459 | $0.00 |
| ZACH PRYBYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016408313779 | $0.00 |
| ZACH PRYBYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2370739639 | $3.78 |
| ZACH PRYBYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2263130384 | $7.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH PRYBYLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091206970711 | $0.69 |
| ZACH PULKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020121715765 | $5.96 |
| ZACH PULKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000441808932149999 | $0.86 |
| ZACH PULKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4194855816 | $0.06 |
| ZACH QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139274705999999 | $0.02 |
| ZACH QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064996854118 | $0.06 |
| ZACH QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100699326227 | $0.15 |
| ZACH RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003696759075 | $0.00 |
| ZACH RAFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 12,995.390969 | $12,995.39 |
| ZACH RAFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,756.051850404) | ($16,756.05) |
| ZACH RAFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,756.051850404 | $16,756.05 |
| ZACH RAFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (29,751.44) | ($29,751.44) |
| ZACH RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002612708112 | $0.05 |
| ZACH RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.49996274773 | $122.50 |
| ZACH RAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047011384429 | $0.00 |
| ZACH REED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01086806 | $392.67 |
| ZACH REED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00675884 | $227.26 |
| ZACH REED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007041) | ($201.26) |
| ZACH REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ZACH REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ZACH REED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010519) | ($306.14) |
| ZACH REED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2519643011) | ($7,593.74) |
| ZACH REED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2519643011 | $7,593.74 |
| ZACH REED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251965) | ($7,583.39) |
| ZACH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013423187960027 | $48.26 |
| ZACH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000811857447929999 | $0.02 |
| ZACH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047867486711 | $0.00 |
| ZACH REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000670717264179999 | $0.00 |
| ZACH REID | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00502296 | $204.84 |
| ZACH REID | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00535744 | $206.13 |
| ZACH REID | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Deposit | BTC | 0.0052084 | $149.91 |
| ZACH REID | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.005363 | $163.57 |
| ZACH REID | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01) | ($301.95) |
| ZACH REID | ADDRESS REDACTED | 6/18/2022 | Withheld | Incoming | Deposit | BTC | 0.00521459 | $106.87 |
| ZACH REID | ADDRESS REDACTED | 7/2/2022 | Withheld | Incoming | Deposit | BTC | 0.00521248 | $99.99 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020351326598 | $61.15 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021938815169 | $42.81 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0788462877619999 | $0.08 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3828284389999 | $8.40 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68870176847 | $7.65 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174722573476 | $1.25 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049297209777 | $2.95 |
| ZACH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051259684271 | $2.03 |
| ZACH RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024874337774 | $7.36 |
| ZACH RIGGS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4503596911) | ($18,295.42) |
| ZACH RIGGS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4503596911 | $18,295.42 |
| ZACH RIGGS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.450359) | ($17,251.74) |
| ZACH RIGGS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001644422732) | ($4.85) |
| ZACH RIGGS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001644422732 | $4.85 |
| ZACH RIGGS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00016444) | ($4.82) |
| ZACH RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100684310629122 | $40.53 |
| ZACH RINEHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 11.7 | $116.44 |
| ZACH RINEHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 12.5 | $88.13 |
| ZACH RINEHARDT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01046 | $304.91 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202775685419999 | $60.92 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0592145512 | $1.23 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050917939466 | $101.56 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6218023908 | $2.62 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0902014162 | $5.62 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5294531643 | $5.88 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96736569838 | $8.54 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016414574923 | $0.01 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30637468444 | $4.46 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027082740274 | $0.04 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00278162063749999 | $0.21 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000461295434189999 | $0.00 |
| ZACH RINEHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.64684191155 | $1.19 |
| ZACH RUEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (769.980411114) | ($769.98) |
| ZACH RUEGE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 769.980411114 | $769.98 |
| ZACH RUEGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.015781846) | ($1.02) |
| ZACH RUEGE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.015781846 | $1.02 |
| ZACH RUEGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (770.996192) | ($771.00) |
| ZACH RUEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032525243731 | $0.00 |
| ZACH RUEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023384922182 | $0.00 |
| ZACH RUEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.264603204368 | $1.26 |
| ZACH RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042264730817 | $0.13 |
| ZACH SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005916452103 | $0.00 |
| ZACH SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000072380908364 | $0.00 |
| ZACH SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000157019372679999 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024322260867 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116949507108 | $0.01 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037479921253 | $0.07 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078486227104 | $0.06 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037257904098 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097701487867 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00434307696369999 | $0.01 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072569878895 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124153284274999 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00031187893795 | $0.00 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00046315397413 | $0.01 |
| ZACH SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000061980161282 | $0.00 |
| ZACH SAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000128751918139 | $0.00 |
| ZACH SAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022836551862 | $0.00 |
| ZACH SCANE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02205695706) | ($0.02) |
| ZACH SCANE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02205695706 | $0.02 |
| ZACH SCANE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00012889 | $5.11 |
| ZACH SCANE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02165053914) | ($629.52) |
| ZACH SCANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02165053914 | $629.52 |
| ZACH SCANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.46) |
| ZACH SCANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02172942) | ($657.32) |
| ZACH SCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014172747199054 | $5.10 |
| ZACH SCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038728313131 | $0.00 |
| ZACH SCANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002038295091933 | $0.00 |
| ZACH SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018155497442 | $0.01 |
| ZACH SCHACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.39118558449999 | $2.69 |
| ZACH SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003245325631 | $0.00 |
| ZACH SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5152509988 | $2.79 |
| ZACH SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024576964318 | $0.00 |
| ZACH SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000568181744559999 | $0.00 |
| ZACH SHELTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08176424849 | $247.01 |
| ZACH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032873934378 | $63.80 |
| ZACH SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.142075576 | $31.48 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016147967779999 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004400901685 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028619512724 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059363368547 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023260748617 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000021732833799 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037699279388 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037849621424 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081724548917 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000949056135039999 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015458124109 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000074551560691 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000485488269189999 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032645241553 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000118606489035 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024795389555 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000027804191744 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000016989592878 | $0.00 |
| ZACH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00029136310864 | $0.00 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000476826625089999 | $1.41 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015105752329 | $0.02 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000182631354529999 | $0.36 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088319078143 | $0.01 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.941883686 | $3.10 |
| ZACH SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.18568553415 | $0.19 |
| ZACH SONNEK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00086091 | $33.39 |
| ZACH SONNEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00084983 | $27.04 |
| ZACH SONNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016713440284 | $49.75 |
| ZACH SPILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049672803743 | $14.70 |
| ZACH SPILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067133205948 | $13.10 |
| ZACH SPILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03742450179999 | $2.54 |
| ZACH SPILSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109592768752 | $0.80 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00391331706119999 | $120.02 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6646082418 | $5.44 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022655960634 | $44.21 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47305384493 | $4.18 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000779914370949999 | $0.00 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000278051317629999 | $0.00 |
| ZACH STEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000006905892898 | $0.00 |
| ZACH STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033884946382 | $0.66 |
| ZACH STRIPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0228118251919999 | $1.67 |
| ZACH STRIPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81077243806 | $2.77 |
| ZACH STRIPLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029655767949 | $3.26 |
| ZACH STRUHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003847261227 | $0.11 |
| ZACH STRUHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018906766979 | $0.04 |
| ZACH STRUHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029990249248 | $0.00 |
| ZACH STRUHARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066338822245 | $0.00 |
| ZACH STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021743664876 | $65.52 |
| ZACH STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020085267677 | $39.19 |
| ZACH STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.086803648 | $21.47 |
| ZACH STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128899572134 | $1.14 |
| ZACH STUEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3288968257999999 | $0.05 |
| ZACH SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.90912655499999 | $0.28 |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($15,895.01) |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $15,895.01 |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,491.441354) | ($862.56) |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,491.441354 | $862.56 |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,491.438) | ($862.56) |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (8.999998) | ($15,895.01) |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.5362026 | $15,895.01 |
| ZACH SWINNEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0291784 | $862.56 |
| ZACH SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0825435644099999 | $193.59 |
| ZACH SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.133446859725 | $15.34 |
| ZACH SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2020146572 | $19.44 |
| ZACH SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017248685735 | $0.51 |
| ZACH SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113565671265 | $229.90 |
| ZACH TARBOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003019008146 | $0.00 |
| ZACH TARBOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053261027506 | $0.00 |
| ZACH TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.700518026244 | $1.72 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (69.01311) | ($7,004.83) |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 6,996.785 | $7,004.83 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,015.983691035) | ($7,015.98) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,015.983691035 | $7,015.98 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,014.983691) | ($7,014.98) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,523.525222268) | ($14,189.99) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,523.525222268 | $14,189.99 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.214642) | ($18.93) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.196502259) | ($10.00) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.196502259 | $10.00 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033611) | ($10.00) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033611 | $10.00 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004610529326) | ($10.00) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004610529326 | $10.00 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.385041551) | ($10.00) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.385041551 | $10.00 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.255701521) | ($9.26) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.255701521 | $9.26 |
| ZACH THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,497.310580268) | ($10,264.98) |
| ZACH THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.255701) | ($9.26) |
| ZACH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.302756761) | ($79,112.08) |
| ZACH THOMPSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.302756761 | $79,112.08 |
| ZACH THOMPSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013642) | ($20.05) |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014024570107 | $424.57 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072851198748 | $225.65 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087132701695 | $175.75 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36350188586057 | $857.49 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.32637306804 | $32.33 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6523972427 | $7.32 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.72031007458 | $115.39 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23994471825 | $2.12 |
| ZACH THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9345374839 | $238.02 |
| ZACH TOLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.07715614 | $2,307.45 |
| ZACH TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025386651 | $76.93 |
| ZACH TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029725744089 | $58.14 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138625044586999 | $41.03 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171121181779999 | $3.34 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86552682667 | $0.87 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9734695218 | $2.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17126244085 | $0.14 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3567288634999999 | $3.96 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.661628313229999 | $0.10 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060740479501 | $0.21 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0085247743225 | $0.51 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0133480451764999 | $0.53 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042006386981 | $0.00 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09238133634 | $0.12 |
| ZACH TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.030933803 | $2.37 |
| ZACH TRENT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.027 | $790.61 |
| ZACH TRENT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.02593287499) | ($743.12) |
| ZACH TRENT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 390.0 | $390.00 |
| ZACH TRENT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000772510036) | ($22.32) |
| ZACH TRENT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00297645 | $90.47 |
| ZACH TRENT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 260.0 | $260.00 |
| ZACH TRENT | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005238031444) | ($11.14) |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017851629438 | $53.32 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062509342028 | $12.20 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4249403756 | $2.42 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8447034649 | $3.04 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080573597933 | $0.07 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.59925704907 | $0.09 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90969210298 | $3.11 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.041319097454 | $0.25 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0015864193202 | $0.12 |
| ZACH TRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046388057363 | $1.09 |
| ZACH TUTTLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.67782823) | ($20,000.00) |
| ZACH TUTTLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.67782823 | $20,000.00 |
| ZACH TUTTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($598.00) |
| ZACH TUTTLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,408.65) |
| ZACH TUTTLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30782823) | ($9,410.00) |
| ZACH TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037812090205 | $131.38 |
| ZACH TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023454313126 | $0.00 |
| ZACH TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0035331988021 | $0.00 |
| ZACH VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35726409543 | $0.28 |
| ZACH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102061105487999 | $3.02 |
| ZACH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.535490675 | $18.54 |
| ZACH VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.003222335 | $128.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123913856259 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077319367123 | $0.02 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000763943478179999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024688574884 | $0.02 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062487657221 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000152393501999999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000956577664739999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062363650531 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032558670738 | $0.01 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000233544059019999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027954989773 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000725149989659999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003950447587 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000259414783639999 | $0.00 |
| ZACH WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000019272805286999 | $0.00 |
| ZACH WARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.396900417) | ($8,148.12) |
| ZACH WARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.396900417 | $8,148.12 |
| ZACH WARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.3969) | ($7,978.70) |
| ZACH WARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.004189907412) | ($7.66) |
| ZACH WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.004189907412 | $7.66 |
| ZACH WARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.004190324497) | ($7.67) |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138161332673 | $0.15 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121376683809999 | $0.00 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007359899809 | $0.01 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028035133658 | $0.00 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034861484831 | $0.00 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0222744182337256 | $42.63 |
| ZACH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003780672586 | $0.00 |
| ZACH WELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.355476900003 | $35.12 |
| ZACH WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.18065796739999 | $3.31 |
| ZACH WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005312550568 | $1.57 |
| ZACH WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000027692251586 | $0.00 |
| ZACH WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004439812546 | $136.52 |
| ZACH WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080653216181 | $162.19 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.454618471) | ($4.86) |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.454618471 | $4.86 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.484205829) | ($214,405.03) |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.484205829 | $214,405.03 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.72) |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($79,416.36) |
| ZACH WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (3.47420582) | ($136,462.17) |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328107103071 | $132.08 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254723607219999 | $0.50 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46131348559999 | $1.46 |
| ZACH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006146616146502 | $0.01 |
| ZACH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019415331857 | $0.57 |
| ZACH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010944566746 | $21.36 |
| ZACH WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21536267377 | $1.90 |
| ZACH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000239264834579999 | $0.01 |
| ZACH WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000272223736989999 | $0.00 |
| ZACH WITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| ZACH WITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069234385121 | $20.49 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29093008879 | $0.34 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30543614836 | $0.31 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7533012576 | $1.39 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118122801941999 | $1.31 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068048460276 | $4.07 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0736786966189999 | $2.92 |
| ZACH WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.5047128342 | $8.50 |
| ZACH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023345354033 | $0.07 |
| ZACH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039972860781 | $122.65 |
| ZACH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22393169246 | $453.89 |
| ZACH WOLIVAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247813707) | ($49.82) |
| ZACH WOLIVAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001247813707 | $49.82 |
| ZACH WOLIVAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124781) | ($48.34) |
| ZACH WOLIVAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.409263256) | ($235.41) |
| ZACH WOLIVAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.409263256 | $235.41 |
| ZACH WOLIVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (235.0) | ($235.00) |
| ZACH WOLIVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0079736 | $235.00 |
| ZACH WOLIVAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0079736) | ($234.03) |
| ZACH WOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002736349597024 | $0.11 |
| ZACH WOLIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3159053662848 | $1.32 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022729183538 | $0.00 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015060301354 | $0.01 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00259962267539999 | $0.03 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000083450893134 | $0.00 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020367754246 | $0.00 |
| ZACH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039152061631 | $0.00 |
| ZACH XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018892447622 | $5.59 |
| ZACH XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.966183071776 | $94.25 |
| ZACH XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015344678274 | $2.99 |
| ZACH XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.046389689 | $26.20 |
| ZACH XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30666042789 | $2.71 |
| ZACH ZASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022440691466 | $6.64 |
| ZACH ZASLAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0855135195529999 | $0.01 |
| ZACH ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018877287572 | $0.56 |
| ZACH ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35742973795 | $0.42 |
| ZACH ZEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0185408676339999 | $0.01 |
| ZACH ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006480131102 | $0.00 |
| ZACH ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0139222365599999 | $0.01 |
| ZACH ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082008836489 | $0.00 |
| ZACH ZIERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000266907234 | $0.00 |
| ZACHAERY RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049603724456 | $14.68 |
| ZACHAERY RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13909912 | $6.09 |
| ZACHAERY RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154546055349999 | $30.16 |
| ZACHAERY RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53916040419999 | $4.54 |
| ZACHAERY RATZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007995960544 | $0.00 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (98.12) | ($98.12) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99.995 | $100.00 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.0) | ($97.00) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (255.0) | ($255.00) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 255.0 | $255.00 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (455.0) | ($455.00) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,285.242280079) | ($1,285.24) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,285.242280079 | $1,285.24 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,285.24) | ($1,285.24) |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121340824319 | $0.49 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.943112677552 | $4.94 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1695609148041 | $0.23 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.181455794231 | $0.18 |
| ZACHAREE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000430297014734 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052806658755 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00197548284409999 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042556129359999 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067864481409 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000066409968681999 | $0.00 |
| ZACHAREY HENNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000051410142527 | $0.00 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003036167393) | ($0.12) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078075) | ($30.10) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000029631213395) | ($1.08) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Liquidation | DOT | (13.157894737) | ($140.00) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 15.747209825 | $167.55 |
| ZACHARIA MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.008458646617) | ($0.09) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (0.3949906015) | ($4.20) |
| ZACHARIA MARX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00046605) | ($14.03) |
| ZACHARIA MARX | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.008669969996 | $177.03 |
| ZACHARIA MARX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00021461108244) | ($4.38) |
| ZACHARIA MARX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000524026393) | ($1.07) |
| ZACHARIA MARX | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007101291514) | ($145.00) |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001120257465369 | $0.34 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250990150664 | $0.03 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003550050928496999 | $0.01 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013605396089 | $0.00 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0302293141956717 | $0.25 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008883853345199999 | $0.00 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00032512552954 | $0.00 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00244945285589999 | $0.01 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20751068697 | $0.01 |
| ZACHARIA MARX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000345992262079999 | $0.01 |
| ZACHARIAH BARKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144099772968 | $0.43 |
| ZACHARIAH BARKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020977744944 | $40.93 |
| ZACHARIAH BATES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00150332 | $60.86 |
| ZACHARIAH BATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00173542 | $67.88 |
| ZACHARIAH BATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00173592 | $63.15 |
| ZACHARIAH BATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00195951 | $59.49 |
| ZACHARIAH BATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00235541 | $68.67 |
| ZACHARIAH BATES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00235739 | $70.19 |
| ZACHARIAH BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020011270736 | $60.09 |
| ZACHARIAH BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029209246227 | $0.00 |
| ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.1830241 | $27.27 |
| ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.132031499) | ($301.50) |
| ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 2.132031499 | $301.50 |
| ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (2.31505559) | ($276.10) |
| ZACHARIAH CARL ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00119845921464897 | $0.18 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005438070721) | ($228.43) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.005438070721 | $228.43 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6424120488) | ($1,992.63) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.6424120488 | $1,992.63 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.6424120488) | ($1,989.92) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000504) | ($20.01) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00493407) | ($196.12) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,246.156318894) | ($3,246.16) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,246.156318894 | $3,246.16 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,226.156318) | ($3,226.16) |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009883375699175 | $0.40 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124582136823849 | $3.76 |
| ZACHARIAH DANIEL ST. JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.246554163963 | $24.25 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 496.0 | $496.00 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.24) | ($52.24) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.67) | ($59.67) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00034535 | $9.98 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00034535) | ($9.98) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.20696808 | $405.49 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0257921 | $749.26 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | ETH | (0.20696808) | ($399.76) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.0257921) | ($755.82) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03411970087) | ($59.67) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.57445294) | ($8,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.20696808 | $361.95 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 5.438035617 | $9,510.27 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1382571792) | ($241.79) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.010238453) | ($7,000.00) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 4.95783241 | $8,654.06 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02992783668) | ($52.24) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1212049887) | ($211.57) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0157069552) | ($362.69) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003876014974) | ($89.50) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5196891585) | ($12,000.00) |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.02613745 | $603.53 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6169353689 | $14,245.49 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004284055209737 | $9.04 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038222499041 | $0.04 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114325430435057 | $15.55 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.823676038 | $15.82 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067988584181 | $0.00 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104963555456 | $0.01 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046381982489 | $0.05 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087340318468 | $0.00 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000152472170458 | $0.01 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025612474304 | $2.81 |
| ZACHARIAH EUGENE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0285914272479999 | $0.18 |
| ZACHARIAH FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117802244943 | $0.00 |
| ZACHARIAH FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067836789646 | $0.00 |
| ZACHARIAH GASSAN HATOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001044838728162 | $0.42 |
| ZACHARIAH GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037962923773 | $0.00 |
| ZACHARIAH GILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019595241201 | $0.00 |
| ZACHARIAH GRUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181631085019999 | $0.02 |
| ZACHARIAH GRUMBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032423254108 | $0.00 |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,448.94) | ($2,448.94) |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,448.94 | $2,448.94 |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,448.94) | ($2,448.94) |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039157588384 | $11.59 |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516561498399999 | $10.08 |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.729438916 | $72.73 |
| ZACHARIAH HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 252.799898134 | $252.80 |
| ZACHARIAH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013006427841 | $0.00 |
| ZACHARIAH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025005840732 | $0.00 |
| ZACHARIAH HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000023573428903 | $0.00 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25939105) | ($10,500.00) |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25939105 | $10,500.00 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25939105) | ($10,508.45) |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37) | ($14,866.15) |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37 | $14,866.15 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37) | ($14,831.29) |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027658934293 | $95.56 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064728273665 | $0.13 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0360597194949999 | $0.04 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0425295230359999 | $0.03 |
| ZACHARIAH HUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024334013475 | $0.00 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (49.191077673) | ($1,112.26) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 49.191077673 | $1,112.26 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (508.118243992) | ($298.31) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 508.118243992 | $298.31 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001225249809) | ($35.87) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001225249809 | $35.87 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001225) | ($35.87) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 61.006 | $35.87 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (569.124243) | ($317.99) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.191077673) | ($986.77) |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012795001654137 | $0.43 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5310820092014 | $2.44 |
| ZACHARIAH HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.47772304857157 | $21.86 |
| ZACHARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044769582958 | $3.39 |
| ZACHARIAH KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154625515018 | $0.46 |
| ZACHARIAH KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037447247836 | $73.96 |
| ZACHARIAH KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7583893715 | $1.39 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144084255962 | $42.65 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103579310233999 | $20.21 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.022744352 | $74.02 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48687905842 | $0.31 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004391512169 | $0.32 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.050728099048 | $0.01 |
| ZACHARIAH KRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000000921647420119999 | $0.00 |
| ZACHARIAH LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041217112712 | $0.00 |
| ZACHARIAH LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087618942668 | $0.00 |
| ZACHARIAH LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00314309294069999 | $0.00 |
| ZACHARIAH LEE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015991716006 | $0.00 |
| ZACHARIAH MARRERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08756024116) | ($3,377.41) |
| ZACHARIAH MARRERO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08756024116 | $3,377.41 |
| ZACHARIAH MARRERO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08756024) | ($3,297.02) |
| ZACHARIAH MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003157077350979 | $12.47 |
| ZACHARIAH MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.070334670397 | $0.07 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (345.621659182) | ($307.45) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 345.621659182 | $307.45 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.395347779) | ($1,163.77) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.395347779 | $1,163.77 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02509510447) | ($994.81) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02509510447 | $994.81 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (34.614200929) | ($46.94) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 34.614200929 | $46.94 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (9.858152065) | ($29.82) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 9.858152065 | $29.82 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007011) | ($19.69) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.388336779) | ($1,109.18) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0250951) | ($980.08) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (25.364762) | ($19.71) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (320.256897) | ($247.65) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.614200929) | ($37.00) |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578852359922999 | $2.32 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000168689639919999 | $0.00 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009331843106237 | $2.80 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.621919436797899 | $0.57 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10992487852906 | $0.15 |
| ZACHARIAH MCQUAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.018547629269982 | $0.06 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.003467181 | $1,850.58 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.038232) | ($9.97) |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004615102353 | $138.70 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182212077179999 | $0.00 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021249240868 | $37.95 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.683679969 | $64.68 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0602667088 | $1.29 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062531106385 | $2.00 |
| ZACHARIAH METCALFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000051285926824 | $0.00 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.680304084) | ($5,095.20) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.680304084 | $5,095.20 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006596) | ($19.96) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03304035163) | ($100.06) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9900378297) | ($2,998.24) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2193285803) | ($665.22) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009943) | ($20.00) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4213583221) | ($846.91) |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147354298259 | $4.36 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001854999519075 | $5.60 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.614413022099999 | $0.49 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115000106537 | $0.00 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002213235323 | $0.00 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061152247896 | $0.38 |
| ZACHARIAH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0097822536672 | $0.00 |
| ZACHARIAH MOFFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3425907012 | $28.51 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.409190495) | ($436.31) |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.409190495 | $436.31 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056544144802 | $0.02 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054002043688 | $0.01 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00405259657109999 | $0.00 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062824049937 | $0.01 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021207506016 | $0.02 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.048934060116 | $11.09 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 18.752157727 | $28.92 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000069541701328 | $0.01 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17693690513 | $12.61 |
| ZACHARIAH NEEMEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00635849319619915 | $0.78 |
| ZACHARIAH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811548480222 | $251.35 |
| ZACHARIAH PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00017351298505 | $0.32 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2086962171) | ($8,008.44) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2086962171 | $8,008.44 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.208696) | ($8,008.44) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 2.818056 | $8,008.44 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ETH | (2.816049032) | ($8,072.00) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,036.0 | $4,036.00 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,036.0) | ($4,036.00) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,213.49) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,213.49 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7954060427) | ($1,777.82) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01487483109) | ($27.13) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,701.38) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,701.38 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05952269036) | ($100.00) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05952269036 | $100.00 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | ETH | (1.19321566) | ($2,004.64) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.923341686) | ($4,036.00) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 4.804670734 | $4,942.64 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1216558717) | ($125.15) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1318538388) | ($135.64) |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005092287884474 | $20.46 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045748034849999 | $97.20 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084883837181 | $0.01 |
| ZACHARIAH QUELLA PANNKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000613058792009999 | $0.00 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032757434724 | $9.70 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09745856979 | $1.28 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018705646681 | $3.65 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1381065664 | $7.14 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6424134195 | $4.17 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0527084113589999 | $0.01 |
| ZACHARIAH RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086457448215 | $0.00 |
| ZACHARIAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060867370628 | $1.19 |
| ZACHARIAH ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0336731547979999 | $0.12 |
| ZACHARIAH SINKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073565417766 | $0.22 |
| ZACHARIAH SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2143917498) | ($8,231.79) |
| ZACHARIAH SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2143917498 | $8,231.79 |
| ZACHARIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048524383231 | $19.49 |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,964.0) | ($5,964.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.572041) | ($25,000.57) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (24.997865853) | ($25.00) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5111521) | ($14,996.23) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.054502128) | ($5,116.98) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8,648.1406) | ($3,730.95) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (137.888155) | ($137.89) |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022199773309 | $81.77 |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.430900787268 | $176.85 |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01823346955 | $48.09 |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 704.168849940148 | $704.17 |
| ZACHARIAH THORBJORNSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.30023061333557 | $0.30 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.025471 | $50.00 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025471) | ($44.95) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0017475 | $50.00 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017475) | ($50.08) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00080471 | $23.95 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (40.526) | ($23.90) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000804) | ($23.96) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 23.843 | $23.90 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 40.533 | $23.96 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (23.84) | ($23.84) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | 1INCH | 27.686 | $23.84 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (27.686) | ($23.99) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.000759 | $23.88 |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000759) | ($23.84) |
| ZACHARIAH TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.012813 | $23.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARIAS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133883991108 | $0.40 |
| ZACHARIAS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179796089049999 | $0.00 |
| ZACHARIAS MICHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020746065321 | $0.16 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1267196181) | ($299.73) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1267196181 | $299.73 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.126718) | ($299.73) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 301.25 | $299.73 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,079.251984191) | ($1,079.25) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,079.251984191 | $1,079.25 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,376.501984) | ($1,376.50) |
| ZACHARIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128192654587999 | $0.38 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000592202887432449 | $1.67 |
| ZACHARIAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.791003469665 | $6.79 |
| ZACHARIASZ ORNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179866387587689 | $0.00 |
| ZACHARIASZ ORNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014974013595 | $0.03 |
| ZACHARIASZ RZEZNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95380871458 | $1.88 |
| ZACHARIE DUERINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9629517939 | $0.46 |
| ZACHARIE ELMALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.637351965238 | $1.50 |
| ZACHARIE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28502939629 | $0.18 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009774 | $39.54 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00071748 | $28.60 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00069509 | $27.44 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00059054 | $23.10 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.005893 | $230.48 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00064092 | $24.76 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00205 | $77.44 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00065345 | $25.34 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00153998 | $52.56 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00121037 | $35.75 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 30.465631 | $806.73 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00018407 | $5.79 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.59) |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179392338999999 | $66.18 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033038807665 | $0.06 |
| ZACHARIE TIMOTHY MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10462842438 | $2.00 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00286618) | ($115.00) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00286618 | $115.00 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.022888836891) | ($68.06) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.022888836891 | $68.06 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.839615759) | ($45.84) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.839615759 | $45.84 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00286618) | ($109.04) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022888836891) | ($63.44) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (45.839615) | ($45.84) |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111188843472 | $0.40 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000577451270982599 | $0.17 |
| ZACHARIUS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.152281794036999 | $0.15 |
| ZACHAROULA GEORGIOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00988243 | $413.97 |
| ZACHAROULA GEORGIOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01163149) | ($352.54) |
| ZACHAROULA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175567167248673 | $51.88 |
| ZACHARY A HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021116781381 | $0.04 |
| ZACHARY AARON CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0645359484129999 | $0.72 |
| ZACHARY AARON CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68567215608 | $0.10 |
| ZACHARY AARON CHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000071221350351 | $0.00 |
| ZACHARY AHLERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01514 | $437.11 |
| ZACHARY AHLERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2326034813) | ($6,641.84) |
| ZACHARY AHLERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2326034813 | $6,641.84 |
| ZACHARY AHLERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.477961409) | ($2,271.08) |
| ZACHARY AHLERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.477961409 | $2,271.08 |
| ZACHARY AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017632439060035 | $59.97 |
| ZACHARY AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014702499003737 | $33.78 |
| ZACHARY AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048383576399 | $0.00 |
| ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.1956534083149 | $35.99 |
| ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.309919821 | $27.00 |
| ZACHARY ALAN GORDON FERBRACHE-KIRKNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27352609089 | $0.37 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | AVAX | 17.47115297 | $547.20 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | UNI | 145.6598643 | $780.74 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.45 | $2,832.98 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215766475369999 | $6.39 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.4889141387 | $100.62 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00866867172 | $11.27 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2849788419999 | $19.25 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10028479971 | $2.09 |
| ZACHARY ALAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46025031046 | $2.32 |
| ZACHARY ALAN ROWE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ZACHARY ALAN ROWE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZACHARY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065794830552 | $1.28 |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 21.125781793 | $41,853.55 |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (20.984796889) | ($41,600.00) |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,400.0 | $10,400.00 |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,400.0) | ($10,400.00) |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 20.984796889 | $25,010.18 |
| ZACHARY ALLAN HERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433307161 | $50.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05771516 | $1,951.68 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 89,485.458612975 | $109,172.26 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2,459.016393443) | ($3,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (81,967.213114754) | ($100,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (69.4444) | ($71.65) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 69.4444 | $71.65 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 50,372.826587128 | $51,971.23 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,453.86680158) | ($1,500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,462.226719318) | ($50,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,050.397877984 | $54,944.50 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,448.290521525) | ($1,500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,276.350717484) | ($50,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,050.397877984 | $54,960.21 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,447.876447876) | ($1,500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,262.548262548) | ($50,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (69.4444) | ($73.47) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 69.4444 | $71.55 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,194.085147279 | $54,803.31 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,531.822225338) | ($50,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (48,531.822225338) | ($50,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 53,763.440860215 | $55,389.88 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525.906737501) | ($525.91) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525.906737501 | $525.91 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (575.9) | ($575.90) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 807.646 | $575.90 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01663727) | ($500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01663727 | $500.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0669274 | $2,001.44 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.070356) | ($2,099.99) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,080.671 | $2,099.99 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,447.7095839 | $2,436.82 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.6) | ($80.60) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 115.594 | $80.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 37,974.683544304 | $35,658.33 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (31,948.786599836) | ($30,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (32,878.40579186) | ($30,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 38,834.951456311 | $35,435.07 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (27,752.769448863) | ($25,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 33,557.046979866 | $30,228.56 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (832.583083466) | ($750.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016605) | ($503.08) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | MATIC | 726.506 | $503.08 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.013202) | ($399.98) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.192304 | $399.98 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 2,200,000.0 | $926.55 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0359478 | $1,075.82 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07706463) | ($2,411.04) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07706463 | $2,411.04 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (69.444444444) | ($65.17) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 69.444444444 | $65.17 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.192304) | ($412.83) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.192304 | $412.83 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,649.746) | ($1,210.69) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,649.746 | $1,210.69 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (2,200,000.0) | ($464.19) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 2,200,000.0 | $464.19 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 21,000.0 | $21,000.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 19.03357046 | $37,649.31 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.25515 | $500.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 792.293 | $500.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.25515) | ($477.43) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.25515 | $477.43 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (792.293) | ($494.09) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 792.293 | $494.09 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31243876) | ($10,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31243876 | $10,000.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31243876) | ($10,000.00) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31243876 | $10,000.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.899380643) | ($46,492.94) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.899380643 | $46,492.94 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (29.899380643) | ($45,468.73) |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028394899528 | $95.59 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,199.72579118133 | $1,724.59 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039808767931 | $116.93 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.766040759 | $2.77 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 469.960107941 | $598.71 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001903576252 | $0.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008097008219 | $0.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25404115088 | $0.25 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000034206627761 | $0.00 |
| ZACHARY ALLAN WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001065273475 | $0.00 |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 17,991.670597 | $17,991.67 |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (143,911.414102901) | ($143,911.41) |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 143,911.414102901 | $143,911.41 |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (161,803.08) | ($161,803.08) |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015801817823 | $0.02 |
| ZACHARY ALLEN SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 909.9865762404 | $909.99 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.051159188) | ($5,331.63) |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.051159188 | $5,331.63 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04372063705) | ($1,260.61) |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04372063705 | $1,260.61 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($195.29) |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.61) |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,858.95) |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351631595331119 | $12.22 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02158452564617 | $53.96 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.158498017 | $10.15 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63249339797 | $0.50 |
| ZACHARY ALTSCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18996346255 | $7.52 |
| ZACHARY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023360390966 | $0.69 |
| ZACHARY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004842911348 | $0.01 |
| ZACHARY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039485256276 | $0.77 |
| ZACHARY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038801724529 | $0.03 |
| ZACHARY AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117046123568999 | $0.04 |
| ZACHARY AMZALLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108068224127 | $0.32 |
| ZACHARY AMZALLAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.514470938384 | $11.27 |
| ZACHARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322276043969999 | $0.00 |
| ZACHARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.230460415919 | $215.04 |
| ZACHARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109792142594999 | $0.01 |
| ZACHARY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013957791236 | $0.00 |
| ZACHARY ANKIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047771746 | $0.53 |
| ZACHARY ANKILEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064392454864 | $0.02 |
| ZACHARY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054238437677 | $0.16 |
| ZACHARY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053919900708 | $0.01 |
| ZACHARY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.062675046414 | $0.06 |
| ZACHARY ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00846024075259999 | $0.01 |
| ZACHARY ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043179114506 | $1.28 |
| ZACHARY ARCENEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015255570256 | $0.01 |
| ZACHARY ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358814103079999 | $1.06 |
| ZACHARY ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077054240904 | $0.01 |
| ZACHARY ARDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0775543746 | $3.82 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165722) | ($50.00) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165722 | $50.00 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165722) | ($50.03) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009067743234) | ($263.90) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009067743234 | $263.90 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00906774) | ($264.27) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9513764996) | ($1,460.33) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9513764996 | $1,460.33 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,249.876328798) | ($686.69) |
| ZACHARY ARMIJO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,249.876328798 | $686.69 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006975786531365 | $2.51 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009455220028453 | $21.73 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000261828927859999 | $0.00 |
| ZACHARY ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4365636554989 | $14.00 |
| ZACHARY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 34.760286 | $32.55 |
| ZACHARY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012466 | $4.97 |
| ZACHARY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077449630335 | $22.92 |
| ZACHARY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060311970625 | $11.77 |
| ZACHARY ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.322641452865 | $0.19 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 10.0050025 | $10.01 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1722029929 | $4,911.13 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00170933) | ($50.00) |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00170933 | $50.00 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02773414158) | ($50.00) |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02773414158 | $50.00 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000624) | ($19.97) |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03150499) | ($1,000.00) |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03150499 | $1,000.00 |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003153) | ($100.17) |
| ZACHARY ARONSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025626) | ($50.07) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (161.671884293) | ($100.00) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 161.671884293 | $100.00 |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5545193956) | ($1,000.00) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5545193956 | $1,000.00 |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016873) | ($499.10) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,758.531607) | ($1,043.63) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,758.531607 | $1,043.63 |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.556625) | ($987.11) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.700199) | ($19.98) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.108276497) | ($12,617.97) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.108276497 | $12,617.97 |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (7.108279) | ($12,591.89) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.381270475) | ($11,320.33) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.381270475 | $11,320.33 |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,886.503292) | ($1,118.96) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001665) | ($49.97) |
| ZACHARY ARONSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.392169) | ($11,751.41) |
| ZACHARY ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018848577731332 | $64.21 |
| ZACHARY ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056868853383975 | $138.98 |
| ZACHARY ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.063755662493 | $19.94 |
| ZACHARY ASATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009474502911) | ($26.60) |
| ZACHARY ASATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009474502911 | $26.60 |
| ZACHARY ASATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (227.287317987) | ($227.29) |
| ZACHARY ASATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 227.287317987 | $227.29 |
| ZACHARY ASATO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (227.287317) | ($227.29) |
| ZACHARY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010090745352597 | $0.34 |
| ZACHARY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015130956563 | $0.02 |
| ZACHARY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7678644742541 | $2.77 |
| ZACHARY ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37694360922 | $0.06 |
| ZACHARY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000487610432729999 | $1.44 |
| ZACHARY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151369620859999 | $29.54 |
| ZACHARY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9359915873 | $8.94 |
| ZACHARY ATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061639757213 | $3.69 |
| ZACHARY AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048688759775 | $1.44 |
| ZACHARY AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021400231989 | $4.18 |
| ZACHARY AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02451436758) | ($76.27) |
| ZACHARY AUSTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131357) | ($54.32) |
| ZACHARY AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108064048146999 | $0.04 |
| ZACHARY AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214733761618399 | $0.06 |
| ZACHARY AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033056341217 | $0.00 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,201.929275993) | ($27,201.93) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,201.929275993 | $27,201.93 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (27,200.0) | ($27,200.00) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 495.0 | $495.00 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.38) | ($88.38) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.07328 | $100.45 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $19,173.00 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.556281086) | ($1,591.91) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1728035887) | ($176.76) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (51.703232616) | ($52,887.00) |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 62.035353595 | $63,455.68 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045960822935 | $141.42 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02892935961645 | $34.16 |
| ZACHARY AUSTIN MASSERANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 162.76950743866 | $162.77 |
| ZACHARY AYOOB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY AYOOB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ZACHARY AYOOB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY AYOOB | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| ZACHARY AYOOB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY AYOOB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ZACHARY AYOOB | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY AYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074616656396 | $0.22 |
| ZACHARY AYOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 839.775162409999 | $839.78 |
| ZACHARY BAETZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.18920609) | ($10,000.00) |
| ZACHARY BAETZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.18920609 | $10,000.00 |
| ZACHARY BAETZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010103) | ($20.02) |
| ZACHARY BAETZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.17910309) | ($10,253.80) |
| ZACHARY BAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088397007296 | $195.83 |
| ZACHARY BAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.610400926909999 | $24.15 |
| ZACHARY BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35816773137 | $0.22 |
| ZACHARY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027810920696 | $0.00 |
| ZACHARY BAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019160556524 | $0.00 |
| ZACHARY BALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000163528642129999 | $0.00 |
| ZACHARY BALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036537097219 | $0.00 |
| ZACHARY BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018844923377 | $0.04 |
| ZACHARY BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049946865443 | $0.01 |
| ZACHARY BALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006159729674 | $0.00 |
| ZACHARY BARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077699050264 | $23.00 |
| ZACHARY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000987690312299999 | $0.00 |
| ZACHARY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046105456067 | $0.01 |
| ZACHARY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| ZACHARY BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049132062906 | $0.00 |
| ZACHARY BARTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122790987125 | $3.63 |
| ZACHARY BARTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ZACHARY BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (89.552238806) | ($660.00) |
| ZACHARY BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 98.739396277 | $727.71 |
| ZACHARY BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1492537313) | ($1.10) |
| ZACHARY BARTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.691044776) | ($19.83) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06546644845) | ($1,800.00) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.08026481335 | $2,206.88 |
| ZACHARY BARTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002008052373) | ($55.21) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00146863066) | ($40.38) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.4065881334) | ($2.76) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (162.045995206) | ($1,100.00) |
| ZACHARY BARTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | DOT | 200.658410324 | $1,362.11 |
| ZACHARY BARTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | DOT | (4.8735775) | ($33.08) |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051160977409242 | $1.06 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420392362579999 | $8.21 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03318300387 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186901020219999 | $0.00 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1700042195 | $8.86 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7176130081 | $29.47 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01765084119516 | $0.12 |
| ZACHARY BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056452023219 | $0.00 |
| ZACHARY BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019489833321 | $0.58 |
| ZACHARY BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5009659148 | $1.98 |
| ZACHARY BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0400057245 | $0.44 |
| ZACHARY BASIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019937633597 | $0.03 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136340177143 | $0.04 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166301076949999 | $0.03 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130055219489999 | $0.13 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1466662025 | $4.08 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053082483155 | $0.00 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001517474741 | $0.00 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00022373772194 | $0.01 |
| ZACHARY BATTAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000584153639649999 | $0.00 |
| ZACHARY BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033870296873 | $10.02 |
| ZACHARY BAXTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $141.92 |
| ZACHARY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191004446589999 | $5.65 |
| ZACHARY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356701438649 | $0.41 |
| ZACHARY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051453194899 | $0.69 |
| ZACHARY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.18766468 | $55.19 |
| ZACHARY BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067984610605 | $0.76 |
| ZACHARY BEALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113765210672 | $33.67 |
| ZACHARY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133476605797 | $0.40 |
| ZACHARY BEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004797089614 | $0.00 |
| ZACHARY BEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017410028606 | $0.02 |
| ZACHARY BEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064507557633 | $0.00 |
| ZACHARY BEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073270211426 | $0.00 |
| ZACHARY BEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00541061699879999 | $0.02 |
| ZACHARY BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.05695025898 | $1,747.00 |
| ZACHARY BELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063376444426 | $0.00 |
| ZACHARY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057849502361 | $0.02 |
| ZACHARY BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057225727546 | $0.00 |
| ZACHARY BERKENKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015338461088999 | $0.00 |
| ZACHARY BERKENKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050679991938 | $0.06 |
| ZACHARY BERKENKOTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019682168168 | $0.00 |
| ZACHARY BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3314780489 | $8.33 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 173.38759064 | $122.06 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 5,402.3549995 | $742.95 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UST | 20.0 | $2.02 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042746797849 | $12.65 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017290694972 | $33.74 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.2671546469999 | $77.11 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.574369664 | $46.57 |
| ZACHARY BERRIOCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038174765982 | $0.01 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,563.71) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,563.71 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($23,176.32) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $23,176.32 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,317.63) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,278.729 | $2,317.63 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,552.45) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,552.45 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($343.50) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $343.50 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.3) | ($8,569.34) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,596.476 | $8,569.34 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($12,376.92) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,251.503 | $12,376.92 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (50.0) | ($339.39) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 335.55 | $339.39 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,021.19) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,010.167 | $2,021.19 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (9,271.425) | ($9,271.43) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,767.85) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,571.53) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0210124226) | ($629.45) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0210124226 | $629.45 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5329584477) | ($943.06) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5329584477 | $943.06 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.116989085) | ($18.82) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.116989085 | $18.82 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.021012) | ($629.94) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 628.605 | $629.94 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (2.1158) | ($18.80) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 18.745 | $18.80 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (647.35) | ($647.35) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5329584477) | ($944.03) |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134276023033314 | $50.21 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711597119748645 | $198.10 |
| ZACHARY BERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0868140557366172 | $1.02 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106282627245 | $3.15 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046822769975 | $93.17 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.636396847 | $89.64 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.890025856 | $21.28 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.087861998 | $21.47 |
| ZACHARY BESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.678128913999 | $178.68 |
| ZACHARY BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109464552733 | $2.14 |
| ZACHARY BICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107276663084999 | $3.18 |
| ZACHARY BICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.801774915396 | $8.72 |
| ZACHARY BICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00645502144459999 | $11.47 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,455.614676702) | ($5,455.61) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,455.614676702 | $5,455.61 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | USDC | 4,000.0 | $4,000.00 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,200.0) | ($2,200.00) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,007.197214715) | ($4,007.20) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,007.197214715 | $4,007.20 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,260.32) | ($4,260.32) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8742942178) | ($1,574.65) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8742942178 | $1,574.65 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8742942178) | ($1,389.89) |
| ZACHARY BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022028951469 | $0.07 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082683366774527 | $19.37 |
| ZACHARY BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.52259837649 | $43.52 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.077426) | ($3,059.15) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,053.262 | $3,059.15 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | AAVE | (2.47581) | ($433.42) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 432.177 | $433.42 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (35.2524) | ($483.14) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 482.252 | $483.14 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (380.385) | ($344.30) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 343.411 | $344.30 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (3,630.98) | ($710.49) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 708.876 | $710.49 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.42643 | $1,000.00 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZACHARY BIRNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.047925 | $1,500.00 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006342478982819 | $18.44 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040660296268 | $0.00 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121656252286 | $21.98 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.4891372759999 | $45.49 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6095054839594 | $0.57 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014524008726 | $0.01 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024630485075981 | $0.34 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.45654772108089 | $0.29 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.564616522 | $6.48 |
| ZACHARY BIRNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004732884448051 | $0.83 |
| ZACHARY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120516958840999 | $0.00 |
| ZACHARY BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8715080463 | $1.48 |
| ZACHARY BLASCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.868679077 | $1.87 |
| ZACHARY BLAUSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078910155307 | $0.23 |
| ZACHARY BLAUSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057488249953 | $0.11 |
| ZACHARY BLAUSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| ZACHARY BLENKINSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030557996378 | $93.14 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.093303979 | $613.42 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01915936 | $766.59 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 14.63186 | $250.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.71532 | $250.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0160751 | $500.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1450069492) | ($4,397.77) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1450069492 | $4,397.77 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.579822868) | ($466.23) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.579822868 | $466.23 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.424032616) | ($2,980.71) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.424032616 | $2,980.71 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,532.96315427) | ($1,532.96) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,532.96315427 | $1,532.96 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,570.178689277) | ($1,781.55) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,570.178689277 | $1,781.55 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (54.055155559) | ($413.52) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 54.055155559 | $413.52 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (133.366204311) | ($1,480.41) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 133.366204311 | $1,480.41 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001596559639) | ($3.24) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001596559639 | $3.24 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001425321468) | ($4.25) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001425321468 | $4.25 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.933604761) | ($2.93) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.933604761 | $2.93 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01808768665) | ($0.13) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01808768665 | $0.13 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2215930767) | ($2.37) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2215930767 | $2.37 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.459855912) | ($2.37) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.459855912 | $2.37 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008843817388) | ($0.48) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008843817388 | $0.48 |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001677) | ($49.96) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.159547) | ($4,752.89) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (12.303986) | ($693.58) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (54.073243) | ($413.00) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (9.231885) | ($99.57) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,435.896759) | ($1,435.90) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048381) | ($100.12) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (124.355912) | ($1,345.53) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.377248) | ($2,850.64) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.676314) | ($100.19) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (139.676314) | ($100.21) |
| ZACHARY BODEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,294.285917) | ($1,647.19) |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072279793406639 | $26.58 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080366222373286 | $21.63 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.990371135262 | $16.99 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5087195827199 | $20.78 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.184964396417 | $17.95 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096888451672059 | $1.10 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00772036131709999 | $0.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041176183627691 | $3.37 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112733422229999 | $0.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2822885226 | $16.07 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000258333601629999 | $0.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013135483035 | $0.00 |
| ZACHARY BODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00024258067535 | $0.00 |
| ZACHARY BOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083181926446 | $257.29 |
| ZACHARY BONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027375503119 | $0.01 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005872626879) | ($15.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005872626879 | $15.00 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0006694794642) | ($1.71) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001174525376) | ($3.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (46.233616991) | ($357.08) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 46.233616991 | $357.08 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (46.2239) | ($356.85) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 355.97 | $356.85 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (355.97) | ($355.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY BOSWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 6.31466 | $355.97 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009739411565) | ($1.71) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001708668696) | ($3.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.205584841) | ($3,600.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.973061949 | $4,461.91 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09624768486) | ($108.09) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002671320701) | ($3.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09977669489) | ($2,050.00) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1231175773 | $2,529.56 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002993300847) | ($61.50) |
| ZACHARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014375077722 | $3.55 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00424674398589999 | $6.23 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00045727572562 | $0.00 |
| ZACHARY BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0739256017938709 | $0.88 |
| ZACHARY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064607994738 | $199.86 |
| ZACHARY BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0061781227657 | $0.39 |
| ZACHARY BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34054352709 | $0.40 |
| ZACHARY BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019927520439 | $0.02 |
| ZACHARY BOYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056190348813 | $0.01 |
| ZACHARY BRAD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003299506399 | $0.00 |
| ZACHARY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019587607956 | $0.00 |
| ZACHARY BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018003003308 | $0.00 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | EOS | 0.1 | $0.24 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0988125338 | $7.60 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000015498214745 | $0.00 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00862792403309999 | $1.96 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 93.556425419 | $144.31 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.79756233641 | $56.86 |
| ZACHARY BRANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.126323113219 | $13.69 |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.07999976 | $3,206.87 |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.9283 | $2,811.22 |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9283) | ($2,841.00) |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07999976) | ($3,279.21) |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081913061522 | $253.57 |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060711623928 | $121.62 |
| ZACHARY BRASEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075981191462 | $0.08 |
| ZACHARY BRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69844453589 | $0.70 |
| ZACHARY BRETTON-GRANATOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018415926646 | $0.01 |
| ZACHARY BRETTON-GRANATOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092022701941 | $0.02 |
| ZACHARY BRETTON-GRANATOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104279555099 | $0.00 |
| ZACHARY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003301328427 | $0.10 |
| ZACHARY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076288994689 | $0.01 |
| ZACHARY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013777616134 | $0.01 |
| ZACHARY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000464723586479999 | $0.00 |
| ZACHARY BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0598372808779999 | $0.20 |
| ZACHARY BREWSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024669794744 | $7.30 |
| ZACHARY BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018393724319 | $0.54 |
| ZACHARY BRICENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021535024869 | $42.02 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004356088411 | $133.89 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133886920633999 | $271.53 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.685957781 | $19.90 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28228508504 | $2.49 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047764565166 | $0.00 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093316054211 | $0.00 |
| ZACHARY BRODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017667530668 | $0.00 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,228.71820862) | ($834.60) |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,228.71820862 | $834.60 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001499668853) | ($3.11) |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001499668853 | $3.11 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.149559808) | ($381.64) |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.149559808 | $381.64 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,228.71820862) | ($789.90) |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281254062 | $50.00 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008453766112817 | $0.02 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.841431737684 | $9.93 |
| ZACHARY BROGAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039379714094998 | $3.33 |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.427) | ($16,530.45) |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.427 | $16,530.45 |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.427) | ($16,102.50) |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011131288) | ($2,951.80) |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1011131288 | $2,951.80 |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.924256977) | ($3,234.87) |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.924256977 | $3,234.87 |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10111312) | ($2,956.65) |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021534171569781 | $79.30 |
| ZACHARY BROTHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018863391262853 | $43.68 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,664.981657078) | ($3,664.98) |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,664.981657078 | $3,664.98 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,442.83842735) | ($2,005.55) |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,442.83842735 | $2,005.55 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (1,432.611) | ($1,991.33) |
| ZACHARY BROWN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,986.913 | $1,991.33 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,651.894657) | ($5,651.89) |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024671289024 | $0.01 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027096909761 | $0.80 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102344601755 | $30.29 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083769781976 | $2.48 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079365782019 | $1.55 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015067023374 | $29.40 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063506179632 | $0.01 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.052021877605 | $10.05 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073824611431 | $0.01 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9330469751 | $4.93 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017448250924 | $0.00 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.038811819501 | $5.61 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051432769806 | $0.00 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144297326959999 | $0.11 |
| ZACHARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0124217638031 | $0.78 |
| ZACHARY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026432876006 | $80.21 |
| ZACHARY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029918180694 | $5.82 |
| ZACHARY BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24663643864 | $14.75 |
| ZACHARY BRUTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005017664226) | ($1.96) |
| ZACHARY BRUTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003390390446) | ($1.38) |
| ZACHARY BRUTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000566080213) | ($1.96) |
| ZACHARY BRUTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004895386893) | ($1.44) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01432476 | $417.21 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.690354 | $4,000.69 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.96) | ($1.96) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,357.0) | ($2,357.00) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.21619794 | $3,551.90 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.216709) | ($3,556.98) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,538.272 | $3,556.98 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.021989) | ($640.21) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 637.912 | $640.21 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.39) | ($1.39) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,670.0) | ($1,670.00) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1161458033 | $3,381.59 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.116131) | ($3,380.25) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,368.378 | $3,380.25 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,641.73) | ($1,641.73) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,873.17) | ($5,873.17) |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.2019196 | $5,873.17 |
| ZACHARY BRUTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.201934) | ($5,869.41) |
| ZACHARY BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008161954219902 | $2.73 |
| ZACHARY BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273951835133185 | $0.02 |
| ZACHARY BRUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000552905479553799 | $0.01 |
| ZACHARY BRYL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00136975) | ($50.00) |
| ZACHARY BRYL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00136975 | $50.00 |
| ZACHARY BRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070314456587 | $2.14 |
| ZACHARY BRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123397156426 | $24.08 |
| ZACHARY BRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.443716963 | $11.45 |
| ZACHARY BRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14784912994 | $0.15 |
| ZACHARY BRYL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16761819093 | $6.63 |
| ZACHARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092535915802 | $0.00 |
| ZACHARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002712903761 | $0.00 |
| ZACHARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026558465329 | $0.00 |
| ZACHARY BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000105257347597 | $0.00 |
| ZACHARY BUGDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241132) | ($71.99) |
| ZACHARY BUGDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (853.211983) | ($853.21) |
| ZACHARY BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015334866245895 | $0.55 |
| ZACHARY BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036660094528 | $0.00 |
| ZACHARY BUGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.413641996052 | $6.41 |
| ZACHARY BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032194325465 | $0.95 |
| ZACHARY BURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.340818101 | $14.34 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024710288331 | $7.31 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026579362059 | $5.19 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4655287149999 | $13.05 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0881858511839999 | $0.98 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044799204868 | $0.33 |
| ZACHARY BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9855016653 | $0.14 |
| ZACHARY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019844175931 | $5.87 |
| ZACHARY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215261887379999 | $4.20 |
| ZACHARY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41453489856 | $0.33 |
| ZACHARY BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034474058279 | $0.03 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (275.931459058) | ($275.93) |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 275.931459058 | $275.93 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022763579367 | $68.71 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114359862548 | $22.31 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.844779621404 | $1.84 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00249711815419999 | $0.00 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.60213907029999 | $7.61 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00045101371872 | $0.00 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.89130836533 | $27.81 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029561219016 | $0.32 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02363772247 | $0.15 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064970909468 | $3.44 |
| ZACHARY BUTTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000093205775047 | $0.00 |
| ZACHARY C TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018504942709 | $0.55 |
| ZACHARY C TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7685871499 | $9.33 |
| ZACHARY C TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.6011314566 | $5.60 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00769464 | $318.00 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00769464) | ($295.34) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.236848) | ($9,087.70) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.236848 | $9,087.70 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236848) | ($9,157.65) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.595900927) | ($744.76) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.595900927 | $744.76 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (69.595900927) | ($685.26) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004230135) | ($2,973.46) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004230135 | $2,973.46 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.92858998) | ($2,865.92) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.92858998 | $2,865.92 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7491751186) | ($1,366.84) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7491751186 | $1,366.84 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10042301) | ($2,958.46) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (63.928589979) | ($2,955.42) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7491751186) | ($1,471.97) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001213547774) | ($3.84) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001213547774 | $3.84 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008399405625) | ($1.65) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008399405625 | $1.65 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06589562329) | ($3.02) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06589562329 | $3.02 |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008399405625) | ($1.64) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012135) | ($3.81) |
| ZACHARY CAGLE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.065895623) | ($2.98) |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145647939340094 | $53.61 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059258025156549 | $14.51 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.993713186 | $1.58 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11079089561 | $12.34 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094758377721954 | $1.21 |
| ZACHARY CAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48582388033351 | $35.69 |
| ZACHARY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018271129944 | $0.54 |
| ZACHARY CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2292031292 | $8.11 |
| ZACHARY CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152199900887 | $45.07 |
| ZACHARY CAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02691259912 | $52.51 |
| ZACHARY CALILUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017116835986 | $33.39 |
| ZACHARY CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048167236555 | $148.33 |
| ZACHARY CALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055079059638 | $110.08 |
| ZACHARY CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02605 | $1,075.40 |
| ZACHARY CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036844322427 | $112.66 |
| ZACHARY CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057216395557 | $114.46 |
| ZACHARY CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029299897815 | $0.03 |
| ZACHARY CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084294137633 | $0.07 |
| ZACHARY CAMPAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131069901102 | $3.88 |
| ZACHARY CARLSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (491.96095) | ($199.80) |
| ZACHARY CARLSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 491.96095 | $199.80 |
| ZACHARY CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($3.87) |
| ZACHARY CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (481.96095) | ($185.44) |
| ZACHARY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125999587613 | $37.29 |
| ZACHARY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.653331421 | $40.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127196016672 | $0.00 |
| ZACHARY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.338601344 | $17.17 |
| ZACHARY CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.4411124553 | $3.77 |
| ZACHARY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133925174669 | $3.96 |
| ZACHARY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016450274721 | $3.21 |
| ZACHARY CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094783569145 | $0.84 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013433910478 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13799260681 | $0.16 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00210649402509999 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000108303162846 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044893814298 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091347784841 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000120262583398 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000041489124203 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000101707460417 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25525087332 | $0.01 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004727456856 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000228770303199999 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000097675955841 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025641823409 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020027858579 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000050323617535 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054565389154 | $0.00 |
| ZACHARY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000155720423489999 | $0.00 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016350453233 | $0.00 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018469794349 | $0.02 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045626569904 | $0.00 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00050630879251 | $0.00 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084154886153 | $0.00 |
| ZACHARY CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003427756447 | $0.00 |
| ZACHARY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119940125214 | $0.00 |
| ZACHARY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117944807650999 | $23.01 |
| ZACHARY CARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3059799434 | $1.10 |
| ZACHARY CEPIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01244046 | $370.40 |
| ZACHARY CEPIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00429026 | $124.61 |
| ZACHARY CEPIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00165634 | $49.70 |
| ZACHARY CEPIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.01824173 | $498.04 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065723801545 | $19.45 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.515245831 | $12.30 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109062191564 | $0.00 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00052275289303 | $0.00 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141108275261999 | $5.58 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062721982532 | $0.00 |
| ZACHARY CEPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023381083132 | $0.00 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050819677385 | $15.04 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017288381478 | $33.73 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25852785587 | $2.87 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.29412832904 | $55.56 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.21619421 38 | $0.62 |
| ZACHARY CERVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22396467517 | $0.29 |
| ZACHARY CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.598509968 | $0.77 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,993.196975283) | ($16,322.35) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,993.196975283 | $16,322.35 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.468272538) | ($32,905.84) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.468272538 | $32,905.84 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01421186) | ($30,378.69) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01421186 | $30,378.69 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03077684544) | ($1.92) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03077684544 | $1.92 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.468272) | ($31,088.70) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (25,993.196975) | ($15,448.49) |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056048213845629 | $196.60 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13872636815408 | $336.09 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.740630740079 | $120.28 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.683584483 | $50.17 |
| ZACHARY CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089589008274083 | $0.01 |
| ZACHARY CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125709444636 | $0.37 |
| ZACHARY CHAMPINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00238323527457 | $4.65 |
| ZACHARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070853412607 | $20.97 |
| ZACHARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304800149009999 | $59.69 |
| ZACHARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.938719851 | $11.05 |
| ZACHARY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.316181654899999 | $18.90 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $590.50 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 579.5 | $579.50 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.65) | ($2.65) |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (525.0) | ($525.00) |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05035488203 | $1,490.81 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05100506401) | ($1,498.08) |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05100506401 | $1,498.08 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07100506) | ($2,145.63) |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001804766513723 | $0.57 |
| ZACHARY CHANCE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021334485622 | $0.00 |
| ZACHARY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072725105576 | $21.53 |
| ZACHARY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017981396897 | $0.02 |
| ZACHARY CHARLES MISENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097843983906 | $28.96 |
| ZACHARY CHARLES MISENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068984893206 | $13.43 |
| ZACHARY CHARLES MISENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04109402014 | $11.57 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036621529297 | $1.08 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032610683253 | $64.05 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13394875242399 | $1.53 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0221554716509999 | $0.00 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.32906694736 | $74.58 |
| ZACHARY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00002853957275 | $0.00 |
| ZACHARY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000196724231 | $0.00 |
| ZACHARY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356091107709999 | $0.36 |
| ZACHARY CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.842901598409999 | $0.84 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067754 | $28.05 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,996.00 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153810106151 | $45.18 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034376507943 | $6.71 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.453875825 | $43.45 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.26454668888 | $8.26 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.651743726549999 | $7.24 |
| ZACHARY CHOCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026763333222 | $0.20 |
| ZACHARY CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016530609601 | $4.89 |
| ZACHARY CHRYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000143392086972 | $0.00 |
| ZACHARY CHRYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000286567418 | $0.00 |
| ZACHARY CHRYSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063939384143 | $0.00 |
| ZACHARY CLARK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1159659366) | ($4,489.12) |
| ZACHARY CLARK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1159659366 | $4,489.12 |
| ZACHARY CLARK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11596593) | ($4,459.49) |
| ZACHARY CLARK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.11637199 | $3,300.68 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040670555569159 | $16.08 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047518397166 | $0.09 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34197771382 | $0.34 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.536099974759999 | $0.34 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.31330482349999 | $1.04 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023744664814 | $0.03 |
| ZACHARY CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.11562079855 | $0.11 |
| ZACHARY CLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181225642689999 | $5.36 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016752092643 | $49.87 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.710246966 | $1.99 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46757149403 | $0.37 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0222099451969999 | $0.25 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0092116519489 | $0.08 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027996341561 | $2.05 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.42114915809999 | $0.94 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.121387975762999 | $0.41 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0033879380739 | $0.37 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010956268749 | $0.07 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 59.1975890939999 | $59.20 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00021984130928 | $0.00 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016923901385 | $0.03 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043297007761 | $0.03 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0522243948379999 | $3.72 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0236478880939999 | $0.55 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004652429203 | $0.50 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.064138589608 | $0.12 |
| ZACHARY CLINEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2397910022 | $0.24 |
| ZACHARY CODDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00899566995749999 | $0.66 |
| ZACHARY CODDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98204079355 | $0.14 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130570786479 | $0.39 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172685261809999 | $0.51 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086075648386 | $0.00 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000774378382389999 | $0.00 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8409632495 | $2.25 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024404757569 | $0.00 |
| ZACHARY COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0164911029614 | $0.99 |
| ZACHARY COLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01533018925) | ($447.71) |
| ZACHARY COLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01533018925 | $447.71 |
| ZACHARY COLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001857311383) | ($0.57) |
| ZACHARY COLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001857311383 | $0.57 |
| ZACHARY COLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015348) | ($471.03) |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126990147147316 | $4.40 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018989086228 | $0.06 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127041361865 | $0.02 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038458210091 | $0.00 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064018803613 | $0.05 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000234036247749999 | $0.00 |
| ZACHARY COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018509404755 | $0.00 |
| ZACHARY COLLINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02358822828) | ($450.00) |
| ZACHARY COLLINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7862742761) | ($15,000.00) |
| ZACHARY COLLINGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.95212403 | $18,163.97 |
| ZACHARY COLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009885296605 | $301.60 |
| ZACHARY COLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055321039867 | $110.58 |
| ZACHARY COLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.8441224429999 | $3.48 |
| ZACHARY COLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017035420299 | $1.07 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086370712752 | $25.57 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020886476928 | $4.08 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7027538592 | $1.07 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1349806549 | $2.49 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07935269012 | $0.70 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126813235982 | $0.93 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18672237605 | $0.03 |
| ZACHARY COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00048501211464 | $0.04 |
| ZACHARY CONN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETH | 0.04926994467 | $55.72 |
| ZACHARY CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016269510061 | $48.36 |
| ZACHARY CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615043011399999 | $123.25 |
| ZACHARY CONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9331331579999 | $12.63 |
| ZACHARY CONTOPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056936495402 | $16.85 |
| ZACHARY CONTOPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024336167637 | $4.75 |
| ZACHARY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029416215698 | $0.01 |
| ZACHARY COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.21514775805 | $0.22 |
| ZACHARY CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000080471025647 | $0.00 |
| ZACHARY CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022274963361 | $0.00 |
| ZACHARY CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001492794218 | $0.00 |
| ZACHARY CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001339173137 | $0.00 |
| ZACHARY COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032930367924 | $9.74 |
| ZACHARY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080540587057 | $0.24 |
| ZACHARY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080935140475 | $0.16 |
| ZACHARY COYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14571491853 | $0.15 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.327748312) | ($1,020.56) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.327748312 | $1,020.56 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.106935373) | ($977.63) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.106935373 | $977.63 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (3.32774831) | ($1,021.04) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DASH | (10.10693537) | ($982.32) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (443.825862243) | ($1,003.05) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | EOS | 443.825862243 | $1,003.05 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | EOS | (443.8258) | ($1,007.13) |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.446936164) | ($1,401.82) |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.446936164 | $1,401.82 |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000764774157) | ($0.23) |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000764774157 | $0.23 |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.3721309142) | ($0.83) |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.3721309142 | $0.83 |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003259855329) | ($0.31) |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003259855329 | $0.31 |
| ZACHARY CRAIG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.44693616) | ($1,404.33) |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001523824585 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056599366018 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141422250578 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013558089016 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000108799706818 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016428467698 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000119301647536 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069069494632 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000123705358066999 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00437739869941122 | $1.46 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18397258544372 | $2.83 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0153774640469479 | $1.62 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000111737574723 | $0.00 |
| ZACHARY CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00685410027853249 | $1.01 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2356562573) | ($9,229.27) |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2356562573 | $9,229.27 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.894617712) | ($5,493.97) |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.894617712 | $5,493.97 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23565625) | ($9,130.63) |
| ZACHARY CREACH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.894617712) | ($5,384.50) |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561052470852 3 | $22.55 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00501068524429 3 | $15.01 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0471548392099999 | $0.05 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19053288504 | $11.39 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025388439973 | $0.00 |
| ZACHARY CREACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18605365243 | $0.19 |
| ZACHARY CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76184311869999 | $1.11 |
| ZACHARY CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00747136301779999 | $0.01 |
| ZACHARY CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.156315166749999 | $1.38 |
| ZACHARY CREARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3655639606 | $11.50 |
| ZACHARY CREWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020007655631 | $0.00 |
| ZACHARY CREWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037131620729 | $0.00 |
| ZACHARY CREWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00467586490579999 | $0.00 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020640998316 | $62.06 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226103497849999 | $44.12 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078434420952 | $0.01 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.200628214739999 | $7.94 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.070667268723 | $0.09 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063552553517 | $0.15 |
| ZACHARY CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0068989315816 | $0.02 |
| ZACHARY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129396624608999 | $0.38 |
| ZACHARY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04347948036 | $0.05 |
| ZACHARY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00505050568888 | $9.85 |
| ZACHARY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6977471177 | $5.46 |
| ZACHARY CROSIER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.07655 | $2,326.43 |
| ZACHARY CROSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06595178084) | ($1,825.23) |
| ZACHARY CROSIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06595178084 | $1,825.23 |
| ZACHARY CROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007023341251085 | $23.41 |
| ZACHARY CROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0207041718479999 | $0.01 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.04794949486) | ($7.69) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.04794949486 | $7.69 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (3.730987186) | ($15.99) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | KNC | 3.730987186 | $15.99 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (21.15359634) | ($16.21) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 21.15359634 | $16.21 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.047949) | ($7.65) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BAT | (21.153596) | ($16.21) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | KNC | (3.730987) | ($15.96) |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017749981982 | $0.53 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151529270689999 | $0.02 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045671345797 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000740217929069999 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03303372701 | $0.03 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000040578360497 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016855834973 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022655285802 | $0.01 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000039160525077 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000058197881565 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 28.456486226 | $1.16 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000019751273069 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0067889428936853 | $0.01 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000021515929331675 | $0.00 |
| ZACHARY CROWNOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000598462764019999 | $0.00 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.617637021) | ($31,451.38) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.617637021 | $31,451.38 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.617637021) | ($31,404.22) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (328.452985784) | ($686.47) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 328.452985784 | $686.47 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | CEL | (328.4529) | ($684.54) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.012442192) | ($24.53) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.012442192 | $24.53 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.012442192) | ($24.55) |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000119347927 | $0.00 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768206349037199 | $1.63 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228844432202942 | $68.96 |
| ZACHARY CULBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082548070143 | $0.01 |
| ZACHARY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000832195778 | $0.00 |
| ZACHARY CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859027444239999 | $25.43 |
| ZACHARY CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021086126391 | $0.41 |
| ZACHARY CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036003556216 | $0.04 |
| ZACHARY CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32580699742 | $0.20 |
| ZACHARY D BRISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187066951262 | $67.41 |
| ZACHARY D BRISARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039361842806 | $7.46 |
| ZACHARY DAGENAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.608024738439 | $161.39 |
| ZACHARY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020340690121 | $0.60 |
| ZACHARY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35382619613 | $0.35 |
| ZACHARY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021649427933 | $0.01 |
| ZACHARY DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63821481567 | $0.51 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.085561497) | ($600.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.085561497 | $600.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (32.085561497) | ($599.69) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.844870109) | ($76.22) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.844870109 | $76.22 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (5.844870109) | ($76.14) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.465485928) | ($150.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.465485928 | $150.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOT | (8.465485928) | ($150.18) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2183353438) | ($1.81) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (132.689987937) | ($1,100.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 161.627885591 | $1,339.90 |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (3.987249698) | ($33.05) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,818.433783755) | ($1,746.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (4.69738964) | ($2.91) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,324.402095802 | $2,059.44 |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (84.693935202) | ($52.47) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.712463429) | ($105.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.712463429 | $105.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (9.712463429) | ($105.09) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.04454811) | ($50.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.04454811 | $50.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.04454811) | ($49.99) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.082568978) | ($40.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.082568978 | $40.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (4.082568978) | ($40.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.628981918) | ($37.00) |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.628981918 | $37.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (4.628981918) | ($36.99) |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097809844385 | $0.29 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037001573841 | $0.00 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.145937728482 | $2.40 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39645225643 | $5.75 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0677063225668155 | $0.51 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.056648844533 | $0.06 |
| ZACHARY DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042374841576 | $0.02 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142124277737 | $0.42 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16911882739 | $343.71 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075484613135 | $0.08 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1474826828 | $5.67 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151014901949999 | $1.33 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000027631576398 | $0.00 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055575184889 | $0.00 |
| ZACHARY DALISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000229791362569999 | $0.00 |
| ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019828767663 | $0.59 |
| ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87767814632 | $9.75 |
| ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017714115168 | $1.30 |
| ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031866355269 | $2.41 |
| ZACHARY DANIEL MANZO-MICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.16090734534999 | $0.62 |
| ZACHARY DARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| ZACHARY DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| ZACHARY DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| ZACHARY DARK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 814.249363868 | $1,272.41 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167087671839999 | $49.74 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.58243322798999 | $5.70 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105545289131999 | $20.57 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2530424033 | $10.25 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4723279936 | $5.32 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024016264901 | $1.76 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6681854092 | $9.12 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005352858154 | $1.21 |
| ZACHARY DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.70774128049999 | $5.63 |
| ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.83 |
| ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.06999712 | $2,083.18 |
| ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| ZACHARY DARREN JAMES CRITCHLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067075067927 | $16.89 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.77962262 | $2,379.59 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009096986654) | ($19.25) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009096986654 | $19.25 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003940520357) | ($8.34) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1290310827) | ($265.00) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1290310827 | $265.00 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.134187) | ($277.11) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.026702591) | ($50.00) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.026702591 | $50.00 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03685194158) | ($33.36) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3325079106) | ($301.00) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.046745078) | ($10,000.00) |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.62458147 | $12,333.57 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033098264492 | $0.10 |
| ZACHARY DAVID NASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190875594709999 | $382.88 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (24,999.0) | ($24,999.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07210752381) | ($150.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07210752381 | $150.00 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,374.835970321) | ($20,374.84) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,374.835970321 | $20,374.84 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (66.12) | ($66.12) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 28.965252559 | $60,137.80 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (124.98) | ($124.98) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 32.236084866 | $66,950.16 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,016.783508993) | ($5,246.60) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,016.783508993 | $5,246.60 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | UNI | (1,016.7829) | ($5,246.60) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.1720457 | $5,246.60 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (5,822.136365274) | ($2,382.37) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 5,822.136365274 | $2,382.37 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BAT | (5,822.13) | ($2,382.37) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,365.836 | $2,382.37 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (68.346934082) | ($92.54) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 68.346934082 | $92.54 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | EOS | (68.343) | ($92.54) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 92.194 | $92.54 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (81.78967825) | ($161,747.07) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 81.78967825 | $161,747.07 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024076024) | ($29,989.74) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024076024 | $29,989.74 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (137.468223415) | ($9,349.42) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 137.468223415 | $9,349.42 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19612172) | ($36,256.60) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (137.46822341) | ($9,948.80) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04270520605) | ($75.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (42.221409069) | ($45,000.00) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 52.245794309 | $55,684.09 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.267697807) | ($1,351.13) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03518450756) | ($37.50) |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040222933684638 | $149.54 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26569620670294 | $521.43 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.091845705999 | $410.09 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 160.415263378 | $100.72 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 145.96756301091 | $145.97 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.030207789 | $365.56 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3425492082 | $20.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26693881212985 | $24.98 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1909793877 | $0.61 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66980537468 | $38.07 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.62276957182619 | $20.18 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3077208106617 | $0.64 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0119481530496 | $0.85 |
| ZACHARY DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.08007582092989 | $3.72 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323726053169999 | $97.45 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156924949291 | $30.29 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4412913529999 | $17.44 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7748854779 | $3.67 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40683325509 | $4.41 |
| ZACHARY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3977621572 | $22.83 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01483709133 | $28.95 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13376473071 | $0.13 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014779616122 | $0.01 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2235425536 | $3.35 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000949762896029999 | $0.00 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027735807818 | $0.01 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044902977937 | $0.00 |
| ZACHARY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000095760660888 | $0.00 |
| ZACHARY DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567919479769999 | $113.59 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 364.34811448 | $495.51 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160154500071 | $0.47 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020337812303 | $0.00 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1858247883999 | $12.96 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60654021501 | $6.74 |
| ZACHARY DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.135442763889999 | $1.20 |
| ZACHARY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000405062905469999 | $1.20 |
| ZACHARY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127812088633 | $0.38 |
| ZACHARY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189075509119999 | $0.00 |
| ZACHARY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086733153484 | $1.69 |
| ZACHARY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29117530276 | $0.04 |
| ZACHARY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023152007015 | $69.93 |
| ZACHARY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032680762652 | $64.20 |
| ZACHARY DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7127581574 | $6.73 |
| ZACHARY DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121823503396 | $0.36 |
| ZACHARY DEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005398606975 | $0.00 |
| ZACHARY DELBEX-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016607496829999 | $0.05 |
| ZACHARY DELBEX-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15864109642 | $0.13 |
| ZACHARY DELBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2125212189 | $4.21 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 35.547 | $1,790.50 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.51264055 | $1,017.01 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0305993 | $902.92 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 957.86771777 | $80.82 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00604074 | $178.08 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 481.6 | $40.71 |
| ZACHARY DELCONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473768459 | $50.00 |
| ZACHARY DELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028489139609 | $0.08 |
| ZACHARY DELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071930737993 | $0.14 |
| ZACHARY DELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000210920663859999 | $0.00 |
| ZACHARY DELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066118320667 | $0.00 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000342015041 | $0.01 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130992594088 | $0.03 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35935560316 | $0.36 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100484389105999 | $0.01 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020870927427 | $0.00 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038189307363 | $0.00 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102600005196 | $0.00 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.149289330459999 | $0.02 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00841381654709999 | $0.03 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000229933550019999 | $0.00 |
| ZACHARY DELUCA-KNIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013524162246 | $0.01 |
| ZACHARY DEMMY LANGLOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029489735471 | $57.66 |
| ZACHARY DENARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (79.383748) | ($30.00) |
| ZACHARY DENARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 79.383748 | $30.00 |
| ZACHARY DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024411602509 | $0.00 |
| ZACHARY DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022545437134 | $0.00 |
| ZACHARY DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002353576988 | $0.00 |
| ZACHARY DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067878765008 | $0.00 |
| ZACHARY DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000028111180518 | $0.00 |
| ZACHARY DENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090109281971 | $26.67 |
| ZACHARY DENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000038562333564 | $0.00 |
| ZACHARY DEPRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188484783 97 | $0.56 |
| ZACHARY DEPRATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.235806986 | $52.51 |
| ZACHARY DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019237931641 | $0.57 |
| ZACHARY DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39514258609999 | $2.76 |
| ZACHARY DETWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2574225852 | $7.34 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037071447956 | $0.00 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022557560634 | $0.00 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00095916399037 | $0.00 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097569081779999 | $0.01 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000518794551299999 | $0.00 |
| ZACHARY DINNING HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000500509301509999 | $0.00 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010446641661 | $319.69 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134727960637 | $273.25 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 365.650397368999 | $365.65 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 111.620876389999 | $70.09 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.549004627999 | $83.68 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032745939743 | $0.03 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2773899384 | $47.54 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6208002738 | $49.62 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066130721739999 | $0.00 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.9636556919999 | $116.03 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48259546652 | $19.09 |
| ZACHARY DODDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.7033818943 | $10.34 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,385.634782804) | ($3,385.63) |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,385.634782804 | $3,385.63 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,385.634782) | ($3,385.63) |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000368720976829999 | $0.00 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080117210444 | $161.38 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.293709926798 | $15.29 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2150100501 | $4.53 |
| ZACHARY DOMONKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0902653885 99 | $0.80 |
| ZACHARY DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131254391482 | $0.00 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08083724065) | ($3,128.32) |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08083724065 | $3,128.32 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.491458703) | ($1,389.72) |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.491458703 | $1,389.72 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08083724) | ($3,126.69) |
| ZACHARY DONIGER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (244.0856454) | ($2,301.64) |
| ZACHARY DONIGER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 244.0856454 | $2,301.64 |
| ZACHARY DONIGER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (244.0856454) | ($2,297.53) |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002716333772717 | $10.83 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015415155615218 | $4.59 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6856122711 | $1.69 |
| ZACHARY DONIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.313346328047 | $43.62 |
| ZACHARY DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033967501331 | $66.83 |
| ZACHARY DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0325883057 | $3.99 |
| ZACHARY DOUCET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3121 | $943.76 |
| ZACHARY DOUCET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05216589442) | ($96.00) |
| ZACHARY DOUCET | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05216589442 | $96.00 |
| ZACHARY DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004336187573 | $1.28 |
| ZACHARY DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012947440604 | $25.13 |
| ZACHARY DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4261592945 | $2.72 |
| ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112142850012 | $3.32 |
| ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023552155742 | $0.02 |
| ZACHARY DOUGLAS WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00929407749999 | $8.91 |
| ZACHARY DOV GREEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.568744218) | ($100.00) |
| ZACHARY DOV GREEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.568744218 | $100.00 |
| ZACHARY DOV GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.61746531656 | $100.76 |
| ZACHARY DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023664743517 | $0.70 |
| ZACHARY DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033023250448 | $0.00 |
| ZACHARY DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000095463293776 | $0.00 |
| ZACHARY DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 56.26487689 | $2.29 |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02366844004) | ($935.41) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02366844004 | $935.41 |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (71.185224879) | ($352.62) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 71.185224879 | $352.62 |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (1.763668) | ($10.03) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000242) | ($10.01) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (69.421556) | ($395.01) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023426) | ($970.34) |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003308338100305 | $1.33 |
| ZACHARY DRAKE DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2695256478866 | $1.49 |
| ZACHARY DROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062433751144 | $1.85 |
| ZACHARY DROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001841312048 | $0.36 |
| ZACHARY DROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1816390592 | $0.11 |
| ZACHARY DROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037693598202 | $0.23 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049121756389 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0436426726599999 | $0.03 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000884447426159999 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064671282869 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012755280801 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00065348958761 | $0.00 |
| ZACHARY DROPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000326968377009999 | $0.00 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008852574908) | ($26.66) |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008852574908 | $26.66 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1186996691) | ($245.88) |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1186996691 | $245.88 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.664465348) | ($74.44) |
| ZACHARY DRYDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.664465348 | $74.44 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005262907183413 | $0.19 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000670451340348 | $1.80 |
| ZACHARY DRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.375004260033799 | $1.76 |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016395) | ($4.99) |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002396483879) | ($4.98) |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03290364) | ($1,002.24) |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.859529993) | ($12,159.99) |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2578894) | ($7,806.57) |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011860322798769 | $44.72 |
| ZACHARY DUDRA-SALTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028005711009058 | $77.66 |
| ZACHARY DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015566210526 | $46.16 |
| ZACHARY DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1235389605 | $1.68 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025162150519 | $760.81 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30889383943 | $631.40 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.469997988 | $385.47 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.058555153 | $13.22 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1936935266 | $0.19 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2675884152 | $0.27 |
| ZACHARY DULLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 830.855106866 | $830.86 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 25,000.0 | $12,146.55 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 25,000.0 | $12,222.54 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 20,538.293241 | $10,035.72 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,032.93038 | $3,032.93 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.13) | ($42.13) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,822.0) | ($2,822.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1419797708 | $4,381.27 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06801399) | ($2,100.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06801399 | $2,100.00 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04117324) | ($1,200.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04117324 | $1,200.00 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06801399) | ($1,964.52) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04117324) | ($1,181.85) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XRP | (39,863.042132) | ($14,880.54) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,034.674181 | $15,034.67 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 57,142.857145849 | $21,513.44 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (30,675.251109) | ($12,312.85) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (36,990.462909) | ($14,855.00) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | XRP | 36,990.462909 | $14,855.00 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XRP | (36,990.462909) | ($14,752.49) |
| ZACHARY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003618209648724 | $9.38 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7220319575 | $1.72 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8667407092 | $1.17 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00326385978529999 | $0.00 |
| ZACHARY DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058792944239 | $0.04 |
| ZACHARY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008102029783 | $0.00 |
| ZACHARY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.330454734 | $2.24 |
| ZACHARY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7699050355999 | $0.48 |
| ZACHARY DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0021599986439 | $0.23 |
| ZACHARY DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168846305729999 | $5.00 |
| ZACHARY DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70704264316 | $0.84 |
| ZACHARY DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046507651907 | $0.01 |
| ZACHARY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114362703857 | $3.38 |
| ZACHARY EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4808615756 | $2.48 |
| ZACHARY ECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (304.170111103) | ($172.96) |
| ZACHARY ECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 304.170111103 | $172.96 |
| ZACHARY ECK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (304.170111) | ($172.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068535826335 | $20.29 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27298902583552 | $1.00 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19096876268 | $1.69 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014571357785 | $1.07 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000567414446513 | $0.00 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000084261308716 | $0.00 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000164765765499 | $0.00 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.38664282519999 | $5.22 |
| ZACHARY ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00166075462996 | $0.13 |
| ZACHARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047204276748 | $0.14 |
| ZACHARY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00151821213364 | $0.00 |
| ZACHARY ELDRIDGE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00152213 | $48.24 |
| ZACHARY ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301226038169 | $8.85 |
| ZACHARY ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015785693224 | $30.80 |
| ZACHARY ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7423295702 | $1.09 |
| ZACHARY ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418933376289 | $1.24 |
| ZACHARY ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3184749316 | $18.17 |
| ZACHARY ELSESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052286256289 | $1.55 |
| ZACHARY ELSESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034749927399 | $6.78 |
| ZACHARY ELSESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000056085343252 | $0.01 |
| ZACHARY EMERICK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00096877 | $38.87 |
| ZACHARY EMERICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31441963) | ($10,000.00) |
| ZACHARY EMERICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31441963 | $10,000.00 |
| ZACHARY EMERICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3022949817) | ($9,614.38) |
| ZACHARY EMERICK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0006931 | $21.42 |
| ZACHARY EMERICK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006645003517) | ($198.36) |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005105305286) | ($99.18) |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005163012859) | ($99.17) |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03139223752) | ($602.98) |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.041244904) | ($20,000.00) |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3022949817 | $5,806.41 |
| ZACHARY EMERICK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.95533835865 | $18,350.79 |
| ZACHARY EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00501668982704 | $163.07 |
| ZACHARY EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126825607943 | $0.00 |
| ZACHARY EMERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094352618068 | $0.00 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.06 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000100289296) | ($4.16) |
| ZACHARY ENGLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.001005 | $34.30 |
| ZACHARY ENGLER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001379757704) | ($4.16) |
| ZACHARY ENGLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ZACHARY ENGLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001296919011) | ($4.13) |
| ZACHARY ENGLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ZACHARY ENGLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.4362440129 | $13,892.06 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065720796042 | $194.26 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143757313459999 | $0.02 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0783116621529999 | $157.68 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052798017322 | $0.00 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6342919149106 | $0.60 |
| ZACHARY ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000056795939344 | $0.00 |
| ZACHARY ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589746084131396 | $0.07 |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.921203153) | ($10.00) |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.921203153 | $10.00 |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.404430518) | ($291.76) |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.404430518 | $291.76 |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (118.32563387) | ($320.01) |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098677107787 | $0.29 |
| ZACHARY ENRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8347457637359 | $8.12 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 180.71571154 | $229.13 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 224.0 | $186.87 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01835912 | $703.84 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02037998 | $781.31 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2708059 | $773.68 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.27056404 | $772.85 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.15522405 | $443.25 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 301.1 | $196.01 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00642039 | $245.81 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $471.55 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 5.459966926 | $514.93 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 2,517.949518 | $2,517.95 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.8208559792 | $1,200.80 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01776104 | $481.02 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00492595 | $133.41 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236856478586 | $67.94 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.294447851441 | $21.83 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114145601955 | $17.64 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7803271609 | $0.99 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.53318888728999 | $1.64 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48254689459 | $0.61 |
| ZACHARY ERIC RECINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093962133991 | $4.26 |
| ZACHARY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143283529682 | $4.24 |
| ZACHARY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041797025392 | $81.84 |
| ZACHARY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.087652026267 | $0.01 |
| ZACHARY ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6229528528 | $5.54 |
| ZACHARY ESTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126117231579 | $0.37 |
| ZACHARY ESTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.361492751 | $1.48 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 595.52 | $595.52 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.3249484133) | ($56.83) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.3249484133 | $56.83 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.32494) | ($56.83) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 56.799 | $56.83 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45.567890625) | ($41.92) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45.567890625 | $41.92 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008340951042) | ($337.28) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008340951042 | $337.28 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.235364692) | ($59.21) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.235364692 | $59.21 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08593585561) | ($257.40) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08593585561 | $257.40 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.672911421) | ($50.41) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.672911421 | $50.41 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (62.122346607) | ($86.68) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 62.122346607 | $86.68 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.177369564) | ($347.52) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.177369564 | $347.52 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.168779228) | ($222.02) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.168779228 | $222.02 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.950878149) | ($35.48) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.950878149 | $35.48 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.287168168) | ($214.29) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.287168168 | $214.29 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | UNI | (3.9504) | ($35.47) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 35.237 | $35.47 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (3.6724) | ($50.46) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 50.183 | $50.46 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003385702615) | ($1.00) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08559700472) | ($252.01) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (2.168733747) | ($219.29) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (3.235280444) | ($61.41) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (45.559426) | ($40.56) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (62.122017388) | ($84.82) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (952.02) | ($952.02) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00834092) | ($242.99) |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015594867035479 | $0.63 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017144402138956 | $0.52 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5635346960592 | $0.56 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06931941096088 | $0.06 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1667101795824 | $0.23 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010732820907399 | $0.20 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024377418185026 | $0.03 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004446967117711 | $0.45 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0005880280599392 | $0.10 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0037252035189352 | $0.04 |
| ZACHARY EVAN CHRISTIAN-ROTRAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000363905206871 | $0.72 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($90.10) |
| ZACHARY EVANS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (27.160932) | ($2,451.55) |
| ZACHARY EVANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,317.868602462) | ($1,892.82) |
| ZACHARY EVANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.35) |
| ZACHARY EVANS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (7.733369153) | ($15,129.30) |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00594036798349999 | $183.55 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063133180403 | $18.68 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043378591909 | $0.01 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1743151035 | $8.41 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042389082429667 | $113.59 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76888606506 | $0.77 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.860924597132 | $25.48 |
| ZACHARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0500883995426399 | $4.31 |
| ZACHARY EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030378714001 | $0.00 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079302968488 | $245.91 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1082165971 | $6.97 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1674785419999 | $10.44 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26092607721 | $2.90 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13037530337 | $1.15 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049597318853 | $0.01 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064810527977 | $0.40 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005161568781 | $0.12 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076853718618 | $0.01 |
| ZACHARY FARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00068349406352 | $0.04 |
| ZACHARY FARRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 4.271871 | $22.30 |
| ZACHARY FARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 4.14143 | $19.87 |
| ZACHARY FARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SNX | (8.413301) | ($40.89) |
| ZACHARY FARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 8.413301 | $40.89 |
| ZACHARY FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86570513572 | $2.96 |
| ZACHARY FEARON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.634838028) | ($56,477.00) |
| ZACHARY FEARON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.634838028 | $56,477.00 |
| ZACHARY FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128403482752 | $0.38 |
| ZACHARY FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27269908041374 | $647.81 |
| ZACHARY FEARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 444.467028115 | $352.36 |
| ZACHARY FEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153033209082 | $45.33 |
| ZACHARY FEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082074476696 | $16.01 |
| ZACHARY FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099288031762 | $0.00 |
| ZACHARY FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0444427032069999 | $0.04 |
| ZACHARY FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032738250608 | $0.10 |
| ZACHARY FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078844234565 | $0.15 |
| ZACHARY FERRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047098076193 | $0.34 |
| ZACHARY FETTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (16,068.553516986) | ($16,068.55) |
| ZACHARY FETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 16,068.553516986 | $16,068.55 |
| ZACHARY FETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (16,000.0) | ($16,000.00) |
| ZACHARY FETTER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (13.28) | ($13.28) |
| ZACHARY FETTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.08399248 | $43,039.92 |
| ZACHARY FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0148560168162 | $440.19 |
| ZACHARY FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 48.7170457266399 | $48.72 |
| ZACHARY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1756464439999 | $15.20 |
| ZACHARY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060121886715 | $0.01 |
| ZACHARY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096511518994 | $1.07 |
| ZACHARY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105848707801999 | $0.93 |
| ZACHARY FILTNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040970807463 | $0.00 |
| ZACHARY FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015580378701 | $0.00 |
| ZACHARY FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078064573534 | $0.00 |
| ZACHARY FINCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014929255393 | $0.00 |
| ZACHARY FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4385790684 | $3.44 |
| ZACHARY FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018837136787 | $0.56 |
| ZACHARY FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020374109144 | $0.40 |
| ZACHARY FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084370604421 | $0.00 |
| ZACHARY FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00109097884031 | $0.00 |
| ZACHARY FINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018110830636 | $0.54 |
| ZACHARY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026181082917 | $7.75 |
| ZACHARY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.641634871 | $463.64 |
| ZACHARY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31376158191 | $1.07 |
| ZACHARY FINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 92.98230723 | $92.98 |
| ZACHARY FISET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.06454859 | $2,584.98 |
| ZACHARY FISET | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.514008871) | ($110.78) |
| ZACHARY FISET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15241063) | ($4,318.10) |
| ZACHARY FISET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07410405 | $2,150.09 |
| ZACHARY FISET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (99.379509288) | ($62.86) |
| ZACHARY FISET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07410405) | ($2,222.97) |
| ZACHARY FISET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (138.996725) | ($73.80) |
| ZACHARY FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000660900092898899 | $24.24 |
| ZACHARY FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63971860419542 | $0.49 |
| ZACHARY FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6962236737186 | $0.79 |
| ZACHARY FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00376096931047899 | $0.28 |
| ZACHARY FISET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021015083736 | $1.20 |
| ZACHARY FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022955139983 | $0.01 |
| ZACHARY FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120813672220999 | $0.01 |
| ZACHARY FLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092743291894 | $285.32 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01526594 | $46.27 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00117782 | $48.98 |
| ZACHARY FLURY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.0166167 | $39.31 |
| ZACHARY FLURY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00123093 | $38.68 |
| ZACHARY FLURY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00159005 | $47.80 |
| ZACHARY FLURY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.867169557 | $45.84 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002273843706 | $6.72 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028306152112 | $55.23 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5296497136 | $2.01 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3431395722 | $14.93 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073867820453 | $0.01 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80700037423 | $2.76 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165586157847 | $9.40 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26005627696 | $10.29 |
| ZACHARY FLURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.033718205407 | $0.04 |
| ZACHARY FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017861690259 | $0.02 |
| ZACHARY FOLSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134051322551 | $0.00 |
| ZACHARY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000189881867069999 | $5.62 |
| ZACHARY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0230433321429999 | $0.02 |
| ZACHARY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00250944275 | $0.00 |
| ZACHARY FONTENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038584271888 | $0.00 |
| ZACHARY FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031641764202 | $0.01 |
| ZACHARY FOSSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.003170574669) | ($0.25) |
| ZACHARY FOSSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.003170574669 | $0.25 |
| ZACHARY FOSSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 0.05 | $3.94 |
| ZACHARY FOSSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (0.05317057) | ($2.94) |
| ZACHARY FOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000643360880605999 | $0.00 |
| ZACHARY FOSTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,991.0 | $4,991.00 |
| ZACHARY FOSTER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 7.9433 | $700.39 |
| ZACHARY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094204558931 | $75.14 |
| ZACHARY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258368251759999 | $50.41 |
| ZACHARY FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 325.705544404999 | $325.71 |
| ZACHARY FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428309690589999 | $12.68 |
| ZACHARY FRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023952109051 | $0.00 |
| ZACHARY FREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291910158523999 | $87.90 |
| ZACHARY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145036518642 | $0.43 |
| ZACHARY FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146595051168 | $0.29 |
| ZACHARY FROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120057794006999 | $0.04 |
| ZACHARY FROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113816420474 | $0.02 |
| ZACHARY FROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019500767379 | $0.02 |
| ZACHARY FROHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259635116919999 | $0.00 |
| ZACHARY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034593083999 | $10.24 |
| ZACHARY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026831550296 | $0.20 |
| ZACHARY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44645323893 | $0.07 |
| ZACHARY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058061947488 | $0.17 |
| ZACHARY FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018228057047 | $35.57 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029296403071 | $103.50 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053470421387 | $106.76 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.5926121849999 | $64.68 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7229657349 | $0.25 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0863421997679999 | $0.53 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017596569685 | $0.02 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021466325814 | $0.00 |
| ZACHARY FULGINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.073588896514 | $0.04 |
| ZACHARY FURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029813124716 | $0.09 |
| ZACHARY FURGESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025531773528 | $0.00 |
| ZACHARY GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019662059658 | $0.02 |
| ZACHARY GAINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00058925 | $24.95 |
| ZACHARY GAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045103022501 | $1.33 |
| ZACHARY GAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4095631326 | $47.48 |
| ZACHARY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073426713592 | $2.17 |
| ZACHARY GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046762450902 | $93.04 |
| ZACHARY GARBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082452589617 | $0.24 |
| ZACHARY GARBUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0965227601 | $4.10 |
| ZACHARY GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008381135702 | $24.81 |
| ZACHARY GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017980005817 | $35.08 |
| ZACHARY GARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060154173203 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031732457969 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056168174179 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33123330603 | $0.33 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00276145672319999 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056389493858 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00098699515583 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030924851237 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000889758164409999 | $0.01 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037150379486 | $0.00 |
| ZACHARY GARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052160222912 | $0.00 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048045382389 | $14.22 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053830390598 | $10.50 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.007780343 | $23.01 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.81254444239999 | $2.39 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474627971379999 | $0.47 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49712905189 | $0.77 |
| ZACHARY GAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020158013052 | $0.15 |
| ZACHARY GEGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045609143122 | $140.31 |
| ZACHARY GEGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04608113267 | $91.65 |
| ZACHARY GEGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.554041095 | $125.70 |
| ZACHARY GEGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3163002288 | $25.74 |
| ZACHARY GEGLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.58658190825 | $23.21 |
| ZACHARY GENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075156160026 | $0.00 |
| ZACHARY GERIG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.374153505) | ($0.85) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.374153505 | $0.85 |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,227.91028238) | ($53,227.91) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 53,227.91028238 | $53,227.91 |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.253610779) | ($21,398.47) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.253610779 | $21,398.47 |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,125.13533301) | ($2,164.69) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 3,125.13533301 | $2,164.69 |
| ZACHARY GERIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | MATIC | (3,125.135333) | ($2,164.77) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (53,227.910282) | ($53,227.91) |
| ZACHARY GERIG | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.25361) | ($20,811.64) |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041411256948 | $12.26 |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05080047563312 | $139.06 |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.287019187099 | $376.29 |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.552274574933 | $25.30 |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08233095868 | $0.01 |
| ZACHARY GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0011537894906034 | $0.00 |
| ZACHARY GHANBARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 269.45309289 | $188.15 |
| ZACHARY GHANBARI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.15344533 | $331.58 |
| ZACHARY GHANBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068727141928 | $20.34 |
| ZACHARY GHANBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.966138477644 | $4.41 |
| ZACHARY GHANBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050224336974 | $9.17 |
| ZACHARY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000165790844539999 | $0.00 |
| ZACHARY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017044654723 | $0.01 |
| ZACHARY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000184042181209999 | $0.00 |
| ZACHARY GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00055223265253 | $0.00 |
| ZACHARY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064521991978 | $19.10 |
| ZACHARY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00404375579569999 | $7.89 |
| ZACHARY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016812571216 | $0.00 |
| ZACHARY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7421824616 | $1.38 |
| ZACHARY GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096374944305 | $0.01 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021584428532 | $50.46 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097474641919 | $196.94 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034863996178 | $0.00 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58115470779999 | $1.62 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9732893084 | $5.53 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227910962479999 | $2.53 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0196409072509999 | $0.17 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38013338953 | $0.06 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011507219833 | $1.26 |
| ZACHARY GILSTRAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0384224133239999 | $0.04 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01454619 | $44.01 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 31.3 | $29.24 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00071 | $28.34 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01713171 | $50.45 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 0.704 | $36.41 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0109 | $340.70 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.055 | $127.45 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04994069) | ($1,557.90) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04994069 | $1,557.90 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05000510152) | ($117.98) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05000510152 | $117.98 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06084) | ($1,894.86) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.122136) | ($288.24) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.05609577 | $111.12 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 1.996 | $58.02 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0123444 | $366.17 |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056096) | ($111.02) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012345) | ($366.34) |
| ZACHARY GIRARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 79.8 | $38.63 |
| ZACHARY GIRARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $88.86 |
| ZACHARY GIRARD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00331461 | $98.80 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112807292884 | $35.34 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019568479852 | $4.01 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9798925022 | $3.75 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7609184198 | $0.60 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049408046413 | $2.95 |
| ZACHARY GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051372749091 | $2.03 |
| ZACHARY GLAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3206990333 | $2.32 |
| ZACHARY GLEICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.302351917) | ($11,689.45) |
| ZACHARY GLEICHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.302351917 | $11,689.45 |
| ZACHARY GLEICHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.302351917) | ($13,265.07) |
| ZACHARY GLEICHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020449869) | ($30,776.77) |
| ZACHARY GLEICHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020449869 | $30,776.77 |
| ZACHARY GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573798147355399 | $200.68 |
| ZACHARY GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02913352631255 | $81.44 |
| ZACHARY GLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018628382502 | $0.01 |
| ZACHARY GLICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.661382) | ($2,001.43) |
| ZACHARY GLICK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2649885907) | ($0.22) |
| ZACHARY GLICK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2649885907 | $0.22 |
| ZACHARY GLICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02261759139) | ($737.13) |
| ZACHARY GLICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02261759139 | $737.13 |
| ZACHARY GLICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022617) | ($737.49) |
| ZACHARY GLICK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7792386847) | ($1,645.38) |
| ZACHARY GLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7792386847 | $1,645.38 |
| ZACHARY GLICK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.778499) | ($1,641.26) |
| ZACHARY GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011052356249528 | $4.20 |
| ZACHARY GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477636756823399 | $13.26 |
| ZACHARY GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005598345571341 | $0.00 |
| ZACHARY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96962797497701 | $6.44 |
| ZACHARY GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000123277610967 | $0.00 |
| ZACHARY GOFF-HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142499340734 | $0.42 |
| ZACHARY GOFF-HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1683667682 | $0.58 |
| ZACHARY GOHR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04259107036) | ($100.00) |
| ZACHARY GOHR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04259107036 | $100.00 |
| ZACHARY GOHR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042591) | ($90.62) |
| ZACHARY GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104804581363 | $0.03 |
| ZACHARY GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14102184209 | $286.29 |
| ZACHARY GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8566495388 | $7.02 |
| ZACHARY GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35028180047 | $3.09 |
| ZACHARY GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000126484962679 | $0.01 |
| ZACHARY GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119968967411 | $3.55 |
| ZACHARY GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46282305234 | $0.46 |
| ZACHARY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009417269555 | $0.28 |
| ZACHARY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00215362490659999 | $0.00 |
| ZACHARY GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046508563511 | $0.50 |
| ZACHARY GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137206008097 | $40.61 |
| ZACHARY GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126383662289 | $24.66 |
| ZACHARY GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.09031009 | $182.09 |
| ZACHARY GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5744381766 | $2.24 |
| ZACHARY GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27224060495 | $3.03 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125655) | ($4,912.73) |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 2,449.0 | $2,449.00 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,452.790148) | ($2,452.79) |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003173455883 | $0.00 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003463688686375 | $13.89 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250511137989999 | $0.28 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000502113604949999 | $0.01 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.83643695229057 | $6.84 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017261019531 | $0.00 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00002275906977 | $0.00 |
| ZACHARY GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00012462090783 | $0.00 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123373694035 | $375.11 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 942.182098181 | $942.18 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.883240675 | $14.97 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 595.582946552 | $595.58 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22675374848 | $2.52 |
| ZACHARY GOODRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00067893995647 | $0.01 |
| ZACHARY GORAK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01703553 | $689.97 |
| ZACHARY GORAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2605151927) | ($572.33) |
| ZACHARY GORAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2605151927 | $572.33 |
| ZACHARY GORAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2605151927) | ($498.41) |
| ZACHARY GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008027523449 | $23.76 |
| ZACHARY GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56648140542 | $0.66 |
| ZACHARY GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013070861462739 | $3.62 |
| ZACHARY GORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081801866024 | $0.00 |
| ZACHARY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020205400058 | $0.60 |
| ZACHARY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113096978338 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075754416722 | $0.00 |
| ZACHARY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39577425613 | $0.06 |
| ZACHARY GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00322638144459999 | $0.00 |
| ZACHARY GOSHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028730758286 | $8.50 |
| ZACHARY GOSHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000169323433685 | $0.01 |
| ZACHARY GOUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019132948657 | $0.04 |
| ZACHARY GOYETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063402581382 | $1.88 |
| ZACHARY GOYETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052964701972 | $0.00 |
| ZACHARY GOYETCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.28091548019999 | $7.28 |
| ZACHARY GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057057598820999 | $0.00 |
| ZACHARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471171558253 | $0.00 |
| ZACHARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023044763046 | $0.02 |
| ZACHARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005146752876 | $0.00 |
| ZACHARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119402988848 | $0.00 |
| ZACHARY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000906039860678 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | 1INCH | 21.98187781 | $25.57 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590909157314 | $17.49 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017258224375 | $33.67 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4440054849999 | $19.44 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18696657149999 | $2.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.401345553 | $146.98 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040367155605 | $0.36 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00123501771926 | $0.09 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065836169806 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54892432414 | $3.38 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002227004131499 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000149689861 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000082786660383 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012727040045 | $0.10 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00114551035779999 | $0.08 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.584518336029999 | $0.28 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000012699089736 | $0.00 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.10656042797 | $0.06 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.020301726799 | $0.06 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.054507796644 | $0.14 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024967842766 | $0.05 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.53947323442 | $0.53 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.46355686404 | $0.62 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.6040041109 | $3.26 |
| ZACHARY GRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 7.694742131 | $6.02 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143463454547999 | $42.46 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127168479386 | $2.48 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23966625159 | $0.24 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.42389594574 | $0.42 |
| ZACHARY GRANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.64808929879999 | $2.47 |
| ZACHARY GRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057166439619 | $16.92 |
| ZACHARY GRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121658213890999 | $23.74 |
| ZACHARY GRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.076735622977 | $0.10 |
| ZACHARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080706014975 | $15.75 |
| ZACHARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.67286026409999 | $1.33 |
| ZACHARY GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609092968 | $0.36 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.940177998) | ($2.94) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.940177998 | $2.94 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (360.209683994) | ($1,087.83) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 360.209683994 | $1,087.83 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,310.529429992) | ($6,426.24) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,310.529429992 | $6,426.24 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2164807417) | ($6,718.74) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2164807417 | $6,718.74 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.851309033) | ($23,267.59) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.851309033 | $23,267.59 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.009382432485) | ($0.66) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.009382432485 | $0.66 |
| ZACHARY GREENE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (360.209683994) | ($864.50) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (10,310.529429) | ($5,938.21) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.851309033) | ($20,816.67) |
| ZACHARY GREENE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21648074) | ($6,691.70) |
| ZACHARY GREENE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000775873522) | ($23.36) |
| ZACHARY GREENE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005485628405) | ($11.68) |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0333705732958887 | $1,083.08 |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043758830204529 | $123.32 |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.3647845548592 | $30.74 |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.309856185815 | $21.33 |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012045852233522 | $0.01 |
| ZACHARY GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019839808677344 | $0.00 |
| ZACHARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018890191674 | $56.57 |
| ZACHARY GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015250590791 | $0.30 |
| ZACHARY GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032690012954999 | $0.00 |
| ZACHARY GRIMSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074560226842 | $0.00 |
| ZACHARY GROSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12258533437 | $0.10 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014633975456 | $28.33 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00890449183319999 | $17.37 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6076988449 | $7.29 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220481340176 | $2.36 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084952990442 | $0.72 |
| ZACHARY GUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205456069564 | $11.74 |
| ZACHARY GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020089224418 | $60.33 |
| ZACHARY GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16576838968 | $336.84 |
| ZACHARY GUNDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 86.486502646 | $86.49 |
| ZACHARY GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087248505373 | $0.00 |
| ZACHARY GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106502944688 | $0.00 |
| ZACHARY GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00003857284017 | $0.00 |
| ZACHARY GUNDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005141936598 | $0.01 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.247187225) | ($1,283.00) |
| ZACHARY HAITKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.536828751 | $1,580.96 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03741561674) | ($38.49) |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130189002638 | $38.53 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063568619361 | $0.01 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064955337178 | $11.93 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024964108871 | $0.02 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.56875002838 | $0.36 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031141812892 | $2.28 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.206821432459999 | $0.03 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000142895106739999 | $0.00 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017026633009 | $0.00 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.115840139892 | $0.00 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000129944212325999 | $0.00 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.098654335058 | $0.05 |
| ZACHARY HAITKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000027419414633 | $0.00 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00790451) | ($300.00) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00790451 | $300.00 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00790451) | ($302.26) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1253416065) | ($3,955.91) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1253416065 | $3,955.91 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09675675676) | ($3,053.74) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00147362715) | ($46.61) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007200701918) | ($2.33) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 6,193.612809 | $6,193.61 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018) | ($526.37) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 504.6419 | $504.64 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.99) | ($46.99) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,300.0) | ($6,300.00) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.09675675676 | $2,831.39 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.3024701582 | $8,851.18 |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045) | ($1,316.93) |
| ZACHARY HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (351.264709) | ($351.26) |
| ZACHARY HALIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014) | ($425.95) |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209668349473121 | $59.61 |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073531036101 | $0.14 |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0140789079619999 | $0.01 |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18169785872 | $0.18 |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031927599288 | $0.00 |
| ZACHARY HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033636335003 | $0.00 |
| ZACHARY HALL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY HALL | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ZACHARY HALL | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,460.0) | ($2,460.00) |
| ZACHARY HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,681.033062932) | ($2,681.03) |
| ZACHARY HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 2,681.033062932 | $2,681.03 |
| ZACHARY HALL | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (2,681.033062) | ($2,681.03) |
| ZACHARY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002276940797 | $0.00 |
| ZACHARY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001632654567 | $0.48 |
| ZACHARY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.211974963239 | $32.21 |
| ZACHARY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.810279422 | $14.81 |
| ZACHARY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00160861315849999 | $0.00 |
| ZACHARY HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14412269311 | $0.09 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,696.926195327) | ($2,696.93) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,696.926195327 | $2,696.93 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 685.39 | $400.00 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AAVE | 6.42343 | $500.00 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,796.92) | ($1,796.92) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.901084 | $1,796.92 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (257.517) | ($150.00) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 150.652 | $150.00 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.65) | ($150.65) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.075726 | $150.65 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (1.28832) | ($100.00) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 99.033 | $100.00 |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (99.04) | ($99.04) |
| ZACHARY HANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.049921 | $99.04 |
| ZACHARY HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.026731) | ($2,153.30) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | AAVE | (5.13502) | ($550.11) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 550.679 | $550.11 |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (427.861) | ($283.57) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 283.774 | $283.57 |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (72.736446639) | ($743.14) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 72.736446639 | $743.14 |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.31) | ($413.90) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.31 | $413.90 |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (72.7358) | ($743.13) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 742.268 | $743.13 |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (8.30987) | ($413.89) |
| ZACHARY HANN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 413.922 | $413.89 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,168.492828505) | ($696.06) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,168.492828505 | $696.06 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.0) | ($600.82) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.0 | $600.82 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.006331231) | ($444.15) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.006331231 | $444.15 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.187903616) | ($3.19) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.187903616 | $3.19 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,993.83) | ($1,993.83) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | SOL | 44.66868 | $1,993.83 |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,168.504828505) | ($699.18) |
| ZACHARY HANN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (62.000646639) | ($601.75) |
| ZACHARY HANN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (54.675141231) | ($2,542.23) |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063276150333999 | $0.02 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4035444078 | $2.72 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086609066155 | $0.00 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3781961885957 | $17.38 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.500546361166 | $11.32 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111765787154 | $0.00 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.55678289070219 | $21.48 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013595337376 | $0.00 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066871811216 | $0.00 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037648810474 | $0.01 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13250774301546 | $9.95 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044475390548 | $0.00 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101577308645 | $0.01 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.875759253 | $0.93 |
| ZACHARY HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00113707318957 | $0.00 |
| ZACHARY HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366865144519999 | $1.09 |
| ZACHARY HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1018585325 | $8.80 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025765025018 | $78.12 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033549930434 | $65.98 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6488973351 | $6.06 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.39452343143 | $0.06 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000262425155529999 | $0.00 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.108981677664 | $0.17 |
| ZACHARY HANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002373103764 | $0.17 |
| ZACHARY HANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02983084) | ($850.00) |
| ZACHARY HANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02983084 | $850.00 |
| ZACHARY HANSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029) | ($870.00) |
| ZACHARY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174857711988 | $6.41 |
| ZACHARY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000407387914889999 | $0.79 |
| ZACHARY HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156049955085999 | $0.62 |
| ZACHARY HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140845668663 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067919360349 | $136.39 |
| ZACHARY HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087079906791 | $0.09 |
| ZACHARY HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.763876038 | $10.91 |
| ZACHARY HARGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00256115146 | $0.16 |
| ZACHARY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078777695405 | $244.27 |
| ZACHARY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000130063675911999 | $0.25 |
| ZACHARY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00117534368183 | $0.09 |
| ZACHARY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.111922960613 | $0.15 |
| ZACHARY HARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000023192354458 | $0.00 |
| ZACHARY HARTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061640110172 | $0.05 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002018611399) | ($8.33) |
| ZACHARY HARTNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| ZACHARY HARTNELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113302214708 | $0.34 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150713424819999 | $0.00 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090638275131 | $182.93 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.072559302 | $17.50 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94650595951 | $10.52 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000017505162509 | $0.00 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.29344184606 | $1.29 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000119969135282 | $0.00 |
| ZACHARY HARTNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000020354848376 | $0.00 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.2 | $94.44 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.7) | ($975.74) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 12.7 | $975.74 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | AVAX | (12.7) | ($975.87) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03808245) | ($1,500.00) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03808245 | $1,500.00 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.038082) | ($1,494.87) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1182566322) | ($4,735.35) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1182566322 | $4,735.35 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.118257) | ($4,756.59) |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022108049346472 | $8.90 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044490372039 | $0.00 |
| ZACHARY HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005602098386586 | $0.43 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Deposit | BNB | 0.2495 | $100.37 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00270371 | $104.36 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BUSD | 84.528035 | $84.53 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 353.32222 | $198.47 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178269517649999 | $3.48 |
| ZACHARY HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.832821138 | $8.83 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 3.2289 | $7.33 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 21.4176 | $46.90 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167712) | ($53.09) |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016880288059425 | $50.32 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074714354196 | $0.15 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.943512814639999 | $0.94 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.670429392889999 | $0.53 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033155243229 | $0.37 |
| ZACHARY HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17631899469 | $4.02 |
| ZACHARY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033012712675999 | $0.10 |
| ZACHARY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003582087713 | $0.00 |
| ZACHARY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109946367617 | $0.00 |
| ZACHARY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000811620349269999 | $0.00 |
| ZACHARY HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035698877019 | $0.00 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,499.461684075) | ($1,499.46) |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,499.461684075 | $1,499.46 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,479.461684) | ($1,479.46) |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062257795246 | $18.68 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020707935638 | $4.04 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.576243088574 | $1.58 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00379717723539999 | $0.00 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75344562809999 | $2.98 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086217711537 | $0.01 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.226634845789999 | $2.52 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058787248839 | $0.52 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043622470267 | $0.32 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16028503523 | $0.17 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.421791446779999 | $1.44 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0716011634179999 | $4.28 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079094905994 | $3.13 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26307717417 | $0.55 |
| ZACHARY HEINFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0002730029487 | $0.00 |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00190924 | $79.01 |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 109.1950548 | $22.20 |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XLM | (109.1950548) | ($22.02) |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00190924) | ($74.67) |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001205064363 | $0.00 |
| ZACHARY HELLRIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015299529628 | $0.00 |
| ZACHARY HELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086905390488 | $0.03 |
| ZACHARY HELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000257665929129999 | $0.05 |
| ZACHARY HENDREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3240274389) | ($10,080.17) |
| ZACHARY HENDREN | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3240274389 | $10,080.17 |
| ZACHARY HENDREN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000678) | ($19.75) |
| ZACHARY HENDREN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.32334943) | ($9,209.96) |
| ZACHARY HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122030853171499 | $46.62 |
| ZACHARY HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059708099479 | $0.01 |
| ZACHARY HENDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022195632554 | $0.01 |
| ZACHARY HENSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04977380162) | ($150.26) |
| ZACHARY HENSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004843533817) | ($144.23) |
| ZACHARY HENSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004843533817 | $144.23 |
| ZACHARY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029449200250878 | $1.07 |
| ZACHARY HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000493741598722099 | $0.15 |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264.080067994) | ($311.61) |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 264.080067994 | $311.61 |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008249910322) | ($24.29) |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.008249910322 | $24.29 |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (264.080067994) | ($312.28) |
| ZACHARY HERMAN | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.008249910322) | ($22.62) |
| ZACHARY HERMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1733340057) | ($5,174.71) |
| ZACHARY HERMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1733340057 | $5,174.71 |
| ZACHARY HERMAN | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.173334) | ($5,166.39) |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014095065826734 | $48.13 |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0915763914 | $7.00 |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032710997565058 | $0.10 |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016182189285 | $0.02 |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108750360793 | $0.00 |
| ZACHARY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3700600502873 | $1.75 |
| ZACHARY HERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030894044411 | $0.01 |
| ZACHARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028484752029999 | $0.00 |
| ZACHARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049845504132 | $0.00 |
| ZACHARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052030742244 | $0.00 |
| ZACHARY HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1802447479 | $0.32 |
| ZACHARY HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109254866556 | $0.32 |
| ZACHARY HERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.776353657 | $7.94 |
| ZACHARY HERRINGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012146792652 | $35.95 |
| ZACHARY HERRINGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119666910158 | $23.35 |
| ZACHARY HERRINGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.73711923 | $32.74 |
| ZACHARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2016181219 | $8.09 |
| ZACHARY HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.71194602969999 | $30.14 |
| ZACHARY HILL-WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018433069414937 | $0.00 |
| ZACHARY HIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085480096851 | $2.53 |
| ZACHARY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9114515243 | $6.27 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,259.94) |
| ZACHARY HOCKETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,259.94 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($7,259.94) |
| ZACHARY HOCKETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.2473818 | $7,259.94 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029719830906 | $90.52 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0469173770119999 | $106.49 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101755631512 | $0.01 |
| ZACHARY HOCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000253695065509999 | $0.00 |
| ZACHARY HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127619343327999 | $0.38 |
| ZACHARY HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013230177404 | $2.58 |
| ZACHARY HOFFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.772168751999 | $82.27 |
| ZACHARY HOLDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,682.373405791) | ($10,682.37) |
| ZACHARY HOLDER | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,682.373405791 | $10,682.37 |
| ZACHARY HOLDER | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,682.373405) | ($10,682.37) |
| ZACHARY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038345724136 | $117.55 |
| ZACHARY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2134805413 | $10.74 |
| ZACHARY HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.1746068656199 | $71.17 |
| ZACHARY HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002848423002 | $8.43 |
| ZACHARY HON HENG SOON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 80.41557403 | $2.35 |
| ZACHARY HON HENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023632831 85 | $50.00 |
| ZACHARY HON HENG SOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39089921620313 | $1.50 |
| ZACHARY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129852447204 | $0.38 |
| ZACHARY HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000602665416159999 | $0.12 |
| ZACHARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037328125529 | $1.10 |
| ZACHARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070441425699 | $0.00 |
| ZACHARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.433206820309999 | $0.34 |
| ZACHARY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002950289256 | $0.00 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $38,422.17 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.9999742779) | ($38,400.00) |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,600.0 | $9,600.00 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,200.0) | ($9,200.00) |
| ZACHARY HULTMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.01) | ($8.01) |
| ZACHARY HULTMANN | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.01) | ($8.01) |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726029302269999 | $224.91 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062900025261 | $126.10 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.7106200909999 | $38.44 |
| ZACHARY HULTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0759974249 | $183.91 |
| ZACHARY HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096230102167 | $2.85 |
| ZACHARY HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084492120445 | $1.65 |
| ZACHARY HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.498693624 | $115.50 |
| ZACHARY HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8282508414 | $3.66 |
| ZACHARY HUMECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065311382751 | $0.01 |
| ZACHARY HUMPHRIES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 51.3476 | $49.10 |
| ZACHARY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054049638483 | $16.00 |
| ZACHARY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055630860232 | $10.85 |
| ZACHARY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3867069516 | $5.26 |
| ZACHARY HUMPHRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.4558214802 | $0.99 |
| ZACHARY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232168914029999 | $0.01 |
| ZACHARY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104406748414 | $0.00 |
| ZACHARY HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0462818030599999 | $0.05 |
| ZACHARY HYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.93424374 | $108.89 |
| ZACHARY HYDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (26.979437019) | ($503.71) |
| ZACHARY HYDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 20.87943701 | $387.61 |
| ZACHARY HYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (5.803831) | ($99.88) |
| ZACHARY HYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (15.07560601) | ($263.20) |
| ZACHARY HYDER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 21.67675182 | $353.42 |
| ZACHARY HYDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 4.76325459 | $71.23 |
| ZACHARY HYDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 44.71269 | $34.96 |
| ZACHARY HYDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 53.083382 | $41.36 |
| ZACHARY HYDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (97.807983) | ($77.34) |
| ZACHARY HYDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0) | ($180.24) |
| ZACHARY HYDER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | DOT | (14.44000641) | ($220.69) |
| ZACHARY HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061579482565 | $0.00 |
| ZACHARY HYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562735206751426 | $1.18 |
| ZACHARY I PETSCHONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247242559098 | $746.76 |
| ZACHARY I PETSCHONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0502762601369999 | $100.24 |
| ZACHARY I PETSCHONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3513927769999 | $20.10 |
| ZACHARY I SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016635383967 | $0.49 |
| ZACHARY I SCHERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.13480724309999 | $7.13 |
| ZACHARY INGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043495102012 | $0.00 |
| ZACHARY INZER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 8,483.00765 | $532.27 |
| ZACHARY INZER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 43.7 | $4,987.04 |
| ZACHARY INZER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (43.7) | ($4,642.11) |
| ZACHARY INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059113993146 | $0.00 |
| ZACHARY INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069675623244 | $0.01 |
| ZACHARY INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00260041803889999 | $0.01 |
| ZACHARY INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 106.1514727496 | $4.15 |
| ZACHARY J NITCHOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138799) | ($41.25) |
| ZACHARY J NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013899932029038 | $50.06 |
| ZACHARY J NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44861483431587 | $4.57 |
| ZACHARY J NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00805003533099999 | $18.75 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050612 | $19.61 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000506) | ($19.20) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02994111) | ($900.00) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02994111 | $900.00 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0707213) | ($2,040.00) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0707213 | $2,040.00 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10066253) | ($2,798.52) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13820142) | ($3,948.00) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13820142 | $3,948.00 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13820142) | ($3,967.35) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09985746188) | ($2,989.28) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09985746188 | $2,989.28 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09985746) | ($3,015.50) |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013695943746991 | $51.53 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014311874533 | $0.03 |
| ZACHARY JACOB ADDAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003478547094 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039448998526 | $121.01 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779286403759999 | $2.31 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074646591209 | $150.17 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061029433948 | $0.06 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3435716841 | $1.47 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79661799374 | $0.63 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.079827321 | $107.88 |
| ZACHARY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68005280855 | $26.91 |
| ZACHARY JACOBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.931169) | ($31,753.82) |
| ZACHARY JACOBSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.931169 | $31,753.82 |
| ZACHARY JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073962052675 | $229.17 |
| ZACHARY JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171426069885 | $399.23 |
| ZACHARY JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009473209037 | $0.00 |
| ZACHARY JAMBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025735470578 | $0.00 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093596636939 | $0.28 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000302473073149999 | $0.01 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050619833077 | $9.88 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000209128178121 | $0.51 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036094915581 | $0.00 |
| ZACHARY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0013827300385185 | $0.14 |
| ZACHARY JAMES AALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755016068 | $0.04 |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,700.0) | ($2,700.00) |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (11,301.888597196) | ($11,301.89) |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1439505159) | ($308.09) |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (12.439891145) | ($12.44) |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (6.35) | ($6.35) |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016162379566 | $0.02 |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007279329127768 | $2.01 |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0770309746139299 | $0.08 |
| ZACHARY JAMES ELDERBROEK THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 85.0690898154213 | $85.07 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Swap In | BTC | 0.0125651 | $500.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,001.0) | ($2,001.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,001.0 | $2,001.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.045) | ($100.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.045 | $100.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.695310707) | ($3.76) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.1872133296 | $7,766.50 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5972154494) | ($1.25) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6520761448) | ($1.34) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.6375046109) | ($1.31) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4699319703) | ($0.97) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (501.0) | ($501.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0128907999999999 | $501.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.666908851) | ($2.81) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,910.828025478 | $2,015.14 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (109.461928918) | ($287.52) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 109.461928918 | $287.52 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (436.267643245) | ($316.69) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 436.267643245 | $316.69 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.417731971) | ($301.48) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.417731971 | $301.48 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (32.4174) | ($301.48) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 301.06 | $301.48 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (436.256) | ($316.68) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 309.767 | $316.68 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (109.461) | ($287.52) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 282.299 | $287.52 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65) | ($1,423.34) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65 | $1,423.34 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.649998) | ($1,421.05) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,412.099 | $1,421.05 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,094.319557146) | ($2,222.77) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,094.319557146 | $2,222.77 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.37) | ($5.37) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,150.0) | ($2,150.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,354.592685701 | $3,535.74 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,354.592685701) | ($3,535.74) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,354.592685701 | $3,535.74 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (649.0) | ($649.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0226307 | $649.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9233575419) | ($0.94) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (5,486.3149) | ($4,011.85) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (2,849.899269375) | ($2,100.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 5,486.3149 | $4,042.69 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,281.25 | $2,417.85 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (7.124748173) | ($5.25) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (85.710720526) | ($63.16) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (2,543.5801) | ($1,845.30) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.87) | ($3.87) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 2,543.5801 | $1,554.73 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,426.54127545 | $1,483.19 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (51.31449762) | ($51.31) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 51.31449762 | $51.31 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.01026 | $300.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (51.31449762) | ($51.31) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.010179 | $300.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1065351575) | ($192.55) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1065351575 | $192.55 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.570383604) | ($1.42) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (175.0) | ($175.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 2.072851384 | $3,996.96 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.072967717) | ($3,996.59) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.072967717 | $3,996.59 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | ETH | (2.178474829) | ($4,200.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,050.0 | $1,050.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.013923 | $425.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.785894623) | ($1.06) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (985.147991538) | ($985.15) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 985.147991538 | $985.15 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.849130813 | $2,172.31 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031026913308 | $91.24 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.2476387514 | $47.35 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105728461987032 | $18.29 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.768855938178 | $126.77 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8090214251524 | $3.31 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.257574227018929 | $4.06 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4397209044 | $3.88 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023411983964 | $1.71 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054980829907 | $0.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3238543477567 | $6.52 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24960900311802 | $0.25 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000129246415427 | $0.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056386096625 | $0.00 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029560297196 | $2.11 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9815779804 | $1.44 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.45507850529 | $0.59 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0149785712807 | $1.62 |
| ZACHARY JAMES GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000378329243809999 | $0.02 |
| ZACHARY JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110600162745 | $0.00 |
| ZACHARY JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10382848584 | $0.10 |
| ZACHARY JAMES HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037446828183 | $0.04 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0012454 | $50.44 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00013057) | ($4.95) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00065288) | ($24.78) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068348) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068348 | $25.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00109535) | ($40.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069438) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069438 | $25.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00074299) | ($26.75) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00139001) | ($50.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00139001 | $50.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00139001) | ($50.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084745) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084745 | $25.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00084745) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084745) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084745 | $25.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00084745) | ($25.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00149633) | ($44.67) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00149633 | $44.67 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00149767) | ($44.71) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001841135527) | ($54.41) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001841135527 | $54.41 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00184121) | ($54.41) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02541934874) | ($50.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02541934874 | $50.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.02541934874) | ($50.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05363213595) | ($100.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05363213595 | $100.00 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.05363213595) | ($100.00) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03078790465) | ($53.98) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03078790465 | $53.98 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.03078790465) | ($53.98) |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041223297753129 | $1.54 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000814940709436999 | $2.03 |
| ZACHARY JAMES MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038155811182 | $0.00 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.837844239) | ($10.85) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.837844239 | $10.85 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247182) | ($100.00) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247182 | $100.00 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.837844239) | ($10.82) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.396122911) | ($31.40) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.396122911 | $31.40 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247182) | ($99.95) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (31.396122) | ($31.40) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25173064) | ($10,000.00) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25173064 | $10,000.00 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($19.96) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25122764) | ($9,986.30) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052705) | ($20.00) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052705 | $20.00 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052705) | ($20.06) |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026994238518 | $84.96 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0563859078144 | $0.06 |
| ZACHARY JAMES TIMBERLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01435931949752 | $0.02 |
| ZACHARY JANCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125600169 | $0.02 |
| ZACHARY JANCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04213161835 | $83.56 |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($62,751.56) |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $62,751.56 |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,180.00) |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0 | $58,180.00 |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0243737635089 | $511.41 |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.414332758 | $100.00 |
| ZACHARY JAY WILKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14830566601 | $301.07 |
| ZACHARY JEFFREY SYLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001774384753 | $3.46 |
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118605905317 | $0.00 |
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042511667772 | $1.26 |
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032664459336 | $64.16 |
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.895929101 | $45.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8456592068 | $9.39 |
| ZACHARY JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0604552785 | $13.87 |
| ZACHARY JOHN DAVIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00074002 | $29.99 |
| ZACHARY JOHN DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074002) | ($28.14) |
| ZACHARY JOHN STEINBUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057116724571 | $174.60 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $421.02 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $262.35 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1276 | $5,072.10 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5046 | $20,065.42 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,982.80024513) | ($7,982.80) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 7,982.80024513 | $7,982.80 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04814311) | ($2,009.97) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04814311 | $2,009.97 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (284.394961269) | ($269.05) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 284.394961269 | $269.05 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.006065734) | ($231.72) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.006065734 | $231.72 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008028024187) | ($2.47) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008028024187 | $2.47 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.676243161) | ($69.85) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.676243161 | $69.85 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048143) | ($2,002.02) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000802) | ($2.46) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (284.394961) | ($268.16) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | USDC | 40.354834 | $40.35 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04814348137) | ($1,956.41) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04814348137 | $1,956.41 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4982988288) | ($0.50) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4982988288 | $0.50 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.61) | ($6.61) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000859671927) | ($3.45) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000859671927 | $3.45 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (162.006065) | ($219.28) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048228) | ($1,954.44) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.005708337033) | ($0.10) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.005708337033 | $0.10 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (3.6819) | ($66.96) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.022165 | $66.96 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.022165) | ($66.59) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Deposit | USDC | 51.785273 | $51.79 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (26.45) | ($26.45) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.8138351984 | $28,976.98 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TCAD | (5,250.0) | ($4,037.78) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (10,727.556426059) | ($8,253.78) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00352008 | $107.33 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00352086) | ($101.84) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (155.615551344) | ($98.80) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 155.615551344 | $98.80 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 7/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056825145074 | $156.54 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175530190462117 | $7.09 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021684971608 | $65.33 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062233117767 | $183.39 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2973823084895 | $1.97 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001836983457 | $0.00 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099945785217 | $19.50 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001564255753148 | $0.00 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001292294807338 | $0.00 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.912755777982 | $12.91 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.422427888063599 | $0.39 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4245403819228 | $0.59 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43664130739999 | $3.52 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118117412251623 | $0.22 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3533069748593 | $4.92 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0449081269079999 | $0.40 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0605360628089999 | $0.37 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055889965332 | $0.40 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17531783357 | $0.44 |
| ZACHARY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 99.647529901918 | $78.17 |
| ZACHARY JOHNSON LISCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083788986578 | $168.10 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,078.0 | $9,078.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.98) | ($14.98) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,063.0) | ($9,063.00) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | DOT | 996.741973192 | $14,157.99 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (422.394122905) | ($6,000.00) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 422.394122905 | $6,000.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (422.394122905) | ($6,001.86) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,989.40 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.16267616 | $322.67 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8672082187) | ($1,762.54) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.48352541 | $14,186.64 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.378442) | ($11,181.45) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 11,084.852 | $11,181.45 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006228307421) | ($18.36) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 40,366.968573157 | $20,352.76 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (275.369570388) | ($2,741.75) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 275.369570388 | $2,741.75 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (275.369570388) | ($2,739.73) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.84) | ($57.84) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10446057) | ($3,035.96) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008193031471) | ($1.46) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (300.945716942) | ($3,003.44) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 300.945716942 | $3,003.44 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (300.945716942) | ($3,007.87) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0523256145) | ($91.90) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.3103 | $1,989.26 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,997.0 | $3,997.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,575.0 | $3,575.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 426.94 | $426.94 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (49.912708905) | ($49.91) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 49.912708905 | $49.91 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (45.97) | ($45.97) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 7.551474864 | $11,263.31 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.344129 | $511.63 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (1.776070125) | ($2,652.32) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1686288239) | ($150.88) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0326024824) | ($29.17) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.588358313) | ($5,000.00) |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.643278344 | $2,364.99 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.053012192 | $3,626.30 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108695444754 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201419146442279 | $22.95 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0342053165382 | $0.03 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 249.740833728569 | $129.32 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04964479447 | $0.04 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6144748816404 | $0.61 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4368355663191 | $23.48 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031519411666 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124323084349 | $0.04 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007930939846 | $0.01 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00081808147081 | $0.01 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016559089531 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000065879368024 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0016537264536 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000025953696097 | $0.00 |
| ZACHARY JONATHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00060214654139 | $0.00 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9109737325) | ($25,797.96) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9109737325 | $25,797.96 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (266.03820027) | ($89.40) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 266.03820027 | $89.40 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.756680681) | ($275.47) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.756680681 | $275.47 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.667529967) | ($87.61) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.667529967 | $87.61 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.183026204) | ($55.44) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.183026204 | $55.44 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.04958061) | ($2.05) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.04958061 | $2.05 |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005199234436) | ($0.79) |
| ZACHARY JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005199234436 | $0.79 |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BAT | (265.89) | ($87.63) |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 86.972 | $87.63 |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BCH | (1.75625) | ($272.15) |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 272.06 | $272.15 |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (24.183) | ($55.38) |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 55.185 | $55.38 |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (416.26658) | ($416.27) |
| ZACHARY JONES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91097373) | ($25,610.44) |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053516206013634 | $185.33 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005166006511137 | $0.01 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248000399841619 | $0.02 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0711323959999 | $9.46 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00513488171623179 | $0.42 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5590506877136 | $2.13 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00492417202839019 | $1.30 |
| ZACHARY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.4710387882754 | $0.24 |
| ZACHARY JOSEPH BIRCHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026211382995 | $0.05 |
| ZACHARY JOSEPH KLEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164487421777999 | $4.79 |
| ZACHARY JOSEPH KLEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028657156218 | $55.95 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.8588688797) | ($146.14) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.802402707) | ($145.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.802402707 | $145.00 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.658434223) | ($224.02) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.658434223 | $224.02 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (109.552947952) | ($994.74) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 109.552947952 | $994.74 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (2.192982) | ($20.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.147448) | ($20.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,416.996685036) | ($475.12) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,416.996685036 | $475.12 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (107.359965952) | ($979.12) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (1.510986223) | ($204.61) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.486989) | ($20.15) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09996525) | ($4,165.60) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09996525 | $4,165.60 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048) | ($19.96) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09948525) | ($4,132.42) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,499.490631795) | ($1,003.53) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,499.490631795 | $1,003.53 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (259.3222) | ($500.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 259.3222 | $500.00 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (64.476318401) | ($124.32) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.892945019) | ($7.51) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02762908887) | ($889.57) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02762908887 | $889.57 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (38.012987) | ($19.88) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.920715117) | ($20.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.920715117 | $20.00 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (1,461.477644) | ($758.21) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01208 | $384.07 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02336088 | $742.98 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.10715087 | $3,369.52 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.17121511 | $5,281.94 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3258117088) | ($10,024.66) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.004514403158) | ($138.38) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,791.47082942) | ($2,295.78) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,791.47082942 | $2,295.78 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (946.069230476) | ($742.12) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 946.069230476 | $742.12 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.496272) | ($18.46) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (944.493673593) | ($616.97) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9.315413707) | ($66.80) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (413.844324389) | ($484.20) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 413.844324389 | $484.20 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (43.575168) | ($20.76) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (3,747.895661) | ($1,957.72) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (198.297897122) | ($124.32) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5676790172) | ($830.07) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5676790172 | $830.07 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.531366805) | ($3.96) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1264286437) | ($150.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.214288122) | ($5,000.00) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.22871716 | $6,203.56 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0217841875) | ($414.39) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02978059135) | ($566.50) |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.9709021909) | ($18,469.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3303261119 | $6,283.63 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.8747110128 | $16,639.20 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030963317386594 | $12.18 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4205677404715 | $6.63 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096601741311 | $17.56 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6945361357 | $11.69 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.825281992364 | $11.35 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.21096299959999 | $7.33 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0277406364939999 | $0.27 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052165798932 | $0.00 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.697614078611849 | $0.14 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3903743306 | $13.63 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000739539361287199 | $0.13 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.07810630898293 | $0.74 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.235042214 | $0.05 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000832543946661059 | $0.12 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000081907606856 | $0.02 |
| ZACHARY JOSEPH STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000028971983988 | $0.02 |
| ZACHARY KAGAOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001636747359 | $4.84 |
| ZACHARY KALATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131025583811 | $38.78 |
| ZACHARY KALATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.74955002889 | $1,504.10 |
| ZACHARY KALATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,481.36531962699 | $3,481.37 |
| ZACHARY KANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ZACHARY KANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049358031728 | $14.61 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01523545789 | $29.73 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.228315761 | $330.23 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063466893343 | $0.00 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.491132262 | $14.66 |
| ZACHARY KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.29832480529 | $14.43 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035075582758 | $0.00 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379913615909999 | $0.00 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019521409098 | $0.00 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002284886846 | $0.00 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11330524235 | $1.26 |
| ZACHARY KARPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000262860653429999 | $0.00 |
| ZACHARY KARTJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000175695423229999 | $0.00 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,210.74 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $60,537.40 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.41893408) | ($20,000.00) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.41893408 | $20,000.00 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,671.87) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.41893408) | ($10,496.26) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008574767509) | ($24.50) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008574767509 | $24.50 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.091936394) | ($15,495.79) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.091936394 | $15,495.79 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,546.738439946) | ($6,546.74) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,546.738439946 | $6,546.74 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.091936394) | ($15,504.04) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (6,546.73) | ($6,546.73) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00085747) | ($24.53) |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009097923754183 | $0.30 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10956032119969 | $266.76 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000457234076199999 | $0.00 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.4654852389999 | $97.25 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 79.46074473886 | $79.46 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000781582204 | $0.00 |
| ZACHARY KASPRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000874824557309999 | $0.00 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115553302185 | $34.20 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040117611255 | $0.00 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3668586403 | $26.30 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49323119174 | $4.35 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022356373187 | $1.64 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56971737904 | $0.08 |
| ZACHARY KAUFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4860116407 | $2.29 |
| ZACHARY KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010569405681 | $349.19 |
| ZACHARY KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.0549411931356 | $75.64 |
| ZACHARY KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011646895986 | $25.63 |
| ZACHARY KEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00092855512848 | $0.01 |
| ZACHARY KELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07395238639999 | $2.07 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137837692112999 | $0.41 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.35047665099999 | $2.73 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.421928178 | $137.48 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9801313857 | $13.60 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000185365168329999 | $0.00 |
| ZACHARY KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0899215801309999 | $0.34 |
| ZACHARY KESNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008542563481 | $0.00 |
| ZACHARY KESNECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005020766309 | $0.00 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024975515415 | $7.39 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131342126965 | $25.63 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018725687124 | $0.02 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.33243704379999 | $1.46 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.18016846289999 | $2.52 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.60799236889999 | $3.61 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73833696329999 | $8.21 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.41394638329999 | $4.83 |
| ZACHARY KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061568806868 | $3.68 |
| ZACHARY KIRK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13293742) | ($4,000.00) |
| ZACHARY KIRK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13293742 | $4,000.00 |
| ZACHARY KIRK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132936) | ($3,649.49) |
| ZACHARY KIRK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3503804468) | ($9,242.39) |
| ZACHARY KIRK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3503804468 | $9,242.39 |
| ZACHARY KIRK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,200.0 | $2,200.00 |
| ZACHARY KIRK | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | PAX | 15.94 | $15.94 |
| ZACHARY KIRK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (9.24) | ($9.24) |
| ZACHARY KIRK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ZACHARY KIRK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2024996573 | $4,215.78 |
| ZACHARY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003667571526 | $118.33 |
| ZACHARY KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6056614396 | $3.52 |
| ZACHARY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186205662729999 | $0.55 |
| ZACHARY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 388.269616673 | $243.79 |
| ZACHARY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3994020259999 | $17.76 |
| ZACHARY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5702226749 | $29.28 |
| ZACHARY KITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18928113128 | $1.16 |
| ZACHARY KLASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62048967921 | $0.49 |
| ZACHARY KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045899354291 | $0.51 |
| ZACHARY KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024971745748 | $0.00 |
| ZACHARY KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031292779445 | $61.35 |
| ZACHARY KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1080351307 | $2.58 |
| ZACHARY KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6646416056 | $4.49 |
| ZACHARY KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000539702779449999 | $0.11 |
| ZACHARY KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128101448918 | $0.13 |
| ZACHARY KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10383861238 | $0.88 |
| ZACHARY KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223559017849999 | $1.97 |
| ZACHARY KOCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39937610923 | $0.40 |
| ZACHARY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017689762787 | $0.52 |
| ZACHARY KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0252584145 | $1.90 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002365680207 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022331669799 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000916566259759999 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087207475445 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016319574368 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053010064801 | $0.00 |
| ZACHARY KOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010010121265 | $0.00 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063743500541 | $1.89 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025815904888 | $78.28 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151824316959999 | $0.02 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032540303895 | $63.91 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076848573507 | $14.99 |
| ZACHARY KOONTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0044324444122 | $0.00 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 618.332374 | $618.33 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MCDAI | (618.332374) | ($618.33) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (51.051943511) | ($51.05) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 51.051943511 | $51.05 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 618.332374 | $618.33 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1039159315) | ($196.02) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1039159315 | $196.02 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MCDAI | 6.700067 | $6.70 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (11.38) | ($11.38) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (660.0) | ($660.00) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | PAXG | 1.108530698 | $2,090.64 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.108530698) | ($2,090.64) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.108530698 | $2,090.64 |
| ZACHARY KORPI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.21244663) | ($2,286.57) |
| ZACHARY KORPI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 1.0 | $66.10 |
| ZACHARY KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009142286838299999 | $0.00 |
| ZACHARY KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026844953621 | $0.00 |
| ZACHARY KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103144028731 | $0.01 |
| ZACHARY KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18510501032879 | $0.19 |
| ZACHARY KORPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004456043621008 | $0.86 |
| ZACHARY KOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000189761442569999 | $0.00 |
| ZACHARY KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002464043132 | $0.00 |
| ZACHARY KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.385924 | $15,920.14 |
| ZACHARY KRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.385923) | ($10,848.30) |
| ZACHARY KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.385923 | $10,848.30 |
| ZACHARY KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.385923) | ($10,820.89) |
| ZACHARY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142920171497 | $213.55 |
| ZACHARY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015935336681 | $31.09 |
| ZACHARY KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.65988628399999 | $2.30 |
| ZACHARY KRAUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,074.04) | ($3,074.04) |
| ZACHARY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135062717299 | $4.00 |
| ZACHARY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295542415379999 | $5.77 |
| ZACHARY KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.83265739566 | $3.83 |
| ZACHARY KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000867172296889999 | $0.00 |
| ZACHARY KREVITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002980568963) | ($5.77) |
| ZACHARY KREVITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| ZACHARY KREVITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03120228001 | $604.04 |
| ZACHARY KREVITT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007837863247) | ($15.17) |
| ZACHARY KREVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135687089624 | $40.03 |
| ZACHARY KREVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028910447721 | $5.64 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007996899898) | ($0.33) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002627616188) | ($10.44) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (11.19) | ($11.19) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (3.22) | ($3.22) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002775861602) | ($0.11) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002775861602) | ($0.11) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1633050385) | ($0.31) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 58.588152067 | $593.05 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (58.741625007) | ($593.98) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 513.32 | $513.32 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.23) | ($3.23) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (559.0) | ($559.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 2.863270387 | $884.84 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 222.617849 | $222.62 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (135.0) | ($135.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 30.050184775 | $333.58 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.878819672) | ($905.50) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (31.309229112) | ($352.01) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,263.656625 | $1,263.66 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.52) | ($7.52) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,628.648714366 | $1,040.99 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,628.674895) | ($1,013.18) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | PAX | (11.19) | ($11.19) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003559451697) | ($10.44) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.271305852) | ($1,500.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03842369382) | ($45.34) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009483941659) | ($11.19) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.585107265 | $1,870.25 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005819505279) | ($10.44) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002358638801) | ($42.31) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07803934283) | ($1,400.00) |
| ZACHARY KRICKEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0950666451 | $1,705.46 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000535289040625999 | $1.19 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26519784715432 | $1.06 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103166473497664 | $1.18 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006404352729617 | $0.00 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091355318118 | $0.01 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.785412826881 | $7.79 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01823693839573 | $0.24 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006460565369779 | $0.01 |
| ZACHARY KRICKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004962739930249 | $0.16 |
| ZACHARY KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000262056279269999 | $0.00 |
| ZACHARY KUNTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059446175275 | $0.00 |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3389912589) | ($14,000.00) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,731.84 |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1121673325) | ($3,480.69) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00177171192) | ($52.26) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004428501514) | ($133.46) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003472470482) | ($66.73) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1249944657) | ($2,402.00) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.163009719) | ($80,000.00) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.198254393 | $99,894.16 |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01359773275) | ($261.30) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01133607541) | ($217.84) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3642714476) | ($7,000.00) |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1121673325 | $2,155.46 |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3389912589 | $6,514.20 |
| ZACHARY KYLE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194064854482999 | $48.45 |
| ZACHARY LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2021046043 | $5.15 |
| ZACHARY LAFLECHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.2893459139999 | $37.49 |
| ZACHARY LAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,813.25) | ($8,813.25) |
| ZACHARY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025150434974 | $0.74 |
| ZACHARY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079205736719 | $0.09 |
| ZACHARY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01496659245 | $29.20 |
| ZACHARY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.9393496963 | $105.94 |
| ZACHARY LAMOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133407388928 | $0.00 |
| ZACHARY LAMOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069635738109 | $0.01 |
| ZACHARY LAMOUNTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000085026193524 | $0.00 |
| ZACHARY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038867302983 | $7.58 |
| ZACHARY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065178454705 | $0.00 |
| ZACHARY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.278849889 | $21.63 |
| ZACHARY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128992505576 | $0.13 |
| ZACHARY LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054071392566 | $0.01 |
| ZACHARY LANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02694361547) | ($784.92) |
| ZACHARY LANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02694361547 | $784.92 |
| ZACHARY LANE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5914850856) | ($1,157.24) |
| ZACHARY LANE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5914850856 | $1,157.24 |
| ZACHARY LANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.40) |
| ZACHARY LANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5814850856) | ($1,182.58) |
| ZACHARY LANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000657) | ($19.89) |
| ZACHARY LANE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02628661) | ($795.69) |
| ZACHARY LANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002667930668) | ($0.81) |
| ZACHARY LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002667930668 | $0.81 |
| ZACHARY LANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005420284715) | ($1.12) |
| ZACHARY LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005420284715 | $1.12 |
| ZACHARY LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005420284715) | ($1.12) |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174704755508408 | $6.30 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032566639953 | $9.64 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020112946474 | $0.60 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84191342041 | $0.98 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23701661179 | $0.27 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363672695539627 | $9.59 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161754968449999 | $31.56 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085038713055 | $0.07 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03234450781 | $0.03 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.23095156699999 | $6.53 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035684533774 | $0.00 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002213010129 | $0.00 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007252328376 | $0.00 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7462484308 | $0.75 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000058236304753 | $0.00 |
| ZACHARY LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029637753691 | $0.00 |
| ZACHARY LANG PUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048535724706 | $14.37 |
| ZACHARY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000467855629 | $0.00 |
| ZACHARY LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013213993128 | $0.00 |
| ZACHARY LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01552827234 | $0.02 |
| ZACHARY LAPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7499884336 | $1.75 |
| ZACHARY LARKIN GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019568129735 | $0.58 |
| ZACHARY LARKIN GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.458974655 | $45.55 |
| ZACHARY LARKIN GRIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0120542952896 | $0.48 |
| ZACHARY LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115684489389 | $0.00 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770743039399999 | $22.81 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01748108088 | $34.11 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2380148844 | $2.66 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052909786827 | $3.87 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033522696225 | $2.00 |
| ZACHARY LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0091869545979999 | $0.22 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.06603 | $200.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,500.0 | $291.99 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (1,499.58) | ($292.07) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 290.963 | $292.07 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (285.0) | ($285.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 285.0 | $285.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (285.0) | ($285.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528782376519999 | $162.91 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043754663017 | $86.65 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.9346579275 | $13.93 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1419501186927 | $0.13 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447999892615 | $0.33 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011567621353 | $0.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000204904219889999 | $0.00 |
| ZACHARY LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.01026767671 | $0.64 |
| ZACHARY LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143293938383 | $0.42 |
| ZACHARY LEBRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6943149244 | $1.06 |
| ZACHARY LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028938259488 | $8.55 |
| ZACHARY LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030903272971 | $0.00 |
| ZACHARY LEDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000956408922049999 | $0.02 |
| ZACHARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020334456823 | $0.00 |
| ZACHARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110212798861 | $0.00 |
| ZACHARY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018966362507 | $0.00 |
| ZACHARY LEE STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021755103883 | $0.04 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003425024925) | ($136.19) |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.003425024925 | $136.19 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.023136359) | ($20.02) |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20.023136359 | $20.02 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00342502) | ($135.54) |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000734768806724 | $0.30 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026195043609 | $0.05 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05630421189834 | $0.06 |
| ZACHARY LEE TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019628105765 | $0.02 |
| ZACHARY LEE ZIEMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004282893249 | $0.00 |
| ZACHARY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016370667644 | $0.48 |
| ZACHARY LEMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00926053619459999 | $0.01 |
| ZACHARY LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139355643848 | $41.25 |
| ZACHARY LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071639333015 | $13.98 |
| ZACHARY LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.288991906 | $24.29 |
| ZACHARY LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7582910963 | $1.10 |
| ZACHARY LENSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5492084608 | $4.40 |
| ZACHARY LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018115325778 | $54.15 |
| ZACHARY LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017782689443 | $0.02 |
| ZACHARY LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006117905546 | $11.94 |
| ZACHARY LEPPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.102907355548 | $32.75 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.019322 | $59.83 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00218153 | $89.85 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.039569 | $119.61 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00448865 | $179.45 |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.451664149) | ($41,936.93) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.451664149 | $41,936.93 |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.524567816) | ($78,756.46) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 44.524567816 | $78,756.46 |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (44.524567816) | ($86,845.61) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007631943158) | ($24.27) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007631943158 | $24.27 |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03257211621) | ($63.59) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.03257211621 | $63.59 |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.03257211621) | ($63.57) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0007632) | ($24.29) |
| ZACHARY LEVINE | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.45166414) | ($46,210.28) |
| ZACHARY LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01843157 | $530.24 |
| ZACHARY LEVINE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1818576533 | $284.77 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019901100123 | $59.69 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060711770522612 | $216.20 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.254336097982736 | $644.99 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294685373149999 | $57.62 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031445449955 | $6.07 |
| ZACHARY LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61022655325 | $0.38 |
| ZACHARY LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016615329954 | $0.00 |
| ZACHARY LICHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012302868179433 | $50.36 |
| ZACHARY LICHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0902789916 | $8.09 |
| ZACHARY LICHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049003973896 | $0.05 |
| ZACHARY LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017824935014 | $5.27 |
| ZACHARY LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015829781115 | $30.89 |
| ZACHARY LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102650351994999 | $0.00 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 30.8 | $3,099.10 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019350682116 | $57.79 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031182174924 | $60.85 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54567738779 | $6.06 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3451807796711 | $19.33 |
| ZACHARY LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.964294331669999 | $28.31 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037028481519 | $113.42 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7849979905 | $12.57 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015930612852 | $31.08 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090044960213 | $0.01 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.112640652 | $9.49 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5270959327 | $16.97 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021913602056 | $0.00 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026386319796 | $0.00 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031410480628 | $0.11 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00088116431179 | $0.10 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000384237111 | $0.00 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051893984406 | $0.04 |
| ZACHARY LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00031515395226 | $0.00 |
| ZACHARY LINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015609759412 | $0.02 |
| ZACHARY LINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031445116361 | $0.00 |
| ZACHARY LINQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0089143538317 | $0.64 |
| ZACHARY LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034338745379 | $0.01 |
| ZACHARY LIPTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5675427816 | $9.57 |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002475) | ($1.00) |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00002475 | $1.00 |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01237806) | ($500.00) |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01237806 | $500.00 |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.000329999295) | ($13.33) |
| ZACHARY LISZKA | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0004624777449) | ($13.57) |
| ZACHARY LISZKA | ADDRESS REDACTED | 6/21/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006319080926) | ($13.35) |
| ZACHARY LISZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031073953666 | $9.53 |
| ZACHARY LOCHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212372390059999 | $0.00 |
| ZACHARY LOCHRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017602278631 | $0.01 |
| ZACHARY LOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134923009225 | $0.00 |
| ZACHARY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001533546016 | $0.00 |
| ZACHARY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| ZACHARY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049289308399 | $0.01 |
| ZACHARY LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5468879916 | $1.55 |
| ZACHARY LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049277791189021 | $150.03 |
| ZACHARY LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008912301381 | $0.00 |
| ZACHARY LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0135879997689999 | $0.02 |
| ZACHARY LOPRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000012066407675 | $0.00 |
| ZACHARY LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030372636399 | $92.56 |
| ZACHARY LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4349553093 | $5.43 |
| ZACHARY LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94636618566 | $0.59 |
| ZACHARY LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060774093225 | $0.01 |
| ZACHARY LORENZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026750904497 | $1.60 |
| ZACHARY LOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164460231179999 | $4.87 |
| ZACHARY LOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040656674572 | $80.54 |
| ZACHARY LOUBIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.459130785 | $46.35 |
| ZACHARY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271976476629999 | $0.00 |
| ZACHARY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033438429427 | $6.52 |
| ZACHARY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77849234395 | $6.87 |
| ZACHARY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00079343484931 | $0.00 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.102752472 | $3.91 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.101215841 | $3.85 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.101986963 | $3.78 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.101193957 | $3.58 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.10083989 | $3.46 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.108477421 | $3.40 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201739802 | $54.42 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015989009032 | $31.20 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.620186287609999 | $0.62 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5178505403 | $0.95 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.30841453959999 | $5.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.171011389969999 | $1.90 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028924670668 | $1.73 |
| ZACHARY LOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115191428563 | $0.27 |
| ZACHARY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002048914372 | $0.61 |
| ZACHARY LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.590944667 | $91.64 |
| ZACHARY LUCAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (107.220633354) | ($64.75) |
| ZACHARY LUCAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 107.220633354 | $64.75 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152959808218999 | $45.31 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139197378221 | $0.41 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134932817921 | $26.33 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323702404569999 | $0.00 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3036830874409 | $1.19 |
| ZACHARY LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053488217118 | $0.01 |
| ZACHARY LUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043078566793 | $12.75 |
| ZACHARY LUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182244814129999 | $3.56 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024145236065 | $0.71 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30163196794 | $1.52 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015160504079 | $2.96 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6698345992 | $40.78 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33921139992 | $2.99 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.883783976 | $9.85 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42494324535 | $2.62 |
| ZACHARY LURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.9734220129999 | $1.30 |
| ZACHARY LUSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025121599829 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063156818169999 | $0.02 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027530357763 | $0.05 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00207174602569999 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048023876419 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000614877692749999 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101495724843999 | $0.01 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016522178066 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127452757181 | $0.04 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000095897943682 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021595670025 | $0.00 |
| ZACHARY LUTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002279860412 | $0.00 |
| ZACHARY LYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035941328128 | $1.06 |
| ZACHARY LYALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.066088789 | $13.53 |
| ZACHARY LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062936760387 | $0.19 |
| ZACHARY M WILBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020988641518 | $0.04 |
| ZACHARY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134801705523 | $39.90 |
| ZACHARY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151263808649999 | $0.02 |
| ZACHARY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096374091316 | $194.68 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34863856) | ($10,000.00) |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34863856 | $10,000.00 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.658634249) | ($2,576.97) |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.658634249 | $2,576.97 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.658634249) | ($2,016.57) |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.658634249 | $2,019.77 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 59.62053396 | $72,601.93 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (1.478155746) | ($1,800.00) |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (49.271858207) | ($60,000.00) |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092013862413 | $288.51 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046544682233 | $72.23 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.805258551399999 | $0.81 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.683990339 | $96.50 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.3015354239999 | $59.70 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6274559477 | $18.09 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35700640174 | $3.15 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.76884603969999 | $105.76 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101232761558999 | $4.01 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33097046971 | $2.04 |
| ZACHARY MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96694232019 | $1.49 |
| ZACHARY MACLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02447767544) | ($23.22) |
| ZACHARY MACLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8159225148) | ($774.00) |
| ZACHARY MACLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.002960938 | $951.43 |
| ZACHARY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018938027176 | $0.56 |
| ZACHARY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523699948457 | $0.62 |
| ZACHARY MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064519469534 | $0.01 |
| ZACHARY MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059002667596 | $1.75 |
| ZACHARY MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268759587029999 | $5.23 |
| ZACHARY MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80945924319 | $0.64 |
| ZACHARY MACOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129697935007 | $0.17 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009292228503 | $285.84 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055693877544 | $117.45 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165247586399999 | $0.02 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.777115848999 | $129.84 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024391224963 | $0.00 |
| ZACHARY MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1506669612 | $17.60 |
| ZACHARY MAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017407675376 | $0.52 |
| ZACHARY MAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042800049245 | $0.84 |
| ZACHARY MAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.393158177999 | $261.39 |
| ZACHARY MAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5295174951999 | $8.35 |
| ZACHARY MAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6232452029 | $29.46 |
| ZACHARY MALONE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040686067665 | $0.79 |
| ZACHARY MALONE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0088494764045 | $0.53 |
| ZACHARY MALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050104204668 | $0.00 |
| ZACHARY MALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004626671368 | $0.00 |
| ZACHARY MALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023975038502 | $0.03 |
| ZACHARY MALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000799197792709999 | $0.00 |
| ZACHARY MALTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000070141242657 | $0.01 |
| ZACHARY MANCE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 56.33267618 | $358.72 |
| ZACHARY MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00271031629459999 | $0.02 |
| ZACHARY MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.79648438419999 | $277.88 |
| ZACHARY MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 147.42434023 | $6.01 |
| ZACHARY MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.4775561857 | $6.37 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.13585 | $6,442.47 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413796881959999 | $111.94 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0796158381739999 | $158.37 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.9359457609999 | $37.63 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.338116797 | $49.92 |
| ZACHARY MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106371214154 | $4.21 |
| ZACHARY MARABEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025669641114 | $0.01 |
| ZACHARY MARCUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001847337964) | ($57.62) |
| ZACHARY MARCUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001847337964 | $57.62 |
| ZACHARY MARCUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.259446808) | ($23,971.38) |
| ZACHARY MARCUS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.259446808 | $23,971.38 |
| ZACHARY MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096661648335712 | $0.36 |
| ZACHARY MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457902433882689 | $128.86 |
| ZACHARY MARGINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015422145467 | $45.70 |
| ZACHARY MARGINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2452583766 | $1.41 |
| ZACHARY MARGINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7537142079999 | $16.45 |
| ZACHARY MARGINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27113055113 | $3.01 |
| ZACHARY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01374561798 | $416.39 |
| ZACHARY MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015352531874 | $0.02 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025010797504 | $0.01 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014593429781 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005789014984 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009323695373 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001343515186 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040735367834 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000097737669434 | $0.00 |
| ZACHARY MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002725235119 | $0.00 |
| ZACHARY MARK HARWOOD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01233996201) | ($477.15) |
| ZACHARY MARK HARWOOD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01233996201 | $477.15 |
| ZACHARY MARK HARWOOD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01233996) | ($469.02) |
| ZACHARY MARK HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131901181040649 | $51.50 |
| ZACHARY MARK HARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022988440588 | $0.04 |
| ZACHARY MARK WEYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ZACHARY MARK WEYN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ZACHARY MARK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01584071018 | $500.00 |
| ZACHARY MARK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.032463093 | $435.03 |
| ZACHARY MARK WEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03769821012 | $2.25 |
| ZACHARY MARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016314429217 | $0.05 |
| ZACHARY MARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024711921294 | $0.05 |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (110.868916982) | ($1,035.87) |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 110.868916982 | $1,035.87 |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.023273057) | ($1,834.90) |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.023273057 | $1,834.90 |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.023273057) | ($1,722.64) |
| ZACHARY MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (110.868916982) | ($926.86) |
| ZACHARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009825262046456 | $22.93 |
| ZACHARY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.330376070759169 | $3.24 |
| ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073625717891 | $0.22 |
| ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026218955363 | $0.05 |
| ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0031717802204 | $0.19 |
| ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00316153939379999 | $0.13 |
| ZACHARY MARTIN THORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.44028027283 | $0.04 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000382686356849999 | $1.13 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014691185416 | $0.29 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15903471527 | $0.16 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1684085654 | $0.13 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003771386629 | $0.03 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00082066527051 | $0.01 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0095454267794 | $0.00 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036592623117 | $0.00 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014255649594 | $0.00 |
| ZACHARY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000106723676944 | $0.00 |
| ZACHARY MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123676370492 | $3.66 |
| ZACHARY MATHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.6802726567 | $11.68 |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.384720699) | ($15,785.08) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.384720699 | $15,785.08 |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,440.570365089) | ($5,875.53) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,440.570365089 | $5,875.53 |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.366594) | ($19.91) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.135238) | ($20.40) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,377.068533089) | ($6,336.67) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010288) | ($19.95) |
| ZACHARY MATTESON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (8.374432699) | ($16,252.29) |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026261498763 | $0.01 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056646151966446 | $141.74 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045766835952 | $0.00 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064029159756 | $0.00 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.631891957081 | $92.48 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014173766937 | $0.00 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00261592985089999 | $0.00 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000164081378 | $0.00 |
| ZACHARY MATTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016813157399 | $0.00 |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002476160643) | ($78.14) |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.002476160643 | $78.14 |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002476) | ($75.06) |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,695.409159655) | ($32,695.41) |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 32,695.409159655 | $32,695.41 |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (32,675.409159) | ($32,675.41) |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129158532997079 | $0.48 |
| ZACHARY MAUCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.23302542449 | $205.23 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.98 | $142.83 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00617223 | $249.86 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.268931819) | ($6,201.16) |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.268931819 | $6,201.16 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06075030647) | ($1,655.57) |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06075030647 | $1,655.57 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.104909879) | ($353.76) |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 47.104909879 | $353.76 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006466184765511 | $21.46 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037789087789682 | $87.80 |
| ZACHARY MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7150348154236 | $8.95 |
| ZACHARY MAYNE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.3193464889 | $627.31 |
| ZACHARY MAYNE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.04797968 | $1,390.20 |
| ZACHARY MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106603313159 | $31.55 |
| ZACHARY MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062924728217 | $12.28 |
| ZACHARY MAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.911590735 | $441.91 |
| ZACHARY MCANANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167230473419999 | $4.95 |
| ZACHARY MCANANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019855997518 | $3.87 |
| ZACHARY MCCLENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.46508331434 | $53.76 |
| ZACHARY MCCORMICK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006587221145) | ($19.26) |
| ZACHARY MCCORMICK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006587221145 | $19.26 |
| ZACHARY MCCORMICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065872) | ($19.23) |
| ZACHARY MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005509932451683 | $0.19 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029645115334 | $0.00 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000097032711179 | $0.00 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046840482077 | $0.00 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0064297313723 | $0.01 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000060750750021 | $0.00 |
| ZACHARY MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000093254540012 | $0.00 |
| ZACHARY MCKENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.042269639) | ($14,185.30) |
| ZACHARY MCKENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (251.584756899) | ($1,903.29) |
| ZACHARY MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000048898636 | $0.00 |
| ZACHARY MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000486015507 | $0.00 |
| ZACHARY MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000003882934946 | $0.00 |
| ZACHARY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000876151546639999 | $0.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362941895009999 | $0.00 |
| ZACHARY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19205003643 | $0.12 |
| ZACHARY MCKINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.125614460958 | $0.01 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1192789821) | ($322.46) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1192789821 | $322.46 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01302429021) | ($35.21) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0001551057482) | ($0.42) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 313.707735 | $313.71 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.106098) | ($246.14) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 244.976 | $246.14 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 61.250499696 | $676.71 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.261622252) | ($491.93) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.261622252 | $491.93 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (61.2615) | ($491.93) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 492.971 | $491.93 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,010.468484 | $2,010.47 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,171.0 | $2,171.00 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.925734725) | ($31.93) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.925734725 | $31.93 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.21) | ($35.21) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,721.0) | ($4,721.00) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.766145395 | $7,142.40 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.766279125) | ($7,286.13) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.766279125 | $7,286.13 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.766278) | ($7,294.90) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,234.316 | $7,294.90 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005574400772237 | $1.57 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.205661658277828 | $0.21 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013167676039 | $0.01 |
| ZACHARY MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034264066653644 | $0.33 |
| ZACHARY MEDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019640696806 | $0.58 |
| ZACHARY MEDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.854339867 | $38.73 |
| ZACHARY MEDRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13103522693 | $0.81 |
| ZACHARY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.7795911594 | $4.78 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064286644937 | $1.90 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112603724719 | $2.20 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00171154222824 | $0.00 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30847987303 | $0.24 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024872578628 | $0.28 |
| ZACHARY MELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000060538899988 | $0.00 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015815613669 | $0.00 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002502104905 | $0.01 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036550860826 | $0.01 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111343868995 | $0.01 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20821347567 | $0.17 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105593574089999 | $0.00 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046771701679999 | $0.00 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116125579174999 | $1.28 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00035604176671 | $0.00 |
| ZACHARY MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088252114975 | $0.00 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.441397335) | ($94.20) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.441397335 | $94.20 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002695932763) | ($0.25) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002695932763 | $0.25 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005187543566) | ($16.26) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005187543566 | $16.26 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.06819480421) | ($5.45) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.06819480421 | $5.45 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009102886011) | ($21.09) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009102886011 | $21.09 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (224.771620977) | ($361.88) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 224.771620977 | $361.88 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008653850012) | ($0.07) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008653850012 | $0.07 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.385106083) | ($3.39) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.385106083 | $3.39 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.05065212285) | ($0.01) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.05065212285 | $0.01 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.426711204) | ($392.18) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.426711204 | $392.18 |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | KNC | (224.771620977) | ($354.17) |
| ZACHARY MICELI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051875) | ($15.12) |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002717852131926 | $0.10 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000454738093241939 | $0.13 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02131692272593 | $0.02 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001383300262715 | $0.00 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046538057301906 | $0.00 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011754491600732 | $0.00 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010898242305816 | $0.01 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00306683448236289 | $0.30 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00330970255832941 | $0.47 |
| ZACHARY MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.103257917345631 | $0.40 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (52.86) | ($52.86) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0013374 | $52.86 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (26.45) | ($26.45) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 0.30232 | $26.45 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (26.44) | ($26.44) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 0.35265 | $26.44 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03089 | $1,000.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.419881 | $1,000.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (26.43) | ($26.43) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.37793 | $26.43 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($562.23) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,540.80) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0332101 | $1,000.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38851348) | ($11,308.26) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.28) | ($6,834.01) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,370.46) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,900.0) | ($11,900.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018465 | $500.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.270986 | $500.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.279792066) | ($9,668.91) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (99.404632908) | ($4,288.32) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009034069362) | ($18.10) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.098157519) | ($5.09) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,021.865807) | ($4,021.87) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0186776) | ($561.69) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (5.031892) | ($5.03) |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143504005897058 | $54.43 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058968237856954 | $165.54 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.637598626825 | $132.64 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000020466983945 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047231149565 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000126605120665 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.503027593557034 | $43.85 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126448260789999 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000043775764896999 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00084405675714 | $0.00 |
| ZACHARY MICHAEL BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000100132297476 | $0.00 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1000247 | $3,846.45 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.14251472 | $404.52 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 92.16654949 | $101.47 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOT | 6.98 | $104.82 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 1,714.6025681 | $299.66 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.1826183684 | $518.40 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 2.234 | $135.46 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.6303658542 | $1,781.08 |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.955498) | ($1,855.62) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100024) | ($2,855.29) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,714.602568) | ($204.04) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (6.98) | ($56.75) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (92.166549) | ($65.47) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.234) | ($72.68) |
| ZACHARY MICHAEL GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678140322 | $50.00 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024613) | ($10.00) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024613 | $10.00 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00051164 | $20.74 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025008) | ($10.00) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050769) | ($19.96) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00048409 | $20.57 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048409) | ($19.53) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00045254 | $17.81 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045254) | ($18.34) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00047676 | $18.49 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003972 | $15.41 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00087396) | ($34.70) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0004653 | $16.72 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008121577736) | ($292.75) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008121577736 | $292.75 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00858687) | ($309.31) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0004673 | $14.89 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00033329 | $10.24 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00044025 | $13.41 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124084) | ($37.84) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00038969 | $11.42 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038969) | ($11.52) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00037099 | $10.95 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00037099) | ($10.80) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00035937 | $10.56 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035937) | ($11.41) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00036936 | $11.21 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00037167 | $11.67 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00033683 | $10.03 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107786) | ($31.37) |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0003614 | $8.00 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00025417 | $5.34 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00029263 | $6.00 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00032013 | $6.67 |
| ZACHARY MICHAEL HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003683712872223 | $1.42 |
| ZACHARY MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243336710026 | $50.31 |
| ZACHARY MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.166376898439999 | $3.90 |
| ZACHARY MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 55.26591066 | $5.07 |
| ZACHARY MICHAEL KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3932597538 | $2.90 |
| ZACHARY MICHAEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022538993141 | $0.67 |
| ZACHARY MICHAEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70721127979999 | $1.35 |
| ZACHARY MICHAEL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16221799532 | $1.80 |
| ZACHARY MICHAEL MACLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016486625277 | $0.49 |
| ZACHARY MICHAEL MACLELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0216270743 | $4.77 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.195665 | $592.58 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00057 | $23.62 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001053012048) | ($4.37) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009831325301) | ($4.08) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1966637566) | ($551.72) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1966637566 | $551.72 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1966637566) | ($551.95) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004265467183) | ($1.69) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03773 | $1,367.81 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03829503) | ($1,392.59) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 1,166.0 | $1,166.00 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.84) | ($21.84) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (581.0) | ($581.00) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.02592449146 | $941.75 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.37) | ($20.37) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (542.0) | ($542.00) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 0.3414883094 | $930.93 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02595696022) | ($942.14) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02595696022 | $942.14 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3416853513) | ($930.47) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3416853513 | $930.47 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3416853513) | ($930.32) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02595696) | ($941.48) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 235.8628 | $235.86 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.45) | ($8.45) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (226.0) | ($226.00) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.009820028891 | $354.12 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009820028891) | ($354.23) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009820028891 | $354.23 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00982003) | ($352.68) |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024147146807434 | $10.01 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000449625336857929 | $1.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040668102675 | $0.00 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016331937945 | $0.00 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000125153281213 | $0.00 |
| ZACHARY MICHAEL PIWKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000042839946098 | $0.00 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.485432425) | ($3,000.49) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.485432425 | $3,000.49 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.485432) | ($2,950.49) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0476) | ($1,506.97) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0476 | $1,506.97 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03895791139) | ($1,231.07) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007356653444) | ($22.44) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008862217153) | ($22.44) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.04677079 | $967.75 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004669856153) | ($89.74) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004823481619) | ($92.69) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1561128645) | ($3,000.00) |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03895791139 | $748.65 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1509155291 | $2,900.12 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008655323772 | $28.91 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024933629222 | $48.55 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.459337869089 | $2.46 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.093125724 | $28.61 |
| ZACHARY MICHAEL RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.706092581139999 | $7.85 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.862412042) | ($52,804.97) |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.862412042 | $52,804.97 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.075033263) | ($19,306.38) |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.075033263 | $19,306.38 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.075033) | ($20,948.21) |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.862412) | ($55,594.86) |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051881261621 39 | $195.94 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0464193173082439 | $129.58 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.001460444 | $40.43 |
| ZACHARY MICHAEL SPOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19299736955 | $10.53 |
| ZACHARY MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017877440688 | $0.02 |
| ZACHARY MICHAEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010132782755 | $0.00 |
| ZACHARY MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019820741213 | $68.02 |
| ZACHARY MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.55642410597 | $35.58 |
| ZACHARY MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050229335728 | $11.70 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068055620167 | $0.20 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080593237374 | $23.85 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081422324608 | $2.41 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023818833613 | $0.01 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42073510044 | $0.49 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016205569134 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037729550469 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000248328743189999 | $0.05 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055414504905 | $10.81 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000386908858749999 | $0.01 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024854585571 | $4.85 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031346163406 | $0.03 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141812899499999 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023920839399 | $0.02 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5274776597 | $3.59 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002764292932 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021496443319 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076958788075 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9799034007 | $17.01 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.95195733416 | $3.25 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000008403839079 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112387144783 | $1.23 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022665500434 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000500745605339999 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000782144077239999 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00224835203099999 | $0.17 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021651517738 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067377375917 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000146722902009999 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000124525299 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156295511878 | $1.69 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054979465325 | $0.01 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038780310613 | $0.00 |
| ZACHARY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0353305741179999 | $0.13 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.196032346) | ($35,922.19) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.196032346 | $35,922.19 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9214267346) | ($27,940.26) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9214267346 | $27,940.26 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,201.084583541) | ($4,104.33) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,201.084583541 | $4,104.33 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (7,201.084583) | ($4,151.72) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,014.14) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (16.196032) | ($32,675.11) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.921426) | ($27,689.50) |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032988560598008 | $125.30 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08000206054173 | $222.37 |
| ZACHARY MILLSAPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.931743962612 | $22.46 |
| ZACHARY MITCHELL WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021692390316 | $0.04 |
| ZACHARY MONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154937675928 | $4.59 |
| ZACHARY MONTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.71126721969999 | $1.36 |
| ZACHARY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037643126186 | $0.11 |
| ZACHARY MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9692272904 | $5.97 |
| ZACHARY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42003570704 | $0.33 |
| ZACHARY MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125645488139 | $0.00 |
| ZACHARY MORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019750812183 | $5.85 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (28.0) | ($2,989.46) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.281268098) | ($3,788.53) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.281268098 | $3,788.53 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.0) | ($1,311.08) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.0 | $1,311.08 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.281268098) | ($3,795.76) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,688.371551 | $3,688.37 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (13.0) | ($1,311.55) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,315.0 | $1,315.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.4503039319 | $17,788.36 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.0) | ($3,026.10) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.0 | $3,026.10 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (30.0) | ($3,002.85) |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.54889341) | ($7,799.44) |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.54889341 | $7,799.44 |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (101.54889341) | ($7,829.36) |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4639959558) | ($14,111.54) |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4639959558 | $14,111.54 |
| ZACHARY MORGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.46399595) | ($13,382.36) |
| ZACHARY MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (19.201551) | ($19.20) |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008225106728633 | $29.52 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62364744429 | $0.70 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267902297251599 | $8.07 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03748895493 | $0.04 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117421562796 | $0.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04417401234 | $0.04 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00242699649169999 | $0.01 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60100794027327 | $57.23 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015959608835 | $0.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003299434023399999 | $0.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064865963044 | $0.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000003627149129 | $0.00 |
| ZACHARY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00020515214806 | $0.00 |
| ZACHARY MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065669451611 | $0.00 |
| ZACHARY MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086365808730999 | $0.00 |
| ZACHARY MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000396765387859999 | $0.00 |
| ZACHARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028201962754 | $0.83 |
| ZACHARY MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92967504179999 | $3.93 |
| ZACHARY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024432663424 | $0.72 |
| ZACHARY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999389273 | $29.27 |
| ZACHARY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018667865784 | $0.02 |
| ZACHARY MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.37314662499999 | $4.37 |
| ZACHARY MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025729365347 | $77.91 |
| ZACHARY MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038501299882 | $75.90 |
| ZACHARY MUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 439.371277272 | $439.37 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40234702) | ($12,000.00) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.40234702 | $12,000.00 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40234702) | ($12,597.89) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21787211) | ($6,600.00) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21787211 | $6,600.00 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21787211) | ($6,607.41) |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460458832119999 | $154.35 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073287392721 | $147.25 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 691.945391368 | $691.95 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68089495179999 | $2.31 |
| ZACHARY MULLENNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80229539236 | $8.92 |
| ZACHARY MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036340832733 | $10.76 |
| ZACHARY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011504589331 | $3.41 |
| ZACHARY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053063123606 | $0.59 |
| ZACHARY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25471100432999 | $4.29 |
| ZACHARY MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33323681227999 | $0.51 |
| ZACHARY NACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048745450416 | $0.95 |
| ZACHARY NACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124337596016999 | $0.49 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.304077407) | ($92.84) |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.304077407 | $92.84 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.12468993 | $3,765.17 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12468993) | ($3,801.17) |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12468993 | $3,801.17 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | GUSD | 3,026.25 | $3,026.25 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (3,026.25) | ($3,026.25) |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 3,026.25 | $3,026.25 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137916837675 | $415.79 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.79616561289 | $100.46 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116127438643 | $234.11 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.154880933 | $18.93 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.9646836669999 | $41.20 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4823546058 | $27.59 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7721391975 | $15.64 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2623197126 | $19.20 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.5095099893 | $209.83 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.654260293 | $15.65 |
| ZACHARY NEIL RIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 7.07615406099999 | $14.71 |
| ZACHARY NETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129659358813 | $3.84 |
| ZACHARY NETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.47730808509999 | $4.07 |
| ZACHARY NETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8801253604 | $10.21 |
| ZACHARY NETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062979675566 | $0.01 |
| ZACHARY NETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076238776611 | $0.00 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01334401 | $532.69 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0875804 | $3,387.76 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01268 | $367.32 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0507723 | $1,510.37 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.799870965) | ($2,298.80) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.799870965 | $2,298.80 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (45.62463) | ($2,290.00) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0782202 | $2,290.00 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0100448 | $293.62 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.01) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2386187) | ($7,029.71) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0127348 | $363.37 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0127348) | ($372.42) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01675 | $504.61 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675) | ($505.35) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21027546) | ($6,000.00) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21027546 | $6,000.00 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6616442812) | ($18,893.91) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6616442812 | $18,893.91 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,427.75) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66164428) | ($18,925.01) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16027546) | ($4,582.32) |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051373288209777 | $177.72 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007456624747994 | $2.25 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00201511828599 | $0.00 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019097653148 | $0.02 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00118802729739 | $0.01 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28219111175901 | $22.56 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00114063599353 | $0.05 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001021515470999 | $0.01 |
| ZACHARY NETTLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000042050083411 | $0.01 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,061.968147878) | ($3,509.74) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6,061.968147878 | $3,509.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8194721245) | ($23,807.83) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.8194721245 | $23,807.83 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (249.297751611) | ($2,171.38) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 249.297751611 | $2,171.38 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.506416157) | ($15,998.25) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 9.506416157 | $15,998.25 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.5360134448) | ($0.20) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BAT | 0.5360134448 | $0.20 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0004743705721) | ($0.08) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BCH | 0.0004743705721 | $0.08 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.04640959485) | ($0.06) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 0.04640959485 | $0.06 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,084.027338509) | ($3,661.05) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 6,084.027338509 | $3,661.05 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (149.451547901) | ($207.74) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 149.451547901 | $207.74 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (40.7168419) | ($197.88) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | UNI | 40.7168419 | $197.88 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (6,538.610783045) | ($882.26) |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 6,538.610783045 | $882.26 |
| ZACHARY NEWELL | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.81947212) | ($24,009.09) |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048029987602883 | $167.09 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076337236895919 | $181.93 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.9878897222103 | $29.08 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.2475562359 | $67.78 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.73686164821559 | $47.73 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4450464593859 | $1.82 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17586358054737 | $1.17 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001317727226109 | $0.00 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033105880135058 | $0.00 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000938215548207439 | $0.00 |
| ZACHARY NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.05730909160479 | $2.27 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099055773752 | $29.32 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13526196549 | $0.14 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0775850165 | $3.19 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9635599221 | $2.35 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047921324867999 | $0.00 |
| ZACHARY NEWSOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.012977332647 | $1.42 |
| ZACHARY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027199953696 | $0.00 |
| ZACHARY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082945980973 | $0.16 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001918895939 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022267358486 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020819537218 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029641191484 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045207941404 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061554577907 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039944073198 | $0.00 |
| ZACHARY NICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042219400733 | $0.00 |
| ZACHARY NIGBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129716917407 | $0.00 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029433942405 | $89.62 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48539489459999 | $2.90 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088875578959 | $179.12 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.5922798349999 | $46.59 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6253769722 | $10.01 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09652381097 | $12.19 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26369707778 | $2.33 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028061447135 | $2.05 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.2906351942 | $0.77 |
| ZACHARY NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128977902212999 | $0.17 |
| ZACHARY NORDYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82970763636 | $0.83 |
| ZACHARY NORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136529993875 | $0.40 |
| ZACHARY NORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9038113276 | $6.85 |
| ZACHARY NORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.222195692 | $17.62 |
| ZACHARY NORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.337363705489999 | $3.75 |
| ZACHARY NORTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46484343801 | $0.07 |
| ZACHARY NOTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580037141 | $0.55 |
| ZACHARY NOTTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4808055199 | $5.22 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,087.00 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.91482237 | $28,621.13 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 70.99588 | $2,956.09 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.32579176 | $10,199.36 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004517700024) | ($13.34) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (634.274) | ($358.86) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 356.328 | $358.86 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (233.51817) | ($7,900.00) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,792.89 | $7,900.00 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004386195649) | ($6.67) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 8.131851869 | $12,365.94 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.417392) | ($12,800.16) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,728.1 | $12,800.16 |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (12,878.11) | ($12,878.11) |
| ZACHARY NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 382.95713 | $12,878.11 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105996777772999 | $304.26 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301672031087753 | $0.17 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030337042529 | $7.23 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.755530496935999 | $0.76 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198401612439999 | $0.00 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6778217339 | $7.06 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027939279154 | $0.04 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080791301782 | $0.00 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.44193780769999 | $543.81 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017673653677 | $0.00 |
| ZACHARY NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000011309206989 | $0.00 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 18.558614 | $18.06 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.129291384 | $13.57 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026064038579 | $79.02 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066180686766 | $129.70 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3562081798 | $7.75 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.206151896 | $22.36 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123424515414 | $1.09 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.316228483209999 | $1.08 |
| ZACHARY ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0942595747879999 | $5.62 |
| ZACHARY ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.9988004661 | $0.73 |
| ZACHARY OLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447674850265 | $0.04 |
| ZACHARY OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00912100870075919 | $0.01 |
| ZACHARY OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016799154806 | $0.00 |
| ZACHARY OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323391367628 | $0.00 |
| ZACHARY OLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004552335839 | $0.00 |
| ZACHARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087764861858 | $0.03 |
| ZACHARY OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024346578473 | $0.05 |
| ZACHARY OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016355743313 | $0.00 |
| ZACHARY OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111699438901 | $0.00 |
| ZACHARY OLSZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076861055596 | $0.00 |
| ZACHARY ORTEGA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 2.985098 | $8,866.09 |
| ZACHARY ORTEGA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.785098) | ($7,868.82) |
| ZACHARY ORTEGA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($555.44) |
| ZACHARY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129729414806199 | $50.42 |
| ZACHARY ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00709261272869999 | $13.84 |
| ZACHARY OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064687533431 | $1.91 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032022341592 | $97.64 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053201375163 | $106.24 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2211719275 | $1.39 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0745693239 | $6.40 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41204213399999 | $4.58 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20944499657 | $12.52 |
| ZACHARY P ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042266620939 | $1.67 |
| ZACHARY P MARINKO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01155196 | $451.85 |
| ZACHARY P MARINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700506751 | $50.00 |
| ZACHARY PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012825801689 | $0.03 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (16.542903308) | ($34.76) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 16.542903308 | $34.76 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12.866069498) | ($60.01) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12.866069498 | $60.01 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108.332974528) | ($108.33) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108.332974528 | $108.33 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.01376615527) | ($0.01) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.01376615527 | $0.01 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02361177648) | ($0.06) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02361177648 | $0.06 |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1035147884) | ($0.10) |
| ZACHARY PADGETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1035147884 | $0.10 |
| ZACHARY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0706851163407298 | $0.15 |
| ZACHARY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.531275772200531 | $0.53 |
| ZACHARY PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120864875299932 | $0.66 |
| ZACHARY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167888675605 | $0.01 |
| ZACHARY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021506649767 | $0.00 |
| ZACHARY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00457174348 | $0.00 |
| ZACHARY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025002932953 | $0.00 |
| ZACHARY PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004220052286 | $0.00 |
| ZACHARY PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000434957802308 | $0.01 |
| ZACHARY PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077707366174999 | $0.02 |
| ZACHARY PAJELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65808758757 | $0.10 |
| ZACHARY PANACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6253745021 | $0.38 |
| ZACHARY PANACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.614379118 | $0.76 |
| ZACHARY PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056949976664 | $175.86 |
| ZACHARY PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8608471319999 | $31.94 |
| ZACHARY PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442467469329999 | $3.91 |
| ZACHARY PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066821006729999 | $4.89 |
| ZACHARY PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7997581914 | $0.85 |
| ZACHARY PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001089378097) | ($1.73) |
| ZACHARY PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001089378097 | $1.73 |
| ZACHARY PARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001146156806) | ($0.33) |
| ZACHARY PARK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001146156806 | $0.33 |
| ZACHARY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120878259761 | $0.00 |
| ZACHARY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010791585106254 | $0.02 |
| ZACHARY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081133854844 | $0.00 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016897512971 | $0.05 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037629777738 | $1.11 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034935213464 | $0.07 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00581345511169999 | $11.34 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6489463205 | $3.65 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8887074772 | $1.19 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9522356068 | $1.55 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8887718862 | $1.50 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.51507573199999 | $8.59 |
| ZACHARY PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06103379889 | $0.01 |
| ZACHARY PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000079617496619999 | $0.01 |
| ZACHARY PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.183227327839999 | $0.18 |
| ZACHARY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000201369720799999 | $0.00 |
| ZACHARY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044211137169999 | $0.00 |
| ZACHARY PAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05048089547) | ($50.01) |
| ZACHARY PAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6071640426) | ($601.50) |
| ZACHARY PAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.188320526) | ($20,000.00) |
| ZACHARY PAUL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.032698963 | $24,799.19 |
| ZACHARY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018201016376 | $54.42 |
| ZACHARY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08116859769 | $155.51 |
| ZACHARY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.601117510559999 | $0.60 |
| ZACHARY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 225.345788364 | $141.49 |
| ZACHARY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.78232318179 | $57.26 |
| ZACHARY PAUL REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017266791316476 | $50.43 |
| ZACHARY PAUL REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052883371563 | $102.16 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171125669089999 | $5.06 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015623307827 | $0.02 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015834677531 | $3.09 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200683909112 | $0.00 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029684250146 | $0.00 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0417395143369999 | $0.01 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20023173403 | $0.68 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000099571411194 | $0.00 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000072377691235 | $0.00 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068534117825 | $0.05 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067083723437 | $0.16 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124649048903 | $0.01 |
| ZACHARY PAWELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00754250127689999 | $0.01 |
| ZACHARY PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103515686864 | $0.00 |
| ZACHARY PELKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030347514764 | $104.76 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,749.258996076) | ($1,749.26) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,749.258996076 | $1,749.26 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1706890163) | ($525.27) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1706890163 | $525.27 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01683581642) | ($695.66) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01683581642 | $695.66 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,015.770408113) | ($1,443.46) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,015.770408113 | $1,443.46 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.949122278) | ($843.64) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.949122278 | $843.64 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (405.0) | ($405.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.010449 | $405.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02728481) | ($993.33) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0109512 | $390.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0049824 | $180.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0034587 | $105.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035552 | $110.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0033136 | $95.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027544 | $80.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (114.0) | ($114.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0038532 | $114.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0028867 | $87.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035645) | ($1,075.03) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0036047 | $110.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0009271 | $28.31 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.39179) | ($20.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0006872 | $20.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (73.25) | ($73.25) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025308 | $73.25 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (1.42459) | ($74.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0024345 | $74.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (1.66702) | ($84.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0028469 | $84.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 219.767299 | $219.77 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0036026 | $105.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (114.7) | ($114.70) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0038482 | $114.70 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (4.46476) | ($217.30) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 216.165 | $217.30 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (462.056) | ($300.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 298.954 | $300.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOGE | 5,992.33 | $500.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (118.067) | ($77.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0025802 | $77.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (131.261) | ($80.00) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0027027 | $80.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (304.216) | ($178.29) |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0061439 | $178.29 |
| ZACHARY PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032018) | ($1,014.36) |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002842962265787 | $1.15 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003064277856658 | $0.92 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.152858530515 | $4.15 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058448303613 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.46177605459699 | $3.43 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011224343893 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072811884656 | $0.02 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147252865951429 | $1.50 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021813365235 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00047940908926 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000032726123948 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022112565481 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000436408291899999 | $0.00 |
| ZACHARY PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00001321261781 | $0.00 |
| ZACHARY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410179594919999 | $12.14 |
| ZACHARY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028417690839 | $5.54 |
| ZACHARY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27648502882999 | $0.80 |
| ZACHARY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.142876706819999 | $1.59 |
| ZACHARY PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093716354071 | $0.01 |
| ZACHARY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006115013419 | $18.10 |
| ZACHARY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04537765729 | $0.05 |
| ZACHARY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082465118123 | $16.09 |
| ZACHARY PEVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020819429354 | $62.62 |
| ZACHARY PEVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.178274679 | $624.18 |
| ZACHARY PEVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4294317601 | $21.45 |
| ZACHARY PEVNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 138.608307059 | $185.28 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.06264737 | $178.12 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136260189790999 | $0.40 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032462949155 | $9.61 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021758097539 | $4.25 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130539151565 | $2.55 |
| ZACHARY PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015288682369 | $0.30 |
| ZACHARY PICCOLO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.245332) | ($150.25) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.05083820512) | ($100.00) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.1167293534 | $229.61 |
| ZACHARY PICCOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.001525146154) | ($3.00) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1767429804 | $181.26 |
| ZACHARY PICCOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1462584949) | ($150.00) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00440676845) | ($4.52) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000633786811) | ($0.65) |
| ZACHARY PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117958841714 | $22.67 |
| ZACHARY PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063150037568 | $0.00 |
| ZACHARY PICCOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2772587307843 | $0.28 |
| ZACHARY PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017670008352 | $0.52 |
| ZACHARY PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000380786418159999 | $0.07 |
| ZACHARY PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00501611837449999 | $0.00 |
| ZACHARY PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.51625732 | $14.68 |
| ZACHARY PIERUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44740497081 | $3.95 |
| ZACHARY PLARR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (41.42057618) | ($280.00) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UNI | 41.42057618 | $280.00 |
| ZACHARY PLARR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | UNI | (41.4201) | ($280.00) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 278.881 | $280.00 |
| ZACHARY PLARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.445690344) | ($391.48) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.445690344 | $391.48 |
| ZACHARY PLARR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (62.471523934) | ($487.90) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 62.471523934 | $487.90 |
| ZACHARY PLARR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (62.471523934) | ($661.11) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.445690344) | ($449.92) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (278.881) | ($278.88) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (83.904015314) | ($603.64) |
| ZACHARY PLARR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 83.904015314 | $603.64 |
| ZACHARY PLARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (83.904015314) | ($601.61) |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052366325158 | $161.49 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038230623906 | $75.57 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7323858773 | $8.73 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2214672808 | $3.35 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5041313446733 | $7.90 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.210634001826291 | $2.12 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0241670006851119 | $3.64 |
| ZACHARY PLARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0720148800693259 | $0.63 |
| ZACHARY PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017853391825 | $0.05 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161311090907 | $0.48 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075191587879 | $0.01 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.71716533757 | $78.75 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007468971768 | $0.05 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9599197569 | $0.94 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.3993313175 | $1.81 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.027363496118 | $0.64 |
| ZACHARY POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000303800100219999 | $0.03 |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.23374045429 | $14.30 |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.26735828 | $228.27 |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.13768126999999 | $9.50 |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9947312448 | $1.99 |
| ZACHARY POO IAN TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000129247703599999 | $0.00 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00426192695 | $130.94 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06241968206 | $125.12 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6275007749 | $73.65 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8113218273 | $15.99 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.81351786308 | $48.84 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92465864087 | $76.15 |
| ZACHARY POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040175666126 | $0.91 |
| ZACHARY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025811554764 | $0.00 |
| ZACHARY POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1663672) | ($5,000.00) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1663672 | $5,000.00 |
| ZACHARY POWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.13) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1653672) | ($4,992.22) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8326276398) | ($1,652.83) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.8326276398 | $1,652.83 |
| ZACHARY POWELL | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010093) | ($20.04) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/21/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.8225346398) | ($1,628.92) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6435934053) | ($18,709.70) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6435934053 | $18,709.70 |
| ZACHARY POWELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00172) | ($50.00) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.2) | ($5,820.02) |
| ZACHARY POWELL | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.4418734) | ($12,875.12) |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000379361) | ($11.33) |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000379361 | $11.33 |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001135917) | ($2.05) |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001135917 | $2.05 |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00037936) | ($11.34) |
| ZACHARY POWELL | ADDRESS REDACTED | 6/5/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.001135917) | ($2.06) |
| ZACHARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377735670363109 | $136.29 |
| ZACHARY POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549360734056854 | $14.20 |
| ZACHARY POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117337091888 | $0.35 |
| ZACHARY POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49142558254 | $0.49 |
| ZACHARY PRENTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95373386694 | $0.95 |
| ZACHARY PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029040291182 | $0.00 |
| ZACHARY PRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018792101375 | $0.00 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016615131504 | $49.44 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030610809993 | $59.96 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86975037639999 | $3.06 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52618261636 | $5.85 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2585246596 | $2.28 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33310976125 | $2.05 |
| ZACHARY PRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.237503779149999 | $0.31 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($19.98) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21830667) | ($8,724.84) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60.470225318) | ($51.06) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60.470225318 | $51.06 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (60.470225) | ($50.43) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.063647849) | ($6,810.18) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.063647849 | $6,810.18 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,794.814788588) | ($3,600.56) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,794.814788588 | $3,600.56 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.301335615) | ($176.95) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.301335615 | $176.95 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (17.301335615) | ($176.23) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,794.814788588) | ($3,767.67) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001920402599) | ($5.77) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001920402599 | $5.77 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.063647849) | ($6,402.99) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019204) | ($5.61) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002335208431) | ($4.10) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002335208431 | $4.10 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.952719593) | ($2.91) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.952719593 | $2.91 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.952719593) | ($2.87) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002335208431) | ($4.07) |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192227575188687 | $7.72 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145609512406306 | $40.68 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1345217004249 | $0.12 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.6915137669364 | $36.21 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13685616373529 | $2.16 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036852252931 | $0.00 |
| ZACHARY PUMMILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00018442804635 | $0.01 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026935266619999 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086282017555 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027868686019999 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001943621042 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024807092739 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000068538630012 | $0.00 |
| ZACHARY QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000185495252059999 | $0.00 |
| ZACHARY RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000298388637799999 | $0.00 |
| ZACHARY RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020370922579 | $0.00 |
| ZACHARY RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000929728356219999 | $0.00 |
| ZACHARY RAGSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001733395779 | $0.00 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 10.875 | $1,882.55 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00494888 | $199.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Cels Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084829532175 | $25.11 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030358437213 | $59.22 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.468136558999 | $350.47 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27585244834 | $3.07 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30592750144 | $2.70 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8520812221 | $23.41 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.288869208259999 | $11.43 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27450185516 | $29.51 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62044839048 | $3.82 |
| ZACHARY RAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.75041219719999 | $3.21 |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY RATTNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ZACHARY RATTNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67,896.283433675) | ($67,896.28) |
| ZACHARY RATTNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67,896.283433675 | $67,896.28 |
| ZACHARY RATTNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY RATTNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (66,896.283433) | ($66,896.28) |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093672144446 | $27.72 |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.950520233 | $25.04 |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042394290771 | $0.83 |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.35562316431 | $707.36 |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000909103246629999 | $0.00 |
| ZACHARY RATTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00053698529459 | $0.00 |
| ZACHARY RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039638177594 | $0.12 |
| ZACHARY RAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081432222989999 | $0.02 |
| ZACHARY RAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181377469699999 | $0.54 |
| ZACHARY RAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036554165417 | $0.03 |
| ZACHARY RAYMOND PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065498625202 | $0.02 |
| ZACHARY RAYMOND PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119388816336 | $0.00 |
| ZACHARY RAYMOND PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059950529813 | $0.01 |
| ZACHARY RAYMOND PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00369153844109999 | $0.00 |
| ZACHARY RAYMOND PATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6796194085 | $0.39 |
| ZACHARY RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017437828469 | $0.34 |
| ZACHARY RED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023804317012 | $0.00 |
| ZACHARY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016485363109 | $49.04 |
| ZACHARY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020374185131 | $39.75 |
| ZACHARY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.126901169 | $2.50 |
| ZACHARY REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041418645049 | $0.00 |
| ZACHARY REESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016813512447 | $0.00 |
| ZACHARY REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140063519665 | $0.00 |
| ZACHARY REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050024386717 | $0.01 |
| ZACHARY REICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.62469559626 | $0.62 |
| ZACHARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106072390179999 | $0.00 |
| ZACHARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139000677295 | $27.12 |
| ZACHARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004774549717 | $0.01 |
| ZACHARY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.152633083202999 | $9.13 |
| ZACHARY REKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072389060533 | $0.00 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058693480704 | $17.37 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068897781606 | $13.44 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3489515629 | $5.35 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.452245299 | $19.12 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7116680178 | $9.28 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75399318685 | $8.38 |
| ZACHARY RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0946519884359999 | $5.66 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119333610442999 | $0.04 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018667342033 | $0.00 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096536164024 | $0.01 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115652759734 | $0.01 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021696807626 | $0.02 |
| ZACHARY RENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123656212431 | $0.00 |
| ZACHARY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180112379 | $0.00 |
| ZACHARY RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013793374679 | $0.01 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 48.5 | $9.94 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00018316 | $7.41 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (48.5) | ($9.99) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000183) | ($7.41) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7.404 | $7.41 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (7.4) | ($7.40) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | XLM | 36.19 | $7.40 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (36.19) | ($7.42) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01040033026) | ($304.72) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01040033026 | $304.72 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (331.578838059) | ($331.58) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 331.578838059 | $331.58 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (331.58) | ($331.58) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | XLM | 2,570.99 | $331.58 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (2,570.99) | ($333.97) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01040049) | ($333.14) |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008702914569539 | $3.01 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2204174939525 | $3.22 |
| ZACHARY RICHARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098051252455 | $0.00 |
| ZACHARY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032957786652 | $0.01 |
| ZACHARY RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023662907937 | $0.02 |
| ZACHARY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017252108445 | $0.00 |
| ZACHARY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4556082891 | $0.91 |
| ZACHARY RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9004411835 | $7.85 |
| ZACHARY RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011543881488 | $0.00 |
| ZACHARY RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003170929036 | $0.00 |
| ZACHARY RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000326807859269999 | $9.67 |
| ZACHARY RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.421623604999 | $721.42 |
| ZACHARY RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.72839603 | $22.43 |
| ZACHARY RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049779140151 | $14.70 |
| ZACHARY RININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022636180015 | $0.07 |
| ZACHARY RININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.137532145519999 | $0.11 |
| ZACHARY RININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075650794709 | $0.08 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330625) | ($100.00) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00330625 | $100.00 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04822414583) | ($100.00) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.04822414583 | $100.00 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (175.87458) | ($100.00) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 175.87458 | $100.00 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.048224) | ($95.15) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003306) | ($97.51) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.703807795) | ($1,364.81) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.703807795 | $1,364.81 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.703807) | ($1,366.02) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.064187) | ($1,890.73) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.064187 | $1,890.73 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 5/31/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.064187) | ($2,053.92) |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524687748766679 | $18.32 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052619133231574 | $13.34 |
| ZACHARY ROBERT MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.71142735 | $3.07 |
| ZACHARY ROBERT SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007292548738 | $0.00 |
| ZACHARY ROBERT SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000099177140863 | $0.00 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.817937079) | ($350.85) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.817937079 | $350.85 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,119.385528126) | ($506.77) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,119.385528126 | $506.77 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08773740711) | ($2,518.25) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08773740711 | $2,518.25 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (353.126379251) | ($2,201.70) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 353.126379251 | $2,201.70 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.671000257) | ($215.67) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.671000257 | $215.67 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0877374) | ($2,520.81) |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708714291505399 | $24.61 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1831029481 | $10.82 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015127754646 | $29.52 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0238904663497 | $2.02 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1008015159434 | $4.37 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84216924495533 | $8.60 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2593010905 | $0.33 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024823478741764 | $3.29 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0428181266179999 | $0.07 |
| ZACHARY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.16765854788 | $0.17 |
| ZACHARY ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3347573272505 | $26.03 |
| ZACHARY ROCHELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1842356123 | $0.15 |
| ZACHARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101277106891 | $0.00 |
| ZACHARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104988284088999 | $0.02 |
| ZACHARY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050331913838 | $0.00 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013439224612 | $0.00 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116948641042 | $0.01 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000022222147144 | $0.00 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000070952262399999 | $0.00 |
| ZACHARY ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00002014031636 | $0.00 |
| ZACHARY ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081664365568 | $0.00 |
| ZACHARY ROGERS TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074067748687 | $2.19 |
| ZACHARY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5330246083 | $0.08 |
| ZACHARY ROOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237058919989999 | $7.02 |
| ZACHARY ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042433992491 | $0.00 |
| ZACHARY ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037152903329 | $0.00 |
| ZACHARY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016635606549 | $0.02 |
| ZACHARY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020992903745 | $0.04 |
| ZACHARY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000571660668759999 | $0.11 |
| ZACHARY ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3337391283 | $1.33 |
| ZACHARY ROSS | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | BTC | 0.00049966 | $19.95 |
| ZACHARY ROSS | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00049966) | ($19.93) |
| ZACHARY ROSS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07362529324) | ($207.38) |
| ZACHARY ROSS | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.07362529324 | $207.38 |
| ZACHARY ROSS | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.07362529324) | ($204.20) |
| ZACHARY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015934244211 | $0.00 |
| ZACHARY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022689295220447 | $0.67 |
| ZACHARY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021645395429 | $0.00 |
| ZACHARY ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000020295628401 | $0.00 |
| ZACHARY ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155258796189999 | $0.00 |
| ZACHARY ROYCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09568100668 | $196.12 |
| ZACHARY ROYCE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.01629281 | $491.70 |
| ZACHARY ROYCE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.02523900574 | $49.66 |
| ZACHARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169949317699999 | $5.03 |
| ZACHARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045871714724 | $8.95 |
| ZACHARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010760265415 | $0.79 |
| ZACHARY RYAN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.99407618686 | $0.15 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,500.0) | ($1,500.00) |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,500.0 | $1,500.00 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,500.0) | ($1,500.00) |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012664858355 | $26.31 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.35301773744 | $211.47 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019464960253 | $0.02 |
| ZACHARY RYAN MANSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.528818196 | $20.53 |
| ZACHARY SAENZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002172973907) | ($5.03) |
| ZACHARY SAENZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005875237602) | ($136.00) |
| ZACHARY SAENZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.007228467405 | $167.32 |
| ZACHARY SAENZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001827760498) | ($4.23) |
| ZACHARY SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000418776767943399 | $0.09 |
| ZACHARY SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025488966579 | $0.00 |
| ZACHARY SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024863201105 | $0.00 |
| ZACHARY SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029876327242 | $0.10 |
| ZACHARY SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085359463236 | $0.03 |
| ZACHARY SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093367906747 | $0.03 |
| ZACHARY SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000229530457 | $0.00 |
| ZACHARY SALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021667250858 | $0.02 |
| ZACHARY SALVACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021009113073 | $63.21 |
| ZACHARY SALVACION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034972233052 | $68.89 |
| ZACHARY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016803923468 | $50.04 |
| ZACHARY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8492967516999 | $9.39 |
| ZACHARY SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26464541773 | $10.47 |
| ZACHARY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181556674359999 | $0.00 |
| ZACHARY SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155724731624999 | $0.46 |
| ZACHARY SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.081890078444 | $0.05 |
| ZACHARY SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064513108065 | $0.22 |
| ZACHARY SAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000193308332109999 | $0.01 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091342305292 | $2.70 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063864053026 | $0.00 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043105052575 | $0.04 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028852231252 | $0.00 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00551145254769999 | $0.00 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057174634849 | $0.01 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00037716115612 | $0.00 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0045003512584 | $0.00 |
| ZACHARY SAUCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000292633597959999 | $0.00 |
| ZACHARY SCHEBELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.15383775 | $356.54 |
| ZACHARY SCHEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029213707426 | $8.65 |
| ZACHARY SCHEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601401326989999 | $120.45 |
| ZACHARY SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016705529571 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cel Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY SCHEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091441861843 | $0.18 |
| ZACHARY SCHIBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030174846 | $0.89 |
| ZACHARY SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262664565989 | $79.63 |
| ZACHARY SCHIMKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.386544137 | $78.39 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001347545522) | ($54.52) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001347545522 | $54.52 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (405.855199068) | ($564.02) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 405.855199068 | $564.02 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (54.038690573) | ($525.80) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 54.038690573 | $525.80 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | UNI | (54.03869) | ($526.34) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (405.855199) | ($563.90) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001334) | ($53.97) |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138534864393 | $0.06 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.599830320314099 | $0.83 |
| ZACHARY SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02789580640218 | $0.27 |
| ZACHARY SCHOENHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891488910714 | $2.64 |
| ZACHARY SCHOENHEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702642422552 | $13.71 |
| ZACHARY SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000893587059569999 | $2.64 |
| ZACHARY SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958724390879999 | $1.87 |
| ZACHARY SCHONEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4723689262 | $3.47 |
| ZACHARY SCHOONOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023004181881 | $0.00 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002190228819 | $66.01 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10009763729 | $202.31 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0350776664 | $1.61 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017263157716 | $1.26 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41000929307 | $0.06 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21925932601 | $0.75 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.76335896422 | $0.03 |
| ZACHARY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051902874925 | $0.04 |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002301676752) | ($97.89) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002301676752 | $97.89 |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.377035634) | ($1,187.14) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.377035634 | $1,187.14 |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($11.84) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($8.79) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00200167) | ($79.03) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.374035634) | ($1,112.17) |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004170583774213 | $0.17 |
| ZACHARY SCHUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007290099114916 | $2.20 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012027477893 | $35.60 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150857882609999 | $0.02 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003405885285 | $6.65 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017326725959 | $0.02 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16272190517 | $0.16 |
| ZACHARY SCHWAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.120532697478 | $0.12 |
| ZACHARY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076717835955 | $0.02 |
| ZACHARY SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025355944516 | $0.00 |
| ZACHARY SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013389401498 | $0.03 |
| ZACHARY SCOTT ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024061521768 | $0.05 |
| ZACHARY SCOTT HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016633251835 | $0.49 |
| ZACHARY SCOTT HOARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113301719782999 | $0.04 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.020565489) | ($150.00) |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.020565489 | $150.00 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038331598921 | $11.35 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06841666916999 | $0.67 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6290249196 | $7.52 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44738082445 | $3.95 |
| ZACHARY SCOTT THURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01374316764 | $0.82 |
| ZACHARY SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038516559208 | $0.01 |
| ZACHARY SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182026061689999 | $0.02 |
| ZACHARY SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000983893317299999 | $0.00 |
| ZACHARY SCRUGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045739657172 | $0.00 |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013560480839 | $40.14 |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 798.596307731 | $930.73 |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050977173698 | $101.68 |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034320548618 | $0.00 |
| ZACHARY SEBASTIEN GABRIEL CHALTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033194400625 | $0.00 |
| ZACHARY SEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211707356639999 | $0.63 |
| ZACHARY SEIGAL ALLIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 28,618.442962 | $28,618.44 |
| ZACHARY SEIGAL ALLIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZACHARY SEIGAL ALLIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (28,608.442962) | ($28,608.44) |
| ZACHARY SENDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZACHARY SENDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZACHARY SENDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,043.131943939) | ($13,043.13) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,043.131943939 | $13,043.13 |
| ZACHARY SENDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (13,043.131943) | ($13,043.13) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.68) | ($16.68) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.68 | $16.68 |
| ZACHARY SENDER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (16.68) | ($16.68) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0005583 | $16.68 |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04478111448) | ($1,349.12) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04478111448 | $1,349.12 |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4597312457) | ($942.83) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4597312457 | $942.83 |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4597312457) | ($934.43) |
| ZACHARY SENDER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04533941) | ($1,351.17) |
| ZACHARY SENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032784522208114 | $11.57 |
| ZACHARY SENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031691359414469 | $8.06 |
| ZACHARY SENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.0603712329782 | $87.06 |
| ZACHARY SENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5114600004091 | $0.54 |
| ZACHARY SEVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080361878857 | $0.01 |
| ZACHARY SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230069557679999 | $0.00 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135415358580999 | $0.40 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03190773338 | $62.61 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7130245892 | $4.22 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.865465541 | $22.88 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24101757416 | $2.68 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03064494357 | $0.27 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004295005629 | $0.31 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8670744251 | $2.96 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016962393035 | $1.86 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072534064236 | $0.55 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0083932114845 | $0.60 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.69716329084 | $0.37 |
| ZACHARY SHANKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0396274279249999 | $0.11 |
| ZACHARY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010486749887 | $0.00 |
| ZACHARY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017429207102 | $0.00 |
| ZACHARY SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018431398963 | $0.02 |
| ZACHARY SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017723728375 | $0.05 |
| ZACHARY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131749469732 | $0.00 |
| ZACHARY SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51606296918 | $0.52 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.21) | ($9.21) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.21 | $9.21 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.05 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $300.53 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $903.81 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.033505) | ($1,010.01) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,001.236 | $1,010.01 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.07886124364 | $2,374.67 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07887862) | ($2,374.72) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07887862 | $2,374.72 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.067495) | ($2,032.00) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,001.222 | $2,032.00 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1596096916 | $4,805.21 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15960961) | ($4,767.48) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15960961 | $4,767.48 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.067359) | ($2,026.23) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,000.158 | $2,026.23 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1621303934 | $4,866.30 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1621304) | ($4,866.30) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1621304 | $4,866.30 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003317) | ($99.73) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003327) | ($100.28) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003322) | ($100.11) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033048) | ($1,002.74) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032984) | ($999.75) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032864) | ($1,000.71) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032503) | ($1,005.06) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032366) | ($1,004.25) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032153) | ($1,002.93) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066442) | ($2,069.58) |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177738761265999 | $0.01 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001531725891 | $0.00 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02588300967027 | $0.03 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011135401549 | $0.00 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055697766989 | $0.01 |
| ZACHARY SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058547923558 | $0.00 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00003399 | $1.36 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.11130814) | ($50.00) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.11130814 | $50.00 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (55.11130814) | ($50.22) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,060.234333105) | ($985.17) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,060.234333105 | $985.17 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,060.234333105) | ($980.32) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02092899629) | ($50.00) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02092899629 | $50.00 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02092899629) | ($49.90) |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226431585449999 | $68.34 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111431766991 | $21.80 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000962177267969999 | $0.00 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.95014262479599 | $8.29 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021282399354 | $0.05 |
| ZACHARY SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058831411749 | $0.14 |
| ZACHARY SIFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004140657202 | $12.26 |
| ZACHARY SIFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050923815382 | $0.00 |
| ZACHARY SIFFERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.400969865 | $20.40 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5223699267) | ($14,996.21) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5223699267 | $14,996.21 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.174447) | ($5,019.19) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,988.903 | $5,019.19 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13,872.102681) | ($8,000.00) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13,872.102681 | $8,000.00 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (13,774.138) | ($7,326.16) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 7,282.575 | $7,326.16 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.170224) | ($4,999.99) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,980.869 | $4,999.99 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.177698) | ($5,395.65) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 5,370.561 | $5,395.65 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (45,535.75051991) | ($24,515.72) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 45,535.75051991 | $24,515.72 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,053.587) | ($12,500.22) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 12,405.664 | $12,500.22 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (21,580.12) | ($10,887.44) |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10,817.224 | $10,887.44 |
| ZACHARY SIKICH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY SIKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018843644798731 | $71.96 |
| ZACHARY SIKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208338939799999 | $0.04 |
| ZACHARY SIKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9075707132 | $4.91 |
| ZACHARY SIKICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 259.78292844814 | $200.79 |
| ZACHARY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| ZACHARY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,653.648177707 | $1,653.65 |
| ZACHARY SILVERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.32124980484 | $598.47 |
| ZACHARY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078902026817 | $0.23 |
| ZACHARY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5788668709 | $10.58 |
| ZACHARY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15830847454 | $0.02 |
| ZACHARY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| ZACHARY SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002036096059 | $61.18 |
| ZACHARY SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044287004021 | $87.97 |
| ZACHARY SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.24159869769999 | $4.55 |
| ZACHARY SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0395212489999 | $28.57 |
| ZACHARY SIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23244915426 | $0.03 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,477.10) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,477.10 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00919118972) | ($19.56) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00919118972 | $19.56 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.009191) | ($19.57) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.000629 | $19.57 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (258.546987311) | ($258.55) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 258.546987311 | $258.55 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (258.54) | ($258.54) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0083974 | $258.54 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003275) | ($96.69) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3234162969) | ($9,612.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3234162969 | $9,612.99 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37916769) | ($11,304.92) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3410831395) | ($0.34) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3410831395 | $0.34 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001030473767) | ($0.02) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001030473767 | $0.02 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.544955986) | ($225.18) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.544955986 | $225.18 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (388.114335402) | ($246.89) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 388.114335402 | $246.89 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | DOT | (23.5447) | ($225.18) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0077876 | $225.18 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | MATIC | (388.114) | ($246.89) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0085307 | $246.89 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0163183) | ($473.18) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003940647769) | ($0.01) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003940647769 | $0.01 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4360040553) | ($0.25) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4360040553 | $0.25 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03264579278) | ($0.30) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03264579278 | $0.30 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1394900015) | ($0.14) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1394900015 | $0.14 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001204461241) | ($3.44) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001204461241 | $3.44 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012045) | ($3.81) |
| ZACHARY SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714491504104 | $58.55 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052083874758634 | $0.14 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.84061976338119 | $1.84 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.03843940810398 | $3.30 |
| ZACHARY SLAVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.227338426367104 | $3.35 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.02368) | ($1.91) |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1.906 | $1.91 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129057616288 | $38.14 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014794550326 | $28.87 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3196318906 | $8.32 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.613039351 | $1.64 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23720782976 | $0.98 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13606172943 | $1.51 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022059139162 | $0.20 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043641687246 | $0.32 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5553760169 | $0.37 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014480132558 | $0.00 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062383797692 | $3.73 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030926516233 | $0.00 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025286583135 | $1.00 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031069393491 | $0.19 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.3615476769999 | $17.36 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037220352267 | $0.84 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005147921017 | $0.00 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000574879804604 | $0.00 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15389243056 | $0.28 |
| ZACHARY SLUZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000057811645396 | $0.00 |
| ZACHARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111228908305999 | $32.92 |
| ZACHARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025944808246 | $50.62 |
| ZACHARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.561201919 | $15.42 |
| ZACHARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37055302648 | $3.27 |
| ZACHARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03090019192 | $2.26 |
| ZACHARY SOAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00154680009924 | $0.00 |
| ZACHARY SOLOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038225623085 | $1.13 |
| ZACHARY SOLOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010906049213 | $0.01 |
| ZACHARY SOLOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016373592214 | $0.32 |
| ZACHARY SOLOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000665525806574 | $0.00 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019092489812 | $573.13 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.528631887 | $22.77 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51147740428 | $1,033.26 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 539.634323022 | $539.63 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 522.36259994 | $522.36 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104490037618 | $0.01 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070644803685 | $5.17 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.663292727 | $1.82 |
| ZACHARY SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | [illegible] | 7.2210381487 | $3.48 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,920.55571511) | ($10,920.56) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,920.55571511 | $10,920.56 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.091771796) | ($2,543.41) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.091771796 | $2,543.41 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,920.555715) | ($10,920.56) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.091771796) | ($2,290.14) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.111245738) | ($11.11) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.111245738 | $11.11 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (11.111245) | ($11.11) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.042972313) | ($86.80) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.042972313 | $86.80 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003174635969) | ($9.19) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003174635969 | $9.19 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (74.128652134) | ($24.89) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 74.128652134 | $24.89 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.505547595) | ($73.50) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.505547595 | $73.50 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (630.672136816) | ($366.10) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 630.672136816 | $366.10 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.478326846) | ($80.89) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.478326846 | $80.89 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,732.474408657) | ($228.22) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,732.474408657 | $228.22 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (66.968358575) | ($162.83) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 66.968358575 | $162.83 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009437991024) | ($1.50) |
| ZACHARY SPEAKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009437991024 | $1.50 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003344009619505 | $0.11 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71418221098754 | $0.96 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00543910949393925 | $15.11 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.5645255295528 | $68.56 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.756634605405 | $7.05 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032145081399686 | $0.31 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0560015951781 | $0.48 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5422472881088 | $5.89 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086803375067235 | $1.09 |
| ZACHARY SPEAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046186269293527 | $0.41 |
| ZACHARY SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025870414357 | $78.45 |
| ZACHARY SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039928237822 | $79.04 |
| ZACHARY SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.2959285399999 | $78.30 |
| ZACHARY SPEIRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 413.451592526999 | $413.45 |
| ZACHARY SPIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564078712 | $16.69 |
| ZACHARY SPIELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02477930068 | $48.35 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (129.8) | ($129.80) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $757.02 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001706431538) | ($65.87) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.3) | ($3.30) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.01769855) | ($689.46) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01940137 | $721.73 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01940137) | ($709.35) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $685.78 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01941887) | ($639.19) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1420034 | $4,201.97 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1420034) | ($4,233.97) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6303659368) | ($17,000.00) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7277876141 | $19,627.31 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01905225423) | ($513.81) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004709204351) | ($127.00) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0401308 | $1,139.75 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.103638136) | ($2,960.43) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002234783) | ($66.42) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003465215332) | ($66.42) |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121964764956852 | $3.49 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016354167498 | $0.02 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014415879454999 | $0.00 |
| ZACHARY ST LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5086429568 | $2.51 |
| ZACHARY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000756449094 | $2.24 |
| ZACHARY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000402989637159999 | $0.79 |
| ZACHARY STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119769676651 | $0.12 |
| ZACHARY STANLEY SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316977342935 | $106.26 |
| ZACHARY STARR-GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102993049698 | $30.48 |
| ZACHARY STARR-GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8405047756 | $3.04 |
| ZACHARY STARR-GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.44906789139999 | $5.11 |
| ZACHARY STARR-GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057647111016 | $3.45 |
| ZACHARY STARR-GLASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000991805206619999 | $0.22 |
| ZACHARY STEDEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122369357058 | $36.22 |
| ZACHARY STEDEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092922115772 | $18.13 |
| ZACHARY STEELE SALISBURY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 48.533673 | $46.52 |
| ZACHARY STEELE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000459205793429999 | $13.59 |
| ZACHARY STEELE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021537718156 | $4.20 |
| ZACHARY STEELE SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.989172413 | $2.49 |
| ZACHARY STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085402040456 | $0.25 |
| ZACHARY STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96274873725 | $3.29 |
| ZACHARY STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03123139052) | ($888.75) |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03123139052 | $888.75 |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (116.865193153) | ($945.44) |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 116.865193153 | $945.44 |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (154.498889815) | ($1,132.48) |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 154.498889815 | $1,132.48 |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,163.392748323) | ($1,179.86) |
| ZACHARY STERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,163.392748323 | $1,179.86 |
| ZACHARY STERN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (116.865193153) | ($867.14) |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032991979215846 | $11.03 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022516800270999 | $0.00 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014850124709 | $0.00 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.679641316295 | $24.21 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.77695158683249 | $22.56 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47523687158491 | $4.63 |
| ZACHARY STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016148089565 | $0.00 |
| ZACHARY STEVENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $10.07 |
| ZACHARY STEVENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 79.0 | $795.19 |
| ZACHARY STEVENS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $49.80 |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($9.05) |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00159393) | ($47.94) |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (84.0) | ($553.56) |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6902393876 | $13,272.98 |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01716110594) | ($330.00) |
| ZACHARY STEVENS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5720368646) | ($11,000.00) |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001593930313 | $50.00 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051226984303 | $12.37 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001942550140693 | $0.59 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0616974310069999 | $0.06 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054059954929 | $0.04 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021552164005 | $0.02 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000097515737637 | $0.00 |
| ZACHARY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7295092066 | $2.31 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,070.50) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,070.50 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,061.00) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,339.60) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,339.60 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,063.18) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033885012) | ($3,217.23) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033885012 | $3,217.23 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.047469042) | ($7,099.42) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.047469042 | $7,099.42 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.581930272) | ($504.58) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.581930272 | $504.58 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.042865) | ($89.92) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1033885) | ($3,008.59) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.004604) | ($5,688.08) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,680.417 | $5,688.08 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.008895 | $250.00 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (934.99) | ($934.99) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0302096 | $934.99 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0391046) | ($1,206.65) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.01725 | $500.00 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725) | ($498.39) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.00893) | ($4,500.01) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001984174299) | ($5.81) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001984174299 | $5.81 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002332552439) | ($4.59) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002332552439 | $4.59 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5122491238) | ($0.51) |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5122491238 | $0.51 |
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002332594007) | ($4.59) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY STINSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019841) | ($5.81) |
| ZACHARY STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146871029690031 | $56.09 |
| ZACHARY STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142267228620635 | $39.67 |
| ZACHARY STINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.09231924014256 | $5.09 |
| ZACHARY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157342941937 | $0.00 |
| ZACHARY STOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016458098603 | $0.01 |
| ZACHARY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045932079335 | $0.01 |
| ZACHARY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034311063146 | $0.01 |
| ZACHARY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017952239076 | $0.00 |
| ZACHARY STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001245549943231 | $0.01 |
| ZACHARY STOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046734187291 | $13.83 |
| ZACHARY STOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000400123616029999 | $0.00 |
| ZACHARY STOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9559119944 | $11.06 |
| ZACHARY STOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.855834787 | $1.29 |
| ZACHARY STONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05195864 | $2,153.01 |
| ZACHARY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002459357139284 | $72.29 |
| ZACHARY STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044616485366 | $0.00 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,101.304508975) | ($9,350.97) |
| ZACHARY STOUT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,101.304508975 | $9,350.97 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.28) |
| ZACHARY STOUT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (4,100.3045) | ($9,352.98) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,476.259722491) | ($10,476.26) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,476.259722491 | $10,476.26 |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10,476.25) | ($10,476.25) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 3.711631 | $10,476.25 |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.709367528) | ($8,843.44) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.709367528 | $8,843.44 |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.222861402) | ($2,291.75) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.222861402 | $2,291.75 |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.711631) | ($10,529.41) |
| ZACHARY STOUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (5.932228) | ($11,087.27) |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037711998103 | $1.12 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031558228104 | $96.15 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.400671048733 | $15.79 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040741053493 | $80.75 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.629368746 | $3.63 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.011045212058 | $41.01 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1526163814 | $1.35 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 235.57681009 | $147.92 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.238232282 | $224.91 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63868587699 | $0.09 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059373966456 | $0.00 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.3187157373 | $11.32 |
| ZACHARY STOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021271264617652 | $41.24 |
| ZACHARY SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026645806551 | $7.89 |
| ZACHARY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031078662559 | $94.77 |
| ZACHARY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047960842403 | $95.50 |
| ZACHARY SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1880670065 | $0.42 |
| ZACHARY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017766846328 | $0.05 |
| ZACHARY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113979462412399 | $0.11 |
| ZACHARY SWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28617958409999 | $2.56 |
| ZACHARY SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019500608411 | $38.05 |
| ZACHARY SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.186148371 | $10.45 |
| ZACHARY SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64598773681 | $2.21 |
| ZACHARY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082123688952 | $0.24 |
| ZACHARY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.363840091 | $15.58 |
| ZACHARY SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4750321666 | $5.32 |
| ZACHARY SWEITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9142663868 | $1.52 |
| ZACHARY SWENSRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025849012354 | $7.65 |
| ZACHARY SWENSRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014527861371 | $28.35 |
| ZACHARY SWENSRUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029628422042 | $0.00 |
| ZACHARY SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31907521220926 | $3.57 |
| ZACHARY SZCZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000236856450829999 | $0.00 |
| ZACHARY SZCZEPKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000516659082289999 | $0.00 |
| ZACHARY TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000015616607232 | $0.00 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7828820733) | ($2,358.86) |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7828820733 | $2,358.86 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.782882) | ($2,359.02) |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000333519976889999 | $0.01 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016127110553393 | $4.86 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082948927997 | $0.08 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029034452793 | $0.00 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032429798773 | $0.00 |
| ZACHARY TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069578863218 | $0.00 |
| ZACHARY TARNOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176597938659999 | $0.52 |
| ZACHARY TARNOPOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061674174534 | $1.20 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00208963 | $85.06 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057042007694 | $176.15 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15134262474 | $307.29 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.165462376 | $178.17 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127346080947 | $1.42 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18040537194 | $1.59 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045981573724 | $3.37 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085741495739 | $1.94 |
| ZACHARY TATE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00038465550567 | $0.02 |
| ZACHARY TATTERSALL-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025039278849 | $75.85 |
| ZACHARY TATTERSALL-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0648329763459999 | $130.06 |
| ZACHARY TATTERSALL-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 442.961459179 | $442.96 |
| ZACHARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074367962979 | $0.15 |
| ZACHARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113309219063 | $0.01 |
| ZACHARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00171155388439999 | $0.00 |
| ZACHARY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.115272829733 | $0.02 |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (915.429176948) | ($915.43) |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 915.429176948 | $915.43 |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (915.42) | ($915.42) |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121788453) | ($33.38) |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121788453 | $33.38 |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131401639906449 | $0.44 |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019411389833 | $0.01 |
| ZACHARY TAYLOR COMPSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.972507363527 | $10.97 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02439 | $989.05 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031943028906 | $82.03 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00346540833079999 | $6.75 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9259200542 | $1.53 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097405216811 | $0.20 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0062018973355 | $0.33 |
| ZACHARY TAYLOR TYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00046894283235 | $0.03 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.93226194 | $1,886.14 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.27016398 | $537.99 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LINK | 11.57057388 | $83.89 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 161.156037 | $84.23 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 190.73672617 | $125.71 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MANA | 38.01976146 | $40.45 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XTZ | 51.342922 | $99.08 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00034004 | $9.91 |
| ZACHARY TAYLOR WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002633262136 | $50.00 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12348118) | ($5,000.00) |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12348118 | $5,000.00 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.187878768) | ($3,618.35) |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.187878768 | $3,618.35 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123481) | ($5,017.98) |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.187878) | ($3,665.11) |
| ZACHARY TEGELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1094759946) | ($3,184.99) |
| ZACHARY TEGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1094759946 | $3,184.99 |
| ZACHARY TEGELS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (219.294038874) | ($129.68) |
| ZACHARY TEGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 219.294038874 | $129.68 |
| ZACHARY TEGELS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (219.294038) | ($129.69) |
| ZACHARY TEGELS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109476) | ($3,252.09) |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970090467225099 | $34.58 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9443584996 | $3.35 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001439148373689 | $4.34 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051735773061 | $0.01 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024051739421 | $0.00 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0584123786265 | $2.06 |
| ZACHARY TEGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128448249327 | $0.00 |
| ZACHARY TENKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,853.958541019) | ($1,197.04) |
| ZACHARY TENKIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,853.958541019 | $1,197.04 |
| ZACHARY TENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.289182371272 | $18.59 |
| ZACHARY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029739543578 | $0.00 |
| ZACHARY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98562446571 | $0.99 |
| ZACHARY TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109542857411 | $0.01 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018045020969 | $0.53 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075810425407 | $14.79 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5098317672 | $4.51 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4395262663 | $5.93 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7294917735 | $3.75 |
| ZACHARY TESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02729056601 | $0.04 |
| ZACHARY THEBERGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 12.74879866 | $612.67 |
| ZACHARY THEBERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.60595296494 | $34.43 |
| ZACHARY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000434308981709999 | $0.08 |
| ZACHARY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015188953298 | $0.01 |
| ZACHARY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066094706251 | $0.01 |
| ZACHARY THIBODEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000953912256339999 | $0.01 |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.558609765) | ($40.16) |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.558609765 | $40.16 |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006093503951) | ($179.38) |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006093503951 | $179.38 |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006093) | ($192.12) |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.558465) | ($43.24) |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005125214426237 | $1.77 |
| ZACHARY THOMAS ABEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012379731097802 | $0.63 |
| ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247009172469999 | $0.00 |
| ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001889323234 | $0.00 |
| ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027397176686 | $0.00 |
| ZACHARY THOMAS HAMMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073536728219 | $0.00 |
| ZACHARY THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020236672760999 | $0.06 |
| ZACHARY THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106320468403 | $0.01 |
| ZACHARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009422828815 | $0.00 |
| ZACHARY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038760761882 | $0.04 |
| ZACHARY TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8356884799 | $1.46 |
| ZACHARY TIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036798171132 | $0.22 |
| ZACHARY TIMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140693978834 | $4.16 |
| ZACHARY TIMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040629913886 | $0.00 |
| ZACHARY TITTLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1454577862) | ($5,887.99) |
| ZACHARY TITTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1454577862 | $5,887.99 |
| ZACHARY TITTLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14545778) | ($5,886.53) |
| ZACHARY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001592793365122 | $6.38 |
| ZACHARY TITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058443829953 | $0.00 |
| ZACHARY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113235587143 | $3.35 |
| ZACHARY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015022588305 | $29.31 |
| ZACHARY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034362293182 | $0.03 |
| ZACHARY TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81066251274 | $0.12 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01021257) | ($400.00) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01021257 | $400.00 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038322) | ($15.00) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038322 | $15.00 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.01020642494) | ($400.00) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (110.2350254) | ($64.25) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 110.2350254 | $64.25 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000841) | ($0.25) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.2350254) | ($65.65) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001305696565) | ($0.25) |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978350666459999 | $3.31 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015899424305 | $3.10 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5262575696 | $1.59 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8222188863 | $3.22 |
| ZACHARY TODD BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32823521838 | $3.65 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0092473 | $374.60 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (453.500598902) | ($293.77) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 453.500598902 | $293.77 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (453.500598902) | ($253.72) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (82.038923808) | ($1,716.07) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 82.038923808 | $1,716.07 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1131213275) | ($3,218.41) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1131213275 | $3,218.41 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (149.57757735) | ($5,163.99) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 149.57757735 | $5,163.99 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (82.038923808) | ($1,478.18) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11312132) | ($3,181.51) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (149.57757735) | ($5,037.77) |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011196220869203 | $37.49 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46063918659179 | $5.02 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.40427713272459 | $94.02 |
| ZACHARY TODD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80194554830039 | $36.55 |
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024050273734 | $72.75 |
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321161623989999 | $63.04 |
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2839259335 | $1.43 |
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6304944704 | $7.01 |
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109712914154 | $0.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7537044577 | $5.99 |
| ZACHARY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030771051472 | $9.11 |
| ZACHARY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000961574173 | $0.00 |
| ZACHARY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023013378986 | $0.00 |
| ZACHARY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024411095135 | $73.88 |
| ZACHARY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029329302217 | $57.13 |
| ZACHARY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037187212227 | $0.00 |
| ZACHARY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020506514342 | $0.00 |
| ZACHARY TRACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.042019644447 | $0.04 |
| ZACHARY TRASK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,500.0) | ($12,500.00) |
| ZACHARY TRASK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,500.0 | $12,500.00 |
| ZACHARY TRASK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (12,500.0) | ($12,500.00) |
| ZACHARY TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033870971277 | $1.00 |
| ZACHARY TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.519477827 | $155.52 |
| ZACHARY TRASK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017631162107 | $0.00 |
| ZACHARY TRELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014208192935 | $42.05 |
| ZACHARY TRELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29363027841 | $0.29 |
| ZACHARY TRELZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091537786575 | $5.47 |
| ZACHARY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021144647462 | $0.00 |
| ZACHARY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021631305125 | $0.00 |
| ZACHARY TRIMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037404858435 | $0.00 |
| ZACHARY TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114872332639999 | $0.00 |
| ZACHARY TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089931204279 | $0.02 |
| ZACHARY TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020737403922 | $0.00 |
| ZACHARY TRIONFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5885774272 | $0.06 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05142066737) | ($1,590.61) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05142066737 | $1,590.61 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 6,858.48 | $4,315.34 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (6,858.48) | ($4,371.40) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05142066) | ($1,635.43) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 7,230.382659 | $3,704.86 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (7,230.382659) | ($3,694.09) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.05142066 | $1,182.88 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4902932979 | $11,278.71 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01326781429) | ($305.21) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007553468962) | ($173.76) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4347070075) | ($10,000.00) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001298739724) | ($25.02) |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048649422149641 | $14.45 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084838705763 | $0.08 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000084651784997 | $0.00 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090071951789 | $0.07 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005953925989 | $0.01 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000051146017707 | $0.00 |
| ZACHARY TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041288579565 | $0.00 |
| ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 902.384 | $4,060.73 |
| ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (902.384) | ($4,180.59) |
| ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144633270223999 | $42.81 |
| ZACHARY TRULBY-WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040529168013 | $4.45 |
| ZACHARY TRZCIENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037941089888 | $0.00 |
| ZACHARY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058083888385 | $17.19 |
| ZACHARY TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027964992087 | $5.46 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0284 | $82.04 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00481893 | $189.06 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.99237885 | $2,864.89 |
| ZACHARY TURNER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (162.268781) | ($7,850.56) |
| ZACHARY TURNER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 162.268781 | $7,850.56 |
| ZACHARY TURNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.435919) | ($20.16) |
| ZACHARY TURNER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (161.832861999) | ($7,313.47) |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130649624789 | $0.00 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020755745151 | $66.23 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059979447748 | $17.74 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.3097055832099 | $14.73 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212826956447 | $42.19 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072752949223 | $0.01 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1749003811 | $355.55 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 269.636203611 | $169.30 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.10348369 | $154.67 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 25.2234240369999 | $280.31 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.617501769 | $23.11 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.60590571449999 | $19.15 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13061538141713 | $86.38 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56974447548 | $22.54 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.144415243881 | $15.86 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.8964664372 | $278.74 |
| ZACHARY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5342181574 | $2.81 |
| ZACHARY TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181119713749999 | $0.54 |
| ZACHARY TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.36270197 | $12.97 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (359.109644222) | ($2,743.60) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 359.109644222 | $2,743.60 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (150.0) | ($1,196.77) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00705607012) | ($218.45) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00705607012 | $218.45 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (209.109) | ($1,519.57) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.00705607) | ($218.00) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00217349 | $64.51 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.00217349) | ($68.23) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006411608801) | ($165.18) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006596970205) | ($169.96) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.213487398) | ($5,500.00) |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00922956 | $237.78 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2568713083 | $6,617.68 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195386543508497 | $4.65 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06153512461224 | $0.06 |
| ZACHARY TYLER HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53355822996344 | $6.28 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069743 | $28.77 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.55937169 | $44.88 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.296964725 | $41.99 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.142382534 | $15.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 15.34998 | $15.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 28.40203075 | $40.05 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 18.27735892 | $40.03 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.36340039 | $27.96 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 26.79025955 | $36.89 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00896497 | $27.10 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100524 | $40.17 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.580088984 | $28.24 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 11.225535 | $10.53 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.168358505 | $16.99 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00891849 | $27.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01583004 | $47.98 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 3.12989 | $10.08 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.104957347 | $10.60 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 31.774646 | $102.12 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 83.0 | $83.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 3.370597 | $3.00 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352351365011999 | $1.03 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044875581398845 | $0.84 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0876577045 | $5.09 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4878418095 | $4.70 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4953718932 | $5.11 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33036125557 | $3.63 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062045892588 | $0.35 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0150329109483 | $0.56 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0556640725969999 | $0.07 |
| ZACHARY TYLER HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3368565319178 | $0.67 |
| ZACHARY TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018900192587 | $0.56 |
| ZACHARY TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34917040961 | $3.88 |
| ZACHARY TYLER RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0045638874 | $39.75 |
| ZACHARY VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915942735 | $0.53 |
| ZACHARY VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169530739709999 | $3.31 |
| ZACHARY VAN ARSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16584685666 | $0.57 |
| ZACHARY VANASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101927194761 | $30.17 |
| ZACHARY VANASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015697939756 | $30.63 |
| ZACHARY VANASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6787489995 | $6.08 |
| ZACHARY VANDERENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015540618927 | $0.00 |
| ZACHARY VANDERENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011969248374 | $0.09 |
| ZACHARY VANGINHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017750102121 | $0.00 |
| ZACHARY VAVREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043212397844 | $12.79 |
| ZACHARY VAVREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.27167034 | $184.27 |
| ZACHARY VAVREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014167578104 | $0.89 |
| ZACHARY VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115525234959 | $34.19 |
| ZACHARY VEILLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031222035536 | $6.09 |
| ZACHARY VICTOR GUZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105561487088 | $0.31 |
| ZACHARY VICTOR GUZIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2787322509999 | $19.28 |
| ZACHARY VIVIER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03154875344) | ($1,002.68) |
| ZACHARY VIVIER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03154875344 | $1,002.68 |
| ZACHARY VIVIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031522) | ($999.75) |
| ZACHARY VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002687381737718 | $9.26 |
| ZACHARY VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014439156705 | $0.01 |
| ZACHARY VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030649992871 | $0.00 |
| ZACHARY VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124663558556999 | $36.90 |
| ZACHARY VOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020739369077 | $4.05 |
| ZACHARY VON FELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100794377976 | $2.98 |
| ZACHARY VON FELTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.60219519 | $17.60 |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,069.392199305) | ($40,069.39) |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,069.392199305 | $40,069.39 |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191743739 | $0.54 |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.72307145017 | $479.72 |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036147896478 | $0.00 |
| ZACHARY VON IDERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2376142452 | $0.30 |
| ZACHARY VOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.146187271053 | $2.04 |
| ZACHARY VOYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020872367835 | $0.00 |
| ZACHARY VOYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023331276069 | $0.00 |
| ZACHARY VOYNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072476438794 | $0.06 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.314440028 | $489.50 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018172203736 | $5.45 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480154371169999 | $9.33 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8595785321 | $5.56 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.457775386 | $17.01 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000114897984385 | $0.00 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009014467559225 | $0.13 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0524547811649999 | $3.14 |
| ZACHARY W JEMMOTT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0734217672781 | $2.66 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($14.22) |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $14.22 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003538307786 | $0.00 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032060284757 | $62.93 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015625160796 | $0.00 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7557853106 | $1.73 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7974254599 | $86.69 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084469605523 | $0.00 |
| ZACHARY WACHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117028481615 | $0.27 |
| ZACHARY WALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032779621934 | $0.97 |
| ZACHARY WALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.901736611 | $223.90 |
| ZACHARY WALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000092705841296 | $0.00 |
| ZACHARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101595729371 | $0.30 |
| ZACHARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151671418399999 | $0.02 |
| ZACHARY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035733148425 | $0.00 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009935841742 | $0.00 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017257221836 | $0.00 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043567665517 | $0.00 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008445719937 | $0.00 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20517908253 | $0.03 |
| ZACHARY WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038310207089 | $0.01 |
| ZACHARY WALTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,906.71) |
| ZACHARY WALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,906.71 |
| ZACHARY WALTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,915.21) |
| ZACHARY WALTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.110079874) | ($60,254.18) |
| ZACHARY WALTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.110079874 | $60,254.18 |
| ZACHARY WALTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (32.110079874) | ($59,994.14) |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,248.304636346) | ($8,788.06) |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,248.304636346 | $8,788.06 |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (46,026.874222947) | ($18,421.52) |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XRP | 46,026.874222947 | $18,421.52 |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LINK | (1,248.304636346) | ($8,775.58) |
| ZACHARY WALTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XRP | (46,026.874222) | ($18,383.59) |
| ZACHARY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105366754785 | $0.31 |
| ZACHARY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211940082406469 | $544.16 |
| ZACHARY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13327403683 | $0.13 |
| ZACHARY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.3069095544406 | $32.73 |
| ZACHARY WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 93.549537431 | $3.81 |
| ZACHARY WALTERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MANA | 516.80887152 | $1,070.03 |
| ZACHARY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062065518796 | $18.37 |
| ZACHARY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005338373395 | $10.42 |
| ZACHARY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000820708208659999 | $0.00 |
| ZACHARY WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27305790842 | $0.29 |
| ZACHARY WASLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02563554) | ($1,000.00) |
| ZACHARY WASLI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02563554 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY WASLI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10388135) | ($4,010.00) |
| ZACHARY WASLI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10388135 | $4,010.00 |
| ZACHARY WASLI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12951689) | ($5,001.93) |
| ZACHARY WASLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.195731529) | ($5,679.34) |
| ZACHARY WASLI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.195731529 | $5,679.34 |
| ZACHARY WASLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19573152) | ($5,896.32) |
| ZACHARY WASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013633572004142 | $50.62 |
| ZACHARY WASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15095184856 | $0.15 |
| ZACHARY WASLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.897931567 | $14.98 |
| ZACHARY WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036083235082 | $0.00 |
| ZACHARY WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026349853983 | $0.00 |
| ZACHARY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025305653778 | $0.00 |
| ZACHARY WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054267943977 | $0.01 |
| ZACHARY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125975310773 | $0.00 |
| ZACHARY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000866927326249999 | $0.00 |
| ZACHARY WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045630606635 | $13.51 |
| ZACHARY WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052949143276 | $10.33 |
| ZACHARY WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051412099375 | $0.38 |
| ZACHARY WEISENTHAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00254155 | $100.25 |
| ZACHARY WEISENTHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254155) | ($70.94) |
| ZACHARY WEISENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003373448665 | $0.01 |
| ZACHARY WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046874255184 | $13.87 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.4) | ($5.40) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007544201551) | ($0.30) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007544201551 | $0.30 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | PAX | 1,980.0 | $1,980.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | PAX | 94.97 | $94.97 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (2,000.0) | ($2,000.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (5.4) | ($5.40) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1527642339 | $5,864.35 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05268366) | ($2,100.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05268366 | $2,100.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05268366) | ($2,093.44) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292797) | ($500.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292797 | $500.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01293551) | ($499.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01291149) | ($500.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01291149 | $500.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01291149) | ($504.17) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292586) | ($500.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292586 | $500.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01292586) | ($497.85) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02781468) | ($1,000.00) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02781468 | $1,000.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02781468) | ($1,001.90) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03354162902) | ($1,202.27) |
| ZACHARY WELCH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03354162902 | $1,202.27 |
| ZACHARY WELCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03354163) | ($1,088.74) |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001465650412502 | $5.38 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063865248112 | $0.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4051963752 | $0.41 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037891056384 | $0.33 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78370335983 | $0.03 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000488886160502 | $0.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000125509791014 | $0.00 |
| ZACHARY WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014986398173 | $0.01 |
| ZACHARY WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239590295499999 | $7.09 |
| ZACHARY WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035683704898 | $0.00 |
| ZACHARY WENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2943371253 | $3.40 |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064387) | ($26.00) |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00064387 | $26.00 |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0006290419502) | ($25.01) |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063327) | ($25.01) |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00063327 | $25.01 |
| ZACHARY WHITAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00114888) | ($35.00) |
| ZACHARY WHITAKER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00114888 | $35.00 |
| ZACHARY WHITAKER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0008527000666) | ($25.01) |
| ZACHARY WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082809748413 | $256.23 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00013116 | $5.27 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0053843 | $217.07 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00551546) | ($222.07) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00330169 | $130.47 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00330169) | ($131.25) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00313675 | $120.48 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313675) | ($118.63) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0079905 | $306.58 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00139558 | $53.56 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0079905) | ($305.64) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139558) | ($53.38) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00012669 | $4.79 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00182829 | $52.03 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00368134 | $104.41 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00563632) | ($165.75) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00009693 | $2.82 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00332711 | $100.71 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055861 | $16.91 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00398265) | ($120.72) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00317073 | $91.34 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00317073) | ($90.75) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00074362 | $23.48 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00171337 | $54.62 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245699) | ($77.72) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0001004 | $2.99 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00176015 | $53.17 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00259528 | $78.46 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00186055) | ($56.25) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259528) | ($78.71) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00003603 | $1.06 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00126386 | $35.87 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00149728 | $42.62 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00279717) | ($80.00) |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000248537529 | $0.00 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053362970905 | $0.01 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024980355378 | $0.02 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055667948131 | $0.02 |
| ZACHARY WICKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037141031367 | $0.00 |
| ZACHARY WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043844327149 | $0.01 |
| ZACHARY WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048626420681 | $0.01 |
| ZACHARY WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044090069153 | $135.48 |
| ZACHARY WILLIAM MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.4665171602 | $147.47 |
| ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052731355781 | $1.56 |
| ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.579094399 | $100.00 |
| ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15454874937 | $313.86 |
| ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 313.473715854 | $248.51 |
| ZACHARY WILLIAM PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59208667574 | $3.64 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,029.243559129) | ($3,029.24) |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,029.243559129 | $3,029.24 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017720635371 | $0.52 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027534375597 | $0.08 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9380830650199 | $62.37 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00460599336429999 | $0.00 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.84918327957 | $5.85 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114917335233999 | $0.01 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.652904212 | $21.13 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059558238064 | $0.01 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049550982484 | $0.00 |
| ZACHARY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0413355653159999 | $0.04 |
| ZACHARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169542202619999 | $50.51 |
| ZACHARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032717106373 | $0.00 |
| ZACHARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064396918851 | $0.01 |
| ZACHARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.645447925 | $9.82 |
| ZACHARY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5344528314 | $2.01 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (77.826685567) | ($703.55) |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 77.826685567 | $703.55 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | DOT | (77.826685567) | ($831.41) |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (158.786210089) | ($1,163.45) |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 158.786210089 | $1,163.45 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | LINK | (158.78621) | ($1,131.51) |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031541190119 | $96.22 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010095422545 | $0.01 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015171124024 | $0.01 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6373146755561 | $9.93 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.271296262811569 | $3.15 |
| ZACHARY WINECOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.091626671771 | $0.09 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067047564117 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000106023320357 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00056142667241 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011148707737 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050242783698 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00341709558139999 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068752426669 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000073718568741 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51618511046 | $0.02 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001398165628 | $0.00 |
| ZACHARY WISCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000059484822399 | $0.00 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022871599864 | $6.77 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138439091816 | $2.70 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1859002132 | $5.70 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00127120418205 | $0.09 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21692155795 | $0.03 |
| ZACHARY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018239678997 | $0.41 |
| ZACHARY WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230654731526199 | $50.48 |
| ZACHARY WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057939956213 | $11.31 |
| ZACHARY WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31984753814 | $3.55 |
| ZACHARY WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104913942972 | $0.02 |
| ZACHARY WOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102697593455999 | $2.41 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183527267809999 | $0.54 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002920557405 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037811180435 | $115.87 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015808183486 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022534001735 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265627133219999 | $5.15 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439901764 | $87.37 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0309440559 | $11.03 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003165859945 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7950034766 | $2.38 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033951109951 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.5644371689999 | $43.26 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 457.451651081 | $457.45 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015926492661 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014011872419 | $1.03 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000266470122099999 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.363591346 | $2.10 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000044959430111 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003541081554 | $0.01 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058723477699 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000020640192966 | $0.00 |
| ZACHARY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0114089934068 | $0.01 |
| ZACHARY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052167926178 | $0.00 |
| ZACHARY WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033932614817 | $0.00 |
| ZACHARY WORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.953928528559999 | $0.95 |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09456355682) | ($283.84) |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09456355682 | $283.84 |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004666337056) | ($186.10) |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004666337056 | $186.10 |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.094563) | ($283.10) |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004666) | ($185.59) |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006219257884161 | $0.25 |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035636458922 | $10.55 |
| ZACHARY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134409322351 | $0.41 |
| ZACHARY XI WIN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,070.567717 | $431.33 |
| ZACHARY XI WIN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.4726419651 | $139.08 |
| ZACHARY XI WIN CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.97805505 | $286.44 |
| ZACHARY XI WIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024347888 | |
| ZACHARY XI WIN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29265179897189 | $2.30 |
| ZACHARY YACKENCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025824008643 | $7.64 |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.29) |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (297.742665625) | ($196.00) |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00295231) | ($88.82) |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 2.00021114 | $3,525.86 |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305497726107594 | $100.20 |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131005139069999 | $17.63 |
| ZACHARY YONG BOON BIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7268778608932 | $2.78 |
| ZACHARY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162295817691 | $4.80 |
| ZACHARY YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0153648701 | $4.02 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247194) | ($100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247194 | $100.00 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000488) | ($20.06) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198394) | ($81.15) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02478789548) | ($1,014.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02478789548 | $1,014.00 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002443) | ($99.88) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002455) | ($100.02) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002454) | ($99.94) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002455) | ($100.07) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002447) | ($100.25) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002422) | ($100.06) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002415) | ($100.03) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002411) | ($99.83) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00528689) | ($219.05) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,887.752045585) | ($1,887.75) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,887.752045585 | $1,887.75 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,037.752045) | ($1,037.75) |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387505604493099 | $1.56 |
| ZACHARY ZARENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.400546636036899 | $4.40 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020592286059 | $0.61 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015527724918 | $0.02 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08214198206 | $1.08 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104303811483 | $0.01 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118082210971 | $1.30 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046746958781 | $3.33 |
| ZACHARY ZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.087460699555 | $0.33 |
| ZACHARY ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853778951 | $0.55 |
| ZACHARY ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.8248078719999 | $18.89 |
| ZACHARY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139907064525 | $0.00 |
| ZACHARY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037314455009 | $0.00 |
| ZACHARY ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155559573548 | $46.12 |
| ZACHARY ZWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6634812036 | $3.66 |
| ZACHÉE GAËL TAYA NGUEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046810515336 | $0.00 |
| ZACHÉE GAËL TAYA NGUEMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022208626924 | $0.00 |
| ZACHERIA COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019220374661 | $5.69 |
| ZACHERIA COBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023127797166 | $4.51 |
| ZACHERY BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001073424865 | $0.03 |
| ZACHERY BIELICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000078486546159999 | $0.00 |
| ZACHERY BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069873539868 | $0.21 |
| ZACHERY BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000072959024909 | $0.00 |
| ZACHERY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134587463756999 | $0.40 |
| ZACHERY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114766910988 | $0.00 |
| ZACHERY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048501205648 | $0.00 |
| ZACHERY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.441887981969999 | $0.44 |
| ZACHERY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0074432856064 | $0.01 |
| ZACHERY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178934805669999 | $5.30 |
| ZACHERY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030815289293 | $6.01 |
| ZACHERY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19343744702 | $0.12 |
| ZACHERY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7297902988 | $9.30 |
| ZACHERY CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.182789604489999 | $0.62 |
| ZACHERY CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027647161829 | $0.00 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013694059068 | $414.88 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029135430353 | $56.93 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6708823139999 | $34.67 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34374534358 | $3.03 |
| ZACHERY DAVID TINSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.203054693389999 | $12.14 |
| ZACHERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017383454042 | $0.51 |
| ZACHERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289499530909999 | $56.55 |
| ZACHERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.08870747 | $15.93 |
| ZACHERY DAY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00107568 | $40.89 |
| ZACHERY DAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0304009894) | ($967.15) |
| ZACHERY DAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0304009894 | $967.15 |
| ZACHERY DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.06) |
| ZACHERY DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03081566) | ($932.52) |
| ZACHERY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026841291033547 | $9.22 |
| ZACHERY DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000069984712263 | $0.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (17.531862266) | ($17.53) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 17.531862266 | $17.53 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 61.3573 | $500.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (2.574003) | ($20.05) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (17.531862) | ($17.53) |
| ZACHERY DOLLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (58.783297) | ($454.89) |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034075365903 | $104.17 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00618212854109999 | $0.01 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095152614404 | $192.18 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.584565438 | $855.58 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.212125068456629 | $0.21 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031519935427 | $0.00 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00948587630979999 | $0.69 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102823494713 | $0.04 |
| ZACHERY DOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0003706635944 | $0.00 |
| ZACHERY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102120820466 | $0.00 |
| ZACHERY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000433882077919999 | $0.00 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13861215 | $5,721.22 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228283680398 | $66.99 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489386713027999 | $0.05 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022043395034 | $43.01 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01321549932 | $0.97 |
| ZACHERY GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000779203486909999 | $0.06 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150442147006 | $4.45 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855847025629999 | $1.67 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060202225945 | $0.04 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4696345507 | $1.17 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082501274469 | $0.92 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059923200615 | $0.05 |
| ZACHERY HAZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0103877709093 | $0.01 |
| ZACHERY LOWMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 11.858557056 | $76.41 |
| ZACHERY LOWMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SNX | (11.764) | ($32.00) |
| ZACHERY LOWMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 31.927 | $32.00 |
| ZACHERY LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032646393663 | $0.10 |
| ZACHERY LOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7398282713 | $1.74 |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.49041) | ($4,500.00) |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1123514 | $4,500.00 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9407995181) | ($2,651.45) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9407995181 | $2,651.45 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.938292) | ($2,644.38) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0684538 | $2,644.38 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6615092584) | ($0.53) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6615092584 | $0.53 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1916453448) | ($2.96) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1916453448 | $2.96 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.025256384) | ($59,842.10) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.025256384 | $59,842.10 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00071001) | ($20.36) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09300017) | ($59,578.19) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007917291556) | ($23.82) |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007917291556 | $23.82 |
| ZACHERY M PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079173) | ($23.68) |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.1913) | ($1.67) |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.000057 | $1.67 |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.713037749) | ($3.71) |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.713037749 | $3.71 |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001326926287) | ($2.23) |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001326926287 | $2.23 |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003834) | ($6.43) |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0002196 | $6.43 |
| ZACHERY M PETERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002766) | ($8.09) |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00645525323773119 | $248.82 |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00707481840955556 | $21.23 |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044484820625569 | $0.04 |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017040776762704 | $0.00 |
| ZACHERY M PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010746943306626 | $0.02 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004800250988 | $0.00 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008331683155 | $0.00 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 149.219479529999 | $149.22 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068867839848 | $0.00 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1655144509 | $5.68 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071536743121 | $0.01 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099086490945 | $0.00 |
| ZACHERY MICHAEL SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000183906755779999 | $0.00 |
| ZACHERY NAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062210794303 | $0.00 |
| ZACHERY NAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00233190894809999 | $0.00 |
| ZACHERY NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125619840803 | $3.72 |
| ZACHERY NOFFSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041292726031 | $0.08 |
| ZACHERY NOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146656207037 | $4.34 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.70347032 | $2,147.16 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,292.56) | ($3,292.56) |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,292.56 | $3,292.56 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635727947 | $50.00 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00941550244055 | $17.67 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6354329832269 | $12.64 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.8177071094 | $10.22 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5920612046 | $8.00 |
| ZACHERY RAY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0329112470618 | $1.21 |
| ZACHERY SCHUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (13.206302) | ($1,063.64) |
| ZACHERY SCHUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (1,920.43054) | ($1,159.74) |
| ZACHERY SCHUBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (79.26668315) | ($84.74) |
| ZACHERY SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.664312423304 | $12.50 |
| ZACHERY SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064113883983 | $1.89 |
| ZACHERY SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.19066233509999 | $5.14 |
| ZACHERY SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5757474355 | $6.80 |
| ZACHERY SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044603006194 | $2.67 |
| ZACHERY SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044354555574 | $1.75 |
| ZACHERY SOUTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.915836465) | ($8,278.66) |
| ZACHERY SOUTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 4.915836465 | $8,278.66 |
| ZACHERY SOUTER | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (4.915836465) | ($8,268.73) |
| ZACHERY SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082045019543 | $0.02 |
| ZACHERY SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417113549638799 | $98.51 |
| ZACHERY SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0522133731359999 | $0.04 |
| ZACHERY SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025156361573 | $0.03 |
| ZACHERY SOUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051888991253 | $0.00 |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00005082 | $0.01 |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $61.28 |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $60.74 |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($59.45) |
| ZACHERY STARRETT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201) | ($63.99) |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000321440468689999 | $0.95 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044688108344 | $0.87 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29041063816 | $0.18 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100851775657 | $0.00 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.83303116808 | $0.12 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028521571559999 | $0.00 |
| ZACHERY STARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.407901311109999 | $0.04 |
| ZACHERY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023245557098 | $70.22 |
| ZACHERY STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.07077409 | $218.07 |
| ZACHERY SURBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320366491589999 | $0.95 |
| ZACHERY SURBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.200733739 | $15.22 |
| ZACHERY SURBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083536988062 | $0.01 |
| ZACHERY WERNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287654386159999 | $87.52 |
| ZACHERY WERNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015644725024 | $30.53 |
| ZACHERY WERNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3404782711 | $1.06 |
| ZACHERY WERNIMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14470005978 | $8.65 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (26,107.389444892) | ($15,004.57) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 26,107.389444892 | $15,004.57 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (26,107.389444) | ($14,992.75) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,787.683) | ($11,000.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,787.683 | $11,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2787794324) | ($700.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2787794324 | $700.00 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (5,787.683) | ($10,964.55) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2787794324) | ($698.03) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 25,037.0208306109 | $25,037.02 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.78) | ($20.78) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (25,000.0) | ($25,000.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 19,981.918641568 | $37,879.33 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.8) | ($0.80) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7160581849 | $1,787.94 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.0) | ($0.91) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.0 | $0.91 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (19,999.0) | ($16,910.73) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 19,999.0 | $16,910.73 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (56.889417796) | ($41.92) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (33,927.372254464) | ($25,000.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 39,215.686357654 | $28,896.79 |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (1,019.527850168) | ($751.26) |
| ZACHERY WYDICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.759107005) | ($15.50) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.59) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.0 | $0.59 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.0) | ($2.34) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.0 | $2.34 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30.0) | ($16.58) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30.0 | $16.58 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (50.0) | ($27.59) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 50.0 | $27.59 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035146) | ($10.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035146 | $10.00 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,867.127644871) | ($11,502.38) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,867.127644871 | $11,502.38 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (20,917.1) | ($11,529.92) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.4055825 | $11,529.92 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00173313141) | ($49.21) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00173313141 | $49.21 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.407666) | ($11,576.08) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 7.586426 | $11,576.08 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8571942371) | ($1,300.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8571942371 | $1,300.00 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013188) | ($20.14) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.430432237) | ($12,872.60) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 12,749.52584873 | $12,749.53 |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.829576411) | ($8.21) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,500.0) | ($12,500.00) |
| ZACHERY WYDICK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 11.547599689 | $17,568.98 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022031932481883 | $0.74 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 369.748941725 | $431.63 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27687125519 | $537.89 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 147.28880679521 | $101.56 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112693086557 | $0.11 |
| ZACHERY WYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 53.051694914 | $2.16 |
| ZACHERY ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067194226582 | $19.89 |
| ZACHERY ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096167101222 | $18.76 |
| ZACHRY THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016539274046 | $0.49 |
| ZACHRY THEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001615014675 | $0.00 |
| ZACK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002023717485 | $0.60 |
| ZACK ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33462541962 | $3.72 |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1226302623) | ($3,382.20) |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1226302623 | $3,382.20 |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4893661142) | ($726.00) |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4893661142 | $726.00 |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,645.914197324) | ($3,645.91) |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,645.914197324 | $3,645.91 |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.7520212222) | ($0.75) |
| ZACK ALMEIDA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.7520212222 | $0.75 |
| ZACK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001196419947799 | $39.95 |
| ZACK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004934076092563 | $11.26 |
| ZACK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00606331385949149 | $0.01 |
| ZACK ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.745202520418 | $44.75 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16428993) | ($5,000.00) |
| ZACK ARMSTRONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16428993 | $5,000.00 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ZACK ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| ZACK ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16415693) | ($4,798.23) |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164823707961 | $53.44 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060166804985 | $11.74 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.12447516560999 | $0.71 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1873259081 | $3.32 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27655659931 | $3.07 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0516432632359999 | $0.46 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0857730458169999 | $5.13 |
| ZACK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073609014871 | $0.81 |
| ZACK BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83978361642 | $0.53 |
| ZACK BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00593990350699999 | $0.05 |
| ZACK BABBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061417989671 | $0.01 |
| ZACK BANEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046184216901 | $0.01 |
| ZACK BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148283978265 | $0.03 |
| ZACK BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01450219925533 | $0.02 |
| ZACK BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009604641778314 | $0.01 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011671994956 | $0.35 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020110414481 | $0.39 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379072397139999 | $0.00 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014324508564 | $0.00 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035298439697 | $0.12 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000928606867959999 | $0.00 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.50263709372 | $0.50 |
| ZACK BOMSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.50553849185 | $0.51 |
| ZACK BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020108094573 | $3.92 |
| ZACK BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93294753709999 | $1.21 |
| ZACK BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016894612531 | $0.02 |
| ZACK BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9468345974 | $0.28 |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 219.40371741 | $132.76 |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (222.066690913) | ($156.31) |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.068615198) | ($2.24) |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (27.003170269) | ($9.97) |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (894.03706045) | ($330.00) |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 1,088.341809154 | $401.72 |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030443946932 | $0.00 |
| ZACK CAFFERY-KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9357353949683 | $0.54 |
| ZACK COBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054697773915 | $168.80 |
| ZACK COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073059002122 | $226.34 |
| ZACK COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17550241257 | $356.79 |
| ZACK DE GAFFERELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.51350706739999 | $5.16 |
| ZACK DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237281307809999 | $71.74 |
| ZACK DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15595307836 | $316.74 |
| ZACK DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0438043663 | $6.93 |
| ZACK DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.625269437119999 | $6.95 |
| ZACK DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.053037997704 | $12.02 |
| ZACK DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016657000913 | $49.58 |
| ZACK DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039378705203 | $7.68 |
| ZACK DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00144070917929999 | $0.11 |
| ZACK DROUILHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016878940615 | $0.13 |
| ZACK ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016018696284 | $3.13 |
| ZACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032088195353 | $0.01 |
| ZACK FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114107736386 | $0.02 |
| ZACK FLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042061190122 | $12.45 |
| ZACK FLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070896805218 | $13.83 |
| ZACK FLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.997397145 | $118.00 |
| ZACK FLASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47339339461 | $0.47 |
| ZACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032519870959 | $0.10 |
| ZACK FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032406292106 | $0.11 |
| ZACK GAINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.806908163229999 | $0.12 |
| ZACK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016525170579 | $0.49 |
| ZACK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.42669352901 | $67.09 |
| ZACK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.928125342 | $33.24 |
| ZACK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.368357124 | $30.28 |
| ZACK GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120924699132 | $0.01 |
| ZACK GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062446977059 | $0.06 |
| ZACK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110503293329 | $0.01 |
| ZACK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7635338989 | $20.71 |
| ZACK HARRIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026277998) | ($29,974.50) |
| ZACK HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026277998 | $29,974.50 |
| ZACK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058687838584659 | $204.18 |
| ZACK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049502684036 | $0.00 |
| ZACK HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001035870678) | ($1.52) |
| ZACK HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11.942882) | ($11.94) |
| ZACK HARTMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98543607) | ($27,152.71) |
| ZACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057801586816739 | $199.80 |
| ZACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.182789691968581 | $0.19 |
| ZACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010362811105084 | $0.02 |
| ZACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7887851607 | $4.26 |
| ZACK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64524544477 | $25.53 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005297940934) | ($218.15) |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05215036) | ($2,020.00) |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05215036 | $2,020.00 |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.05215) | ($2,011.87) |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 2,013.089 | $2,011.87 |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.99) | ($4.99) |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZACK HEARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | UNI | 425.8203213 | $2,875.09 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.963354615) | ($86,645.53) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.963354615 | $86,645.53 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.35482031) | ($25,806.66) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.35482031 | $25,806.66 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.354817) | ($25,808.91) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.8804252 | $25,808.91 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,058.94413901) | ($3,045.40) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,058.94413901 | $3,045.40 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.699507523) | ($327.96) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.699507523 | $327.96 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.020781343) | ($1,095.22) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 133.020781343 | $1,095.22 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (476.119713768) | ($2,330.50) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 476.119713768 | $2,330.50 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (180.025647638) | ($180.03) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 180.025647638 | $180.03 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (175.294401948) | ($159.51) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 175.294401948 | $159.51 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (106.777287795) | ($129.20) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 106.777287795 | $129.20 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (114.068402095) | ($114.07) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 114.068402095 | $114.07 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.899462615) | ($85.11) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.899462615 | $85.11 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.08859209567) | ($4.98) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.08859209567 | $4.98 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.431096302) | ($3.43) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.431096302 | $3.43 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.827971669) | ($30,000.00) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6035852684) | ($913.23) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2915372768) | ($441.10) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 24.702948487 | $37,375.91 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.979854273) | ($6,185.13) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.979854273 | $6,185.13 |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.979856) | ($6,162.49) |
| ZACK HEARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.2155656 | $6,162.49 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000701) | ($19.97) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.05864477) | ($111,831.90) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (5,058.941) | ($2,603.57) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0947448 | $2,603.57 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MANA | (175.29) | ($138.46) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 137.427 | $138.46 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | UNI | (476.1196) | ($2,008.99) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0729391 | $2,008.99 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (133.0206) | ($883.96) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0322561 | $883.96 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (33.898) | ($76.95) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 76.439 | $76.95 |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.19994) | ($5,468.29) |
| ZACK HEARD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5,434.724 | $5,468.29 |
| ZACK HEARD | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.5) | ($37.50) |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013598891552957 | $461.79 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12119944043254 | $289.02 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041264660387778 | $0.04 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.04979916775 | $56.48 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.37177532418509 | $1.37 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40698312552903 | $3.97 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174376057448946 | $1.43 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7788536024755 | $2.98 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4219575009802 | $1.42 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3662265954791 | $7.54 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.78540164055413 | $1.35 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0855622788217359 | $0.12 |
| ZACK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031162408451262 | $0.02 |
| ZACK HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098024238174 | $0.28 |
| ZACK HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.112980675260999 | $0.02 |
| ZACK HITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00094892755478 | $0.00 |
| ZACK HURLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZACK HURLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.164485 | $500.00 |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,219.042970442) | ($21,219.04) |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,219.042970442 | $21,219.04 |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001235820192) | ($48.06) |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001235820192 | $48.06 |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123582) | ($48.33) |
| ZACK HURLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (21,179.04297) | ($21,179.04) |
| ZACK HURLEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,475.641123534) | ($49,475.64) |
| ZACK HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,475.641123534 | $49,475.64 |
| ZACK HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZACK HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ZACK HURLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (29,435.641123) | ($29,435.64) |
| ZACK HURLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.088379644) | ($24,863.62) |
| ZACK HURLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.088379644 | $24,863.62 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008098674599) | ($15.25) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008098674599 | $15.25 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (12.096478319) | ($22,781.26) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (423.650850416) | ($227.59) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 423.650850416 | $227.59 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (130.222744204) | ($400.32) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 130.222744204 | $400.32 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004904245126) | ($150.64) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004904245126 | $150.64 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.995315956) | ($116.12) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.995315956 | $116.12 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.518121473) | ($39.52) |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.518121473 | $39.52 |
| ZACK HURLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (39.518121) | ($39.52) |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041764754631785 | $1.44 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002947465096919 | $0.12 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8320049982 | $5.54 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540125382392139 | $151.76 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.64818879313 | $167.65 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.5008856769422 | $67.50 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.427119951076 | $1.72 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018999582442 | $0.00 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126613084815 | $1.41 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0401319683505599 | $0.40 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4173355915 | $0.50 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000102614705668 | $0.00 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4522052957657 | $10.02 |
| ZACK HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.58745548379 | $0.79 |
| ZACK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048028096309481 | $0.01 |
| ZACK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013920961665 | $0.00 |
| ZACK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016684053647 | $0.00 |
| ZACK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00743441681399999 | $230.37 |
| ZACK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087123395616 | $175.73 |
| ZACK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.76966293 | $26.77 |
| ZACK KEIDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.10550882599999) | ($3,346.81) |
| ZACK KEIDAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.10550882599999 | $3,346.81 |
| ZACK KEIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.84) |
| ZACK KEIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($143.14) |
| ZACK KEIDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.054508826) | ($2,995.00) |
| ZACK KEIDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,226.528779482) | ($712.12) |
| ZACK KEIDAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,226.528779482 | $712.12 |
| ZACK KEIDAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06046910414) | ($1,755.34) |
| ZACK KEIDAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06046910414 | $1,755.34 |
| ZACK KEIDAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($109.87) |
| ZACK KEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063040214272386 | $21.19 |
| ZACK KEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282401032408419 | $8.47 |
| ZACK KEIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5099263632514 | $5.89 |
| ZACK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64065729779999 | $1.64 |
| ZACK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41545528504 | $0.26 |
| ZACK KING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01740427) | ($700.00) |
| ZACK KING | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01740427 | $700.00 |
| ZACK KING | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01740427) | ($699.79) |
| ZACK KING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009851263935) | ($39.34) |
| ZACK KING | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0009851263935 | $39.34 |
| ZACK KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110.043357866) | ($110.04) |
| ZACK KING | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 110.043357866 | $110.04 |
| ZACK KING | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (110.043357) | ($110.04) |
| ZACK KING | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.00098512) | ($29.77) |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 89.042073 | $89.04 |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Deposit | USDC | 608.14133 | $608.14 |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (17.43) | ($17.43) |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Collateral | BTC | 0.00098512 | $28.92 |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.038150336 | $1,119.95 |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03815145071) | ($1,127.92) |
| ZACK KING | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03815145071 | $1,127.92 |
| ZACK KING | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03913657) | ($1,129.88) |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019377929955243 | $0.77 |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035362133963 | $0.01 |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.580313915994 | $0.58 |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2563494933412 | $0.24 |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00426616613749999 | $0.00 |
| ZACK KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00563288397139999 | $0.02 |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269.971524023) | ($269.97) |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 269.971524023 | $269.97 |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.4609034564) | ($6.13) |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 0.4609034564 | $6.13 |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LINK | (0.4609034564) | ($6.16) |
| ZACK LAYNE | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (269.971524) | ($269.97) |
| ZACK LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014675737124 | $0.00 |
| ZACK LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052073557471 | $0.00 |
| ZACK LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.139130662624 | $270.14 |
| ZACK LAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022598766602147 | $0.00 |
| ZACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009718245591 | $0.00 |
| ZACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014939517074 | $0.00 |
| ZACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000071146334345 | $0.00 |
| ZACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004530572716 | $0.00 |
| ZACK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000013717839687999 | $0.00 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 13.792833 | $13.79 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079757813014 | $2.36 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111619209471 | $2.18 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7102393644 | $1.71 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00129094676631 | $0.00 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032850030865 | $0.00 |
| ZACK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000080495864757 | $0.00 |
| ZACK LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($42.11) |
| ZACK LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.17344517 | $348.24 |
| ZACK LOW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($341.32) |
| ZACK LOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($308.16) |
| ZACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017417358857 | $5.15 |
| ZACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26192704851401 | $2.64 |
| ZACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040935174182 | $8.68 |
| ZACK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00089401719628 | $0.28 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074208688375 | $0.02 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049002268538 | $97.63 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046473214863 | $0.00 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21518374809 | $0.17 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3756952761 | $48.63 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231815744159999 | $2.05 |
| ZACK MANHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124972705605999 | $1.37 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005491474527 | $0.00 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054567834928 | $0.01 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000325636161659999 | $0.00 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00236085366059999 | $0.01 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000027944519707 | $0.00 |
| ZACK MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000122382734752 | $0.00 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245410602629999 | $0.73 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209302863719999 | $426.03 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5805136280999 | $11.58 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.32052886749999 | $4.51 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053394544716 | $5.86 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4607408346 | $2.84 |
| ZACK MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009901110282 | $0.75 |
| ZACK MONAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128190961003 | $0.38 |
| ZACK MONAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058337831085 | $0.00 |
| ZACK MONAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00019836001288 | $0.00 |
| ZACK MORALES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOT | 5.301243836 | $96.22 |
| ZACK MORALES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LPT | 4.33846956 | $94.53 |
| ZACK MORALES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 8.24432904 | $94.78 |
| ZACK MORALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZRX | 213.1304606 | $94.89 |
| ZACK MORALES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZRX | 1.10081932 | $0.43 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020023187073 | $5.93 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049934989697 | $9.74 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0539285432289999 | $0.03 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3513155316 | $7.41 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017701080634 | $0.13 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.059775302808 | $0.20 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0360374399899999 | $2.73 |
| ZACK MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6290925622 | $1.93 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021501279031 | $64.76 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020233921607 | $39.48 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.446946222 | $14.62 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97021613152 | $10.78 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2466466055 | $2.18 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141680144138999 | $15.56 |
| ZACK MULHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0107355196620999 | $1.16 |
| ZACK NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033472857995 | $0.99 |
| ZACK NAKASONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419517367689999 | $8.19 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00025 | $9.59 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00021008 | $7.79 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 41.32721605 | $24.69 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $11.94 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $11.26 |
| ZACK NORQUAY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($9.44) |
| ZACK NORQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003968478466 | $1.14 |
| ZACK NORQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89745189353199 | $4.05 |
| ZACK NORQUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025970858961 | $5.07 |
| ZACK PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026588562283 | $80.70 |
| ZACK PERMUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042489846811 | $84.29 |
| ZACK POLLOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.402897) | ($25,552.18) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,071.51) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (20,318.670077) | ($2,487.97) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (10,503.679046) | ($4,056.67) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007318) | ($13.06) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (16.052303) | ($1,399.20) |
| ZACK POLLOCK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.543426) | ($15,747.61) |
| ZACK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469299556563009 | $169.50 |
| ZACK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21383877043432 | $5.43 |
| ZACK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508393646102428 | $143.09 |
| ZACK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.908165633124 | $20.54 |
| ZACK POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0157436282077352 | $2.05 |
| ZACK PRYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156919075901 | $0.46 |
| ZACK PRYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054658676784 | $10.67 |
| ZACK PRYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7445489653 | $15.40 |
| ZACK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027869396711 | $8.25 |
| ZACK SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00670048018049999 | $13.07 |
| ZACK SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 14,993.0 | $14,993.00 |
| ZACK SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001363056506) | ($52.80) |
| ZACK SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001363056506 | $52.80 |
| ZACK SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZACK SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001363) | ($51.60) |
| ZACK SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (14,893.0) | ($14,893.00) |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000440737445487699 | $0.18 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016743830803 | $49.85 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728456042239999 | $0.85 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018237852652 | $35.59 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102328396316 | $0.10 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0505377541709999 | $3.70 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4818568008 | $0.36 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00023196047938 | $0.05 |
| ZACK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1676790713 | $0.25 |
| ZACK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000983029427 | $0.29 |
| ZACK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48372771376 | $0.48 |
| ZACK SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018965668315 | $0.56 |
| ZACK SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079663014316 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Sale Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZACK SPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.11152780551 | $12.08 |
| ZACK STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023461783064 | $0.69 |
| ZACK STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29289190327 | $0.23 |
| ZACK STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038412427791 | $0.00 |
| ZACK STARKWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6010610779999 | $0.38 |
| ZACK SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16504107849 | $0.13 |
| ZACK SWANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126646531182 | $0.02 |
| ZACK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001696066756 | $0.50 |
| ZACK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.202810576529999 | $0.13 |
| ZACK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00093589242773 | $0.10 |
| ZACK TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.1356355624 | $9.14 |
| ZACK ZEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143840691398 | $0.43 |
| ZACK ZEOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3517965649 | $7.35 |
| ZACK ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3311765710414 | $0.32 |
| ZACK ZITEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80491295863 | $2.75 |
| ZACKARI ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124557159483 | $3.69 |
| ZACKARI ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564567261772 | $0.57 |
| ZACKARI ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015905991811 | $31.04 |
| ZACKARIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040852350776 | $125.41 |
| ZACKARIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074567058386 | $150.01 |
| ZACKARIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 577.564655358 | $577.56 |
| ZACKARIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.075067482 | $38.11 |
| ZACKARIAH STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4131080348999 | $1.52 |
| ZACKARIAS LJUNGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64798474732 | $0.76 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000226974834037 | $0.01 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000460907102 | $0.01 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206318 | $0.02 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018939439567 | $0.00 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3658427821 | $0.05 |
| ZACKARY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00116018461917099 | $0.11 |
| ZACKARY CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000267619106339999 | $0.01 |
| ZACKARY CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070996999079 | $0.01 |
| ZACKARY EDWARD COLKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.054094343353 | $0.01 |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022028424209 | $0.00 |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014769089146 | $0.00 |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7932977679 | $8.79 |
| ZACKARY EHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00415386613009999 | $0.00 |
| ZACKARY EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011909966461 | $0.00 |
| ZACKARY HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160163644315 | $0.05 |
| ZACKARY HAWKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050580754789 | $0.99 |
| ZACKARY HENRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.135113601) | ($6,589.79) |
| ZACKARY HENRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.135113601 | $6,589.79 |
| ZACKARY HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.135113601) | ($6,579.41) |
| ZACKARY HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003659648073535 | $11.05 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0221098 | $915.68 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00060774 | $24.25 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00055894 | $22.76 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00062392 | $24.55 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00054751 | $22.79 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00054335 | $21.44 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00053896 | $21.35 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00055432 | $22.23 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00052532 | $21.05 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00057042 | $22.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0006024 | $23.37 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00053654 | $20.91 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00053525 | $19.26 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00051272 | $17.77 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00056834 | $18.01 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00043735 | $13.38 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00049242 | $14.21 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00050776 | $15.09 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0004981 | $14.47 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00044672 | $12.89 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00043954 | $13.14 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00043732 | $12.71 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00041285 | $12.20 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00044198 | $12.80 |
| ZACKARY ISGAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00045315 | $13.77 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00040979 | $12.48 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00041188 | $12.18 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00043335 | $12.90 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00041323 | $12.24 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00040499 | $12.22 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00038138 | $10.93 |
| ZACKARY ISGAR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00035388 | $8.28 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036909053597 | $102.14 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003408408187 | $104.02 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008335985444 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052370722638 | $104.31 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024587120765 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097053252925 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.8224165719999 | $19.35 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026527808584 | $0.02 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.383897723519999 | $0.38 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021481363262 | $0.02 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2041608196 | $80.06 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047380768952 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.225572116 | $137.43 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76713788081 | $45.87 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.66825329256 | $56.04 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000151972069282 | $0.01 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062276398556 | $0.01 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093170694095 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126446722962 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050127907572 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.492182477629999 | $28.02 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002595397234 | $0.01 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029756068099 | $0.00 |
| ZACKARY ISGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000331770447469999 | $0.00 |
| ZACKARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000897545380829999 | $0.00 |
| ZACKARY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82721556832 | $0.83 |
| ZACKARY JOHN COWLED | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01726909 | $684.72 |
| ZACKARY JOHN COWLED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194488022385 | $56.55 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 8.071041659 | $636.11 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 1.995 | $121.43 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 10.0995 | $933.01 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 1.9995 | $109.95 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 3.995 | $134.47 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 771.972 | $493.64 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MATIC | 249.92 | $149.35 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 5.995 | $139.62 |
| ZACKARY JOHN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002104162319 | $0.04 |
| ZACKARY KARL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538861667609999 | $1.60 |
| ZACKARY KARL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.902720539 | $2.90 |
| ZACKARY KARL VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00439853664519999 | $0.00 |
| ZACKARY KYLE UPPERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021041228984 | $0.04 |
| ZACKARY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023330703109 | $0.01 |
| ZACKARY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038381516379 | $0.01 |
| ZACKARY MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061856741464 | $0.01 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.67445936) | ($243.88) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (150.8746025) | ($90.79) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006961437) | ($209.32) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.67445936 | $243.88 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 150.8746025 | $90.79 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006961437 | $209.32 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (61.77692895) | ($161.81) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 61.77692895 | $161.81 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SNX | (61.776) | ($161.81) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 161.235 | $161.81 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (161.23) | ($161.23) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 267.642 | $161.23 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008434049042) | ($0.26) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008434049042 | $0.26 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04265910147) | ($0.40) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04265910147 | $0.40 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2031004256) | ($0.13) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2031004256 | $0.13 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00696143) | ($218.92) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | DOT | (25.717118463) | ($244.73) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (418.719702973) | ($260.47) |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250645861007706 | $101.90 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.69124226995763 | $1.59 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354878398813649 | $4.65 |
| ZACKARY MARIO ORLANDONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2989171876221 | $5.13 |
| ZACKARY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200956182669999 | $0.59 |
| ZACKARY MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033752743046 | $0.03 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.278 | $11,197.28 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031364919079 | $95.08 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146338383429999 | $28.55 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000329804071214099 | $0.00 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001910767910725 | $0.03 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117643430191999 | $6.91 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0841616683439999 | $3.16 |
| ZACKARY MCCULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031158524713 | $3.32 |
| ZACKARY OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027516457935 | $83.61 |
| ZACKARY OON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040330386321 | $0.00 |
| ZACKARY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017032439854 | $0.00 |
| ZACKARY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021703601948 | $0.02 |
| ZACKARY POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066130279546 | $0.02 |
| ZACKARY SIMKOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122618356111 | $3.63 |
| ZACKARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023895339515 | $7.07 |
| ZACKARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9592060765 | $5.89 |
| ZACKARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00739358810579999 | $14.43 |
| ZACKARY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023465026605 | $1.72 |
| ZACKARY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090288461397 | $0.00 |
| ZACKARY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018139982588 | $0.00 |
| ZACKARY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014377135428 | $0.00 |
| ZACKARY WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027146518078 | $0.03 |
| ZACKARY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000345747899849999 | $1.02 |
| ZACKARY WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0247967434159999 | $0.02 |
| ZACKARY ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.016330149 | $1.27 |
| ZACKERY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137950056449 | $4.08 |
| ZACKERY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127555354748 | $2.49 |
| ZACKERY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.018422637 | $4.02 |
| ZACKERY BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.103404464022999 | $0.21 |
| ZACKERY CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009711035647 | $0.00 |
| ZACKERY CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.962477485 | $3.45 |
| ZACKERY CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9566762491 | $3.14 |
| ZACKERY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791044266 | $0.53 |
| ZACKERY FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116226845924 | $1.03 |
| ZACKERY GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.791678225856 | $7.02 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180218749 | $53.85 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070696762713 | $0.01 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000768198531659999 | $0.00 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111680820533 | $0.00 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070628557013 | $0.01 |
| ZACKERY HALANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006020601461 | $0.00 |
| ZACKERY MALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38187743585 | $0.30 |
| ZACKERY TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874959478169999 | $25.90 |
| ZACKERY TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0497647727 | $4.78 |
| ZACKERY TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078260664565 | $0.69 |
| ZACKERY TALIAFERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02604019477 | $3.51 |
| ZACKRY BRANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121080379693 | $3.58 |
| ZACORY TAYLOR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132074038864 | $0.00 |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,974.197292 | $1,974.20 |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,167.4754 | $39,167.48 |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47,406.939933) | ($47,406.94) |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00580731) | ($174.92) |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059524093426023 | $2.01 |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9650714122 | $1.10 |
| ZACZKOWSKI CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 164.78643071575 | $164.79 |
| ZADDA RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237806808 | $50.00 |
| ZADDY MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000223652472408 | $0.00 |
| ZADKIEL CRISOSTOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029177488614 | $0.00 |
| ZADOROJNA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146151307920999 | $0.43 |
| ZADOROJNA NATALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16141279715 | $0.19 |
| ZAE AN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (268.7855997) | ($32.92) |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000889616775529999 | $0.26 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35791750387 | $0.42 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17377807293 | $0.17 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000037617293054 | $0.00 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36783603787018 | $0.06 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015955723882 | $0.01 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000114556961289 | $0.00 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.111984093822 | $0.00 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000054409521901 | $0.01 |
| ZAE AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015084055301 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038415060099 | $0.11 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055437276435 | $0.16 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14568853541694 | $0.16 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058952554566 | $0.12 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036711298606 | $0.03 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091212587674 | $0.01 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15106225568 | $0.02 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.030984851669 | $0.01 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000095964273618 | $0.02 |
| ZAED UDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090987862616 | $0.02 |
| ZAEEM ZAHID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12465071) | ($3,662.29) |
| ZAEEM ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007883730411762 | $28.24 |
| ZAEEM ZAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10285534986118 | $0.11 |
| ZAEIM EUSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002735125625 | $0.00 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015295002117 | $0.02 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143223050129999 | $290.66 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084127553386 | $6.16 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.1922844369999 | $3.83 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.31790807199999 | $11.34 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024538110378 | $5.56 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1425226952 | $0.09 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.37277690647999 | $2.12 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0491909733109999 | $3.51 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0543321614 | $2.69 |
| ZAFAR SAIDKARIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.103364070115 | $0.30 |
| ZAFDLIN HASNOAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001184908367438 | $0.00 |
| ZAFEIRIS CHARALAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040938245223 | $12.12 |
| ZAFEIRIS CHARALAMPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072324864437 | $0.01 |
| ZAFEIRIS ZAMBIYADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511806319 | $76.09 |
| ZAFEIRIS ZAMBIYADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065984957449 | $132.42 |
| ZAFEIRIS ZAMBIYADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.368119740369999 | $22.01 |
| ZAFER AKBABA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123701) | ($49.94) |
| ZAFER AKBABA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,646.18003503) | ($533.53) |
| ZAFER AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237011381 | $50.00 |
| ZAFER AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003267558344004 | $0.01 |
| ZAFER AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37482810607 | $0.05 |
| ZAFER DENIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.707573) | ($575.81) |
| ZAFER DENIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89) | ($2,513.37) |
| ZAFER DENIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09505000686) | ($90.00) |
| ZAFER DENIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.168333562) | ($3,000.00) |
| ZAFER DENIZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.879402313 | $3,673.29 |
| ZAFER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118016417449911 | $0.11 |
| ZAFER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418277194771699 | $8.93 |
| ZAFER DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012304595844727 | $1.25 |
| ZAFER KUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.878472) | ($404.88) |
| ZAFER KUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001699939252) | ($4.91) |
| ZAFER KUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125843) | ($49.33) |
| ZAFER KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125924309485108 | $50.03 |
| ZAFER KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004810994689192 | $0.01 |
| ZAFER KUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3688478830784 | $1.37 |
| ZAFER UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114523559486 | $0.00 |
| ZAFER UNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022938014015 | $0.04 |
| ZAFER YUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115811417635 | $0.01 |
| ZAFER YUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029716931573 | $0.00 |
| ZAFER YUMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006377200337 | $0.00 |
| ZAFFAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031224818078 | $0.90 |
| ZAFFAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.65510414703 | $6.89 |
| ZAFFAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090127098196 | $16.85 |
| ZAFFAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0014252341 | $21.08 |
| ZAFFAR ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3693372273 | $0.62 |
| ZAFFER RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657720163079999 | $0.77 |
| ZAFFER RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1939497425 | $0.15 |
| ZAFFER RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023674421146 | $0.03 |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002000071758) | ($5.88) |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002000071758 | $5.88 |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001577802668) | ($6.21) |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001577802668 | $6.21 |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001998) | ($5.88) |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000157) | ($6.20) |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030028629590293 | $1.21 |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.619047619 | $100.00 |
| ZAFFIRO HOLDINGS LLC | N VAL VISTA RD, APACHE JUNCTION, ARIZONA 85119 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379870614645967 | $1.15 |
| ZAFIR KOKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93943763128 | $0.95 |
| ZAFIRAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3337840674146 | $0.34 |
| ZAFIRAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0061554364 | $0.63 |
| ZAFIRU ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26780946043999 | $1.48 |
| ZAFRUL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044715884597 | $1.32 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005097372905) | ($0.74) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.005097372905 | $0.74 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.8094424536) | ($1.22) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.8094424536 | $1.22 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.712285951) | ($1.02) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.712285951 | $1.02 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.57705411) | ($4.08) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.57705411 | $4.08 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (271.245720972) | ($271.25) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 271.245720972 | $271.25 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (271.24572) | ($271.25) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03215486) | ($1,000.00) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03215486 | $1,000.00 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03215486) | ($990.92) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.210402143) | ($35,603.20) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.210402143 | $35,603.20 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21040214) | ($36,541.68) |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045897439425124 | $169.57 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2039148463893 | $1.20 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 861.675388821 | $683.12 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.203503012 | $224.52 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0288387725 | $0.44 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015639448184445 | $0.00 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000917724966568 | $0.01 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00110397604170404 | $0.00 |
| ZAFRULLA KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000169318796640477 | $0.00 |
| ZAHAAN KARACHIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061143501643 | $0.01 |
| ZAHARI BOSHNAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241945764156042 | $0.03 |
| ZAHARI BOSHNAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005156927591 | $0.00 |
| ZAHAROV ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00070962810201 | $0.00 |
| ZAHEEN FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686341892609999 | $6.47 |
| ZAHEEN FATIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016896791604 | $0.00 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135953432983999 | $40.24 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.65882469955599 | $5.12 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025538371398 | $4.98 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2384750995 | $1.41 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146441941149999 | $1.63 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0564738345199999 | $0.01 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.532231543819999 | $1.82 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00278950127099999 | $0.89 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90950865075 | $0.43 |
| ZAHEER MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004915232961 | $0.00 |
| ZAHEER PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.148050427353 | $7.97 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (2.356846846) | ($239.95) |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00359973 | $130.93 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $207.41 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00256833 | $74.49 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.017983) | ($566.51) |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 563.095 | $566.51 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (563.0) | ($563.00) |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0192772 | $563.00 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021391327708196 | $6.03 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7615779492353 | $1.16 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191446280839 | $3.32 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018594086552 | $0.00 |
| ZAHEER SAMODIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005376631890074 | $0.55 |
| ZAHEER SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000668211189 | $0.00 |
| ZAHEER SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031457914392 | $0.00 |
| ZAHEER SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015580621493 | $0.00 |
| ZAHEER SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000128368261800999 | $0.00 |
| ZAHEER SHAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000026329543938 | $0.00 |
| ZAHER ALTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0470498 | $1,396.11 |
| ZAHER ALTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.15954409 | $2,051.37 |
| ZAHER ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499455047421 | $12.65 |
| ZAHER ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092296338054 | $13.56 |
| ZAHER ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13662362574 | $0.71 |
| ZAHER ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000063946089438 | $0.00 |
| ZAHER ALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4479212795 | $0.69 |
| ZAHER AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101776900369999 | $0.01 |
| ZAHER HALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145306719979999 | $0.38 |
| ZAHER HALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39592989085 | $17.31 |
| ZAHER HALLOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128566854409999 | $20.01 |
| ZAHI ATIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01095982 | $1.21 |
| ZAHI ATIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.01080378 | $1.17 |
| ZAHI ATIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0107616 | $1.21 |
| ZAHI ATIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01096914 | $1.26 |
| ZAHI ATIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.01108617 | $1.22 |
| ZAHI ATIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.01095559 | $1.22 |
| ZAHI ATIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.01098603 | $1.24 |
| ZAHI ATIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.01094131 | $1.23 |
| ZAHI ATIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.01105034 | $1.19 |
| ZAHI ATIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.01081299 | $1.14 |
| ZAHI ATIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.01099761 | $1.16 |
| ZAHI ATIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.01090759 | $1.12 |
| ZAHI ATIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.00922374 | $0.96 |
| ZAHI ATIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.01088139 | $1.08 |
| ZAHI ATIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.01095714 | $1.10 |
| ZAHI ATIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.01093568 | $1.14 |
| ZAHI ATIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.01079855 | $1.09 |
| ZAHI ATIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.01073297 | $1.03 |
| ZAHI ATIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.01078281 | $1.08 |
| ZAHI ATIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.00835747 | $0.84 |
| ZAHI ATIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.0104527 | $1.05 |
| ZAHI ATIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.01060377 | $1.13 |
| ZAHI ATIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.01039243 | $1.00 |
| ZAHI ATIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.01068318 | $1.03 |
| ZAHI ATIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.01061878 | $1.00 |
| ZAHI ATIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.01062345 | $1.00 |
| ZAHI ATIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.01013006 | $0.79 |
| ZAHI ATIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.00723868 | $0.57 |
| ZAHI ATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.01019655 | $0.68 |
| ZAHI ATIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.00997207 | $0.65 |
| ZAHI ATIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.01094425 | $0.77 |
| ZAHI ATIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.0108978 | $0.74 |
| ZAHI ATIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.01096197 | $0.73 |
| ZAHI ATIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.01113256 | $0.77 |
| ZAHI ATIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.01134574 | $0.82 |
| ZAHI ATIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.01138927 | $0.74 |
| ZAHI ATIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.01104675 | $0.80 |
| ZAHI ATIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.01118337 | $0.77 |
| ZAHI ATIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.01115232 | $0.78 |
| ZAHI ATIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.01112062 | $0.79 |
| ZAHI ATIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.01119379 | $0.78 |
| ZAHI ATIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.01093419 | $0.77 |
| ZAHI ATIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.01089089 | $0.74 |
| ZAHI ATIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.01085221 | $0.67 |
| ZAHI ATIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.01046557 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | LTC | 0.01049788 | $0.66 |
| ZAHI ATIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.01058985 | $0.69 |
| ZAHI ATIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.00704513 | $0.49 |
| ZAHI ATIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.01046441 | $0.73 |
| ZAHI ATIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.01067596 | $0.68 |
| ZAHI ATIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.01056321 | $0.68 |
| ZAHI ATIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.01130036 | $0.70 |
| ZAHI ATIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.01173211 | $0.74 |
| ZAHI ATIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.01142125 | $0.74 |
| ZAHI ATIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.0113562 | $0.69 |
| ZAHI ATIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.01098064 | $0.70 |
| ZAHI ATIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01078961 | $0.65 |
| ZAHI ATIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.01069664 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.01117119 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.00706367 | $0.36 |
| ZAHI ATIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.01118298 | $0.51 |
| ZAHI ATIA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.01102865 | $0.45 |
| ZAHI ATIA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.01229824 | $0.57 |
| ZAHI ATIA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.01192068 | $0.60 |
| ZAHI ATIA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | LTC | 0.01188302 | $0.55 |
| ZAHI ATIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.00588191 | $0.28 |
| ZAHI ATIA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | LTC | 0.0131285 | $0.61 |
| ZAHI ATIA | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | LTC | 0.01300597 | $0.68 |
| ZAHI ATIA | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.01326706 | $0.70 |
| ZAHI ATIA | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | LTC | 0.01360067 | $0.71 |
| ZAHI ATIA | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.01381429 | $0.75 |
| ZAHI ATIA | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.01393794 | $0.79 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAHI ATIA | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | LTC | 0.01353161 | $0.77 |
| ZAHI ATIA | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 0.01284943 | $0.76 |
| ZAHI ATIA | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | LTC | 0.01264257 | $0.73 |
| ZAHI ATIA | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.01285313 | $0.71 |
| ZAHI ATIA | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | LTC | 0.01294075 | $0.69 |
| ZAHI ATIA | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.01314278 | $0.70 |
| ZAHI ATIA | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | LTC | 0.01297585 | $0.71 |
| ZAHI ATIA | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.01314152 | $0.67 |
| ZAHI ATIA | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | LTC | 0.01372976 | $0.69 |
| ZAHI ATIA | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | LTC | 0.0139561 | $0.70 |
| ZAHI ATIA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.01382764 | $0.72 |
| ZAHI ATIA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | LTC | 0.01304947 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.01275022 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | LTC | 0.01296757 | $0.69 |
| ZAHI ATIA | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.01277261 | $0.66 |
| ZAHI ATIA | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | LTC | 0.00541918 | $0.29 |
| ZAHI ATIA | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | LTC | 0.01314688 | $0.68 |
| ZAHI ATIA | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | LTC | 0.01286902 | $0.63 |
| ZAHI ATIA | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.0133531 | $0.64 |
| ZAHI ATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077049687652 | $0.56 |
| ZAHI KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112720210756 | $0.00 |
| ZAHI KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000373625526 | $0.00 |
| ZAHI KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064736270714 | $0.00 |
| ZAHIA SEBBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109514802129 | $0.00 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Deposit | BTC | 0.00213611 | $85.12 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129193435071 | $38.24 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5149885426 | $0.95 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.67060172679999 | $6.08 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52899409179 | $5.88 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34395656352 | $1.18 |
| ZAHID A. BUTTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16320666099 | $0.25 |
| ZAHID AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022097690059 | $66.63 |
| ZAHID AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016302726128 | $31.81 |
| ZAHID AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.463209576 | $15.46 |
| ZAHID AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0248968838909999 | $1.88 |
| ZAHID AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0089323157333 | $16.64 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019891233183 | $0.01 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020368085519 | $0.00 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024546612498 | $0.02 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122397018948 | $0.00 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037935874155 | $0.01 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035418894941 | $0.00 |
| ZAHID AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053293495111 | $0.00 |
| ZAHID CHOUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01573325282036 | $0.02 |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (3,191.640787) | ($1,965.73) |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (118.899747461) | ($1,265.09) |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084885340299 | $262.28 |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037089953157 | $73.23 |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.53663378154 | $9.50 |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9323083424797 | $14.78 |
| ZAHID GAMIELDIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00240244783987 | $0.00 |
| ZAHID HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042064497284 | $129.20 |
| ZAHID HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087961127516 | $177.45 |
| ZAHID HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3327180362 | $3.98 |
| ZAHID HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0285363507 | $2.09 |
| ZAHID HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127785129189 | $0.08 |
| ZAHID HUQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52936240002 | $0.42 |
| ZAHID KHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ZAHID KHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ZAHID KHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 4.71863655 | $9,385.08 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458384017979999 | $13.57 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429813920442 | $68.96 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0168247582529999 | $0.02 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89816819244 | $9.98 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9060255043 | $0.86 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6701774503 | $22.79 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35361708111 | $20.13 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6930594198 | $2.61 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66878557896 | $0.36 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089093345178 | $0.00 |
| ZAHID KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000808849785519999 | $0.00 |
| ZAHID MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000027362207463 | $0.00 |
| ZAHID NAVEED AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 822.84085258782 | $887.97 |
| ZAHID PASHAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47819104315404 | $3.31 |
| ZAHID RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005533763308 | $0.00 |
| ZAHID RIAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (8,041.0) | ($1,110.31) |
| ZAHID RIAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (4,412.0) | ($1,739.43) |
| ZAHID RIAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14115) | ($4,268.97) |
| ZAHID RIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (8,000.209814) | ($2,941.62) |
| ZAHID RIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12496554) | ($3,580.41) |
| ZAHID RIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (8,000.7994004) | ($1,020.07) |
| ZAHID RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191610068365299 | $65.55 |
| ZAHID RIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2348766658367 | $40.63 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395033739309999 | $135.66 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1107514395 | $3.63 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20092738661 | $408.07 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.47787648 | $327.48 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 121.491208398 | $76.28 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.129651692 | $26.26 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55192015056 | $4.87 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0571544180579999 | $4.18 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098889256659 | $0.00 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2015189225 | $10.94 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000216550996449999 | $0.00 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.41606974679 | $46.03 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034753982532 | $3.82 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054902941673 | $1.24 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.116788458 | $4.81 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02247938661 | $1.60 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5339011411 | $1.99 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0012015363284 | $0.13 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.16845441059 | $0.48 |
| ZAHID THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.030694377451 | $0.11 |
| ZAHID WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033837998737 | $0.10 |
| ZAHID WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029393118055 | $0.00 |
| ZAHID WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1781120481 | $1.73 |
| ZAHID WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92656918829 | $0.14 |
| ZAHID WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96635031259 | $0.46 |
| ZAHID YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079807901419 | $247.40 |
| ZAHID YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000057616758989 | $0.00 |
| ZAHID YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0607338103879999 | $121.67 |
| ZAHID YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5257131155 | $8.63 |
| ZAHID YASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7114564879 | $0.03 |
| ZAHIDA AHMETOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4142614042) | ($852.65) |
| ZAHIDA AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251689781 | $50.00 |
| ZAHIDA AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3322070506615 | $8.53 |
| ZAHIDE BAYINDIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003096391728 | $0.00 |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 11.0 | $11.00 |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | GUSD | 150.56 | $150.56 |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03014607 | $62.34 |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,003.907784 | $3,003.91 |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03014607) | ($55.08) |
| ZAHIR AYINDE BAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,003.907784) | ($3,003.91) |
| ZAHIR LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039393675757 | $1.22 |
| ZAHIR ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000336517077309999 | $0.00 |
| ZAHIR ZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000183280289579999 | $0.00 |
| ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016416) | ($49.39) |
| ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641604833 | $50.00 |
| ZAHIRA ELIANA DELVALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6859827375807 | $2.63 |
| ZAHIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022456637803 | $67.75 |
| ZAHIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0659677754 | $3.57 |
| ZAHIRUL ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36039728039 | $0.29 |
| ZAHMIR MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2964302673 | $0.01 |
| ZAHNDRE VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035217786722 | $10.42 |
| ZAHNDRE VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142199614108 | $27.75 |
| ZAHNDRE VORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1657355042 | $7.27 |
| ZAHRA ALIAKBARTEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017263630628 | $0.34 |
| ZAHRA ALIAKBARTEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2347419314 | $0.15 |
| ZAHRA ALI-SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116667859485 | $236.25 |
| ZAHRA ALI-SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091036062894 | $0.06 |
| ZAHRA ALI-SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8309105853 | $20.35 |
| ZAHRA AUBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62038040377 | $5.01 |
| ZAHRA AZIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424859163159999 | $0.00 |
| ZAHRA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.560335219183 | $0.54 |
| ZAHRA GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040703315088 | $120.58 |
| ZAHRA GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8534231896 | $36.23 |
| ZAHRA GOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04132599622 | $78.41 |
| ZAHRA HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38067998291 | $0.30 |
| ZAHRA HASSAN A BU JUBARA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.010568 | $405.62 |
| ZAHRA HASSAN A BU JUBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719704634873 | $50.64 |
| ZAHRA HERSI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818035456) | ($7.40) |
| ZAHRA HERSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002967436291) | ($1.14) |
| ZAHRA HERSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00309 | $88.84 |
| ZAHRA HERSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00810626 | $232.58 |
| ZAHRA HERSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01072812 | $289.32 |
| ZAHRA HERSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01743721377) | ($472.13) |
| ZAHRA HERSI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,050.643358 | $1,050.64 |
| ZAHRA HERSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| ZAHRA HERSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZAHRA HERSI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.07386616237 | $2,169.18 |
| ZAHRA HERSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078456) | ($2,303.63) |
| ZAHRA HERSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| ZAHRA HERSI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| ZAHRA HERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009190398502023 | $0.28 |
| ZAHRA HERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018379703261 | $0.00 |
| ZAHRA HERSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47534329721349 | $0.48 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000481685004) | ($14.45) |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000481685004 | $14.45 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.667256679) | ($45.67) |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.667256679 | $45.67 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (193.073558465) | ($106.96) |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 193.073558465 | $106.96 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (192.483) | ($106.30) |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0035513 | $106.30 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (45.66) | ($45.66) |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0015192 | $45.66 |
| ZAHRA KARIMI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005552) | ($167.28) |
| ZAHRA KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002713679377357 | $0.10 |
| ZAHRA KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.307144983473049 | $0.31 |
| ZAHRA KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7534938403699 | $0.60 |
| ZAHRA KARIMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218477988021711 | $0.03 |
| ZAHRA KHADEMPOUR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,785.77 |
| ZAHRA KHADEMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851565535842 | $21.45 |
| ZAHRA KHADEMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.15288276724 | $8.34 |
| ZAHRA KHADEMPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007429384469 | $0.35 |
| ZAHRA KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4026882594279 | $0.39 |
| ZAHRA KHAMISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125813852303 | $0.37 |
| ZAHRA KHAMISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040481315557 | $0.05 |
| ZAHRA KHAMISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138700812799 | $0.03 |
| ZAHRA MOBASHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027337447035 | $0.00 |
| ZAHRA MOBASHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.15836664679999 | $7.16 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108697008187 | $0.32 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000374858175729999 | $0.07 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.249673741 | $75.51 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.8834416605 | $113.73 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0542369802779999 | $3.97 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01807190247 | $3.48 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081403881299 | $8.94 |
| ZAHRA MOLAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.03843239476 | $8.71 |
| ZAHRA SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001990715467015 | $0.00 |
| ZAHRA SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036190440453 | $0.00 |
| ZAHRA SAIEGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000759602642089999 | $0.00 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006483999943999999 | $0.00 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085135744446 | $0.01 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000575208070709999 | $1.12 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024725352402 | $0.00 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9762659044 | $1.24 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.573880368 | $51.99 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11622964055 | $36.99 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21953812834 | $33.19 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015469108441 | $0.00 |
| ZAHRA TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.94628230729999 | $5.40 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00282762 | $0.31 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00282201 | $0.31 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00268123 | $0.30 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00270525 | $0.31 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00273514 | $0.30 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00272858 | $0.30 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00270574 | $0.31 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00282016 | $0.32 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.0027567 | $0.30 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00272131 | $0.29 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00276552 | $0.29 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00279779 | $0.29 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.0028034 | $0.29 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.00285824 | $0.28 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00267499 | $0.27 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00269952 | $0.28 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00275949 | $0.28 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00274503 | $0.26 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00274024 | $0.27 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00260403 | $0.26 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00263918 | $0.26 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00265527 | $0.28 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00252944 | $0.24 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.0026578 | $0.26 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00261904 | $0.25 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00271138 | $0.26 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00264135 | $0.21 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00258688 | $0.21 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00255064 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00260607 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00276159 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00275081 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00277323 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00282492 | $0.20 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.00274366 | $0.20 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00281054 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00278581 | $0.20 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.0028308 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00280677 | $0.20 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00276922 | $0.20 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00273961 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00272797 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00281486 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00279408 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00265253 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00262916 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00258764 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00257913 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.0025744 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00251716 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00257523 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00278191 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00281345 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00291894 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00281248 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00264983 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00278656 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00271724 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00275116 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.0028152 | $0.14 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00272958 | $0.13 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00275545 | $0.11 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00297596 | $0.14 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00307054 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00306969 | $0.14 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00306675 | $0.14 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00326219 | $0.15 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.00335749 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00333643 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.0034296 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.00347432 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.00365698 | $0.21 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.00341134 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.00315731 | $0.19 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.0031296 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00308995 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.00319318 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.00335229 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.00324238 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.00324001 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.00346813 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.00343455 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00345566 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.00329102 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.00309814 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.00327556 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.00326435 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.00334007 | $0.18 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.00326319 | $0.17 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00322586 | $0.16 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.00323743 | $0.15 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485027087879999 | $14.36 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029648072397 | $0.00 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18501166977 | $0.12 |
| ZAHRAA AHMED ALI SALEH AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050846204166 | $0.37 |
| ZAHRASADAT POURTAKDOOST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BNB | 3.98985 | $1,220.10 |
| ZAHRASADAT POURTAKDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.49722470289 | $55.70 |
| ZAHRASADAT POURTAKDOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0212461780769999 | $5.33 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007764446684 | $0.00 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060385076336 | $0.01 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001154392813 | $0.00 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068583230819 | $0.00 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020884767073 | $0.00 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021055899637 | $0.00 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00624835688049999 | $0.01 |
| ZAHREDDINE TOUAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024017930127 | $0.00 |
| ZAHURIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020113000885 | $0.06 |
| ZAHURIN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001742737253106 | $0.00 |
| ZAI TING WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559149845864 | $0.54 |
| ZAI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017404143599 | $0.52 |
| ZAI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027827321593 | $0.00 |
| ZAI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015983408593 | $0.31 |
| ZAIA YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5431417075 | $8.36 |
| ZAIA YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013775039307 | $0.12 |
| ZAIA YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.79272264679999 | $0.41 |
| ZAIA YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.124146492943 | $0.42 |
| ZAIA YOUSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.5129310829999 | $0.88 |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021289492709 | $0.00 |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00153264522629999 | $0.02 |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020565742663 | $0.00 |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024846370137 | $0.00 |
| ZAIARILALA FY TIANA RAZAFIMANDIMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000075032755624 | $0.00 |
| ZAID A HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551371459729999 | $1.63 |
| ZAID A HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98234732606 | $0.78 |
| ZAID A HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38083135229 | $4.23 |
| ZAID A HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110407991481 | $0.00 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,447.44147 | $4,447.44 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122491383711639 | $50.46 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.300287373 | $153.30 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09125054195 | $0.69 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.99947006856 | $1.00 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50041942213 | $0.77 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051098289612 | $1.20 |
| ZAID ABDULMAJEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00153330892804 | $0.17 |
| ZAID AL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1129805556) | ($3,306.26) |
| ZAID AL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1129805556 | $3,306.26 |
| ZAID AL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.99) |
| ZAID AL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001817) | ($49.92) |
| ZAID AL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11043755) | ($3,015.39) |
| ZAID AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011183057101954 | $37.61 |
| ZAID AL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.011666948605 | $0.04 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342776) | ($100.00) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342776 | $100.00 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04825449233) | ($100.00) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04825449233 | $100.00 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342776) | ($99.33) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34732417) | ($10,000.00) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34732417 | $10,000.00 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34732417) | ($10,046.84) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6725779754) | ($19,467.71) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6725779754 | $19,467.71 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04825449233) | ($101.48) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67257797) | ($20,022.83) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.459397189) | ($9,000.00) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.459397189 | $9,000.00 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (4.459397189) | ($9,019.67) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.609320521) | ($26,337.21) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.609320521 | $26,337.21 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (12.609320521) | ($26,382.86) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004635766254) | ($13.45) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004635766254 | $13.45 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01835675066) | ($32.89) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01835675066 | $32.89 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01835675066) | ($32.88) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046358) | ($13.45) |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347180449772403 | $132.96 |
| ZAID AL HUSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0833166555531654 | $228.84 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128967814113999 | $0.38 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053664719368 | $0.00 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313073789579999 | $61.38 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.575085203 | $84.58 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8614857799999 | $29.22 |
| ZAID AL SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87744371099 | $9.75 |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (5.157378981) | ($4.05) |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.601085461) | ($1.60) |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328711177588439 | $0.04 |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000211868546269999 | $0.00 |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000137043877410999 | $0.00 |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031823313912 | $0.00 |
| ZAID AL-JUMAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014801058005705 | $0.01 |
| ZAID ALOWAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818816059099999 | $253.48 |
| ZAID ALOWAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146707168269999 | $28.63 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025784697806 | $7.63 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47405774272 | $0.55 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879410158849999 | $17.16 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023939624962 | $0.02 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5581414504 | $2.23 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5216606805 | $6.76 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003572019143 | $0.00 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65792307245 | $0.10 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98742448855 | $3.37 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0111875867988 | $1.23 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0035171350097 | $0.27 |
| ZAID ALSAMAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91234856485 | $0.44 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (20.0) | ($20.00) |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (885.0) | ($885.00) |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002307478318 | $0.68 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090277830508 | $17.62 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065233717436 | $0.72 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040457623838 | $0.30 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.42676697409999 | $2.59 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0508192651489999 | $2.01 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09310295959 | $5.30 |
| ZAÏD AZBAÏR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.053988418515 | $9.05 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.967989292) | ($33.85) |
| ZAID DAGHESTANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.967989292 | $33.85 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | CEL | (43.9679) | ($35.76) |
| ZAID DAGHESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028713502619 | $0.01 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31889493015797 | $0.55 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021548360068 | $0.00 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089841760838 | $0.00 |
| ZAID DAGHESTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023887310655 | $0.00 |
| ZAID DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000026468960336 | $0.00 |
| ZAID GHRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000264158805 | $0.00 |
| ZAID GHRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006394503821 | $0.00 |
| ZAID GHRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011617001319 | $0.00 |
| ZAID GHRIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060713741451 | $0.00 |
| ZAID JIWANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00023546 | $9.72 |
| ZAID JIWANI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00024689 | $9.46 |
| ZAID JIWANI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00025166 | $9.68 |
| ZAID JIWANI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00027798 | $8.30 |
| ZAID JIWANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00034473 | $10.28 |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (87.440451927) | ($40.51) |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 87.440451927 | $40.51 |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (288.748082372) | ($170.23) |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 288.748082372 | $170.23 |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (87.440451) | ($40.44) |
| ZAID JIWANI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (288.748082372) | ($169.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAID JIWANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135672) | ($39.52) |
| ZAID JIWANI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06172516495) | ($1,810.65) |
| ZAID JIWANI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06172516495 | $1,810.65 |
| ZAID JIWANI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06172516) | ($1,802.05) |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0669255765) | ($0.04) |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0669255765 | $0.04 |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007478241109) | ($2.37) |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007478241109 | $2.37 |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3886993399) | ($0.26) |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3886993399 | $0.26 |
| ZAID JIWANI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007478) | ($2.37) |
| ZAID JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051692129684866 | $17.87 |
| ZAID JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48253244762923 | $0.34 |
| ZAID JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79822738985259 | $2.77 |
| ZAID KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002186838768 | $0.00 |
| ZAID KAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008282418584 | $0.00 |
| ZAID KAMHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085286886847 | $263.46 |
| ZAID KAMHAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ZAID MATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050064390223 | $0.98 |
| ZAID MD RADZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068290730007 | $20.21 |
| ZAID MD RADZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014357732583 | $28.02 |
| ZAID MD RADZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007055517184 | $0.01 |
| ZAID MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062594617 | $0.00 |
| ZAID MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356274567249999 | $0.00 |
| ZAID MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002688587537 | $0.00 |
| ZAID MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005094871617 | $0.99 |
| ZAID SAAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00869341 | $351.76 |
| ZAID SAAD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | LINK | (11.4551) | ($167.02) |
| ZAID SAAD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0041258 | $167.02 |
| ZAID SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053982113556 | $15.81 |
| ZAID SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036939116884 | $7.21 |
| ZAID SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21925729193 | $2.44 |
| ZAID SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051796245999658 | $0.07 |
| ZAID SAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08775861193 | $5.00 |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,190.0 | $1,190.00 |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($620.13) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.43 | $1,334.00 |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($588.08) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($3,019.11) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.099288519 | $3,044.25 |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,039.32) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,076.47) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90.0) | ($90.00) |
| ZAID SABAH KAYID KAYID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0329787264 | $28.37 |
| ZAID SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00082327623199 | $0.00 |
| ZAID YASSINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9970502635 | $1.43 |
| ZAIDA ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4934896434 | $5.09 |
| ZAIDA OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37868467589 | $8.55 |
| ZAIDA PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.754215836817 | $13.22 |
| ZAIDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136145295215 | $4.03 |
| ZAIDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.706860998611 | $2.85 |
| ZAIDATUN AMINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000082318018 | $0.00 |
| ZAIDATUN AMINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024498167145 | $0.00 |
| ZAIDATUN AMINAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013361216968 | $0.00 |
| ZAIDON PLAYS GAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27971805365 | $0.22 |
| ZAIDONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065914018294 | $19.51 |
| ZAIDONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081916551702 | $165.06 |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05324 | $2,167.74 |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05888362 | $2,428.96 |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2,774.5163 | $15,162.31 |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (87.051791) | ($175,833.20) |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31156114) | ($8,849.02) |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020076825834842 | $67.63 |
| ZAIDOON ABDELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 860.177949374357 | $1,317.20 |
| ZAIEM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026759753698 | $0.00 |
| ZAIEM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021250771074 | $0.00 |
| ZAIEM MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024387992626 | $0.00 |
| ZAIHAI YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ZAIHAI YU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ZAIHAI YU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| ZAIHAI YU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01580252) | ($500.00) |
| ZAIHAI YU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01580252 | $500.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6013058308) | ($1,100.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6013058308 | $1,100.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.094319388) | ($2,000.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.094319388 | $2,000.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,828.72) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.11957314) | ($73,500.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.11957314 | $73,500.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($73,185.60) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (103.749132129) | ($191,000.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 103.749132129 | $191,000.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (60.0) | ($110,545.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (44.5) | ($81,753.62) |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($148.78) |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.00080688) | ($119,000.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.00080688 | $119,000.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($118,940.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.00755229) | ($119,180.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.00755229 | $119,180.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($119,092.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.99092847) | ($156,800.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.99092847 | $156,800.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00542234) | ($31,600.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00542234 | $31,600.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (6.0155) | ($171,984.90) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001318259552) | ($2.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001318259552 | $2.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.043302306) | ($3,100.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.043302306 | $3,100.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,023.02) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.036004491) | ($13,600.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.036004491 | $13,600.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.032622634) | ($15,100.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.032622634 | $15,100.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($28,491.26) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96031889) | ($26,500.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96031889 | $26,500.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04565548) | ($1,260.00) |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04565548 | $1,260.00 |
| ZAIHAI YU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,494.00) |
| ZAIHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0358873621334739 | $1,249.49 |
| ZAIHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.65398452105 | $3,680.31 |
| ZAIHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.361370586 | $22.36 |
| ZAIHAI YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.786092346139999 | $57.54 |
| ZAIHAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018162230229 | $0.54 |
| ZAIHAO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7565275641 | $8.76 |
| ZAIJUN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070005720734 | $0.02 |
| ZAIJUN HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088661550929 | $0.02 |
| ZAIKINA NATALLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90536765325 | $2.89 |
| ZAIM NORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064592481529999 | $0.00 |
| ZAIM NORHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013541825567 | $0.00 |
| ZAIMAR ESTHELA WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (17,450.0) | ($17,450.00) |
| ZAIMAR ESTHELA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 503.15705220763 | $495.72 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2800291807 | $877.10 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 165.868190489 | $238.85 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (166.575066171) | ($149.40) |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 166.575066171 | $149.40 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (166.575066171) | ($115.04) |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2818968164) | ($560.51) |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2818968164 | $560.51 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020705875375081 | $4.88 |
| ZAIMINGJAMES SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8612778699337 | $0.99 |
| ZAIN ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161904019576 | $0.00 |
| ZAIN ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018066370586 | $0.02 |
| ZAIN ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 35.811696477 | $17.11 |
| ZAIN ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.151948817133 | $34.44 |
| ZAIN ASHRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.6485297637 | $0.47 |
| ZAIN HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012365686235299 | $0.04 |
| ZAIN HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112496146363 | $0.02 |
| ZAIN HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064164934048 | $4.70 |
| ZAIN IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3665243260899 | $19.58 |
| ZAIN IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022765993402 | $0.44 |
| ZAIN KHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004038774156) | ($11.48) |
| ZAIN KHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2610486081) | ($0.52) |
| ZAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.437867482) | ($11.58) |
| ZAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (127.354211063) | ($60.35) |
| ZAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,220.702501289) | ($2,000.00) |
| ZAIN KHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 4,925.61800219 | $2,334.03 |
| ZAIN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0015229443131 | $9.46 |
| ZAIN KHATAW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006969 | $20.25 |
| ZAIN KHATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754909088289999 | $1.25 |
| ZAIN KHATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032652542525 | $64.12 |
| ZAIN KHATAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4440322421 | $2.32 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00286) | ($8.36) |
| ZAIN LODHIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00286 | $8.36 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002850533491) | ($8.33) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.04057503 | $3.26 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (0.0405) | ($3.21) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0001037 | $3.21 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.0515301 | $4.19 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LTC | (0.0516) | ($4.17) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0001323 | $4.17 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.03880852 | $2.54 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LTC | (0.0388) | ($2.54) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0000893 | $2.54 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.0565261 | $3.63 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (0.0565) | ($3.55) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001246 | $3.55 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.0467772 | $3.34 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.0468) | ($3.32) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0001097 | $3.32 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.04632572 | $3.14 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LTC | (0.0462) | ($3.13) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0001055 | $3.13 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.08888509 | $6.18 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.089) | ($6.19) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002006 | $6.19 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.0816152 | $5.54 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.0816) | ($5.67) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001884 | $5.67 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.04704572 | $3.41 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (0.047) | ($3.37) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0001121 | $3.37 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.08115979 | $5.43 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | LTC | (0.0812) | ($5.42) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0001868 | $5.42 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.05634384 | $4.02 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LTC | (0.0561) | ($4.00) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0001317 | $4.00 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.05863994 | $3.94 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (0.0588) | ($3.95) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0001361 | $3.95 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LTC | 0.06116943 | $4.30 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (0.0613) | ($4.31) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0001453 | $4.31 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0042) | ($8.29) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0042 | $8.29 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004208733996) | ($8.33) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.03352171 | $2.33 |
| ZAIN LODHIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LTC | (0.03352339) | ($2.08) |
| ZAIN LODHIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017661) | ($51.10) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00338524) | ($100.00) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00338524 | $100.00 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.056975964) | ($100.00) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.056975964 | $100.00 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.01) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00271424) | ($81.07) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,983.75) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,983.75 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00559184) | ($10.06) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,980.50) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.123461046) | ($3,737.44) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.123461046 | $3,737.44 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003303) | ($100.44) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12015804) | ($3,677.20) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05138485642) | ($90.25) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,269.07) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,269.07 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($5,428.02) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAIN LODHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.765589487) | ($6,308.33) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.765589487 | $6,308.33 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($167.71) |
| ZAIN LODHIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| ZAIN LODHIA | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015718464171106 | $54.40 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054752692314023 | $130.71 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81824063247 | $0.82 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4580337162 | $9.88 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073454044704 | $0.65 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000626990979537 | $0.00 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39695453362 | $0.40 |
| ZAIN LODHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.08988294419999 | $3.83 |
| ZAIN MEMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002052343946) | ($62.53) |
| ZAIN MEMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002052343946 | $62.53 |
| ZAIN MEMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,158.099059285) | ($1,544.99) |
| ZAIN MEMON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,158.099059285 | $1,544.99 |
| ZAIN MEMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.099059) | ($5.54) |
| ZAIN MEMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,150.0) | ($1,467.84) |
| ZAIN MEMON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002052) | ($61.49) |
| ZAIN MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124640627266735 | $50.33 |
| ZAIN MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.545436141237 | $16.80 |
| ZAIN MEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027303816558 | $0.00 |
| ZAIN NACHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027468584751 | $0.00 |
| ZAIN NACHIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000055656680618 | $0.00 |
| ZAIN NASIR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.106926875 | $326.34 |
| ZAIN NASIR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.201168234 | $572.86 |
| ZAIN NASIR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.258690853) | ($4,420.73) |
| ZAIN NASIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.258690853 | $4,420.73 |
| ZAIN NASIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.566785962) | ($4,948.21) |
| ZAIN NASIR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.204956768 | $406.20 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141226463925 | $4.18 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013653651212673 | $36.05 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32312483149 | $0.32 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7309400014 | $0.46 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3304979696 | $2.64 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028520609123 | $0.21 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8538122085 | $0.27 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014530838795 | $0.09 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00035052185648 | $0.08 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39867383202 | $0.61 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000306868687009999 | $0.02 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.36594756397 | $0.18 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0067789838154 | $0.16 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.058633440772 | $0.03 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00077378199328 | $0.08 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016108737849 | $0.05 |
| ZAIN NASIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.21005149201 | $0.28 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244602 | $97.85 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00272845 | $110.47 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00272856 | $109.76 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00272501 | $109.61 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0027137 | $108.70 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00272426 | $113.08 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00272763 | $112.90 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00272718 | $114.13 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00273359 | $108.57 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00272522 | $108.38 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00271302 | $107.73 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00265948 | $104.86 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00281343 | $107.99 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00276709 | $108.01 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00259013 | $103.44 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00265916 | $102.68 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100789 | $38.84 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00268923 | $103.72 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00262957 | $99.74 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00267281 | $106.40 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00269089 | $98.09 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00268348 | $96.65 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00266943 | $92.29 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00267226 | $90.90 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00261036 | $80.76 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00266633 | $81.95 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00241091 | $70.56 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00258748 | $76.25 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00257812 | $76.50 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00258271 | $77.09 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00403928 | $119.04 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00251188 | $75.51 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00255778 | $73.93 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249683 | $75.61 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00258472 | $74.59 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00226537 | $66.92 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00235145 | $70.34 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00249172 | $75.19 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00248768 | $72.99 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00185055 | $54.83 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00209283 | $62.15 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00268226 | $77.11 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00268817 | $77.91 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0026677 | $78.48 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00266577 | $81.69 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0026732 | $84.92 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00254445 | $77.97 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08761924) | ($2,765.00) |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08761924 | $2,765.00 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.207058) | ($6,245.28) |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211920021254206 | $78.39 |
| ZAIN SHABBAR KASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022880940456 | $0.04 |
| ZAIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121291771091999 | $0.00 |
| ZAIN SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062665697255 | $0.06 |
| ZAIN SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058951435866 | $17.45 |
| ZAIN SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135801642478 | $26.50 |
| ZAIN SUTHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.877928512 | $13.88 |
| ZAIN SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025628071805 | $77.69 |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0507397072) | ($100.00) |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0507397072 | $100.00 |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 102.0 | $102.00 |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.26) | ($0.26) |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.008213046424 | $224.54 |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308565235 | $93.93 |
| ZAIN TANVEER AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09326932862 | $188.49 |
| ZAIN UL ABIDEEN AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134548081434149 | $0.00 |
| ZAIN VAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055966489857 | $0.00 |
| ZAIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030293561718 | $0.09 |
| ZAIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000724258581249999 | $0.00 |
| ZAIN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036551386779 | $0.00 |
| ZAIN ZULFIQAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123186814076 | $0.01 |
| ZAIN ZULFIQAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.876884531139999 | $0.88 |
| ZAIN ZULFIQAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096098264481 | $0.07 |
| ZAINAB ABBAS S BU HULAYQAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,679.0) | ($220.09) |
| ZAINAB ABBAS S BU HULAYQAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001591292448 | $50.00 |
| ZAINAB ABBAS S BU HULAYQAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.938392613399999 | $0.13 |
| ZAINAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020179197677 | $0.01 |
| ZAINAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17352203167 | $0.03 |
| ZAINAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000033901014718 | $0.01 |
| ZAINAB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00004527407325 | $0.00 |
| ZAINAB AMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245935233509999 | $0.73 |
| ZAINAB AMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018726226771 | $36.54 |
| ZAINAB AMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120101075694 | $0.00 |
| ZAINAB AMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003138292424 | $0.00 |
| ZAINAB AMIR SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000123196641282 | $0.00 |
| ZAINAB MOROHUNM SULAIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000017535563 | $0.00 |
| ZAINOL BIN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061748029700676 | $0.01 |
| ZAINUDDIN SARWARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6960000036276 | $50.66 |
| ZAIN-UL- ABIDDEN GAIBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036260458828651 | $0.03 |
| ZAIN-UL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354570098629 | $0.04 |
| ZAIN-UL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089416685067 | $17.45 |
| ZAIN-UL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002594453797 | $0.03 |
| ZAIN-UL HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35568236743 | $2.19 |
| ZAINUL ZIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001885906544 | $0.00 |
| ZAINUL ZIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026014595571 | $0.00 |
| ZAINUL ZIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00454898687749999 | $0.00 |
| ZAINUL ZIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048092489123 | $0.01 |
| ZAINUL ZIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031852156335 | $0.00 |
| ZAINUL ZULKIFLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.726760205404 | $27.53 |
| ZAINULABDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000331859796245229 | $0.00 |
| ZAINULABDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106808912653 | $0.00 |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002057919168) | ($0.63) |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149356636) | ($0.63) |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | USDC | 783.485616 | $783.49 |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Collateral | BTC | 0.06472494827 | $1,343.69 |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040253649168 | $10.18 |
| ZAÏR VAN UYTRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11257006868 | $0.11 |
| ZAIRA CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032949366275 | $0.98 |
| ZAIRA CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042146268781 | $8.22 |
| ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $121.40 |
| ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11608435) | ($3,323.26) |
| ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011494611128429 | $38.49 |
| ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2773755443 | $5.28 |
| ZAIRA FOLGAR FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016098753557 | $5.07 |
| ZAIRA ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006798130078 | $20.12 |
| ZAIRA ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05305544072 | $0.06 |
| ZAIRA ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03505787071 | $69.07 |
| ZAIRA ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34829729344 | $3.87 |
| ZAIRA PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016582492599 | $4.91 |
| ZAIRA PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121864007059999 | $23.78 |
| ZAIRA PANGANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.002685101069 | $0.00 |
| ZAIRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156143707119 | $0.46 |
| ZAIRE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16107814087 | $0.17 |
| ZAIT ALEXANDER CAICEDO LIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000711314380199999 | $0.00 |
| ZAIT ALEXANDER CAICEDO LIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114752040228 | $0.01 |
| ZAK ANDERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($75.68) |
| ZAK ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($140.16) |
| ZAK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($162.99) |
| ZAK ANDERSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 309.151564 | $191.05 |
| ZAK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00020107 | $5.61 |
| ZAK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 1,684.63307 | $669.32 |
| ZAK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 8.0 | $3.18 |
| ZAK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (168.0) | ($64.98) |
| ZAK ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 239.85158 | $101.49 |
| ZAK ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($64.64) |
| ZAK ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (174.0) | ($72.99) |
| ZAK ANDERSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($83.76) |
| ZAK ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($123.65) |
| ZAK ANDERSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($196.80) |
| ZAK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114140516232542 | $50.05 |
| ZAK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44097177008 75 | $3.07 |
| ZAK ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000441327312639999 | $0.00 |
| ZAK ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051593013067 | $0.01 |
| ZAK ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45334975154 | $0.07 |
| ZAK ARECHIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000010294565048 | $0.00 |
| ZAK ARLEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6452299761) | ($2,000.00) |
| ZAK ARLEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6452299761 | $2,000.00 |
| ZAK ARLEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.645229) | ($2,031.58) |
| ZAK ARLEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 5,919.647131 | $4,672.62 |
| ZAK ARLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (5,919.647131) | ($4,602.71) |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022928720633 | $69.23 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039308155268 | $78.89 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015081247121 | $0.00 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.7044365579999 | $17.21 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44498650848 | $4.95 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36124165548 | $3.19 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01452876687 | $3.47 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020341187214 | $2.23 |
| ZAK ARLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004701152985 | $0.36 |
| ZAK BARRY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,965.77) |
| ZAK BARRY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,965.77 |
| ZAK BARRY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,808.49) |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043045546842 | $0.13 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29050298634 | $596.03 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106984710621 | $0.04 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066312194862 | $0.07 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063183598667 | $0.01 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.17319568280999 | $7.22 |
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.037506516939 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAK BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00079773671542 | $0.00 |
| ZAK BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132982449771 | $0.39 |
| ZAK BILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056443020071 | $0.06 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049142088726 | $151.39 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041564778471 | $82.40 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96605559934 | $0.97 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.951002537 | $15.82 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00452534541579999 | $0.33 |
| ZAK BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157741786289 | $0.17 |
| ZAK BOOTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.94) |
| ZAK BOOTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.97) |
| ZAK BOOTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.32143171) | ($2,555.83) |
| ZAK BOOTH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43104334) | ($12,811.90) |
| ZAK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309158022202 | $104.07 |
| ZAK BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336931992739999 | $70.74 |
| ZAK BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033468309417 | $102.26 |
| ZAK BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053823510942 | $107.51 |
| ZAK BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.854047163 | $55.85 |
| ZAK BRETHERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0574053563099999 | $0.05 |
| ZAK BURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035992393168 | $10.65 |
| ZAK BURGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35933645965 | $0.05 |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.64) | ($145.64) |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.64 | $145.64 |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (145.64) | ($145.64) |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| ZAK CAREY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ZAK CAREY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.53) | ($52.53) |
| ZAK CAREY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.53 | $52.53 |
| ZAK CAREY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (52.53) | ($52.53) |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 50.0 | $46.72 |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (49.99) | ($46.18) |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0014548 | $46.18 |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 69.0 | $62.67 |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (69.01) | ($62.43) |
| ZAK CAREY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.002 | $62.43 |
| ZAK CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156868584248 | $46.53 |
| ZAK CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.352789389 | $603.35 |
| ZAK CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019236153865 | $0.00 |
| ZAK CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038261433114 | $0.00 |
| ZAK CONNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.44789677) | ($51.00) |
| ZAK CONNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.44789677 | $51.00 |
| ZAK CONNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00264112 | $100.24 |
| ZAK CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048878774502 | $14.47 |
| ZAK CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117910587189 | $0.87 |
| ZAK CROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110141724396 | $0.02 |
| ZAK DUNSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061535565909 | $0.12 |
| ZAK DUNSAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070067803822 | $0.01 |
| ZAK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124136595145 | $0.37 |
| ZAK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058021927036 | $0.01 |
| ZAK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000728262153249999 | $0.00 |
| ZAK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13197190796 | $0.13 |
| ZAK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000123633209808999 | $0.00 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067176953438999 | $0.00 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089866301341 | $0.01 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000487856165529999 | $0.01 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085861275124 | $0.00 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000121805079338999 | $0.00 |
| ZAK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000320522715139999 | $0.00 |
| ZAK GILLHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006071892341 | $1.80 |
| ZAK GOULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0980142229860946 | $0.10 |
| ZAK IRVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067506665317 | $1.32 |
| ZAK J SCHLUTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05894957032 | $174.53 |
| ZAK J SCHLUTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058949) | ($169.51) |
| ZAK J SCHLUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0500245450538782 | $0.10 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (126.806216138) | ($256.14) |
| ZAK KOLTUN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 126.806216138 | $256.14 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,137.0 | $1,137.00 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,050.0) | ($1,050.00) |
| ZAK KOLTUN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.238695422 | $3,507.45 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (646.669532937) | ($718.03) |
| ZAK KOLTUN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 646.669532937 | $718.03 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.263225198) | ($3,564.96) |
| ZAK KOLTUN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.263225198 | $3,564.96 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,512.0 | $1,512.00 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,607.0) | ($1,607.00) |
| ZAK KOLTUN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1342111708 | $4,056.70 |
| ZAK KOLTUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (646.669532937) | ($518.56) |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140897769206 | $37.75 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4608566867178 | $0.97 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003816098185704 | $1.06 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000066142825263 | $0.00 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.57301129509999 | $1.62 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1296054362712 | $4.05 |
| ZAK KOLTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074032315877 | $0.00 |
| ZAK LAFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000006138281544 | $0.00 |
| ZAK LAFORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000013532505485 | $0.00 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,495.430105 | $2,495.43 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021875847155 | $65.93 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06122542078 | $122.67 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.613521815 | $147.61 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6719540551999 | $7.85 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.089028974 | $15.13 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030943980479 | $0.00 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.202810804 | $35.34 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046136392421 | $0.41 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.646794008 | $0.09 |
| ZAK LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000105275241843 | $0.00 |
| ZAK LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017628125429 | $0.00 |
| ZAK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052087074676 | $1.54 |
| ZAK MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.966526175 | $0.43 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.835533427529749 | $0.82 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50289792539 | $0.50 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056439401808 | $0.04 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058217743693 | $0.06 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0136229455819999 | $0.05 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.80225893389999 | $0.24 |
| ZAK NAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000144956358509999 | $0.00 |
| ZAK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080107352272 | $2.37 |
| ZAK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030403806037 | $92.66 |
| ZAK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123324285199399 | $0.14 |
| ZAK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030982289373 | $60.72 |
| ZAK PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.38565476436 | $33.18 |
| ZAK PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099194565658 | $0.19 |
| ZAK PISENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00993637) | ($410.00) |
| ZAK PISENO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00993637 | $410.00 |
| ZAK PISENO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009815) | ($404.94) |
| ZAK PISENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01285304) | ($500.00) |
| ZAK PISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01285304 | $500.00 |
| ZAK PISENO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012903) | ($502.48) |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7095960416) | ($2,000.00) |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7095960416 | $2,000.00 |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.709596) | ($2,004.91) |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5659573013) | ($1,600.00) |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5659573013 | $1,600.00 |
| ZAK PISENO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.565957) | ($1,606.51) |
| ZAK PISENO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004937303678) | ($196.49) |
| ZAK PISENO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004937303678 | $196.49 |
| ZAK PISENO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004936) | ($188.80) |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4233325749) | ($828.10) |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4233325749 | $828.10 |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (118.939602128) | ($77.00) |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 118.939602128 | $77.00 |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.385451889) | ($38.00) |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.385451889 | $38.00 |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.136689045) | ($55.05) |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.136689045 | $55.05 |
| ZAK PISENO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4233) | ($828.31) |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067593716297356 | $2.70 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070803457383919 | $19.65 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0884570991692 | $1.10 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042055313594 | $0.00 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0069465219558 | $0.02 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0078586221655555 | $0.61 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01050105042857 | $0.55 |
| ZAK PISENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000058996290295 | $0.00 |
| ZAK PLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.859818358593 | $8.52 |
| ZAK REXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056918156466 | $0.02 |
| ZAK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054023916529 | $0.00 |
| ZAK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015409451111 | $0.00 |
| ZAK REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000189539492009999 | $0.00 |
| ZAK RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136420644659999 | $0.40 |
| ZAK RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2740559119 | $7.27 |
| ZAK ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706739878179999 | $20.92 |
| ZAK ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152972516249999 | $0.18 |
| ZAK ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049281404142 | $0.96 |
| ZAK ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007643553294 | $0.02 |
| ZAK ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170588379817511 | $0.20 |
| ZAK ROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019708810242 | $0.04 |
| ZAK SAMUELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017034460236 | $50.76 |
| ZAK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0239376186509999 | $735.27 |
| ZAK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073007589068 | $146.81 |
| ZAK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.324644875 | $182.32 |
| ZAK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5343311157 | $5.18 |
| ZAK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90846390485 | $10.10 |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010634522) | ($32.39) |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010634522 | $32.39 |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1566422735) | ($328.45) |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1566422735 | $328.45 |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1566422735) | ($323.80) |
| ZAK ZIEBELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00106345) | ($32.11) |
| ZAK ZIEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005945206444245 | $0.22 |
| ZAK ZIEBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833403680086899 | $2.28 |
| ZAK ZOBENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2239048327) | ($6,905.45) |
| ZAK ZOBENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2239048327 | $6,905.45 |
| ZAK ZOBENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22390483) | ($6,765.96) |
| ZAK ZOBENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009704504053168 | $36.43 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041122278946 | $1.22 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054973251726 | $109.87 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65734792229999 | $3.66 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6085885474 | $2.07 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086391814556 | $0.08 |
| ZAK ZUKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000049303214339 | $0.00 |
| ZAKA JEAN AXELE NANDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025435752794 | $7.53 |
| ZAKA JEAN AXELE NANDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9955234467 | $10.00 |
| ZAKAR HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132871255129 | $0.04 |
| ZAKARIA ALHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.975909021021 | $0.94 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1.97) | ($1.97) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 0.1055 | $1.97 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000577) | ($23.84) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 1.2789 | $23.84 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1,005.229) | ($1,728.98) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,712.044 | $1,728.98 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (212.76) | ($212.76) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 276.636 | $212.76 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (277.767) | ($101.95) |
| ZAKARIA BERRADA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 101.69 | $101.95 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75771788229011 | $12.17 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022154034541 | $4.32 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.51015190325507 | $3.51 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5503994267481 | $0.55 |
| ZAKARIA BERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0263356382657 | $0.27 |
| ZAKARIA BIN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290912532380785 | $0.00 |
| ZAKARIA BIN TAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00046249278319 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074907565554 | $22.17 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000604536029539999 | $1.18 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086759721232999 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044190299389 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032529415962 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000020235776452 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031065339601 | $0.00 |
| ZAKARIA BOUCHAANANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.97884767046 | $1.51 |
| ZAKARIA CHELQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156360573059999 | $30.51 |
| ZAKARIA DERROUAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009507309839 | $0.01 |
| ZAKARIA DERROUAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00499562489539999 | $0.00 |
| ZAKARIA EL GHOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166980523 11 | $0.00 |
| ZAKARIA EL GHOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093535221715 | $0.00 |
| ZAKARIA EL SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023356545332999 | $0.00 |
| ZAKARIA ELKOUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081948123669 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAKARIA ELKOUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000095608597654 | $0.00 |
| ZAKARIA ELKOUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000470885918099999 | $0.00 |
| ZAKARIA ELKOUHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00120218748579999 | $0.07 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029135462105 | $0.01 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00394217895699999 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017752417445 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111055594714 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017868255672999 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00013831849185 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00024027899614 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066531301035 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0524173212819999 | $0.03 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000264761498609999 | $0.00 |
| ZAKARIA FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031848220419 | $0.00 |
| ZAKARIA HAGIG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001329) | ($42.24) |
| ZAKARIA HAGIG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 53.78 | $42.24 |
| ZAKARIA HAGIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.911086675003 | $62.11 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01636) | ($49.76) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009524) | ($29.17) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.033403) | ($100.04) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,858.56) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($230.99) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($229.72) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,938.39) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($4,270.07) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,265.95) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 1,116.145411 | $1,116.15 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 1,821.330986 | $1,821.33 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2084 | $412.19 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.016 | $32.36 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.04317764 | $87.31 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 166.9 | $166.90 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,658.667 | $1,658.67 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,128.2507 | $1,128.25 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02812 | $831.16 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2683 | $476.64 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.090032727) | ($3,766.05) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.028155) | ($857.74) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.474926 | $857.74 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,111.93) | ($3,111.93) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 1.727993 | $3,111.93 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.474926) | ($856.36) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.727993) | ($3,108.66) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,791.693903) | ($2,791.69) |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006141460255195 | $1.86 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0981093902653255 | $0.11 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031037299788893 | $80.20 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.615093445198 | $10.62 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.00051411322 | $8.00 |
| ZAKARIA LAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.174591644 | $0.54 |
| ZAKARIA LARHBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00697488751608234 | $0.01 |
| ZAKARIA MAATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095897814866 | $0.00 |
| ZAKARIA MEGDICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436995412029999 | $1.29 |
| ZAKARIA MEGDICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2399831218011 | $0.26 |
| ZAKARIA MEGDICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103469258023 | $0.23 |
| ZAKARIA MOUHY DINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110479550088 | $0.33 |
| ZAKARIA MOUHY DINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076083135457 | $0.15 |
| ZAKARIA MOUHY DINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030478549403 | $0.02 |
| ZAKARIA OUERDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019111953117 | $0.00 |
| ZAKARIA SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074940814544 | $150.77 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (383.968601) | ($340.97) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (2.583223903) | ($45.54) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (35.482031) | ($23.80) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (497.587950227) | ($647.51) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.244474144) | ($9,347.44) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17214243) | ($6,736.64) |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.031343482) | ($282.06) |
| ZAKARIA TALHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001610108279) | ($4.55) |
| ZAKARIA TALHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000077) | ($2.99) |
| ZAKARIA TALHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 20.60900657 | $12.61 |
| ZAKARIA TALHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 409.49092288 | $209.78 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008033337389 | $0.00 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039968627050579 | $16.08 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00795295806136923 | $23.89 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6911612332304 | $0.64 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.83206627650959 | $3.40 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010691568597688 | $0.19 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2324007076 | $7.63 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041965337563166 | $0.03 |
| ZAKARIA TALHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0108233467855539 | $0.81 |
| ZAKARIA ZACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.312056247539 | $4.15 |
| ZAKARIAE MAHRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.39734587997 | $40.81 |
| ZAKARIAE MAHRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042912804512 | $0.38 |
| ZAKARIAE MAHRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045988699789 | $0.34 |
| ZAKARIAE MAHRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45134487514 | $0.07 |
| ZAKARIAE MAHRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001800996384 | $0.01 |
| ZAKARIAE YERROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038144699135 | $0.07 |
| ZAKARIAH AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143815557807 | $42.57 |
| ZAKARIAH BIN DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017209091905 | $0.51 |
| ZAKARIAH BIN DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.648559335989999 | $7.21 |
| ZAKARIAH BIN DIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1952316779 | $1.53 |
| ZAKARIAS IMAD IZZEDDIN JAFER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001387) | ($47.64) |
| ZAKARIAS IMAD IZZEDDIN JAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138779223660926 | $50.02 |
| ZAKARIAS IMAD IZZEDDIN JAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014324436836 | $27.95 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,242.475474) | ($12,242.48) |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13,727.883424) | ($13,727.88) |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 18,700.00 | $18,700.00 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,242.0 | $12,242.00 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767907702702 | $2.27 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033214150204 | $65.29 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.447041891 | $288.45 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 209.498941382 | $209.50 |
| ZAKARIAS KHADOUJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5986393438 | $3.60 |
| ZAKARIYA ALMUBARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160155028251 | $0.47 |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (31.356034) | ($20.20) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($15.90) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (931.410192) | ($599.87) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | XRP | (0.552) | ($1.16) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0000294 | $1.16 |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080095) | ($31.60) |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001271552296 | $50.00 |
| ZAKARIYA DECL SHARIF MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482630936276196 | $1.02 |
| ZAKARIYA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57098108261999 | $5.85 |
| ZAKARIYA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292521735629999 | $57.17 |
| ZAKARIYA JAGDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.1045735 | $23.87 |
| ZAKARIYAA ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88496457009193 | $5.65 |
| ZAKARIYAA ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003385318237 | $0.00 |
| ZAKARIYAA ISMAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0216610416529999 | $1.23 |
| ZAKARY DOHERTY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33294145) | ($10,462.53) |
| ZAKARY DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022439475042709 | $78.74 |
| ZAKARY DUBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239182253335 | $36.68 |
| ZAKARY DUBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014976065927 | $29.22 |
| ZAKARY DYCHTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020022620522 | $601.37 |
| ZAKARY DYCHTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516389375600399 | $15.60 |
| ZAKARY DYCHTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91795252527 | $0.92 |
| ZAKARY KYPFER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.067317) | ($6.03) |
| ZAKARY KYPFER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.067317 | $6.03 |
| ZAKARY KYPFER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.067317) | ($6.02) |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146815638917 | $43.45 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017636664137 | $3.44 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355069139399999 | $0.00 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.870744318 | $24.47 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116983455737 | $0.09 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34886501756 | $0.05 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00995197535629999 | $0.06 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0046207141519 | $0.00 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041532219302 | $0.06 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00086452766359 | $0.07 |
| ZAKARY KYPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000088968489834 | $0.01 |
| ZAKARY LABANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028178509808 | $8.34 |
| ZAKARY LABANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094718926815 | $18.48 |
| ZAKARY LABANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1672896192 | $0.46 |
| ZAKARY LABANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10863450784 | $3.79 |
| ZAKARY WERDEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021806145541 | $65.71 |
| ZAKARY WERDEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037757977041 | $74.60 |
| ZAKARY WERDEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9743570069999 | $34.07 |
| ZAKARY WERDEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0911624178269999 | $10.01 |
| ZAKAYO MWITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06796290487768 | $0.07 |
| ZAKERIA DARWESCHZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037833261165 | $0.00 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02580284) | ($1,002.00) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02580284 | $1,002.00 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($973.57) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03318657) | ($1,300.00) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03318657 | $1,300.00 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.033989) | ($1,330.66) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.240728077) | ($9,423.84) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.240728077 | $9,423.84 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24072848) | ($9,562.26) |
| ZAKERY DAVIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (348.192311457) | ($348.19) |
| ZAKERY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 348.192311457 | $348.19 |
| ZAKERY DAVIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (348.19) | ($348.19) |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007540616013371 | $30.28 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00539275787359999 | $0.00 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015221285281 | $0.00 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.7672396235092 | $2.77 |
| ZAKERY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000005726233047099999 | $0.00 |
| ZAKH ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71265344489 | $0.73 |
| ZAKH ZEIGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72055104595 | $2.46 |
| ZAKHAR BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055468003716 | $0.00 |
| ZAKHAR BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081129046104 | $0.00 |
| ZAKHAR NIPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662224522724711 | $0.01 |
| ZAKHAR PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037433787563 | $0.00 |
| ZAKHAR PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111176627213 | $0.00 |
| ZAKHAR PETRYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003449095959 | $0.00 |
| ZAKHAR REPETOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105712798603004 | $0.01 |
| ZAKHAR UNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004258940412 | $0.00 |
| ZAKHAR UNAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000118321161136999 | $0.00 |
| ZAKHARIY OLEKSYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37807754367 | $0.38 |
| ZAKHARY ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098127935573 | $0.29 |
| ZAKHELE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019104960345 | $0.01 |
| ZAKHELE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053445223013 | $0.16 |
| ZAKHELE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033808196451 | $0.00 |
| ZAKHELE MHLABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143794256184 | $0.15 |
| ZAKHELE NKOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000771363859399999 | $0.00 |
| ZAKHELE NKOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006157478672 | $0.01 |
| ZAKHIR RUSJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028911582678 | $0.00 |
| ZAKI AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080703200789 | $250.02 |
| ZAKI AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066888006161 | $134.27 |
| ZAKI AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 90.549407277 | $56.86 |
| ZAKI BOUAOUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126131363 | $0.04 |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,493.59679) | ($9,493.60) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,045.634354) | ($10,045.63) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.255149) | ($13.26) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (11.39793) | ($11.40) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (327.652) | ($253.00) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0081238 | $253.00 |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00802603) | ($224.34) |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001564802420396 | $0.44 |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0745593440441 | $60.24 |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.3462130974859 | $61.35 |
| ZAKI FARZAND AMBATUVALAPPIL NOUSHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.128039577385 | $67.13 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038263219086 | $0.01 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066771260188 | $0.08 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038609279146 | $0.00 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00505225175119999 | $0.01 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0799670776439999 | $5.85 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072614952018 | $0.00 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010102056750399 | $0.00 |
| ZAKI KIRIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0094064156861 | $0.00 |
| ZAKI KURTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.88354849) | ($3,100.00) |
| ZAKI KURTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08650645471) | ($93.00) |
| ZAKI KURTHA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 3.583026012 | $3,851.98 |
| ZAKI KURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027924503289 | $84.89 |
| ZAKI KURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002372090032594 | $2.82 |
| ZAKI KURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32768494126 | $0.33 |
| ZAKI KURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34107387834 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAKI KURTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020406620142 | $0.02 |
| ZAKI LUSTU NILOU EL-LOUANZARI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.012844 | $500.36 |
| ZAKI LUSTU NILOU EL-LOUANZARI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 80.506433351 | $779.30 |
| ZAKI LUSTU NILOU EL-LOUANZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.972835463955 | $296.95 |
| ZAKI MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.603005227196 | $183.76 |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (130.216063931) | ($841.20) |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 130.216063931 | $841.20 |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.089247762) | ($13.09) |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.089247762 | $13.09 |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2215893728) | ($0.10) |
| ZAKI PICKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2215893728 | $0.10 |
| ZAKI PICKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,095.108784041) | ($675.17) |
| ZAKI PICKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,095.108784041 | $675.17 |
| ZAKI PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063649351923 | $0.12 |
| ZAKI PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0854989290175999 | $0.09 |
| ZAKI PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008399757107967 | $0.00 |
| ZAKI PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.597068986031 | $9.31 |
| ZAKI PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215838202514709 | $2.53 |
| ZAKI SHIRWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056297771485 | $0.17 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046512169798 | $0.01 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.143100859 | $21.15 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0092548247 | $5.01 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12588604634 | $1.11 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031063544136 | $0.00 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.009615929871 | $0.03 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052689402052 | $0.08 |
| ZAKIA DAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020772873146 | $0.00 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.72) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.01) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4105059) | ($12,333.24) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.235609306 | $11.73 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0894222 | $182.94 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.089428) | ($182.36) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 182.715 | $182.36 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (182.72) | ($182.72) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | SOL | 3.48025 | $182.72 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $49.65 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 5.07059433 | $248.39 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.580867204 | $124.32 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.400672695 | $61.94 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00083043 | $24.96 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00708852 | $212.85 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.43364671 | $13,021.07 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01193744 | $358.74 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00391185 | $118.74 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,008.7986 | $6,008.80 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.491581664 | $14,829.09 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.045880424 | $123.14 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 3.475295548 | $121.74 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00408528 | $116.63 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (8.8) | ($8.80) |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 0.25792 | $8.80 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.49615 | $186.33 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108140890021 | $321.41 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145426664585 | $0.02 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043602677495229 | $0.01 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01636405919002 | $0.02 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033847625736 | $0.03 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013919987389999 | $0.02 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015313840764 | $0.00 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3816989555 | $139.82 |
| ZAKIR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014189861849 | $0.08 |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (205.310554317) | ($2,058.58) |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 205.310554317 | $2,058.58 |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3411313807) | ($3.39) |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3411313807 | $3.39 |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.432723054) | ($2.43) |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.432723054 | $2.43 |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (205.651685698) | ($2,064.74) |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020931537057124 | $0.02 |
| ZAKIR HUSAIN PATRAWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.18222700302224 | $31.03 |
| ZAKIROV RASHAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| ZAKIROV RASHAT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001192) | ($48.53) |
| ZAKIROV RASHAT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($51.75) |
| ZAKIROV RASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249514366922492 | $100.02 |
| ZAKIROV RASHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.084038573198 | $1.08 |
| ZAKIRULLAH JABARKHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020228603095 | $0.00 |
| ZAKIYYA CASSIMJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.51861203662399 | $7.87 |
| ZAKK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055144776502 | $0.02 |
| ZAKK GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000403294986709999 | $0.01 |
| ZAKKAI DMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01895419285 | $0.02 |
| ZAKKAI DMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024434782524 | $0.02 |
| ZAKKI MAHDJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057975555689 | $0.00 |
| ZAKKI MAHDJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127374223175 | $0.01 |
| ZAKKI MAHDJOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000618601291719999 | $0.00 |
| ZAKLINA ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000965196614213388 | $0.00 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | [illegible] | (9.17) | ($21.00) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 20.982 | $21.00 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (3.99) | ($22.65) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 22.671 | $22.65 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.8) | ($37.80) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02361878 | $679.06 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.433335) | ($837.49) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0296929 | $837.49 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02460378 | $698.89 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09041361072) | ($2,564.13) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001308283125) | ($37.80) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00177357168) | ($37.80) |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139131572065999 | $4.72 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735122173548753 | $1.58 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017933969192012 | $4.82 |
| ŽAKLINA PLASTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14279885885 | $0.14 |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002068019677) | ($0.81) |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002068019677 | $0.81 |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000258967232) | ($0.74) |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000258967232 | $0.74 |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000752779207309999 | $0.00 |
| ZAKRAUS MAHDAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000910468140417 | $0.00 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.656096423) | ($8.66) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.656096423 | $8.66 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (8.656096) | ($8.66) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1119127907) | ($3,365.32) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1119127907 | $3,365.32 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($12.12) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,443.60) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06151279) | ($1,796.05) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01566045218) | ($30.50) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01566045218 | $30.50 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5721002758) | ($1,114.21) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5721002758 | $1,114.21 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010269) | ($20.07) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.577491728) | ($1,130.76) |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007172825423811 | $25.77 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379090892882835 | $9.83 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02285146230731 | $0.02 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.335605867 | $10.57 |
| ZAKREIAH HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137681872797 | $5.45 |
| ZAL DASTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18838787184188 | $1.39 |
| ZALDY CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9495102322291 | $12.93 |
| ZALDY CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039528967351 | $78.22 |
| ZALDY CAMERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.868747317989999 | $0.13 |
| ZALDY ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104883557315 | $31.04 |
| ZALDY ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.982993559 | $164.88 |
| ZALDY TIMUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110640292133 | $0.00 |
| ZALE KIAH WAMPLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | EOS | 30.1025 | $67.52 |
| ZALE KIAH WAMPLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 1.24450354 | $125.14 |
| ZALE KIAH WAMPLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (1.24051) | ($86.66) |
| ZALE KIAH WAMPLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | EOS | (30.1025) | ($38.46) |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.01761167 | $48.20 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00133214 | $50.34 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01843971 | $38.87 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00164663 | $46.92 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.04609554 | $45.80 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139646726293899 | $53.55 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104043578731 | $0.00 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025650131991 | $4.87 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00029354077283 | $0.02 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.290622862789999 | $0.04 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57962792957 | $0.28 |
| ZALFATA MZE MDOIHOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074811521035 | $0.30 |
| ZALINYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018628532397 | $0.06 |
| ZALINYA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13199118373 | $0.13 |
| ZALMAI ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018842400167 | $5.58 |
| ZALMAI ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102275265473 | $0.00 |
| ZALMAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057474204906 | $0.01 |
| ZALMAN SEGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021825402649 | $0.04 |
| ZALMAN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123178890848 | $0.00 |
| ZÁLUSKÝ JIŘÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014890727956414 | $0.00 |
| ZAMA DLAMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0392546 | $1,192.83 |
| ZAMA DLAMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03927892 | $1,180.65 |
| ZAMA DLAMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03943871 | $1,185.69 |
| ZAMA DLAMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07871763) | ($2,382.39) |
| ZAMA DLAMINI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03925527) | ($1,185.10) |
| ZAMA DLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001366171433724 | $0.04 |
| ZAMAN SAJID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19119891669059 | $0.17 |
| ZAMAN WILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053632695382 | $1.59 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041428843996 | $0.12 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073223237599 | $0.14 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033686652216 | $0.02 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16397313129 | $0.13 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013675629164 | $0.00 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003661914424 | $0.00 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024525049115 | $0.00 |
| ZAMEER VOHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101980959578 | $0.03 |
| ZAMEKILE MNGUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.92778631441 | $4.48 |
| ZAMIR BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010641324938 | $0.00 |
| ZAMIR BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025421976473 | $0.00 |
| ZAMIR BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025882668164 | $0.00 |
| ZAMIR KASAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020076882391 | $0.59 |
| ZAMIR KASAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1126554871 | $7.11 |
| ZAMIR ZAINUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00887072889644287 | $0.01 |
| ZAMIRA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066010237266 | $0.13 |
| ZAMO TSHABALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7586383882477 | $0.79 |
| ZAMOKWAKHE NTLEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053590717229 | $0.00 |
| ZAMPIE YOLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (39.69) | ($39.69) |
| ZAMPIE YOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167148589692784 | $0.27 |
| ZAMRI DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019414522373 | $0.00 |
| ZAMRI DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018197852332 | $0.02 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007983191941 | $23.63 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110586167721 | $21.58 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.987206896 | $19.99 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.208750356 | $22.36 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079489784712 | $0.70 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004836032571 | $0.00 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.067220671 | $7.06 |
| ZAMUEL ESPINOSA-CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00140209373439999 | $0.09 |
| ZAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046864478967 | $0.00 |
| ZAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4742945183 | $2.18 |
| ZAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000736259386819999 | $0.00 |
| ZAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00025707402852 | $0.08 |
| ZAN BELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8816249520721 | $15.02 |
| ZAN CIVGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (11.26183) | ($21,816.19) |
| ZAN CIVGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092319925928 | $0.27 |
| ZAN CIVGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002909175077496 | $0.00 |
| ZAN CIVGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077326996407585 | $192.31 |
| ZAN CIVGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16812196381 | $0.17 |
| ZAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014247262579 | $0.42 |
| ZAN DEBELAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028767748526 | $5.61 |
| ŽAN FISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13826475747 | $0.16 |
| ŽAN FLORJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135760712098 | $0.00 |
| ŽAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256279717 | $50.00 |
| ŽAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538074745754209 | $0.45 |
| ZAN HRASTNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (286.48061613) | ($405.16) |
| ZAN HRASTNIK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 0.8545 | $1.75 |
| ZAN HRASTNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01168783) | ($419.11) |
| ZAN HRASTNIK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1627899098) | ($436.62) |
| ZAN HRASTNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00502265) | ($152.40) |
| ZAN HRASTNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169561) | ($49.16) |
| ZAN HRASTNIK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015572) | ($49.18) |
| ZAN HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015709509848 | $450.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAN HRASTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.000912988986 | $6.40 |
| ZAN HULING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21863509316 | $0.17 |
| ZAN IGREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002152901202578 | $0.00 |
| ZAN IGREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075431574135 | $0.01 |
| ZAN IGREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016938324198 | $0.00 |
| ZAN IGREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095553620063 | $0.00 |
| ZAN JENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021808162083 | $65.72 |
| ZAN JENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6801881683321 | $70.05 |
| ZAN JENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.323856792 | $79.32 |
| ZAN KLANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024959291025 | $0.63 |
| ZAN KLANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.012842508542 | $3.68 |
| ZAN KLANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0588661504749999 | $1.31 |
| ŽAN KONEČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153982971409088 | $0.02 |
| ZAN LUKA MASTNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0249912771123 | $739.16 |
| ZAN LUKA ZELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022975090811 | $0.03 |
| ZAN LUKA ZELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002239062147 | $0.00 |
| ZAN PAJTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027295970545 | $0.00 |
| ŽAN PLANKAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71009142) | ($21,689.64) |
| ŽAN PLANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002592689083997 | $7.79 |
| ŽAN PLANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.66157332673 | $115.35 |
| ZAN PSENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004030270464099999 | $0.00 |
| ZAN PSENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013992738126 | $0.00 |
| ZAN PSENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014567774252 | $0.00 |
| ZAN PSENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00556326385589999 | $0.01 |
| ZAN RATHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228565220816306 | $0.00 |
| ŽAN STERMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016656452864999 | $0.05 |
| ZAN ZAK KVATERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748937393 | $0.50 |
| ZAN ZAK KVATERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.636811176883 | $0.63 |
| ZAN ZAK KVATERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045723165552 | $8.92 |
| ŽANA JURIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152666931774 | $0.45 |
| ŽANA JURIČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27012205722 | $3.00 |
| ZANA KOIVUNEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38888) | ($4,056.81) |
| ZANA KOIVUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4595085288) | ($1.00) |
| ZANA KOIVUNEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5769768746) | ($1.25) |
| ZANA KOIVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.266905152) | ($1.00) |
| ZANA KOIVUNEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.590775642) | ($1.25) |
| ZANA KOIVUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.658457265977 | $163.05 |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.09) | ($96.36) |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,002.640201) | ($1,002.64) |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $213.39 |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($199.50) |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69408203928055 | $0.89 |
| ZANA RASOUL MOHAMMAD AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.474212189511 | $4.47 |
| ŽANAS MISEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002837273737 | $0.00 |
| ŽANAS MISEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123065949293 | $0.00 |
| ŽANAS MISEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00433384290829999 | $0.00 |
| ZANDELINE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001968995182 | $0.00 |
| ZANDELINE SCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06560845524561 | $0.07 |
| ZANDER FOSTER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400678399239999 | $1.19 |
| ZANDER FOSTER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029960031712709 | $0.03 |
| ZANDER FOSTER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026095263012 | $0.03 |
| ZANDER HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085176549474 | $0.03 |
| ZANDER HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000295492954579999 | $0.06 |
| ZANDER HARTUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56948834449 | $0.57 |
| ZANDER HOWARD-SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.957544126235749 | $1.01 |
| ZANDER HOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429398969240199 | $0.00 |
| ZANDER HYLTOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27823426331168 | $0.29 |
| ZANDER KHAN-ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088593271232 | $11.53 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016091006199 | $47.80 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022388276262 | $43.68 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.434439362 | $18.43 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4068382294 | $2.14 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1886888055 | $24.32 |
| ZANDER MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042545179271 | $0.38 |
| ZANDER REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 2.55506234 | $35.41 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029991358787 | $91.37 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027605069422 | $53.86 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3262571119 | $6.33 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18912400786999 | $10.49 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044877350887 | $0.33 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.517276842339999 | $1.77 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060602715103 | $0.00 |
| ZANDER REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114839219065 | $0.00 |
| ZANDER VAN VUUREN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.227109) | ($400.00) |
| ZANDER VAN VUUREN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.013492 | $400.00 |
| ZANDER VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163173275384 | $4.26 |
| ZANDER VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200714923356199 | $4.79 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4) | ($12,469.66) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($61.41) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($306.09) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.52804) | ($200.53) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,950.23) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,146.21) |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664844519399999 | $26.70 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.457630469835 | $158.06 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03023884932 | $90.44 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5280403816 | $0.53 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3062710088 | $0.27 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2533971616 | $1.46 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012507812474 | $0.51 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00913878743 | $1.57 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016733568408 | $0.02 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09616309169 | $0.07 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00428938108 | $0.14 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00961584689199999 | $0.01 |
| ZANDRA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00961584689199999 | $0.04 |
| ZANDRA SOTO WASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006333381242 | $0.01 |
| ZANDRI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109033115203999 | $32.27 |
| ZANDRI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21280064383 | $0.25 |
| ZANDRI BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.11009392 | $119.11 |
| ZANDRIA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002076260241 | $0.01 |
| ZANDRIA HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014225626363 | $0.00 |
| ZANDRO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010608204102 | $0.29 |
| ZANDRO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11608085762513 | $0.20 |
| ZANDRO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002091730828 | $0.00 |
| ZANDRO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00370127856229999 | $0.00 |
| ZANDRO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000525486893379999 | $0.00 |
| ZANDY ISADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019483593525 | $5.77 |
| ZANDY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124950090904 | $0.37 |
| ZANDY REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2793439889 | $14.62 |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.63) |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003259) | ($100.13) |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,997.84) |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013742) | ($400.94) |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016987661862187 | $5.72 |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134649436640699 | $30.81 |
| ZANE ALEXANDER LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.55602852707 | $8.56 |
| ZANE BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,516.61) |
| ZANE BAKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,516.61 |
| ZANE BAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.58) |
| ZANE BAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.27) |
| ZANE BAKER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.989) | ($29,197.50) |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.529707581) | ($15,381.04) |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.529707581 | $15,381.04 |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.793107222) | ($22.79) |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.793107222 | $22.79 |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (22.793107) | ($22.79) |
| ZANE BAKER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52970758) | ($15,375.70) |
| ZANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061471624612176 | $219.57 |
| ZANE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.216332064165949 | $0.22 |
| ZANE BAQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020731440949 | $0.61 |
| ZANE BAQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5418107946 | $2.81 |
| ZANE BAQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02830577873 | $1.69 |
| ZANE BAQAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058085199476 | $2.30 |
| ZANE BOUDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022062933186 | $0.02 |
| ZANE CARDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.9847922797999 | $90.41 |
| ZANE CHRANE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.04264267) | ($2,624.35) |
| ZANE CHRANE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 34.04264267 | $2,624.35 |
| ZANE CHRANE | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | AVAX | (34.04264267) | ($2,615.29) |
| ZANE CHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021683111641 | $0.01 |
| ZANE CHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060040801791 | $0.12 |
| ZANE CHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485661898414 | $0.49 |
| ZANE CHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02190252780476 | $1.69 |
| ZANE COFFEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.37 |
| ZANE COFFEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 112.808515 | $154.99 |
| ZANE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149778420637 | $4.43 |
| ZANE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20917138147 | $0.76 |
| ZANE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.671571477 | $1.13 |
| ZANE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2641929506 | $2.94 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.47304302 | $49.00 |
| ZANE COOK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (85.073438986) | ($8,743.85) |
| ZANE COOK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DASH | 85.073438986 | $8,743.85 |
| ZANE COOK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DASH | (0.097792) | ($10.00) |
| ZANE COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DASH | (0.5) | ($48.72) |
| ZANE COOK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DASH | (84.475646) | ($8,222.75) |
| ZANE COOK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02846688143) | ($2.69) |
| ZANE COOK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02846688143 | $2.69 |
| ZANE COOK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.203283538) | ($10.59) |
| ZANE COOK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.203283538 | $10.59 |
| ZANE COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (233.373180619) | ($156.50) |
| ZANE COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 233.373180619 | $156.50 |
| ZANE COOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (106.043289269) | ($954.39) |
| ZANE COOK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 106.043289269 | $954.39 |
| ZANE COOK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (106.043289) | ($1,185.56) |
| ZANE COOK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (233.37318) | ($148.25) |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000094308354 | $0.00 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027321211908 | $0.00 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000081766039335 | $0.00 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009775895785 | $0.00 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51967454494689 | $1.78 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8485075914549 | $13.31 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034627185737 | $0.00 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038991362205605 | $2.78 |
| ZANE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.105137561399772 | $11.26 |
| ZANE EDWARD ARTHUR DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254547736 | $50.00 |
| ZANE EDWARD ARTHUR DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8452164165259 | $4.75 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082488277663 | $2.44 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106464863334 | $31.51 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.434246797 | $11.22 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034043706748 | $6.64 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6208126131 | $4.62 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6658383169999 | $36.20 |
| ZANE ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.85966563669999 | $0.42 |
| ZANE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746054825159999 | $22.08 |
| ZANE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026044678193 | $50.82 |
| ZANE FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1294132421 | $4.07 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090179746275 | $0.03 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059766017791 | $0.00 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032641765551 | $0.01 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114418116680999 | $0.01 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031189427242 | $0.00 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000104951624783 | $0.00 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000778113209079999 | $0.06 |
| ZANE FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126527585572 | $0.01 |
| ZANE FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.831496548717 | $18.48 |
| ZANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022856747815 | $0.68 |
| ZANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103972764403 | $0.00 |
| ZANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023437019917 | $0.00 |
| ZANE GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021934029311 | $42.80 |
| ZANE GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162042195114 | $0.48 |
| ZANE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018044364875 | $5.34 |
| ZANE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7883949414 | $8.79 |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (41.579753432) | ($30.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,385.991781069) | ($1,000.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,568.62745098 | $1,131.77 |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 787.401574803 | $581.23 |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (20.320772599) | ($15.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (677.359086632) | ($500.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,844.132477995) | ($1,000.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (55.32397434) | ($30.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,173.913043478 | $1,178.83 |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 2,412.022751525 | $1,570.84 |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,507.262784988) | ($2,946.59) |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,507.262784988 | $2,946.59 |
| ZANE HELBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,507.0) | ($2,930.73) |
| ZANE HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039064832264 | $1.16 |
| ZANE HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015056891191 | $0.02 |
| ZANE HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.980950141624 | $14.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZANE HELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00146874535253 | $0.00 |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010227) | ($20.01) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($20.02) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06297) | ($20.00) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.292793) | ($20.16) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.233056663) | ($391.83) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2026132703) | ($395.38) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (2.74307902) | ($188.14) |
| ZANE JONES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08881306) | ($2,822.70) |
| ZANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079003669783003 | $27.14 |
| ZANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.41215727178 | $12.04 |
| ZANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017704810577461 | $4.28 |
| ZANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078776806428834 | $0.68 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 1.00004335 | $41,391.28 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 2.02083071 | $6,245.01 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 1,438.859918 | $1,356.94 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 18.683126869 | $348.69 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 6.549212839 | $697.79 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.18243772 | $7,223.31 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 1.311511 | $1.16 |
| ZANE JOSEPH LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003313823906 | $100.00 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (114.44146117) | ($95.29) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 114.44146117 | $95.29 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01183938764) | ($451.76) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01183938764 | $451.76 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01183938) | ($454.71) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.805131443) | ($224.70) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.805131443 | $224.70 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.093517002) | ($176.65) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 140.093517002 | $176.65 |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09566048077) | ($268.83) |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09566048077 | $268.83 |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (114.441461) | ($88.98) |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09566048077) | ($268.32) |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | LINK | (17.805131443) | ($197.08) |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (140.093517002) | ($150.10) |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.02085776192 | $42.55 |
| ZANE KANEVSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02085776192) | ($42.89) |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315701937849 | $1.27 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031982632725307 | $0.94 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23198169036782 | $0.21 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.502125534063 | $0.68 |
| ZANE KANEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015839631893284 | $0.21 |
| ZANE KAPTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($117.29) |
| ZANE KAPTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369586) | ($10,873.59) |
| ZANE KAPTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,016.047127 | $2,016.05 |
| ZANE KAPTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.13188 | $3,869.10 |
| ZANE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112553830571 97 | $28.86 |
| ZANE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.3630701663 | $416.62 |
| ZANE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10777333459 | $167.78 |
| ZANE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.36293019355 | $21.53 |
| ZANE KAPTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72724760679 | $0.94 |
| ZANE KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000928968 70206 | $27.50 |
| ZANE KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017879213494 | $34.89 |
| ZANE KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010272378598 | $0.00 |
| ZANE KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12283409562 | $12.48 |
| ZANE KB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014258953006 | $0.00 |
| ZANE KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019381602356 | $58.11 |
| ZANE KHEIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.28) |
| ZANE KHEIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (19.0) | ($347.25) |
| ZANE KHEIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (490.0) | ($490.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.209494859) | ($21.99) |
| ZANE KHEIR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (70.0) | ($70.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| ZANE KHEIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (295.427605) | ($295.43) |
| ZANE KHEIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009487) | ($27.58) |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051912065955261 | $0.19 |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.31636220607 | $8.32 |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156943328532 | $0.00 |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036328535669498 | $0.66 |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00140520941113 | $0.00 |
| ZANE KHEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011006567538399 9 | $0.00 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016532566893 | $0.05 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047367758134 | $0.00 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001723860485 | $0.00 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023046281859 | $0.01 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031250133357 | $0.00 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204684052179999 | $0.01 |
| ZANE LECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00057966179948 | $0.00 |
| ZANE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002113062699999 | $0.00 |
| ZANE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091279051374 | $0.00 |
| ZANE MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2083685193 | $0.33 |
| ZANE MONITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018054955582 | $0.02 |
| ZANE MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027553870066 | $0.08 |
| ZANE MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068679514076 | $0.13 |
| ZANE PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065222453901 | $0.22 |
| ZANE PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056587549967 | $0.00 |
| ZANE PETERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ZANE PETERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ZANE PETERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ZANE PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ZANE PETERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,700.0) | ($6,700.00) |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,700.0 | $6,700.00 |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6,700.0) | ($6,700.00) |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130.24) | ($130.24) |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130.24 | $130.24 |
| ZANE PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (130.24) | ($130.24) |
| ZANE PETERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.372103117) | ($8.37) |
| ZANE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.372103117 | $8.37 |
| ZANE PETERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8.37) | ($8.37) |
| ZANE PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.6174606326646 | $38.62 |
| ZANE PIEKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169954339519999 | $0.01 |
| ZANE PIEKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.127290231536 | $2.30 |
| ZANE PIEKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8519103569 | $0.85 |
| ZANE PIEKENBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000103466014834 | $0.00 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046447385878 | $1.37 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0975742527 | $31.80 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507092891299999 | $101.13 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.876021119 | $23.15 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90162333818 | $10.02 |
| ZANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46149063987 | $4.07 |
| ZANE RENDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ZANE RENDLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MANA | 0.0 | $0.00 |
| ZANE RENDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (487.180988856) | ($500.00) |
| ZANE RENDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 564.971751412 | $579.84 |
| ZANE RENDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (2.455392184) | ($2.52) |
| ZANE RENDLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (14.689091431) | ($15.08) |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033000004376 | $0.00 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.042429711847 | $0.26 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00671902841849999 | $0.48 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024183723323393 | $0.02 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.050635730849 | $1.19 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.5097664855 | $0.27 |
| ZANE RENDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.096978583266 | $0.28 |
| ZANE SAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031301360257 | $0.03 |
| ZANE SEBESTA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00122715 | $44.00 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0530124959) | ($1,504.15) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0530124959 | $1,504.15 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.474675601) | ($867.62) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.474675601 | $867.62 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (104.374328349) | ($116.65) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 104.374328349 | $116.65 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001058277406) | ($0.16) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001058277406 | $0.16 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.54721182) | ($718.77) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.54721182 | $718.77 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.432585959) | ($230.63) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.432585959 | $230.63 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (191.955955913) | ($156.65) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 191.955955913 | $156.65 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,091.066111159) | ($586.89) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,091.066111159 | $586.89 |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (10.725150501) | ($12.55) |
| ZANE SEBESTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 10.725150501 | $12.55 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056335623825606 | $18.80 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105650451188799 | $0.00 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.5322336581989 | $12.24 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6588102905166 | $21.01 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31722469275259 | $3.08 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137120163804501 | $1.12 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.75574873652155 | $1.33 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0946240806021874 | $0.14 |
| ZANE SEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0771093555248679 | $0.16 |
| ZANE SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001852658921 | $0.55 |
| ZANE SIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00395180030219999 | $0.90 |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242857) | ($100.18) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247115) | ($99.05) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099987) | ($39.96) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025053) | ($100.03) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249283) | ($99.86) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249956) | ($99.94) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250743) | ($100.49) |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006788327866115 | $2.72 |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041835994702 | $0.01 |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020582017302 | $0.00 |
| ZANE SWEAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00404906292629999 | $0.01 |
| ZANE THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018332958271 | $35.77 |
| ZANE THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.1533414111 | $12.15 |
| ZANE THOMAS WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.187972867609999 | $1.16 |
| ZANE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174160556649999 | $0.05 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108976085674 | $0.03 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155304035789999 | $0.02 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017921266982 | $3.50 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4303110222 | $6.68 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018444807969 | $0.02 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033696621651 | $0.24 |
| ZANE TRISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.696960886929999 | $0.34 |
| ZANE TRUSCOTT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (92.5) | ($1,388.89) |
| ZANE TRUSCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (30.069870779) | ($187.98) |
| ZANE TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0378866539725 | $12.92 |
| ZANE TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.551467786308 | $9.50 |
| ZANE TULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.666738533) | ($7.91) |
| ZANE TULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04502369668) | ($0.10) |
| ZANE TULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ZANE TULLY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.006405431806 | $253.87 |
| ZANE TULLY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.6308248034) | ($22,727.27) |
| ZANE TULLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,500.0 | $7,500.00 |
| ZANE TULLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ZANE TULLY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.410869565) | ($8.71) |
| ZANE TULLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.1 | $14,078.99 |
| ZANE TULLY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,218.93 |
| ZANE TULLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (12.790692494) | ($24,115.06) |
| ZANE TULLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.665634393) | ($7.91) |
| ZANE TULLY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (56.52) | ($56.52) |
| ZANE TULLY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 79.797 | $56.52 |
| ZANE TULLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001425315348) | ($43.44) |
| ZANE TULLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.180251726) | ($8.71) |
| ZANE TULLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01634321875) | ($330.28) |
| ZANE TULLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004537651064) | ($9.17) |
| ZANE TULLY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5443201931) | ($11,000.00) |
| ZANE TULLY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6792324673 | $13,726.40 |
| ZANE TULLY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.6) | ($12,593.97) |
| ZANE TULLY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (9.0) | ($9,856.55) |
| ZANE TULLY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ZANE TULLY | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (43.44) | ($43.44) |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001991820341 | $4.15 |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.020701417013 | $466.36 |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008069816186 | $0.93 |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9514863244 | $1.95 |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.04316267099999 | $3.87 |
| ZANE TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.205427384399999 | $1.51 |
| ZANE WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002040172475 | $0.60 |
| ZANE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.232194378069 | $15.62 |
| ZANE WILLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075659129429 | $1.48 |
| ZANE WILLBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014920109999 | $0.05 |
| ZANE WILLIAM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019620220885 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZANE WILLIAM PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.74857733708 | $0.36 |
| ZANE WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (94.288937394) | ($18.98) |
| ZANE WOODS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 94.288937394 | $18.98 |
| ZANE WOODS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (94.2889373) | ($18.41) |
| ZANE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001852835157 | $0.55 |
| ZANE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000644934852209999 | $1.26 |
| ZANE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034194669164915 | $0.01 |
| ZANE WOUK BAR-ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088693963269 | $273.45 |
| ZANE WOUK BAR-ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33489497157 | $684.03 |
| ZANE WOUK BAR-ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.643314565 | $225.64 |
| ZANE WOUK BAR-ZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00636595400599999 | $0.02 |
| ZANE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000070618201 | $0.00 |
| ZANE WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162731465913619 | $0.00 |
| ZANE ZUMBAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67103856094 | $5.92 |
| ZANE ZUMBAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.95336714579999 | $10.09 |
| ZANELE MAKINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053872774364 | $0.00 |
| ZANELE MAKINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000416639166749999 | $0.01 |
| ZANELE MAKINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000876824440019999 | $0.01 |
| ZANELE MAKINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066001604091 | $0.00 |
| ZANELE MAKINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00427002906739999 | $0.00 |
| ZANES VAN HUYSSTEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0726377929104521 | $0.08 |
| ZANESAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027265988275 | $0.01 |
| ZANESAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090480860271 | $0.09 |
| ZANESAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70457659753 | $7.83 |
| ZANESAR ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035070231365 | $0.01 |
| ZANETA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023009566155 | $6.81 |
| ŽANETA KURDZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019170940516 | $0.00 |
| ŽANETA KURDZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059558050125 | $0.01 |
| ŽANETA KURDZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066325268456 | $0.00 |
| ŽANETA MAJETNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073686916943 | $0.00 |
| ŽANETA MAJETNÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.213677836 | $0.21 |
| ZANETA MANDRLOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250701) | ($367.00) |
| ZANETA MANDRLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.36196412519853 | $3.42 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.004369) | ($115.35) |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 114.133 | $115.35 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (6.8449) | ($60.51) |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 60.372 | $60.51 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (150.7) | ($20.36) |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 20.27 | $20.36 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233904915820009 | $0.87 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64927387311 | $1.65 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10251238079007 | $1.31 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26259015929479 | $0.04 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8987088565 | $0.91 |
| ŽANETA MATYSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117756465143 | $0.28 |
| ZANETA POLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.409789843) | ($1,720.00) |
| ZANETA POLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.685244424 | $2,056.07 |
| ZANETA POLARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04229369529) | ($51.60) |
| ZANETA POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054379709909 | $9.87 |
| ZANETA POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3636992798 | $0.36 |
| ZANETA POLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0803590345 | $4.45 |
| ŽANETA THOMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (205.033960008) | ($224.10) |
| ŽANETA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010786030967 | $0.00 |
| ŽANETA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0862296573839849 | $0.07 |
| ŽANETA VIDLIČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001433271742 | $0.00 |
| ŽANETA VIDLIČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020992820108 | $0.00 |
| ZANETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059515749042 | $183.90 |
| ZANETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361355096599999 | $0.00 |
| ZANETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025751014515 | $50.25 |
| ZANETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.479275033 | $69.48 |
| ZANETA WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.9487250739999 | $44.95 |
| ZANIBUL BASITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106535248664214 | $0.12 |
| ZANINELLI SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162747999680999 | $0.00 |
| ZANINELLI SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021335213883 | $0.02 |
| ZANINELLI SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016980220587 | $0.00 |
| ZANINI ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112963880200407 | $0.01 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00253804 | $74.08 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017527230538497 | $0.41 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.59103072639999 | $2.59 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82640735212 | $0.52 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75607168137 | $0.60 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114007181922 | $1.27 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032689372635 | $0.00 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067313118041 | $0.00 |
| ZANIS ALI KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0185129649319999 | $0.73 |
| ZANIS SELKOVSKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 8.49 | $431.27 |
| ZANIS SELKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002618018045611 | $50.19 |
| ZANIS SELKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06601654384067 | $0.05 |
| ZANIS SELKOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050873544421 | $1.94 |
| ZANIS VARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41777867464 | $0.49 |
| ZANJAM NICODEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067342600673 | $0.18 |
| ZANJAM NICODEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0354707671805 | $0.07 |
| ZANKO JOSIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.465212540609999 | $0.47 |
| ZANLIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222550938869 | $0.26 |
| ZANLIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000030115774204 | $0.00 |
| ZANN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035744736863 | $10.58 |
| ZANN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028176620312 | $85.68 |
| ZANN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121599392675 | $0.14 |
| ZANN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.62354629 | $55.20 |
| ZANNA PIONTKOVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16983081136 | $0.20 |
| ZANNEN G BROWN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,483.02 | $1,483.02 |
| ZANNEN G BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001760166348 | $50.00 |
| ZANNEN G BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.6276347929877 | $36.16 |
| ZANNI KEVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 234.3902 | $178.52 |
| ZANNI KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2722099277 | $1.64 |
| ZANOTTI CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170543947997 | $0.00 |
| ZAO LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 9.998 | $30,424.51 |
| ZAO LIU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 105.0 | $1,928.85 |
| ZAO LIU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (105.0) | ($1,998.12) |
| ZAO LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,372.0) | ($75,372.00) |
| ZAO LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,372.0 | $75,372.00 |
| ZAO LIU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.088845201) | ($2,500.00) |
| ZAO LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.088845201 | $2,500.00 |
| ZAO LIU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (75,372.0) | ($75,372.00) |
| ZAO LIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (11.086845201) | ($24,769.64) |
| ZAO LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.088384064) | ($17,794.50) |
| ZAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.088384064 | $17,794.50 |
| ZAO LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (10.088384064) | ($17,811.65) |
| ZAO LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.057895349) | ($51.06) |
| ZAO LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.057895349 | $51.06 |
| ZAO LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (51.057895) | ($51.06) |
| ZAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020028360664 | $601.54 |
| ZAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081305503580817 | $198.79 |
| ZAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.333577451185 | $447.33 |
| ZAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040264635879 | $0.03 |
| ZAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87101976539999 | $31.91 |
| ZAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000256676631609999 | $0.08 |
| ZAOUI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015297757378 | $0.01 |
| ZAOUI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0048602334443 | $0.53 |
| ZAR CHI WIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017284008401 | $5.12 |
| ZAR CHI WIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024873857471 | $4.85 |
| ZAR CHI WIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.604799743999999 | $34.43 |
| ZARA BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022697507308 | $44.29 |
| ZARA BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35638652033 | $0.36 |
| ZARA BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953756543 | $0.00 |
| ZARA BOUNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00537040923599999 | $0.01 |
| ZARA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152877052129999 | $0.02 |
| ZARA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.10434137859999 | $2.10 |
| ZARA DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011568687895 | $0.00 |
| ZARA DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024051230747 | $0.00 |
| ZARA GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325760429512 | $0.03 |
| ZARA GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.38643302118 | $0.02 |
| ZARA KARAKULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003550344537 | $0.00 |
| ZARA KARAKULEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022354759276 | $0.00 |
| ZARA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030121512759 | $91.77 |
| ZARA PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016830509468 | $32.84 |
| ZARA PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190561783859999 | $5.64 |
| ZARA PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113786367035999 | $0.22 |
| ZARA SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161596236073 | $0.00 |
| ZARA WYSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8075515823899 | $19.43 |
| ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028721305169 | $0.85 |
| ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018479333112 | $0.55 |
| ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023728543313 | $0.03 |
| ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.29789655 | $14.30 |
| ZARAH LOUISE DAGANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72471137382 | $8.05 |
| ZARAH MASALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (206.372230728) | ($272.41) |
| ZARAH MASALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 206.372230728 | $272.41 |
| ZARAH MASALES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (206.371212) | ($272.41) |
| ZARAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026761648852 | $0.00 |
| ZARAH MASALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.409762191509 | $0.57 |
| ZARAH SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189646100639999 | $3.70 |
| ZARAH SAMJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6275638283 | $3.63 |
| ZARAH VAN DER PUTTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138790376437 | $41.08 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (341.461626147) | ($752.78) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (7.661956788) | ($804.58) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.33) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (46.283461188) | ($849.30) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.701031833) | ($945.16) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETC | (28.941177831) | ($1,131.02) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (10.0) | ($1.41) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07212557) | ($2,982.76) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (31,397.53453304) | ($4,525.64) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($18.17) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $18.17 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.19) |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005933125489138 | $2.37 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005515558942314 | $0.17 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002256653576728 | $0.00 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.480805141920299 | $0.46 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3832750667198 | $0.53 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0686825264491 | $1.24 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014594295250573 | $0.20 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5584223487068 | $0.12 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006623539374172 | $0.67 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010652299474239 | $0.83 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0272611857143569 | $0.06 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.013866430690815 | $0.52 |
| ZARCHARY DEL BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7298222087266 | $0.39 |
| ZAREAH GEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021210590536 | $0.02 |
| ZAREEF ANAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.215896407) | ($5,706.58) |
| ZAREEF ANAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,076.426372) | ($1,076.43) |
| ZAREEF ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198796822109999 | $5.88 |
| ZAREEF ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075540440242 | $0.09 |
| ZAREEF ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028670105815095 | $67.39 |
| ZAREEF ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.783577720609 | $12.78 |
| ZAREEF ANAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0656184273519999 | $0.08 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056399887683 | $174.12 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2417943105 | $0.28 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028288097779 | $0.55 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019344872361 | $0.00 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021826516856203 | $0.02 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.251232173499999 | $0.04 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000082277408156 | $0.00 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043549479239 | $0.00 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016230422212 | $0.00 |
| ZAREK OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000086110499453 | $0.00 |
| ZARELL HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056297777944 | $0.01 |
| ZARGHAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003686575567 | $1.24 |
| ZARGHAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.3614643796699 | $63.58 |
| ZARGHAM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 131.17050935 | $131.17 |
| ZARI RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7044521723 | $4.32 |
| ZARIA WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214111418389999 | $6.34 |
| ZARIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005346013173 | $0.02 |
| ZARIAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000096794834708 | $0.19 |
| ZARIE WIESNER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0101 | $390.40 |
| ZARIE WIESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030846551272 | $9.13 |
| ZARIF ZULFAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2750495835 | $1.80 |
| ZARIF ZULFAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.329223494489999 | $3.66 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 28.772094 | $23.25 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAX | 14.4696865 | $14.47 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.000005313 | $93.62 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041438610891 | $0.12 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000252863630179999 | $0.00 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.270900328334 | $0.15 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02406228724 | $0.27 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.067147059547 | $0.23 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0089078834641 | $0.40 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00161168132941 | $0.06 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.015011543313 | $0.00 |
| ZARIFZHAN IRISKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.1883768672 | $0.19 |
| ZARIJA ALEKSOSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00053 | $18.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZARIJA ALEKSOSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $15.34 |
| ZARIJA ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181859345557399 | $53.57 |
| ZARIJA ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065119631053 | $1.27 |
| ZARIN CRUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019332640564 | $0.01 |
| ZARINA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.652247752907899 | $0.65 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294702269 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001785577707 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020113298154 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033268445758 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027011485138 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038291416669 | $0.00 |
| ZARINA EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000008143314557 | $0.00 |
| ZARINA GERLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $44.28 |
| ZARINA GERLING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 15,143.0 | $6,712.86 |
| ZARINA GERLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.53) |
| ZARINA GERLING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (15,227.272368) | ($6,450.70) |
| ZARINA GERLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.2517695241 | $467.77 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037855409175 | $0.11 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3393955946014 | $8.60 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002736539053 | $0.00 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126932326819 | $0.00 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000186213196999999 | $0.00 |
| ZARINA GERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.79922284723997 | $3.25 |
| ZARINA SEIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009882985404399 | $0.00 |
| ZARINA VERONICA CENTANARO GUEVARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0113749) | ($339.86) |
| ZARINA VERONICA CENTANARO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168152267806712 | $52.11 |
| ZARIUS DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056917703722 | $0.17 |
| ZARIUS DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7729407871 | $5.77 |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,826.879523) | ($1,826.88) |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.350274) | ($4,858.61) |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (77.833341) | ($694.83) |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124456200517899 | $50.46 |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011421329633656 | $31.64 |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.707354952149 | $3.71 |
| ZARIUS PRETORIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.623446204253399 | $9.80 |
| ZARKO ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2018121628 | $0.16 |
| ŽARKO BILIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.564074245687429 | $0.54 |
| ZARKO BRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152949514636 | $0.45 |
| ZARKO BRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29641008134 | $0.19 |
| ZARKO BRANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0132457707879999 | $0.97 |
| ZARKO CICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005881857594606 | $0.00 |
| ZARKO CULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166651012838 | $0.17 |
| ZARKO IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 101.4 | $556.39 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001669449082) | ($50.17) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001669449082 | $50.17 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.5575) | ($95.23) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.5575 | $95.23 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (14.5575) | ($94.04) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (467.847) | ($1,226.37) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 467.847 | $1,226.37 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4020893224) | ($730.60) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4020893224 | $730.60 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (559.9) | ($335.77) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 559.9 | $335.77 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.89) | ($296.65) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.89 | $296.65 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,165.3369) | ($667.89) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,165.3369 | $667.89 |
| ZARKO IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4020893224) | ($756.97) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (467.847) | ($1,389.13) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (29.89) | ($304.43) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (1,165.3369) | ($730.57) |
| ZARKO IVANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (559.9) | ($356.28) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (299.699) | ($183.65) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 299.699 | $183.65 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002799341516) | ($88.69) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002799341516 | $88.69 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (99.5998) | ($211.12) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 99.5998 | $211.12 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (725.3144157) | ($323.90) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 725.3144157 | $323.90 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,100.0) | ($871.71) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,100.0 | $871.71 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | CEL | (1,100.0) | ($869.77) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ZRX | (725.3144157) | ($296.48) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | XTZ | (99.5998) | ($192.33) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (299.699) | ($177.28) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00279934) | ($84.95) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 57.98 | $535.74 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (57.98) | ($529.94) |
| ZARKO IVANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.15158633 | $268.16 |
| ZARKO IVANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15158633) | ($269.37) |
| ZARKO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669449082 | $50.00 |
| ZARKO IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.029261495187 | $105.70 |
| ZARKO JEVTIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (9.954426) | ($17,690.21) |
| ZARKO JEVTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.330799199 | $266.58 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.860688 | $2,342.95 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1858211 | $6,737.32 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1739029621) | ($6,000.00) |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001210730578) | ($3.69) |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001690876598) | ($3.69) |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185983463665 | $54.73 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087005850094 | $13.53 |
| ZARKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3304311153075 | $0.33 |
| ZARKO JURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157281890052999 | $4.66 |
| ZARKO MILOSEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.999999891) | ($16,781.43) |
| ZARKO MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.428999388371 | $370.94 |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (151.0) | ($214.37) |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($196.69) |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079754851277 | $0.09 |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.430160537 | $15.16 |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15290392963 | $1.35 |
| ZARKO MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.886286678 | $3.29 |
| ZARKO PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00858188104979999 | $0.01 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.121320377 | $368.23 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 551.16 | $1,262.16 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12132) | ($369.73) |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 315.0652 | $712.05 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 400.192 | $856.21 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 285.02 | $594.11 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1956450903 | $565.04 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SNX | 103.248 | $570.29 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1956454673) | ($554.04) |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 261.566 | $535.29 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 105.018 | $503.39 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 34.83049464 | $310.15 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 14.5575 | $94.04 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4020893224 | $756.97 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 467.847 | $1,389.13 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 29.89 | $304.43 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,165.3369 | $730.57 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 559.9 | $356.28 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1,100.0 | $869.77 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZRX | 725.3144157 | $296.48 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 299.699 | $177.43 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XTZ | 99.5998 | $192.92 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00279934 | $84.95 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 57.98 | $529.94 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.15158633 | $269.37 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669449082 | $50.00 |
| ZARKO RADOYCHEV IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.7386248168 | $96.19 |
| ZARKO STAMENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.117982364911 | $3.23 |
| ZARKO STEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164391884039999 | $0.49 |
| ZARKO STEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061707140068 | $0.01 |
| ZARKO STEVKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052993449403 | $0.00 |
| ZARKO VIDOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1660762507141 | $11.34 |
| ZARKOVIC STRAHINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040269438341 | $1.19 |
| ZARKOVIC STRAHINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.073910022 | $20.07 |
| ZARMEEN GULGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059254479165 | $183.08 |
| ZARMEEN GULGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135201411601 | $273.94 |
| ZARMEEN GULGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.153022734 | $171.15 |
| ZARMEEN GULGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.890267564 | $32.42 |
| ZARNI TUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027556633019 | $0.31 |
| ZAROUAL AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066425127904 | $0.02 |
| ZAROUAL AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48329773966999 | $3.33 |
| ZARREN GALOKALE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.001571 | $54.30 |
| ZARREN GALOKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.06) |
| ZARREN GALOKALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0016424 | $50.12 |
| ZARREN GALOKALE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001928 | $55.44 |
| ZARREN GALOKALE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0020569 | $60.66 |
| ZARREN GALOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731244878969999 | $21.36 |
| ZARREN GALOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119849361185 | $0.01 |
| ZARREN GALOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035707626255 | $6.97 |
| ZARREN GALOKALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029670833269 | $0.94 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,219.464627891) | ($11,800.00) |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 8,593.690017456 | $14,046.13 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (216.5839388837) | ($354.00) |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041831956229999 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2835147680454 | $9.08 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000114154090773 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117610558828 | $0.01 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0575366040129999 | $0.06 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000051678931254 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123582446556 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000031650525479 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000005535036059449999 | $0.00 |
| ZARRIN MCDANIEL LEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000019917444047 | $0.04 |
| ZARRIUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000835339589849999 | $24.73 |
| ZARRIUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54054341698 | $2.64 |
| ZARUHI HOVASAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016303032322366 | $48.47 |
| ZARUHI HOVASAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042424572109 | $8.28 |
| ZARUHI HOVASAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.169710097 | $52.17 |
| ZARUL NAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30210940281 | $0.31 |
| ZARYA ISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221370106119999 | $6.55 |
| ZARYA ISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.45276449041 | $4.90 |
| ZARYA ISKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071986018545 | $14.05 |
| ZARYLBEK TILEBALDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248444290532735 | $0.29 |
| ZARYN DENTZEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (799.4382) | ($13,815,091.53) |
| ZARYN DENTZEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 799.4382 | $24,059,569.49 |
| ZARYN DENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017345919015 | $51.92 |
| ZARYN DENTZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627722217 | $0.02 |
| ZATULIFAH ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184414484659999 | $0.00 |
| ZATULIFAH ZAKARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00148906581489999 | $0.00 |
| ZAUAL KISHMAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008236849825 | $0.00 |
| ZAUAL KISHMAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000080328372622 | $0.00 |
| ZAUR DELBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.509128708940999 | $0.50 |
| ZAUR EYYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405439178292699 | $151.66 |
| ZAUR EYYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05525358675 | $11.73 |
| ZAUR EYYUBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00126842198479 | $0.05 |
| ZAUR GIDALISHOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00676278) | ($203.78) |
| ZAUR GIDALISHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09289426539515 | $3.02 |
| ZAUR GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000838241797 | $0.00 |
| ZAUR GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76777894678792 | $2.06 |
| ZAUR GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079293240665 | $0.00 |
| ZAUR GIOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00069419482599 | $0.00 |
| ZAUR LOMIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281033025 | $50.00 |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.169 | $16.74 |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.001460873427) | ($4.11) |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012528) | ($47.35) |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.168) | ($403.70) |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252809478 | $50.00 |
| ZAUR RUSLANOVICH TSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243897527961621 | $0.51 |
| ZAURI KHMALADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001300796087 | $50.00 |
| ZAVE DAVEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1775396351) | ($500.00) |
| ZAVE DAVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1775396351 | $500.00 |
| ZAVE DAVEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1771813227) | ($499.25) |
| ZAVE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021390138555 | $6.33 |
| ZAVE DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031123841237 | $6.71 |
| ZAVERA ALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359364092017999 | $0.37 |
| ZAVI CONSTANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024867705301 | $0.00 |
| ZAVIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.000535266441 | $0.94 |
| ZAVIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014484539999999 | $0.28 |
| ZAVIER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081456701994 | $0.08 |
| ZAVIER NATHANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373458251453 | $122.69 |
| ZAVIER NATHANIEL ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563699644289 | $108.99 |
| ZAVIER TIAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5157039597) | ($1,595.52) |
| ZAVIER TIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (5.305724) | ($2.13) |
| ZAVIER TIAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11939847) | ($3,668.31) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZAVIER TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009406091191158 | $32.58 |
| ZAVIER TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089932358865399 | $2.72 |
| ZAVIER TIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0188971890155553 | $0.01 |
| ZAVION ANTONIO COBB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ZAW AUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1490233266) | ($426.42) |
| ZAW AUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (448.4) | ($351.57) |
| ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016848645662 | $0.50 |
| ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.015947693035 | $4.51 |
| ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068636000442 | $0.01 |
| ZAW AUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013419325393 | $0.01 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.75009439 | $30,192.05 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75009439) | ($30,431.89) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 5.36395368 | $16,542.49 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.33476199 | $13,855.80 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33494513) | ($14,021.47) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 4.49596779 | $14,066.22 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.861332743) | ($30,245.89) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.70657884 | $29,572.44 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70657884) | ($28,586.13) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.71085279 | $28,297.52 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71085279) | ($28,171.42) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 8.89408557 | $25,110.49 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (8.894666389) | ($25,757.35) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 6.81972679 | $20,003.17 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.81972679) | ($19,305.16) |
| ZAW HTET NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000491606872581 | $19.81 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704501244847599 | $20.60 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02863625955 | $0.03 |
| ZAW HTET NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002206843093 | $0.01 |
| ZAW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015723734026 | $0.00 |
| ZAW LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033219272088 | $0.06 |
| ZAW MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339068760759 | $50.42 |
| ZAW MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128054714718 | $24.99 |
| ZAW MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.0998281289999 | $25.45 |
| ZAW MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.786780535299999 | $166.51 |
| ZAW MIN HTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.54020244227 | $0.70 |
| ZAW MIN LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305268563989999 | $90.05 |
| ZAW MIN LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.13031103104 | $19.70 |
| ZAW MIN LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094561376516 | $190.97 |
| ZAW MIN LATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18063819953 | $13.12 |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,441.924249803) | ($21,119.15) |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,441.924249803 | $21,119.15 |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (2,441.924249803) | ($18,563.98) |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.434903863) | ($2,681.91) |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.434903863 | $2,681.91 |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 7,377.749776 | $7,377.75 |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (1.434542) | ($2,803.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,792.091 | $2,803.00 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 8,500.0 | $8,500.00 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 14.527301422 | $27,534.61 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.52891017) | ($27,610.59) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.52891017 | $27,610.59 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (14.529271) | ($27,611.28) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 27,347.377 | $27,611.28 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 3.003196259 | $92,875.63 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.45599539) | ($45,000.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.45599539 | $45,000.00 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.724397) | ($22,388.71) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 22,240.81 | $22,388.71 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (8,550.0) | ($8,550.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (13,708.027776) | ($13,708.03) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.549090335) | ($47,087.59) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.549090335 | $47,087.59 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.755) | ($53,174.28) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | LINK | (302.521008403) | ($1,800.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (10,084.033613445) | ($60,000.00) |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LINK | 2,441.924249803 | $14,529.45 |
| ZAW MOE LWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 10,130.856901646 | $60,278.60 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239186863582 | $0.79 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148145109284152 | $38.24 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168148608826 | $0.17 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21979048464 | $0.14 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.743096707458 7 | $45.26 |
| ZAW MOE LWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02115500721 | $0.13 |
| ZAW NAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145867332162 | $0.04 |
| ZAW WIN NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00172310473654115 | $0.00 |
| ZAW WIN NAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006993125369 | $0.00 |
| ZAWADI ABDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7610770266 | $4.25 |
| ZAWER WOJOKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168811763820969 | $500.00 |
| ZAWIYAH YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011987383984 | $0.00 |
| ZAWIYAH YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045710705809 | $0.00 |
| ZAWIYAH YAAKUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022346156389 | $0.00 |
| ZAX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279719569569999 | $8.28 |
| ZAX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018119252591 | $0.00 |
| ZAX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000062054141253 | $0.00 |
| ZAX TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00070683783772 | $0.00 |
| ZAY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432699420499999 | $1.28 |
| ZAY FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084896891539 | $16.57 |
| ZAY MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94567303558266 | $4.50 |
| ZAY MYINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093969668496 | $0.00 |
| ZAY TURNER-FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027973553143 | $0.83 |
| ZAY ZIN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021202900867 | $63.82 |
| ZAY ZIN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029634716671 | $57.96 |
| ZAY ZIN OO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.465844541 | $23.47 |
| ZAYA DAVIDLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017337639351 | $51.71 |
| ZAYA DAVIDLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268528227419999 | $52.40 |
| ZAYA DAVIDLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7480308093 | $1.39 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023913128133 | $72.32 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14543359871 | $0.17 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002546557554 | $0.00 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3428443097 | $26.04 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044882324667 | $0.33 |
| ZAYAAN MUKHAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26618021988 | $0.18 |
| ZAYAN AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001021394799 | $0.00 |
| ZAYAN AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018435868465 | $0.01 |
| ZAYAN AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000290620907219999 | $0.00 |
| ZAYAR MYINT SHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026152770507 | $0.08 |
| ZAYAR MYINT SHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014711249928 | $28.70 |
| ZAYAR MYINT SHWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48387790136 | $4.27 |
| ZAYD PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092584130471 | $27.41 |
| ZAYDA ANNABEL CORTEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013843932674 | $0.00 |
| ZAYDA EUFEMIA MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154511862726 | $57.09 |
| ZAYED AL AMOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129472976258 | $0.38 |
| ZAYED AL AMOODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348073631389999 | $0.04 |
| ZAYI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017682507735 | $0.52 |
| ZAYI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015554624311 | $0.02 |
| ZAYIT CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017867139857 | $0.05 |
| ZAYN PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002332947759 | $0.00 |
| ZAYN PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038655155936 | $0.75 |
| ZAYN PEERALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19544033056 | $0.20 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0216183 | $892.10 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.839636904) | ($327.29) |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.839636904 | $327.29 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.821354237) | ($183.12) |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.821354237 | $183.12 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.839636904) | ($388.59) |
| ZAYNA DE GAIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 675.584851 | $675.58 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145494052594 | $42.43 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00982228674749999 | $18.83 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.2500934233 | $11.29 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21356902765 | $2.33 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018914485209403 | $1.67 |
| ZAYNA DE GAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055951940607061 | $3.57 |
| ZAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055501895424 | $0.02 |
| ZAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023709010582 9999 | $0.00 |
| ZAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000781031769919999 | $0.00 |
| ZAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069075387523 | $0.00 |
| ZAYRA DE MIGUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050025364 | $1.55 |
| ZAZA FANOUS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.270758 | $100.27 |
| ZAZA FANOUS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SNX | 2,032.55080726 | $5,000.07 |
| ZAZA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003449159853 | $0.00 |
| ZAZA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506888870329999 | $0.01 |
| ZAZA IOBASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016023469498 | $0.01 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000963 7919681 | $0.00 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268124087189999 | $5.23 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019756856896 | $0.14 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44259988143 | $0.06 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025833471642 | $0.28 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000579629361159999 | $0.13 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061171021855 | $0.05 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0212812751209999 | $0.01 |
| ZAZY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0014860555314 | $0.01 |
| ZAZZA HOLDINGS LLC | BROADWAY ST. BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0335433912081 | $1,020.85 |
| ZAZZA HOLDINGS LLC | BROADWAY ST. BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.332222096019999 | $678.74 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.19 | $233.59 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (14.0) | ($170.36) |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013123351853 | $0.39 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17295341982999 | $13.42 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018347028838 | $0.00 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6169954068 | $0.77 |
| ZBIGNEV MALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07456812219 | $4.24 |
| ZBIGNIEW BIEGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.80479711632 | $21.85 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 165.903603 | $165.90 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 89.997859 | $90.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 812.0 | $812.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 1,548.0 | $1,548.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 399.0 | $399.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 105.0 | $105.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 4,037.0 | $4,037.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,923.0 | $1,923.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 7,032.424202 | $7,032.42 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 133.0 | $133.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 58.937146 | $58.94 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 253.0 | $253.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 396.849199 | $396.85 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 9,298.0 | $9,298.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 561.784105 | $561.78 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 201.321701 | $201.32 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 228.0 | $228.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 322.175548 | $322.18 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 181.0 | $181.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 306.933666 | $306.93 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 194.0 | $194.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 399.183546 | $399.18 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 389.0 | $389.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 557.631581 | $557.63 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 6,063.0 | $6,063.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 120.986983 | $120.99 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 267.804322 | $267.80 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 168.115714 | $168.12 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,935.0 | $3,935.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 137.495449 | $137.50 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 201.042488 | $201.04 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,530.0 | $1,530.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 224.31605 | $224.32 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,453.0 | $1,453.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,422.0 | $1,422.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 663.401735 | $663.40 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 10,293.0 | $10,293.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 536.520531 | $536.52 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,829.0 | $4,829.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 149.355126 | $149.36 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (7,508.0) | ($7,508.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 370.869 | $253.40 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,803.728 | $1,000.00 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,197.92163045165 | $2,077.74 |
| ZBIGNIEW BOGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.668415244 | $36.67 |
| ZBIGNIEW BRANIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01443 | $585.16 |
| ZBIGNIEW BRANIECKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012427 | $496.23 |
| ZBIGNIEW BRANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017783121311 | $52.90 |
| ZBIGNIEW BRANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.545922422 | $11.53 |
| ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082392415386 | $254.06 |
| ZBIGNIEW CICHOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.652155031 | $259.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZBIGNIEW DUDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00213766 | $63.18 |
| ZBIGNIEW DUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154949105611 | $60.09 |
| ZBIGNIEW DUDAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00538917 | $214.45 |
| ZBIGNIEW DUDAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0119349) | ($349.38) |
| ZBIGNIEW DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010130959213881 | $3.27 |
| ZBIGNIEW DUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064445236796 | $0.00 |
| ZBIGNIEW DZWONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.294007572979 | $3.89 |
| ZBIGNIEW GAWEŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001407895643 | $0.00 |
| ZBIGNIEW GRABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007146929603 | $0.00 |
| ZBIGNIEW GRABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121774495516 | $0.00 |
| ZBIGNIEW GRABIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019480040137 | $0.00 |
| ZBIGNIEW KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5481011831702 | $0.53 |
| ZBIGNIEW KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0024851131815 | $0.20 |
| ZBIGNIEW KLASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206928026379999 | $0.61 |
| ZBIGNIEW KLASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021444481957 | $0.00 |
| ZBIGNIEW KLASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048258740935 | $0.01 |
| ZBIGNIEW KLASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0024440700094 | $4.55 |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (188.64) | ($1,067.03) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,039.9) | ($707.97) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.881) | ($29.62) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DASH | (0.40889569) | ($24.26) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (49.0) | ($28.38) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (75.747229) | ($30.05) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001074) | ($32.18) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.988040842) | ($39.71) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (103.5748) | ($80.40) |
| ZBIGNIEW KOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9321463671001 | $20.09 |
| ZBIGNIEW KOZIAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.374440567305 | $11.49 |
| ZBIGNIEW LUCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025994693462 | $78.84 |
| ZBIGNIEW LUCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675412017889999 | $0.79 |
| ZBIGNIEW LUCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190095463919999 | $386.68 |
| ZBIGNIEW LUCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6105574071 | $4.78 |
| ZBIGNIEW LUCIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5359831082 | $17.07 |
| ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157267920218 | $0.47 |
| ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106581643472 | $0.01 |
| ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072872585895999 | $0.01 |
| ZBIGNIEW MARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064908998273 | $0.00 |
| ZBIGNIEW MOSZCZYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 38.73495144 | $708.19 |
| ZBIGNIEW MOSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9081588202639 | $6.35 |
| ZBIGNIEW MOSZCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066678509997 | $1.13 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011520456483 | $0.00 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082486262444999 | $0.00 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016669267705 | $0.00 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.47896575459999 | $49.78 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7915654789 | $0.55 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.64262703869999 | $1.74 |
| ZBIGNIEW MURAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012418594933 | $0.00 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (4.99712) | ($397.64) |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 394.877 | $397.64 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LTC | (3.9657) | ($377.58) |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 375.869 | $377.58 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LTC | (3.9611) | ($288.48) |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0095759 | $288.48 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (155.213) | ($129.40) |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.004304 | $129.40 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $188.81 |
| ZBIGNIEW NAJSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.792093783772 | $132.09 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.21525063 | $650.58 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00319855511569 | $97.62 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0503448190038 | $100.18 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.668149251999 | $244.67 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.8795071369999 | $55.18 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.079426432 | $28.60 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5522694459 | $39.48 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.380712539 | $55.96 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25649023768 | $15.34 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42207054651 | $29.14 |
| ZBIGNIEW S DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15906836693 | $0.29 |
| ZBIGNIEW SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122445501418999 | $0.36 |
| ZBIGNIEW SADOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01459119748 | $28.47 |
| ZBIGNIEW SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.348963135 | $0.49 |
| ZBIGNIEW ŚLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006009911788 | $0.12 |
| ZBIGNIEW ŚLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92853572371899 | $4.94 |
| ZBIGNIEW ŚLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2160961271 | $1.22 |
| ZBIGNIEW ŚLIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00102867507695 | $0.33 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.58399225 | $23,248.15 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.2998 | $12,218.36 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 7.85449519 | $14,100.84 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.30391 | $8,670.86 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01646375678717 | $239.85 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.09501527581 | $32.64 |
| ZBIGNIEW STARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012016469515 | $21.69 |
| ZBIGNIEW TECZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.801997690065 | $5.65 |
| ZBIGNIEW TRZCIONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213352379354 | $0.02 |
| ZBIGNIEW TRZCIONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.64423076 | $20.64 |
| ZBIGNIEW TRZCIONKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6117016322 | $2.68 |
| ZBIGNIEW WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015620985198 | $0.00 |
| ZBIGNIEW WILCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075381554876 | $0.01 |
| ZBIGNIEW ZAJĄC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03000425 | $909.09 |
| ZBIGNIEW ZAJĄC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($539.27) |
| ZBIGNIEW ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220013071143 | $5.25 |
| ZBIGNIEW ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544685247974999 | $0.00 |
| ZBIGNIEW ZAJĄC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028639223584 | $56.97 |
| ZBOISLAV TERTYSHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000972157779 | $0.00 |
| ZBYNEK BAMBUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102155525514 | $0.03 |
| ZBYNEK BAMBUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104476451179 | $20.39 |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($41,346.53) |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.06488 | $43,920.22 |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,727.09) |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 1.08348 | $42,188.59 |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.054) | ($40,554.18) |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12269 | $4,043.40 |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 1.02 | $30,505.49 |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.243238) | ($37,821.79) |
| ZBYNEK BARTOSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.3705199793094 | $119.81 |
| ZBYNEK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049325104731 | $0.00 |
| ZBYNEK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017236630826 | $0.00 |
| ZBYNEK CERMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000079734547764 | $0.00 |
| ZBYNEK JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102055582467 | $30.21 |
| ZBYNEK JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021863797033 | $0.00 |
| ZBYNEK KRESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024482704302 | $7.25 |
| ZBYNEK KRESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043117053058 | $0.00 |
| ZBYNEK KRESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001990119483 | $3.88 |
| ZBYNEK KRESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000051294389999999 | $0.00 |
| ZBYNEK KRESTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000006794827 | $0.00 |
| ZBYNEK KUBIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2463279664) | ($515.36) |
| ZBYNEK KUBIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01172829) | ($359.19) |
| ZBYNEK KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650451572089099 | $2.41 |
| ZBYNEK KUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013001980290978 | $3.56 |
| ZBYNĚK MALÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383386306119999 | $1.13 |
| ZBYNĚK MALÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160193952459999 | $3.13 |
| ZBYNĚK MALÁSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044667097513 | $0.33 |
| ZBYNEK OKOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033641383315 | $1.25 |
| ZBYNEK OKOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2502475329575 | $1.57 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (889.0) | ($1,280.78) |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,278.8 | $1,280.78 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,278.8) | ($1,278.80) |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0353589 | $1,278.80 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 6,470.9928 | $5,790.08 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 3,686.67025089 | $3,686.67 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,686.67025089) | ($3,686.67) |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 5,664.05541129 | $3,589.77 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 1,523.0069 | $510.31 |
| ZBYNĚK PECHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.849562035427 | $105.52 |
| ZBYNEK PITRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.72550335506 | $20.42 |
| ZBYNEK RAZIMA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | DASH | 0.22170491 | $20.04 |
| ZBYNEK RAZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.05986931 | $237.66 |
| ZBYNEK RAZIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00071636254488 | $0.04 |
| ZBYNĚK SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.292217939932 | $3.48 |
| ZBYNĚK ŠOBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073198918109 | $2.17 |
| ZBYNĚK ŠOBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6556332177 | $1.94 |
| ZBYNĚK ŠOBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.353665473 | $4.24 |
| ZBYNEK TOMASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023442775354 | $6.94 |
| ZBYSEK OUHLEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 177.523628 | $177.52 |
| ZBYSEK OUHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292518965604 | $0.00 |
| ZBYSEK OUHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010114745263 | $0.00 |
| ZBYSEK OUHLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9858586716 | $0.99 |
| ZBYŠEK RUSNÁK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02636213) | ($752.24) |
| ZBYŠEK RUSNÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280341987930999 | $9.35 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003546378048) | ($1.41) |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0316816 | $981.23 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004807305453) | ($1.41) |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00288283 | $86.82 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006778278645) | ($1.41) |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354055294 9936 | $9.06 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070204293293 | $13.70 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019645662507 | $0.02 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3671376362 | $1.49 |
| ZBYSZEK KUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26387752563 | $2.33 |
| ZBYSZEK WYSZOMIRSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00185) | ($64.29) |
| ZBYSZEK WYSZOMIRSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 33.039 | $64.29 |
| ZBYSZEK WYSZOMIRSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550438723201589 | $0.62 |
| ZCHARLEANE ARIANNE LUCENA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169266279229 | $62.20 |
| ZCHARLEANE ARIANNE LUCENA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019374858011 | $3.78 |
| ZDENA HRUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.80122053434099 | $7.98 |
| ZDENEK BERANEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 1.66348273 | $28.31 |
| ZDENEK BERANEK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002532 | $0.75 |
| ZDENEK BERANEK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03574187) | ($1,131.19) |
| ZDENEK BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308482751506659 | $10.62 |
| ZDENEK BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000412708832149999 | $0.81 |
| ZDENEK BERANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0279692309313 | $0.26 |
| ZDENEK BLAHA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04650703) | ($1,373.88) |
| ZDENEK BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034180003793035 | $11.15 |
| ZDENEK BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.904670400546 | $3.96 |
| ZDENEK CHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118435764961 | $0.04 |
| ZDENEK CZERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001285851765 | $50.00 |
| ZDENEK CZERNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68596336583507 | $8.89 |
| ZDENĚK DOLEŽAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17461488) | ($5,523.61) |
| ZDENĚK DOLEŽAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001206) | ($3.79) |
| ZDENĚK DOLEŽAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122835050705622 | $42.72 |
| ZDENEK DRBALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.662640829618 | $24.64 |
| ZDENĚK DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021974381005 | $0.65 |
| ZDENĚK DUŠATKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.283041658915 | $1.24 |
| ZDENĚK DVORSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002819516881 | $0.83 |
| ZDENĚK DVORSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.82743125885499 | $8.53 |
| ZDENĚK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004061628234 | $1.20 |
| ZDENĚK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024415084685 | $0.00 |
| ZDENĚK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074303850585 | $0.01 |
| ZDENĚK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020401160446 | $0.01 |
| ZDENĚK FIEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000080929387680 9999 | $0.02 |
| ZDENEK FOLPRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703664208039999 | $0.82 |
| ZDENĚK FOŘT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035365083102 | $0.01 |
| ZDENEK HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313059798 | $0.00 |
| ZDENEK HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069598603815 | $0.01 |
| ZDENEK HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084063820836 | $0.02 |
| ZDENEK HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8136490589 | $1.14 |
| ZDENEK HAMPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00283854381819999 | $0.00 |
| ZDENEK HINTENAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272155675175999 | $96.03 |
| ZDENEK HINTENAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2764333473 | $9.73 |
| ZDENEK HINTENAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147672024503 | $8.83 |
| ZDENEK HOLEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001596 | $2.81 |
| ZDENEK HOLEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144446) | ($260.14) |
| ZDENEK HOLEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001302) | ($39.51) |
| ZDENEK HOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130364230681953 | $50.28 |
| ZDENEK HOLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136385737041 37 | $3.19 |
| ZDENEK HOLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6275530455749 | $14.50 |
| ZDENEK IZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011280539857 | $0.00 |
| ZDENEK IZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000029571216267 9999 | $0.00 |
| ZDENEK JANEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.14059298167 | $53.37 |
| ZDENEK JEZISEK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,174.59 | $5,174.59 |
| ZDENEK JEZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013646541286 | $413.49 |
| ZDENEK JEZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049454894779 | $0.00 |
| ZDENEK JEZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 297.897877231 | $297.90 |
| ZDENEK JEZISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0125991997192 | $0.01 |
| ZDENEK KARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025221896195 | $0.01 |
| ZDENEK KEDAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (420.77) | ($420.77) |
| ZDENEK KEDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018279157819 | $0.54 |
| ZDENEK KEDAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.7115082006037 | $4.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZDENĚK KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148412652987999 | $0.00 |
| ZDENĚK KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020155360139 | $0.00 |
| ZDENĚK KRČAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003415669365 | $104.42 |
| ZDENĚK KRIVOHLAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.119280011369 | $14.74 |
| ZDENĚK KRIVOHLAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034303018608 | $67.52 |
| ZDENĚK KRIŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175237703289999 | $5.19 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161568321119 | $48.01 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048205396056 | $0.06 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00921166851079999 | $17.97 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076862075785 | $0.01 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000250048555999 | $0.00 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006269261123999 | $0.00 |
| ZDENEK KUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01577079939329 | $0.02 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062239044172 | $0.18 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051365375992 | $0.00 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019107174672 | $0.02 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00585340235 | $0.63 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.42474460779999 | $2.72 |
| ZDENĚK KUTLÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044326734212 | $0.49 |
| ZDENEK LAHODA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00079 | $28.47 |
| ZDENEK LAHODA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01199 | $431.31 |
| ZDENEK LAHODA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00099 | $29.86 |
| ZDENEK LAHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174569966722 | $53.94 |
| ZDENEK LHOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000243672054 | $0.00 |
| ZDENĚK LNENIČKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.375938041189 | $177.30 |
| ZDENĚK LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054703865388 | $0.06 |
| ZDENĚK MAKYČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023851522394 | $0.00 |
| ZDENĚK MAKYČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105767511679 | $2.06 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02013564 | $56.47 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00340467 | $130.93 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02354378 | $57.43 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00374849 | $117.40 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.086405) | ($176.22) |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0058543 | $176.22 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140436922807 | $3.56 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0319637341445 | $1.43 |
| ZDENĚK NEJEDLÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004276545974 | $0.13 |
| ZDENEK NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054012564992 | $1.60 |
| ZDENEK NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620829681491 | $0.72 |
| ZDENEK NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48533752916 | $0.30 |
| ZDENEK NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056885388136 | $0.63 |
| ZDENEK NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00153315143389999 | $0.11 |
| ZDENEK NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938532740550483 | $0.10 |
| ZDENĚK NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085130750293 | $0.25 |
| ZDENĚK NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00728622371289999 | $0.53 |
| ZDENĚK NOVÝ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00232056 | $93.77 |
| ZDENĚK NOVÝ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02166464 | $777.06 |
| ZDENĚK NOVÝ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0225111 | $670.35 |
| ZDENĚK NOVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680747 | $50.00 |
| ZDENĚK NOVÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6437693010966 | $13.28 |
| ZDENEK PASKEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| ZDENEK PASKEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9859127597499 | $37.26 |
| ZDENEK PAVLISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919551243169999 | $2.72 |
| ZDENEK PAVLISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064176964503 | $0.01 |
| ZDENEK PAVLISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024742506421 | $0.00 |
| ZDENEK PITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.15376066188 | $24.16 |
| ZDENEK POKORNY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020601) | ($62.25) |
| ZDENEK POKORNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (34.208435) | ($34.21) |
| ZDENEK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012207722120376 | $0.45 |
| ZDENEK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071986319558 | $0.01 |
| ZDENEK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33642829433108 | $0.34 |
| ZDENEK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14977571999999 | $1.98 |
| ZDENEK POKORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013706856689 | $0.00 |
| ZDENEK PRINC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.09977646 | $2,987.11 |
| ZDENEK PRINC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.78) |
| ZDENEK PRINC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089777) | ($2,607.55) |
| ZDENEK PRINC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (99.2) | ($99.20) |
| ZDENEK PRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007064721896011 | $2.12 |
| ZDENEK PRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00498909392987935 | $0.01 |
| ZDENEK PRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2328045374 | $0.23 |
| ZDENEK PRINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7635591306481 | $0.76 |
| ZDENEK PUDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2196802945999 | $105.36 |
| ZDENEK RACAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160421794728999 | $0.02 |
| ZDENEK RADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038510373485 | $11.40 |
| ZDENEK RADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062884087758 | $126.07 |
| ZDENEK RADOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 83.4435130509999 | $279.85 |
| ZDENEK REHAK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000884) | ($0.28) |
| ZDENEK REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077534646155 | $0.00 |
| ZDENEK SALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007827282797 | $0.00 |
| ZDENEK SIFTAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00861412) | ($245.67) |
| ZDENEK SIFTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004682690049503 | $1.74 |
| ZDENEK ŠILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098547146112 | $0.10 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0984299191 | $300.41 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1231070646 | $4.59 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.1187823664 | $3.72 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.1059613434 | $2.92 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETC | 0.1024588148 | $2.30 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 0.07301844782 | $1.55 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.06256019902 | $1.50 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.08927202968 | $159.77 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 0.1041334278 | $2.45 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.01710489319 | $0.37 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.04337311429 | $45.55 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122311419456 | $3.62 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385759936673999 | $0.39 |
| ZDENĚK SKRAŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031809723037 | $5.73 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01999546 | $626.95 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,942.74) |
| ZDENEK SRAMEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0026) | ($78.96) |
| ZDENEK SRAMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (305.344307) | ($121.99) |
| ZDENEK SRAMEK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188) | ($5,663.69) |
| ZDENEK SRAMEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.025) | ($1,723.21) |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014119728441548 | $48.07 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012165172260066 | $44.87 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.798743089105238 | $0.94 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112874161455617 | $0.01 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010009956558689 | $23.15 |
| ZDENEK SRAMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000270847369779999 | $0.00 |
| ZDENEK STARY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (0.607) | ($1.28) |
| ZDENEK STARY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000456 | $1.28 |
| ZDENEK STARY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011) | ($32.74) |
| ZDENEK STARY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2477) | ($477.72) |
| ZDENEK STARY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014491) | ($4.14) |
| ZDENEK STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124513167411035 | $50.09 |
| ZDENEK STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.050415754193 | $2.22 |
| ZDENEK STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125157045597717 | $2.64 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002198 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001397 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000874 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000175 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010097 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000188 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002178 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00008317 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00038874 | $0.05 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000272 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001968 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00008528 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000285 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002602 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000271 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000384 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013068 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000216 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.000033 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000427 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003747 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00003 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00049687 | $0.04 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000122 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000294 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.000012 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000339 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014799 | $0.01 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000367 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004788 | $0.00 |
| ZDENEK STEPKA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00079395 | $0.05 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024649349357 | $7.30 |
| ZDENEK STEPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000030561896172 | $0.00 |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,614.53) | ($33,614.53) |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($5.64) |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,380.44847) | ($3,603.93) |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018573721365 | $0.55 |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.72740678856 | $71.48 |
| ZDENĚK SVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 612.62420153442 | $612.62 |
| ZDENEK TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004945970444899999 | $0.00 |
| ZDENEK TESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011020513614578 | $0.01 |
| ZDENĚK TICHÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161190291983 | $0.00 |
| ZDENĚK TOMŠŮ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384859265193085 | $0.04 |
| ZDENEK TOVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034552774209 | $0.00 |
| ZDENĚK VLK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0100735 | $27.92 |
| ZDENĚK VLK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.21847354 | $417.95 |
| ZDENĚK VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058878422 | $0.00 |
| ZDENĚK VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00548429574943405 | $0.01 |
| ZDENĚK VLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020984850370759 | $3.15 |
| ZDENEK VLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011901142219 | $3.08 |
| ZDENEK VLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.984909583259999 | $2.04 |
| ZDENEK ZVEDELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.70321283761 | $1.08 |
| ZDENKA BUSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.34680783802 | $21.77 |
| ZDENKA GALATIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450786677637733 | $0.01 |
| ZDENKA GORENJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00225896379750059 | $0.00 |
| ZDENKA HOZAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.10786596263 | $44.33 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.21 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $597.00 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008986518165 | $28.42 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8734663631533 | $55.66 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001952778428 | $0.00 |
| ZDENKA KAUFHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004918208689 | $0.00 |
| ZDENKA KELEMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129998949381 | $0.00 |
| ZDENKA MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.30449855197759 | $9.15 |
| ZDENKA NAVARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.268790368215 | $52.00 |
| ZDENKA NAVARIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.405041081 | $2.32 |
| ZDEŇKA ROMANOVSKÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010634) | ($327.22) |
| ZDEŇKA ROMANOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586772397457599 | $2.18 |
| ZDEŇKA ROZSÍVALOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011498) | ($353.80) |
| ZDEŇKA ROZSÍVALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006345091198888 | $2.36 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007106117996 | $0.00 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018534367072 | $0.00 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099033819867 | $0.00 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00462881222079999 | $0.00 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118754152455999 | $0.00 |
| ZDENKA SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020444553957 | $0.00 |
| ZDENKA ŠMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010623743110999 | $0.00 |
| ZDENKA ŠMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094094133511 | $0.01 |
| ZDENKA ŠMIDTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085172815186 | $0.01 |
| ZDEŇKA STRÁDALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686392192099999 | $21.26 |
| ZDEŇKA STRÁDALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7670375000719 | $69.31 |
| ZDEŇKA STRÁDALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004336733045 | $8.82 |
| ZDENKA VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020974930893 | $0.62 |
| ZDENKA VULETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32925820102 | $3.66 |
| ZDENKA ZOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07317976662 | $5.08 |
| ZDENKA ZOBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06780155841 | $0.07 |
| ZDENKO BLACKBIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012630989683 | $0.00 |
| ZDENKO BLACKBIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000291500483569999 | $0.00 |
| ZDENKO BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035082291553 | $1.04 |
| ZDENKO BOGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.251480076 | $13.25 |
| ZDENKO KRIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037066745809 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZDENKO KRIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000664455360779999 | $0.00 |
| ZDENKO MILAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039065309067 | $11.56 |
| ZDENKO MILAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.678293506446 | $6.10 |
| ZDENKO MILAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036725136768 | $7.17 |
| ZDENKO MILAVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.10550361129999 | $1.32 |
| ZDENKO MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055069495753 | $0.00 |
| ZDENKO MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018990927429 | $0.00 |
| ZDENKO MUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094370959564 | $0.01 |
| ZDENKO MUCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101755296628 | $3.01 |
| ZDENKO OSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268015366787 | $0.26 |
| ZDENKO PALKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003254 | $92.92 |
| ZDENKO PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036926126498 | $10.79 |
| ZDENKO PALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022377563927 | $0.00 |
| ZDENKO VOJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022991245714 | $0.00 |
| ZDENKO ZJAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 150.0 | $3,322.65 |
| ZDENKO ZJAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETC | 52.09126214 | $1,127.78 |
| ZDENKO ZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002581649839 | |
| ZDENKO ZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.72859684764999 | $4.37 |
| ZDENKO ZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.17524134798 | $3.11 |
| ZDENO HOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002636471018834 | $51.07 |
| ZDENO HOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009782472135 | $19.09 |
| ZDENO HOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1641933456 | $5.75 |
| ZDRAVKO CUKALOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032559) | ($9.99) |
| ZDRAVKO CUKALOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01134121) | ($361.07) |
| ZDRAVKO CUKALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010094067660916 | $3.48 |
| ZDRAVKO CUKALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278384272 | $0.02 |
| ZDRAVKO DIMAČ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.699387) | ($10.70) |
| ZDRAVKO DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000065614868 | $0.00 |
| ZDRAVKO DIMAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021414861328 | $0.02 |
| ZDRAVKO DIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05397300505755 | $0.05 |
| ZDRAVKO DIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440848291529999 | $1.30 |
| ZDRAVKO DIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00558203353314 | $0.01 |
| ZDRAVKO DIVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2119560236 | $7.21 |
| ZDRAVKO FERENČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000150113805 | $0.00 |
| ZDRAVKO FERENČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037776091825 | $0.00 |
| ZDRAVKO FERENČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382486942 | $0.00 |
| ZDRAVKO GITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018015108571 | $0.00 |
| ZDRAVKO GITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000577961224109999 | $0.00 |
| ZDRAVKO GVOZDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117786275295753 | $0.01 |
| ZDRAVKO MILEVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (14.024074821) | ($514.94) |
| ZDRAVKO MILEVSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00284905) | ($82.54) |
| ZDRAVKO MILEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016714992423056 | $50.39 |
| ZDRAVKO MILEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114136761242 | $0.01 |
| ZDRAVKO MILEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011020745591851 | $0.41 |
| ZDRAVKO NESTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016947229235 | $50.35 |
| ZDRAVKO NESTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2989424501 | $5.30 |
| ZDRAVKO OLETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089445896618 | $0.00 |
| ZDRAVKO OLETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049423586112 | $0.00 |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 444.0 | $423.07 |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 0.13209365 | $51.83 |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001649) | ($48.28) |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.132422) | ($39.08) |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (445.107602) | ($235.00) |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164971603806983 | $50.00 |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5334219292053 | $1.04 |
| ZDRAVKO PACIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004559216739112 | $0.16 |
| ZDRAVKO RAKARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271387463748872 | $0.03 |
| ZDRAVKO ŠPEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.790774081876 | $2.84 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 44.0 | $33.01 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00410534 | $122.07 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $22.53 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 13.0 | $8.86 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $8.14 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $13.19 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020269146919 | $5.83 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.038966177271 | $0.99 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019165850404 | $3.74 |
| ZDRAVKO TYANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000898093486 | $0.24 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008332240562 | $0.00 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044254140044 | $0.01 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078411564783 | $1.53 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6367309326 | $1.03 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031260378648 | $0.02 |
| ZDRAVKO UVODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26988790608 | $0.13 |
| ZDRAVKO VISNJIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004222692) | ($390.88) |
| ZDRAVKO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012555410333 | $50.00 |
| ZDRAVKO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7263125364436 | $0.80 |
| ZDRAVKO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032186062256 | $0.01 |
| ZDRAVKO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025058571258 | $1.04 |
| ZDRAVKOVIĆ STRAHINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507465380856369 | $0.46 |
| ZDRAVKOVIĆ STRAHINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.919170544 | $6.56 |
| ZDRAVKOVIĆ STRAHINJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6504105992 | $0.07 |
| ZDZISŁAW BORKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017849933058 | $5.28 |
| ZDZISLAW CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1006503908337 | $2.10 |
| ZDZISLAW KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968576271 | $0.50 |
| ZDZISLAW KLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026915173836 | $0.00 |
| ZDZISLAW KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005837535335 | $0.00 |
| ZDZISLAW KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007856143383 | $0.00 |
| ZDZISLAW KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037484727247 | $0.00 |
| ZDZISLAW KUBICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039724406787 | $0.00 |
| ZDZISLAW MICHAL CHMIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000266332671079999 | $0.08 |
| ZDZISLAW PIETREWICZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03178 | $937.92 |
| ZDZISLAW PIETREWICZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00055555 | $16.08 |
| ZDZISLAW PIETREWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025875610955797 | $55.80 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177896894569999 | $0.05 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16779656364 | $1.03 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041308012135 | $0.31 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.12763377719999 | $0.60 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.219129513199999 | $0.40 |
| ZDZISLAW PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.7191931746 | $0.71 |
| ZDZISLAW WILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638624207621 | $0.62 |
| ZDZISLAWA KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001615290296691 | $50.42 |
| ZDZISLAWA KICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031995967435 | $1.77 |
| ZE HAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000804206386399999 | $0.00 |
| ZE HAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00408569419659999 | $0.00 |
| ZE HAN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137696728099999 | $0.01 |
| ZE HAO LIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0574599271) | ($2,219.11) |
| ZE HAO LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.5 | $102,340.00 |
| ZE HAO LIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (3.585990766) | ($104,854.37) |
| ZE HAO LIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.07817201227) | ($2,329.45) |
| ZE HAO LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1252152593) | ($2,237.50) |
| ZE HAO LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.5074156012) | ($9,067.13) |
| ZE HAO LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (16.788638114) | ($300,000.00) |
| ZE HAO LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 20.519835855 | $366,673.62 |
| ZE HAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.8514209264 | $194.47 |
| ZE HUA HAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (43.519442489) | ($80,245.94) |
| ZE HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819292516569999 | $20.46 |
| ZE HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 774.150136102 | $966.83 |
| ZE HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031882107 | $58.03 |
| ZE HUA HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04323537514 | $0.30 |
| ZE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7418793071 | $3.74 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.99174527 | $40,195.44 |
| ZE KHAI WONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,005.03) |
| ZE KHAI WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49315686) | ($19,008.58) |
| ZE KHAI WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.841) | ($2,465.10) |
| ZE KHAI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000296) | ($8.70) |
| ZE KHAI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.004404 | $8.70 |
| ZE KHAI WONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.547541) | ($3,058.54) |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166543096113943 | $65.84 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569707678009999 | $0.01 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013566746393497 | $36.07 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043674995218 | $0.04 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0298194923919999 | $0.02 |
| ZE KHAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000582835931599999 | $0.02 |
| ZÉ LIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.398171619 | $2,522.14 |
| ZÉ LIMA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.11544023 | $3,384.51 |
| ZÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722907501916286 | $16.99 |
| ZÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10077487757 | $0.12 |
| ZÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008834487957 | $11.73 |
| ZÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03042881369999 | $2.53 |
| ZÉ LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.255535729299999 | $2.84 |
| ZE MING TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129033570438 | $0.00 |
| ZE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405147165339999 | $11.99 |
| ZE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29048890137627 | $3.92 |
| ZE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045020490041 | $0.88 |
| ZE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6684545778 | $1.05 |
| ZE PING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28211612787 | $3.14 |
| ZE QING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,645.18370520165 | $1,729.51 |
| ZE QING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024407250889 | $1.46 |
| ZE QING LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.6289955962 | $1.19 |
| ZE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.638521785 | $14.78 |
| ZE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45689867686 | $5.08 |
| ZE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36768634272 | $0.48 |
| ZE SIONG CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (379.0) | ($1,632.44) |
| ZE SIONG CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (1,504.83712789) | ($5,176.64) |
| ZE SIONG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.744809565823 | $109.36 |
| ZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040251795021 | $11.91 |
| ZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073384272475 | $0.54 |
| ZE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034687545633 | $1.97 |
| ZE TIAN DING | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,782.097561 | $2,782.10 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054983026531 | $16.27 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293562527429999 | $5.71 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.122786285 | $476.12 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30878278139999 | $1.45 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21696346173 | $0.18 |
| ZE TIAN DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 570.245176933 | $570.25 |
| ZE YI LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 400.643658 | $400.64 |
| ZE YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002391086031 | |
| ZE YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3508328373049 | $1.06 |
| ZE YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0229534781 | $1.02 |
| ZE YUAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002492977465 | $0.10 |
| ZE YUAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0694936501843 | $3.56 |
| ZE YUAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264121361 | $0.80 |
| ZEA ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012561699194 | $0.00 |
| ZEA ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033675683392 | $0.00 |
| ZEA ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000545061854229999 | $0.00 |
| ZEA ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015199114794 | $0.00 |
| ZEAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105074277638 | $20.50 |
| ZEAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027087681353 | $1.98 |
| ZEAN SHIUNG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032384452545 | $9.59 |
| ZEB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.32618585 | $66.06 |
| ZEB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023347961854 | $0.26 |
| ZEB CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 333.659923327 | $48.75 |
| ZEB HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157540209039 | $0.05 |
| ZEB HIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.6926978839999 | $29.88 |
| ZEB MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027134622106 | $82.41 |
| ZEB MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70488500823 | $4.02 |
| ZEB MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044015801239 | $87.42 |
| ZEB MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020515817025 | $0.18 |
| ZEB MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 64.504434276 | $30.82 |
| ZEB VEECKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.53444622) | ($5.63) |
| ZEB VEECKMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21458606) | ($6,500.25) |
| ZEB VEECKMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.840386444) | ($4.69) |
| ZEB VEECKMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (6.25) | ($6.25) |
| ZEB VEECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000892014089069799 | $33.80 |
| ZEB VEECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.51174097803639 | $8.50 |
| ZEB VEECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00435607500909999 | $0.00 |
| ZEBA PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195581972615 | $72.41 |
| ZEBA PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016581301855 | $32.35 |
| ZEBA PIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.879189075 | $25.04 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018547147732 | $0.00 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.035070287 | $49.04 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.779157512 | $22.82 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062136343936 | $0.00 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011545560133 | $1.27 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083422111333 | $0.51 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025089504914 | $0.04 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31608227066 | $0.15 |
| ZEBADIAH ALBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00056525999663 | $0.00 |
| ZEBADIAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083899854207 | $0.25 |
| ZEBADIAH COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.540954433439999 | $1.85 |
| ZEBADIAH HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029562627436 | $0.02 |
| ZEBADIAH MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ZEBADIAH MCLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,303.727479) | ($36,303.73) |
| ZEBADIAH MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 244.4731517868 | $244.47 |
| ZEBADIAH UMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072195672648 | $0.21 |
| ZEBARIAH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028568322329 | $8.46 |
| ZEBARIAH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024977606148 | $4.87 |
| ZEBARIAH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115489673889 | $0.00 |
| ZEBARIAH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61927251549999 | $1.02 |
| ZEBARIAH SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6299757758 | $2.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZEBASTIAN CARHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9896387875729 | $15.01 |
| ZEBEDEE PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.05011063967 | $24.77 |
| ZEBH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.64337830224999 | $6.51 |
| ZEBH CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009590121213 | $2.19 |
| ZEBIDIAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019247180909 | $5.70 |
| ZEBIDIAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091019178905 | $0.18 |
| ZEBIDIAH HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1847622279 | $1.73 |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017428) | ($5.00) |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00017428 | $5.00 |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03842341035) | ($1,101.33) |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03842341035 | $1,101.33 |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.03859769) | ($1,140.18) |
| ZEBULON FRANTZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021104227865031 | $7.85 |
| ZEBULUN FRANCIS SMEESTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.48861526 | $1,001.75 |
| ZEBULUN FRANCIS SMEESTER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05089554 | $1,505.34 |
| ZECARE JOYCE-MUSZYNSKA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01847124 | $667.29 |
| ZECARE JOYCE-MUSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006876349384 | $2.69 |
| ZECARE JOYCE-MUSZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6389795932725 | $10.58 |
| ZECH SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32621587917 | $0.26 |
| ZECH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139563533335 | $4.13 |
| ZECH WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017470746274 | $0.00 |
| ZECHARIAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047425913054 | $14.04 |
| ZECHARIAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.464228141999 | $360.46 |
| ZECHARIAH CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105923758915 | $0.21 |
| ZECHARIAH DUMALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143179878938 | $0.00 |
| ZECHARIAH J KIRSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 868.364077333 | $868.36 |
| ZECHARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026262667519 | $0.01 |
| ZECHARIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020655261760999 | $0.00 |
| ZECHARIAH KAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116865636307 | $0.00 |
| ZECHARIAH MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025322935854 | $7.50 |
| ZECHARIAH MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041448981797 | $0.08 |
| ZECHARIAH MATTHEW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004094696173 | $1.21 |
| ZECHARIAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012308286914869 | $50.31 |
| ZECHARIAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055012332184 | $0.00 |
| ZECHARIAH PAUL LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021128761896 | $0.04 |
| ZECHARIAH RUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029890835 | $5.04 |
| ZECHARIAH RUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048801713118 | $9.52 |
| ZECHARIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340985474919999 | $104.24 |
| ZECHARIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107228696101 | $216.92 |
| ZECHARIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.19452810857 | $10.54 |
| ZECHARIAH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6214516416 | $0.07 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257446549189999 | $78.05 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000059153772999 | $0.00 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016436057394 | $0.00 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028295376225 | $0.02 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.540803798389999 | $6.01 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039701645571 | $0.00 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42208773995 | $27.00 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032039619627 | $3.52 |
| ZECHARIAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13815445527 | $0.14 |
| ZECHARIAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18239940944 | $0.18 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007102459904 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030777117672 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000008036198188899 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015526096957 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000041575063855 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000018066086660999 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000010424541829 | $0.00 |
| ZECHEN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041633613478 | $0.00 |
| ZECHERIAH TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048964961143 | $0.00 |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049052) | ($20.00) |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049052 | $20.00 |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049052) | ($20.02) |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084850152511 | $2.52 |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52653369472 | $0.62 |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000966404635519999 | $1.89 |
| ZECK MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15097410158 | $0.72 |
| ZECK THAI OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024249197397999 | $0.07 |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.0722261 | $146.60 |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 22.063187 | $10.36 |
| ZED HASRIZAL BIN ZAINAL ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24214747379236 | $0.85 |
| ZED PETRELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.179727 | $526.48 |
| ZED PETRELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 337.15 | $337.15 |
| ZED PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129455556029199 | $50.21 |
| ZED PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1944901042783 | $2.10 |
| ZED PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00184584475211999 | $2.90 |
| ZED PETRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3254203895 | $10.33 |
| ZEDRICK CARREON LEGASPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058833481923 | $0.00 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.02016) | ($799.97) |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 796.9 | $799.97 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.168549) | ($499.73) |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 498.367 | $499.73 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.46627293 | $1,382.44 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00581368 | $230.20 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02618959 | $1,037.62 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.009779) | ($298.43) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 4.62885 | $298.43 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00983) | ($299.99) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 486.153 | $299.99 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.01966) | ($599.98) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 604.024 | $599.98 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.43925 | $600.00 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016449) | ($499.98) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 860.754 | $499.98 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.026381) | ($800.00) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 799.675 | $800.00 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06678341 | $2,033.02 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.016412) | ($499.99) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 866.069 | $499.99 |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZEE YANG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 8.92108 | $500.00 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016116780065 | $48.41 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025934688725 | $49.92 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.689770103 | $21.69 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.279157502 | $15.65 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.338757655389999 | $3.76 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046312819237 | $3.39 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5127099705 | $5.98 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24883846014 | $13.00 |
| ZEE YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18716328612 | $9.21 |
| ZEEL KADAKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018202830672 | $0.00 |
| ZEENA TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26474217922 | $1.39 |
| ZEENA TUTUNJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56341616264 | $0.45 |
| ZEENAT MALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000639477205426999 | $0.00 |
| ZEENAT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142803248971 | $4.23 |
| ZEENAT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.626179017 | $17.63 |
| ZEENAT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.087561721277 | $0.05 |
| ZEENAT MIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079628640551 | $0.06 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007744117884488 | $0.00 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011710128132699 | $0.00 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020529156832 | $0.00 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000117479943174 | $0.00 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081487020853 | $0.01 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000108281445548999 | $0.00 |
| ZEESHAN ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000002904218024199 | $0.00 |
| ZEESHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390765136945249 | $0.03 |
| ZEESHAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319434855 | $0.01 |
| ZEESHAN AHMAD KNORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006240231736 | $0.00 |
| ZEESHAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203502328969999 | $0.60 |
| ZEESHAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4638271775 | $5.00 |
| ZEESHAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00810893778769999 | $0.61 |
| ZEESHAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113403644777 | $1.23 |
| ZEESHAN ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086895458728 | $0.00 |
| ZEESHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462783328381869 | $0.05 |
| ZEESHAN NANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164278439949999 | $0.49 |
| ZEESHAN NANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044964983194 | $89.36 |
| ZEESHAN NANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.371281206 | $21.70 |
| ZEESHAN NANSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3738997184 | $1.84 |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135449) | ($39.50) |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135449 | $39.50 |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82,640.0) | ($82,640.00) |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82,640.0 | $82,640.00 |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001675) | ($0.50) |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001675 | $0.50 |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZEESHAN RAUF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (81,640.0) | ($81,640.00) |
| ZEESHAN RAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007261217429067 | $0.27 |
| ZEESHAN RAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.8377463567 | $523.84 |
| ZEESHAN SOHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018908201732 | $0.00 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 10.0 | $18.01 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XTZ | 101.14 | $183.06 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 2.808 | $155.53 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00709654086939999 | $231.30 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0583308546652 | $29.96 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020689081887 | $4.59 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00293556610329999 | $0.00 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3988958182 | $1.24 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038401822924 | $0.36 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024563784327 | $0.00 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06565169757 | $4.19 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051585844042 | $0.00 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066780648986 | $0.00 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023440238949 | $0.58 |
| ZEESHAWN DURRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.29855183482 | $0.60 |
| ZEFAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031287286564 | $0.01 |
| ZEFAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62017841275 | $0.62 |
| ZEFAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021431429149 | $64.54 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 246.563447 | $246.56 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($14,956.35) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 14,899.959 | $14,956.35 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 148.77615 | $15,000.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SOL | 1.25158 | $120.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.741479085) | ($3.72) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3503008087) | ($0.75) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (26.71) | ($26.71) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.009418 | $26.71 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (65.71671) | ($5,174.57) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5,154.049 | $5,174.57 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (4,350.0) | ($4,350.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 50.025 | $4,350.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (804.05) | ($804.05) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 397.71 | $804.05 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.22224) | ($19.45) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 19.392 | $19.45 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 965.4 | $1,952.35 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (19.39) | ($19.39) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 9.525 | $19.39 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.0323) | ($89.49) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 89.38 | $89.49 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.07708146 | $3,004.64 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (250.0) | ($22,175.90) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.5731449 | $22,175.90 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (4.5) | ($12,649.90) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 12,596.53 | $12,649.90 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (12,600.0) | ($12,612.60) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.323064 | $12,612.60 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (5.5) | ($15,736.66) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 7,341.277 | $15,736.66 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | UST | (85.91) | ($86.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0021976 | $86.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.11008232) | ($4.25) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02377444 | $798.10 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 12,328.30009 | $12,328.30 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 5.18796 | $12,000.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (328.3) | ($328.30) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 209.884 | $328.30 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.035) | ($1,055.67) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 1,393.907 | $1,055.67 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.258851) | ($533.32) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 703.782 | $533.32 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.727927989) | ($3.51) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.927930053) | ($0.71) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.5) | ($8,280.38) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 12,212.867 | $8,280.38 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (15.49) | ($28,502.90) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.9813886 | $28,502.90 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.009997) | ($18.38) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 18.523 | $18.38 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (18.53) | ($18.53) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 29.163 | $18.53 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,113.606861 | $1,113.61 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.549586844) | ($1.41) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1139373914 | $3,261.15 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.05247396 | $1,674.86 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.16087028 | $4,758.54 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.811750113) | ($3.75) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 13,455.772503 | $13,455.77 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.22918825 | $6,704.67 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.27) | ($8.27) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.555926173 | $15,360.24 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| ZEFFRI YUSOF | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5784665815 | $15,981.30 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247444942009999 | $715.55 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 554.525300454672 | $624.67 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297851188 | $90.43 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32185378962299 | $1.32 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000006056736538 | $0.00 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05071674219 | $5.16 |
| ZEFFRI YUSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06773354549 | $5.56 |
| ZEFIRO LTD. | 20-22 WENLOCK ROAD, LONDON, N1 7GU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018153061058 | $0.54 |
| ZEFIRO LTD. | 20-22 WENLOCK ROAD, LONDON, N1 7GU UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14389161004 | $0.17 |
| ZEFREN EDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066477111735 | $0.00 |
| ZEFREN EDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045594113098999 | $0.00 |
| ZEFREN EDIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063099630612 | $0.00 |
| ZEGJAN DUDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296633210999 | $0.42 |
| ZEGJAN DUDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048026172107 | $9.37 |
| ZEHAN ZUHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024447583725 | $73.99 |
| ZEHAN ZUHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321663621 | $0.47 |
| ZEHAVA FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030079880061 | $0.89 |
| ZEHAVA FISHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0770581815 | $9.08 |
| ZEHONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015348064703 | $0.00 |
| ZEHONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071911310399999 | $0.01 |
| ZEHONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003881914192 | $0.00 |
| ZEHRA AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113746063235 | $0.00 |
| ZEHRA AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011183623682 | $0.00 |
| ZEHRA AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00060608815945 | $0.05 |
| ZEHRA CETINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208371598 | $50.00 |
| ZEHRA CETINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5382397301 | $0.54 |
| ZEHRA NAZ HACISULEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001641333603999 | $4.86 |
| ZEICK PAALMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (96.02497) | ($61.96) |
| ZEICK PAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268122094329999 | $0.00 |
| ZEICK PAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010749116579 | $2.10 |
| ZEICK PAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004778063237 | $0.00 |
| ZEICK PAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9977675739848 | $0.96 |
| ZEICK PAALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8336069304 | $1.35 |
| ZEID ALSUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047219542483 | $0.92 |
| ZEID ALSUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.1128844563 | $0.11 |
| ZEIN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047430732397 | $0.00 |
| ZEIN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000035325526349 | $0.00 |
| ZEIN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024388582069999 | $0.00 |
| ZEIN KAPADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000012857220694 | $0.00 |
| ZEINA DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001579209282 | $0.00 |
| ZEINA DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131738449435999 | $0.03 |
| ZEINA DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019340594671 | $0.00 |
| ZEINA DAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018366919146 | $0.00 |
| ZEINA MENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ZEINA MENG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ZEINA MENG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ZEINA MENG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 41,763.0 | $41,763.00 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025603026012 | $774.49 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123015944174 | $249.26 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,587.743255386 | $2,587.74 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.520460061 | $69.39 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 549.766415065999 | $435.84 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.9365699298 | $114.20 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027874603892 | $0.00 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.310039894 | $253.65 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2433909106 | $38.42 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0026225964965 | $0.00 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.060875818264 | $13.80 |
| ZEINA MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 43.1555329499999 | $66.57 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138824853286 | $0.41 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0413538372669999 | $81.96 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.08477461 | $14.34 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05734306148 | $0.64 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27017329397 | $2.39 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0931979430359999 | $6.82 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 32.937986948 | $32.94 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.46196934184 | $2.84 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41060142714 | $0.63 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.63671664286 | $14.94 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.62442686255 | $1.14 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.52628761639999 | $5.43 |
| ZEINAB DAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.21324063342 | $0.80 |
| ZEINAB MOLAEI RADANI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 999.435225 | $415.99 |
| ZEINAB MOLAEI RADANI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00017327 | $4.96 |
| ZEINAB MOLAEI RADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248500028725649 | $50.17 |
| ZEINAB MOLAEI RADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0839048623 | $1.13 |
| ZEINAB NUR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (973.04) | ($1,018.78) |
| ZEINAB NUR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,018.163 | $1,018.78 |
| ZEINAB NUR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,018.16) | ($1,018.16) |
| ZEINAB NUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 1,537.037 | $1,018.16 |
| ZEINAB NUR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($405.78) |
| ZEINAB NUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 402.65 | $405.78 |
| ZEINAB NUR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (402.65) | ($402.65) |
| ZEINAB NUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 835.374 | $402.65 |
| ZEINAB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2350773845509 | $24.30 |
| ZEINAB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013652180918 | $0.01 |
| ZEINAB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000487139057409999 | $0.03 |
| ZEINAB NUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00160262502579999 | $2.99 |
| ZEÏNOUL GAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.67250739111 | $10.53 |
| ZEJIT ASANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086189072819 | $0.26 |
| ZEJIT ASANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16161367591 | $0.19 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03103389 | $94.42 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 224.504193 | $95.68 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.0235664 | $45.83 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110883054412 | $0.00 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0619630830289999 | $0.07 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169606096789 | $3.17 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00176817521649999 | $0.00 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017783331286 | $0.00 |
| ZEKA KUSHTRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7488976232 | $1.23 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034279260128 | $104.80 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089976313416 | $0.10 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002610549925 | $0.51 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38859680939999 | $1.39 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0119743040124 | $0.01 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066166102377 | $0.01 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018296600068 | $0.00 |
| ZEKE D CISSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3853294641 | $0.10 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,882.07) | ($2,882.07) |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,882.07 | $2,882.07 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,882.07) | ($2,882.07) |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.003198959) | ($5,000.00) |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.003198959 | $5,000.00 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102917121164 | $0.30 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107440822756 | $217.35 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.4711522215479 | $48.47 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.56126588989999 | $4.12 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.015694633 | $19.83 |
| ZEKE DANIELS-SHPALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0091767842373 | $0.69 |
| ZEKE FUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002878692429 | $0.00 |
| ZEKE FUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272582422029999 | $0.02 |
| ZEKE FUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0724633165479999 | $0.07 |
| ZEKE FUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129854134151 | $0.01 |
| ZEKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.09672350297 | $19.46 |
| ZEKE HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863771677459999 | $16.85 |
| ZEKE LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088020780485 | $0.00 |
| ZEKE LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000089698681979 | $0.00 |
| ZEKE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030411222832 | $9.00 |
| ZEKE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23896389034 | $486.79 |
| ZEKE TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080154125426 | $23.72 |
| ZEKE TESSMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3004687989999 | $12.30 |
| ZEKE ZBIN DALISKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ZEKERIYA OEZDEMIR BRUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.04265502394399 | $7.73 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.12412535 | $5,021.62 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.16066786 | $6,491.70 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.973816068) | ($568.04) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19516731) | ($7,854.32) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.730983335) | ($3,432.83) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09026996) | ($2,620.36) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.30870219) | ($363.91) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001940698616) | ($3.96) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.88250009 | $3,698.91 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,910.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 22,113.5 | $22,113.50 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 582.10594182 | $16,904.36 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 41.13433807 | $1,195.23 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,000.510066 | $10,000.51 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (623.244713537) | ($14,008.46) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (22,113.5) | ($22,113.50) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.805221) | ($10,000.81) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10012939) | ($2,938.39) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.882853977) | ($3,400.47) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3087289213) | ($8.63) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009841928186) | ($1.96) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (13.504772726) | ($13.50) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.440029) | ($5.44) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005656) | ($1.80) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,002.795465 | $10,002.80 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,974.93 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (762.44) | ($762.44) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.003276) | ($9,000.00) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.135325429) | ($11.14) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09504647) | ($2,830.58) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008094995895) | ($1.42) |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747743600252859 | $26.51 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112144693833893 | $28.79 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.8631704482218 | $27.86 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001608513383 | $0.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00114097445025 | $0.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000647661741519999 | $0.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109430412433 | $0.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00744786 4876689 | $2.88 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00178152421149999 | $0.00 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.332351455658649 | $8.54 |
| ZEKI ANIL ERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.6555327099536 | $24.66 |
| ZEKI ERTAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.569655) | ($401.57) |
| ZEKI ERTAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0391) | ($4.45) |
| ZEKI ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700805094428165 | $1.49 |
| ZEKI LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000288884775399999 | $0.01 |
| ZEKI LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015719901328 | $0.02 |
| ZEKI LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015541118041 | $30.32 |
| ZEKI LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064579886842 | $0.47 |
| ZEKUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019599895384 | $0.58 |
| ZEKUN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026151458568 | $50.69 |
| ZELALEM ALABO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.181305978) | ($8,081.61) |
| ZELALEM ALABO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.181305978 | $8,081.61 |
| ZELALEM ALABO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.181305978) | ($7,986.71) |
| ZELALEM ALABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022235953146 | $0.07 |
| ZELALEM ALABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019772347251445 | $55.12 |
| ZELALEM KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006203807885 | $0.00 |
| ZELALEM KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000130957477799999 | $0.00 |
| ZELALEM KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000737203328339999 | $0.00 |
| ZELALEM KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116691551836999 | $0.00 |
| ZELALEM KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006628331917 | $0.01 |
| ZELAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046198252256799 | $0.01 |
| ZELCORIAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005983416539 | $1.77 |
| ZELDA FOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33500882769999 | $1.56 |
| ZELDA ROGERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01652423 | $680.98 |
| ZELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000606741532949999 | $17.81 |
| ZELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03100541540699 | $0.03 |
| ZELDA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0116463094820689 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZELDA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049635798984 | $14.69 |
| ZELDA TALJAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5495174387 | $1.70 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (202.41683636) | ($202.42) |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 202.41683636 | $202.42 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.68) | ($3.68) |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.919868929 | $3,829.39 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.049918369) | ($2,000.00) |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.049918369 | $2,000.00 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.049918369) | ($2,015.40) |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360996035559999 | $10.68 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099102766166 | $15.74 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3063141792478 | $1.31 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1204953539 | $3.22 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.050851035 | $11.14 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00002296283479 | $0.00 |
| ZELDAYAH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5232266908 | $0.37 |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125378) | ($48.44) |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (684.762625) | ($423.21) |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012539667006804 | $50.01 |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022935079633 | $0.04 |
| ZELIA MARIA MARQUES GUERRA VIDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16529600131889 | $0.82 |
| ZELIA PYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.782781021) | ($12,162.58) |
| ZELIA PYE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,162.684667949) | ($4,783.06) |
| ZELIA PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045574360220986 | $114.40 |
| ZELIA PYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.24641260644 | $79.03 |
| ZELIA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0992261410847494 | $0.12 |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000939) | ($38.18) |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050938) | ($1,994.67) |
| ZELIG RIVKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.550537) | ($20,016.88) |
| ZELIG RIVKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.300525) | ($9,264.30) |
| ZELIG RIVKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $20,184.45 |
| ZELIG RIVKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,070.79) |
| ZELIG RIVKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062382327886 | $200.95 |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000831323579102599 | $0.00 |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030677682987 | $0.00 |
| ZELIG RIVKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.177587228 | $18.18 |
| ZELIHA POLATEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 2,885.0 | $411.10 |
| ZELIHA POLATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165540163 | $50.00 |
| ZELIHA POLATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.09033696613 | $0.01 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00637019 | $0.71 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00031 | $0.10 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00107029 | $41.88 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00679265 | $0.66 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $77.72 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.01174769 | $0.83 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00122924 | $0.25 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00925478 | $0.64 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.01249144 | $0.86 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00095 | $0.19 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00718978 | $0.45 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.0004 | $0.07 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.08674433 | $15.36 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036143625288 | $0.96 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3962946829095 | $0.40 |
| ZELIMIR KLEPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000099218226223 | $0.01 |
| ZELIMIR RADEKA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0025607 | $102.81 |
| ZELIMIR RADEKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00777891) | ($220.56) |
| ZELIMIR RADEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004892501259 | $0.20 |
| ZELIMIR RADEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.762030248546339 | $1.27 |
| ZELIMIR RADEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032907856686 | $0.00 |
| ZELIMIR TURKALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729044270263 | $0.75 |
| ZELINA SEOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.227201) | ($629.05) |
| ZELINA SEOUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032244) | ($1,226.20) |
| ZELINA SEOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112809333552349 | $4.47 |
| ZELINA SEOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076783307512272 | $2.27 |
| ZELINDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000025582487177 | $0.00 |
| ZELINDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020607496834 | $0.00 |
| ZELINDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000068755457745 | $0.00 |
| ZELINDA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000097927884621 | $0.00 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00064) | ($24.94) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ADA | 29.851 | $24.94 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.000641) | ($25.00) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 22.438 | $25.00 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (5.191) | ($8.15) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8.055 | $8.15 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (8.05) | ($8.05) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOGE | 71.41 | $8.05 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ADA | (29.689) | ($16.95) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.714 | $16.95 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (22.431) | ($16.51) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 16.358 | $16.51 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (33.05) | ($33.05) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 59.454 | $33.05 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (59.611) | ($27.10) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 27.385 | $27.10 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (26.412) | ($26.41) |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287673069 | $50.00 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7778637576724 | $12.56 |
| ZELISLAV KUKUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0577813067519999 | $0.00 |
| ZELJKA DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084251534655 | $2.49 |
| ZELJKA DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.898704751 | $11.90 |
| ZELJKA KRALJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.35472241563 | $7.25 |
| ŽELJKA KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062433331595 | $1.85 |
| ŽELJKA KURJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1065725425 | $4.11 |
| ZELJKA MATIJANIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01046527 | $402.83 |
| ZELJKA MATIJANIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01216384) | ($361.12) |
| ZELJKA MATIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171430848264338 | $51.61 |
| ZELJKA MATIJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088066723027 | $0.18 |
| ZELJKA PUSELJIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ZELJKA PUSELJIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ZELJKA PUSELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166797916916 | $50.17 |
| ZELJKA PUSELJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6250724896633 | $2.54 |
| ZELJKO ANDJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9763630830907 | $4.95 |
| ZELJKO ANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471359656437 | $0.45 |
| ZELJKO BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249966875911 | $0.03 |
| ZELJKO BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039069213318 | $7.62 |
| ZELJKO BABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7317968224 | $1.09 |
| ZELJKO BACANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.941 | $7,021.90 |
| ZELJKO BACANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,567.180616) | ($7,567.18) |
| ZELJKO BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039390889661 | $1.17 |
| ZELJKO BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40888065166 | $0.48 |
| ZELJKO BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638897741168 | $118.25 |
| ZELJKO BACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.651164263655 | $44.65 |
| ZELJKO BAOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44039940175971 | $0.52 |
| ZELJKO BARICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.749597203017 | $8.31 |
| ZELJKO BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017931775528 | $0.53 |
| ZELJKO BARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0584402307109999 | $3.49 |
| ZELJKO BENOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,630.0 | $2,630.00 |
| ZELJKO BENOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,660.0 | $2,660.00 |
| ZELJKO BENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.92719778113 | $407.14 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.52288936392 | $144.04 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8505416547 | $30.24 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.964367228109999 | $5.94 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.853021484269999 | $0.03 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.2642626147 | $5.91 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.7996399338 | $3.09 |
| ZELJKO BOROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13809541291 | $0.40 |
| ZELJKO BOZIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (843.0) | ($473.90) |
| ZELJKO BOZIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (35.0) | ($283.15) |
| ZELJKO BOZIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (511.0) | ($157.82) |
| ZELJKO BOZIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01668) | ($476.89) |
| ZELJKO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177107472534 | $5.91 |
| ZELJKO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.707542619105 | $7.74 |
| ZELJKO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.932111679568 | $4.09 |
| ZELJKO BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.549224606978 | $6.95 |
| ŽELJKO BOŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.896637022576 | $7.60 |
| ZELJKO CEKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($27.88) |
| ZELJKO CEKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (2,580.977493864) | ($37,140.57) |
| ZELJKO CEKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6463517193) | ($8.36) |
| ZELJKO CEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001648184147 | $0.49 |
| ZELJKO CEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.51046888428671 | $20.97 |
| ŽELJKO CESAREC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.005026 | $160.78 |
| ŽELJKO CESAREC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03318841) | ($1,002.02) |
| ŽELJKO CESAREC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02183514) | ($599.35) |
| ŽELJKO CESAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137528836364 | $42.66 |
| ŽELJKO CESAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02569185814 | $4.38 |
| ŽELJKO CICKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.88362433799 | $272.79 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037023087482 | $113.40 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76787751689999 | $3.77 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0325434605 | $1.28 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015309510356 | $0.00 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013516507232 | $0.00 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056816418555 | $0.00 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00233416178059999 | $0.01 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039498918597 | $0.00 |
| ZELJKO CIMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017166422858 | $0.00 |
| ZELJKO CORLUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (527.614) | ($347.37) |
| ZELJKO CORLUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0117346 | $347.37 |
| ZELJKO CORLUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (464.843) | ($276.40) |
| ZELJKO CORLUKA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0093684 | $276.40 |
| ZELJKO CORLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.3753168491035 | $74.85 |
| ZELJKO CURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016242506795 | $48.28 |
| ZELJKO CURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145539457659999 | $0.02 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $20.98 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041139) | ($100.44) |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.20309792 | $406.59 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103212) | ($213.42) |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009023) | ($271.64) |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100089) | ($188.56) |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134083206989667 | $51.99 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079938706999 | $0.01 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034157759882166 | $0.81 |
| ŽELJKO ĐORĐEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014620666711 | $0.00 |
| ZELJKO DZAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8162876009063 | $0.77 |
| ZELJKO DZAIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000061456294314999 | $0.00 |
| ZELJKO GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018210337614 | $0.06 |
| ZELJKO ILIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01458727) | ($437.60) |
| ZELJKO ILIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.517758575) | ($3,053.93) |
| ZELJKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010680608020408 | $3.77 |
| ZELJKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010512672068372 | $26.74 |
| ZELJKO ILISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017845953014 | $5.28 |
| ZELJKO ILISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19779528007 | $0.23 |
| ZELJKO ILISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042254124614 | $0.00 |
| ZELJKO ILISKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37095825401 | $0.02 |
| ŽELJKO IVANČIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (396.13123) | ($240.62) |
| ŽELJKO IVANČIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127978) | ($40.74) |
| ŽELJKO IVANČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98839288869415 | $2.46 |
| ŽELJKO JAGODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1415814716217 | $2.12 |
| ZELJKO JELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00428141831587452 | $0.00 |
| ZELJKO JOVICIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0015288 | $47.88 |
| ZELJKO JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045366837516 | $1.28 |
| ZELJKO JURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 9.16508388 | $24,984.39 |
| ZELJKO JURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.148039 | $4,980.95 |
| ZELJKO JURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0293542 | $969.72 |
| ZELJKO JURA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0349707 | $1,152.50 |
| ZELJKO JURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00692928637469999 | $218.73 |
| ZELJKO JURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087015535974 | $144.46 |
| ZELJKO JURKIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.469504) | ($1.00) |
| ZELJKO JURKIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XTZ | (39.110735) | ($83.40) |
| ZELJKO JURKIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| ZELJKO JURKIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001851) | ($53.64) |
| ZELJKO JURKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001448) | ($2.76) |
| ZELJKO JURKIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00331) | ($104.14) |
| ZELJKO JURKIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00248622 | $78.35 |
| ZELJKO JURKIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002486) | ($78.23) |
| ZELJKO JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051953044087 | $160.00 |
| ZELJKO JURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780051270271528 | $0.83 |
| ZELJKO KODIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001498676289) | ($4.48) |
| ZELJKO KODIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09936697218 | $291.26 |
| ZELJKO KODIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.44914379) | ($4.20) |
| ZELJKO KODIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00003122594964) | ($0.06) |
| ZELJKO KODIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3516660336) | ($428.95) |
| ZELJKO KODIC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.0994673162 | $105.39 |
| ZELJKO KODIC | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00358842629) | ($4.48) |
| ZELJKO KODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0325216078099 | $22.52 |
| ZELJKO KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000405203151637599 | $0.00 |
| ZELJKO LJUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844475554409999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZELJKO MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.71668028736 | $54.26 |
| ŽELJKO MARTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1782498024053 | $2.16 |
| ZELJKO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036661255154 | $1.09 |
| ZELJKO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076135127111 | $0.01 |
| ZELJKO MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000053379379248 | $0.00 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 1.262945 | $1.06 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 2.608242 | $2.12 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 77.261685 | $50.90 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 53.5366 | $41.21 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (80.56) | ($45.50) |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015008 | $45.50 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (26.771) | ($19.99) |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000657 | $19.99 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.00333362 | $6.11 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.02771829 | $50.54 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 37.254339 | $23.80 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 3.445393184 | $27.54 |
| ZELJKO MATLEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47075789620283 | $1.03 |
| ŽELJKO NENADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28559739638699 | $4.84 |
| ŽELJKO PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.453048032635 | $5.28 |
| ZELJKO PTICEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $424.96 |
| ZELJKO PTICEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.19) | ($0.91) |
| ZELJKO PTICEK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000307 | $0.91 |
| ZELJKO PTICEK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015225) | ($442.34) |
| ZELJKO PTICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171422850421348 | $50.56 |
| ZELJKO PTICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19302128572677 | $1.63 |
| ZELJKO RAZNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044781450218 | $1.33 |
| ZELJKO RAZNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105085172659 | $0.01 |
| ZELJKO RAZNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022076871774 | $4.31 |
| ZELJKO RAZNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3931776427 | $1.50 |
| ZELJKO RAZNATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140480690633 | $4.47 |
| ZELJKO RIMAC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01912864 | $772.74 |
| ZELJKO RIMAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04515558 | $1,824.86 |
| ZELJKO RIMAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.2962962963) | ($12,000.00) |
| ZELJKO RIMAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07331878 | $2,280.12 |
| ZELJKO RIMAC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 467.5105 | $361.03 |
| ZELJKO RIMAC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12261695) | ($2.38) |
| ZELJKO RIMAC | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007441214406) | ($15.00) |
| ZELJKO RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054133258977 | $21.72 |
| ZELJKO RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.18818629787 | $109.52 |
| ZELJKO SAVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (5.018048) | ($407.06) |
| ZELJKO SAVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001281) | ($46.02) |
| ZELJKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128148826598773 | $50.01 |
| ZELJKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209307092933829 | $2.00 |
| ŽELJKO SKROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128442100576 | $0.38 |
| ŽELJKO SKROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480085238958 | $0.01 |
| ŽELJKO SKROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072774155254 | $14.19 |
| ŽELJKO SRDAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11480683244 | $2.24 |
| ZELJKO TIKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014605369368 | $0.00 |
| ZELJKO TIKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105781936986 | $0.00 |
| ZELJKO TIKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014324401206 | $0.00 |
| ZELJKO TIKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000111406079113999 | $0.01 |
| ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (442.995999) | ($241.78) |
| ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025607449057 | $0.01 |
| ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120652814353999 | $0.00 |
| ŽELJKO TOPOLČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.19431677772684 | $1.62 |
| ŽELJKO VELIČKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.812656685 | $41.74 |
| ŽELJKO VLADULJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.393237810502 | $1.41 |
| ZELJKO ZURKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244372071793331 | $0.28 |
| ZELLICA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017714648687 | $0.05 |
| ZELLICA SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029020275663 | $0.00 |
| ZELYNSKYI KOSTIANTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.194550769642 | $1.16 |
| ZEMIN CHEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.06938262965 | $141.34 |
| ZEMIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137251526322 | $2.39 |
| ZEMING LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZEMING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018198836722 | $0.54 |
| ZEMING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1760944014 | $10.18 |
| ZEMKA SADIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000535727185) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000582895142) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000582895142) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486214964) | ($1.25) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000582895142) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (291.800471395) | ($2,500.00) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 357.897916206 | $3,066.29 |
| ZEMKA SADIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2439451941) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (8.761332498) | ($75.06) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000707795581) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000707795581) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000707795581) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004233227159) | ($1.25) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.35666212) | ($2,500.00) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0707589687) | ($75.06) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001970169533) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.897395793 | $3,073.62 |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.407261469) | ($1,500.00) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04225302561) | ($45.04) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001172717891) | ($1.25) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.735743011 | $1,850.13 |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.898823594 | $3,093.39 |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.342754329) | ($2,500.00) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07034138616) | ($75.06) |
| ZEMKA SADIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001958542619) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001028040702) | ($2.09) |
| ZEMKA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029358140702 | $89.39 |
| ZEMKA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066753958228 | $9.38 |
| ZEMKA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092012261347 | $0.09 |
| ZEMKA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6362339068 | $107.09 |
| ZEMKA SADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162240987115742 | $1.14 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129981138760799 | $51.10 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57512527358 | $0.67 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023028671532 | $0.00 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038066788643 | $0.00 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.219896242 | $14.58 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1932274019999 | $19.97 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47882430467 | $4.23 |
| ZEMRI SULEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.447525855 | $10.25 |
| ZEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131446015193 | $0.39 |
| ZEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23679810032 | $1.44 |
| ZEN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18964261341 | $0.19 |
| ZEN CHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (300.0) | ($300.00) |
| ZEN CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZEN CHO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZEN CHO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZEN CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (28,694.510304) | ($28,694.51) |
| ZEN CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| ZEN CHO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,888.936227087) | ($9,888.94) |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659247435 | $0.52 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33214207135 | $0.39 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153526211517 | $279.28 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.017051161049 | $343.02 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033772122021 | $0.03 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00068593936103 | $0.22 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038519936682 | $2.19 |
| ZEN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 114.81368139129 | $114.81 |
| ZEN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 210.780602569 | $167.10 |
| ZEN GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (451.942738025) | ($451.94) |
| ZEN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 451.942738025 | $451.94 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030106622829 | $0.89 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236311149451 | $0.00 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.046929465858 | $3.05 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000686283143229 | $0.00 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15736229635 | $0.97 |
| ZEN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029675669262 | $0.00 |
| ZEN LEDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045156636389 | $138.90 |
| ZEN LEDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1221176956 | $5.55 |
| ZEN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535958223 | $0.55 |
| ZEN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359631005 | $0.02 |
| ZEN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1178839433 | $0.09 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0164242 | $667.85 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01820432 | $721.15 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | ADA | 9,526.536949 | $8,532.53 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01827018 | $725.74 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.05463578 | $2,106.22 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01777083 | $703.32 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,301.15) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.27692539) | ($5,179.27) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,719.621741918) | ($5,889.55) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12592242) | ($3,699.43) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (9,545.891245) | ($5,521.05) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (18.18952325) | ($1,232.52) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5409646208) | ($3.90) |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003225564242348 | $11.36 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0466940462524939 | $135.92 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.980546076164 | $15.02 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.62850658912 | $58.44 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00096081025829436 | $0.01 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.032305977135353 | $3.10 |
| ZEN WONDERS PTY. LTD. | LAURENS STREET, NORTH MELBOURNE, 3051 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00046057835506 | $0.03 |
| ZEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065343521624 | $1.93 |
| ZEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047986636434 | $0.01 |
| ZEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.36567667 | $188.37 |
| ZEN ZIJLSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | OMG | (54.875119) | ($151.27) |
| ZEN ZIJLSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (5.9336) | ($3.91) |
| ZEN ZIJLSTRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DASH | (2.01121) | ($121.89) |
| ZEN ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00678320570207 | $1.23 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233537509869999 | $0.00 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15960773731 | $0.02 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043630342181 | $0.07 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000045266348184 | $0.00 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01623414472 | $0.02 |
| ZENA IESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015640220231 | $0.00 |
| ZENA KRUZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018521615401 | $5.48 |
| ZENA KRUZICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0359369126 | $1.28 |
| ZENA PETHERBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41314983341 | $14.05 |
| ZENAIDA DIBABY EIDEL-HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093976316586 | $0.03 |
| ZENAIDA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157956713667 | $4.68 |
| ZENAIDA PENETRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036024869706 | $110.28 |
| ZENAIDA PENETRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066950570686 | $134.40 |
| ZENAJDA MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224116601639999 | $0.00 |
| ZENAJDA MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045379860273 | $0.00 |
| ZENAJDA MASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000233672529619999 | $0.00 |
| ZENAS DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118652429647 | $35.12 |
| ZENAS DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042208143146 | $83.71 |
| ZENAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060679788405 | $0.01 |
| ZENAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000956329099 | $0.00 |
| ZENAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00283533900629999 | $0.00 |
| ZENAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000074758367276999 | $0.00 |
| ZENAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022858143343 | $0.01 |
| ZENAS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00241622578 | $0.55 |
| ZENAS MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0032214566347 | $0.20 |
| ZENASLASIE ZEWELDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4917025614821 | $1.47 |
| ZENÉ BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014358045512 | $0.00 |
| ZENEL BUNJAKU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00526496 | $204.69 |
| ZENEL BUNJAKU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00663555 | $202.06 |
| ZENEL BUNJAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144322109279 | $4.38 |
| ZENELIA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00739529750779999 | $229.15 |
| ZENELIA WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06980948753 | $0.62 |
| ZENG LI REN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $9,630.71 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007958525359 | $246.75 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 193.991628473 | $197.24 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.311512919649999 | $621.25 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.272813208 | $41.44 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.858670389 | $20.66 |
| ZENG LI REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.910770987 | $139.77 |
| ZENGLIANG NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020086292249 | $0.59 |
| ZENGLIANG NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.5782047109999 | $15.52 |
| ZENGLIANG NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6938715013 | $12.62 |
| ZENIA ADIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084320114415 | $2.50 |
| ZENIA LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145870309943 | $4.32 |
| ZENILDA DE BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005163917242 | $0.00 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (60.397785909) | ($64,378.00) |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1511398818) | ($161.10) |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 6/15/2022 | Earn | Incoming | Collateral | ETH | 73.61815263 | $78,469.59 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.816467774) | ($1,936.17) |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017861541037 | $53.35 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069281044811 | $114.17 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.8143956869999 | $23.12 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.142597051 | $42.14 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.099106737 | $2.50 |
| ZENITH DIRECT CARE | W PARK AVENUE, RIVERTON, UTAH 84065 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.002443596461 | $0.02 |
| ZENITH STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358680177137593 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZENJOAKIM ÅRNES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $3,256.13 |
| ZENJOAKIM ÅRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02353873436 | $710.45 |
| ZENJOAKIM ÅRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049994290222 | $99.67 |
| ZENJOAKIM ÅRNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.16044505869999 | $181.86 |
| ZENNA ELIZABETH DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214280949189999 | $64.53 |
| ZENNA ELIZABETH DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3473170022579 | $12.53 |
| ZENNA ELIZABETH DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048618648603 | $9.49 |
| ZENNA SVEA HILMOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213855752189999 | $0.04 |
| ZENNETH LIM ZEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112085358065 | $3.32 |
| ZENNETH LIM ZEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000685587054639999 | $0.01 |
| ZENNETH LIM ZEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090512956504 | $0.66 |
| ZENNETH LIM ZEN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0234656920079999 | $0.02 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2000424582 | $610.69 |
| ZENNIR MEHDI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2000525872 | $538.66 |
| ZENNIR MEHDI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2000028151 | $396.07 |
| ZENNIR MEHDI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2001186933 | $289.96 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022974435067 | $69.37 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041560484704 | $0.05 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211544937812 | $38.68 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.6297779979999 | $9.81 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.845948606369999 | $9.40 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28031821259 | $0.61 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021956960737 | $1.31 |
| ZENNIR MEHDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055013134978 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.340370324) | ($9.90) |
| ZENNON KAPRON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.159251265) | ($27.74) |
| ZENNON KAPRON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (1,511.581105155) | ($6,909.20) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | UNI | (35.126351443) | ($276.11) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 7,793.996823 | $7,794.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.969176763) | ($5.95) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.903089223) | ($5.95) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.5876106891 | $16,675.80 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58764572) | ($17,413.90) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.902943931) | ($9.90) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 35,981.350846 | $35,981.35 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.579401046) | ($27.74) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.742625991 | $83,234.36 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6426339) | ($79,979.85) |
| ZENNON KAPRON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,104.044467 | $4,104.04 |
| ZENNON KAPRON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| ZENNON KAPRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,500.0) | ($12,500.00) |
| ZENNON KAPRON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 1.028878133 | $29,537.08 |
| ZENNON KAPRON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.12900653) | ($32,122.72) |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136385951844119 | $3.97 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2051040473186 | $82.22 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024670278542 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3921691079999 | $24.39 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001497851663 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028874723684 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.479325405287 | $52.23 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024774808514 | $0.01 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017619899482 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031116931993316 | $0.24 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000009013854615 | $0.00 |
| ZENNON KAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.123893568 | $0.15 |
| ZENO CECCHINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (8.784482) | ($16,839.06) |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022118866972 | $0.00 |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42558381314525 | $6.82 |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055634878107 | $141.71 |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011074910862 | $0.00 |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000012311243458 | $0.00 |
| ZENO CECCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8459299013 | $0.05 |
| ZENO DEGENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.639486374703 | $17.66 |
| ZENO KUPPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (2.654092) | ($7,736.39) |
| ZENO KUPPER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7,674.841 | $7,736.39 |
| ZENO KUPPER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.331732) | ($3,910.00) |
| ZENO KUPPER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0988008 | $3,910.00 |
| ZENO KUPPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.000425) | ($2,819.51) |
| ZENO KUPPER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,822.843 | $2,819.51 |
| ZENO KUPPER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.001199) | ($5,643.90) |
| ZENO KUPPER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.1483562 | $5,643.90 |
| ZENO KUPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (7.075191) | ($16,195.11) |
| ZENO KUPPER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.5213416 | $16,195.11 |
| ZENO KUPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LINK | (183.3831) | ($1,350.00) |
| ZENO KUPPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,354.495 | $1,350.00 |
| ZENO KUPPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | PAXG | 4.39502082 | $8,051.02 |
| ZENO KUPPER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.940369 | $3,825.90 |
| ZENO KUPPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02650283) | ($30,693.46) |
| ZENO KUPPER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000561) | ($16.47) |
| ZENO KUPPER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.352 | $16.47 |
| ZENO KUPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004168121) | ($3,691.87) |
| ZENO KUPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.541575754) | ($17,715.93) |
| ZENO KUPPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (13,134.579824) | ($13,134.58) |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (72.367) | ($50.11) |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 49.781 | $50.11 |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (49.78) | ($49.78) |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0016378 | $49.78 |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (0.7117) | ($5.90) |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.865 | $5.90 |
| ZENO KUPPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00183774) | ($55.81) |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223003630451216 | $76.29 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.659461196331199 | $0.91 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051593129278336 | $143.32 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.38655716167 | $116.39 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000094042257695 | $0.00 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.294089605434312 | $3.50 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013923563735 | $0.05 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00007515173721 | $0.01 |
| ZENO KUPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.062565717752418 | $117.65 |
| ZENO LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032412526014 | $0.00 |
| ZENO LAHAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035699435239 | $0.00 |
| ZENO PIOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00333599187672581 | $0.00 |
| ZENO RIONDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000472045883797893 | $0.00 |
| ZENO RIONDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000024163733810999 | $0.00 |
| ZENO RIONDATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000044594148471 | $0.00 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02162580359) | ($65.64) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02162580359 | $65.64 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.6273992) | ($70.00) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.6273992 | $70.00 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04481422) | ($5.00) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04481422 | $5.00 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (23.021582734) | ($32.00) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 23.021582734 | $32.00 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (46.331775701) | ($99.15) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 46.331775701 | $99.15 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001039597287) | ($42.08) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001039597287 | $42.08 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021623) | ($66.42) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (46.331403) | ($88.08) |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001089605881456 | $0.04 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002414320324449 | $0.07 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0580851317469999 | $0.07 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000296582160274 | $0.03 |
| ZENOBIA MORANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0046831239664795 | $0.01 |
| ZENOBIA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284144385339999 | $0.00 |
| ZENOBIA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056580934626 | $0.00 |
| ZENOBIA TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000089844834451 | $0.00 |
| ZENOBIA WANDA PEKERUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DASH | 6.88312774 | $408.30 |
| ZENOBIA WANDA PEKERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047766903860879 | $100.08 |
| ZENOBIA WANDA PEKERUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0128470870579999 | $0.63 |
| ZENOBIUSZ WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015123269817 | $0.00 |
| ZENOBIUSZ WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076965462655 | $0.01 |
| ZENOBIUSZ WOLNIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000050633638756 | $0.00 |
| ZENON CIESLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.083221508829 | $168.70 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078959219187 | $244.84 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.236419404999 | $112.24 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.4478436319999 | $47.13 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.50360386259999 | $0.80 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024296035607 | $2.67 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.594215475 | $23.59 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0139941516715 | $3.17 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041243874959 | $2.94 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0899900967439999 | $2.11 |
| ZENON KOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00077014425256 | $1.43 |
| ZENON LECON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95605987077388 | $1.01 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05632832 | $170.14 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 19.19385797 | $99.81 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 964.2733264 | $137.78 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023460354261 | $70.90 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022399246823 | $4.31 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7479746767 | $1.75 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5262355156 | $1.59 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5200342103 | $2.00 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240915885169999 | $2.68 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60487727855 | $0.09 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.592661321535 | $1.93 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046533896521 | $2.78 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0517366383 | $2.05 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064249178689 | $0.40 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025416668974 | $1.45 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44006706235 | $0.68 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02528466031 | $0.03 |
| ZENON MARIA BOLLARD-GOLDANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.115457865502 | $0.10 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (21.72) | ($50.00) |
| ZENON OLENSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0012061 | $50.00 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104250218937999 | $107.22 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.175843899967 | $124.41 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042125644679 | $83.55 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00234629263509999 | $0.00 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114860572629 | $0.01 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189382554417 | $0.02 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000333194977758 | $0.00 |
| ZENON OLENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000404432344539999 | $0.01 |
| ZENON TOFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090428082477 | $26.77 |
| ZENON TOFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034060180046 | $67.02 |
| ZENON TOFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82872683572 | $0.66 |
| ZENON TOFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108067377445 | $0.82 |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0004098 | $13.00 |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098523797789 | $0.27 |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29840169073 | $1.47 |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001510257654499 | $0.29 |
| ZENON ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.29925471935 | $0.30 |
| ZENONDIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000345822425159499 | $0.00 |
| ZENONDIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003157145185 | $0.00 |
| ZENONDIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035530629859 | $0.00 |
| ZENONDIAZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000054007025962999 | $0.00 |
| ZENOVIA VIERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006727752872077 | $0.01 |
| ZENSION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023458358156 | $0.00 |
| ZENSION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011726616250789 | $0.01 |
| ZENTAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,903.71 | $3,903.71 |
| ZENTAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| ZENTAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 839.971552 | $839.97 |
| ZENTAK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,918.01 | $1,918.01 |
| ZENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031258677506 | $9.25 |
| ZENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61803738219 | $0.72 |
| ZENTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,781.959648502 | $1,781.96 |
| ZENTIC PTY LTD | PLEASANT VIEW DR, PRESTON , 3072 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | UST | 21,232.0 | $21,229.07 |
| ZENTIC PTY LTD | PLEASANT VIEW DR, PRESTON , 3072 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (21,264.252237) | ($2,741.84) |
| ZENTIC PTY LTD | PLEASANT VIEW DR, PRESTON , 3072 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 81.604460405 | $37.18 |
| ZENX INTERNATIONAL LIMITED | HING YIP ST, KWON TONG KOWLOON, HONG KONG | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.177686835) | ($914.72) |
| ZENX INTERNATIONAL LIMITED | HING YIP ST, KWON TONG KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13757461947 | $1.14 |
| ZENX INTERNATIONAL LIMITED | HING YIP ST, KWON TONG KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00243211756837999 | $1.01 |
| ZENZILE EDWARD FUTHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086805885 | $0.04 |
| ZEPENG LI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 4,994.0 | $635.25 |
| ZEPENG LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166859) | ($52.29) |
| ZEPENG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170893) | ($49.94) |
| ZEPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033775529167 | $100.00 |
| ZEPENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458388489767558 | $0.33 |
| ZEPH H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016935547136 | $5.01 |
| ZEPH H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.081982072 | $19.88 |
| ZEPH H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26078939858 | $14.01 |
| ZEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045729001022 | $1.35 |
| ZEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085115701312 | $1.66 |
| ZEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019940760202 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0041325148074 | $0.00 |
| ZEPH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00075104288858 | $0.06 |
| ZEPHAN LYNE-SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016153647364 | $48.00 |
| ZEPHAN LYNE-SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| ZEPHAN LYNE-SPINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17394727749 | $353.60 |
| ZEPHANIAH AYOOLA AJIBOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000025612588 | $0.00 |
| ZEPHANIAH FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084178505994 | $24.92 |
| ZEPHANIAH FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035943123126 | $7.01 |
| ZEPHANIAH FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69042356849999 | $1.06 |
| ZEPHANIAH FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0356290152599999 | $0.03 |
| ZEPHANIAH FILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4797678221 | $0.22 |
| ZEPHYR GREYHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073917768007 | $229.04 |
| ZEPHYR GREYHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125591851002 | $254.54 |
| ZEPHYR GREYHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0964678956 | $5.63 |
| ZEPHYR GREYHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0399354639 | $56.01 |
| ZEPHYR GREYHAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90705219894 | $3.10 |
| ZEPHYR O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115616964198 | $34.22 |
| ZEPHYR O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042257760546 | $0.04 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07457390783) | ($3,104.95) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.07457390783 | $3,104.95 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,915.115359979) | ($1,811.20) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,915.115359979 | $1,811.20 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (796.283930015) | ($1,138.69) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 796.283930015 | $1,138.69 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.279383727) | ($351.15) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 18.279383727 | $351.15 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,915.115359) | ($1,513.08) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 5/5/2022 | Withheld | Outgoing | Withdrawal | MATIC | (796.283930015) | ($839.32) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Withdrawal | DOT | (18.279383727) | ($252.32) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0745739) | ($2,548.20) |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001214981254315 | $4.90 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123892845001 | $0.37 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028452140072 | $0.03 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7167075030403 | $2.54 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.991971744032 | $2.78 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00530534803948 | $0.01 |
| ZEPHYRUS DIONYSUS ALIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05652298603204 | $1.03 |
| ZER JINN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BCH | (0.99748) | ($309.19) |
| ZER JINN NG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 310.236 | $309.19 |
| ZER JINN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4273551043737 | $25.20 |
| ZERACH ELIJAHU BARUCH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009374261969 | $0.03 |
| ZERACH ELIJAHU BARUCH WIEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158722018 | $0.05 |
| ZERAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016094007644 | $485.23 |
| ZERAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4426484068 | $14.51 |
| ZERAN JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19371891696 | $393.96 |
| ZERAY FISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012923329671 | $0.38 |
| ZERAY FISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066581146163 | $5.04 |
| ZERAY FISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.8674414096 | $1.53 |
| ZEREFŞAN ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111369456410395 | $0.01 |
| ZEREFŞAN ZORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026780800128 | $0.03 |
| ZERLINA BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7981532164 | $0.80 |
| ZERLY BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115126617359 | $3.41 |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8680118394) | ($1,727.69) |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8680118394 | $1,727.69 |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,439.172839814) | ($941.42) |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,439.172839814 | $941.42 |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,503.657255381) | ($5,503.66) |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,503.657255381 | $5,503.66 |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,392.735885209) | ($198.13) |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,392.735885209 | $198.13 |
| ZERNYU CHOU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,439.172839814) | ($979.94) |
| ZERNYU CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (1,392.7358852) | ($204.70) |
| ZERNYU CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8680118394) | ($1,677.66) |
| ZERNYU CHOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,503.657255) | ($5,503.66) |
| ZERNYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015391135599 | $0.00 |
| ZERNYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070115304434154 | $17.08 |
| ZERNYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.571923611574 | $54.57 |
| ZERNYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5600691866769 | $14.18 |
| ZERNYU CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.02067594373272 | $0.33 |
| ZERO KAZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171555597991 | $51.14 |
| ZERO KAZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146402489994 | $28.57 |
| ZERO KAZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042403609854 | $0.03 |
| ZERO SHING FAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647027588887 | $0.08 |
| ZERO SHING FAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1748277854 | $0.17 |
| ZERO SHING FAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.66213018889999 | $9.66 |
| ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (502.065272) | ($941,888.17) |
| ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29483) | ($566.34) |
| ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005511704971999999 | $0.00 |
| ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39133270891856 | $3.80 |
| ZEROCAP LTD | 148 EDMUND ST, BIRMINGHAM, B3 2JR UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.66235300413083 | $4,621.06 |
| ZERRNE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.07131871505 | $22.42 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077907 | $32.23 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00148 | $61.23 |
| ZERUI TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03625 | $1,453.68 |
| ZERUI TANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1134524621) | ($4,621.49) |
| ZERUI TANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1134524621 | $4,621.49 |
| ZERUI TANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11345246) | ($4,628.97) |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930308136990499 | $3.75 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005170205956 | $0.00 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039197267119 | $0.00 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000011469836463 | $0.00 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019507788321 | $0.00 |
| ZERUI TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012787393681 | $0.00 |
| ZESHUN CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.318535262) | ($7.32) |
| ZESHUN CAI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.318535262 | $7.32 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($20.75) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $20.75 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.730312138) | ($7,751.89) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.730312138 | $7,751.89 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.730312138) | ($7,753.15) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2.008427817) | ($10.43) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2.008427817 | $10.43 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (2.0076) | ($10.46) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 10.377 | $10.46 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (17.69) | ($17.69) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.008459 | $17.69 |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008459) | ($17.68) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.34) |
| ZESHUN CAI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.34 |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003554235295) | ($7.43) |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003554235295 | $7.43 |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2759431432) | ($8,402.88) |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2759431432 | $8,402.88 |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003554235295) | ($7.41) |
| ZESHUN CAI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27594314) | ($8,382.32) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001300802916) | ($1.95) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001300802916 | $1.95 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001388107932) | ($3.85) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001388107932 | $3.85 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (173.092908995) | ($90.40) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 173.092908995 | $90.40 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (649.326272101) | ($342.37) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 649.326272101 | $342.37 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (173.086) | ($90.40) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.060458 | $90.40 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001300802916) | ($1.94) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (649.326) | ($341.32) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 340.331 | $341.32 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (340.33) | ($340.33) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.228944 | $340.33 |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.289402) | ($430.82) |
| ZESHUN CAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013881) | ($3.82) |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127198119194974 | $46.93 |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196179758890521 | $53.31 |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04676373672699 | $0.05 |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2385285127877 | $0.85 |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.156036842063 | $7.32 |
| ZESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0051252481682154 | $0.04 |
| ZEST IMPACT LTD | THE VALE, LONDON, W3 7SH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 359.790058341599 | $384.86 |
| ZEST IMPACT LTD | THE VALE, LONDON, W3 7SH UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.331434845409999 | $13.11 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038341140964 | $0.11 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027730306214 | $0.05 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076707499856 | $0.00 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096554567439 | $0.00 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00127015492539999 | $0.00 |
| ZETA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000049485274974 | $0.00 |
| ZETAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016576782089 | $0.00 |
| ZETAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002646352785 | $0.00 |
| ZETAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000380216451599999 | $0.00 |
| ZETAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123039821623 | $0.74 |
| ZETAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00066656840302 | $0.00 |
| ZETH COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017050402417 | $0.50 |
| ZETH COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000594699891079999 | $0.00 |
| ZETH COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4491631372 | $48.10 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079474956115 | $246.42 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0396658792009999 | $78.51 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99636377119 | $1.00 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6724650843 | $7.96 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5499655616 | $4.55 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3244338398 | $25.83 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79268861482 | $47.39 |
| ZEUS FERRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.739049137329999 | $29.24 |
| ZEUS KAJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244072451949999 | $0.72 |
| ZEUS KAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022929270586 | $0.03 |
| ZEUS KAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001935363022 | $0.00 |
| ZEUS KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016062334431 | $47.71 |
| ZEUS PALOMARES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023039739245 | $0.68 |
| ZEUS PALOMARES MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014482275627 | $28.26 |
| ZEV GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237869064189999 | $0.00 |
| ZEV GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000330280310339999 | $0.00 |
| ZEV KALECHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078511373438 | $2.32 |
| ZEV KALECHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000459656947969999 | $0.09 |
| ZEV KALECHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87450173162 | $0.55 |
| ZEV KALECHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070092786036 | $0.01 |
| ZEV KALECHOFSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00139242893897 | $0.32 |
| ZEV KORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022409690586 | $6.63 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (447.620406998) | ($447.62) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 447.620406998 | $447.62 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.19) | ($22.19) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 15.0 | $15.00 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (44.39) | ($44.39) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.1391627044 | $5,494.95 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1763400354) | ($6,969.80) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1763400354 | $6,969.80 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00255) | ($99.70) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01275406) | ($500.44) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05025415) | ($2,021.48) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06285094) | ($2,496.30) |
| ZEV LAUTMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04793088) | ($1,899.72) |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009263090510052 | $3.72 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46010706712399 | $1.46 |
| ZEV LAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.497730167579999 | $0.50 |
| ZEV NEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013667715113599 | $0.00 |
| ZEV NEVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087537817803 | $0.00 |
| ZEV YIRMIYAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000011872218406 | $0.00 |
| ZEXI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25390129535 | $2.82 |
| ZEXING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140551446278 | $41.60 |
| ZEXING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112220901306 | $0.01 |
| ZEXING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175525619409999 | $34.25 |
| ZEXING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30297300358 | $3.37 |
| ZEXING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16373473806 | $1.16 |
| ZEXU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000297718596139999 | $0.09 |
| ZEXU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015431606475 | $0.03 |
| ZEXU HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089208001327 | $0.01 |
| ZEYAD ALANAZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99522806) | ($30,565.44) |
| ZEYAD ALANAZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054638) | ($16.69) |
| ZEYAD ALANAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035339582884263 | $134.45 |
| ZEYAD MORSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014187132606 | $0.00 |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6082083075) | ($1,100.46) |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (2.3445) | ($678.69) |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06872206) | ($2,154.02) |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,379.136) | ($438.93) |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 420.222 | $438.93 |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | XLM | (253.0) | ($31.41) |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31.184 | $31.41 |
| ZEYAD ZENATI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| ZEYAD ZENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7067793552155 | $80.30 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZEYANYIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159495927234 | $0.47 |
| ZEYANYIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 178.196405954 | $178.20 |
| ZEYNAB BAHADORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000240073280149999 | $0.71 |
| ZEYNAB BAHADORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304773291599999 | $59.68 |
| ZEYNAB BAHADORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31862222971 | $1.96 |
| ZEYNEBA Z LEMMA BALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019379925908 | $0.00 |
| ZEYNEBA Z LEMMA BALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012273661201 | $0.01 |
| ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 397.5 | $397.50 |
| ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00009 | $2.75 |
| ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050977000097775 | $100.14 |
| ZEYNEBA ZENAB LEMMABALCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9051182823 | $2.91 |
| ZEYNEP ALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000275400468539999 | $0.00 |
| ZEYNEP CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391293248359999 | $0.46 |
| ZEYNEP CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105709038308 | $2.06 |
| ZEYNEP ERSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082703192046382 | $0.01 |
| ZEYNEP EZERHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052800090807 | $0.00 |
| ZEYNEP KEFELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115838849419 | $0.01 |
| ZEYNEP ULDEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028783023653 | $0.00 |
| ZEYNEP ULDEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084941015516 | $0.00 |
| ZEYNEP ULDEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111390000109 | $0.01 |
| ZEYNEP ULDEŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000297139669995 | $0.00 |
| ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108868) | ($35.00) |
| ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019076) | ($5.67) |
| ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024680597899 | $74.75 |
| ZEYNEPNAZ ÇEKIRDEKÇI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00466464451607 | $0.00 |
| ZEYU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049809400092 | $0.01 |
| ZEYU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000034036547586 | $0.00 |
| ZEYU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128195169218 | $0.00 |
| ZEYU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043017233054 | $0.00 |
| ZEYU JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000033890052724 | $0.00 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041061805079 | $126.06 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3390294084 | $0.40 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034538319679 | $68.00 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059444712253 | $0.06 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8710319991 | $4.94 |
| ZEYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014052345407499 | $4.47 |
| ZEYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126307465160999 | $0.00 |
| ZEYU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519995619081293 | $0.61 |
| ZEZ CHIEN TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (257.386816) | ($257.39) |
| ZEZ CHIEN TAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02887638) | ($1,144.63) |
| ZEZ CHIEN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006086068760532 | $2.45 |
| ZEZ CHIEN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7449636938308 | $0.74 |
| ZEZE DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090930331076 | $17.74 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.101464912 | $307.72 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1016574722) | ($308.51) |
| ZGHALI ADAME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032498) | ($10.02) |
| ZGHALI ADAME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00821164) | ($250.64) |
| ZGHALI ADAME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.200267874 | $354.06 |
| ZGHALI ADAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (65.041) | ($42.97) |
| ZGHALI ADAME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 42.705 | $42.97 |
| ZGHALI ADAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2004560744) | ($370.01) |
| ZGHALI ADAME | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (89.265875126) | ($54.46) |
| ZGHALI ADAME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (42.705) | ($42.71) |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004714046316201 | $1.75 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74039170187683 | $1.02 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338949687438533 | $0.61 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01707642718624 | $0.02 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0552554726443 | $0.98 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071010122176 | $0.79 |
| ZGHALI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000049844481625 | $0.00 |
| ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142202553104999 | $0.03 |
| ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053038646663 | $0.00 |
| ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106883845366 | $0.01 |
| ZGRAGGEN DIAZ ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000068905066819999 | $0.00 |
| ZH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018899690405 | $5.59 |
| ZH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018038809059 | $3.52 |
| ZHALA ISMAYILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079401392438 | $0.00 |
| ZHAMAL ZIYANUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001831628576 | $0.00 |
| ZHAMAL ZIYANUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056507672316 | $0.01 |
| ZHAMBYL CHOVDYRBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008235688412 | $0.00 |
| ZHAMBYL CHOVDYRBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000511804143130076 | $0.00 |
| ZHAMBYL CHOVDYRBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014948099652 | $0.00 |
| ZHAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000158019195541 | $0.00 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252180939749999 | $0.75 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810085266609999 | $0.09 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000737464829509999 | $0.01 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0522745471769999 | $0.05 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.1906178329999 | $42.19 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00380398119499999 | $0.00 |
| ZHAN FAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21583436487 | $15.80 |
| ZHAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017215234577 | $0.51 |
| ZHAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5708051721 | $4.57 |
| ZHAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125396062283999 | $3.99 |
| ZHAN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000219529766229999 | $0.00 |
| ZHAN OKUDA-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029712940012 | $0.88 |
| ZHAN OKUDA-LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16582099088 | $0.17 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,402.79) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,687.737364) | ($14,687.74) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.071909748) | ($14,667.79) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,615.572617) | ($7,133.97) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005558131581) | ($10.98) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.849992795) | ($7.78) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.731932) | ($20.73) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000964) | ($29.04) |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.015955 | $29.04 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000857119084400599 | $0.29 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036667218848553 | $102.78 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.316915153828 | $124.32 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.8399431318695 | $80.78 |
| ZHAN QUAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.071295180283 | $0.07 |
| ZHAN SIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057029802407 | $16.88 |
| ZHAN SPIRKOSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 0.629 | $1.31 |
| ZHAN SPIRKOSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241856) | ($92.65) |
| ZHAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288792659 | $50.00 |
| ZHAN SPIRKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0952051358310782 | $0.18 |
| ZHANARA AMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026568358 | $0.50 |
| ZHANARA AMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147674721589999 | $28.81 |
| ZHANARA AMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.332876089 | $29.33 |
| ZHANAT DOLASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005568082985999999 | $0.00 |
| ZHANAT DOLASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000071565715032 | $0.00 |
| ZHANAT YUMASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035372290462 | $108.23 |
| ZHANAT YUMASHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6635916662459 | $14.36 |
| ZHANERKEN AZIMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129964363 | $0.00 |
| ZHANERKEN AZIMBAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071769444283 | $0.01 |
| ZHANET POGOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016496115344 | $4.88 |
| ZHANET POGOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7399050809 | $3.74 |
| ZHANG BOCHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006132802151) | ($1.25) |
| ZHANG BOCHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.12) |
| ZHANG BOCHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004536315019) | ($1.25) |
| ZHANG BOCHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006603720628) | ($1.25) |
| ZHANG BOCHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002379320542) | ($45.04) |
| ZHANG BOCHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07924464753) | ($1,500.00) |
| ZHANG BOCHENG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09893967286 | $1,872.80 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071730653422 | $20.72 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043994499209 | $87.31 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092603975589 | $0.01 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018559564027 | $0.00 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029562413799 | $0.00 |
| ZHANG BOCHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0070972946529 | $0.01 |
| ZHANG DAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001697423951 | $0.50 |
| ZHANG DAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,289.393610163 | $1,289.39 |
| ZHANG DAHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17564900454 | $0.18 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132902551132 | $415.86 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31916314429 | $652.79 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7948259517 | $20.79 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.6774951128 | $49.59 |
| ZHANG JIE SAMUEL CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 866.505549205 | $866.51 |
| ZHANG MING SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7234533488 | $2.01 |
| ZHANG WEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023994486403 | $724.42 |
| ZHANG WENCHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.168 | $4,971.83 |
| ZHANG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067217494363 | $14.50 |
| ZHANG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2309184029421 | $32.66 |
| ZHANG WENCHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.469666257 | $1.50 |
| ZHANG YONGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0686870909669999 | $135.60 |
| ZHANG YUANHUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062993 | $18.94 |
| ZHANG YUANHUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.012566 | $376.63 |
| ZHANG YUANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001407911689 | $0.04 |
| ZHANG YUANHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8089966439772 | $1.91 |
| ZHANG YUENA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8993075332 | $18,242.72 |
| ZHANG YUENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02218355011) | ($450.00) |
| ZHANG YUENA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7394516703) | ($15,000.00) |
| ZHANG YUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173585165719 | $49.53 |
| ZHANG YUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044169755788 | $0.09 |
| ZHANG YUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.852265612 | $16.85 |
| ZHANG YUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.891660586 | $43.52 |
| ZHANG YUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44158668785 | $3.90 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00002444 | $0.97 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00028318 | $9.76 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00001694 | $0.59 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.05468307 | $2.83 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.1031954 | $31.14 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001055 | $0.32 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00199711 | $57.90 |
| ZHANG YUNLONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.30 |
| ZHANG YUNLONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00074) | ($23.25) |
| ZHANG YUNLONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 30.789 | $23.25 |
| ZHANG YUNLONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.17 | $6.77 |
| ZHANG YUNLONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001368 | $0.40 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001024933236767 | $0.24 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3531074493336 | $1.17 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00060646259429 | $0.16 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000744096067619999 | $0.03 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000367711305 | $0.00 |
| ZHANG YUNLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.8280503477 | $1.05 |
| ZHANG ZHIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024018375642 | $0.00 |
| ZHANG ZHIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065493190881 | $0.01 |
| ZHANG ZHIYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017353240062 | $3.39 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.39 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 394.34323707 | $548.44 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $182.00 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.16638971 | $506.11 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $180.89 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107894100992 | $31.71 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023920918394 | $46.47 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3510574956 | $4.67 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25471536698 | $13.94 |
| ZHANG-WEI MAX LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21128546614 | $8.36 |
| ZHANLEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034174597221 | $1.01 |
| ZHANLEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046389426724 | $92.15 |
| ZHANLEI YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8814715788 | $3.88 |
| ZHANMING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020788479031 | $6.15 |
| ZHANNA BOBOSHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115027329416 | $0.24 |
| ZHANNA BORYSIVNA GOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045558297787 | $13.48 |
| ZHANNA BORYSIVNA GOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014414286347 | $28.13 |
| ZHANNA BORYSIVNA GOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0292279720209999 | $1.66 |
| ZHANNA GLOTOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010979) | ($389.16) |
| ZHANNA GLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109824823717373 | $400.12 |
| ZHANNA GLOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122345632443 | $0.01 |
| ZHANNA NEZHEVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347761628299999 | $10.29 |
| ZHANNA PROMOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018136480188356 | $0.00 |
| ZHANNA ZHUMAGULOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000186629623129999 | $0.06 |
| ZHAN-RUI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006885840059 | |
| ZHAN-RUI YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.711230840011 | $67.50 |
| ZHANTAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018139967465 | $0.00 |
| ZHANTAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064695468491 | $0.01 |
| ZHANYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026202986843 | $7.76 |
| ZHANYUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067835469371 | $0.01 |
| ZHAO FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006668683675 | $0.00 |
| ZHAO FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015286243712 | $0.02 |
| ZHAO FENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035767184825 | $0.00 |
| ZHAO HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030122198118 | $0.00 |
| ZHAO HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016057582993 | $0.00 |
| ZHAO JIA QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055128320479 | $0.01 |
| ZHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197823989579999 | $5.86 |
| ZHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0307490007913572 | $0.03 |
| ZHAO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124198923063 | $0.02 |
| ZHAO LIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,424.2001 | $1,173.93 |
| ZHAO LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2383867089068 | $12.24 |
| ZHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034140023845 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110051418395 | $0.00 |
| ZHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020079321932 | $0.00 |
| ZHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061678087669 | $0.21 |
| ZHAO NIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042523408414 | $1.26 |
| ZHAO NIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00680542255379999 | $0.01 |
| ZHAO NIANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040546325939 | $0.00 |
| ZHAO QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.365813637457 | $4.43 |
| ZHAO QING SHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125301750111 | $0.01 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862710946139999 | $25.53 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00517188388029999 | $10.09 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5157570795 | $5.52 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019912383032 | $1.46 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08537532354999 | $3.71 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04589732708 | $5.04 |
| ZHAO RONG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015118982294 | $1.14 |
| ZHAO SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.010862219804 | $4.54 |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.381578947) | ($27.97) |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,150.0) | ($3,150.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,750.0 | $1,750.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (65.77) | ($65.77) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.245775371) | ($4.67) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,910.0 | $3,910.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.1813 | $500.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.013545 | $500.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.041958365) | ($27.98) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (9,788.746377819) | ($18,481.95) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 5,898.5017 | $9,274.48 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3,854.766815654) | ($6,060.61) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (7,391.515369016) | ($11,621.21) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (9,757.7604) | ($15,438.12) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (65.77) | ($65.77) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 28,919.501433828 | $47,121.25 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (4,647.704034207) | ($7,575.76) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (9,355.557523961) | ($9,090.91) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,835.0 | $3,835.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (6,060.606060606) | ($9,090.91) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0460739 | $1,323.91 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 66.46393 | $562.29 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,588.431) | ($5,460.98) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,307.265 | $5,460.98 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.071845) | ($2,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,976.713 | $2,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017961) | ($499.99) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 494.149 | $499.99 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017961) | ($499.99) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 492.844 | $499.99 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.25515 | $7,000.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0769041102) | ($2,140.83) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,376.473) | ($1,056.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,025.29 | $1,056.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 68.501079658 | $52.55 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.501079658) | ($52.55) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,786.265735996 | $2,904.74 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,786.267) | ($2,876.26) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,820.722 | $2,876.26 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 86.476676567 | $65.69 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.476676567) | ($65.69) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,561.22735764 | $3,464.96 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,561.228) | ($3,467.23) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,393.654 | $3,467.23 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 103.798500151 | $78.83 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (103.798500151) | ($78.83) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,956.807560455 | $4,524.05 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (5,956.806) | ($4,524.62) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 4,431.806 | $4,524.62 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.666921025) | ($100.77) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,835.0) | ($3,835.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 132.666921025 | $100.77 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,258.848447991 | $5,513.61 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,201.508) | ($5,426.85) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,366.394 | $5,426.85 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.018349) | ($549.97) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 548.912 | $549.97 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.702187276) | ($4.67) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 4.702187276 | $4.67 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 15,884.442831055 | $15,784.16 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.052095989) | ($0.89) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (15,998.744) | ($13,530.22) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 13,439.614 | $13,530.22 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.08375 | $2,500.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.22655 | $2,500.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.162939) | ($4,999.98) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 4,991.77 | $4,999.98 |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.39) | ($37.39) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.3592255953 | $11,023.28 |
| ZHAO WEI KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,200.0 | $4,200.00 |
| ZHAO WEI KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008371258679) | ($2.52) |
| ZHAO WEI KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.519821239) | ($11.97) |
| ZHAO WEI KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ZHAO WEI KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 9,355.557523961 | $4,558.39 |
| ZHAO WEI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 810.029406608469 | $894.55 |
| ZHAO WEI KOH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (826.2939) | ($1,790.66) |
| ZHAO WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2340548298715 | $4.75 |
| ZHAO WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 893.003600994 | $893.00 |
| ZHAO WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5893626982 | $4.59 |
| ZHAO WEI KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3593294895 | $0.10 |
| ZHAO WEI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015071116541 | $0.00 |
| ZHAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153173959256 | $45.38 |
| ZHAO WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103300273017 | $20.16 |
| ZHAO WENJING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ZHAO WENJING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ZHAO WENJING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ZHAO WENJING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ZHAO WENJING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.0 | $2.00 |
| ZHAO WENJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002128719373999 | $0.63 |
| ZHAO WENJING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.52629841272 | $3.53 |
| ZHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101338414303 | $310.52 |
| ZHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4102935513 | $831.93 |
| ZHAO XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0378440605079999 | $0.04 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239777072 | $72.52 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363053889559999 | $71.62 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6569028278 | $4.18 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.238865306 | $11.29 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.702141815779999 | $7.80 |
| ZHAO XUN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13899503213 | $7.91 |
| ZHAO YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222498497071 | $0.00 |
| ZHAO YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126527476346 | $0.00 |
| ZHAO YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017719562905 | $0.02 |
| ZHAO YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129102228882 | $0.00 |
| ZHAOHAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.353920233 | $432.06 |
| ZHAOHONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000158283339158 | $0.03 |
| ZHAOHONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05078322107 | $0.05 |
| ZHAOJIE LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021629355) | ($4,251.67) |
| ZHAOJIE LEI | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.021629355 | $4,251.67 |
| ZHAOJIE LEI | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.021629355) | ($4,285.90) |
| ZHAOJIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005900905503 | $0.00 |
| ZHAOJIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01020627264256 | $28.24 |
| ZHAOJIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046082767129 | $0.00 |
| ZHAOJIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066503878329 | $0.05 |
| ZHAOLIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030612914016 | $0.91 |
| ZHAOLIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32848409252 | $0.39 |
| ZHAOLIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000560287020179999 | $0.11 |
| ZHAOMOU ZOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,315.535162) | ($814.19) |
| ZHAOMOU ZOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.226568) | ($212.23) |
| ZHAOMOU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019682784145 | $0.01 |
| ZHAOMOU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053824668516 | $0.06 |
| ZHAOMOU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7647209711923 | $3.92 |
| ZHAOMOU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4403492402347 | $1.44 |
| ZHAOMOU ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003090741466 | $0.00 |
| ZHAOWANG WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107,792.559307404) | ($107,792.56) |
| ZHAOWANG WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107,792.559307404 | $107,792.56 |
| ZHAOWANG WANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZHAOWANG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (107,292.559307) | ($107,292.56) |
| ZHAOWANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018116535778 | $0.54 |
| ZHAOWANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.626544236 | $686.63 |
| ZHAOWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424582168562569 | $0.49 |
| ZHAOWEI JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077787485176 | $0.15 |
| ZHAOYANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109505893522 | $32.41 |
| ZHAOYANG YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380616884313 | $0.34 |
| ZHAOYU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234504659878 | $50.00 |
| ZHAOZHOU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.09507671093899 | $8.26 |
| ZHAOZUO SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037624469421 | $11.14 |
| ZHAOZUO SHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1769703219 | $1.97 |
| ZHARIF HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026918304195 | $0.80 |
| ZHARKO MISHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.840885722572 | $4.92 |
| ZHARKO NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0435539757475599 | $0.05 |
| ZHASSULAN NUSSIPOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.127 | $5,073.08 |
| ZHASSULAN NUSSIPOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $279.52 |
| ZHASSULAN NUSSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009625448638269 | $49.11 |
| ZHAUN ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000527480869776 | $0.02 |
| ZHAUN ARRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.3702393618567 | $0.37 |
| ZHAXYLYK ISSAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212025332648513 | $0.02 |
| ZHDAN VANCHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011022682914 | $0.00 |
| ZHE FENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2546924418) | ($7,490.10) |
| ZHE FENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2546924418 | $7,490.10 |
| ZHE FENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,857.126690188) | ($4,857.13) |
| ZHE FENG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,857.126690188 | $4,857.13 |
| ZHE FENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25459244) | ($7,515.82) |
| ZHE FENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| ZHE FENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,857.12669) | ($4,857.13) |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001946327557) | ($5.88) |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001946327557 | $5.88 |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.407670952) | ($6.41) |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.407670952 | $6.41 |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6.407671) | ($6.41) |
| ZHE FENG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00019463) | ($5.89) |
| ZHE FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109014582577299 | $40.87 |
| ZHE FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.940744262171 | $32.94 |
| ZHE HAO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025735259758 | $7.62 |
| ZHE HONG SOH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.769788 | $2,423.89 |
| ZHE HONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125507234295 | $3.72 |
| ZHE HONG SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175084095177 | $32.58 |
| ZHE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032083102929 | $0.03 |
| ZHE LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,963.58) |
| ZHE LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.323437) | ($9,473.93) |
| ZHE LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100424) | ($2,929.76) |
| ZHE LI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.691463) | ($16,159.95) |
| ZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002215529457939 | $81.85 |
| ZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4717318289299 | $16.62 |
| ZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0660412507978299 | $160.09 |
| ZHE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2682279659 | $2.98 |
| ZHE RONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3940711872 | $0.88 |
| ZHE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036186350607 | $10.71 |
| ZHE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13553946779 | $0.16 |
| ZHE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.5753012276 | $60.64 |
| ZHE XIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031743036162 | $0.00 |
| ZHE XIAN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132065311237 | $0.00 |
| ZHE XIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029916436843 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHE XIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423479739689999 | $0.04 |
| ZHE XIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000066384978035 | $0.00 |
| ZHE XIANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000945046086019999 | $0.00 |
| ZHE XU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016454733322 | $0.00 |
| ZHE XU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00877766315211 | $0.01 |
| ZHE XU TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037060887515 | $0.01 |
| ZHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083791380678 | $46.95 |
| ZHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.129732566247 | $10.09 |
| ZHE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002050892522 8 | $0.00 |
| ZHE YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106273657092 | $3.15 |
| ZHE YING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00499250458879999 | $9.74 |
| ZHEE JING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024590541654 | $0.00 |
| ZHEE JING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107853119171 | $0.01 |
| ZHEE JING NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063550101495 | $0.01 |
| ZHEFNER TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015761338186 | $0.00 |
| ZHEFNER TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046517731403 | $0.00 |
| ZHEFNER TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012911804563 | $0.00 |
| ZHEHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389048864979999 | $119.30 |
| ZHEHAN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0889520602197 | $0.99 |
| ZHEJIAN DAVID SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016349578579 | $0.05 |
| ZHEJIAN DAVID SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023366408922 | $0.05 |
| ZHEJIAN DAVID SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0157551099011 | $0.02 |
| ZHEJIAN DAVID SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0726011197943 | $0.06 |
| ZHEJIAN DAVID SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0162566569229999 | $0.02 |
| ZHEJIAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022721854528 | $0.07 |
| ZHELEZNYAK VLADIMIROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108304118769999 | $0.00 |
| ZHELEZNYAK VLADIMIROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113755036898 | $0.01 |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0131 | $540.38 |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0147 | $535.17 |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029458) | ($936.13) |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658890497 | $50.00 |
| ZHELYAZKO STOYANOV STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.12786359949145 | $5.59 |
| ZHEMIN LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1021234669 | $215.10 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237957255999 | $71.95 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019714936403 | $0.02 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040441248965 | $79.75 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51560703329999 | $0.95 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1921459146 | $11.19 |
| ZHEMIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.061545492208 | $19.59 |
| ZHEMIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019651277526 | $58.96 |
| ZHEMIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075535051567 | $151.99 |
| ZHEMIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184809980619999 | $0.18 |
| ZHEMIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6733058243 | $29.71 |
| ZHEMIN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1766402722 | $0.46 |
| ZHEMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010878684276 | $31.72 |
| ZHEMING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.701701591579 | $31.86 |
| ZHEN BANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015047796769 | $0.00 |
| ZHEN BANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000783349679 | $0.00 |
| ZHEN BANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000309473305709999 | $0.00 |
| ZHEN BANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032583660525 | $0.00 |
| ZHEN BANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000047750493707 | $0.00 |
| ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012450717234 | $0.37 |
| ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00927270371348836 | $0.01 |
| ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020988922741 | $0.04 |
| ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037953663372 | $0.00 |
| ZHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068992679699999 | $0.01 |
| ZHEN CHI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99980862) | ($29,268.40) |
| ZHEN CHI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (9,851.438402) | ($3,588.25) |
| ZHEN CHI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (32.28597778) | ($1,706.64) |
| ZHEN CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057787889572552 | $200.87 |
| ZHEN CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.099471766825668 | $8.13 |
| ZHEN CHI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.064395287264 | $22.99 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146725566836 | $247.41 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.205607698835 | $85.55 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187436654767 | $393.34 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9230247172 | $6.01 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.168512487 | $22.67 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.065346911185 | $22.33 |
| ZHEN CHIAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6285965239 | $35.78 |
| ZHEN FENG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248403529769999 | $0.00 |
| ZHEN HAO YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.127666) | ($4,322.89) |
| ZHEN HAO YEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $2,571.03 |
| ZHEN HAO YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135126) | ($241.75) |
| ZHEN HAO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198821136849999 | $0.59 |
| ZHEN HAO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018236590516073 | $39.55 |
| ZHEN HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.849127529734 | $116.29 |
| ZHEN HWANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094072254752 | $0.28 |
| ZHEN HWANG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24113187126 | $17.65 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027743015575 | $8.21 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00657892512369999 | $12.84 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9844213403 | $1.87 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4373322524 | $5.44 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78357713521 | $0.11 |
| ZHEN JIA ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3330873762 | $2.55 |
| ZHEN JIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2510873959999 | $6.33 |
| ZHEN JIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032969200396 | $0.98 |
| ZHEN JIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9150755621 | $2.46 |
| ZHEN JIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.983541181 | $34.98 |
| ZHEN JIE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0173509654289999 | $5.52 |
| ZHEN KANG LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $420.60 |
| ZHEN KANG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172166) | ($51.03) |
| ZHEN KANG LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1405236401) | ($258.83) |
| ZHEN KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172179933797328 | $50.00 |
| ZHEN KANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006786807288837 | $1.50 |
| ZHEN LING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253308144059999 | $0.75 |
| ZHEN LING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0187166318449999 | $0.02 |
| ZHEN LING XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000336008973739999 | $0.01 |
| ZHEN QI LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569737234149999 | $16.86 |
| ZHEN QI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004220684006 | $0.00 |
| ZHEN QI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00888091743 | $0.01 |
| ZHEN QUAN SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118892238782 | $0.14 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038528220191 | $0.00 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016115310544 | $0.01 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000140788086965 | $0.00 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015682655144 | $0.00 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003648514551 | $0.00 |
| ZHEN RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121641605937 | $0.00 |
| ZHEN SHEN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079760117234 | $0.24 |
| ZHEN SHEN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050667991625 | $0.01 |
| ZHEN SHEN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072823796258 | $0.00 |
| ZHEN WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007491076898 | $0.00 |
| ZHEN WEI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015907605235 | $0.02 |
| ZHEN WEI NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0266240452864699 | $0.03 |
| ZHEN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020730866087 | $0.61 |
| ZHEN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34577039919999 | $2.10 |
| ZHEN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5779376937 | $0.75 |
| ZHEN WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02460867491 | $1.47 |
| ZHEN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245838115539999 | $74.42 |
| ZHEN XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001585388975 | $0.43 |
| ZHEN XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2087364555226 | $0.44 |
| ZHEN XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23718600446 | $0.15 |
| ZHEN XUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033309034054 | $0.30 |
| ZHEN YANG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034729452733 | $1.03 |
| ZHEN YANG PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051287541174 | $102.31 |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (605.000598) | ($466.71) |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.39 |
| ZHEN YANG TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06377385 | $179.69 |
| ZHEN YANG TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.303933 | $14,934.28 |
| ZHEN YANG TEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 63.53 | $49.75 |
| ZHEN YANG TEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 5,325.61979 | $4,148.36 |
| ZHEN YANG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065778) | ($100.20) |
| ZHEN YANG TEO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.323648867) | ($7,924.09) |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032142840505 | $0.93 |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147567157386423 | $0.30 |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028332009486997 | $54.39 |
| ZHEN YANG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.531363258 | $20.34 |
| ZHEN YANG TNEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014020566933 | $0.00 |
| ZHEN YANG TNEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084864511591 | $0.08 |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04569064629 | $130.96 |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04862360355 | $142.76 |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00359763 | $141.69 |
| ZHEN YE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040656) | ($1,194.39) |
| ZHEN YE CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57715) | ($1,348.21) |
| ZHEN YE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| ZHEN YE CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000038) | ($1.13) |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201841720702065 | $7.55 |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264020011019455 | $7.28 |
| ZHEN YE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014907627562 | $0.01 |
| ZHEN YONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496498432989999 | $1.47 |
| ZHEN YONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023093066203 | $0.00 |
| ZHEN YONG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023048189028 | $0.02 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.44998446 | $18,025.93 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49998224 | $20,007.25 |
| ZHEN YU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,019.45 |
| ZHEN YU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002518) | ($1.00) |
| ZHEN YU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($35,821.97) |
| ZHEN YU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10193348) | ($2,796.91) |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019789667541129 | $72.40 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109823119741598 | $0.13 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000542489840679999 | $0.01 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08168465351 | $1.08 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098722917552 | $0.00 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117024778281999 | $0.00 |
| ZHEN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000115025974479 | $0.00 |
| ZHEN YU ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90876446261 | $0.88 |
| ZHEN YU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103754204457999 | $0.01 |
| ZHEN YU POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125509797456 | $1.39 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001051087849 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004127949279 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001123020903 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033996611508 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046878822125 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002681736767 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00174791549099999 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020623963268 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015804453714 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079649028458 | $0.01 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355063467549999 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01044671782 | $0.01 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012146367646 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038632234471 | $0.00 |
| ZHEN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027328726214 | $0.01 |
| ZHEN ZENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004794031542) | ($0.02) |
| ZHEN ZENG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004794031542 | $0.02 |
| ZHEN ZENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.490198307) | ($7,128.56) |
| ZHEN ZENG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.490198307 | $7,128.56 |
| ZHEN ZENG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.490198307) | ($6,720.44) |
| ZHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001796519404 | $0.00 |
| ZHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008755031076547 | $25.81 |
| ZHEN ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043537569796 | $0.00 |
| ZHEN ZHONG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010408993806 | $3.08 |
| ZHEN ZHU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.990429153) | ($3,000.00) |
| ZHEN ZHU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.990429153 | $3,000.00 |
| ZHEN ZHU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032489) | ($99.85) |
| ZHEN ZHU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.957940153) | ($2,944.63) |
| ZHEN ZHU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.2642122428 | $824.77 |
| ZHEN ZHU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00999596 | $415.16 |
| ZHEN ZHU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.9817101865 | $3,042.28 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016673589478 | $49.63 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019741438147 | $592.64 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.64644518967 | $1,301.03 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016929523789 | $33.03 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.974912437 | $446.97 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53011950395 | $0.33 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104014591595 | $1.16 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.77562741269999 | $129.97 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020126998354 | $0.12 |
| ZHEN ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00145751759190999 | $0.16 |
| ZHEN ZI STUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028026036491 | $0.00 |
| ZHENBANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8823043129999 | $54.82 |
| ZHENCHAO GONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125666) | ($51.60) |
| ZHENCHAO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194698984357 | $70.43 |
| ZHENCHAO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030339992473 | $5.92 |
| ZHENFENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071836037084 | $21.26 |
| ZHENFENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5645683217937 | $0.59 |
| ZHENFENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053952706525 | $10.53 |
| ZHENFENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3752700005 | $0.86 |
| ZHENG CHI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245682738929999 | $0.73 |
| ZHENG CHI PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0382394092 | $1.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641436628878 | $50.40 |
| ZHENG FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.997485015 | $65.00 |
| ZHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002036359629 | $61.19 |
| ZHENG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6752338139 | $8.68 |
| ZHENG HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001363254823 | $0.00 |
| ZHENG HANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014513929981 | $0.01 |
| ZHENG HAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134946362658 | $0.40 |
| ZHENG HAO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.486131198999999 | $0.23 |
| ZHENG HAO JAVIER LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (618.378839) | ($618.38) |
| ZHENG HAO JAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538952112569999 | $1.60 |
| ZHENG HAO JAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001797503111 | $0.00 |
| ZHENG HAO JAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.228424144119999 | $0.18 |
| ZHENG HAO JAVIER LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.669222111705 | $2.67 |
| ZHENG HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082902513979 | $0.00 |
| ZHENG HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004098377012 | $0.00 |
| ZHENG HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000077362508796 | $0.00 |
| ZHENG HAO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004980843611 | $0.00 |
| ZHENG HAO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00431579579449999 | $0.00 |
| ZHENG HAO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013816468072 | $0.00 |
| ZHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009614321573 | $0.00 |
| ZHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00742921349459999 | $0.01 |
| ZHENG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029668555352 | $0.01 |
| ZHENG HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022990992942 | $6.81 |
| ZHENG HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039828526452 | $0.00 |
| ZHENG HONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029984532401 | $0.00 |
| ZHENG HUI WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029258) | ($1,574.30) |
| ZHENG HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017013711569 | $0.50 |
| ZHENG HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010285469355591 | $23.57 |
| ZHENG HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000245194590899999 | $0.00 |
| ZHENG HUI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029013661499 | $0.00 |
| ZHENG HUI, MASAKI KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028122401241 | $0.00 |
| ZHENG HUI, MASAKI KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113566393958 | $0.00 |
| ZHENG HUI, MASAKI KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030023897283 | $0.03 |
| ZHENG HUI, MASAKI KOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4225440135 | $6.54 |
| ZHENG KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53399567989899 | $2.55 |
| ZHENG KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000623026780779999 | $0.01 |
| ZHENG KON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126482494653 | $0.01 |
| ZHENG LEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,405.0) | ($1,405.00) |
| ZHENG LEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,405.0 | $1,405.00 |
| ZHENG LEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,405.0) | ($1,405.00) |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.518720665) | ($100,000.52) |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.518720665 | $100,000.52 |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.51872) | ($100,000.52) |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02398982456) | ($718.76) |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02398982456 | $718.76 |
| ZHENG LEI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02398982) | ($716.67) |
| ZHENG LEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (133.467308826) | ($133.47) |
| ZHENG LEI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 133.467308826 | $133.47 |
| ZHENG LEI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (133.467309) | ($133.47) |
| ZHENG LEI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.667741011) | ($39.67) |
| ZHENG LEI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.667741011 | $39.67 |
| ZHENG LEI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (39.667741) | ($39.67) |
| ZHENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180540662053064 | $54.82 |
| ZHENG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 706.508220661902 | $706.51 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017799883182 | $0.53 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151534759069999 | $0.02 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017746503171 | $0.00 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068421547018 | $0.00 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033846684834 | $0.00 |
| ZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123794950002 | $0.42 |
| ZHENG LIANG SHAWN KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028060737477 | $0.00 |
| ZHENG LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443754817281 | $0.44 |
| ZHENG LONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2757069156725 | $0.27 |
| ZHENG QIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059004336865 | $1.75 |
| ZHENG QIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19075978649854 | $3.27 |
| ZHENG QIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19578052436 | $398.33 |
| ZHENG QIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000006544243613 | $0.00 |
| ZHENG QIYING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48119290527 | $0.07 |
| ZHENG RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9781473728 | $6.98 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132100366239 | $370.59 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39456664487 | $802.04 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015589535977 | $0.00 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.906848226 | $148.18 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.717821945 | $185.79 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016906698602 | $0.00 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3280095841 | $92.11 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.321187031019999 | $35.27 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.89702862996 | $5.52 |
| ZHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32339734401 | $18.41 |
| ZHENG WANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.4994617805 | $1,518.31 |
| ZHENG WANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.4995252778 | $1,510.54 |
| ZHENG WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.44) | ($232.44) |
| ZHENG WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.44 | $232.44 |
| ZHENG WANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (232.44) | ($232.44) |
| ZHENG WANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.000580262 | $4,173.19 |
| ZHENG WANG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (185.6) | ($185.60) |
| ZHENG WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 185.6 | $185.60 |
| ZHENG WANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (185.6) | ($185.60) |
| ZHENG WANG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.021875475 | $2,491.13 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015671198326 | $472.84 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164821809589999 | $0.49 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056724171897 | $0.00 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14233141406 | $288.77 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 603.426612213 | $603.43 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016025427142 | $0.00 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 380.626137256 | $301.75 |
| ZHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057575134037 | $0.01 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (541.0) | ($541.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZHENG WEI MONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162398591269 | $60.90 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.008882348999 | $108.01 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5874833527 | $3.51 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39287976139 | $0.31 |
| ZHENG WEI MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.8844380683 | $3.77 |
| ZHENG WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027374932994999 | $0.00 |
| ZHENG WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569587688289999 | $0.01 |
| ZHENG WEN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00200151210459999 | $0.00 |
| ZHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136251139479 | $4.03 |
| ZHENG XIN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025309315938 | $7.49 |
| ZHENG YI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16807748) | ($4,784.40) |
| ZHENG YI HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.079596628) | ($4,085.15) |
| ZHENG YI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002060385888) | ($4.16) |
| ZHENG YI HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013733) | ($4.11) |
| ZHENG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000758626323983 | $28.55 |
| ZHENG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105934454380617 | $29.25 |
| ZHENG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.320593810419999 | $3.56 |
| ZHENG YI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005008273698999 | $0.00 |
| ZHENG YIJING, YVETTE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.3) | ($227.46) |
| ZHENG YIJING, YVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545662711 | $50.00 |
| ZHENG YU TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($9,026.41) |
| ZHENG YU TANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($50.12) |
| ZHENG YU TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.070521) | ($204.53) |
| ZHENG YU TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.262203) | ($10,342.91) |
| ZHENG YU TANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.067897 | $201.22 |
| ZHENG YU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000664144982847299 | $26.67 |
| ZHENG YU TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00876521795684999 | $25.26 |
| ZHENG YUAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (6.062429) | ($371.45) |
| ZHENG YUAN TAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001224) | ($36.93) |
| ZHENG YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012545389373253 | $0.42 |
| ZHENG YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018111400899597 | $1.50 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108407366607 | $32.09 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242168647089999 | $4.73 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58792525002 | $0.37 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046040226598 | $0.41 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00160177269596 | $0.12 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7060119911 | $0.25 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032127636806 | $0.00 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4267103498 | $1.43 |
| ZHENG YUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071577425565 | $0.16 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033570741771 | $0.00 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016777285603 | $0.02 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047463838246 | $0.00 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133693522159 | $0.00 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110711860674 | $0.01 |
| ZHENG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00045566392958 | $0.00 |
| ZHENG ZHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,279.38) | ($21,279.38) |
| ZHENG ZHU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0779567 | $2,256.48 |
| ZHENG ZHU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 21,286.488404 | $21,286.49 |
| ZHENG ZHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (24.400786) | ($24.40) |
| ZHENG ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100981) | ($2,771.81) |
| ZHENG ZHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,291.380662) | ($21,291.38) |
| ZHENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000463779760153699 | $14.46 |
| ZHENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.60188437806 | $42.60 |
| ZHENG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 136.350764740606 | $136.35 |
| ZHENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001910268438 | $0.57 |
| ZHENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008485524854 | $0.17 |
| ZHENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4777623733 | $39.53 |
| ZHENGANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0073311822187 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136206864159999 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168516950705 | $0.16 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016696594232 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028222628448 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013278153178 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000364635518059999 | $0.00 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043197163113 | $0.03 |
| ZHENGBAO CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23152211732 | $0.36 |
| ZHENGBIN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000147269934869999 | $0.00 |
| ZHENGCHENG WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.125279) | ($8,842.73) |
| ZHENGCHENG WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021777) | ($678.68) |
| ZHENGCHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013042162883542 | $4.77 |
| ZHENGCHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021267185483753 | $57.67 |
| ZHENGCHENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005159490277 | $0.00 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,266.78992) | ($10,266.79) |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169211740449 | $49.83 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002227856187 | $0.00 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.371143099999 | $6.26 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108699929358 | $0.00 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113965944339 | $230.72 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000915345648 | $0.00 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048311770408 | $0.00 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.771443461659 | $126.77 |
| ZHENGHAO YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000032618569386 | $0.00 |
| ZHENGKAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012907026606 | $0.38 |
| ZHENGKAI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110852801391999 | $0.13 |
| ZHENG-LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019261867875 | $0.57 |
| ZHENG-LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161188942509999 | $31.45 |
| ZHENG-LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65225773725 | $7.25 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.8445) | ($10.00) |
| ZHENGQI HUA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.8445 | $10.00 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (4.8) | ($9.92) |
| ZHENGQI HUA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (285.256375765) | ($603.06) |
| ZHENGQI HUA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 285.256375765 | $603.06 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026451263719 | $0.78 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.88646734 | $273.54 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000147269934869999 | $0.03 |
| ZHENGQI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031452546447 | $0.03 |
| ZHENGSHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00566092297648499 | $0.01 |
| ZHENGSHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124215851178999 | $0.01 |
| ZHENGUO GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129865973345 | $3.84 |
| ZHENGWEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256340650767 | $0.00 |
| ZHENGWEI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178746594859999 | $0.02 |
| ZHENGWEI SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,476.03 |
| ZHENGWEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.2005525757 | $391.59 |
| ZHENGWEI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22805195771 | $1.23 |
| ZHENGXINHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065294403317 | $0.00 |
| ZHENGXINHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019782002975 | $0.00 |
| ZHENGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502909813 | $0.49 |
| ZHENGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.08046435809999 | $9.08 |
| ZHENGYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0882868662202 | $0.98 |
| ZHENGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035564989291 | $0.11 |
| ZHENGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47224488931 | $955.56 |
| ZHENGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 140.616734361 | $111.48 |
| ZHENGYANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.20283602035 | $10.62 |
| ZHENGYE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001182445827995 | $50.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHENGYE SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028736115987 | $5.61 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32127409) | ($10,151.94) |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.447794432) | ($23,978.88) |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 99,997.5 | $99,997.50 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007656336605) | ($15.40) |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017486) | ($5.16) |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 19,997.5 | $19,997.50 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (120,428.233934) | ($120,428.23) |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122847038062528 | $46.81 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513304840257094 | $144.27 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 596.310629524161 | $596.31 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002033471268 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000046074534569 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000106441546211999 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026314617832 | $0.09 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000089238532134 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000019962553458 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000001440983262 | $0.00 |
| ZHENGYI ISAAC KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00094930696648 | $0.00 |
| ZHENGYI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406096121329999 | $12.02 |
| ZHENGYI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067623064733 | $0.00 |
| ZHENGYUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0217598615950139 | $0.03 |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6954444746) | ($20,354.90) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6954444746 | $20,354.90 |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.069570034) | ($1,691.97) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.069570034 | $1,691.97 |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,371.682089851) | ($1,371.68) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,371.682089851 | $1,371.68 |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,351.682089) | ($1,351.68) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.026651) | ($19.93) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000723) | ($19.91) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29472147) | ($8,114.27) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,006.86) |
| ZHENGZHENG LI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (201.042919034) | ($1,318.84) |
| ZHENGZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121538659387377 | $140.23 |
| ZHENGZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.457546093845 | $16.46 |
| ZHENGZHENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62314098510942 | $6.08 |
| ZHENHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001514263510869 | $60.62 |
| ZHENHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037471851799 | $7.31 |
| ZHENHUA YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084957678563 | $262.50 |
| ZHENHUI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239084149141529 | $0.03 |
| ZHENJIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120563726076 | $3.57 |
| ZHENJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180333726499999 | $0.53 |
| ZHENJIE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014351296967 | $0.00 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00377 | $0.39 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.013351729 | $1.00 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.004316 | $0.31 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.01304 | $0.89 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00105154 | $0.07 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00711 | $0.44 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00105277 | $0.05 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00753 | $0.34 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022909055979 | $0.68 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116477994741999 | $0.23 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072540784386 | $0.00 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000101743293187 | $0.00 |
| ZHENJIE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.8192498698 | $8.82 |
| ZHENJIE TEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,926.62 |
| ZHENJIE TEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083019) | ($24.58) |
| ZHENJIE TEO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.766933179) | ($5.77) |
| ZHENJIE TEO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001758087) | ($3,623.78) |
| ZHENJIE TEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (1,886.428914) | ($1,060.73) |
| ZHENJIE TEO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (42.601074122) | ($401.34) |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006337236460605 | $0.22 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00333375940303 | $5.98 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.033900937899 | $7.73 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.553032836316699 | $7.37 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017156144812 | $0.01 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027500039345 | $0.00 |
| ZHENJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.051388754494782 | $0.05 |
| ZHENMIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155627583718999 | $0.46 |
| ZHENMIN ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014622642139 | $2.85 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012155 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0121401 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 2,999.2 | $2,999.20 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,999.2) | ($2,999.20) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,999.2 | $2,999.20 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.01245 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0125751 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0250251) | ($997.43) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0250251 | $997.43 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0511401 | $2,000.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0511401) | ($1,997.79) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0511401 | $1,997.79 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 2,999.2 | $2,999.20 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,999.2) | ($2,999.20) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,999.2 | $2,999.20 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.01297 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01297) | ($499.62) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01297 | $499.62 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LUNC | 44.985 | $4,285.11 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (44.985) | ($4,334.52) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 44.985 | $4,334.52 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.012885 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012885) | ($494.44) |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012885 | $494.44 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01367 | $500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.052185 | $1,500.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1119809324) | ($218.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1119809324 | $218.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.11198) | ($218.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 216.286 | $218.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,017.437725408) | ($2,017.44) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,017.437725408 | $2,017.44 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,233.72) | ($2,233.72) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 49.9893 | $2,233.72 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (49.9893) | ($2,247.02) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 49.9893 | $2,247.02 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2308307856) | ($450.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2308307856 | $450.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.23083) | ($450.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 444.345 | $450.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (444.3) | ($444.30) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.01578 | $444.30 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.065855) | ($1,894.52) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.065855 | $1,894.52 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.01578) | ($448.01) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.01578 | $448.01 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.04872540756) | ($0.05) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.04872540756 | $0.05 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000001718066451) | $0.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000001718066451 | $0.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,429.453980008) | ($2,082.91) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,429.453980008 | $2,082.91 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (3,429.408) | ($2,082.37) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,071.996 | $2,082.37 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,060.0) | ($2,060.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 46.86941 | $2,060.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (46.86941) | ($2,061.53) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 46.86941 | $2,061.53 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11.996) | ($12.00) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11.996 | $12.00 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.04598000808) | ($0.03) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.04598000808 | $0.03 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0121072894) | ($0.01) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0121072894 | $0.01 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04598000808) | ($0.03) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04598000808 | $0.03 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.05364000606) | ($0.07) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.05364000606 | $0.07 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02070645805) | ($1.33) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02070645805 | $1.33 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.02070645805) | ($1.33) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.02070645805 | $1.33 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.4) | ($9,865.50) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.4 | $9,865.50 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (5.4) | ($9,865.50) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.3324954 | $9,865.50 |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3324954) | ($9,856.72) |
| ZHENMING ZHAO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3324954 | $9,856.72 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.04598000808) | ($0.03) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.04598000808 | $0.03 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.658644403) | ($14,785.74) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.658644403 | $14,785.74 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.948439229) | ($55,448.68) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.948439229 | $55,448.68 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.658644403) | ($14,750.59) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.658644403 | $14,750.59 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.67) | ($7,059.93) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.67 | $7,059.93 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.67) | ($7,079.29) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.2519343 | $7,079.29 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,816.50) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.000373529) | ($28,174.75) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.000373529 | $28,174.75 |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($30,982.60) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000373529) | ($26,098.74) |
| ZHENMING ZHAO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000373529 | $26,098.74 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008397113164466 | $284.83 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836134635057807 | $0.89 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131498405843 | $295.80 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.9265406569929 | $22.93 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.034258354 | $32.19 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.658674344748 | $25.72 |
| ZHENMING ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2439465171 | $9.94 |
| ZHENPING MENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.687129) | ($207.69) |
| ZHENPING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055880809524 | $1.65 |
| ZHENPING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023163065135 | $0.05 |
| ZHENPING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3724294785004 | $1.37 |
| ZHENQI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002826049754 | $0.00 |
| ZHENQI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013295278915 | $0.01 |
| ZHENQI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040330850927 | $0.00 |
| ZHENQI LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016671588108 | $0.00 |
| ZHENTING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080046504846 | $248.10 |
| ZHENWEI CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022352186004 | $0.00 |
| ZHENXIANG CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 13.496 | $1,463.37 |
| ZHENXIANG CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164665) | ($48.06) |
| ZHENXIANG CHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DASH | (13.496) | ($834.02) |
| ZHENXIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646651838 | $50.00 |
| ZHENXIANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12942840163977 | $2.43 |
| ZHENXIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042383428134 | $130.20 |
| ZHENXIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.60041740431 | $82.23 |
| ZHENXIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026682589892 | $0.05 |
| ZHENXIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015650809941 | $0.01 |
| ZHENXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023012314388 | $0.68 |
| ZHENXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4033097149 | $37.82 |
| ZHENXIONG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029054804748 | $2.13 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHENYA HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026532109721 | $0.00 |
| ZHENYA HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085618115844 | $0.01 |
| ZHENYA SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047594080572 | $146.53 |
| ZHENYA SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014953905923 | $29.18 |
| ZHENYI ZHANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ZHENYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3277172892) | ($478.05) |
| ZHENYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9580269778) | ($246.61) |
| ZHENYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (212.750385) | ($109.03) |
| ZHENYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| ZHENYI ZHANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00187307) | ($51.53) |
| ZHENYI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0135524492192 | $16.30 |
| ZHENYU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068352158611 | $2.02 |
| ZHENYU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103721023658 | $209.33 |
| ZHENYU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.758741475 | $88.76 |
| ZHENYU CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.382249814 | $7.38 |
| ZHENYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026186485791 | $79.44 |
| ZHENYU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6291012661 | $10.17 |
| ZHENYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04690625583403 | $0.05 |
| ZHENYU WU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.71442148 | $28,345.79 |
| ZHENYU WU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.7151264511) | ($28,393.94) |
| ZHENYU WU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,370.0 | $9,370.00 |
| ZHENYU WU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,370.0) | ($9,370.00) |
| ZHENYU WU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 55.0 | $55.00 |
| ZHENYU WU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.27) | ($54.27) |
| ZHENYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085061313223999 | $0.28 |
| ZHENYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175311693178 | $0.02 |
| ZHENYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.82627897821399 | $1.83 |
| ZHENYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0763489034069999 | $3.02 |
| ZHENYUAN YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.721087001489999 | $0.72 |
| ZHENZHEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017794654634 | $0.53 |
| ZHENZHEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004870312723 | $0.00 |
| ZHENZHEN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00230194139709999 | $0.02 |
| ZHENZHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038012953164 | $11.25 |
| ZHENZHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019712865822 | $38.46 |
| ZHENZHEN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6431184337 | $2.92 |
| ZHENZHOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0539640498 | $3.56 |
| ZHENZHOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000554869788349999 | $0.11 |
| ZHENZHOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,582.779177136 | $1,582.78 |
| ZHENZHOU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00145373204809999 | $0.00 |
| ZHER YIU LIEW | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0143002 | $28.35 |
| ZHER YIU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001257623899 | $0.19 |
| ZHER YIU LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053800295432 | $0.60 |
| ZHERAY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106331716387 | $0.00 |
| ZHERAY ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096084839954 | $0.00 |
| ZHESHUANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013393674154 | $0.01 |
| ZHESHUANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005241615258 | $0.00 |
| ZHEWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082793592164 | $24.50 |
| ZHEWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072556067491 | $14.16 |
| ZHEWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038439158929 | $0.04 |
| ZHEWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027088699328 | $0.00 |
| ZHEWEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000102608918965 | $0.00 |
| ZHEWEN LAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06120588866) | ($118.44) |
| ZHEWEN LAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00923532) | ($255.51) |
| ZHEWEN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000492906100013799 | $1.84 |
| ZHEWEN LAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031116731371619 | $0.86 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 520.876385 | $744.85 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 279.205945 | $357.20 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 310.937578 | $354.48 |
| ZHEZHANG FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 787.623767 | $658.56 |
| ZHEZHANG FU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.153466 | $367.38 |
| ZHEZHANG FU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 587.021093 | $423.19 |
| ZHEZHANG FU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.18109 | $381.81 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137693483690999 | $25.49 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3719548172 | $27.39 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013841726245 | $0.00 |
| ZHEZHANG FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000120655959484 | $0.00 |
| ZHEZHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031802347971 | $0.09 |
| ZHEZHEN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043386897475 | $0.00 |
| ZHI AN YUEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01820142) | ($564.08) |
| ZHI AN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90710701130638 | $4.60 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 2.0405 | $79,718.25 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.994213822) | ($80,000.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4616604202) | ($18,491.35) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4616604202 | $18,491.35 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (0.49932591) | ($20,000.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.954433203) | ($60.62) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.954433203 | $60.62 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1496082402) | ($448.90) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1496082402 | $448.90 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (65.954433) | ($61.35) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24,600.0) | ($24,600.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00862068) | ($351.34) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1496082402) | ($464.76) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.03) | ($2.03) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 2.542 | $98,264.67 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002183882185) | ($8.49) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002183882185 | $8.49 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (2.541929584) | ($100,020.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 6,267.0 | $3,539.85 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,420.0 | $2,420.00 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.09) | ($6.09) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,435.0) | ($2,435.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 7,488.196619938 | $3,850.39 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,488.222139762) | ($3,872.93) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,488.222139762 | $3,872.93 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (13,755.222139) | ($7,197.19) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.34) | ($10.34) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001398541536) | ($4.17) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $47,466.13 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Collateral | BTC | (1.499623413) | ($47,520.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,880.0 | $11,880.00 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (11,500.0) | ($11,500.00) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002146513717) | ($4.17) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.21) | ($29.21) |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000651439750205338 | $26.26 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226861543590169 | $0.69 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9460586035 | $1.95 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0777702822929819 | $0.07 |
| ZHI CHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021181341335 | $0.00 |
| ZHI CHAO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021593519378 | $0.04 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01357693 | $544.91 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01085639 | $390.78 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (190.669567) | ($190.67) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.335874) | ($100.18) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (202.505301) | ($115.25) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.054545422) | ($316.54) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($610.30) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04527607) | ($1,370.98) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1764015708) | ($367.55) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006724) | ($2.04) |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172798610200985 | $61.84 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011808415452988 | $3.00 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2742137411199 | $1.27 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85497091794184 | $0.67 |
| ZHI CHEN XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0083265760888664 | $3.18 |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,091.984771) | ($3,091.98) |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244257782591199 | $50.98 |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.05560623 | $137.06 |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.444271870668 | $20.44 |
| ZHI CHENG NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 25.93198323 | $25.93 |
| ZHI CHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067788628251 | $0.00 |
| ZHI CHENG ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40681766707 | $2.67 |
| ZHI GANG YANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 301.5 | $624.11 |
| ZHI GANG YANG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00097102 | $34.81 |
| ZHI GANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001058317044695 | $0.27 |
| ZHI GANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.001628389299 | $205.89 |
| ZHI GUANG JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036431292348 | $10.78 |
| ZHI GUANG JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091896501553 | $0.00 |
| ZHI GUANG JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5828077489 | $5.39 |
| ZHI GUANG JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.8256867876 | $6.13 |
| ZHI HAO CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119713762938 | $0.35 |
| ZHI HAO LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $39.65 |
| ZHI HAO LI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 56.224489 | $442.49 |
| ZHI HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520668264 | |
| ZHI HAO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.370647302729999 | $2.71 |
| ZHI HAO LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (687.306182) | ($642.07) |
| ZHI HAO LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.09942567525 | $286.82 |
| ZHI HAO LIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09943796115 | $203.74 |
| ZHI HAO LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09971671062 | $177.51 |
| ZHI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030602709576 | $0.91 |
| ZHI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354166462679999 | $68.58 |
| ZHI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8557398528614 | $0.80 |
| ZHI HAO OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9593378836199 | $3.02 |
| ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064231475089 | $1.90 |
| ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122197438705 | $0.14 |
| ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124886669621 | $0.00 |
| ZHI HAO SHAUN JOASH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081233700726 | $0.08 |
| ZHI HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003808188195318 | $0.00 |
| ZHI HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035732253795 | $0.00 |
| ZHI HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00075420099729 | $0.00 |
| ZHI HAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000001007745098 | $0.00 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00931865446929999 | $49.70 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075800770304 | $0.00 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673709672949999 | $0.01 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01653563764 | $0.02 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017409032599 | $0.01 |
| ZHI HENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052988637168 | $0.00 |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6533806752) | ($19,162.90) |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6533806752 | $19,162.90 |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.658555474) | ($12,883.83) |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.658555474 | $12,883.83 |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.658555474) | ($12,897.64) |
| ZHI HONG HUANG | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.65338067) | ($19,126.78) |
| ZHI HONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039464992432765 | $136.85 |
| ZHI HONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06255964362582 | $148.53 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026858493602 | $0.00 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010720002493099 | $0.00 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013628563931 | $0.00 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074707104799 | $0.01 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046696867785 | $0.00 |
| ZHI HONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0057394758712 | $0.00 |
| ZHI HUI ZHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24242) | ($687.45) |
| ZHI HUI ZHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (100.0) | ($272,837.19) |
| ZHI HUI ZHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.071127) | ($142.99) |
| ZHI HUI ZHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001092) | ($32.71) |
| ZHI HUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069541351959899 | $0.25 |
| ZHI HUI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.301249673887533 | $882.30 |
| ZHI JIAN DANIEL TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150549762193767 | $0.18 |
| ZHI JIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136951545848 | $0.41 |
| ZHI JIAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039094546437 | $7.63 |
| ZHI JIAN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,026.012651) | ($11,026.01) |
| ZHI JIAN HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 179.25143 | $179.25 |
| ZHI JIAN HO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 11,492.93721 | $11,492.94 |
| ZHI JIAN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (16.55) | ($29.58) |
| ZHI JIAN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 29.568 | $29.58 |
| ZHI JIAN HO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 14.861568 | $14.86 |
| ZHI JIAN HO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (11,716.618208) | ($11,716.62) |
| ZHI JIAN HO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 11,524.297148 | $11,524.30 |
| ZHI JIAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (11,531.274347) | ($11,531.27) |
| ZHI JIAN HO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 11,531.831566 | $11,531.83 |
| ZHI JIAN HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| ZHI JIAN HO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | SOL | 1.02785 | $45.00 |
| ZHI JIAN HO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ZHI JIAN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,471.89308) | ($11,471.89) |
| ZHI JIAN HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.02785) | ($34.70) |
| ZHI JIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.63104109432552 | $20.68 |
| ZHI JIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.013812161878 | $37.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHI JIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008150703725864 | $0.03 |
| ZHI JIAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,613.381531) | ($6,613.38) |
| ZHI JIAN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22375561) | ($6,462.96) |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009304142553917 | $35.20 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116045613472 | $2.26 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.562749706884 | $41.56 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072706655937 | $0.00 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067779123581 | $0.01 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036770132229 | $0.00 |
| ZHI JIAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016101416369 | $0.00 |
| ZHI JIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016642784328 | $49.53 |
| ZHI JIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007336007037 | $0.01 |
| ZHI JIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.67935826449999 | $2.31 |
| ZHI JIANG LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111718566598 | $3.56 |
| ZHI JIE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007451992989 | $0.00 |
| ZHI JIE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0154384332849999 | $0.02 |
| ZHI JIE OH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4785548727) | ($943.52) |
| ZHI JIE OH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (110.4343) | ($84.18) |
| ZHI JIE OH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02262273) | ($664.67) |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003244845421035 | $0.97 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94802443031037 | $13.96 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006336785811159 | $1.25 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005193378787 | $0.00 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013491788927 | $0.00 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013820275127 | $0.00 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005883151993 | $0.00 |
| ZHI JIE OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000025985676341 | $0.00 |
| ZHI KAI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015957092622 | $4.72 |
| ZHI KAI WONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05458273) | ($1,676.96) |
| ZHI KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046513871119357 | $16.05 |
| ZHI KAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5636890803 | $10.01 |
| ZHI KHAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049257724499 | $1.46 |
| ZHI KHAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000910369627413423 | $0.00 |
| ZHI KHAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122926755273 | $0.01 |
| ZHI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 1.0274 | $80.14 |
| ZHI LI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOGE | 275.38439371 | $39.68 |
| ZHI LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 356.38930073 | $46.04 |
| ZHI LI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 64.644754 | $43.84 |
| ZHI LI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XLM | (901.5335863) | ($162.13) |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003892538282 | $11.52 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115415570239 | $3.42 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127568361594 | $0.00 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056350834317 | $11.00 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047714155445 | $9.31 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9307528479 | $4.93 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39188047969 | $0.25 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265671709489999 | $2.95 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.54509664839413 | $0.11 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23552388142 | $0.80 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18984130980999 | $0.55 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0115017448781 | $0.40 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15981988568 | $0.25 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024103687561 | $0.03 |
| ZHI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.671671526169999 | $0.06 |
| ZHI LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028973638347506 | $0.00 |
| ZHI LIANG CHESTER SUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50738992303 | $0.51 |
| ZHI LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012999737308 | $0.00 |
| ZHI LIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101089651246 | $0.01 |
| ZHI MIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.302370345 | $0.95 |
| ZHI MIAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.5345605964 | $18.24 |
| ZHI MIN CHOO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 407.2 | $407.20 |
| ZHI MIN CHOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | GUSD | 414.57 | $414.57 |
| ZHI MIN CHOO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,679.0 | $1,679.00 |
| ZHI MIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562233732215 | $2.98 |
| ZHI MIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.970676972 | $10.97 |
| ZHI MIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4845016919 | $5.48 |
| ZHI MIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456940663 | $0.49 |
| ZHI MIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034065112168954 | $0.04 |
| ZHI PENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067293976633 | $0.00 |
| ZHI PENG NGOOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04717929) | ($1,380.69) |
| ZHI PENG NGOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025088310219565 | $9.38 |
| ZHI QHIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040851429799 | $12.09 |
| ZHI QHIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355932161114 | $0.04 |
| ZHI QHIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001744265445 | $0.00 |
| ZHI QHIE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022222867154 | $0.01 |
| ZHI QI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065672456037086 | $0.01 |
| ZHI QI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018728878405 | $0.00 |
| ZHI QI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000078828430461 | $0.00 |
| ZHI QI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000178384347799999 | $0.01 |
| ZHI QI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001099845944 | $0.00 |
| ZHI QI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.202332161959999 | $0.16 |
| ZHI QIAN BRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008545232065 | $25.29 |
| ZHI QIAN BRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081710372304 | $0.10 |
| ZHI QIAN BRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124046912103 | $24.20 |
| ZHI QIAN BRIAN POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58713125509999 | $17.64 |
| ZHI QIANG CHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.285188447) | ($3,527.12) |
| ZHI QIANG CHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| ZHI QIANG CHIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0059319) | ($216.06) |
| ZHI QIANG CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,566.3) | ($7,566.30) |
| ZHI QIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025495204322735 | $0.99 |
| ZHI QIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3251525701 | $3.73 |
| ZHI QIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005299056629076 | $15.47 |
| ZHI QIANG CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.77046987725 | $88.77 |
| ZHI QUAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0973465386 | $59.62 |
| ZHI QUAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129609338103 | $38.36 |
| ZHI QUAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101799499999999 | $0.00 |
| ZHI RONG KOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13294) | ($5,167.72) |
| ZHI RONG KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0372) | ($1,074.24) |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291132968801 | $102.67 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018959251124 | $36.99 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087145861296 | $0.00 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013251275821 | $0.01 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064455443002 | $0.01 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068746502686 | $0.01 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001406864512874 | $0.00 |
| ZHI RONG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.141943616166 | $15.59 |
| ZHI RU XU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01652554 | $574.28 |
| ZHI RU XU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.09337903 | $2,842.55 |
| ZHI RU XU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2189456883) | ($6,443.98) |
| ZHI RU XU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2189456883 | $6,443.98 |
| ZHI RU XU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32885) | ($9,912.88) |
| ZHI RU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009867395931778 | $36.78 |
| ZHI RU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096551684972 | $18.84 |
| ZHI RU XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033565992903 | $0.25 |
| ZHI RUI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137545280976 | $40.71 |
| ZHI RUI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121302047719 | $0.00 |
| ZHI RUI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022909255617 | $0.00 |
| ZHI RUI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| ZHI RUI CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19361301786 | $1.84 |
| ZHI SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4485517059 | $5.30 |
| ZHI SHEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23337817685 | $13.95 |
| ZHI SHU LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1732 | $7,007.33 |
| ZHI SHU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37569399) | ($11,389.45) |
| ZHI SHU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.291939886) | ($21,583.85) |
| ZHI SHU LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019196) | ($5.54) |
| ZHI SHU LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006029746678) | ($10.72) |
| ZHI SHU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118031873530353 | $44.59 |
| ZHI SHU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0416216603933758 | $117.10 |
| ZHI SIANG YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.47451882808 | $18.48 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149533427270999 | $30.60 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15898232104435 | $0.89 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046060281192 | $1.01 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.812193243 | $82.81 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9703419302 | $0.65 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082593487659 | $2.82 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.791639731 | $6.79 |
| ZHI SUEH CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000408978640819999 | $0.00 |
| ZHI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172288442239999 | $0.51 |
| ZHI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139177967394 | $0.27 |
| ZHI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546287934239999 | $0.00 |
| ZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021116974614 | $63.55 |
| ZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019033610582 | $0.56 |
| ZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071638596234 | $1.40 |
| ZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18947193128 | $2.11 |
| ZHI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0171923200531 | $0.68 |
| ZHI WEI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034680110315 | $1.03 |
| ZHI WEI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0362096711939999 | $0.04 |
| ZHI WEI JOEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001370800505 | $0.00 |
| ZHI WEI JOEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055156264248 | $0.00 |
| ZHI WEI JOEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000007680707276 | $0.00 |
| ZHI WEI JOEL KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00006578053077 | $0.00 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (0.50168) | ($169.91) |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 168.94 | $169.91 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (168.94) | ($168.94) |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 2.12394 | $168.94 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 557.310142 | $418.38 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04168824795) | ($0.10) |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00058478 | $24.01 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04908572644) | ($0.10) |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00054551 | $19.58 |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00065147 | $22.58 |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($218.38) |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (997.51079) | ($402.69) |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1143513467) | ($0.10) |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1414327566) | ($0.10) |
| ZHI WEI KHONG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 561.064758 | $218.12 |
| ZHI WEI KHONG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004589835844) | ($0.10) |
| ZHI WEI KHONG | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005120647321) | ($0.11) |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133696882618999 | $52.87 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.04808598367558 | $4.53 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002163878702806 | $0.00 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000099224381 | $0.00 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.250180780424 | $23.78 |
| ZHI WEI KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043988431006 | $2.49 |
| ZHI WEI MOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,962.858804 | $8,962.86 |
| ZHI WEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044586888033 | $1.32 |
| ZHI WEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28495817335 | $581.54 |
| ZHI WEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.648835902688 | $101.65 |
| ZHI WEI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.2577803326 | $18.87 |
| ZHI WEI SIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZHI WEI SIM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184894) | ($71.38) |
| ZHI WEI SIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (256.053023) | ($256.05) |
| ZHI WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.196334104060694 | $0.35 |
| ZHI WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1573107423577 | $7.16 |
| ZHI WEI SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027318086447 | $0.03 |
| ZHI WEI TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084369) | ($24.73) |
| ZHI WEI TAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (254.91239) | ($132.92) |
| ZHI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004569316025885 | $0.17 |
| ZHI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0293715371944 | $0.82 |
| ZHI WEI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.1896085025 | $7.19 |
| ZHI WEI ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.045943423 | $65.05 |
| ZHI WEN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058409293029 | $17.29 |
| ZHI WEN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079270445411 | $15.47 |
| ZHI WEN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4563805004 | $7.19 |
| ZHI WEN CHOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17633961314 | $13.07 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001804949855) | ($0.52) |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001804949855 | $0.52 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000189945778) | ($0.07) |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000189945778 | $0.07 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00880924411) | ($0.12) |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00880924411 | $0.12 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00834404451) | ($0.15) |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00834404451 | $0.15 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.04457755334) | ($0.04) |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.04457755334 | $0.04 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001447467239) | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001447467239 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001675530429) | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001675530429 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000006808121318) | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000006808121318 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004703880341 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000450932363434999 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008492690790745 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034477668369835 | $0.00 |
| ZHI WEN ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000734037511936899 | $0.00 |
| ZHI WEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000440679209249999 | $1.30 |
| ZHI WEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71261529 | $0.71 |
| ZHI WEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1779232901 | $3.88 |
| ZHI WEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26181647248 | $2.91 |
| ZHI WEY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91175332223 | $0.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,610.92) | ($1,610.92) |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (79.097879) | ($30.62) |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00203208) | ($58.91) |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016747190640788 | $0.58 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5404984896 | $2.94 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109861686775 | $0.01 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109085512238 | $0.10 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40885756045 | $0.06 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26721591126608 | $0.15 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.102396460508 | $15.10 |
| ZHI XIAN KEVIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00103402696818 | $0.11 |
| ZHI XING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159166799796 | $0.47 |
| ZHI XING LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130176871932 | $0.01 |
| ZHI YAN CHEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057129) | ($99.89) |
| ZHI YAN CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6299447143) | ($1,200.02) |
| ZHI YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018091732186 | $0.54 |
| ZHI YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061737603540134 | $14.64 |
| ZHI YAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115503941495 | $0.01 |
| ZHI YANG CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010535943203 | $0.00 |
| ZHI YANG CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044712793192 | $0.05 |
| ZHI YANG CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006117008539 | $0.00 |
| ZHI YANG CHIONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040569030318 | $0.00 |
| ZHI YI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029722960541 | $0.00 |
| ZHI YI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042305951297 | $8.25 |
| ZHI YING LARISSA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076830295334 | $0.23 |
| ZHI YING LARISSA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0380678937 | $4.04 |
| ZHI YING LARISSA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| ZHI YING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08496476) | ($2,548.40) |
| ZHI YING LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.35550792) | ($2,783.02) |
| ZHI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004669624235758 | $17.35 |
| ZHI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52200128895 | $0.58 |
| ZHI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007093279220174 | $19.46 |
| ZHI YING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6551404449 | $37.29 |
| ZHI YONG LEONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.2) | ($8.20) |
| ZHI YONG LEONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| ZHI YONG LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,341.068667 | $1,341.07 |
| ZHI YONG LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.6) | ($24.60) |
| ZHI YONG LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| ZHI YONG LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.05211541195 | $1,652.94 |
| ZHI YONG LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.5) | ($8.50) |
| ZHI YONG LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004738102957) | ($8.50) |
| ZHI YONG LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01707138496) | ($306.26) |
| ZHI YONG LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5685723549) | ($10,200.00) |
| ZHI YONG LEONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6938657506 | $12,447.72 |
| ZHI YONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000778429484149 | $18.81 |
| ZHI YONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.55302463009999 | $6.55 |
| ZHI YONG LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033389402637 | $0.01 |
| ZHI YONG NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $428.11 |
| ZHI YONG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($46.29) |
| ZHI YONG NG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.04143321 | $1,637.08 |
| ZHI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000684963682686 | $19.02 |
| ZHI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163293171 | $0.03 |
| ZHI YONG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130985743787 | $4.17 |
| ZHI YONG TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.806564828381 | $113.12 |
| ZHI YU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000861023832 | $0.00 |
| ZHI YUAN MA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (9.014843) | ($9.01) |
| ZHI YUAN MA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 10.8 | $6.19 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022921589172 | $69.21 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029799024226 | $0.00 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066507979948 | $133.50 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0517667584807 | $0.05 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.62945711659999 | $1.02 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.33970488794 | $0.64 |
| ZHI YUAN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000052591931963 | $0.00 |
| ZHI YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081277405831 | $0.00 |
| ZHI YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038031550375 | $0.00 |
| ZHI YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.00589635 | $15.07 |
| ZHI YUAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019737575362 | $0.00 |
| ZHI YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015426403015 | $0.05 |
| ZHI YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018639486255 | $0.04 |
| ZHI YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109265029709 | $0.00 |
| ZHI YUAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101327519495999 | $0.01 |
| ZHI ZAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157221185112 | $0.47 |
| ZHI ZAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042967162162 | $0.00 |
| ZHI ZAO ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.900414272 | $13.90 |
| ZHIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035084263102 | $107.33 |
| ZHIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106415940179 | $20.76 |
| ZHIAN PAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48615789) | ($15,400.00) |
| ZHIAN PAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48615789 | $15,400.00 |
| ZHIAN PAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48615789) | ($13,471.08) |
| ZHIAN PAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.81144137) | ($10,000.00) |
| ZHIAN PAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.81144137 | $10,000.00 |
| ZHIAN PAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.8114137) | ($9,825.28) |
| ZHIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129685689615 | $400.87 |
| ZHIAN PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121605335623 | $262.56 |
| ZHIBO FAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| ZHIBO FAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.24805 | $10,320.12 |
| ZHIBO FAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 6.0 | $682.38 |
| ZHIBO FAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 11,500.0 | $1,677.78 |
| ZHIBO FAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (20.22921424) | ($2,144.95) |
| ZHIBO FAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | DOGE | (140,396.20722856) | ($18,890.04) |
| ZHIBO FAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3484609) | ($53,351.62) |
| ZHIBO FAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250,000.0) | ($250,000.00) |
| ZHIBO FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098555) | ($39.00) |
| ZHIBO FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOGE | (12.67183503) | ($1.94) |
| ZHIBO FAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,468.245188) | ($10,468.25) |
| ZHIBO FAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135.375251) | ($135.38) |
| ZHIBO FAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018391) | ($7.17) |
| ZHIBO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213652639695611 | $86.15 |
| ZHIBO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,049.37918785635 | $1,049.38 |
| ZHIBO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011771606687192 | $1.27 |
| ZHIBO FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 28.5116768246047 | $4.02 |
| ZHIBO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080402526836 | $0.24 |
| ZHIBO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00448295096109999 | $0.00 |
| ZHIBO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000080408207313 | $0.00 |
| ZHIBO LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ZHICHENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149343636692 | $0.44 |
| ZHICHENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035061362317999 | $0.00 |
| ZHICHENG DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7486342055 | $0.84 |
| ZHICHUN XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147827778204 | $0.44 |
| ZHICONG LIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (83.7) | ($172.42) |
| ZHICONG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (86.0) | ($177.59) |
| ZHICONG LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($99.02) |
| ZHICONG LIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (115.0) | ($11,396.80) |
| ZHICONG LIM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (69.0) | ($6,109.27) |
| ZHICONG LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (73.6) | ($154.56) |
| ZHICONG LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 19.64098242 | $1,611.42 |
| ZHICONG LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (17.0) | ($1,390.07) |
| ZHICONG LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (56.1) | ($100.63) |
| ZHICONG LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,775.350061) | ($775.23) |
| ZHICONG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (171.6) | ($133.93) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (73.0) | ($46.78) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (13.508796) | ($4,251.09) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (283.31527) | ($13,025.51) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.62) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (18.965582) | ($36,504.41) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.20) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (41.4) | ($26.78) |
| ZHICONG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.944075) | ($29,012.68) |
| ZHICONG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,210.0) | ($3,520.72) |
| ZHICONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 638.245243506399 | $895.58 |
| ZHICONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637703666142511 | $0.64 |
| ZHICONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041865947666 | $12.39 |
| ZHICONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3397388248 | $5.34 |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1458333333) | ($0.32) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1964285714) | ($0.41) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175771121) | ($0.38) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152173913) | ($0.32) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1666666667) | ($0.35) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,551.52391 | $1,551.52 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1692271373) | ($0.35) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (550.0) | ($550.00) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 125.655648251 | $896.75 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.154511734) | ($0.32) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 106.757786248 | $761.88 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175) | ($0.36) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | UNI | 105.20155704 | $746.93 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | UNI | (255.988755199) | ($1,651.14) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,490.0 | $1,490.00 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2760875894) | ($0.43) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 145.208855678 | $908.02 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2318181818) | ($0.36) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | UNI | 119.670917006 | $750.34 |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UNI | (235.0) | ($1,482.71) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (111.506009024) | ($625.55) |
| ZHICONG ZHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4956533279) | ($0.41) |
| ZHICONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1206106307617 | $14.23 |
| ZHIDU ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.41259617279 | $61.73 |
| ZHIFAN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045159151952 | $13.37 |
| ZHIFAN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164590207909999 | $334.43 |
| ZHIFAN SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.691962158 | $445.69 |
| ZHIFENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018039367898 | $0.53 |
| ZHIFENG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.085205837 | $9.09 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00636146 | $245.59 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00090911 | $35.10 |
| ZHIFENG LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0044) | ($119.98) |
| ZHIFENG LAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.064821 | $119.98 |
| ZHIFENG LAI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00608906 | $192.60 |
| ZHIFENG LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003348) | ($99.98) |
| ZHIFENG LAI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.055239 | $99.98 |
| ZHIFENG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001245) | ($34.97) |
| ZHIFENG LAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.022831 | $34.97 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053305765107 | $15.65 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035911804915 | $6.45 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014491379292 | $0.00 |
| ZHIFENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040619892904 | $0.00 |
| ZHIGANG YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.00329351474 | $6.47 |
| ZHIGANG YANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.003298114962 | $6.47 |
| ZHIGE LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00114972 | $46.28 |
| ZHIGE LI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00121658 | $48.36 |
| ZHIGE LI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00120676 | $46.66 |
| ZHIGE LI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00127936 | $45.27 |
| ZHIGE LI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00128275 | $37.91 |
| ZHIGE LI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00165304 | $48.78 |
| ZHIGE LI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001722 | $49.97 |
| ZHIGE LI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00168872 | $50.35 |
| ZHIGE LI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00165847 | $47.37 |
| ZHIGE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699948796 | $50.65 |
| ZHIGE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014404079762 | $2.81 |
| ZHIGE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6192315044 | $3.62 |
| ZHIGE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1620773359 | $1.99 |
| ZHIGE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 543.475257009 | $543.48 |
| ZHIGEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111490129283 | $3.30 |
| ZHIGEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015208212057 | $2.97 |
| ZHIGUANG FONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,449.038514 | $9,449.04 |
| ZHIGUANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141748479905 | $0.42 |
| ZHIGUANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002019008469 | $0.39 |
| ZHIGUANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 516.822597837 | $516.82 |
| ZHIGUANG FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,960.28931892399 | $1,960.29 |
| ZHIHAO BENJAMIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16897066328 | $0.20 |
| ZHIHAO BENJAMIN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000039709313572 | $0.07 |
| ZHIHAO DING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.630469598) | ($5,327.70) |
| ZHIHAO DING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15861346) | ($4,366.95) |
| ZHIHAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137954807113539 | $46.44 |
| ZHIHAO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032628740150767 | $75.83 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| ZHIHAO GAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BNB | (6.633112175) | ($2,000.00) |
| ZHIHAO GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| ZHIHAO GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($590.83) |
| ZHIHAO GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.085211) | ($12,010.81) |
| ZHIHAO GAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06745374537) | ($0.04) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (85.4216) | ($744.26) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.443936 | $744.26 |
| ZHIHAO GAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.455492215) | ($4,106.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHIHAO GAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ZHIHAO GAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09781657) | ($2,688.97) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 1,923.07692307 | $896.41 |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.546095078) | ($0.20) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZHIHAO GAO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BNB | 6.633112175 | $1,620.54 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010467751029701 | $34.83 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1513816960777 | $3.59 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041429557095979 | $107.16 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0225934596 | $4.87 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28798498202579 | $16.41 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015650098523 | $0.00 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.171043681759 | $55.14 |
| ZHIHAO GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.2930565713 | $0.46 |
| ZHIHAO HE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($515.60) |
| ZHIHAO HE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 12,788.732275 | $12,788.73 |
| ZHIHAO HE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (12,788.753325) | ($12,788.75) |
| ZHIHAO HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035341) | ($100.08) |
| ZHIHAO HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($11,279.30) |
| ZHIHAO HE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($64,353.34) |
| ZHIHAO HE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.877553536) | ($3,326.81) |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150845863403 | $0.04 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103654585683713 | $296.79 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52139525170224 | $2.52 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000100963697106 | $0.00 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0320296796586 | $0.03 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051541879238 | $0.06 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000011929589885 | $0.00 |
| ZHIHAO HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000031193822056 | $0.00 |
| ZHIHAO HONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0007688 | $31.09 |
| ZHIHAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018097019549 | $5.36 |
| ZHIHAO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074904997228 | $1.46 |
| ZHIHAO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016798834185 | $0.00 |
| ZHIHAO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016091126676 | $0.02 |
| ZHIHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001311846515 | $0.00 |
| ZHIHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103431985343 | $0.00 |
| ZHIHAO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019835171203 | $0.00 |
| ZHIHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026284194376 | $0.01 |
| ZHIHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031918375923 | $0.94 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001026387083 | $0.00 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031560400292 | $0.62 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000141705638709999 | $0.00 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096582708039 | $2.19 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.483914236 | $0.63 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.517374888 | $8.51 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0566462304149999 | $4.04 |
| ZHIHENG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017237365877 | $1.87 |
| ZHIHENG WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001164513207) | ($41.90) |
| ZHIHENG WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001164513207 | $41.90 |
| ZHIHENG WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116451) | ($36.93) |
| ZHIHENG WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.776338696) | ($508.78) |
| ZHIHENG WANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.776338696 | $508.78 |
| ZHIHENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (508.776338) | ($508.78) |
| ZHIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000514961527744899 | $0.20 |
| ZHIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1173753303127 | $3.12 |
| ZHIHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086410943908999 | $0.01 |
| ZHIHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6337439634 | $6.68 |
| ZHIHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43299812961 | $4.81 |
| ZHIHENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058031468297 | $4.25 |
| ZHIHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001735880526 | $0.51 |
| ZHIHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.4954194628 | $11.40 |
| ZHIHONG HAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00847065037923402 | $0.01 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0109326 | $433.29 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247154) | ($9,666.07) |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.113502682) | ($2,278.46) |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006186255829105 | $24.82 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006210122593995 | $16.75 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018876852036 | $0.00 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.965240085059999 | $1.00 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100102400762 | $0.01 |
| ZHIHONG KELVIN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00017515257493 | $0.01 |
| ZHIHONG WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034497038411 | $0.04 |
| ZHIHUAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003389029028 | $0.00 |
| ZHIHUAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098899906022 | $0.01 |
| ZHIHUAN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043262257853 | $0.01 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017113234803 | $0.00 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22790171739 | $1.43 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000776595860329999 | $1.52 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017251741281 | $0.00 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017657567793 | $0.00 |
| ZHIHUI JOHN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00018490384821 | $0.00 |
| ZHIJIE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086454157394 | $2.56 |
| ZHI-JIE NI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045850686998 | $13.57 |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.265349343) | ($21,223.40) |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.265349343 | $21,223.40 |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8978551297) | ($27,109.25) |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8978551297 | $27,109.25 |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.265349) | ($21,247.33) |
| ZHIJUN ZOU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.897855) | ($27,142.16) |
| ZHIJUN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035323124619816 | $131.68 |
| ZHIJUN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053650504210574 | $144.86 |
| ZHIKU SIMIONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90729450095999 | $7.21 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002156253968 | $6.38 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015506823925 | $0.00 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00157743915019999 | $0.00 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0143965089599999 | $0.01 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049060541566 | $0.00 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51858949912 | $5.76 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129909058294 | $0.00 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119079988676999 | $0.00 |
| ZHILIANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000568743991869999 | $0.00 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026499142329 | $0.01 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000274774615986205 | $0.00 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015809897927 | $3.08 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110802476822 | $0.00 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00074799089532 | $0.00 |
| ZHILIANG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015992001857 | $0.00 |
| ZHILIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067513189401 | $19.98 |
| ZHILIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00829339268009999 | $0.01 |
| ZHILIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060327841687 | $11.76 |
| ZHILIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102239159113 | $0.10 |
| ZHILIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6219717991 | $3.53 |
| ZHILUN LI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,856.76 |
| ZHILUN LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 24,990.0 | $24,990.00 |
| ZHIMENG YANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5.716474) | ($5.72) |
| ZHIMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019832816461 | $0.59 |
| ZHIMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3337629757 | $1.55 |
| ZHIMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04257804807 | $84.47 |
| ZHIMENG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06813765253753 | $0.07 |
| ZHIMIN SHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.927289572) | ($221.93) |
| ZHIMIN SHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.927289572 | $221.93 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036526138984 | $1.08 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041614121447 | $0.81 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5790192808551 | $1.58 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9017713363 | $1.19 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0153261633 | $1.02 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0151655870549999 | $0.17 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00076790313568 | $0.01 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045985832962999 | $0.00 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.085962456731 | $0.29 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00066204384969 | $0.00 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000121861189012999 | $0.01 |
| ZHIMIN SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13837841917 | $0.14 |
| ZHIMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047541076251 | $146.37 |
| ZHIMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088675606874 | $0.09 |
| ZHIMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143893707759999 | $0.01 |
| ZHIMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066687796574 | $0.05 |
| ZHIMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.3947742459999 | $33.00 |
| ZHIMING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028736871367 | $0.85 |
| ZHIMING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015692443806 | $0.00 |
| ZHIMING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016191825552 | $0.02 |
| ZHIMING LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033319960802 | $0.01 |
| ZHIMING TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01041668009) | ($30.13) |
| ZHIMING TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 331.076078 | $188.68 |
| ZHIMING TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.229447701 | $408.29 |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.08784 | $140.90 |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (194.88627) | ($70.96) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (1.16712053) | ($61.73) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032536) | ($49.95) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($311.03) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($468.74) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01568965) | ($450.43) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3727873355) | ($575.47) |
| ZHIMING TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (536.384829) | ($305.98) |
| ZHIMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166255221100839 | $5.55 |
| ZHIMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059525425478489 | $13.61 |
| ZHIMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41303544727869 | $1.53 |
| ZHIMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003595480609498 | $0.29 |
| ZHIMING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85179761964226 | $0.45 |
| ZHIPENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143679762163999 | $0.43 |
| ZHIPENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17186644919999 | $7.17 |
| ZHIPENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000413391983279999 | $12.24 |
| ZHIPENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100305971702 | $0.01 |
| ZHIPENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093638213642 | $18.27 |
| ZHIPIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003761711022 | $0.00 |
| ZHIPIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825123823379999 | $1.61 |
| ZHIPIAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114559599462 | $0.00 |
| ZHIPING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082528241295 | $0.24 |
| ZHIPING YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,364.630595554 | $1,364.63 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002610603789 | $0.00 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017133043451 | $0.02 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019733122354 | $0.02 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021780888588 | $0.00 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00034879248525 | $0.01 |
| ZHIQI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.034073850378 | $0.03 |
| ZHIQI OU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.357) | ($14,897.16) |
| ZHIQI OU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.099 | $276.13 |
| ZHIQI OU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 7.46173286 | $20,812.74 |
| ZHIQI OU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,177.26) |
| ZHIQI OU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,856.55) |
| ZHIQI OU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,257.00) |
| ZHIQI OU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,931.66) |
| ZHIQI OU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($929.75) |
| ZHIQI OU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,299.59) |
| ZHIQI OU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,156.76) |
| ZHIQI OU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,574.70) |
| ZHIQI OU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,385.13) |
| ZHIQI OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196064507899999 | $0.58 |
| ZHIQI OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.171980570053 | $409.23 |
| ZHIQIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065572427763 | $0.19 |
| ZHIQIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105746080052 | $0.09 |
| ZHIQIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2992927869 | $1.02 |
| ZHIQIAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00066843976448 | $0.07 |
| ZHIQIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020770345161 | $6.15 |
| ZHIQIAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034444095194 | $0.01 |
| ZHIQIANG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455444 | $0.02 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.12 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 530.4 | $562.95 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03349868) | ($1,018.54) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3124303125) | ($648.88) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (532.877241138) | ($378.54) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (223.339586) | ($131.13) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (11.072468486) | ($117.52) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.75100416) | ($533.69) |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018567638695605 | $6.89 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016485493879491 | $4.51 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8590342794975 | $0.69 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.733011643127999 | $0.51 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09242756954398 | $1.43 |
| ZHIQIANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009722248727392 | $3.77 |
| ZHIQIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001340623398963 | $51.42 |
| ZHIQIN HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058271669846 | $0.06 |
| ZHIQING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125264329801 | $0.37 |
| ZHIQING WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027675034135 | $0.54 |
| ZHIREN CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 30.682386 | $2,511.97 |
| ZHIREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033463107934 | $0.04 |
| ZHIREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30001332759 | $3.33 |
| ZHIREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015808374171 | $0.14 |
| ZHIREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0026832747331 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Cold Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHIREN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.384935687 | $874.88 |
| ZHIRISSA SIMEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15370452264 | $0.10 |
| ZHIRONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173261306719999 | $0.51 |
| ZHIRONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2652954457 | $3.31 |
| ZHIRONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042208615159 | $1.34 |
| ZHIRONG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034690572169 | $64.63 |
| ZHIRU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.47400103 | $18.47 |
| ZHIRU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.4555407486 | $6.46 |
| ZHITENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026807434559 | $0.79 |
| ZHITENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040865486245 | $0.00 |
| ZHITENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117666085493 | $0.00 |
| ZHITENG HOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.07320828599999 | $1.47 |
| ZHITENG ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00364) | ($100.13) |
| ZHITENG ZHOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26086434) | ($7,187.86) |
| ZHITENG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019221653316985 | $65.04 |
| ZHITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038329273278 | $1.13 |
| ZHITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.656347887 | $96.66 |
| ZHITOMIR ZHEKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 8.23130944 | $342.27 |
| ZHITOMIR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54444663066665 | $1.91 |
| ZHIVA NIKOLOVA-WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333715486369999 | $101.96 |
| ZHIVA NIKOLOVA-WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0557361388 | $27.59 |
| ZHIVA NIKOLOVA-WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449067011169999 | $89.24 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,444.09 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105262080936939 | $27.09 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00583176655239 | $0.01 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026905404482 | $0.01 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00122676759638 | $0.00 |
| ZHIVKA SARANDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000835194459419999 | $0.00 |
| ZHIVKA TOPALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130527206664 | $0.39 |
| ZHIVKA TOPALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.645998253 | $179.65 |
| ZHIVKO AVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007596418513 | $0.00 |
| ZHIVKO AVKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040070619109 | $0.00 |
| ZHIVKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020944514424 | $6.20 |
| ZHIVKO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023257394158 | $4.54 |
| ZHIVKO DINEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065110490131 | $0.01 |
| ZHIVKO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001103865079 | $0.00 |
| ZHIVKO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018182813745 | $0.02 |
| ZHIVKO GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007390835383 | $0.01 |
| ZHIVKO KJIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305577448141329 | $0.00 |
| ZHIVKO KOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038059644916 | $11.26 |
| ZHIVKO KOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13129199377 | $0.15 |
| ZHIVKO KOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015090176348 | $29.44 |
| ZHIVKO PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001294537121 | $0.00 |
| ZHIVKO PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152257125707773 | $0.00 |
| ZHIVKO PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003354385166 | $0.00 |
| ZHIVKO VANEV BANKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.89877856) | ($433.97) |
| ZHIVKO VANEV BANKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120961) | ($48.70) |
| ZHIVKO VANEV BANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209617758 | $50.00 |
| ZHIVKO VANEV BANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085093530951472 | $0.18 |
| ZHIVORAD BLAZHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003932584 | $0.00 |
| ZHIVORAD BOSHNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044636973379 | $0.01 |
| ZHIVORAD TRUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012308118632 | $0.00 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043725465914 | $132.00 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042838530788 | $84.97 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.518187068 | $17.27 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7906112755 | $3.79 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0517882801209999 | $3.09 |
| ZHIWEI DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.50689493439 | $0.14 |
| ZHIWEI HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $403.32 |
| ZHIWEI HUANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01334536) | ($394.22) |
| ZHIWEI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175420504972248 | $51.81 |
| ZHIWEI LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023745043223864 | $0.00 |
| ZHIWEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022009205427 | $0.65 |
| ZHIWEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003518426006 | $6.87 |
| ZHIWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063018613598 | $18.65 |
| ZHIWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00807606758379999 | $15.76 |
| ZHIWEI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70124111594 | $0.44 |
| ZHIXIAN HAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02594166515) | ($702.11) |
| ZHIXIAN HAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02594166515 | $702.11 |
| ZHIXIAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074203378303323 | $9.19 |
| ZHIXIAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000028773269203 | $0.00 |
| ZHIXIAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000479160501859999 | $0.00 |
| ZHIXIAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038546212248 | $0.03 |
| ZHIXIAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0275229865619999 | $0.01 |
| ZHIXIANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115959952773 | $0.01 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.36) | ($4.36) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 980.0 | $757.46 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ADA | 328.108456 | $253.96 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ADA | (1,333.546221) | ($1,048.23) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ADA | (0.019469) | ($0.02) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.153296) | ($0.10) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 69.03693476 | $770.49 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | DOT | (70.03344699) | ($802.09) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00819672 | $254.30 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.013563118) | ($4.16) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (288.613098912) | ($149.82) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,612.42306727) | ($4,990.00) |
| ZHIXIN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 11,569.616421897 | $6,006.02 |
| ZHIXIN WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (1,660.566693) | ($872.13) |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084595762040071 | $2.17 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32759258965689 | $7.18 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224084691497471 | $0.18 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008227193598299 | $0.13 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050843938713 | $0.17 |
| ZHIXIN WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000070937367544 | $0.00 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002173231133 | $6.43 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090414195553 | $1.76 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129693185247999 | $0.95 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100739504181 | $0.01 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046709244063 | $0.01 |
| ZHIXIN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000061958385329 | $0.00 |
| ZHIXING CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | UST | 8,599.149301 | $611.29 |
| ZHIXING CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | UST | (8,599.149301) | ($828.85) |
| ZHIXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251410638139999 | $45.67 |
| ZHIXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146122969419999 | $28.51 |
| ZHIXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0807929943 | $7.08 |
| ZHIXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25623339451 | $10.14 |
| ZHIXING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17126029248 | $9.75 |
| ZHIXIONG YE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,170.65 |
| ZHIXIONG YE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496) | ($1,051.34) |
| ZHIXIONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005600318817308 | $0.10 |
| ZHIXIONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033113331765 | $0.00 |
| ZHIXIONG YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00047667741385 | $0.00 |
| ZHIXUAN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097850403131 | $28.96 |
| ZHIYANG BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090294354616 | $26.73 |
| ZHIYANG BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014111235963 | $27.53 |
| ZHI-YANG KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376406429489999 | $1.11 |
| ZHI-YANG KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106625610168 | $0.01 |
| ZHI-YANG KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020903841399 | $0.00 |
| ZHIYONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028169312768 | $0.83 |
| ZHIYONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.96168759139999 | $1.23 |
| ZHIYONG ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027308504541 | $8.69 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031315722353 | $0.93 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032385508338 | $6.30 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.721581393 | $18.72 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8303364771 | $1.78 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011352674408 | $3.61 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.829554586213999 | $23.20 |
| ZHIYONG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037318836337 | $2.12 |
| ZHIYONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2166589329644 | $0.21 |
| ZHIYONG ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024555015317 | $0.02 |
| ZHIYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026288556202999 | $0.08 |
| ZHIYUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040170534916 | $11.89 |
| ZHIYUAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016756002887 | $0.03 |
| ZHIYUAN QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028105127678 | $0.00 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,330.91 | $2,330.91 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.095694581) | ($4.10) |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.095694581 | $4.10 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,335.0) | ($2,335.00) |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.2230287979 | $8,879.45 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000025) | ($0.01) |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000025 | $0.01 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2251805724) | ($8,960.09) |
| ZHIYUAN YING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2251805724 | $8,960.09 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22518082) | ($9,126.50) |
| ZHIYUAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274815755262699 | $1.09 |
| ZHIYUAN YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011507561507339 | $0.01 |
| ZHIZHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024882131344 | $0.74 |
| ZHIZHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22220265453 | $13.58 |
| ZHIZHAN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061633006 | $3.51 |
| ZHIZHUO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.614966326025 | $38.03 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001313) | ($49.99) |
| ZHONG CHOU HAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20610456) | ($7,843.37) |
| ZHONG CHOU HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017218) | ($6.67) |
| ZHONG CHOU HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.367849) | ($7.37) |
| ZHONG CHOU HAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (9.807328) | ($9.81) |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061782314458898 | $24.59 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8020987132 | $2.10 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135178060384 | $26.38 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04873438375988 | $0.05 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036596092994061 | $0.04 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093134347767 | $29.64 |
| ZHONG CHOU HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1709526346 | $0.17 |
| ZHONG EN GOH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101784 | $40.30 |
| ZHONG EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091470357384 | $27.03 |
| ZHONG EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775227353059999 | $15.13 |
| ZHONG EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7360999168 | $3.60 |
| ZHONG EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4985154125 | $6.74 |
| ZHONG EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17506434246 | $1.95 |
| ZHONG FU LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (207.554002) | ($207.55) |
| ZHONG FU LI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025505) | ($78.84) |
| ZHONG FU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013340712642994 | $0.50 |
| ZHONG FU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027053666558 | $0.00 |
| ZHONG FU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026677089557 | $0.01 |
| ZHONG FU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3689836497955 | $1.37 |
| ZHONG GU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 1.73000412 | $50,735.64 |
| ZHONG GU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 134,178.554036 | $134,178.55 |
| ZHONG GU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.73000412) | ($51,410.25) |
| ZHONG GU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.73000412 | $51,410.25 |
| ZHONG GU | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (134,178.554) | ($134,178.55) |
| ZHONG GU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 134,178.554 | $134,178.55 |
| ZHONG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064269176972 | $163.12 |
| ZHONG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140902085011 | $27.49 |
| ZHONG GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,645.496034836 | $2,645.50 |
| ZHONG HUI BENSON YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41157963013533 | $1.39 |
| ZHONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001632233305 | $0.00 |
| ZHONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103232640696 | $0.00 |
| ZHONG WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021759298393 | $0.64 |
| ZHONG WAI CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7816477857 | $2.78 |
| ZHONG YANG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0234037322 | $0.02 |
| ZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,952.52) |
| ZHONG ZHANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,952.52 |
| ZHONG ZHANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001652) | ($50.06) |
| ZHONG ZHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098348) | ($2,854.42) |
| ZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123709407825 | $377.70 |
| ZHONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535160925 | $0.36 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,866.52 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,110.0) | ($3,110.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1005463 | $3,110.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 50.1903 | $2,200.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.30209 | $3,000.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0644 | $2,000.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 607.364 | $2,100.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.06544 | $2,000.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,235.0) | ($1,235.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.544944 | $1,235.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0498151 | $1,500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 117.31304 | $3,500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 28.5209 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0277111 | $900.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 52.2058 | $2,500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 32.30844 | $600.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 28.56327 | $500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 28.76704 | $500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 43.45937 | $500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 90.92562 | $500.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 27.68319 | $1,000.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,170.0) | ($1,170.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 392.806 | $1,170.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (830.0) | ($830.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 22.01533 | $830.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 42.84544 | $1,700.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.059454 | $1,800.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,863.849058) | ($40,863.85) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.973764339) | ($27,175.22) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.368661) | ($10,994.95) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10,962.464 | $10,994.95 |
| ZHONG ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,424.0) | ($2,424.00) |
| ZHONG ZHENG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 100.45052 | $2,424.00 |
| ZHONG ZHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (25,188.472554) | ($25,188.47) |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001881626802487 | $5.75 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047016820973456 | $131.22 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.16276586948 | $452.16 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 322.5875590868 | $322.59 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.465532779 | $54.75 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.99924703705 | $44.69 |
| ZHONG ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5637589766 | $0.00 |
| ZHONGHAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012883607708 | $0.38 |
| ZHONGHAO LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0077878430246999 | $0.01 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 600.0 | $600.00 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,023.59) | ($3,023.59) |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,011.364478) | ($2,011.36) |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018141056577 | $0.54 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.964232884572 | $14.96 |
| ZHONGHAO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.796397759595 | $19.80 |
| ZHONGHUAN CHEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ZHONGHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057746402874 | $0.00 |
| ZHONGHUAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,752.617251906 | $1,752.62 |
| ZHONGHUI GAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (802.5) | ($802.50) |
| ZHONGHUI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0697938590799 | $13.88 |
| ZHONGJIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014621849931 | $442.08 |
| ZHONGJIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17471439424 | $355.17 |
| ZHONGJIAN LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,666.768931783 | $1,666.77 |
| ZHONGKE CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (84,992.091182) | ($84,992.09) |
| ZHONGKE CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (490,030.346286) | ($490,030.35) |
| ZHONGKE CHEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (11.95656982) | ($361,904.51) |
| ZHONGKE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,583.938120367 | $11,389.95 |
| ZHONGLEI FU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030159218158 | $0.89 |
| ZHONGLEI FU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.72775500069999 | $7.73 |
| ZHONGLEI FU SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5999027058 | $3.60 |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03823149 | $1,467.12 |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 10,175.0 | $10,175.00 |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (3,674.8671) | ($3,674.87) |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.4303613 | $13,061.04 |
| ZHONG-MING MENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.03575 | $1,045.26 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097014306473 | $290.02 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054479787763 | $0.01 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019575742006 | $38.18 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.18286189315 | $25.18 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6919000619 | $7.68 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.244626692929999 | $2.16 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53835179397 | $91.98 |
| ZHONG-MING MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28378228043 | $16.15 |
| ZHONGWEN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018789561772 | $5.56 |
| ZHONGWEN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023346795235 | $0.03 |
| ZHONG-XI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030485905983 | $9.02 |
| ZHONG-XI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021851672699999 | $0.00 |
| ZHONG-XI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18156537095 | $358.71 |
| ZHONG-XI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 978.076603096 | $978.08 |
| ZHONG-XI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8097490529999 | $15.81 |
| ZHONGXIA SIMON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002111616652 | $0.01 |
| ZHONGXIA SIMON HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015230130421 | $0.03 |
| ZHONGYIN SHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.488816140472 | $1.52 |
| ZHONGYONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017510830763 | $0.52 |
| ZHONGYONG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.609122535 | $17.61 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.114121871 | $347.05 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.206808582 | $587.46 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.74613087) | ($131,600.00) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.74613087 | $131,600.00 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,419.56) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (3.646) | ($124,018.15) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.616578655) | ($15,725.62) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.616578655 | $15,725.62 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (6.937509) | ($16,596.81) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,547.527 | $16,596.81 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00570944 | $179.67 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,992.19 | $4,992.19 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,547.0) | ($16,547.00) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.97653124) | ($57,000.00) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.97653124 | $57,000.00 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.982) | ($58,054.76) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,992.0) | ($4,992.00) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.209802434 | $427.17 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0050121 | $150.89 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.209802) | ($364.43) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0127507 | $364.43 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.72064736) | ($50,000.00) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.72064736 | $50,000.00 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.7385) | ($50,513.98) |
| ZHONGYUAN XUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.201432742 | $397.61 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00500943 | $152.79 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01074506 | $326.06 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.200110378 | $244.36 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01086024 | $236.74 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0216386302914 | $735.80 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.347584282 | $100.00 |
| ZHONGYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028361369617416 | $80.80 |
| ZHOU AO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024678311595 | $0.00 |
| ZHOU BONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (112.0) | ($86.95) |
| ZHOU BONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 87.068 | $86.95 |
| ZHOU BONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (7.074) | ($5.60) |
| ZHOU BONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 5.5 | $5.60 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025733991758 | $0.76 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9964215540607 | $52.71 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.798051885219999 | $0.80 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.084845276 | $3.64 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000167614708269999 | $0.00 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.09140397 | $27.95 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00891620105 | $0.67 |
| ZHOU BONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.4617617472 | $2.63 |
| ZHOU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3720054209869 | $14.27 |
| ZHOU PATRICK RUN-KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061753001891 | $18.28 |
| ZHOU PATRICK RUN-KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067650504256 | $13.20 |
| ZHOU PATRICK RUN-KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82961985483 | $0.83 |
| ZHOU XIONG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00015891 | $6.39 |
| ZHOU XIONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TAUD | (24,586.284694583) | ($17,289.08) |
| ZHOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032691425307 | $9.67 |
| ZHOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8497078734 | $5.85 |
| ZHOU XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 168.762101350214 | $120.89 |
| ZHOUBO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083666862609 | $24.76 |
| ZHOUBO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074833602488 | $0.09 |
| ZHOUBO JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088246273248 | $178.03 |
| ZHOUHUA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005504582245 | $0.02 |
| ZHOUHUA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00359867532019999 | $0.00 |
| ZHOUHUA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127811096822 | $258.54 |
| ZHOUHUA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0068141026 | $1.01 |
| ZHOUHUA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022294606278 | $0.00 |
| ZHOUJIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5060677420622 | $0.49 |
| ZHOUJIE HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541618506859999 | $10.57 |
| ZHOUKE XIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 42,955.0 | $42,955.00 |
| ZHOUKE XIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ZHOUKE XIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 1.01052 | $3,000.00 |
| ZHOUKE XIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (39,945.0) | ($39,945.00) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.01052) | ($2,719.43) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05561214) | ($2,000.00) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05561214 | $2,000.00 |
| ZHOUKE XIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055512) | ($1,745.69) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003492) | ($10.00) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003492 | $10.00 |
| ZHOUKE XIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000313) | ($8.98) |
| ZHOUKE XIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 15.434 | $8.98 |
| ZHOUKE XIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.4) | ($9.57) |
| ZHOUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031040254336 | $95.95 |
| ZHOUKE XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020972217953 | $40.92 |
| ZHOUYANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672743341 | $50.00 |
| ZHOUYANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021055170604 | $0.04 |
| ZHOUYANG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6052268756 | $16.61 |
| ZHOUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081178621436 | $251.42 |
| ZHOUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116703544381 | $236.33 |
| ZHOUYUE SU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.363574335) | ($6,791.21) |
| ZHOUYUE SU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.363574335 | $6,791.21 |
| ZHOUYUE SU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.363574335) | ($6,761.21) |
| ZHOUYUE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002970618369 | $0.00 |
| ZHOUYUE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00830940678877 | $24.49 |
| ZHOUYUE SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087510737593 | $0.00 |
| ZHU BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7544366943 | $3.21 |
| ZHU BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.176696272 | $377.18 |
| ZHU BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1512272434 | $12.15 |
| ZHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002018128561 | $5.97 |
| ZHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.816023299 | $32.82 |
| ZHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3177600897 | $1.46 |
| ZHU LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.3554762519999 | $87.36 |
| ZHU RAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000009160447 | $0.00 |
| ZHU RAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067857612682 | $0.00 |
| ZHU RAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00361213736019999 | $0.04 |
| ZHU RAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0100435623946 | $0.72 |
| ZHUANG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04652992745 | $0.05 |
| ZHUANG ADRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000084802365866 | $0.00 |
| ZHUANG JIA-ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000599206730799999 | $0.00 |
| ZHUANG JIA-ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0126170622943 | $0.01 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021404781082 | $64.46 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85952668698 | $1.00 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043191882975 | $85.73 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5443365826 | $1.22 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 132.175854112 | $132.18 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9354760771 | $13.45 |
| ZHUANG JIE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.00746242759999 | $2.41 |
| ZHUANG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027810755249 | $84.53 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 0.32449 | $29.81 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099412883318 | $0.00 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000597756567589999 | $0.00 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017807467411 | $0.00 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002620128481 | $0.08 |
| ZHUANG RU WOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00114261296926 | $0.03 |
| ZHUANGCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018692007654 | $0.55 |
| ZHUANGCHEN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134893732719999 | $0.01 |
| ZHUANGHUI RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ZHUANGHUI RUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.54096726669999 | $5.54 |
| ZHUANGSHENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183747599699999 | $5.44 |
| ZHUFANG JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000289 | $9.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZHUFANG JIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.14498 | $4,995.40 |
| ZHUFANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445716190168 | $53.50 |
| ZHUFANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.425637782235 | $361.85 |
| ZHUFANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292753531139999 | $57.00 |
| ZHUFANG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.869751784 | $20.00 |
| ZHUGUANG ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122298511717 | $0.01 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080804107301 | $250.32 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026868565549 | $0.05 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06487759212 | $0.05 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072137165645 | $0.01 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000814541362889999 | $0.01 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034843967917 | $0.00 |
| ZHUJIE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020050158287 | $0.00 |
| ZHUNG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049931214544 | $14.78 |
| ZHUNG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105176033849 | $0.01 |
| ZHUNG YI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117537622983 | $0.00 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00092359 | $36.06 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.012606 | $35.98 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.013958 | $35.23 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00102941 | $35.20 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0012124 | $36.11 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.018194 | $36.05 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.024662 | $35.81 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00130955 | $35.75 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038848593978 | $11.33 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036621320555 | $6.90 |
| ZHUNJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.207568946359999 | $0.13 |
| ZHUO CHENG YU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 13.7 | $1,008.13 |
| ZHUO CHENG YU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (13.69992) | ($344.69) |
| ZHUO CHENG YU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 333.908 | $344.69 |
| ZHUO CHENG YU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (334.059647) | ($334.06) |
| ZHUO CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168937771184 | $0.00 |
| ZHUO CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141134911976 | $0.00 |
| ZHUO CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131844983918999 | $0.00 |
| ZHUO CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359418515098544 | $0.36 |
| ZHUO CHENG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00696963151512647 | $0.00 |
| ZHUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074368599099999 | $0.00 |
| ZHUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121833347605279 | $0.00 |
| ZHUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066458111997 | $0.00 |
| ZHUO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00048798797 | $0.03 |
| ZHUO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017081915105 | $0.00 |
| ZHUO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000544066879 | $0.01 |
| ZHUO JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056419712048 | $0.00 |
| ZHUO LING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.92 |
| ZHUO LING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.09 | $318.38 |
| ZHUO LING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZRX | 327.99720966 | $127.41 |
| ZHUO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.768267758441 | $5.48 |
| ZHUO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1920921308 | $1.74 |
| ZHUO LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024508265654 | $0.97 |
| ZHUO POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.062803221951 | $3.10 |
| ZHUO POH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12718841059999 | $1.34 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.753991885) | ($7.91) |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 8.22333224 | $22,134.50 |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (16.785905077) | ($40,000.00) |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.893894043) | ($20.64) |
| ZHUO RAY LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.063096599) | ($7.91) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 950.109 | $726.27 |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.363756792) | ($7.51) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.398425258) | ($6,102.83) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (448.991050929) | ($4,188.14) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.28522189) | ($38,764.86) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.463967473) | ($16.30) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.17601872) | ($29.82) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.785827567 | $31,726.59 |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001223139117) | ($21.73) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04394136564) | ($780.65) |
| ZHUO RAY LIM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.463489049) | ($26,000.00) |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073312929444457 | $246.88 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9680288637639 | $11.82 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066482197972882 | $173.79 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33792124215603 | $13.13 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.9182161374 | $4.02 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025661872759507 | $0.05 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.324516947 | $0.02 |
| ZHUO RAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026079920459 | $0.51 |
| ZHUO RONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250293039019999 | $75.81 |
| ZHUO RONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042922544978 | $85.18 |
| ZHUO RONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.835173126 | $78.84 |
| ZHUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069087975459 | $0.01 |
| ZHUO XIAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188094490839999 | $0.56 |
| ZHUO XIAN LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.5776804715999 | $12.58 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SGB | 4,116.445677408 | $247.66 |
| ZHUO YAN LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($6,052.43) |
| ZHUO YAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010943) | ($19.98) |
| ZHUO YAN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (14.58452872) | ($26,654.61) |
| ZHUO YAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10083419) | ($2,917.13) |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009480431238 | $36.33 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 261.694910665708 | $211.25 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06716071072 | $187.34 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06737709198 | $0.05 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14881878591 | $0.17 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.472735607 | $36.20 |
| ZHUO YAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09627252153 | $14.35 |
| ZHUO YANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,449.53) | ($2,449.53) |
| ZHUO YANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,449.53 | $2,449.53 |
| ZHUO YANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,449.53) | ($2,449.53) |
| ZHUO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ZHUO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| ZHUO YANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (300.0) | ($300.00) |
| ZHUO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 300.0 | $300.00 |
| ZHUO YANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,300.0) | ($50,300.00) |
| ZHUO YANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (52,604.77) | ($52,604.77) |
| ZHUO YANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 52,604.77 | $52,604.77 |
| ZHUO YANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (52,604.77) | ($52,604.77) |
| ZHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132702456006 | $0.39 |
| ZHUO YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 770.3303980699 | $770.33 |
| ZHUO ZHUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,158.957952152) | ($27,158.96) |
| ZHUO ZHUO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,158.957952152 | $27,158.96 |
| ZHUO ZHUO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (27,158.957952) | ($27,158.96) |
| ZHUO ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131397001751999 | $0.39 |
| ZHUO ZHUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.45291940603 | $172.45 |
| ZHUOHONG XIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,176.9) | ($15,176.90) |
| ZHUOHONG XIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,176.9 | $15,176.90 |
| ZHUOHONG XIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15,176.9) | ($15,176.90) |
| ZHUOHONG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016326545645 | $0.48 |
| ZHUOHONG XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.1450687335499 | $98.15 |
| ZHUOJUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11025676687781 | $7.18 |
| ZHUOJUN WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106573) | ($38.96) |
| ZHUOJUN WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09628494256) | ($258.06) |
| ZHUOJUN WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.005602) | ($1.01) |
| ZHUOJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004599259468827 | $0.18 |
| ZHUOJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004159341574771 | $1.20 |
| ZHUOJUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005534124549225 | $0.01 |
| ZHUONAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023186473009 | $0.69 |
| ZHUONAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027469045414 | $5.36 |
| ZHUONAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21891463358 | $0.22 |
| ZHUOQUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.74114485016 | $16.07 |
| ZHUORUI LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,102.954467178) | ($3,102.95) |
| ZHUORUI LI | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 3,102.954467178 | $3,102.95 |
| ZHUORUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289966659239999 | $0.00 |
| ZHUORUI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.169823585535 | $38.17 |
| ZHUOXIN TAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,002.702432 | $3,002.70 |
| ZHUOXIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131482636109799 | $50.41 |
| ZHUOXIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225665001139999 | $0.04 |
| ZHUOXIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.537368914 | $86.54 |
| ZHUOYANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025071651808 | $0.00 |
| ZHUQING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127458173387999 | $0.38 |
| ZHUQING DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.027462747585 | $0.03 |
| ZI BIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036284145175 | $0.00 |
| ZI BIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000896583226139999 | $0.00 |
| ZI BIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023089470094 | $0.00 |
| ZI BIN CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029307413497 | $0.00 |
| ZI BING PUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116007915943 | $3.43 |
| ZI CHAO WANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ZI CHAO WANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ZI CHAO WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (35,114.04) | ($35,114.04) |
| ZI CHAO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 57,830.945444 | $57,830.95 |
| ZI CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017314828842 | $33.79 |
| ZI CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,046.083905049 | $1,046.08 |
| ZI CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.97180367791999 | $8.97 |
| ZI CHAO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3972948078 | $1.40 |
| ZI CHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000690820252919999 | $0.20 |
| ZI CHAO ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053844490111 | $0.01 |
| ZI FUNG ALFRED TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003075543585 | $9.10 |
| ZI FUNG ALFRED TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029187612711 | $57.04 |
| ZI FUNG ALFRED TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000105017700649999 | $0.00 |
| ZI FUNG ALFRED TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.2205632347 | $91.36 |
| ZI FUNG ALFRED TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.223209380229999 | $1.97 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006433726513 | $0.00 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010764417142 | $0.01 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000094218089864 | $0.00 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055543517909 | $0.06 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000075943760892 | $0.00 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000055758670294 | $0.00 |
| ZI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0077570445927 | $0.01 |
| ZI HAN LIU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ZI HAN LIU | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ZI HAN LIU | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ZI HAN LIU | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ZI HAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109201921907 | $32.32 |
| ZI HAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0193380284 | $8.18 |
| ZI HAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038448695579 | $76.01 |
| ZI HAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.735029275 | $77.74 |
| ZI HAN TEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.062129389) | ($6,026.21) |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021082778779 | $0.06 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089845738328 | $50.52 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103826462824 | $0.00 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001698017867 | $0.00 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00611401412973799 | $18.24 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067833189202 | $0.01 |
| ZI HAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067923914777 | $0.01 |
| ZI HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187359588329999 | $0.55 |
| ZI HAO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8146315062 | $3.81 |
| ZI HAO IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234212457151 | $71.95 |
| ZI HAO IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.978459188103 | $17.05 |
| ZI HAO IVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.900888253 | $372.90 |
| ZI HAO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44470563939999 | $5.44 |
| ZI HAO LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.067602 | $140.64 |
| ZI HAO LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00496868 | $151.35 |
| ZI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074174612433 | $1.99 |
| ZI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00885120883249999 | $0.01 |
| ZI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049659500377 | $0.69 |
| ZI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016230642764 | $0.00 |
| ZI HAO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.8309348197 | $9.83 |
| ZI HAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187244609869999 | $56.05 |
| ZI HAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250236331209999 | $48.83 |
| ZI HAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.597303647 | $5.46 |
| ZI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036409370752 | $0.01 |
| ZI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055505995365 | $0.06 |
| ZI HAO TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000312067668559999 | $0.01 |
| ZI HENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011970876085 | $0.00 |
| ZI HO LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (7,239.866624) | ($7,239.87) |
| ZI HO LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ZI HO LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| ZI HO LEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZI HO LEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (120,586.23) | ($120,586.23) |
| ZI HO LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($344.22) |
| ZI HO LEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,261.936233287) | ($820.88) |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017546598068 | $4.54 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.847311093842 | $454.77 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012279361895 | $0.00 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.7593265677 | $93.76 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.79322986992299 | $1.91 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00058380525807 | $0.00 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001607935117 | $0.00 |
| ZI HO LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.36656643729699 | $5.37 |
| ZI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013697888058 | $0.41 |
| ZI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018189750184 | $0.02 |
| ZI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.715838343248 | $3.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZI HONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013104410307 | $2.56 |
| ZI HUI GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 18,890.99649 | $18,840.70 |
| ZI HUI GAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 4.42449704 | $12,118.38 |
| ZI HUI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039785172577 | $65.52 |
| ZI HUI GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 113.347567286 | $37.96 |
| ZI HUI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080208849732 | $23.74 |
| ZI JIAN GOAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| ZI JIAN GOAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,155.36) | ($2,155.36) |
| ZI JIAN GOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (266.23) | ($266.23) |
| ZI JIAN GOAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ZI JIAN GOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017022230706 | $0.50 |
| ZI JIAN GOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28680348696 | $585.38 |
| ZI JIAN GOAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,431.974496444 | $3,431.97 |
| ZI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012378341101 | $0.00 |
| ZI JIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050733371754 | $0.00 |
| ZI JIAN TEAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01036729 | $359.47 |
| ZI JIAN TEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260006743994 | $7.27 |
| ZI JIE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.303839) | ($6,156.08) |
| ZI JIE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.192402) | ($5,956.55) |
| ZI JIE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($31.06) |
| ZI JIE TEO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,122.752367) | ($699.32) |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141820557738 | $48.91 |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0146695165 | $0.02 |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273365591202779 | $65.51 |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.263340982853 | $12.43 |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005768878505 | $0.00 |
| ZI JIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7832395468 | $44.59 |
| ZI JING CAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $268.39 |
| ZI JING CAI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.56030924 | $1,416.18 |
| ZI JING CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.420864) | ($3,730.31) |
| ZI JING CAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1303534 | $3,730.31 |
| ZI JING CAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,917.38 | $4,917.38 |
| ZI JING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021373131739523 | $60.99 |
| ZI JING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019683595495097 | $43.45 |
| ZI JING CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.567116092 | $23.57 |
| ZI JUN GLEN KWOK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 25,458.311047 | $25,458.31 |
| ZI JUN GLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101647942008 | $0.00 |
| ZI JUN GLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.992644759982 | $185.33 |
| ZI JUN GLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.35407852787 | $7.35 |
| ZI JUN GLEN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5494024339 | $2.23 |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (10.03051831) | ($413,627.88) |
| ZI JUN HU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 10.03011831 | $390,582.61 |
| ZI JUN HU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0330566) | ($409,385.71) |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002938289517 | $118.00 |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.359709905545 | $46.77 |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02902237362 | $0.03 |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.740181941 | $1.74 |
| ZI JUN HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002348210527 | $0.00 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009672712779 | $0.00 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0375393505503162 | $0.04 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00551295272079999 | $0.01 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021710241114 | $0.00 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037233509995 | $0.01 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000010383288411 | $0.00 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000604839399659999 | $0.00 |
| ZI LI YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00031833743904 | $0.00 |
| ZI LIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580042934 | $0.55 |
| ZI LIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021338629297 | $4.16 |
| ZI LIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01979017489 | $1.18 |
| ZI LIANG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041085406942 | $2.34 |
| ZI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123727895219 | $0.37 |
| ZI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72838076352999 | $4.27 |
| ZI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021555518393 | $0.42 |
| ZI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5215064579 | $5.80 |
| ZI LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2505697143 | $2.21 |
| ZI NING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,453.36) |
| ZI NING LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.944884) | ($4,291.58) |
| ZI NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019729565889 | $0.58 |
| ZI NING LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034847902501315 | $80.86 |
| ZI PING LI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050256 | $20.35 |
| ZI PING LI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00049572 | $19.16 |
| ZI PING LI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051264 | $17.61 |
| ZI PING LI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00050812 | $15.50 |
| ZI PING LI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00055911 | $16.11 |
| ZI PING LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (132.110197187) | ($1,307.53) |
| ZI PING LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (636.214642) | ($248.12) |
| ZI PING LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (870.61149) | ($413.94) |
| ZI PING LI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11074698) | ($3,248.12) |
| ZI PING LI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012599) | ($3.87) |
| ZI PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087324937384873 | $30.26 |
| ZI PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8879836794461 | $3.48 |
| ZI PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6074670699487 | $21.82 |
| ZI PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2178344660233 | $1.26 |
| ZI PING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00039307285058 | $0.02 |
| ZI QIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280244929 | $0.00 |
| ZI QIAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006717391669402 | $0.07 |
| ZI QIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003223022935 | $0.00 |
| ZI QIN PHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 4.31546297 | $175.92 |
| ZI QIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030026745048 | $0.89 |
| ZI QIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116171629744999 | $0.02 |
| ZI QIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114733093193999 | $1.28 |
| ZI QIN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017359778402 | $0.63 |
| ZI REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990323982 | $0.59 |
| ZI REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067120472719999 | $0.01 |
| ZI REN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81039109509999 | $2.81 |
| ZI SEK SOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012112963544999 | $0.00 |
| ZI SENG LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.43724943458 | $18.00 |
| ZI SENG YEO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00282542 | $0.31 |
| ZI SENG YEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09940466167 | $300.89 |
| ZI SENG YEO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.00276182 | $0.30 |
| ZI SENG YEO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.00278246 | $0.31 |
| ZI SENG YEO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00269141 | $0.31 |
| ZI SENG YEO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.00280932 | $0.31 |
| ZI SENG YEO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00271576 | $0.30 |
| ZI SENG YEO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.00281142 | $0.32 |
| ZI SENG YEO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.00281586 | $0.32 |
| ZI SENG YEO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00274805 | $0.30 |
| ZI SENG YEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.00276488 | $0.29 |
| ZI SENG YEO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00276869 | $0.29 |
| ZI SENG YEO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.00279785 | $0.29 |
| ZI SENG YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00274371 | $0.29 |
| ZI SENG YEO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09907076943 | $289.60 |
| ZI SENG YEO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0027386 | $0.27 |
| ZI SENG YEO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.00275979 | $0.28 |
| ZI SENG YEO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.00273346 | $0.28 |
| ZI SENG YEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.00279236 | $0.28 |
| ZI SENG YEO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00265059 | $0.26 |
| ZI SENG YEO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00269513 | $0.27 |
| ZI SENG YEO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00273621 | $0.28 |
| ZI SENG YEO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.00265354 | $0.27 |
| ZI SENG YEO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.00258308 | $0.27 |
| ZI SENG YEO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.00257845 | $0.25 |
| ZI SENG YEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00265653 | $0.26 |
| ZI SENG YEO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.09914531806 | $266.47 |
| ZI SENG YEO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.00266623 | $0.25 |
| ZI SENG YEO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.00274551 | $0.26 |
| ZI SENG YEO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0026551 | $0.21 |
| ZI SENG YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.00253124 | $0.20 |
| ZI SENG YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.00264303 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.0025209 | $0.16 |
| ZI SENG YEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00271633 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00278299 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.00280788 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0016654 | $0.11 |
| ZI SENG YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.0026407 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.09956678219 | $203.51 |
| ZI SENG YEO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.00271884 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.00279861 | $0.20 |
| ZI SENG YEO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.00287608 | $0.20 |
| ZI SENG YEO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00273983 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.00284573 | $0.20 |
| ZI SENG YEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00276585 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.00286343 | $0.20 |
| ZI SENG YEO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.00275374 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.00270474 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.00268578 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00268922 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.00265456 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09952330691 | $191.54 |
| ZI SENG YEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00261522 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.00262707 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.00264355 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.00259424 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.00285632 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00290454 | $0.18 |
| ZI SENG YEO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.00292377 | $0.19 |
| ZI SENG YEO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00280439 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.00271059 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00280989 | $0.17 |
| ZI SENG YEO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.00272568 | $0.16 |
| ZI SENG YEO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.00283133 | $0.16 |
| ZI SENG YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00280768 | $0.14 |
| ZI SENG YEO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09937651984 | $145.07 |
| ZI SENG YEO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00291948 | $0.13 |
| ZI SENG YEO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00285299 | $0.12 |
| ZI SENG YEO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.00294071 | $0.14 |
| ZI SENG YEO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.00293439 | $0.15 |
| ZI SENG YEO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.00300887 | $0.14 |
| ZI SENG YEO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.00316489 | $0.15 |
| ZI SENG YEO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.00332184 | $0.15 |
| ZI SENG YEO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.07592113498 | $73.31 |
| ZI SENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040518083738 | $12.40 |
| ZI SENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.1185370248 | $69.01 |
| ZI SENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057498696328 | $117.82 |
| ZI SENG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.1351526059999 | $40.27 |
| ZI SHUEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026701110845 | $0.08 |
| ZI THENG KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000990836110599999 | $0.00 |
| ZI THENG KHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00342469978169999 | $0.00 |
| ZI TING LUO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,257.1198) | ($4,257.12) |
| ZI TING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040072162244 | $1.19 |
| ZI TING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.44753989195 | $44.82 |
| ZI TING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.055837176516 | $1.06 |
| ZI TING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0065765483216 | $1.49 |
| ZI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0775370569126957 | $0.09 |
| ZI TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.802012529339999 | $0.64 |
| ZI WANG MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89544915271 | $2.04 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020285836431 | $0.60 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035368637166 | $0.04 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039459333561 | $78.08 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23737627019 | $0.24 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.020296864 | $44.41 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22006316749 | $0.22 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5725227605 | $1.40 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.21006782546 | $4.13 |
| ZI WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031692595599 | $3.48 |
| ZI WING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52286004408618 | $0.50 |
| ZI WING TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.5356182874 | $10.54 |
| ZI XIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019499243888 | $0.00 |
| ZI XUAN CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 16.8845321 | $527.68 |
| ZI XUAN CHOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 16.99 | $511.91 |
| ZI XUAN CHOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 1.388217 | $0.55 |
| ZI XUAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248007599556 | $50.12 |
| ZI XUAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7602227419493 | $1.28 |
| ZI XUAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13434102763 | $2.67 |
| ZI XUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049426097236 | $14.63 |
| ZI XUAN NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1744107291) | ($403.61) |
| ZI XUAN NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00949949) | ($276.17) |
| ZI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009883788429188 | $3.32 |
| ZI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003700156215 | $0.00 |
| ZI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008698816121723 | $2.41 |
| ZI XUAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000219699592579999 | $0.00 |
| ZI XUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016216673042 | $0.00 |
| ZI XUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193323960440089 | $0.02 |
| ZI XUAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000039779005765 | $0.00 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775823811 | $0.53 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043241641753 | $85.83 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.669628204 | $35.67 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016933717149 | $0.00 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120714399411 | $0.01 |
| ZI XUAN SEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0251920177999999 | $0.01 |
| ZI XUAN WENG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZI XUAN WENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000031) | ($0.97) |
| ZI XUAN WENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165967) | ($51.88) |
| ZI XUAN WENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (0.95) | ($0.95) |
| ZI XUAN WENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| ZI XUAN WENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.69461) | ($5.69) |
| ZI XUAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016912017508407 2 | $50.02 |
| ZI XUAN WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8923786506909 | $1.89 |
| ZI YAN CHARMAINE ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.234 | $65.36 |
| ZI YAN CHARMAINE ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03575272 | $1,086.13 |
| ZI YAN CHARMAINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000302582553265 | $7.46 |
| ZI YAN CHARMAINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0067704635581 | $0.26 |
| ZI YAN CHARMAINE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0586748342 | $3.34 |
| ZI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018538416642474 | $501.68 |
| ZI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.137546939 | $434.14 |
| ZI YANG HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169161244354864 | $0.02 |
| ZI YANG KANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,779.56) |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115596850581999 | $38.81 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4643979618 | $1.71 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023259896777 | $0.00 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5992897477 | $4.60 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0145324461 | $1.26 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020118583497999 | $0.00 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00064407615321 | $0.00 |
| ZI YANG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0115369147731 | $0.01 |
| ZI YANG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00894445107) | ($16.97) |
| ZI YANG LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066766) | ($20.45) |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005651036187614 | $0.20 |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014808232986 | $0.00 |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000713863032922769 | $0.17 |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021318802504 | $0.00 |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007941075154 | $0.00 |
| ZI YANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025036392612 | $0.00 |
| ZI YANG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.40) |
| ZI YANG LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.414958) | ($2,444.29) |
| ZI YANG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.71) |
| ZI YANG LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.086143) | ($2,522.66) |
| ZI YANG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZI YANG LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,047.36) | ($1,047.36) |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009073330176572 | $30.43 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013879903802546 | $32.20 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.96685025777 | $12.97 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97154962419999 | $2.36 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079096384154 | $0.70 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4888405473 | $15.34 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104327350231 | $1.15 |
| ZI YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.77574717975 | $1.42 |
| ZI YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098762128261 | $49.90 |
| ZI YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015971565347 | $31.16 |
| ZI YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.06520672419999 | $3.07 |
| ZI YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1089945782 | $1.32 |
| ZI YANG LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155799834319999 | $4.96 |
| ZI YANG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170838744591 | $56.56 |
| ZI YANG MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32126939564093 | $2.94 |
| ZI YANG YAP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00055503 | $22.06 |
| ZI YANG YAP | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00023593 | $7.06 |
| ZI YANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021067272032 | $6.21 |
| ZI YANG YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5765919047 | $3.58 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079974114049999 | $247.89 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061497004761 | $0.01 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068436425277 | $0.13 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019048954865 | $0.00 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050441729595 | $0.04 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.882878787529999 | $7.79 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0536211683779999 | $0.18 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041092233225 | $0.00 |
| ZI YAO NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.202500327699999 | $0.10 |
| ZI YI MOK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002288 | $70.63 |
| ZI YI MOK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.002288 | $69.77 |
| ZI YI MOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.002388 | $70.76 |
| ZI YI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044238493094 | $12.80 |
| ZI YI MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056560330674999 | $11.04 |
| ZI YING LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2232566534) | ($341.49) |
| ZI YING LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016038) | ($44.83) |
| ZI YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017239564507289 | $0.57 |
| ZI YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000988844413968 | $0.00 |
| ZI YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022536117307129 | $5.14 |
| ZI YING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000411864343769999 | $0.00 |
| ZIA FANG LIEW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.24957168 | $505.16 |
| ZIA FANG LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.514) | ($0.63) |
| ZIA FANG LIEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000211 | $0.63 |
| ZIA FANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002625841522 | $50.00 |
| ZIA FANG LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.62281904840211 | $3.18 |
| ZIA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017329076563 | $0.51 |
| ZIA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119635889301 | $0.01 |
| ZIA OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145916019215 | $0.43 |
| ZIA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019434143815 | $0.04 |
| ZIA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014715064278 | $0.05 |
| ZIA SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22800804303 | $0.59 |
| ZIA UL-HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135749766033999 | $0.40 |
| ZIA UL-HAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0420685161589999 | $0.03 |
| ZIA YEE ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 2.04533783 | $77,940.48 |
| ZIA YEE ONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.257724) | ($36,675.23) |
| ZIA YEE ONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.774108) | ($22,694.52) |
| ZIA YEE ONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.483438) | ($14,455.28) |
| ZIA YEE ONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.290209) | ($8,741.68) |
| ZIA YEE ONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.194222) | ($5,693.66) |
| ZIA YEE ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097619) | ($3,064.73) |
| ZIA YEE ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 85.8070701 | $12.32 |
| ZIA YEE ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 5,001.999999 | $720.73 |
| ZIA YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785591356462763 | $274.20 |
| ZIA YEE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87807791088299 | $8.50 |
| ZIAD ABDELKARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078840288041 | $15.38 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.004523809524) | ($0.01) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.70145665) | ($7.82) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,502.910158 | $2,502.91 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.32) | ($8.32) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | UNI | 1,134.902683257 | $8,050.25 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (2.816297) | ($20.02) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UNI | (598.0) | ($4,234.85) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 763.903924 | $763.90 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (3.039225) | ($19.97) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UNI | (594.24909338) | ($3,730.19) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 2,219.42633 | $2,219.43 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.68) | ($9.68) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 714.285714286 | $8,028.57 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.779359) | ($20.02) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (8.895817) | ($100.22) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (350.0) | ($3,944.50) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (368.317450596) | ($4,162.33) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,120.0 | $3,120.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,140.0 | $3,140.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (143.64) | ($143.64) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,200.0) | ($6,200.00) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.230635963 | $15,453.89 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009358) | ($20.03) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($7,495.54) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.721283426) | ($7,941.77) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,680.0 | $1,680.00 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.01) | ($0.01) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 2.226548654 | $4,618.22 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009642) | ($20.04) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.216906654) | ($4,606.91) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.23) | ($8.23) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,150.947489 | $1,150.95 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.029841684) | ($2,500.00) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06109571768) | ($75.25) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006682238823) | ($8.23) |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.473942949 | $3,046.97 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0305405356725 | $12.78 |
| ZIAD ABU HAMDIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149916012100251 | $1.72 |
| ZIAD ALNAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993162168522 | $0.09 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.418248707) | ($5,000.00) |
| ZIAD ALSIBAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1025474612) | ($150.00) |
| ZIAD ALSIBAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.127607121 | $6,037.61 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117731092005 | $3.48 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002568116513791 | $2.95 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260341178419999 | $0.03 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.368755386109999 | $0.29 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0054931842662 | $0.06 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0011929981408 | $0.01 |
| ZIAD ALSIBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.29376429009999 | $14.67 |
| ZIAD AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020181724739 | $0.60 |
| ZIAD AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054420309332 | $10.62 |
| ZIAD AMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118665360064 | $0.00 |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.71466642 | $524.35 |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01018965) | ($405.64) |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.71466642) | ($518.31) |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39631209739412 | $1.84 |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127282696276 | $0.01 |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00175374141961199 | $0.13 |
| ZIAD BUSHNAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010656591024 | $0.00 |
| ZIAD DWEIRI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00778042 | $235.91 |
| ZIAD DWEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001531190761 | $45.36 |
| ZIAD DWEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028649090419 | $55.94 |
| ZIAD ELNOWEAM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0181624 | $750.69 |
| ZIAD ELNOWEAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0333276 | $1,199.06 |
| ZIAD ELNOWEAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0516591) | ($1,515.99) |
| ZIAD ELNOWEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002563146641964 | $8.06 |
| ZIAD ELNOWEAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00410273319813886 | $0.00 |
| ZIAD GHOSN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032202349073197 | $0.00 |
| ZIAD RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029062145442 | $56.78 |
| ZIAD RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.908280612 | $56.21 |
| ZIAD RAHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064843617351 | $0.21 |
| ZIAD SKAF | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 0.995 | $59.96 |
| ZIAD SKAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811988569509999 | $251.48 |
| ZIAD SKAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.748742543 | $36.27 |
| ZIAD SKAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45447494339 | $4.01 |
| ZIAD SKAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.911113882 | $2.76 |
| ZIAD WARDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002139642897 | $64.43 |
| ZIAD WARDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198502750839999 | $38.73 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081282233105 | $251.72 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18557163621 | $377.41 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.30776468 | $891.31 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.6336925759999 | $13.58 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098798206579 | $0.01 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.22028077403 | $4.17 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022317239771 | $2.45 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25291128868 | $1.56 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041600493292 | $9.43 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0103473584352 | $0.78 |
| ZIAH SARAH REBEKAH FOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025854974098 | $0.02 |
| ZIAN VISSER FOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001385327198 | $0.00 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036227960437 | $10.72 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018590482458 | $0.00 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9814701908 | $4.98 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109920800503 | $0.09 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116342428646 | $1.29 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043610057582 | $0.04 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122904088537999 | $0.73 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128601270182 | $0.51 |
| ZIAN XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033768967157 | $0.00 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019700737917 | $59.11 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197319027939999 | $401.48 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.549957422 | $44.30 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.800069444999 | $100.52 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.48414182209999 | $72.06 |
| ZIBA KIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86619217449999 | $16.47 |
| ZIBA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7704139901 | $3.23 |
| ZIBA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166563967179999 | $3.25 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 20.0 | $18.87 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.0) | ($4.00) |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.0 | $4.00 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,004.0) | ($4,004.00) |
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,004.0 | $4,004.00 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ZIBBI SNARSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 11,768.1524800111 | $5,926.17 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055799431576 | $172.25 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.521726579 | $199.84 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26046982982 | $530.85 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,305.002415468 | $1,305.00 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 983.471384624 | $779.67 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.663673946 | $32.66 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077392661893 | $0.00 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0791073120036 | $0.08 |
| ZIBBI SNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00002196998756 | $0.00 |
| ZIBEH ZAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2833943178 | $4.21 |
| ZIBLUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015901620111 | $0.00 |
| ZIBLUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000063386737238 | $0.00 |
| ZIBLUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000171333362059999 | $0.00 |
| ZIBLUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063932717654 | $0.00 |
| ZIBO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00527710269469999 | $10.30 |
| ZIBO GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 709.391080301 | $709.39 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,531.0 | $1,500.45 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,026.841) | ($1,007.08) |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,000.346 | $1,007.08 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.012105 | $500.00 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (514.628) | ($502.00) |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 499.961 | $502.00 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,061.0 | $2,000.74 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,063.243) | ($2,004.00) |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,999.591 | $2,004.00 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02417 | $1,000.00 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125648756487 | $36.88 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.926441099 | $40.93 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1522993984 | $1.35 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.846422685 | $17.85 |
| ZICHANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087083789123 | $0.97 |
| ZICHONG HEW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.07987311696 | $165.59 |
| ZICHONG HEW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07987325153) | ($160.80) |
| ZICHONG HEW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06285518361 | $96.41 |
| ZICHONG HEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06285587576) | ($95.65) |
| ZICHONG HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049545298977 | $0.00 |
| ZICHONG HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027610555563039 | $0.00 |
| ZICHONG HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146144228067 | $0.00 |
| ZICHUAN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90775486690399 | $7.09 |
| ZICO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080751524768 | $0.24 |
| ZICO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011357416121 | $0.01 |
| ZICO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014780844327 | $2.88 |
| ZICO ACQUAVIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3594369127 | $1.23 |
| ZICO DA SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (326.779969) | ($326.78) |
| ZICO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4382820343836 | $2.44 |
| ZICO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152043886403 | $4.50 |
| ZICO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022471748268 | $2.47 |
| ZICO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.051740120489 | $1.08 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 493.974 | $500.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (253.0) | ($253.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 100.159 | $253.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9.975 | $10.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (361.0) | ($361.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 50.007 | $361.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 50.198 | $355.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 25.1835 | $175.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 51.146 | $125.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 25.4694 | $175.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 26.1898 | $175.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 23.9307 | $160.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SNX | 50.399 | $120.00 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (503.971) | ($508.49) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 505.382 | $508.49 |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (143.0) | ($143.00) |
| ZICO VAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BNT | 101.383 | $143.00 |
| ZICO VAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (201.881431536) | ($562.53) |
| ZICO VAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BNT | (101.381) | ($141.93) |
| ZICO VAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 140.595 | $141.93 |
| ZICO VAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (200.9911) | ($1,581.25) |
| ZICO VAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,578.721 | $1,581.25 |
| ZICO VAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZICO VAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,675.12 | $1,000.00 |
| ZICO VAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZICO VAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,688.676 | $1,000.00 |
| ZICO VAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,363.801) | ($2,685.85) |
| ZICO VAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,681.243 | $2,685.85 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48896045646967 | $0.28 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.866158677 | $464.87 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05488019015015 | $0.39 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1043467705957 | $0.30 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000717562295563 | $0.00 |
| ZICO VAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.04853618916785 | $0.07 |
| ZICONG GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087245394037 | $0.09 |
| ZICONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024203073616353 | $0.00 |
| ZICONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080639755281 | $0.00 |
| ZIDANE KUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023016312028 | $0.68 |
| ZIDANE TENANGFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9243981418 | $13.90 |
| ZIDANE TENANGFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00572155920699999 | $11.16 |
| ZIDSEL DURAFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02560040524 | $2.36 |
| ZIED CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416179782607916 | $0.00 |
| ZIED GUIZANI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 15.442666772 | $731.67 |
| ZIED GUIZANI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4613878701) | ($900.00) |
| ZIED GUIZANI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4613878701 | $900.00 |
| ZIED GUIZANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4613878701) | ($845.86) |
| ZIED GUIZANI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (15.442666772) | ($679.75) |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020960721539 | $63.06 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41142103829 | $835.97 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000499539682109999 | $0.00 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000011521446008 | $0.00 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000010494057142 | $0.00 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.83023065218 | $49.64 |
| ZIED GUIZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000120375650578 | $0.00 |
| ZIED SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ZIED SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.595764582 | $289.60 |
| ZIED SANHAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.066583101742 | $0.23 |
| ZIEDE ALABURDAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017224639079999 | $0.00 |
| ZIEDE ALABURDAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.27227711599999 | $7.27 |
| ZIEMOWIT POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.594538222581 | $6.69 |
| ZIEN ZUNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017627324472 | $0.52 |
| ZIEN ZUNE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2622894039 | $7.26 |
| ZIENNA ROWE KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136996911808 | $40.55 |
| ZIENNA ROWE KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070349359824 | $1.37 |
| ZIENNA ROWE KEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1219240584 | $9.12 |
| ZIFAN GUO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.025384 | $77.16 |
| ZIFAN GUO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003054 | $122.70 |
| ZIFAN GUO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.358748 | $32.59 |
| ZIFAN GUO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.001913 | $74.12 |
| ZIFAN GUO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 2.083333 | $192.70 |
| ZIFAN GUO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.75 | $154.59 |
| ZIFAN GUO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.002127 | $71.69 |
| ZIFAN GUO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003191 | $92.08 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121784402779 | $35.74 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047750437029 | $0.00 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136430653882 | $26.59 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0804892291 | $1.31 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82258089972 | $9.14 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122982035597 | $6.83 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019077570614 | $0.75 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00147238441809499 | $0.05 |
| ZIFAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000072902032179 | $0.00 |
| ZIFAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001955014854379 | $64.97 |
| ZIFENG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030478774338 | $0.01 |
| ZIFUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138817170271139 | $50.39 |
| ZIFUS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9703656354 | $5.63 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00480174255489999 | $147.86 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2599830349999 | $31.78 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0511625721119999 | $102.06 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07229211106 | $1.07 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.132527637 | $3.85 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.596860946 | $44.87 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17409808189 | $13.05 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029552700116 | $0.01 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5702238295 | $4.57 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.25702246259999 | $3.26 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.8752394116 | $1.88 |
| ZIG URBANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000068726129849 | $0.00 |
| ŽIGA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033782151528 | $10.00 |
| ŽIGA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85514294538 | $1.01 |
| ŽIGA BENEDIČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.833894744887 | $2.82 |
| ZIGA CAMERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97328717605799 | $3.00 |
| ŽIGA DOBERŠEK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00920192 | $279.46 |
| ŽIGA DOBERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118957172318 | $34.82 |
| ŽIGA DOBERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01556361776 | $30.37 |
| ŽIGA DOBERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060433174499 | $0.00 |
| ŽIGA DOBERŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7051970494 | $7.84 |
| ZIGA DROBNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029803640306 | $0.88 |
| ZIGA DROBNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53107977849 | $3.86 |
| ZIGA DROBNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074191978069 | $148.91 |
| ZIGA DROBNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.66826124809999 | $1.68 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081318100141 | $0.24 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120135134390661 | $0.14 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028238383476 | $0.01 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5623249436 | $2.82 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016889161541 | $0.00 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057240649091 | $0.00 |
| ŽIGA FAJFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003564057555 | $0.00 |
| ZIGA FRELIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0029183830291 | $0.00 |
| ZIGA GRCAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.10565) | ($412.11) |
| ZIGA GRCAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001257) | ($50.03) |
| ZIGA GRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125906063474146 | $50.05 |
| ZIGA GRCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2569816639267 | $1.26 |
| ZIGA HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038963011408 | $0.00 |
| ZIGA HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027860180395 | $0.00 |
| ZIGA HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0458487608929999 | $0.05 |
| ZIGA HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05500756599999 | $4.01 |
| ZIGA HOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082278478968 | $0.01 |
| ŽIGA JELOVČAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 4,285.41 | $4,285.41 |
| ŽIGA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248599422522789 | $50.47 |
| ŽIGA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.249076368 | $39.25 |
| ŽIGA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047911312755 | $0.05 |
| ŽIGA JELOVČAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014772089274 | $0.00 |
| ŽIGA KAUKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014085286546 | $0.00 |
| ŽIGA KLJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789555457669999 | $23.37 |
| ŽIGA KLJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00775251879789999 | $0.01 |
| ŽIGA KLJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010146427082 | $19.80 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,164.365573) | ($1,164.37) |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000677925431759999 | $2.01 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089555981428 | $0.01 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.281234545739 | $14.28 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018907542102 | $0.02 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053788310323 | $0.01 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3475120139 | $8.35 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000126603273839 | $0.00 |
| ŽIGA KODRIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028648628392 | $5.34 |
| ZIGA LESKOVSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190803382637578 | $0.17 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (138.024042) | ($105.91) |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 3.87874286 | $288.89 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (13.285154048) | ($223.88) |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03832788) | ($1,500.24) |
| ZIGA MUDRINIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (320.131844) | ($180.24) |
| ZIGA MUDRINIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 2.26630308 | $51.53 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013587442521 | $41.25 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3251513388 | $15.24 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75273181939999 | $3.75 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4008960067931 | $1.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05904235221812 | $1.06 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074149602005 | $1.91 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.11265242256221 | $0.09 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041857543641 | $2.50 |
| ZIGA MUDRINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0513053372939 | $1.50 |
| ZIGA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012796022499999 | $0.00 |
| ZIGA NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068924494409 | $0.00 |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,646.263414715) | ($13,646.26) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 13,646.263414715 | $13,646.26 |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,046.0) | ($3,046.00) |
| ZIGA OBROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093474804404 | $2.77 |
| ZIGA OBROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.58833169052 | $100.59 |
| ZIGA OBROVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00189122508439999 | $0.00 |
| ZIGA PELJHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025321938387 | $0.03 |
| ZIGA PETELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0594152477742 | $4.06 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 3,217.4568 | $3,217.46 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,207.77) | ($1,207.77) |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (279.260151) | ($158.22) |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (3,230.43496) | ($3,230.43) |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3.825089) | ($3.83) |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.02545406 | $765.25 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014332545890408 | $3.16 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7302446353812 | $16.73 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2086028537294 | $0.94 |
| ZIGA PODGRAJSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0962930358417 | $7.10 |
| ZIGA RIHTARIC BORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007389315282124 | $0.00 |
| ZIGA SLEKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024095087733 | $0.00 |
| ŽIGA SLEKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022828278133 | $0.02 |
| ZIGA SODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031261441738 | $0.00 |
| ZIGA SODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018919012029 | $0.00 |
| ZIGA SOTLAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02781247397) | ($82.33) |
| ZIGA SOTLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226427048666 | $0.36 |
| ZIGA TEKAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016518789517 | $0.49 |
| ZIGA TEKAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.203244488847547 | $0.21 |
| ZIGA TEKAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9178225527 | $0.08 |
| ZIGA TEKAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00057548873969 | $1.11 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.36807203 | $4,182.16 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56) | ($22,191.12) |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.02 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8516587529) | ($226.49) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.08283 | $32,542.29 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,119.08) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 1.5000053 | $44,209.66 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (36,000.0) | ($36,000.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 24,800.0 | $17,334.86 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,481.9 | $10,481.90 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 45,600.0 | $45,600.00 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($45,282.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 22,672.707178 | $22,672.71 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (25,455.0) | ($20,085.76) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 24,999.8904 | $20,595.55 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($20,584.08) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 11,626.371972 | $11,626.37 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.5 | $43,926.60 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 442.4118 | $321.82 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,627.28) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 23,749.8914 | $14,286.37 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (23,750.5) | ($13,724.80) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $28,725.94 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,323.0) | ($872.24) |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 404.8 | $404.80 |
| ZIGA VIDMAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 507.4928 | $507.49 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($36,509.64) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 24,999.843 | $20,380.40 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1,318.0) | ($1,069.04) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,111.342 | $1,111.34 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.5) | ($20,282.93) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $36,576.00 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.2) | ($36,106.05) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 23,999.6191 | $14,990.98 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (24,001.0) | ($13,586.11) |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $36,101.15 |
| ZIGA VIDMAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.12) |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00647203064209999 | $188.71 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,164.83744429917 | $5,426.45 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01231741990149 | $22.69 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,395.380585827 | $2,395.38 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015721248896 | $0.00 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.472609251 | $6.17 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046701816098011 | $1.82 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.183379856 | $16.16 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.675294827099999 | $0.68 |
| ZIGA VIDMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24520044801 | $6.79 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002048806596) | ($0.83) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001056499218) | ($0.42) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003144342912) | ($1.25) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 465.0 | $465.00 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4690968148 | $1,087.05 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.469519) | ($1,088.03) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,085.042 | $1,088.03 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.08871933638 | $2,758.36 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (111.72) | ($111.72) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.051175 | $111.72 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069533) | ($19.94) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33145628) | ($9,440.87) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004262647258) | ($1.25) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006006727535) | ($1.25) |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010194816521024 | $38.43 |
| ZIGA WEISSBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20829221020612 | $0.96 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.132 | $5,350.61 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (182.873082) | ($83.71) |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.952985241) | ($7,024.53) |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13670683) | ($3,961.70) |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004410016449) | ($6.87) |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008278264649392 | $28.14 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048344757798 | $0.06 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268265879807413 | $67.10 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0041385879435 | $0.72 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079479943586 | $0.01 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016966407356 | $0.01 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006982290588 | $0.00 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000084989922179 | $0.02 |
| ŽIGA ŽGAJNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0148324732279999 | $0.01 |
| ZIGGY HEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3.987) | ($1.50) |
| ZIGGY HEUER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000552 | $1.50 |
| ZIGGY HEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4683410223738 | $3.53 |
| ZIGGY VANAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118856501509 | $0.35 |
| ZIGGY VANAUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021869195974 | $0.00 |
| ZIGKELLE REMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130040986882 | $0.00 |
| ZIGKELLE REMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00171129831279999 | $0.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.56797249 | $23,166.46 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/20/2022 | Earn | Incoming | Deposit | TGBP | 1,500.0 | $1,954.05 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/22/2022 | Earn | Incoming | Deposit | TGBP | 50,000.0 | $64,585.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/27/2022 | Earn | Incoming | Deposit | TGBP | 200,000.0 | $251,268.24 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/29/2022 | Earn | Incoming | Deposit | TGBP | 200,000.0 | $251,220.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0073522 | $286.51 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08623174 | $3,299.28 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.833891) | ($30,761.81) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/6/2022 | Earn | Incoming | Deposit | TGBP | 200,000.0 | $246,200.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.72867221 | $26,271.70 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/11/2022 | Earn | Incoming | Deposit | TGBP | 200,000.0 | $246,700.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.33383945 | $9,678.01 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,500.0) | ($1,830.45) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (119,000.0) | ($119,000.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.48792397 | $14,352.42 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (9.377863) | ($282,993.57) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.21285976 | $6,491.16 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03243462 | $955.18 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/25/2022 | Earn | Incoming | Deposit | TGBP | 1,500.0 | $1,878.60 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($297,407.20) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.425642) | ($12,556.86) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00673572 | $193.99 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,000.0) | ($2,521.40) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254651) | ($7,288.69) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (7.668266) | ($243,372.81) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/31/2022 | Earn | Incoming | Deposit | TGBP | 1,500.0 | $1,885.65 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.07042238 | $2,259.18 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.442159) | ($14,052.93) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (200,000.0) | ($251,240.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.14938943 | $4,690.56 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.124474) | ($33,664.50) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/7/2022 | Earn | Outgoing | Withdrawal | TGBP | (300,000.0) | ($377,640.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.12491265 | $3,807.25 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00155113 | $47.39 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034811) | ($1,054.32) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/10/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (500,000.0) | ($622,150.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/10/2022 | Earn | Incoming | Deposit | USDC | 621,019.896157 | $621,019.90 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01271882 | $368.69 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (25.0) | ($714,075.00) |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.129255742687 | $4,404.04 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,971.285559474 | $8,971.29 |
| ZIGLU LIMITED | 1 POULTRY, LONDON, EC2R8EJ UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 58,122.779174495 | $72,808.40 |
| ZIGMANTAS POVILAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.008013892301 | $2.17 |
| ZIGMAS PEKARSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 948.559498415603 | $1,008.81 |
| ZIGMUNTAS VAITKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125360890186 | $0.00 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,092.16) |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.38994722 | $916.76 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,607.266489 | $6,607.27 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.30219557 | $9,328.68 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.528375) | ($16,324.15) |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,607.266489) | ($6,607.27) |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.635405136) | ($3,951.90) |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024674531911385 | $94.97 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.8847257536409 | $40.55 |
| ZIGNET COMPUTING PTY LTD | JUDITH STREET, SEAFORTH, 2092 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023524558308968 | $53.09 |
| ZIHAN ZHANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.09781242833 | $178.56 |
| ZIHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575512032 | $0.49 |
| ZIHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063381054884 | $11.99 |
| ZIHAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.27080158999999 | $7.27 |
| ZIHAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017673371511 | $0.00 |
| ZIHAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026674546436 | $0.02 |
| ZIHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045516126961 | $13.47 |
| ZIHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130047505661999 | $25.38 |
| ZIHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.66600898 | $165.67 |
| ZIHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.24904199419 | $0.25 |
| ZIHAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084237783535 | $0.11 |
| ZIHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025438026242 | $0.01 |
| ZIHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18815853534 | $0.22 |
| ZIHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028702895189 | $0.01 |
| ZIHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000662118585889999 | $0.00 |
| ZIHANG ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40548610547 | $0.02 |
| ZIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106808332625215 | $0.01 |
| ZIHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033632369903 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BAT | (33.814493) | ($19.29) |
| ZIHAO JIANG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($22,309.37) |
| ZIHAO JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (297.613533511) | ($206.98) |
| ZIHAO JIANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,717.49 |
| ZIHAO JIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.894225959) | ($3,379.34) |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278759997979999 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071100515905 | $17.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072939040117041 | $192.22 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041737805154 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042049871459 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5837961068366 | $2.68 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058963172433 | $0.01 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13872857167 | $0.85 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032153999761 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0817811760599999 | $4.66 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021207400317791 | $0.02 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00075772287794 | $0.00 |
| ZIHAO JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.014327401444449 | $0.03 |
| ZIHAO JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002513090358 | $0.10 |
| ZIHAO JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83656168342 | $3.64 |
| ZIHAO JU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5200651624 | $0.49 |
| ZIHAO LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09919844123 | $299.11 |
| ZIHAO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00035424934445) | ($1.00) |
| ZIHAO LEE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,831.99) |
| ZIHAO LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,142.55 |
| ZIHAO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003039) | ($0.98) |
| ZIHAO LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,855.66) |
| ZIHAO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| ZIHAO LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| ZIHAO LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0986388569 | $176.78 |
| ZIHAO LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,211.06) | ($1,211.06) |
| ZIHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031323040404 | $96.92 |
| ZIHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311674511619999 | $0.36 |
| ZIHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03835792822 | $77.04 |
| ZIHAO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.978494409351 | $28.98 |
| ZIHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111888531269999 | $0.00 |
| ZIHAO LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027120407225 | $0.00 |
| ZIHENG QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001762464196 | $0.05 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017227384291 | $0.01 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17308161369 | $0.20 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117548627259 | $0.00 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086392299188 | $0.01 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070790451387 | $0.01 |
| ZIHENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063097460905 | $0.00 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008471 | $20.37 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026630134092 | $7.63 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37907601050723 | $6.18 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156798378369999 | $2.88 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000002826707343 | $0.00 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000009381504958 | $0.00 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08266135494 | $0.30 |
| ZIHNI DURMUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000001120783993 | $0.00 |
| ZIHNI TOMANBAY KOZOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4765984217985 | $0.48 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 104.350349 | $104.35 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,150.192624 | $2,150.19 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,687.284195 | $2,687.28 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,900.0) | ($4,900.00) |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 753.09761289 | $7,591.50 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,109.087923 | $1,109.09 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,498.11381 | $1,498.11 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,394.979446 | $1,394.98 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,393.956305 | $1,393.96 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,045.223112429 | $7,577.19 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,802.08651768) | ($12,755.53) |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,802.08651768 | $12,755.53 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (13.10616) | ($99.74) |
| ZIHONG LEDOUX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (1,788.98035768) | ($13,685.70) |
| ZIHONG LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116173356738 | $0.34 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128832270286 | $0.13 |
| ZIHONG LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.148722818556009 | $1.10 |
| ZIHUAN QIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027311696899 | $8.08 |
| ZIJIA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699271492 | $50.00 |
| ZIJIA YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633696078208638 | $0.48 |
| ZIJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000309382494159999 | $0.00 |
| ZIJIAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032812323356 | $0.00 |
| ZIJIAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127244637697 | $0.38 |
| ZIJIAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0011078551 | $8.00 |
| ZIJIAN LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.209393458989999 | $0.13 |
| ZIJIAN WAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 2,600.0 | $2,600.00 |
| ZIJIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020976916327 | $0.62 |
| ZIJIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140960557671 | $261.94 |
| ZIJIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7651895234 | $2.36 |
| ZIJIAN WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.017630894174 | $0.02 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 19.887929 | $2,001.36 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058829273913 | $181.75 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000945415422 | $0.00 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086581735778 | $174.62 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260134898789999 | $0.00 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106261305737 | $0.01 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000067972651068999 | $0.00 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014330808082 | $0.00 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0752523816 | $7.19 |
| ZIJIAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.85315746205 | $1.11 |
| ZIJIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004144720813 | $0.00 |
| ZIJIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036131759606 | $0.04 |
| ZIJIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00756615827449999 | $0.08 |
| ZIJIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022309366101 | $0.00 |
| ZIJIAN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030561730876 | $0.00 |
| ZIJIE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004291962497999 | $0.00 |
| ZIJIE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061158467647 | $0.00 |
| ZIJIE OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000072195266365999 | $0.00 |
| ZIJUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6282090765869 | $10.57 |
| ZIJUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033760227189999 | $0.00 |
| ZIJUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060060610478 | $0.01 |
| ZIJUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00993333363309999 | $0.01 |
| ZIKANG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025748422306 | $0.00 |
| ZIKKI VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021178452057 | $63.75 |
| ZIKKI VAN LIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015576067796 | $0.02 |
| ZIKO TESIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10626855) | ($3,223.68) |
| ZIKO TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075571951118561 | $26.72 |
| ZIKO TESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036566238599 | $0.07 |
| ZIKRET MURACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126905331417699 | $0.00 |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (652.0) | ($399.37) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 398.639 | $399.37 |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.006383) | ($193.01) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 193.24 | $193.01 |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (200.123) | ($105.00) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 104.804 | $105.00 |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (278.120906) | ($106.62) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.230043) | ($368.58) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (743.009421) | ($743.01) |
| ZILAVEC PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1993275519254 | $21.63 |
| ZILHA SEHOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ZILHA SEHOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 404.946598 | $404.95 |
| ZILHA SEHOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (407.735912) | ($407.74) |
| ZILHA SEHOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165909) | ($45.30) |
| ZILHA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165988240447718 | $50.02 |
| ZILHA SEHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5142189056423 | $2.51 |
| ZILI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019797910211 | $59.42 |
| ZILI FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015184158371 | $0.02 |
| ZILI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025639024761 | $77.73 |
| ZILI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0836241404639999 | $168.56 |
| ZILI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6698230227 | $1.67 |
| ZILI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00261481857519999 | $0.00 |
| ZILI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.46388483129999 | $137.05 |
| ZILKA TRGALOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,000.676 | $448.56 |
| ZILKA TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823548319832 | $50.17 |
| ZILKA TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6148075289142 | $1.14 |
| ZILKA TRGALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9508679768 | $0.32 |
| ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972527024983 | $0.98 |
| ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051392454339 | $10.03 |
| ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1839803796 | $6.39 |
| ZILLAH AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07070771287 | $1.66 |
| ZILONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000077395518 | $0.00 |
| ZILONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001310988133 | $0.00 |
| ZILONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037665189638 | $0.01 |
| ZILONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070968062689 | $0.01 |
| ZILONG HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000056951112501 | $0.00 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1060701027) | ($330.13) |
| ZILONG ZHAO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06577843849) | ($200.00) |
| ZILONG ZHAO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06577843849 | $200.00 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06577843849) | ($199.95) |
| ZILONG ZHAO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001180765634) | ($34.51) |
| ZILONG ZHAO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001180765634 | $34.51 |
| ZILONG ZHAO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118076) | ($35.09) |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088381756166696 | $0.31 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034921479398 | $7.00 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.05530439459999 | $3.80 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128997641455999 | $1.43 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030712219047 | $0.22 |
| ZILONG ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98913887777 | $0.14 |
| ZILVER HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0920950970015 | $0.11 |
| ZILVIMAS PADELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158736439419999 | $3.10 |
| ZILVIMAS PADELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.234062546 | $11.28 |
| ZILVIMAS PADELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2983209877 | $7.85 |
| ZILVIMAS PADELEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020105391668 | $1.52 |
| ZILVINAS NAUJOKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025109) | ($50.56) |
| ZILVINAS NAUJOKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.974891) | ($8,135.97) |
| ZILVINAS NAUJOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.25245732374 | $96.86 |
| ŽILVINAS SKORUPSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01751485081255 | $0.02 |
| ZILYA TRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006474512256) | ($124.66) |
| ZILYA TRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03914726113) | ($753.74) |
| ZILYA TRES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.298434192) | ($25,000.00) |
| ZILYA TRES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.566954381 | $30,170.08 |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 1.1740903 | $21,730.09 |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 1.18345845 | $21,900.17 |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.92181799 | $17,065.54 |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.071039675) | ($21,142.68) |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.8341449899) | ($16,466.30) |
| ZILYA TRES | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (1.072446946) | ($21,170.46) |
| ZILYA TRES | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007003158245) | ($14.96) |
| ZILYA TRES | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | BTC | 1.072446946 | $22,932.77 |
| ZILYA TRES | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 0.7512302397 | $16,064.00 |
| ZILYA TRES | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007026113094) | ($14.96) |
| ZILYA TRES | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005457448807) | ($11.62) |
| ZILYA TRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147170944875 | $31.85 |
| ZIMASA BLAAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018268397695 | $0.02 |
| ZIMASA ZELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.17526938565 | $47.55 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,960.0) | ($3,960.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,960.0 | $3,960.00 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,001.0) | ($6,001.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,001.0 | $6,001.00 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6,001.0) | ($6,001.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ZIMEI BIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055923456765 | $16.55 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031480146184 | $6.14 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.161162078 | $333.16 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1950079273999 | $1.49 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.012154763846 | $0.01 |
| ZIMEI BIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00065904851355 | $0.05 |
| ZIMEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.90369991996 | $20.90 |
| ZIMING FENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | TUSD | 26.85746351 | $26.86 |
| ZIMING FENG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | TUSD | 74.01114708 | $74.01 |
| ZIMING FENG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 44.0 | $44.00 |
| ZIMING FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (101.333456434) | ($101.33) |
| ZIMING FENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (44.0) | ($44.00) |
| ZIMING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34609248083892 | $0.24 |
| ZIMING FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.627358375843799 | $0.63 |
| ZI-MING TEO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046136) | ($17.82) |
| ZI-MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461622919689409 | $18.54 |
| ZI-MING TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02534713398768 | $0.03 |
| ZIMPAUL LOREMUS BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000494668081015 | $0.00 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020834544384 | $6.17 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092024629302 | $1.80 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013878748835 | $0.00 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025518593726 | $0.00 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000681428502979999 | $0.00 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031902204306 | $0.13 |
| ZIMRRI GUDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000244826331149999 | $0.00 |
| ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021440157093 | $0.01 |
| ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021506047187 | $0.00 |
| ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002997616407 | $0.00 |
| ZIMTA-PIRVU ALINA-ANDREEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000125950617508999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIN MAR HTAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (290.0) | ($290.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($205.41) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,585.0) | ($1,585.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01551280969) | ($30.02) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2656585273) | ($482.45) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2686965703 | $474.95 |
| ZIN MAR HTAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000553) | ($1.00) |
| ZIN MAR HTAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.04) |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001584302828 | $47.04 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029882596741 | $0.03 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00451787173798 | $9.29 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.028917057 | $64.03 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9110503488 | $1.83 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7414288083 | $2.17 |
| ZIN MAR HTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67415542924 | $7.49 |
| ZIN MAY THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0915552653859999 | $0.06 |
| ZIN THAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00454746128369999 | $0.00 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000331121871049999 | $0.00 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.204039967 | $20.05 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000367944723019999 | $0.07 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00535283755539 | $0.00 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02803470175 | $0.02 |
| ZIN THU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031813728601 | $0.00 |
| ZINA KSOR Y | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| ZINA KSOR Y | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 114.0 | $114.00 |
| ZINA KSOR Y | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.85) | ($115.85) |
| ZINA KSOR Y | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (2.129497583) | ($1.50) |
| ZINA KSOR Y | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 302.129497583 | $141.55 |
| ZINA KSOR Y | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.7897461073) | ($0.37) |
| ZINA KSOR Y | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (7.323507753) | ($3.43) |
| ZINA KSOR Y | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (243.327179006) | ($114.00) |
| ZINA KSOR Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147163239833 | $0.00 |
| ZINA KSOR Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26113016387401 | $0.15 |
| ZINA KSOR Y | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0440272325495299 | $0.04 |
| ZINA OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097615744457 | $0.29 |
| ZINA OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867300995239999 | $174.92 |
| ZINA OBAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7916609041 | $40.29 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249915803459999 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016203356125 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091458181486 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016726373589 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075110571675 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046779874029 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061405399383 | $0.00 |
| ZINABU GARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024395351655 | $0.00 |
| ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 1.61661018 | $411.65 |
| ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001634) | ($49.80) |
| ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BCH | (1.61798) | ($292.18) |
| ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016345691322774 | $50.00 |
| ZINAIDA ANDRIYANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00166226003264252 | $0.31 |
| ZINAIDA CUCONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391736949597 | $0.38 |
| ZINAIDA ETKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122235981445 | $3.62 |
| ZINAIDA ETKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ZINAIDA ETKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.987894043 | $478.99 |
| ZINAIDA TUSHKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001253141982 6 | $0.00 |
| ZINAIDA TUSHKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017126922906 | $0.00 |
| ZINAIDA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016485931448 | $0.49 |
| ZINAIDA ZAIKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0804611157069999 | $1.89 |
| ZINAN ZHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 2.998 | $442.47 |
| ZINAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017455908103 97 | $50.30 |
| ZINAN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00294963628508 | $0.25 |
| ZINAR MOLINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.354287099) | ($25.24) |
| ZINAR MOLINA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.354287099 | $25.24 |
| ZINAR MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108225997894 | $32.03 |
| ZINAR MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130015600798 | $2.47 |
| ZINAR MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.363835518 | $17.36 |
| ZINAR MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6183422330437 | $0.53 |
| ZINAYA ENCHEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12346) | ($3,457.13) |
| ZINAYA ENCHEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.381434) | ($2,096.35) |
| ZINAYA ENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120384654186379 | $40.17 |
| ZINAYA ENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16869945124 | $0.19 |
| ZINAYA ENCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139653496229499 | $31.82 |
| ZINEB AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670174291 | $0.49 |
| ZINEB AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138327608297999 | $26.99 |
| ZINEB AOUADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.483604056489999 | $0.30 |
| ZINEB DE GIRONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001743665182 | $5.16 |
| ZINEB LEHILALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116212940983999 | $0.00 |
| ZINEB MAKTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6677790830067 | $0.63 |
| ZING CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOGE | 136.026228 | $22.40 |
| ZING CHANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 705.0 | $705.00 |
| ZING CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (705.0) | ($705.00) |
| ZING CHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.16979594 | $489.28 |
| ZING CHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.04550664 | $122.77 |
| ZING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033984097835513 | $100.51 |
| ZING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134127112670567 | $0.01 |
| ZING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023626480423 | $3.89 |
| ZING CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3863138802101 | $0.39 |
| ZINGAK GOMWALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.477922114316 | $5.85 |
| ZINIA MANGLEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277606920794 | $94.60 |
| ZINIA MANGLEBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229415606 6 | $0.04 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038955711064 | $1.15 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006549981806 | $0.01 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22286401583 | $0.22 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.008406111 | $11.94 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.446167306 | $52.68 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015779572137 | $0.02 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094677286086 | $0.00 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01580245425 | $1.16 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123829177983 | $0.00 |
| ZINNAH CHRISTOPHER BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018884240042 | $0.00 |
| ZINNIA KHALID | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01015659 | $394.57 |
| ZINNIA KHALID | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.037 | $1,461.55 |
| ZINNIA KHALID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00256808 | $75.71 |
| ZINNIA KHALID | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01033041 | $307.88 |
| ZINNIA KHALID | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0091 | $274.77 |
| ZINNIA KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028323949516 | $86.14 |
| ZINNIA KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307676516189999 | $60.28 |
| ZINNIA KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33649574724 | $0.21 |
| ZINNIA KHALID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0127789263717 | $0.94 |
| ZINO DIEGO BRUNNER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09640134) | ($3,889.02) |
| ZINO DIEGO BRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032496814028434 | $1.31 |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,154.311) | ($1,489.37) |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,458.993 | $1,489.37 |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,458.993) | ($1,458.99) |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.56) |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.20) |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (245.500322) | ($100.00) |
| ZINO MERROUCHE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (7,740.040816) | ($3,054.65) |
| ZINO MERROUCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ZINO MERROUCHE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,478.532044) | ($3,478.53) |
| ZINO MERROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.670367357907 | $37.92 |
| ZINO MERROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.77530942003 | $42.78 |
| ZINO MERROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078789108127 | $0.01 |
| ZINO MERROUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.417551955 | $0.67 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01008847967) | ($20.00) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01008847967 | $20.00 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067775) | ($20.00) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067775 | $20.00 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009834) | ($19.98) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,158.53) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,158.53 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,139.20) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,051.44) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,051.44 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($6,080.56) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $6,080.56 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000662) | ($19.93) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,054.81) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,128.88) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,128.88 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.000254) | ($6,070.43) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.012553864) | ($10.00) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.012553864 | $10.00 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,128.36) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.613511) | ($10.00) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.613511 | $10.00 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.145167) | ($4,380.86) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.145167 | $4,380.86 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.145182) | ($4,379.66) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.100412378) | ($2,974.92) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.100412378 | $2,974.92 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100413) | ($2,980.96) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.885714818) | ($22,423.39) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.885714818 | $22,423.39 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (12.88) | ($22,370.05) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.0) | ($8.78) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (18.0) | ($10.06) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,891.642323) | ($3,505.96) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,891.642323 | $3,505.96 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,080.652784) | ($3,965.76) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,080.652784 | $3,965.76 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,891.654876) | ($3,499.84) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (7,081.266295) | ($3,972.46) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005715) | ($10.17) |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033184195753999 | $120.91 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15345080743066 | $396.48 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.547659322884 | $31.20 |
| ZINSKI RANGI BAGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.0874011906999 | $61.52 |
| ZINTIS INDRIKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000209710468 | $0.00 |
| ZINZAN HODGSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006610241454) | ($2.37) |
| ZINZAN HODGSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008325061561) | ($29.85) |
| ZINZAN HODGSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05484207282) | ($1,843.25) |
| ZINZAN HODGSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.006788026931) | ($176.67) |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008023291242) | ($2.37) |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001010894646) | ($29.85) |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005746186053) | ($119.40) |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1925020453) | ($4,000.00) |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2380232998 | $4,945.89 |
| ZINZAN HODGSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005947446942) | ($123.58) |
| ZINZAN HODGSON | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001165768643) | ($2.37) |
| ZINZAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444339744149 | $14.43 |
| ZINZAN HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2761578110204 | $0.59 |
| ZION ELIJAH TAFARI VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041076710715767 | $0.04 |
| ZION RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156662160633 | $0.00 |
| ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01325696 | $535.23 |
| ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $139.56 |
| ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01825696) | ($543.62) |
| ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743682452354 | $50.85 |
| ZION TAPUELUELU ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9578780978534 | $2.74 |
| ZION WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 262.448536 | $147.99 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051613694347 | $159.13 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892104819639999 | $1.04 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0252575216669999 | $49.28 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.828088637 | $81.83 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.859108046 | $16.24 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.478246416 | $35.26 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44958122786 | $5.00 |
| ZION WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.6991223229999 | $60.47 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.85) | ($70.85) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (70.9) | ($70.90) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00939662 | $18.47 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 5.0420494 | $9,876.16 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011183) | ($19.99) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.04026302) | ($9,005.65) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,932.933826 | $8,932.93 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,500.0) | ($9,500.00) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.56425338 | $16,402.53 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (182.683826) | ($182.68) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068) | ($20.03) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56357338) | ($17,066.13) |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063714927109 42 | $1.94 |
| ZIPHATHELE THEOPHILUS XIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.36560053125 | $14.30 |
| ZIPING SHU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12692646) | ($4,967.15) |
| ZIPING SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022517386501784 | $9.05 |
| ZIPING SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109046241009999 | $0.00 |
| ZIPING SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060265816042 | $0.00 |
| ZIPING XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005781030202 | $17.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (120,431.59) | ($120,431.59) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500,000.0 | $2,500,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000,000.0) | ($1,000,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,715,721.4655) | ($1,715,721.47) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,943,456.7739) | ($3,943,456.77) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (802.81) | ($171,212.65) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($678.40) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (2,000.4) | ($136,094.61) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (1,860,402.71) | ($770,496.94) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800,000.0 | $1,800,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000,000.0) | ($1,000,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,000,000.0 | $2,000,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,400,000.0 | $1,400,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (403,205.0) | ($403,205.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/3/2022 | Earn | Incoming | Deposit | USDC | 1,300,000.0 | $1,300,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 6/7/2022 | Earn | Incoming | Deposit | USDC | 1,000,000.0 | $1,000,000.00 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037695787489 | $0.01 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03033592031 | $0.04 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058530089265 | $0.01 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37,543.144521012 | $37,543.14 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0188217280649999 | $0.01 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49,606.779077912 | $49,606.78 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.480729795123 | $335.95 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4,628.2841164472 | $2,925.67 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 1.45041428111212 | $449.41 |
| ZIPMEX ASIA PTE LTD. | 391B ORCHARD RD, LEVEL 22, NGEE ANN CITY, 238874 SINGAPORE | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000110255684788 | $0.00 |
| ZIPP DUNCAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,461.925295459) | ($10,461.93) |
| ZIPP DUNCAN | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,461.925295459 | $10,461.93 |
| ZIPP DUNCAN | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (10,461.925295) | ($10,461.93) |
| ZIPP DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039699165711 | $1.17 |
| ZIPP DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269395940669999 | $5.26 |
| ZIPP DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.29076948905 | $75.29 |
| ZIPPORAH ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064179145005 | $19.00 |
| ZIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207210097849999 | $0.61 |
| ZIQI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.322823928 | $152.32 |
| ZIQI QU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45904492086 | $0.46 |
| ZIQI WANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00276937 | $111.32 |
| ZIQI WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,546.606094) | ($5,546.61) |
| ZIQI WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02242821) | ($660.76) |
| ZIQI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012033973676315 | $4.46 |
| ZIQI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1911110906032 | $0.17 |
| ZIQI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119898666744 | $0.00 |
| ZIQI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.412681749235 | $36.41 |
| ZIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061383726942 | $0.00 |
| ZIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027364466158 | $0.00 |
| ZIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065133315304 | $0.00 |
| ZIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024831830126 | $0.00 |
| ZIQI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089973144664 | $0.01 |
| ZIQIN ZOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ZIQIN ZOU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ZIQIN ZOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ZIQIN ZOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,980.0) | ($4,980.00) |
| ZIQIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040977677909 | $12.13 |
| ZIQIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0115356983298999 | $0.01 |
| ZIQUN GAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,530.0) | ($7,530.00) |
| ZIQUN GAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ZIQUN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333781526199999 | $0.99 |
| ZIQUN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057705319058 | $0.01 |
| ZIQUN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 109.39755216564 | $109.40 |
| ZIQUN GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8784450171 | $50.01 |
| ZIQUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031910848091 | $0.01 |
| ZIQUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121090352236 | $0.01 |
| ZIQUN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 451.812114656 | $451.81 |
| ZIRAH DAIGLE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ZIRAH DAIGLE | ADDRESS REDACTED | 4/23/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZIRAH DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18102739988 | $0.18 |
| ZIRAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.060833527) | ($113.76) |
| ZIRAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.060833527 | $113.76 |
| ZIRAN YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (336.556577048) | ($175.17) |
| ZIRAN YANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 336.556577048 | $175.17 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019041561749 | $57.05 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141470428069 | $279.15 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38454415479319 | $1.64 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 449.996427398 | $450.00 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000375756355149999 | $0.00 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059635136457234 | $2.71 |
| ZIRAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.5125516149 | $11.51 |
| ZIRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006139198875 | $0.23 |
| ZIRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005870363027 | $0.01 |
| ZIRUI ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003951861714 | $0.00 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.65170108 | $1,982.48 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.00181562 | $29,782.98 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.1111175 | $1,990.18 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004222676427 | $106.91 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8153011120299 | $11.91 |
| ZIRYAN FATHULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009488765425 | $11.81 |
| ZISHAAN MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075423159778 | $0.22 |
| ZISHAAN MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00397598724319999 | $0.00 |
| ZISHAAN MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053772208792 | $10.49 |
| ZISHAAN MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4058676049999 | $16.97 |
| ZISHAAN MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.87016961459999 | $1.85 |
| ZISHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018786377923 | $0.00 |
| ZISHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092951877044 | $0.00 |
| ZISHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065488662957 | $0.01 |
| ZISHAN TALUKDER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BCH | 0.03232499 | $4.99 |
| ZISHAN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016353587919 | $0.00 |
| ZISHAN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002595609373 | $0.00 |
| ZISHAN TALUKDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.967487054 | $282.97 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084701955692 | $0.03 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046931533254 | $0.01 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053649470363 | $107.15 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051015508213 | $0.05 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000064083727543 | $0.00 |
| ZISHU YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45666861389 | $0.46 |
| ZISIMOS ZISOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740365996076999 | $0.71 |
| ZISIMOS ZISOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13314186588 | $0.13 |
| ZISIS VASILAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015194209928 | $0.00 |
| ZISITHUPHA MDAKANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099085772022 | $0.00 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155158539422 | $46.00 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.706126502737 | $17.94 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005855359258 | $7.96 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.66940130849999 | $4.67 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0013770060999 | $7.54 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038981028167 | $0.00 |
| ZI-SU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031459900297 | $1.88 |
| ZITA BEIJLSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013700496706 | $4.05 |
| ZITA BEIJLSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052859783513 | $0.06 |
| ZITA BEIJLSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0544575658 | $5.05 |
| ZITA CORCORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (42.0) | ($42.00) |
| ZITA CORCORAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 0.90009 | $42.00 |
| ZITA CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026444448618 | $0.00 |
| ZITA CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.285428571795999 | $0.29 |
| ZITA CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 166.086221383 | $166.09 |
| ZITA CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00639274842068999 | $0.26 |
| ZITA HAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934516418589999 | $2.77 |
| ZITA HAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.75362643051 | $18.03 |
| ZITA HAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014266283776 | $1.64 |
| ZITA KALO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $403.46 |
| ZITA KALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687486547853 | $50.85 |
| ZITA KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020536596613 | $0.00 |
| ZITA KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000096334489747 | $0.00 |
| ZITA KOFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055159619968 | $0.01 |
| ZITA LUKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020618735475 | $0.00 |
| ZITA LUKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079330902495 | $0.00 |
| ZITA LUKACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036642222034 | $0.04 |
| ZITA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010506512117 | $0.00 |
| ZITA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107280981506 | $0.00 |
| ZITA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00963965992499999 | $0.01 |
| ZITA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050983794638 | $0.00 |
| ZITA LUKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00115081493855 | $0.00 |
| ZITA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024393303998 | $0.72 |
| ZITA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015078742896 | $2.94 |
| ZITA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19083778812 | $0.65 |
| ZITA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734011035 | $0.47 |
| ZITO NGOVENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04354402488139 | $0.04 |
| ZIU HOE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001678905616 | $0.50 |
| ZIU HOE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073955200058 | $0.00 |
| ZIU HOE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1975845952 | $1.38 |
| ZIU HOE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020250640922 | $0.01 |
| ZIU HOE SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40158437728 | $0.62 |
| ZIV HIMMELFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024369541899 | $0.00 |
| ZIV HIMMELFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019013908074 | $0.00 |
| ZIV MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017100583695 | $0.05 |
| ZIV MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1987334235 | $4.89 |
| ZIV MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023261947929 | $0.00 |
| ZIV MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18919390879 | $0.09 |
| ZIV MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.060823802614 | $0.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 7.116 | $546.86 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0387 | $1,556.30 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.038699) | ($1,505.10) |
| ZIV SHAFIR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,496.693 | $1,505.10 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (796.0) | ($796.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.406247 | $796.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.793106133) | ($9,395.54) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.793106133 | $9,395.54 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (5.145421) | ($10,068.45) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,986.422 | $10,068.45 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,896.203367978) | ($1,845.08) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,896.203367978 | $1,845.08 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2629353754) | ($7,567.11) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2629353754 | $7,567.11 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.900509507) | ($1,591.14) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.900509507 | $1,591.14 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.262929) | ($7,574.98) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 7,594.202 | $7,574.98 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1719 | $5,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 3,135.017 | $1,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (7,018.295) | ($4,130.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 4,088.139 | $4,130.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (53.78952) | ($1,890.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,871.168 | $1,890.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.433 | $5,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 3,667.373 | $2,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 23.4701 | $2,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 45.48948 | $1,500.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIV SHAFIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.102572) | ($2,999.98) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,987.947 | $2,999.98 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (1.525929) | ($3,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,981.51 | $3,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.82077 | $1,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,111.0) | ($1,111.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.626727 | $1,111.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (3,680.295) | ($1,732.43) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,726.851 | $1,732.43 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (7.08673) | ($750.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 770.114 | $750.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (6.58766) | ($750.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 760.281 | $750.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AAVE | (9.79496) | ($1,146.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,139.289 | $1,146.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | AVAX | (45.60038) | ($1,260.58) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,254.991 | $1,260.58 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.751529) | ($1,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,495.065 | $1,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.031417) | ($999.97) |
| ZIV SHAFIR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 994.901 | $999.97 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AAVE | 23.03853 | $2,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 3.281581 | $6,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (1.419126) | ($2,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 2,506.193 | $2,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | AAVE | (23.0363) | ($2,443.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (2.824681) | ($5,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4,963.368 | $5,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 2,436.853 | $2,443.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.694731) | ($1,226.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,221.882 | $1,226.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.666868 | $2,800.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.051555 | $1,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.6226 | $2,500.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 12.68391 | $1,000.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 11.29376 | $900.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.125618 | $1,750.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,750.0) | ($2,750.00) |
| ZIV SHAFIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.870633 | $2,750.00 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000988425117920999 | $37.17 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020101541475611 | $55.27 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5219114142 | $10.52 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.653212537601 | $11.91 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.880694879 | $23.88 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.7401024361 | $71.45 |
| ZIV SHAFIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23695894538398 | $14.28 |
| ZIV TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022566317156 | $68.10 |
| ZIV TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126844206455608 | $0.15 |
| ŽIVA PETROVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289422682328 | $62.03 |
| ŽIVA PETROVČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054807174969 | $0.00 |
| ZIVA PUHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,525.11958604189 | $1,443.13 |
| ZIVADIN VRHOVAC-VRHOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047045427878 | $1.46 |
| ZIVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051320339464 | $15.19 |
| ZIVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033744275183 | $6.58 |
| ZIVAN STANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14674170173 | $1.15 |
| ŽIVANOVIĆ ALJOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008497262888 | $0.00 |
| ŽIVANOVIĆ ALJOŠA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012019111233 8 | $0.00 |
| ŽIVANOVIĆ MIRJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041014620107 | $0.00 |
| ŽIVANOVIĆ MIRJANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000577121030279999 | $0.00 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07690238 | $233.29 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00597632 | $241.73 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.04893033 | $93.36 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 468.565089 | $206.40 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00664043 | $189.70 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.06357418 | $124.56 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 244.233565 | $127.68 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00418186 | $121.71 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.06800753 | $128.08 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 245.429345 | $130.22 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00410955 | $124.86 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.07201477 | $128.60 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 233.396804 | $130.43 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00422198 | $125.36 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024999827616 | $75.25 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045748514642 | $90.09 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.88572347 | $37.53 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.669584349 | $2.91 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078221021871 | $0.08 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30475473875 | $3.39 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102712744552 | $3.27 |
| ZIVAYI NZIRAMASANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4366932471 | $0.69 |
| ZIVILE BALAISYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069260181609 | $214.44 |
| ZIVILE BALAISYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90402038588 | $0.90 |
| ZIVILE BALAISYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.174861691 | $122.17 |
| ŽIVILĖ TVERAGAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125595601663 | $0.37 |
| ŽIVILĖ TVERAGAITĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075517881708 | $0.01 |
| ZIVILE VALEIKIENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00881534) | ($364.06) |
| ZIVILE VALEIKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072591636783 | $0.29 |
| ZIWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000382600814109999 | $0.01 |
| ZIWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110484529328 | $0.01 |
| ZIWEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119881037925 | $0.00 |
| ZIWEI MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (181.224370545) | ($110.36) |
| ZIWEI MA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 181.224370545 | $110.36 |
| ZIWEI MA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.793356117) | ($6,886.55) |
| ZIWEI MA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.793356117 | $6,886.55 |
| ZIWEI MA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (181.2243705) | ($106.13) |
| ZIWEI MA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.90271244) | ($6,866.17) |
| ZIWEI MA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.086744881) | ($2,571.54) |
| ZIWEI MA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.086744881 | $2,571.54 |
| ZIWEI MA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08674488) | ($2,572.03) |
| ZIWEI MA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.489674905) | ($126.60) |
| ZIWEI MA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.489674905 | $126.60 |
| ZIWEI MA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (15.48967490) | ($126.60) |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008007816688162 | $27.37 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02513070401918 | $501.57 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138459987383301 | $270.97 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97848513645 | $0.98 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.501276551 | $433.50 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93065391937029 | $1.84 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23585073112736 | $2.99 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.265994488589999 | $2.35 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0306645016969999 | $2.24 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021802456572 | $0.00 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68845505675 | $2.35 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00046578819207 | $0.00 |
| ZIWEI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00585505010037 | $10.96 |
| ZIWEI WU JUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $799.52 |
| ZIWEI WU JUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08144385 | $3,262.56 |
| ZIWEI WU JUST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.999995 | $809.28 |
| ZIWEI WU JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003003826468298 | $101.81 |
| ZIWEI WU JUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35334238619 | $20.79 |
| ZIWEI YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (32.475) | ($67.78) |
| ZIWEI YANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0017411 | $67.78 |
| ZIWEI YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (24.286) | ($50.90) |
| ZIWEI YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0013224 | $50.90 |
| ZIWEI YANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.320847) | ($28,944.98) |
| ZIWEI YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (18.254) | ($34.56) |
| ZIWEI YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00103 | $34.56 |
| ZIWEI YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.007309) | ($33,779.84) |
| ZIWEI YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001512) | ($47.40) |
| ZIWEI YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 0.61022 | $47.40 |
| ZIWEI YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (151.764882) | ($11,408.17) |
| ZIWEI YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.581) | ($8.89) |
| ZIWEI YANG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002939 | $8.89 |
| ZIWEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023895464579 | $85.24 |
| ZIWEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.6986573084851 | $167.43 |
| ZIWEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01012137312 | $30.73 |
| ZIWEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15163453694 | $16.22 |
| ZIWEI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.196581235 | $12.43 |
| ZIWEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116588693271 | $3.45 |
| ZIWEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4102944071 | $4.41 |
| ZIWEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0971660978 | $7.10 |
| ZIXIN GAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.11) | ($4,409.88) |
| ZIXIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367737671149999 | $1.09 |
| ZIXIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01111940488888 | $30.35 |
| ZIXIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.620037938 | $12.37 |
| ZIXIN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1538408459 | $0.15 |
| ZIXU XIANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1.013085) | ($1.01) |
| ZIXU XIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.63711754) | ($7,113.08) |
| ZIXU XIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00396001) | ($117.03) |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003122758503076 | $1.09 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052079030577 | $0.00 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023829464281538 | $60.56 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087142751622621 | $0.01 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064699713812 | $0.00 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038262966642 | $0.00 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000095843656064 | $0.00 |
| ZIXU XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000035585998811999 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.262056628) | ($42.26) |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.262056628 | $42.26 |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.849087785) | ($2.32) |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.849087785 | $2.32 |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002844603445) | ($8.28) |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002844603445 | $8.28 |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01177043966) | ($19.84) |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01177043966 | $19.84 |
| ZIXUN DENG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028446) | ($8.28) |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002961800503395 | $0.10 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115185330335519 | $0.27 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.545739493 | $38.55 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046818739430046 | $0.04 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.331006118031329 | $0.33 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021544233478 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015908702318 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013041693769 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001845493819 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000148922202526 | $0.00 |
| ZIXUN DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00342503139249999 | $6.38 |
| ZIY EN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001485312564403 | $50.39 |
| ZIY EN GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.20548348449999 | $7.21 |
| ZIYA GIRGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002220767352728 | $0.00 |
| ZIYA KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008821030568 | $0.00 |
| ZIYA NUR IZMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001402414025271 | $0.00 |
| ZIYAAD RHYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013646659422 | $0.00 |
| ZIYAAD RHYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000044371350639999 | $0.00 |
| ZIYAAD WOKSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.47118589942 | $29.45 |
| ZIYAAD WOKSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.104016913603999 | $0.13 |
| ZIYAD ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061800524192 | $0.00 |
| ZIYAD ALMALKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055500375674 | $0.00 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00542854 | $169.03 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00513767 | $140.54 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00543884 | $119.01 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00714522 | $142.31 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00517947 | $106.10 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.0054432 | $116.35 |
| ZIYAD AWAD | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00562019 | $112.79 |
| ZIYAD AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124769138422 | $0.04 |
| ZIYAD AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00416604705689999 | $0.00 |
| ZIYAD AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035624168363 | $0.00 |
| ZIYAD HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($9.39) |
| ZIYAD HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,012.456117042) | ($937.69) |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031666789721 | $0.94 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348316820251508 | $0.39 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019646530565 | $0.04 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1236846816777 | $7.43 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020408434525 | $0.00 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030058099933 | $0.00 |
| ZIYAD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000226759429979999 | $0.00 |
| ZIYAD KADIR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.03188364683 | $91.83 |
| ZIYAD KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167373118279999 | $0.50 |
| ZIYAD KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008735668806 | $17.05 |
| ZIYAD NOORHASSAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004121278165) | ($11.75) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZIYAD NOORHASSAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00041212278165 | $11.75 |
| ZIYAD NOORHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004370890834366 | $0.15 |
| ZIYAD NOORHASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078399720738 | $0.00 |
| ZIYAD SALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7822764406 | $3.24 |
| ZIYAD SALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108956271054 | $0.14 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006861782185) | ($2.67) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.098692492) | ($70,899.65) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (103.24121375) | ($8,039.39) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($63,060.79) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021413) | ($45.48) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (431.177586) | ($431.18) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000896002373) | ($2.67) |
| ZIYAD TARIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (324.911983482) | ($3,309.24) |
| ZIYAD TARIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.487829418) | ($858.78) |
| ZIYAD TARIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4126976066) | ($7,939.71) |
| ZIYAD TARIK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012539915273) | ($2.67) |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002292911067 | $64.29 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.914174064515 | $410.48 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12655587057257 | $356.40 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.419584949952099 | $0.42 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2786058239663 | $1.72 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2740128573 | $1.89 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34320043443519 | $12.74 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1788305284 | $5.38 |
| ZIYAD TARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9632239929 | $3.14 |
| ZIYANG CHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (91.702654663) | ($1,297.62) |
| ZIYANG CHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132597) | ($41.63) |
| ZIYANG CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (1,635.169) | ($954.54) |
| ZIYANG CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0325562 | $954.54 |
| ZIYANG CHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0325562) | ($964.48) |
| ZIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012958059769101 | $0.44 |
| ZIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6820297565246 | $7.45 |
| ZIYANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6407128588552 | $10.64 |
| ZIYANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088212406574 | $272.04 |
| ZIYANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26610928671 | $542.40 |
| ZIYANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3395070994 | $26.00 |
| ZIYANG GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,301.014351112 | $1,301.01 |
| ZIYANG MARCUS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145404173872 | $220.29 |
| ZIYANG MARCUS CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35577194653 | $725.32 |
| ZIYANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369048742134222 | $0.04 |
| ZIYANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130731735455 | $396.68 |
| ZIYANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.100810431119999 | $3.24 |
| ZIYE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036698565899 | $0.00 |
| ZIYE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023867914599 | $0.00 |
| ZIYI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347227548834 | $1.03 |
| ZIYI GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0292186310509999 | $0.03 |
| ZIYI LIU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0089924) | ($28,671.53) |
| ZIYI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045943049926142 | $165.98 |
| ZIYI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084466457243 | $25.00 |
| ZIYI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00651867362 | $12.72 |
| ZIYI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.608370912 | $40.12 |
| ZIYI SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03876597727 | $11.54 |
| ZIYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016895385143 | $0.50 |
| ZIYI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0594478312 | $2.55 |
| ZIYI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021670302354 | $0.64 |
| ZIYI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031874272885 | $0.00 |
| ZIYI XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134489198118 | $0.03 |
| ZIYI YANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (247.169333274) | ($13,355.70) |
| ZIYI YANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 247.169333274 | $13,355.70 |
| ZIYI YANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (247.169333) | ($6,719.84) |
| ZIYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016944100037 | $51.21 |
| ZIYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000225509585859999 | $0.00 |
| ZIYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013713907607 | $0.00 |
| ZIYI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2546435147286 | $95.30 |
| ZIYI ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.954741712339 | $8.09 |
| ZIYING CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108906408439 | $32.23 |
| ZIYING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004900718683 | $0.00 |
| ZIYING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00116078875423 | $0.00 |
| ZIYING CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.101351463097 | $0.10 |
| ZIYING WANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007408464196) | ($2.92) |
| ZIYING WANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001011732106) | ($2.92) |
| ZIYING WANG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001399068092) | ($2.92) |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049972375431 | $14.80 |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607425026069 | $0.56 |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000345149964909999 | $0.07 |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5661380477 | $4.57 |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000969250537809999 | $0.00 |
| ZIYING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028381005616 | $0.21 |
| ZIYING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017547768276 | $0.52 |
| ZIYING ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.514586455 | $26.51 |
| ZIYONG ZENG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,206.28 |
| ZIYONG ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035895639049831 | $68.52 |
| ZIYU DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044807678729999 | $0.00 |
| ZIYU DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116747078505 | $0.01 |
| ZIYUE DONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,448.72) |
| ZIYUE DONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (773.0) | ($738.19) |
| ZIYUE DONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 773.0 | $738.19 |
| ZIYUE DONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (773.0) | ($738.63) |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.7901) | ($0.73) |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.7901 | $0.73 |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2) | ($0.18) |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2 | $0.18 |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05) | ($0.05) |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05 | $0.05 |
| ZIYUE DONG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.0401) | ($0.96) |
| ZIYUE DONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,616.844157954) | ($1,350.80) |
| ZIYUE DONG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,616.844157954 | $1,350.80 |
| ZIYUE DONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.13519023) | ($0.89) |
| ZIYUE DONG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.13519023 | $0.89 |
| ZIYUE DONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,617.979348) | ($1,259.69) |
| ZIYUE DONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0004194203836) | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0004194203836 | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445672264) | ($4,055.54) |
| ZIYUE DONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1445672264 | $4,055.54 |
| ZIYUE DONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.610535746) | ($5,046.74) |
| ZIYUE DONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.610535746 | $5,046.74 |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001283335685) | ($3.83) |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001283335685 | $3.83 |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002437038564) | ($4.93) |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002437038564 | $4.93 |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14469556) | ($4,300.81) |
| ZIYUE DONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.612972785) | ($5,281.42) |
| ZIYUE DONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000007480263441) | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000007480263441 | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001314605325) | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001314605325 | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000719008676) | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000719008676 | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000389702) | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000389702 | $0.00 |
| ZIYUE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000611375986474967 | $22.76 |
| ZIYUE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164108690407238 | $46.36 |
| ZIYUE DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.15488291177363 | $3.78 |
| ZIYUE WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.03167748) | ($1.04) |
| ZIYUE WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.03167748 | $1.04 |
| ZIYUE WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.01702385) | ($1.02) |
| ZIYUE WEI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.01702385 | $1.02 |
| ZIYUE WEI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84050627) | ($24,850.00) |
| ZIYUE WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84050627 | $24,850.00 |
| ZIYUE WEI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.840506) | ($24,597.27) |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.227587469) | ($8,178.72) |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.227587469 | $8,178.72 |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09894477646) | ($2,843.67) |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09894477646 | $2,843.67 |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.379995615) | ($1,437.92) |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.379995615 | $1,437.92 |
| ZIYUE WEI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09894504) | ($2,823.00) |
| ZIYUE WEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.227587469) | ($8,007.69) |
| ZIYUE WEI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (41.379995615) | ($1,396.96) |
| ZIYUE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375251949633299 | $139.09 |
| ZIYUE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445221946787319 | $104.68 |
| ZIYUE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00647087848058 | $0.01 |
| ZIYUE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075024023082716 | $0.01 |
| ZIYUE WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3883981645364 69 | $26.01 |
| ZIYUE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019883655442 | $0.59 |
| ZIYUE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42529980829999 | $1.52 |
| ZIYUE ZHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.873444237 | $90.87 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013286) | ($4.19) |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04340941297577 | $0.05 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000521719769173317 | $0.00 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064221116401 | $0.01 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030260923022 | $0.00 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105668157131999 | $0.00 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.056957516737 | $0.00 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000903071655939999 | $0.00 |
| ZIZA EL HAD BEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000028184939432 | $0.00 |
| ZIZA STOJICIC DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031517324971 | $0.00 |
| ZIZA STOJICIC DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308709451161 | $0.00 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016475157159 | $0.49 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00580990191049999 | $0.01 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0206305517039999 | $0.02 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013412796522 | $0.00 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000103261226294 | $0.00 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003881107647 | $0.00 |
| ZJELCO FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00377755202479999 | $0.00 |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.075485405) | ($30,272.14) |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.075485405 | $30,272.14 |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008639) | ($20.22) |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.066846405) | ($31,043.30) |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029633099316 | $8.77 |
| ZKORPI RD LLC | SHADY PARK TRAIL, HEWITT, TEXAS 76643 - 3279 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0557792531429999 | $158.68 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($707.04) |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.094974) | ($172.40) |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337) | ($97.97) |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235992817963631 | $8.13 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051335501538764 | $0.00 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089425995787 | $2.12 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178762595943 | $0.02 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13716114691 | $0.47 |
| ZLATA BOGOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062670936229 | $0.03 |
| ZLATA GERASIMOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (490.085126) | ($490.09) |
| ZLATA GERASIMOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126614) | ($39.81) |
| ZLATA GERASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266143327 | $50.00 |
| ZLATA GERASIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85908508388346 | $3.21 |
| ZLATA MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018622494495 | $0.01 |
| ZLATAN DJUKIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.11) |
| ZLATAN DJUKIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21668662) | ($6,284.76) |
| ZLATAN DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247632188359999 | $79.55 |
| ZLATAN DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8543443148 | $3.05 |
| ZLATAN KOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (35.708523) | ($376.37) |
| ZLATAN KOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24774048806821 | $6.19 |
| ZLATAN MIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000111891354119999 | $0.00 |
| ZLATAN MIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000476109914619999 | $0.00 |
| ZLATAN MIDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075966635053 | $0.00 |
| ZLATAN OSMANAGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (9.0) | ($612.66) |
| ZLATAN OSMANAGIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134623) | ($42.48) |
| ZLATAN OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346238563 | $50.00 |
| ZLATAN OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16509275796976 | $4.12 |
| ZLATAN PARGANLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045926770879477 | $0.05 |
| ZLATAN SABOTIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4101190214) | ($791.28) |
| ZLATAN SABOTIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (8.374898391) | ($450.90) |
| ZLATAN SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255662604671999 | $6.72 |
| ZLATAN SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0557082003977129 | $4.35 |
| ZLATCA ALEXANDRU-ENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181785815218877 | $0.00 |
| ZLATE PAVLOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (378.759398) | ($171.22) |
| ZLATE PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16752153778016 | $1.57 |
| ZLATICA DEAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001306) | ($50.16) |
| ZLATICA DEAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.043355) | ($1,405.41) |
| ZLATICA DEAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (367.57342) | ($127.45) |
| ZLATICA DEAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (55.458515) | ($125.89) |
| ZLATICA DEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6877589000075 | $17.21 |
| ZLATICA DEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022341462515 | $0.00 |
| ZLATICA DEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.408212074168 | $0.16 |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($236.06) |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,903.92) |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.182736) | ($5,299.82) |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.03) |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011918973986241 | $42.06 |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046694653651 | $102.80 |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.72442431699999 | $16.14 |
| ZLATIN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.8116644554 | $13.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZLATKA GOSPODINOVA KOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252191525 | $50.00 |
| ZLATKA GOSPODINOVA KOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 915.72994871312 | $992.66 |
| ZLATKA PEYCHEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0133875 | $482.30 |
| ZLATKA PEYCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036663429448 | $10.31 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.35) | ($1.35) |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.93) | ($31.93) |
| ZLATKO BANCIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.33) | ($83.33) |
| ZLATKO BANCIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| ZLATKO BANCIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.42177814) | ($41,673.74) |
| ZLATKO BANCIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.93) | ($31.93) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.1) | ($0.86) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.000477 | $0.86 |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (83.334004322) | ($100,000.00) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (2.502103396) | ($3,002.50) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0694422258) | ($83.33) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 103.462903376 | $124,154.48 |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (36.736627384) | ($38,000.00) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1234544031) | ($127.70) |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 45.810747067 | $47,386.18 |
| ZLATKO BANCIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.105802454) | ($1,143.83) |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005268726306642 | $192.27 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009084916242867 | $0.01 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0717663411276 | $85.88 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.20707911469999 | $9.21 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.570157769 | $1.24 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000811123570439999 | $0.00 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098695029588 | $0.00 |
| ZLATKO BANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000373031741109999 | $0.00 |
| ZLATKO CAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013543527357 | $0.00 |
| ZLATKO CAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013845237687 | $0.00 |
| ZLATKO CAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095342403882 | $0.00 |
| ZLATKO DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102136691024 | $0.03 |
| ZLATKO DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55416907994588 | $1.64 |
| ZLATKO DIMITRIEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000162443938099999 | $0.00 |
| ZLATKO GALIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.743512) | ($168.58) |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085436659754999 | $0.00 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030332513705 | $0.00 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00681922559199999 | $0.01 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038287219048 | $0.04 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020405258179 | $0.02 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7851952064 | $6.10 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035542984052 | $0.00 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0494494080182 | $3.03 |
| ZLATKO GALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000022866254057999 | $0.00 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.3694147 | $14,771.79 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003103017890371 | $91.63 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199881152177918 | $0.23 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106095696668 | $0.00 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0706878925299999 | $0.04 |
| ZLATKO GUDASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12993570827 | $0.80 |
| ZLATKO HORVATEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5173713363) | ($1,003.61) |
| ZLATKO HORVATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110285572472 | $0.33 |
| ZLATKO HORVATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51341651415099 | $4.85 |
| ZLATKO HORVATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026780053513794 | $7.37 |
| ZLATKO HORVATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.845979757 | $17.32 |
| ZLATKO HORVATEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3605699921 | $15.12 |
| ZLATKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200584039909999 | $60.24 |
| ZLATKO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1022781599 | $1.29 |
| ZLATKO KATALINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010091249134 | $0.00 |
| ZLATKO KATALINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065658245456 | $0.00 |
| ZLATKO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018544686177 | $0.01 |
| ZLATKO KRSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010368334228 | $0.00 |
| ZLATKO KRSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014501142991 | $0.00 |
| ZLATKO KURTAGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83097317) | ($23,203.26) |
| ZLATKO KURTAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050022165886804 | $172.07 |
| ZLATKO LAZIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SUSHI | 56.41945861 | $89.45 |
| ZLATKO LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11044929438999 | $5.84 |
| ZLATKO LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06884672421 | $0.06 |
| ZLATKO LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19106944701 | $0.66 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (85.0) | ($95.00) |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 26.0 | $20.55 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006201) | ($182.39) |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13211) | ($261.76) |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (7.169) | ($70.47) |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (101.5) | ($53.56) |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428899116917199 | $1.53 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115715120385099 | $0.00 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008653452274031 | $2.24 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4097035448846 | $0.30 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.409389566043 | $0.53 |
| ZLATKO LJUBOMIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07333294062665 | $1.06 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.90461316) | ($6.38) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (2.174580053) | ($6,501.74) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,630.0 | $1,630.00 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,619.934938) | ($2,619.93) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 100.0 | $52.17 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004591355815) | ($1.36) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.173047473) | ($6.38) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02738902809) | ($26.89) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2452756218) | ($240.81) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.148465033) | ($8,000.00) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.164215608 | $9,979.02 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.777612982) | ($1,630.00) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.174580053 | $1,994.00 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00742671436) | ($6.81) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05355119089) | ($49.10) |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020029583957 | $60.15 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16862425295 | $3.72 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119894029712279 | $24.12 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.770995880394 | $3.77 |
| ZLATKO MASALKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.24341159753 | $0.02 |
| ZLATKO MEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037070434378 | $0.00 |
| ZLATKO MEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.062289156449 | $0.69 |
| ZLATKO MISAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76427942337699 | $2.75 |
| ZLATKO PEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017646074248 | $0.52 |
| ZLATKO PEHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8967375967 | $7.47 |
| ZLATKO POZGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025198321702 | $0.00 |
| ZLATKO POZGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055663834539 | $0.00 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137393261203999 | $0.00 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015574218337 | $0.00 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017685153551 | $0.00 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063152886623 | $0.01 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019481494265 | $0.00 |
| ZLATKO RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019913162723 | $0.00 |
| ZLATKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031699941278 | $9.38 |
| ZLATKO SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0244476522039999 | $0.03 |
| ZLATKO ŠKVARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000573718405462 | $0.00 |
| ZLATKO SMJESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003703283974 | $0.00 |
| ZLATKO STJEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083564602787 | $0.25 |
| ZLATKO STJEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000044534972576 | $0.00 |
| ZLATKO ZIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038291945525202 | $0.04 |
| ZLATKO ZIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001478777634 | $0.00 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,178.797639) | ($3,178.80) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,009.05) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (22.219798947) | ($63,489.78) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16414266) | ($6,394.21) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.044826307) | ($3,639.86) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10059815) | ($2,909.35) |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012423663587281 | $45.28 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017815374304 | $0.02 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106082581060009 | $306.86 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6251919797749 | $13.63 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044850818396 | $0.00 |
| ZLATNA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023927702453 | $0.08 |
| ZLATOMIR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004436996136 | $0.00 |
| ZLATOMIR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024573270174 | $0.00 |
| ZLATOMIR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15281853006 | $1.35 |
| ZLATOMIRA PARUSHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006570806659 | $0.00 |
| ZLATUSE ALEXOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2304935812 | $10.43 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01189202) | ($469.45) |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001116) | ($0.43) |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.097629614) | ($23,703.22) |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 470.0 | $1,006.95 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.853235 | $2,495.31 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,047.7439 | $810.98 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 7.59125124 | $823.95 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 20.205718273 | $421.69 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001312731523 | $0.53 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.932704417545 | $31.89 |
| ZLATUSKA SEVELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02431525198 | $72.72 |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.74925 | $30,877.34 |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25072669) | ($7,426.03) |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25072669 | $7,426.03 |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7532434918) | ($22,309.59) |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7532434918 | $22,309.59 |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00397) | ($29,097.44) |
| ZLC3 LLC | NW 101ST TER STE 1, KANSAS CITY, MISSOURI 64153 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039703923553968 | $140.70 |
| ZNADA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002187204538 | $0.00 |
| ZNADA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056099316 | $0.00 |
| ZNADA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080191859558 | $0.01 |
| ZNADA TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138743661743999 | $0.00 |
| ZNIDAH FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044231736463 | $0.00 |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.019019753) | ($9,137.30) |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.295337) | ($100.03) |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,767.279059594) | ($5,161.17) |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (107.36663326) | ($8,274.15) |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070785037885999 | $0.03 |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002832610343926 | $8.56 |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000150499396369999 | $0.00 |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.765487245074 | $6.57 |
| ZNO GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10930925489717 | $8.47 |
| ZO MAZANTSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066034091778 | $0.00 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03647846 | $1,002.59 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.036478) | ($1,002.56) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 998.503 | $1,002.56 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03474769 | $953.86 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.77) | ($13.77) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034748) | ($954.91) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 952.861 | $954.91 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.05600624 | $1,473.19 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.056006) | ($1,469.77) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,455.616 | $1,469.77 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.07692749 | $2,006.95 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.076751) | ($2,009.02) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,999.809 | $2,009.02 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (89.805042315) | ($89.81) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 89.805042315 | $89.81 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0131633 | $329.75 |
| ZODREY PICKENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.697843263) | ($5,500.00) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1409352979) | ($165.00) |
| ZODREY PICKENS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.827181684 | $6,822.17 |
| ZODREY PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077216017074 | $0.23 |
| ZODREY PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00724188693189999 | $11.04 |
| ZODREY PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1100165383727 | $1.11 |
| ZODWA GOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052703990135 | $0.00 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.998 | $99.90 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.9979) | ($99.43) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0025803 | $99.43 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 1.04601 | $98.80 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (1.0461) | ($98.80) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028848 | $98.80 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 2.597 | $178.11 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (2.597) | ($178.23) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0059123 | $178.23 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($50.01) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033002) | ($995.62) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 14.50255 | $995.62 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | LTC | (14.5024) | ($1,019.08) |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0327706 | $1,019.08 |
| ZODWA LEKUBU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03277107) | ($1,022.21) |
| ZODWA LEKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148838938862 | $5.39 |
| ZODWA LEKUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063878216112779 | $0.07 |
| ZODWA NSINDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019791547865 | $38.62 |
| ZODWA NSINDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016752066129 | $1.19 |
| ZODWA NSINDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00331709802719999 | $0.36 |
| ZODWA NSINDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.102703238765999 | $0.19 |
| ZOE ABBOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154967698177 | $45.94 |
| ZOE ANNE SHEEHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.95188229 | $1,896.87 |
| ZOE ANNE SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.5784401138 | $77.51 |
| ZOE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172687291229999 | $51.49 |
| ZOE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017063695179999 | $5.05 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOE BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046142921227 | $91.78 |
| ZOE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014341301457 | $0.00 |
| ZOE BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033473899497 | $0.00 |
| ZOE BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.185961563237 | $4.13 |
| ZOE BULSARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034308478478 | $1.02 |
| ZOE CARLA NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00112077 | $31.10 |
| ZOE CARLA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007878355322 | $0.02 |
| ZOE CARWARDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (59.907702755) | ($483.46) |
| ZOE CARWARDINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,299.213600198) | ($2,334.26) |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059206284129 | $0.07 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3359020790509 | $48.24 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9117066986741 | $11.57 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.634469565939999 | $0.30 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107574004311 | $6.43 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169712882358999 | $6.71 |
| ZOE CARWARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5459118466 | $31.08 |
| ZOE CASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.009081583344 | $20.82 |
| ZOE CATHERINE FAIRCLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205735339639999 | $0.01 |
| ZOE CROGGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.19855080104 | $31.85 |
| ZOE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147839485035 | $43.76 |
| ZOE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094701188044 | $18.48 |
| ZOE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.937507755 | $3.73 |
| ZOE CROUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8244131513 | $1.35 |
| ZOE DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025217734483 | $0.00 |
| ZOE DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019148584671 | $0.00 |
| ZOE DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4723742948915 | $0.45 |
| ZOE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019025886856 | $0.00 |
| ZOE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157642071109999 | $0.03 |
| ZOE DICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5829231636 | $4.58 |
| ZOE FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 139.604402457999 | $139.60 |
| ZOE GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000191583628999999 | $0.00 |
| ZOE GOMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004229134378 | $0.00 |
| ZOE GOMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017374869799 | $0.00 |
| ZOE HO CHING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 221.874425375 | $221.87 |
| ZOE KASPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110688191422999 | $3.28 |
| ZOE KASPUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033048290884 | $6.45 |
| ZOE KATOGIRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020533594714 | $0.61 |
| ZOE KATOGIRITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019030864483 | $3.71 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024564397943 | $74.36 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016036716625 | $31.29 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73931910105 | $6.53 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114883596969999 | $1.26 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61083977684 | $0.33 |
| ZOE KAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00084923416723 | $0.05 |
| ZOE KROUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044255255048 | $13.10 |
| ZOE KROUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47355920785 | $0.47 |
| ZOE KRUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075912933969 | $152.76 |
| ZOE LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71787082442099 | $6.09 |
| ZOE LEDOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016443462227 | $4.87 |
| ZOE LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 158.0 | $123.78 |
| ZOE LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 158.0 | $92.38 |
| ZOE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 664.286604260333 | $650.01 |
| ZOE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.56962744308 | $3.77 |
| ZOE LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042645) | ($1,285.96) |
| ZOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043151577140998 | $14.59 |
| ZOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131199295188 | $0.39 |
| ZOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023542560275 | $0.00 |
| ZOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026711188651 | $5.21 |
| ZOE MADDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9451552637699 | $11.19 |
| ZOE NARMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45461383512 | $0.45 |
| ZOE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029732140587 | $90.55 |
| ZOE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015129239192 | $0.02 |
| ZOE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2263676316 | $10.23 |
| ZOE PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0124496119894 | $2.82 |
| ZOE POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026348637023 | $0.78 |
| ZOE POLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63527378462 | $1.78 |
| ZOE SCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159949481596 | $4.73 |
| ZOE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109757410853 | $32.49 |
| ZOE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058251707269 | $116.58 |
| ZOE SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.113721350512 | $36.19 |
| ZOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040283150699 | $1.19 |
| ZOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027296776751 | $0.00 |
| ZOE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032731444288 | $0.01 |
| ZOE SEGNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035726486475 | $1.06 |
| ZOE SEGNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.217024724 | $374.22 |
| ZOE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62189088529 | $1.60 |
| ZOE TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7663279840899 | $20.60 |
| ZOE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023655286439 | $7.00 |
| ZOE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347963039639999 | $0.41 |
| ZOE TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123675245269 | $0.00 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100436 | $30.63 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00101487 | $29.29 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100418 | $30.54 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100336 | $29.85 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100288 | $29.11 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100308 | $31.76 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00100397 | $30.44 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100212 | $29.83 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100773 | $29.85 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101667 | $30.61 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00100327 | $23.76 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100823 | $21.13 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100543 | $19.21 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100782 | $21.33 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100574 | $20.47 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101397 | $21.69 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0010158 | $21.34 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00101185 | $19.14 |
| ZOE VIKTOREA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166905014974 | $55.80 |
| ZOE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013435885724 | $0.00 |
| ZOE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25360661682 | $0.16 |
| ZOE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91939575012 | $0.44 |
| ZOE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002478511044 | $7.34 |
| ZOE ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060196717517 | $11.75 |
| ZOEE CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167960473139999 | $0.50 |
| ZOEE CAWKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.085987068237 | $7.54 |
| ZOEL SALVADO BELART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062112017525 | $192.04 |
| ZOEL SALVADO BELART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363828580179999 | $0.04 |
| ZOELLE LOH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | THKD | (251,537.53) | ($32,045.88) |
| ZOELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016433892653 | $48.88 |
| ZOELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024791184786 | $48.37 |
| ZOELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007622330396 | $0.84 |
| ZOELLE LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 1,845.92297879195 | $235.24 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000800487979439999 | $0.00 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030255586543 | $0.00 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015480246427 | $0.00 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017563019276 | $0.00 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000109943807355 | $0.00 |
| ZOEL-SOUZAN-NTINA TAMPOURAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000000060512251977 | $0.00 |
| ZOEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000188334377749999 | $0.00 |
| ZOEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024802221233 | $0.01 |
| ZOEY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024941131905 | $0.02 |
| ZOEY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032656468074 | $99.72 |
| ZOEY PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.200970021 | $66.20 |
| ZOEY SUM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0348022 | $1,049.48 |
| ZOEY SUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4136833761 | $18.33 |
| ZOEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001128172535999999 | $0.00 |
| ZOEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012358432385 | $0.00 |
| ZOEY TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000040657048282 | $0.00 |
| ZOFIA BIEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044422929142 | $0.01 |
| ZOFIA KARASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41681297076 | $2.69 |
| ZOFIA LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016529075808 | $0.49 |
| ZOFIA LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78919312078399 | $4.07 |
| ZOFIA LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126178270032999 | $0.00 |
| ZOFIA LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32688187464099 | $23.93 |
| ZOFIA LINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013852224926 | $0.79 |
| ZOFIA MARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000516543631 | $0.00 |
| ZOFIA MARUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016679820148 | $0.00 |
| ZOFIA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044760622488 | $1.32 |
| ZOFIA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.738285626 | $16.74 |
| ZOFIA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09494903147 | $0.69 |
| ZOFIA PAWLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5514169479 | $17.24 |
| ZOFIA PUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000243200422279999 | $0.01 |
| ZOFIA RZYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033466918341 | $0.04 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/19/2022 | Custody | Incoming | Deposit | SGB | 0.99527 | $0.06 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (9,986.861057573) | ($353.07) |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SGB | 9,986.861057573 | $353.07 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0007443398504) | ($0.07) |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0007443398504 | $0.07 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.688807068) | ($0.69) |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.688807068 | $0.69 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 5/28/2022 | Custody | Outgoing | Withdrawal | SGB | (9,987.856327573) | ($361.03) |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000187265075109999 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000274325118099999 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025132948791 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00632655047262199 | $0.01 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022059205426 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040064006705 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079769155979 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000780838704029999 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060278224334 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004737379023236 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000042116544704 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029544768145 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.69972972719 | $3.43 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017247466072 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024390049738 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049431550585 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000084255501976 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00001795629677 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000032477261168 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025566842684 | $0.00 |
| ZOG INTERNATIONAL HOLDINGS | HOMEWOOD AVE, BALTIMORE, MARYLAND 21218 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000973581021989999 | $0.00 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 806.82951638 | $1,145.70 |
| ZOHA JAVAID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (400.0) | ($176.65) |
| ZOHA JAVAID | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (600.0) | ($420.58) |
| ZOHA JAVAID | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002762 | $79.83 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000181509558479 | $5.26 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006881847237 | $1.34 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5654250792 | $5.59 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39958990471 | $4.44 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068804457367 | $0.00 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.26316989099999 | $2.08 |
| ZOHA JAVAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0352851056895 | $1.30 |
| ZOHAER MASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020536082791 | $0.06 |
| ZOHAER MASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083862165774 | $0.01 |
| ZOHAER MASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125806293756 | $2.45 |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002468918337) | ($4.48) |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002468918337 | $4.48 |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004832951483) | ($14.24) |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004832951483 | $14.24 |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0589336225) | ($0.06) |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0589336225 | $0.06 |
| ZOHAIB ALI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002468) | ($4.48) |
| ZOHAIB ALI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($15.30) |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038220324567 | $0.13 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018434861919 | $0.05 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014814746283 | $2.89 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37238571314 | $1.27 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035607705386 | $0.00 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00992289478009999 | $0.75 |
| ZOHAIB ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.286137801969999 | $0.15 |
| ZOHAIB ASGHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286483938841 | $0.32 |
| ZOHAIB ISHFAQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014707396398 | $0.00 |
| ZOHAIB RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112528716629 | $0.01 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173490595789999 | $0.51 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029881096551 | $0.00 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026280002498 | $0.51 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000187782283779999 | $0.00 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.21004201924 | $0.03 |
| ZOHAIL HASSANALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019889225202 | $0.63 |
| ZOHAIR ZABADNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017189120909 | $0.00 |
| ZOHAIR ZABADNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128312795907999 | $0.00 |
| ZOHAIR ZABADNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097551795067 | $0.00 |
| ZOHAR ARMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64459953418899 | $9.63 |
| ZOHAR ITZHAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025175 | $10.00 |
| ZOHAR ITZHAKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02445085 | $973.02 |
| ZOHAR ITZHAKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.039517 | $74.92 |
| ZOHAR ITZHAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205387132781099 | $58.53 |
| ZOHAR ITZHAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024593999919 | $0.32 |
| ZOHEB ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034153750789532 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOHEB AMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1759146078656 | $0.16 |
| ZOHEB BOGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1369746977 | $268.09 |
| ZOHEB BOGA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00932706 | $271.75 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750785592489999 | $21.83 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00377152538199 | $0.99 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01926883142 | $37.02 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8046943758 | $1.76 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43064583228 | $4.79 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18531643425 | $0.03 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05321340542 | $0.03 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26336076294 | $0.01 |
| ZOHEB BOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020913480349 | $0.16 |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009013170137) | ($269.81) |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009013170137 | $269.81 |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.10818422) | ($30.11) |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.10818422 | $30.11 |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00901317) | ($268.41) |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (30.108184) | ($30.11) |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008075007376235 | $2.77 |
| ZOHEB HAJIYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31137831892088 | $0.31 |
| ZOHEB SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150597448439 | $0.45 |
| ZOHEB SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136626961263 | $277.14 |
| ZOHEB SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.10724184159999 | $7.22 |
| ZOHEB SAEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06644117273 | $0.74 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046126509905 | $1.37 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05835201246 | $3.17 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108211109854 | $0.00 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.286371949 | $64.44 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8221256011 | $0.85 |
| ZOHEB WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.525289697 | $17.45 |
| ZOHEIR HIZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00602311078669999 | $1.92 |
| ZOHOOR ALZAIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,394.929157) | ($5,394.93) |
| ZOHOOR ALZAIDI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089034) | ($27.86) |
| ZOHOOR ALZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008651887535052 | $0.29 |
| ZOHOOR ALZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.202900537148 | $60.20 |
| ZOHRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000585995142 | $0.00 |
| ZOHRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037959093196 | $0.00 |
| ZOHRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035523283743 | $0.01 |
| ZOHRA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00269992425299999 | $0.00 |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 397.5 | $3,783.49 |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,548.842225 | $3,548.84 |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.869715834) | ($108.64) |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (22,869.0) | ($22,869.00) |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 29.999738441 | $70,633.67 |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (12.0) | ($28,962.36) |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.9201976 | $28,962.36 |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,548.842225) | ($3,548.84) |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | UNI | (397.5) | ($2,051.10) |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,036.569 | $2,051.10 |
| ZOHRA ILCHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (18.005486263) | ($35,854.94) |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056223423589 | $157.89 |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.274762717194 | $195.93 |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129672612990219 | $26.51 |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.9244645101299 | $21.92 |
| ZOHRA ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.193579045880209 | $1.01 |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039135456219 | $0.00 |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004424713746 | $8.62 |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104605408306 | $0.01 |
| ZOHRA KRIBECHE ÉP. BRANDEJSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033745478022 | $0.00 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070845461752 | $0.21 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034506239654 | $67.94 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.44919181 | $1.54 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026589804428 | $0.00 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00009784687735 | $0.00 |
| ZOHRA MENGUELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8004774152 | $0.20 |
| ZÖHRE DERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016291373291 | $0.00 |
| ZÖHRE DERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025579337934 | $0.00 |
| ZOHREH HAMRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 483.733711595599 | $437.34 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000109595494599999 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020271049856 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000030541423432 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000081505031423 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002184128795 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000045925689086 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000125571701398 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000058878246095 | $0.00 |
| ZOHREH HEIDARIAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000025951990394 | $0.00 |
| ZOHREH NAZARYAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 8.99 | $544.12 |
| ZOHREH NAZARYAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $572.23 |
| ZOHREH NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94237202967976 | $5.84 |
| ZOHREH NAZARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8156819994 | $0.82 |
| ZOHRI AHAMMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013429528675 | $0.00 |
| ZOI AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104675375174999 | $0.00 |
| ZOI AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057073967552 | $0.01 |
| ZOI ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054481946982 | $0.00 |
| ZOI ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019625485773 | $0.00 |
| ZOI ELISAVITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045595688611 | $0.00 |
| ZOI LEVENTAKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.347143153683 | $9.16 |
| ZOI MAZLUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006818903861 | $0.00 |
| ZOI MAZLUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124710915881999 | $0.00 |
| ZOI MAZLUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001877901132 | $0.00 |
| ZOI XERA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $301.59 |
| ZOI XERA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 1.76730705 | $53,404.48 |
| ZOI XERA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.07427122 | $2,156.59 |
| ZOI XERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (1.852776547) | ($56,337.38) |
| ZOI XERA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 14,096.0 | $14,096.00 |
| ZOI XERA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001808872782) | ($34.65) |
| ZOI XERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452602830955699 | $113.56 |
| ZOI XERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.6960353739 | $93.70 |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($49.87) |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16917645) | ($4,977.34) |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025412) | ($50.08) |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.127478608) | ($6,146.37) |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.0) | ($265.00) |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009493508742781 | $34.35 |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6042860674783 | $19.98 |
| ZOIA BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189905476877819 | $49.90 |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (460.766089) | ($298.01) |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487096177) | ($4.40) |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127771) | ($51.20) |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001277716946 | $50.00 |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0700606637501342 | $0.15 |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002975439456 | $0.01 |
| ZOIA KOLOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4374161007 | $0.33 |
| ZOIA TOTMENINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114747531050999 | $0.00 |
| ZOIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042586939969 | $1.26 |
| ZOIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038323154328 | $0.75 |
| ZOIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7159550559 | $6.72 |
| ZOIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.59499218009999 | $3.59 |
| ZOIE YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021068921922 | $0.15 |
| ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 622.811486 | $506.20 |
| ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166943) | ($52.02) |
| ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (624.660155) | ($359.86) |
| ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167016804352652 | $50.02 |
| ZOILA ESNEDA PESCADOR MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.505343781371 | $1.45 |
| ZOILA PARRAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 99.0 | $98.94 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112210606444999 | $342.39 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091636727243 | $184.98 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.10054457 | $29.57 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4496082514 | $16.11 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0663476558339999 | $21.12 |
| ZOILA PARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.46174257958 | $0.07 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00926897 | $28.74 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00144751 | $58.60 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00680612) | ($205.39) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00680612 | $205.39 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.683937682) | ($73.63) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.683937682 | $73.63 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05394530455) | ($97.03) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05394530455 | $97.03 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.755821605) | ($25.31) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.755821605 | $25.31 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (21.233351481) | ($14.11) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 21.233351481 | $14.11 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.100074442) | ($10.24) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.100074442 | $10.24 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (56.091687653) | ($7.87) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 56.091687653 | $7.87 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1237976984) | ($3.08) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1237976984 | $3.08 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001419977904) | ($0.25) |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001419977904 | $0.25 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068223534538255 | $2.30 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19851380006332 | $0.27 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048996247946056 | $1.12 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040546951090332 | $0.52 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0032753453043674 | $0.03 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096030826627057 | $0.02 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60644969499829 | $2.33 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0011808275482371 | $0.05 |
| ZOILO ALBERTO ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003877284880216 | $0.00 |
| ZOILO D CAPULONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ZOIRJON SAIDAXMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068903029281699 | $0.01 |
| ZOKOU DONALD KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022890657570999 | $0.00 |
| ZOKOU DONALD KAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130338607846 | $0.00 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.548) | ($1.15) |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.000561 | $1.15 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.000807) | ($1.64) |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 2.218 | $1.64 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000546) | ($16.50) |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 22.286 | $16.50 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (24.53) | ($18.63) |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.00923 | $18.63 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009230274532) | ($18.55) |
| ZOLA BOOMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13066826121394 | $0.19 |
| ZOLA BOOMSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083907999934 | $0.01 |
| ZOLAL ALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065604949001 | $0.00 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,692.973509919) | ($3,692.97) |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,692.973509919 | $3,692.97 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,692.973509) | ($3,692.97) |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018407838024 | $0.54 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5291678608 | $1.78 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064451153097 | $129.28 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.245327815593 | $22.25 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8201896625 | $7.79 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3492564648 | $0.35 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030752065903 | $0.00 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13982546631999 | $0.02 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023842362578999 | $0.02 |
| ZOLBOO ERDENEKHUYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8296498736 | $2.45 |
| ZOLBOO TSOGTSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29173642114 | $0.34 |
| ZOLBOO TSOGTSAIKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020282058207999 | $0.01 |
| ZOLDOS ELEONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156650662355999 | $0.00 |
| ZOLDOS ELEONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025587105038 | $0.00 |
| ZOLDOS ELEONORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000063046785155 | $0.02 |
| ZOLI BOR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00965084 | $287.01 |
| ZOLI BOR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.11945234 | $3,604.74 |
| ZOLI BOR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00982182 | $294.87 |
| ZOLI BOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01977143 | $592.43 |
| ZOLI BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138307912293 | $28.72 |
| ZOLI BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08933124074 | $0.10 |
| ZOLI BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045229078208 | $8.83 |
| ZOLI BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25078372972 | $0.04 |
| ZOLI BOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3463678947 | $0.64 |
| ZOLLIE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82530728268 | $0.65 |
| ZOLLIE GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050728745749 | $0.32 |
| ZOLO KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306276475105604 | $0.04 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8796043543) | ($2,539.92) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (3,480.5671) | ($7,170.62) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00152943) | ($38,440.77) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 5,375.0152 | $11,118.54 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (5,375.0152) | ($11,221.97) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.425) | ($7.21) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.000185 | $7.21 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,732.474126 | $10,732.47 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.78) | ($41.78) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 13.214386508 | $31,199.30 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (682.33) | ($682.33) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.291035 | $682.33 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000548) | ($17.33) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.007412 | $17.33 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (29.792897886) | ($63,392.43) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (9,185.112) | ($5,962.13) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.2032784 | $5,962.13 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (1,752.126) | ($1,137.32) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0389964 | $1,137.32 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (700.866) | ($1,708.81) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,719.041 | $1,708.81 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03422 | $1,000.00 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.023954 | $700.00 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (19.04) | ($19.04) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006526 | $19.04 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,964.70) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 2.6232311 | $77,592.55 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.010769) | ($20.68) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007165 | $20.68 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | MATIC | (11.894) | ($7.47) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0002586 | $7.47 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SNX | (1.431) | ($3.56) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3.548 | $3.56 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.101) | ($33,120.26) |
| ZOLTAN BAKRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 1.2594 | $37,829.83 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00849624141454 | $263.42 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.932007566172 | $195.72 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820207087938901 | $232.72 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013996857782 | $0.00 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2901838456615 | $41.97 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9696107422439 | $21.91 |
| ZOLTAN BAKRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104103915612 | $0.00 |
| ZOLTAN BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001698321683 | $5.03 |
| ZOLTAN BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.806041004921 | $0.73 |
| ZOLTÁN BÁLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008582264083 | $1.67 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.971428571) | ($31.44) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.30510635 | $564.46 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.32336 | $637.10 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.6353026057) | ($1,332.10) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.003618515) | ($35.63) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,869.03 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ETH | (1.228719542) | ($2,349.52) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.782104363) | ($5,620.00) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.14747435397) | ($173.63) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1426802953) | ($167.68) |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.87814231 | $6,908.08 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087330941395 | $0.26 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.59547749886 | $57.17 |
| ZOLTÁN BALLAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006842546611 | $0.02 |
| ZOLTÁN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006172664195 | $0.00 |
| ZOLTÁN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000429403970659999 | $0.00 |
| ZOLTÁN BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020032447244 | $0.00 |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.255744199) | ($133.88) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (128.255744199) | ($133.88) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (351.046320628) | ($133.88) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (351.046320628) | ($133.88) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (6.803592209) | ($7,551.09) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $208.52 |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.3310353 | $6,838.25 |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.02144675 | $436.56 |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.71352707) | ($14,554.13) |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.020355 | $414.35 |
| ZOLTÁN BANFALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 621.4821399075 | $686.07 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000588462371689999 | $0.00 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001066202302325 | $0.00 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050974013599 | $0.01 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000104022836242 | $0.00 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00818474352169999 | $0.01 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000109119975065999 | $0.00 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000196657550139999 | $0.00 |
| ZOLTAN BARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0071315891559 | $0.01 |
| ZOLTÁN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053127757646 | $15.73 |
| ZOLTÁN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089418826748 | $0.00 |
| ZOLTÁN BARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013641169101 | $0.00 |
| ZOLTAN BERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786335987851 | $0.00 |
| ZOLTAN BERENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036332687708 | $0.00 |
| ZOLTAN BERENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017007227832 | $0.00 |
| ZOLTAN BERENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016821323535 | $0.00 |
| ZOLTAN BERENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018170238382 | $0.00 |
| ZOLTAN BIRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067347490534 | $0.21 |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (208.853013575) | ($136.97) |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SNX | (48.325090411) | ($134.21) |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019710294689 | $0.58 |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039485385523 | $0.00 |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7704537276019 | $1.86 |
| ZOLTAN BOHACSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7697239828471 | $3.36 |
| ZOLTAN BOLVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105240052718999 | $0.01 |
| ZOLTAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017539641248 | $0.52 |
| ZOLTAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3255270073 | $5.23 |
| ZOLTAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8650007061 | $75.76 |
| ZOLTAN BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091163804903 | $3.61 |
| ZOLTÁN BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048500059557 | $1.44 |
| ZOLTÁN BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005205910321 | $0.00 |
| ZOLTÁN BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074354686783 | $1.45 |
| ZOLTÁN BORSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70083080124 | $0.10 |
| ZOLTAN BRAUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43041433) | ($11,859.64) |
| ZOLTAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274753060269999 | $95.25 |
| ZOLTAN BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.337762451674 | $2.49 |
| ZOLTAN BUKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288934247170627 | $0.03 |
| ZOLTAN BUKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0167342921699999 | $0.02 |
| ZOLTAN BUKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016869903687 | $0.00 |
| ZOLTAN CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000412709275119999 | $0.00 |
| ZOLTAN CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039626685451 | $0.00 |
| ZOLTAN CANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018868811028 | $0.01 |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.26320273) | ($26.16) |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.123817) | ($93.27) |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005666860905 | $0.00 |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059814009311 | $0.07 |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014909763438 | $0.00 |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000309237881403069 | $0.03 |
| ZOLTÁN CS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0044656350523606 | $0.38 |
| ZOLTÁN CSABA TÖKÖLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101556601233 | $0.30 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064405697979 | $0.19 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22526686121 | $0.18 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.69721241616 | $76.56 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020844621207 | $0.00 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.6125751002 | $2.46 |
| ZOLTAN CSERNUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.194810012529999 | $12.19 |
| ZOLTÁN CSERVÉK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33561465249 | $2.60 |
| ZOLTÁN CSERVÉK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.7451964209999 | $139.20 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017101294108 | $5.06 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018469624958 | $0.55 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15629088623 | $0.18 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110080082225 | $0.21 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128389028567 | $0.08 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021632177018 | $0.00 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7230778073 | $2.16 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.25310352586 | $2.25 |
| ZOLTÁN CSÖRGŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045359679119 | $0.50 |
| ZOLTAN CZIRKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099759386608 | $0.01 |
| ZOLTAN DESI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0232835 | $959.54 |
| ZOLTAN DESI | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.02456501 | $1,020.26 |
| ZOLTAN DESI | ADDRESS REDACTED | 4/20/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.024565) | ($1,018.06) |
| ZOLTAN DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336415275625 | $9.75 |
| ZOLTAN DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.194306967 | $136.19 |
| ZOLTAN DESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53960549999999 | $2.85 |
| ZOLTÁN DOBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4484005468 | $5.66 |
| ZOLTÁN DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012963701505 | $0.38 |
| ZOLTÁN DOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23147551835 | $19.24 |
| ZOLTAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033044638408 | $0.00 |
| ZOLTAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.099286625544 | $1.17 |
| ZOLTAN EBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000505469853019999 | $0.01 |
| ZOLTÁN FANCSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041477176366 | $0.00 |
| ZOLTÁN FANCSALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025437966949 | $0.03 |
| ZOLTÁN FEHÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062359567972 | $0.00 |
| ZOLTÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000990864357599999 | $0.00 |
| ZOLTÁN FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050422929522 | $0.00 |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (353.448) | ($222.76) |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 223.202 | $222.76 |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (223.2) | ($223.20) |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ADA | 385.959 | $223.20 |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000370091954269999 | $0.01 |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207643297235361 | $0.13 |
| ZOLTÁN FELSŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4943118362 | $2.18 |
| ZOLTAN FOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020835270239 | $0.01 |
| ZOLTAN FOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000109091904882 | $0.00 |
| ZOLTAN FROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894221404699999 | $0.00 |
| ZOLTAN FROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017052805685 | $0.00 |
| ZOLTAN FROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028188555937 | $0.01 |
| ZOLTAN FROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105413519584 | $0.00 |
| ZOLTAN FROMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033317696034 | $0.00 |
| ZOLTAN GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015079039534 | $0.00 |
| ZOLTAN GASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157327184829 | $0.47 |
| ZOLTAN GASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016358914374 | $0.02 |
| ZOLTAN GASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024554369067 | $4.79 |
| ZOLTÁN GÉCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.644196473929 | $6.75 |
| ZOLTAN GELETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.063639742833 | $10.04 |
| ZOLTAN GERLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018157717549 | $0.02 |
| ZOLTAN GYORGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119584372630399 | $0.00 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00820623 | $337.90 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.13 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.158849 | $497.58 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030542954428 | $93.04 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035496217644 | $6.78 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109624184673999 | $0.00 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.987797858 | $14.43 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4954891028 | $8.32 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248791777189999 | $2.76 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065555430582 | $0.58 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064216819123 | $0.47 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9368614047 | $0.43 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0505527836599999 | $3.02 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138970233202 | $5.50 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016730664481 | $1.84 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23306407818 | $1.43 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0031726701321 | $0.72 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0654123031 | $3.19 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021131209276 | $1.51 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00031163851357 | $0.00 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051367727332 | $1.21 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.865025410089999 | $0.46 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0073864414313 | $0.80 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050779377897 | $0.15 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000271226297509999 | $0.00 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.910483726679999 | $1.89 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.079153933636 | $0.30 |
| ZOLTAN GYULASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4865484776 | $1.99 |
| ZOLTÁN HAVASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63766163900918 | $4.85 |
| ZOLTÁN HAVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443859394117424 | $0.01 |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015618) | ($466.93) |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.52) | ($42.52) |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (627.334) | ($288.73) |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (176.54) | ($103.61) |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008211887957533 | $3.08 |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14180720653 | $0.16 |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3805707335542 | $1.93 |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1789496512702 | $1.37 |
| ZOLTAN HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.269496172156869 | $0.27 |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOT | 49.95 | $824.41 |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.03 | $112.91 |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (12.0) | ($112.20) |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (48.98) | ($482.79) |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9669264741349 | $5.96 |
| ZOLTAN HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702765291 | $50.00 |
| ZOLTÁN HERCZEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402001390181976 | $0.28 |
| ZOLTÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019211635549 | $0.01 |
| ZOLTÁN HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044892543342 | $0.00 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (239.08) | ($239.08) |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 25.2674 | $239.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transfers

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 258.06017515 | $2,252.56 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (258.0601) | ($2,252.56) |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 2,235.49 | $2,252.56 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,235.78) | ($2,235.78) |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 247.2237 | $2,235.78 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073218431148 | $2.17 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26938153808 | $548.13 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48345106128482 | $2.48 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.941450088009 | $14.43 |
| ZOLTAN HUSZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000254106846707 | $0.00 |
| ZOLTAN ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038418291562 | $0.01 |
| ZOLTAN ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018503590146 | $0.36 |
| ZOLTAN ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119601971476999 | $0.00 |
| ZOLTAN ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000142056677018 | $0.01 |
| ZOLTAN JANKULY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (104.44873) | ($100.11) |
| ZOLTAN JANKULY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (430.0) | ($407.52) |
| ZOLTAN JANKULY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (474.720427) | ($262.84) |
| ZOLTAN JANKULY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (49.8) | ($514.53) |
| ZOLTAN JANKULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00715124592666 | $210.68 |
| ZOLTAN JANKULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36152149839 | $9.75 |
| ZOLTAN JANKULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5501819032454 | $2.09 |
| ZOLTAN JUHASZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.20347281145) | ($86.11) |
| ZOLTAN JUHASZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.23719165 | $100.06 |
| ZOLTAN JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144277779468999 | $4.27 |
| ZOLTAN JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00294432335603 | $0.93 |
| ZOLTAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1926351814164 | $0.19 |
| ZOLTAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.918993762 | $80.01 |
| ZOLTAN KECSKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 437.275990836324 | $470.46 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001856216083 | $0.55 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013614092682 | $0.40 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31332489013 | $0.37 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29752983227628 | $4.99 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152985800229999 | $29.85 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14815124113 | $0.07 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3774815023 | $0.76 |
| ZOLTAN KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.617928971449999 | $0.30 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064235525806 | $1.90 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060575900328 | $0.00 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9209407203 | $1.21 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121329027033999 | $0.01 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112838435243 | $0.00 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000230530100132 | $0.01 |
| ZOLTÁN KILVINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.61368914541 | $0.33 |
| ZOLTAN KONTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023069259699999 | $0.00 |
| ZOLTAN KONTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020214019798 | $0.00 |
| ZOLTAN KONTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112842458904 | $0.01 |
| ZOLTAN KOVACS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.02303036 | $687.72 |
| ZOLTAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252574760686 | $54.69 |
| ZOLTAN KUCSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006923104448 | $25.89 |
| ZOLTAN KUCSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.67516762567 | $32.02 |
| ZOLTAN KUCSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067131393324 | $13.10 |
| ZOLTAN KUCSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69827487158 | $2.39 |
| ZOLTAN KUDETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25625657) | ($7,636.45) |
| ZOLTAN KUDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279135789496 | $91.10 |
| ZOLTAN KUDETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.73013858832 | $5.73 |
| ZOLTAN KULCSAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12154817 | $368.02 |
| ZOLTÁN KULCSÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165290129591 | $0.49 |
| ZOLTAN KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015113915052 | $0.00 |
| ZOLTAN KULCSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073092662134 | $14.12 |
| ZOLTAN LACZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,842.627457756 | $1,842.63 |
| ZOLTAN LADOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.13166013) | ($85,746.03) |
| ZOLTAN LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173975293462599 | $69.80 |
| ZOLTAN LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000196592163209999 | $0.38 |
| ZOLTAN LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000054373316963 | $0.00 |
| ZOLTAN LADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.58806555598 | $0.59 |
| ZOLTAN LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283076657644 | $0.28 |
| ZOLTAN LASZLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000524) | ($19.99) |
| ZOLTAN LASZLO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15603575) | ($5,993.98) |
| ZOLTAN LASZLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020228) | ($5.85) |
| ZOLTAN LASZLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0055) | ($10.17) |
| ZOLTAN LASZLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.440358879) | ($4,451.37) |
| ZOLTAN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495943707522302 | $19.70 |
| ZOLTAN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2611111265984 | $45.05 |
| ZOLTAN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01967760900673 | $47.76 |
| ZOLTAN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067691249091 | $0.01 |
| ZOLTAN LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054575594246 | $3.11 |
| ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,256.049315 | $1,256.05 |
| ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183295855569999 | $0.54 |
| ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046951661047 | $0.00 |
| ZOLTAN LASZLO CSELENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.250662724 | $88.25 |
| ZOLTAN MAGYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.46753938817999 | $6.22 |
| ZOLTAN MAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087547930431 | $0.26 |
| ZOLTAN MAJLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0470561756 | $11.50 |
| ZOLTAN MALNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.87912144605 | $25.50 |
| ZOLTAN MARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000201589457089999 | $0.00 |
| ZOLTAN MARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00248462117329999 | $0.03 |
| ZOLTAN MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013310516378516 | $0.00 |
| ZOLTAN MÁTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009481382965 | $0.00 |
| ZOLTAN MESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072818521042 | $7.47 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105229419352 | $31.15 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2533332527 | $0.30 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045986493049 | $8.97 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073186547174 | $0.01 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070567769454 | $0.62 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.25937165159999 | $14.55 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40015076172 | $0.02 |
| ZOLTAN MESZAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067959606793 | $0.51 |
| ZOLTAN MESZAROS KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0401588740636863 | $0.05 |
| ZOLTAN MIHALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024616563319 | $0.08 |
| ZOLTAN MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419555893039 | $0.05 |
| ZOLTAN MIKLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001558306999 | $0.02 |
| ZOLTAN MIKLOS SCHRÖTER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.10998201 | $3,244.60 |
| ZOLTAN MIKLOS SCHRÖTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174265322343 | $4.52 |
| ZOLTAN MOLNAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.925037 | $401.93 |
| ZOLTAN MOLNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.92) | ($401.92) |
| ZOLTAN MOLNAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001632) | ($52.47) |
| ZOLTAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001632995301 | $50.00 |
| ZOLTAN MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.96254188306601 | $2.54 |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1368382343 | $386.47 |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4161667919) | ($1,169.50) |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.139421924 | $274.08 |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1397664748) | ($275.66) |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007236096751 | $21.42 |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740069923975308 | $0.01 |
| ZOLTÁN MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000904620444385676 | $2.69 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (16.504585784) | ($1,532.71) |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 16.504585784 | $1,532.71 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.174349272) | ($321.78) |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.174349272 | $321.78 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | COMP | (5.174349272) | ($330.01) |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (16.50458578) | ($1,544.60) |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143894320090999 | $0.04 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020805602882 | $0.04 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.752946869 | $49.75 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161584076679999 | $0.02 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000146133644259999 | $0.00 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060713300133 | $0.00 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.29108193 | $45.41 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063649054503 | $0.01 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000081314796944 | $0.01 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.91060249229999 | $11.76 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0309773565 | $0.33 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0132443001107213 | $1.28 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000032297402416 | $0.00 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.4046528284 | $5.50 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.84057070169999 | $3.11 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0169040055830871 | $2.17 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000004950926137 | $0.01 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019417328638 | $0.00 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021285768675 | $0.00 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0076741522035 | $0.01 |
| ZOLTAN NAGY-BERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.5969054383 | $9.42 |
| ZOLTAN NEGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114354842942999 | $0.34 |
| ZOLTÁN NÉGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046449729853 | $0.00 |
| ZOLTÁN NÉGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079289725666 | $0.00 |
| ZOLTÁN NÉGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00122037723918 | $0.09 |
| ZOLTÁN NÉGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016600304645 | $0.39 |
| ZOLTÁN NÉGYESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000544108080029999 | $0.01 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018611150322 | $55.70 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.10703838733 | $78.78 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9283439984 | $3.93 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.592270255729999 | $0.37 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027283014018 | $1.63 |
| ZOLTAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0229199950299999 | $0.14 |
| ZOLTÁN NÉMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0176955439949999 | $32.97 |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127646) | ($49.23) |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001608447816) | ($4.54) |
| ZOLTAN NOVAK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.047614133) | ($409.00) |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127687976790849 | $50.02 |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2552332505008 | $0.55 |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000482978548199999 | $0.01 |
| ZOLTAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00261413280699999 | $1.07 |
| ZOLTAN NYERGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001290803718129 | $0.00 |
| ZOLTAN ONODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.90265265695999 | $4.78 |
| ZOLTÁN ÓNODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010135281028 | $1.51 |
| ZOLTÁN ÓNODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.2675417061 | $3.27 |
| ZOLTÁN ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007094803788 | $0.02 |
| ZOLTÁN ORBÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056623715669 | $0.00 |
| ZOLTAN ORDOG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.053144) | ($20.05) |
| ZOLTAN ORDOG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02987248) | ($874.80) |
| ZOLTAN ORDOG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000362) | ($1.10) |
| ZOLTAN ORDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203775924515296 | $7.29 |
| ZOLTAN ORDOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201888355005064 | $0.27 |
| ZOLTAN OZSVAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00515779 | $203.50 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00518511 | $163.17 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,669.0) | ($5,669.00) |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00574386 | $168.32 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00582872 | $184.73 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00523718 | $162.14 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0052277 | $142.88 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026353666584536 | $6.52 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045963270998 | $0.09 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.725674034 | $40.64 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.536574066632 | $36.54 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046496750215 | $0.00 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043416315527 | $0.14 |
| ZOLTÁN OZSVÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.451467278 | $9.29 |
| ZOLTAN PAGACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058066132452 | $0.07 |
| ZOLTAN PALLAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564999461999 | $0.38 |
| ZOLTAN PALLAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014379511494 | $0.00 |
| ZOLTAN PALLAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021779361763 | $4.25 |
| ZOLTAN PALLAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0451509586 | $2.54 |
| ZOLTAN PALLAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016030498105 | $5.10 |
| ZOLTAN PAPP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.03674856 | $3.36 |
| ZOLTÁN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035446779938 | $10.49 |
| ZOLTAN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121669637753 | $0.00 |
| ZOLTÁN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9217429347 | $4.35 |
| ZOLTÁN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028839022306 | $0.02 |
| ZOLTAN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125997358942 | $0.50 |
| ZOLTÁN PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066291860236 | $0.00 |
| ZOLTAN POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016634971925007 | $0.00 |
| ZOLTAN POSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.119279096867899 | $0.01 |
| ZOLTAN POSZTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033660292951 | $0.04 |
| ZOLTAN PRESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132248847 | $0.54 |
| ZOLTAN PRESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.569540516 | $21.57 |
| ZOLTAN PRESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5545553045 | $7.55 |
| ZOLTAN PRESENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066636302698 | $0.06 |
| ZOLTAN PROJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.260647329536 | $5.48 |
| ZOLTAN PURSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.98468413781 | $14.57 |
| ZOLTAN PURSZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7134344543 | $0.23 |
| ZOLTAN REBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04164055064139 | $1.06 |
| ZOLTAN RENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065075638334718 | $0.01 |
| ZOLTAN REPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227706372839999 | $68.74 |
| ZOLTÁN RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783540191313072 | $0.57 |
| ZOLTÁN RÓNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22580164533 | $0.94 |
| ZOLTAN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62236256501099 | $1.67 |
| ZOLTAN SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000324955369679999 | $0.00 |
| ZOLTAN SARNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018348550408 | $5.43 |
| ZOLTAN SARNYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.17589882999999 | $4.18 |
| ZOLTÁN SASS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0201608 | $627.44 |
| ZOLTAN SASS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06512276) | ($1,862.95) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOLTAN SASS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06510516 | $1,961.62 |
| ZOLTAN SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612298454906009 | $15.43 |
| ZOLTAN SASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13199469774499 | $8.49 |
| ZOLTAN SCHILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006801215613 | $0.00 |
| ZOLTAN SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0722734872358399 | $0.08 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0133179 | $514.99 |
| ZOLTAN SERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 9.9 | $10.97 |
| ZOLTAN SERE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 327.4964484 | $363.49 |
| ZOLTAN SERE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (37.0) | ($38.89) |
| ZOLTAN SERE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.008657 | $20.43 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71886586962325 | $9.06 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003057989482 | $5.93 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76692222222999 | $2.24 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103934346601 | $0.01 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16601851122 | $1.47 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33835888746 | $1.16 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091642292272 | $0.00 |
| ZOLTAN SERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00108616563287 | $0.00 |
| ZOLTAN SERES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00400076 | $154.04 |
| ZOLTAN SERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504307) | ($139.31) |
| ZOLTAN SERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5233746337) | ($135.09) |
| ZOLTAN SERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39218896099032 | $3.42 |
| ZOLTAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013163293527 | $0.00 |
| ZOLTAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036760952093 | $0.00 |
| ZOLTAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369487318 | $0.00 |
| ZOLTAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000110308244899999 | $0.00 |
| ZOLTAN SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097258196499999 | $0.29 |
| ZOLTAN SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03047553563029 | $0.04 |
| ZOLTAN SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037299850164 | $0.73 |
| ZOLTAN SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30568544985 | $1.04 |
| ZOLTAN SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00311715353639999 | $0.24 |
| ZOLTAN SOMLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020511897687 | $61.66 |
| ZOLTAN SOMLYAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334194137889999 | $6.52 |
| ZOLTAN SOMLYAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214251839959999 | $0.04 |
| ZOLTAN STAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126240729303 | $0.37 |
| ZOLTAN STAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7411689744 | $2.03 |
| ZOLTAN STAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102070551612 | $0.00 |
| ZOLTAN STAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.98614540479999 | $6.79 |
| ZOLTAN SZABADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022050083132 | $0.00 |
| ZOLTAN SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000617320207816251 | $0.00 |
| ZOLTAN SZABOLCS TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070431204358 | $2.08 |
| ZOLTAN SZABOLCS TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039572594287 | $0.04 |
| ZOLTAN SZABOLCS TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 94.924676682 | $94.92 |
| ZOLTAN SZELYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039646847216 | $1.17 |
| ZOLTAN SZELYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.07946729735299 | $6.89 |
| ZOLTAN SZELYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0329375396 | $0.37 |
| ZOLTAN SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032356552642 | $0.00 |
| ZOLTAN SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067247168927 | $0.01 |
| ZOLTAN SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037239356961 | $0.01 |
| ZOLTAN SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076937046291 | $0.00 |
| ZOLTAN SZEMEREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020675357471 | $0.00 |
| ZOLTAN TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019013476266 | $0.02 |
| ZOLTAN TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051088367803 | $0.01 |
| ZOLTAN TANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039232711662 | $0.00 |
| ZOLTAN TANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154796091859999 | $0.02 |
| ZOLTAN TANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21105246686 | $0.21 |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0440591 | $1,438.62 |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0440591) | ($1,362.13) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.003152910247) | ($6.03) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.112197424) | ($13.95) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.03580608 | $74.73 |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01964125861) | ($41.03) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.01616482139) | ($33.08) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.416340755) | ($2,500.00) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.719964218 | $3,035.93 |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04281909697) | ($75.58) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01096247744) | ($19.35) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02899445608) | ($42.44) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2642461071 | $6,856.39 |
| ZOLTAN TARCZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006406671291) | ($166.23) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001585154353) | ($41.13) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2119705554) | ($5,500.00) |
| ZOLTAN TARCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.02475388619 | $7.39 |
| ZOLTAN TARKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9470144031733 | $13.77 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $45.02 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ADA | (50.344) | ($45.32) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 45.218 | $45.32 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (3.37) | ($6.93) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 6.906 | $6.93 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,880.99) | ($1,880.99) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | LUNC | 21.97121 | $1,880.99 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (21.97) | ($1,884.41) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 1,873.21 | $1,884.41 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 690.3538764 | $122.39 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (690.0) | ($121.93) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 121.426 | $121.93 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (121.43) | ($121.43) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.50046 | $121.43 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (1.50165) | ($121.59) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 121.07 | $121.59 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,952.9 | $342.98 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (1,953.3) | ($344.44) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 342.472 | $344.44 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,994.27) | ($1,987.65) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 29.5279 | $1,987.65 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (29.52) | ($1,967.09) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,973.033 | $1,967.09 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.55445 | $300.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (9.56) | ($312.68) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 305.289 | $312.68 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 8.48177 | $150.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ADA | 323.975 | $150.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (323.92) | ($153.60) |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 152.89 | $153.60 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072215029921 | $21.94 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6315377140547 | $54.81 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.614130417 | $8.61 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0390683292569373 | $0.02 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5593960649 | $4.59 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000339261790049999 | $0.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046578671124 | $0.60 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017476194207 | $5.70 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001520970181 | $0.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.490820456069999 | $0.02 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.1821568261 | $1.18 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000446830752069999 | $0.00 |
| ZOLTAN TEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000033679771418 | $0.00 |
| ZOLTAN TIBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002146689068 | $0.04 |
| ZOLTAN TISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133813023301 | $26.11 |
| ZOLTAN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002490249723 | $0.00 |
| ZOLTÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251343438455679 | $0.03 |
| ZOLTÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084772528163 | $0.00 |
| ZOLTÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051152714342 | $0.00 |
| ZOLTÁN TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002495972885 | $0.00 |
| ZOLTAN TOTH LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473477379161799 | $0.46 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (545.0751) | ($440.40) |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2048646) | ($6,041.87) |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009239090914382 | $34.51 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.052849982632 | $5.67 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031495501931 | $0.61 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19517174555 | $0.15 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.051852840478 | $0.18 |
| ZOLTAN TUROCZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000410498329189999 | $0.00 |
| ZOLTÁN TUSJÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72471863369 | $0.85 |
| ZOLTÁN TUSJÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16762298579 | $12.98 |
| ZOLTAN UGRON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00338413 | $133.61 |
| ZOLTAN UGRON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00409735 | $155.90 |
| ZOLTAN UGRON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,900.14) |
| ZOLTAN UGRON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15.688202) | ($15.69) |
| ZOLTAN UGRON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066601) | ($20.20) |
| ZOLTAN UGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343883147543488 | $13.57 |
| ZOLTAN UGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0396819694258508 | $0.04 |
| ZOLTAN UGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11065271655623 | $0.11 |
| ZOLTAN VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134435646857 | $0.40 |
| ZOLTAN VOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026490142542 | $0.00 |
| ZOLTAN ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35379629252 | $0.41 |
| ZOLTAN ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064673504491 | $0.13 |
| ZOLTAN ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088292524192 | $0.01 |
| ZOLTAN ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103733693877 | $0.00 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000531772723999999 | $15.74 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.59514967 | $5.60 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.146476367 | $26.28 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4136780549 | $8.25 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0844277449999999 | $5.05 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042105825981 | $0.00 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379542996269999 | $0.86 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054974534031 | $0.34 |
| ZOLTAN ZILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0076184937147 | $0.01 |
| ZOLTÁN ZSÁMBOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.45761627486 | $62.40 |
| ZOLTÁN ZSÁMBOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096080211151 | $0.00 |
| ZOLTÁN ZSÁMBOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7158445115999 | $0.44 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3885274418 | $1.64 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000215479738 | $0.00 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015636975393 | $0.00 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000005035723599 | $0.00 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.8258907068999 | $5.17 |
| ZOLTAN ZSEDENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000013138925936 | $0.00 |
| ZOLTAN-CRISTIAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026888794029 | $0.01 |
| ZOLTAN-CRISTIAN VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.025741535804 | $0.01 |
| ZOLTAN-CSABA SZASZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (62.88) | ($291.02) |
| ZOLTAN-CSABA SZASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.90129604532326 | $12.32 |
| ZOLTANNE RENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003257151382 | $0.00 |
| ZOLTANNE RENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121711347133999 | $0.00 |
| ZOLTÁNNÉ ZSIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039080675321 | $1.16 |
| ZOLTÁNNÉ ZSIGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7825536746999 | $11.78 |
| ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000033908984 | $0.00 |
| ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.78658603608 | $48.84 |
| ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300349508609999 | $0.06 |
| ZOLTAN-TIBOR NEDECZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.123953617 | $34.09 |
| ZONG CHUN CAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.14350965) | ($35,401.70) |
| ZONG CHUN CAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,057.864127) | ($10,057.86) |
| ZONG CHUN CAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (10.304788188) | ($21,543.29) |
| ZONG CHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036702892791557 | $140.53 |
| ZONG CHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048200534830424 | $134.01 |
| ZONG CHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.7107978171699 | $64.71 |
| ZONG HAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5887951919 | $14.03 |
| ZONG HAO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014207161396 | $0.00 |
| ZONG HAO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00662674112359999 | $0.00 |
| ZONG HAO YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039357179729 | $0.00 |
| ZONG HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054049244891 | $0.11 |
| ZONG HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1574186372 | $0.16 |
| ZONG HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057251614746 | $0.00 |
| ZONG HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000243702940259999 | $0.08 |
| ZONG HENG SEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00355438954439999 | $0.00 |
| ZONG HONG NYIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278061438559999 | $8.23 |
| ZONG HONG NYIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046345894422 | $0.01 |
| ZONG HONG NYIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8464668035 | $3.67 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422196185119999 | $12.50 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015054810255 | $0.00 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049495139853 | $9.66 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64945474689 | $0.41 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6047715712999 | $9.99 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127010091104 | $1.41 |
| ZONG JIE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028155966139 | $0.25 |
| ZONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152302124208 | $45.07 |
| ZONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080658297171 | $0.01 |
| ZONG QING SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436359521029 | $0.43 |
| ZONG QUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174780782229999 | $0.52 |
| ZONG QUAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10834490312799 | $3.18 |
| ZONG WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075680333364 | $22.40 |
| ZONG WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000004295451187 | $0.00 |
| ZONG WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102963610507 | $20.09 |
| ZONG WEI GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426938410339999 | $2.55 |
| ZONG WENBO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.358695 | $4,073.50 |
| ZONG WENBO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03691924 | $1,494.10 |
| ZONG WENBO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,806.08 |
| ZONG WENBO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,045.29 |
| ZONG WENBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000865076599439999 | $21.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZONG WENBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0200578063246 | $32.20 |
| ZONG XIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005421146352 | $0.00 |
| ZONG XIAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031387088316 | $0.00 |
| ZONG YAO WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.07 |
| ZONG YAO WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($98.95) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (33.147142567) | ($2,941.64) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 29.5 | $18.06 |
| ZONG YAO WONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (5.1329) | ($3.30) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (24.3671) | ($14.73) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.015431046) | ($0.98) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105907) | ($32.80) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.273692709) | ($2,579.86) |
| ZONG YAO WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001428005474) | ($2.92) |
| ZONG YAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059128329502 | $0.22 |
| ZONG YAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070695748390723 | $19.11 |
| ZONG YAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.003797783920102 | $0.00 |
| ZONG YAO WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120664748294565 | $11.88 |
| ZONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ZONG ZHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ZONG ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ZONG ZHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ZONG ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ZONG ZHANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ZONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,585.44) | ($7,585.44) |
| ZONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,585.44 | $7,585.44 |
| ZONG ZHANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,585.44) | ($7,585.44) |
| ZONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,026.808709945) | ($10,026.81) |
| ZONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,026.808709945 | $10,026.81 |
| ZONG ZHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,026.808709) | ($10,026.81) |
| ZONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02152105726) | ($644.36) |
| ZONG ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02152105726 | $644.36 |
| ZONG ZHANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02152105) | ($640.75) |
| ZONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012541777262914 | $4.61 |
| ZONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.814933087749 | $137.81 |
| ZONGFANG YANG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,809.063809458) | ($33,809.06) |
| ZONGFANG YANG | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 33,809.063809458 | $33,809.06 |
| ZONGFANG YANG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZONGFANG YANG | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | USDC | (33,789.063809) | ($33,789.06) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.913629438) | ($55.91) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 55.913629438 | $55.91 |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03662481413) | ($1,045.05) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03662481413 | $1,045.05 |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.527274211) | ($16,208.77) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.527274211 | $16,208.77 |
| ZONGFANG YANG | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (54.913629) | ($54.91) |
| ZONGFANG YANG | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.014325) | ($20.05) |
| ZONGFANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038950275794589 | $12.99 |
| ZONGFANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08570116090242 | $202.30 |
| ZONGFANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.46078933849 | $189.46 |
| ZONGHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033985000116999 | $0.10 |
| ZONGHAO HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0164425684419999 | $0.01 |
| ZONGHUI DERRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058318477711 | $1.73 |
| ZONGHUI DERRICK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013162072922 | $0.01 |
| ZONGJIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037769187303 | $0.07 |
| ZONGJING YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015568540932 | $0.00 |
| ZONGKAI LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,773.772543 | $2,773.77 |
| ZONGKAI LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ZONGKAI LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 255.233 | $200.00 |
| ZONGKAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021468995398 | $0.00 |
| ZONGKAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.2022799067551 | $36.65 |
| ZONGKAI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004573261277 | $8.93 |
| ZONGKUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000210661491 | $0.00 |
| ZONGNING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017765844187 | $53.05 |
| ZONGNING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014852375203 | $2.90 |
| ZONGNING ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.532812235 | $17.53 |
| ZONGPING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054255843478 | $16.06 |
| ZONGPING PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014169482883 | $27.65 |
| ZONGXU LI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.303040521 | $4,014.55 |
| ZONGXU LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01617897753769 | $28.96 |
| ZONGYING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000387068728989599 | $0.00 |
| ZONGYUAN YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.255702313) | ($36,549.06) |
| ZONGYUAN YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.255702313 | $36,549.06 |
| ZONGYUAN YU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.809125013) | ($14,125.67) |
| ZONGYUAN YU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.809125013 | $14,125.67 |
| ZONGYUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.809125013) | ($12,996.51) |
| ZONGYUAN YU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.25570231) | ($35,998.47) |
| ZONGYUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039129186803732 | $149.36 |
| ZONGYUAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031100067229558 | $87.16 |
| ZONI RUIZHU GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.044157035165 | $3.11 |
| ZONNA KORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050265218715 | $14.88 |
| ZOOLHILMI BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019619304115 | $0.58 |
| ZOOLHILMI BAHARUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.25328019589999 | $3.30 |
| ZOOT NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077914937949 | $241.56 |
| ZOOT NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21854374354 | $444.96 |
| ZOOT NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072547041912 | $0.08 |
| ZOOULLA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000811052487 | $0.00 |
| ZOOULLA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042625144341 | $0.00 |
| ZOOULLA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019580121805 | $0.00 |
| ZOOULLA GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013020987218 | $0.00 |
| ZOPHIE MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025062377898 | $7.42 |
| ZOPHIE MERIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5505912336 | $9.16 |
| ZOPPO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070295603539999 | $0.00 |
| ZOPPO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020003991977 | $0.01 |
| ZOPPO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015831915716 | $0.01 |
| ZORA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116632605797 | $355.35 |
| ZORA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067943966622 | $136.43 |
| ZORA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.515211221 | $159.52 |
| ZORA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074397810802 | $0.01 |
| ZORA CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47350405738 | $0.47 |
| ZORA COP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028321107799999 | $0.00 |
| ZORA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162872022106 | $0.48 |
| ZORA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020856887442 | $4.07 |
| ZORA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4833887968 | $5.14 |
| ZORA DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356156739619999 | $0.36 |
| ZORA KIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021364863327 | $0.00 |
| ZORA KIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000105826485142 | $0.00 |
| ZORA KLINCKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090559277333 | $0.09 |
| ZORA KLINCKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6118863086 | $2.86 |
| ZORA STOIMENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056468308648 | $173.79 |
| ZORA ZADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021363668636 | $0.01 |
| ZORAIDA BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031532783889 | $96.20 |
| ZORAIDA BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040983916937 | $81.21 |
| ZORAIDA GUADALUPE OSEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06631152078477 | $0.06 |
| ZORAN ADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.3415155257 | $57.38 |
| ZORAN ALEKSIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 13.20531048 | $23,072.34 |
| ZORAN ALEKSIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 9.48053704 | $17,081.36 |
| ZORAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.670936992769 | $162.53 |
| ZORAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011136711173 | $2.69 |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.00692 | $39,708.90 |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($42.66) |
| ZORAN ALILOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0074163) | ($38,767.00) |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013311404213342 | $52.26 |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289891981183391 | $0.32 |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000089723529152 | $0.00 |
| ZORAN ALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.474010374 | $0.79 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.92411 | $9,990.92 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,298.628337 | $1,298.63 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 4,003.60906 | $4,003.61 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 15,880.0 | $15,880.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 3,007.82339677 | $30,572.81 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,181.360760457) | ($12,000.00) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,181.360760457 | $12,000.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($10.14) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LINK | (1,180.360760457) | ($12,021.46) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,018.040158377) | ($10,000.00) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,018.040158377 | $10,000.00 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,826.783444264) | ($15,728.61) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,826.783444264 | $15,728.61 |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,826.0) | ($15,667.08) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($8.77) |
| ZORAN ASANIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,000.0) | ($9,554.15) |
| ZORAN ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084759487858 | $261.92 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.411238685 | $63.43 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.186354163 | $184.19 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.937158099 | $200.21 |
| ZORAN ASANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22452256938664 | $1.62 |
| ZORAN BABIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06192009319) | ($125.70) |
| ZORAN BABIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00686001) | ($202.03) |
| ZORAN BABIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2.079095) | ($2.08) |
| ZORAN BABIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (73.2754) | ($57.08) |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041847893906655 | $1.53 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5700708486741 | $0.94 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000356893965281419 | $0.96 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017058789478778 | $0.02 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025217461898 | $0.00 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019300993412 | $0.00 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003290937735 | $0.10 |
| ZORAN BABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017501151311 | $0.00 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0002693 | $10.82 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.003553 | $10.80 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.003549 | $10.72 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00026533 | $10.81 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.003695 | $10.60 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00027218 | $10.59 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.003825 | $10.51 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00028815 | $10.51 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.010024 | $20.11 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00069531 | $20.89 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.01781 | $33.47 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00108086 | $33.84 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.011773 | $21.11 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00070535 | $21.23 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019610307368 | $5.66 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5867925360265 | $1.09 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018216199791 | $3.39 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0522026799099999 | $0.03 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20794147189 | $0.03 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14597110645 | $0.07 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000205227153269999 | $0.01 |
| ZORAN BLAGOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.12522934189 | $0.01 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 22.42657173 | $30.95 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016468634549 | $0.49 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5178042021 | $0.61 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073244440401 | $0.14 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3894001455 | $1.87 |
| ZORAN BOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048078634734 | $1.53 |
| ZORAN BOGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2001672019999 | $23.54 |
| ZORAN BOGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015501813523 | $0.02 |
| ZORAN BOGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015192456371 | $2.96 |
| ZORAN BOGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62249668039999 | $1.62 |
| ZORAN BOGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04465869967 | $0.50 |
| ZORAN BOGOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049872160418 | $0.44 |
| ZORAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018807272752 | $0.00 |
| ZORAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035919605137 | $0.00 |
| ZORAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024216474248 | $0.00 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5763339719) | ($1.19) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.507539394) | ($3.17) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 666.390386488 | $4,660.77 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.4775485029) | ($3.34) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (17.171757698) | ($120.10) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (571.914374773) | ($4,000.00) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | UNI | (76.826705513) | ($537.33) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (281.511314287) | ($1,500.00) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 333.47158075 | $1,776.86 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.2345927619) | ($1.25) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (8.452377211) | ($45.04) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.289656399) | ($124.42) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01363999908) | ($23.72) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (43.27329649) | ($191.48) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,076.43) |
| ZORAN BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021836312382 | $0.01 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44174051481078 | $3.52 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007731980300491 | $0.15 |
| ZORAN BOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.197611465118 | $24.65 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZORAN CADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169848618079999 | $50.60 |
| ZORAN ČEKEREVAC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.390283) | ($704.39) |
| ZORAN ČEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95825732282 | $1.09 |
| ZORAN ČEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030785936507123 | $7.54 |
| ZORAN ČEKEREVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4641534127 | $2.75 |
| ZORAN CELANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269829) | ($80.52) |
| ZORAN CELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.655619350739204 | $0.83 |
| ZORAN CELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000666766568609 | $2.07 |
| ZORAN CEPURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.650996527306 | $4.86 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00053846 | $21.68 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00054031 | $22.49 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00051129 | $20.00 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00049937 | $19.48 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053018 | $20.38 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00055432 | $19.94 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00054214 | $15.99 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00050023 | $15.51 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055451 | $16.81 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00049954 | $14.71 |
| ZORAN CUCUZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00060863 | $18.49 |
| ZORAN CUCUZ | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00055882 | $16.67 |
| ZORAN CUCUZ | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00051446 | $10.59 |
| ZORAN CUCUZ | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.0004967 | $10.30 |
| ZORAN CUCUZ | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00052735 | $10.09 |
| ZORAN CUCUZ | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.000506 | $11.01 |
| ZORAN CUCUZ | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005045 | $9.82 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022978760313 | $6.80 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0241326982 | $2.02 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4116238591 | $3.40 |
| ZORAN CUCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0532507688849999 | $0.47 |
| ZORAN DEBAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00425282 | $136.67 |
| ZORAN DEBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.07197188 | $138.30 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039051001373 | $11.38 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.53315526436365 | $6.81 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021347098651 | $3.87 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6040131936 | $1.64 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44260740877 | $4.92 |
| ZORAN DEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134413719143 | $4.28 |
| ZORAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001079069694 | $0.00 |
| ZORAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115248792911 | $0.01 |
| ZORAN DOBOŠAREVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64298023921 | $0.62 |
| ZORAN DOBRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750655364359999 | $232.63 |
| ZORAN DOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005233615912 | $0.00 |
| ZORAN DOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006155874706 | $0.00 |
| ZORAN GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463193156241263 | $0.04 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.182910445) | ($0.40) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (4.3123) | ($51.49) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 51.389 | $51.49 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (51.67) | ($51.67) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 4.4167 | $51.67 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1978705187) | ($0.40) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (94.448326317) | ($871.48) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1127717391) | ($0.83) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (4.079470109) | ($30.02) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (135.869565217) | ($1,000.00) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 151.11446921 | $1,112.20 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (11.052662145) | ($87.61) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 83.581073954 | $611.81 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.05737704918) | ($0.42) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.050901639) | ($15.01) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (68.306010929) | ($500.00) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (72.704722866) | ($500.00) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.184806004) | ($15.03) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1221439344) | ($0.84) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 88.220208254 | $606.70 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (26.401013393) | ($184.98) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 159.5 | $1,089.70 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LINK | 1,401.6444 | $9,557.22 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | LINK | (80.498) | ($550.00) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 541.59 | $550.00 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.491417372) | ($0.40) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | LINK | 195.8951142 | $1,338.45 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1,676.548814376) | ($13,546.51) |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2643073330614 | $0.34 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.264281602547853 | $0.26 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009629713331 | $0.01 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12885809583 | $0.13 |
| ZORAN GANIBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7071962579411 | $6.68 |
| ZORAN GLISOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (703.612039) | ($703.61) |
| ZORAN GLISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.75337876147291 | $8.42 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00772897 | $230.74 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 57.7747 | $45.71 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00164587 | $49.17 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303831580079999 | $92.40 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.678526671 | $3.00 |
| ZORAN GLODJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000672883346069999 | $0.01 |
| ZORAN GOJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017266662947 | $5.11 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.32) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 19,754.7743 | $19,754.77 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0372074 | $1,114.72 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,530.088959) | ($629.64) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0201969 | $607.65 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00286608 | $82.74 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010738) | ($20.15) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.11) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3935697666) | ($737.49) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08708196) | ($2,629.49) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19,731.296867) | ($19,731.30) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.306365) | ($20.57) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,495.544814902) | ($1,018.17) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (32.063326) | ($18.75) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (12.060937) | ($12.06) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.28449055) | ($164.09) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006417880538) | ($1.08) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011196) | ($3.27) |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002961273511419 | $9.92 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320818631857302 | $7.85 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.2264496670082 | $28.23 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00209796665479999 | $0.00 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9538135778139 | $15.48 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095188425884 | $0.01 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00306244412768 | $0.00 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020511087733 | $0.01 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.86710924509839 | $2.85 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0708603086803247 | $3.24 |
| ZORAN GORAZD HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000091560785289999 | $0.00 |
| ZORAN GRANC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00225116) | ($63.26) |
| ZORAN GRANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001213416626743 | $0.45 |
| ZORAN GRGIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (620.0) | ($588.13) |
| ZORAN GRGIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.84) |
| ZORAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013647694269 | $0.00 |
| ZORAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.553530109185 | $0.51 |
| ZORAN GRMUSA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.01249 | $1.37 |
| ZORAN GRMUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000462707084215 | $0.00 |
| ZORAN HRVATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059221656263 | $0.52 |
| ZORAN ILOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034690781805 | $0.01 |
| ZORAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.17846716387 | $44.36 |
| ZORAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.294564266776 | $5.82 |
| ZORAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.735985293464 | $4.31 |
| ZORAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176874563079999 | $33.07 |
| ZORAN KARALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046019461829 | $0.01 |
| ZORAN KATRINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069448514521578 | $0.01 |
| ZORAN KRECAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24554891492 | $0.19 |
| ZORAN KRSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187631866849 | $5.55 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09948832987 | $303.50 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1002975976 | $208.65 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1002435808 | $136.47 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045386795742 | $13.43 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.68104047247 | $2.78 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15363885537 | $311.26 |
| ZORAN LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.30062453959999 | $6.30 |
| ZORAN MARINCIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180909) | ($55.22) |
| ZORAN MARINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15174287073188 | $7.33 |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.6) | ($2.48) |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,906.447859) | ($1,322.32) |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.658462) | ($1.83) |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($37.50) |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000999444950918599 | $0.35 |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00320070071919 | $0.00 |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.595491044352 | $17.21 |
| ZORAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000457051332569999 | $0.01 |
| ZORAN MAZEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201071129314 | $0.60 |
| ZORAN MAZEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 38.667104961 | $18.48 |
| ZORAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127116144941999 | $0.38 |
| ZORAN MIHAJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000292861690339999 | $0.01 |
| ZORAN MIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077301498707 | $22.88 |
| ZORAN MIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439855908868 | $0.40 |
| ZORAN MIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025967842315 | $50.67 |
| ZORAN MIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.2621838689999 | $18.44 |
| ZORAN MIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.344418590149999 | $3.83 |
| ZORAN MIKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021043727282 | $0.62 |
| ZORAN MIKETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.45914481599999 | $7.46 |
| ZORAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355720468629999 | $10.53 |
| ZORAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.45993219482 | $134.62 |
| ZORAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1345938610999 | $6.99 |
| ZORAN MILOSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113376341676 | $2.57 |
| ZORAN MIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000010677995690999 | $0.00 |
| ZORAN MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.609766819699 | $142.90 |
| ZORAN MOJSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16888484695009 | $0.16 |
| ZORAN NEDELJKO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 112.2806 | $47.06 |
| ZORAN NEDELJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.44431942871 | $14.07 |
| ZORAN NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096903754688 | $0.03 |
| ZORAN OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128055286259999 | $0.00 |
| ZORAN OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012696981577999 | $0.01 |
| ZORAN PADULAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.422058588) | ($2,965.76) |
| ZORAN PADULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086515950488 | $0.26 |
| ZORAN PADULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5034078331619 | $0.46 |
| ZORAN PADULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748790533245799 | $20.51 |
| ZORAN PADULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053167459339 | $0.05 |
| ZORAN PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367750452166068 | $0.00 |
| ZORAN PETKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.623250783367 | $3.61 |
| ZORAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022627103681 | $6.69 |
| ZORAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 391.77414697622 | $372.75 |
| ZORAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177191352103792 | $0.02 |
| ZORAN POP TOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042966493427 | $0.01 |
| ZORAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046170209477 | $0.00 |
| ZORAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016322060753 | $0.00 |
| ZORAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018695421079 | $0.00 |
| ZORAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073582589291 | $0.00 |
| ZORAN PRELEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001456679623 | $0.00 |
| ZORAN RADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017464349115 | $0.05 |
| ZORAN RADIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115983914665 | $0.00 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 424.0232 | $365.47 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00267886 | $81.30 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03581291 | $72.02 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 74.14009953 | $49.90 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 298.6431 | $248.26 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 493.935839 | $257.01 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.81829772 | $3,564.02 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 200.5515 | $155.57 |
| ZORAN RIVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 392.28 | $271.66 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010964250096 | $2.77 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7217711169 | $36.69 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183129809943 | $26.01 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4555376583 | $1.27 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31835860839999 | $1.88 |
| ZORAN RIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7751128611 | $4.51 |
| ZORAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00860487617831799 | $304.02 |
| ZORAN SAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2221951714 | $2.97 |
| ZORAN STANIVUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00409303727299 | $7.12 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.95 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 36,531.56 | $36,389.34 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.96394223 | $5,019.32 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 57.86417 | $3,646.23 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (36,541.56) | ($14,112.37) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (26,990.452878) | ($26,990.45) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264709) | ($8,036.97) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.967656) | ($3,730.83) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.287812) | ($481.33) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40.623643) | ($40.62) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,753.714255) | ($1,756.40) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (125.39909) | ($4,229.71) |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015788938607275 | $55.63 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006900566254337 | $13.25 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.659537395595 | $182.66 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7620726164799 | $27.08 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1915227380563 | $79.26 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137976458318419 | $6.98 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11030910332 | $0.00 |
| ZORAN STANOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 48.7421554274 | $4.89 |
| ZORAN STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039396513206 | $0.00 |
| ZORAN STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067885730603 | $0.75 |
| ZORAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002343141883 | $0.00 |
| ZORAN STOJCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000086233952054 | $0.00 |
| ZORAN STOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4078433763 | $2.14 |
| ZORAN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.4598780714 | $144.66 |
| ZORAN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5416380191 | $28.25 |
| ZORAN STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080940602775 | $25.76 |
| ZORAN TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010688226009 | $0.00 |
| ZORAN TALESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000871018296349999 | $0.01 |
| ZORAN TIEGL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (45.99) | ($45.99) |
| ZORAN TIEGL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (43.7991) | ($46.86) |
| ZORAN TIEGL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010649) | ($32.57) |
| ZORAN TIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005589875503176 | $0.21 |
| ZORAN TIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25062545983455 | $0.49 |
| ZORAN TIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.290018246264139 | $0.29 |
| ZORAN VARAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.07543515055 | $21.10 |
| ZORAN VUCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500989762432288 | $0.01 |
| ZORAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383491686509999 | $11.35 |
| ZORAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154672724069999 | $0.02 |
| ZORAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080982353775 | $1.58 |
| ZORAN VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100510250595 | $0.10 |
| ZORAN ZIVADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.379507920929 | $1.39 |
| ZORAN ZIVKOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0282452) | ($899.12) |
| ZORAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024642420721033 | $8.48 |
| ZORAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5045035106 | $6.74 |
| ZORANA ĆUBIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.313770037023999 | $0.32 |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (100.0) | ($13.63) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.87) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125212) | ($36.35) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,266.56) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (22,724.2671428) | ($2,872.19) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,359.663232) | ($1,342.52) |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252128619 | $50.00 |
| ZORANA DUJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9824312757867 | $23.49 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000136 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014096 | $0.02 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002753 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003315 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00002848 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003028 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002477 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006806 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00007181 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00002812 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002794 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00022124 | $0.04 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000163 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002388 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002812 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000031 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007791 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000025 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007982 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000156 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00010354 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003459 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000021 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003397 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000024 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003411 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00009306 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00056977 | $0.08 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003297 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003255 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001155 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001006 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00038709 | $0.05 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00007113 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004099 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00011882 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00005069 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004135 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004171 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000189 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004015 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00010836 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000185 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009533 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00004195 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00004033 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000194 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004476 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000231 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00004482 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00005452 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000336 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000039 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000921 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000222 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00040097 | $0.04 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000199 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00004303 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000252 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000477 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000317 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000452 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00072904 | $0.07 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00014354 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00016219 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00004799 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004252 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000523 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005554 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.000027 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006134 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00018478 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00012243 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005931 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007158 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008815 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00008516 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00080353 | $0.05 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00007265 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00019973 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00017598 | $0.01 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00007666 | $0.00 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27471872358199 | $0.29 |
| ZORANA MARINKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.079185894419 | $0.15 |
| ZORANA MISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.511483009 | $40.22 |
| ZORANA RISTIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01384334) | ($413.22) |
| ZORANA RISTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008490552145559 | $3.09 |
| ZORANA STANKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 136.83 | $136.83 |
| ZORANA STANKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZORANA STANKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ZORANA STANKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 182.183 | $100.00 |
| ZORANA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017710031243 | $0.52 |
| ZORANA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87935772888149 | $4.98 |
| ZORANA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.684048094 | $21.68 |
| ZORANA STANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061937458927 | $0.01 |
| ZORANA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68429808259 | $1.83 |
| ZORAWAR MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042677890594 | $0.00 |
| ZORAWAR MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018604193174 | $0.00 |
| ZORAWAR MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003947360494 | $0.00 |
| ZORAYA CESARE VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001906385689 | $0.00 |
| ZORAYA CESARE VIDAURRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047121397262 | $0.00 |
| ZORE MARKOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019375374629 | $37.81 |
| ZOREINGRE OUSMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.725081194455 | $4.56 |
| ZORHA GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043979532788 | $0.01 |
| ZORIANA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230140675539999 | $0.00 |
| ZORIANA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143512002 | $0.24 |
| ZORIANA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105412042545 | $0.01 |
| ZORIANA MAMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000069161488404 | $0.00 |
| ZORIANA SLIPETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95090167668 | $0.96 |
| ZORICA AJDINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029408563078 | $0.00 |
| ZORICA AJDINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016545492252 | $0.02 |
| ZORICA BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32937644794 | $6.49 |
| ZORICA BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.176714758789999 | $10.57 |
| ZORICA BAOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.991615223952 | $7.10 |
| ZORICA BOGDANOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.0460053 | $2,057.54 |
| ZORICA BOGDANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.30631038449 | $12.50 |
| ZORICA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135241988186 | $0.00 |
| ZORICA BUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083845790589999 | $0.01 |
| ZORICA MILUTINOVIC ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057492886175 | $1.70 |
| ZORICA MILUTINOVIC ATANASOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.73796582488 | $11.53 |
| ZORICA PETROVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01066309) | ($316.02) |
| ZORICA PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000984137295867З | $3.36 |
| ZORICA PILISKIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.51111335) | ($6,967.34) |
| ZORICA PILISKIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3040263332) | ($630.87) |
| ZORICA PILISKIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005359) | ($157.77) |
| ZORICA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035888333979 | $1.29 |
| ZORICA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417766638189503 | $0.26 |
| ZORICA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099603337977 | $29.04 |
| ZORICA PILISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000025919620107 | $0.00 |
| ZORICA STOJIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020830724208 | $0.00 |
| ZORICA STOJIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064023800551 | $0.01 |
| ZORICA STOJIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014229064З559 | $0.00 |
| ZORIN M WISEPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007332106179 | $2.17 |
| ZORIN M WISEPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6027300088 | $4.60 |
| ZORIN M WISEPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.45154574589999 | $9.45 |
| ZORINA NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.440071978672 | $8.64 |
| ZORINA NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.756726069739999 | $0.48 |
| ZORKA KARAMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015137704752 | $0.00 |
| ZORKA KARAMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026688254963 | $0.00 |
| ZORKA PAVIĆEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001763586657 | $0.00 |
| ZORKA PAVIĆEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018347282277 | $0.00 |
| ZORKO HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000687295135399999 | $0.00 |
| ZORKO HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024090419519 | $0.00 |
| ZORKO HULJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059999178573 | $0.00 |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101162) | ($292.14) |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766342) | ($300.09) |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17503) | ($490.98) |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012932) | ($494.89) |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000684080293051299 | $2.72 |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174158914218286 | $0.18 |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008934639737289 | $2.65 |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024471195725 | $0.00 |
| ZORNITSA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000110112900258 | $0.00 |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9517835677) | ($28,056.97) |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9517835677 | $28,056.97 |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.951783) | ($28,040.48) |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0559788314) | ($112.77) |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0559788314 | $112.77 |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055978) | ($112.64) |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027208155168911 | $102.36 |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029247823777398 | $0.80 |
| ZORRIK VOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122155157173 | $0.01 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZOUBAIR ATTIGII | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.04847) | ($6.05) |
| ZOUBAIR ATTIGII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176646355542 | $0.03 |
| ZOUBIDA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076458248774 | $22.63 |
| ZOUBIDA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21525952979 | $0.25 |
| ZOUBIDA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18057355471 | $1.18 |
| ZOUBIDA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8747394529 | $54.17 |
| ZOUBIDA TULKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013319498419 | $0.05 |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (108.0) | ($81.38) |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (4.0) | ($77.20) |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.625588) | ($59.12) |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 107.75 | $81.19 |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0135810350219999 | $0.24 |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.67269619999 | $0.32 |
| ZOUBIR BOULMEDARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001357082624769 | $0.12 |
| ZOUHAIR AOULAD BENTMIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (135.060099) | ($127.76) |
| ZOUHAIR AOULAD BENTMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899574212345904 | $0.19 |
| ZOUHAIR DARDOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187451596229599 | $0.18 |
| ZOUHAIR JARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154503933365999 | $0.46 |
| ZOUHAIR JARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00945211799472 | $0.01 |
| ZOUHAIR JARRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017826230734 | $0.00 |
| ZOUHAIR JEMMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0343598758071 | $0.04 |
| ZOUMANA CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179969881217 | $0.02 |
| ZOUMPOULAKIS DIMITRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86544922939999 | $2.17 |
| ZOURAB MEJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14051952279638 | $0.16 |
| ZOURAB MEJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93769821388 | $0.74 |
| ZOWIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054471010516 | $0.00 |
| ZOYA IMRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200340120989999 | $1.77 |
| ZOYA KAI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 990.588262 | $990.59 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148881722501999 | $0.04 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051290310562 | $0.10 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.544079491729999 | $0.54 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015421448441 | $0.01 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017497523249 | $0.01 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039372414251 | $0.00 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030163909272 | $0.00 |
| ZOYA KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022202696993 | $0.00 |
| ZOYA STATNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000013487839659999 | $0.00 |
| ZOYA STATNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000668886478169999 | $0.00 |
| ZOYA USMANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 97.51045796 | $56.54 |
| ZOYA USMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 92.0 | $60.76 |
| ZOYA USMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.23) |
| ZOYA USMANI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (187.651068023) | ($122.15) |
| ZOYA USMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25637686664224 | $0.16 |
| ZOYKA KARADZHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.61771853612999 | $9.27 |
| ZOYKA KARADZHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22595106699 | $1.40 |
| ZOYKA KARADZHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120437871588 | $3.83 |
| ZOZAN NASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001296351959374 | $0.00 |
| ZRIDET ABDERRAHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000695178778 | $0.00 |
| ZRIDET ABDERRAHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007353023359 | $0.00 |
| ZRINK OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041050902786 | $0.00 |
| ZRINKA BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.280108413949 | $4.11 |
| ZRINKO BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028254542443 | $8.36 |
| ZRINKO BARICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7346761283 | $3.73 |
| ZRINKO SUMANOVAC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001295) | ($39.29) |
| ZRINKO SUMANOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6220487345828 | $87.03 |
| ZSAMBOK ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001131824997 | $0.00 |
| ZSAMBOK ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059720115539 | $0.01 |
| ZSANETT KELEMEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.78 | $401.78 |
| ZSANETT KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002569837532829 | $50.08 |
| ZSANETT KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023001774338 | $0.04 |
| ZSANETT KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8795637265 | $2.88 |
| ZSANETT RATKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020335041183 | $6.02 |
| ZSANETT TOTH EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614473720845027 | $0.01 |
| ZSANETT TURZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057768911392 | $17.10 |
| ZSANETT TURZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032936368723 | $0.04 |
| ZSANETT TURZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015361552258 | $29.97 |
| ZSANETT TURZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050067083813 | $0.31 |
| ZSANETT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033733489333999 | $9.98 |
| ZSANETT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36028436 | $1.59 |
| ZSANETT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021775553404 | $42.49 |
| ZSANETT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.08865096615 | $12.10 |
| ZSCHOKKE FAMILY SUPER PTY LTD | 418 KEVILL ROAD, MARGARET RIVER, 6285 AUSTRALIA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($14,478.07) |
| ZSCHOKKE FAMILY SUPER PTY LTD | 418 KEVILL ROAD, MARGARET RIVER, 6285 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,568.27130297986 | $3,802.36 |
| ZSCHOKKE FAMILY SUPER PTY LTD | 418 KEVILL ROAD, MARGARET RIVER, 6285 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.095462240642 | $0.06 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043373168665 | $12.84 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075494166092 | $0.00 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071483850669 | $1.39 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.12759949869999 | $1.96 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018662239745 | $0.14 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65854877416 | $0.10 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.361319587 | $0.65 |
| ZSIGMOND SZABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00067785500397 | $0.15 |
| ZSIGMONDNÉ SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001222225739 | $0.00 |
| ZSIGMONDNÉ SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003090611441 | $0.00 |
| ZSIGMONDNÉ SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001341142547 | $0.00 |
| ZSIGMONDNÉ SCHREIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001439364464 | $0.00 |
| ZSÓFIA ELEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390669515 | $50.00 |
| ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023768970313 | $0.07 |
| ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024546485296 | $0.00 |
| ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021386348753 | $0.00 |
| ZSÓFIA ENIKŐ BERTALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021614324832 | $0.01 |
| ZSÓFIA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144644588074 | $4.28 |
| ZSÓFIA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81990130169 | $4.66 |
| ZSÓFIA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050306275047 | $9.82 |
| ZSÓFIA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102930034401 | $0.91 |
| ZSÓFIA KARDOS-BAJNAI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (41.38) | ($87.30) |
| ZSÓFIA KARDOS-BAJNAI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 86.984 | $87.30 |
| ZSÓFIA KARDOS-BAJNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96964084249991 | $1.60 |
| ZSOFIA KASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123912797368 | $0.42 |
| ZSOFIA KELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025235646519 | $76.46 |
| ZSOFIA KELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14758786285 | $0.15 |
| ZSÓFIA SZEBEGYINSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156640014962 | $46.46 |
| ZSÓFIA SZEBEGYINSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905274503109999 | $0.01 |
| ZSÓFIA SZEBEGYINSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058195597266 | $116.47 |
| ZSÓFIA SZFÁRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794641869953101 | $0.09 |
| ZSOLDOS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154291543909615 | $0.18 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,409.38181307 | $2,001.32 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | GUSD | 303.02 | $303.02 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (303.02) | ($303.02) |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03993272095 | $0.04 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089772033857 | $0.00 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.199282576 | $146.68 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00056300142984 | $0.02 |
| ZSOLT ANDERSON-HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00843748889659999 | $0.01 |
| ZSOLT ANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30959268028 | $0.36 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097705878766 | $28.92 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1930871726 | $0.23 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3589683759 | $1.48 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014970474487 | $1.10 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4096385095 | $0.21 |
| ZSOLT BAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126911823878999 | $4.04 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001028 | $41.90 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001028) | ($41.83) |
| ZSOLT BALLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001028 | $41.83 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.004051 | $159.98 |
| ZSOLT BALLA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0127 | $379.51 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002552017610949 | $54.21 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096195182 75811 | $0.02 |
| ZSOLT BALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32429844854788 | $0.46 |
| ZSOLT BAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017755751176 | $0.02 |
| ZSOLT BENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000994202165089999 | $29.43 |
| ZSOLT BENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0763664563 | $2.90 |
| ZSOLT BENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000038379103541 | $0.00 |
| ZSOLT BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000010313062 | $0.00 |
| ZSOLT BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355438353 53865 | $0.00 |
| ZSOLT BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109224287612 | $0.01 |
| ZSOLT BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9210577719 | $2.32 |
| ZSOLT BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039159510429 | $0.35 |
| ZSOLT BODA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ZSOLT BODA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ZSOLT BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137198809929 | $4.06 |
| ZSOLT BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072323342026 | $1.41 |
| ZSOLT BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.282598660179999 | $0.28 |
| ZSOLT BODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.084471459992 | $0.05 |
| ZSOLT BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001467088440737 | $0.00 |
| ZSOLT BOLACSEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 8.07076744 | $501.19 |
| ZSOLT BOLACSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026224971866 | $0.05 |
| ZSOLT BOLACSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013340085092 | $0.71 |
| ZSOLT BÓTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012068668555 | $0.00 |
| ZSOLT BÓTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165030605974687 | $0.02 |
| ZSOLT BÓTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035325290212 | $0.00 |
| ZSOLT CIBOLJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.49462260652 | $6.62 |
| ZSOLT CSESZKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089787944447 | $2.66 |
| ZSOLT CSESZKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052416680118 | $104.63 |
| ZSOLT CSESZKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20364140825 | $0.20 |
| ZSOLT DEME | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.0247143 | $507.30 |
| ZSOLT DEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55863023260182 | $1.94 |
| ZSOLT ENYEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017933388153 | $0.53 |
| ZSOLT ENYEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8194032216 | $2.24 |
| ZSOLT ESSIG-KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.747243761061 | $159.89 |
| ZSOLT ESSIG-KACSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05781589179999 | $1.06 |
| ZSOLT FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.426819341) | ($10,000.00) |
| ZSOLT FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 6.23481067 | $11,488.89 |
| ZSOLT FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1618928746) | ($298.32) |
| ZSOLT FARKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1676613665) | ($308.95) |
| ZSOLT FARKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.478437) | ($973.06) |
| ZSOLT FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10370738100216 | $0.96 |
| ZSOLT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112916353243 | $0.00 |
| ZSOLT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069908350064 | $0.01 |
| ZSOLT FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2419265128 | $0.24 |
| ZSOLT FERENC JUHASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070328617479 | $21.82 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (15.138615) | ($42,851.83) |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012854432151 | $0.38 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212150823985999 | $0.22 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26096825207 | $570.98 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000646659595959999 | $1.26 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.326342602 | $100.04 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.765436054 | $230.77 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000151446877599999 | $0.05 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.166123185649999 | $18.24 |
| ZSOLT FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65693667989 | $4.04 |
| ZSOLT GÁL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.727) | ($4.58) |
| ZSOLT GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000558760446689999 | $0.17 |
| ZSOLT GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572032826528883 | $0.67 |
| ZSOLT GÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04669987328199 | $0.05 |
| ZSOLT GULYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95707025443 | $5.47 |
| ZSOLT HAJDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7778418731699 | $27.94 |
| ZSOLT HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000841230906 | $0.00 |
| ZSOLT HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000907825762889999 | $0.00 |
| ZSOLT HALASZ-SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019480451516 | $0.58 |
| ZSOLT HALASZ-SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8025199663 | $5.66 |
| ZSOLT HALASZ-SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031251825434 | $61.27 |
| ZSOLT HANUSZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000635405319539999 | $0.05 |
| ZSOLT HOLLO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $589.58 |
| ZSOLT HOLLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020018) | ($631.47) |
| ZSOLT HOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003329214861928 | $0.99 |
| ZSOLT HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029191499818 | $0.03 |
| ZSOLT HUSZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018589882027 | $5.50 |
| ZSOLT HUSZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058618602657 | $0.01 |
| ZSOLT HUSZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032606667827 | $0.00 |
| ZSOLT JÓZSEF KOSZORÚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105397968801 | $3.12 |
| ZSOLT JÓZSEF KOSZORÚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159862451731714 | $0.02 |
| ZSOLT JÓZSEF KOSZORÚS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120075924923 | $0.00 |
| ZSOLT JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009993052692 | $0.00 |
| ZSOLT JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046364839238 | $0.01 |
| ZSOLT JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002161115 2688 | $0.00 |
| ZSOLT JUHÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000005196498029 | $0.00 |
| ZSOLT KAPUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6447809007 | $15.80 |
| ZSOLT KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13631288102 | $0.16 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068101212349 | $20.16 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193505336639999 | $0.02 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005078617707 | $9.91 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000798449379999999 | $0.00 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000233930419 | $0.00 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000669364399999999 | $0.00 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000653786063779999 | $0.05 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41844576281 | $0.20 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000053877174266 | $0.00 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56868172222 | $0.30 |
| ZSOLT KECSKEMÉTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.019585348064 | $1.23 |
| ZSOLT KEDVESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061365874381 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZSOLT KELEMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002903187988 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150128809537 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019401434041 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000736974393959999 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000098741920289 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021419854494 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000069729683038 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017105190994 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000117614448966 | $0.00 |
| ZSOLT KOLESZÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0000016665489602 | $0.00 |
| ZSOLT KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037714554087 | $0.11 |
| ZSOLT KOVÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000239840478079999 | $0.00 |
| ZSOLT KRUPAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0026417 | $104.33 |
| ZSOLT KRUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23602722001272 | $1.10 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027120125702 | $0.80 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01461363221963 | $0.02 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084563607967 | $16.50 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034121259112 | $0.00 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018126582708 | $0.00 |
| ZSOLT LAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00098138853924 | $0.07 |
| ZSOLT LECZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037949485269 | $0.74 |
| ZSOLT LIEBIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103162935902 | $0.00 |
| ZSOLT MARCZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001004108381 | $0.25 |
| ZSOLT MARCZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2597629876017 | $0.38 |
| ZSOLT MARCZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002387152813 | $0.00 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10074524) | ($4,026.38) |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.60660581) | ($12.24) |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3811624044) | ($0.80) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2831730769) | ($0.59) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2431279621) | ($0.51) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (13.71319095) | ($154.03) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,019.0 | $2,019.00 |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2527091163) | ($0.51) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (650.0) | ($650.00) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LINK | 102.826329198 | $1,095.67 |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2709183451) | ($0.55) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (740.0) | ($740.00) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | DOT | 278.382950948 | $3,996.76 |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9601746161) | ($0.80) |
| ZSOLT MARJAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.88) | ($12.88) |
| ZSOLT MARJAY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| ZSOLT MARJAY | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.88) | ($12.88) |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000886348199813 | $3.56 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.9028899560962 | $40.64 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.25058240899999 | $3.25 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8696486274 | $13.66 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13769818128 | $0.91 |
| ZSOLT MARJAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 46.353503155 | $23.54 |
| ZSOLT MARTINCSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032827437178 | $0.00 |
| ZSOLT MARTINCSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099964272853 | $0.01 |
| ZSOLT MATIEGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149926988882 | $0.44 |
| ZSOLT MATIEGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019784577823 | $0.00 |
| ZSOLT MONOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008698070301 | $0.00 |
| ZSOLT MONOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070495215925 | $0.00 |
| ZSOLT MONOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088561238954 | $0.01 |
| ZSOLT MONOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078860005396 | $0.00 |
| ZSOLT NEMETH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $407.19 |
| ZSOLT NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017240261120163 | $50.37 |
| ZSOLT NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111804538263589 | $0.11 |
| ZSOLT NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04230681641 | $2.25 |
| ZSOLT PAKOLICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028901506201 | $0.00 |
| ZSOLT PAL ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04719638180395 | $0.05 |
| ZSOLT PAL KALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55244838255918 | $0.58 |
| ZSOLT PAPP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (45.7309) | ($38.82) |
| ZSOLT PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311550473569024 | $0.56 |
| ZSOLT PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024768924031 | $0.73 |
| ZSOLT PARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048908412328 | $0.95 |
| ZSOLT PIERRE EKMONGKOLCHAI BLÖDORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037435744944 | $0.00 |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.194097774) | ($9,924.29) |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080702481943 | $0.00 |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014965235568 | $0.00 |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002814128095663 | $8.50 |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013198475517 | $0.00 |
| ZSOLT PINTÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110740783258999 | $0.00 |
| ZSOLT REVAY - GIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174342864981321 | $0.18 |
| ZSOLT REVAY-GIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010114018422 | $0.00 |
| ZSOLT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000445042119399999 | $1.32 |
| ZSOLT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140980591469999 | $0.00 |
| ZSOLT SANDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059241747778 | $11.54 |
| ZSOLT SANDOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109195104740799 | $0.12 |
| ZSOLT SANDOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105285508391999 | $0.17 |
| ZSOLT SANDOR BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006617950497968 | $0.09 |
| ZSOLT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00653614583139999 | $0.01 |
| ZSOLT SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000521754345879999 | $0.10 |
| ZSOLT SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.980248166775 | $6.12 |
| ZSOLT SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.12943690641 | $0.13 |
| ZSOLT SISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036487026165 | $1.08 |
| ZSOLT SISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45226645888 | $5.03 |
| ZSOLT SPANKOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.782240764251 | $12.01 |
| ZSOLT STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156638721765 | $4.64 |
| ZSOLT STEMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015498455669 | $0.02 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1870204728) | ($0.40) |
| ZSOLT SZABO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5373716757) | ($0.40) |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030777950274 | $93.83 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.143468397386 | $1.06 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.47720647735 | $14.00 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301411003079999 | $58.99 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051514295689 | $0.06 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2858661769 | $7.81 |
| ZSOLT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024783459267 | $2.72 |
| ZSOLT SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232445053216443 | $0.03 |
| ZSOLT SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73985681265356 | $1.81 |
| ZSOLT SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00939513964719999 | $0.01 |
| ZSOLT SZALAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.2259794714 | $626.75 |
| ZSOLT SZALAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526373740729999 | $9.50 |
| ZSOLT SZIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003268611333 | $0.10 |
| ZSOLT SZILÁGYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13290008758131 | $0.13 |
| ZSOLT SZOLLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34298605834685 | $1.36 |
| ZSOLT TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081946149015 | $0.24 |
| ZSOLT TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08664936845 | $0.10 |
| ZSOLT TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07568462161 | $0.06 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00168683 | $56.51 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335) | ($99.94) |
| ZSOLT TALLIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003866) | ($113.73) |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105924478287 | $31.58 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8436951665 | $3.32 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054779963063 | $10.69 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0361823398169999 | $0.32 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008428798598 | $0.62 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3652332979 | $0.20 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.8690856914 | $5.67 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0761980986449999 | $0.08 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054467278422 | $0.34 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000132616478507 | $0.03 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29755710408 | $0.05 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016530802878 | $0.03 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071567951792 | $0.05 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095029940153 | $0.68 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064236129284 | $0.03 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33704066526 | $0.18 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155061508723 | $0.17 |
| ZSOLT TALLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.047879911539 | $0.12 |
| ZSOLT TARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028522632308 | $0.03 |
| ZSOLT TOKARCSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.313322394916 | $6.03 |
| ZSOLT TORDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012719677469558 | $50.45 |
| ZSOLT TORDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023175696117 | $0.05 |
| ZSOLT TORDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.66237528439999 | $2.30 |
| ZSOLT TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041785502385829 | $0.00 |
| ZSOLT TÓTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073757332358 | $0.01 |
| ZSOLT TRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6397156786925 | $0.61 |
| ZSOLT TRENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107454072334 | $3.42 |
| ZSOLT TURCSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150377109757 | $4.45 |
| ZSOLT TURCSANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92761277129999 | $1.21 |
| ZSOLT TURZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033384586234 | $9.88 |
| ZSOLT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019594903949 | $0.00 |
| ZSOLT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022295597453 | $0.01 |
| ZSOLT VIDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00202011 | $81.05 |
| ZSOLT VIDA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002005 | $76.15 |
| ZSOLT VIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.09455470562512 | $6.67 |
| ZSOLT VINCZENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066499819152 | $0.00 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 65.0 | $92.30 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00078642 | $32.08 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 77.52654003 | $83.61 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,981.41) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 18.2 | $132.86 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 125.0 | $86.46 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0015864 | $47.77 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00133415 | $40.16 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 107.1594 | $0.02 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 149,998.87 | $64.07 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,993.87 | $4.26 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 40,001.87 | $11.86 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 199,998.87 | $36.09 |
| ZSOLT ZIER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,935.84) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.056943503) | ($4,039.06) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (7,277.436771) | ($2,972.24) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (410.484295371) | ($2,893.91) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (73.26532468) | ($5,025.27) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETC | (102.770999041) | ($2,460.96) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XLM | (4,208.5236794) | ($559.95) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BAT | (1,048.398959189) | ($407.94) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZEC | (15.17810534) | ($1,460.44) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MCDAI | (230.225020031) | ($230.23) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DASH | (2.2673639) | ($142.50) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (40.835116044) | ($227.97) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | KNC | (102.644536139) | ($223.74) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (0.4454591507) | ($29.83) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02257855) | ($4.36) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (119.198703858) | ($1,120.12) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (972.566553603) | ($594.13) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.401431319) | ($140.41) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (510.19456786) | ($199.03) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SNX | (48.974025068) | ($117.99) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (400,100.6394) | ($54.72) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNT | (20.520604987) | ($26.42) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SUSHI | (4.736786945) | ($7.13) |
| ZSOLT ZIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29122792) | ($8,406.97) |
| ZSOLT ZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002078408371) | ($3.12) |
| ZSOLT ZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2.80189) | ($1.00) |
| ZSOLT ZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01991141) | ($1.00) |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016264344146386 | $57.65 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62717338897 | $0.70 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360714959955319 | $95.78 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019513607989 | $0.02 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.738169736421 | $7.49 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37290855472649 | $18.94 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90374904541456 | $9.35 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.166842670471456 | $14.88 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5111835917571 | $0.91 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8576616935924 | $3.59 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.5099768028645 | $13.68 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3546772967889 | $1.35 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088879387471204 | $1.18 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132017763142222 | $0.94 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050411489260407 | $0.01 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0130239058355 | $0.02 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00101513279236607 | $0.10 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063653043660839 | $0.56 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.37296218633371 | $0.77 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.31432066487474 | $8.99 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46579579621793 | $0.31 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0143152255656787 | $1.89 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0672398848840108 | $0.23 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0256306080831357 | $0.06 |
| ZSOLT ZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.14687106853757 | $0.27 |
| ZSOLT-ATTILA BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01619434652309 | $0.02 |
| ZSOLT-NORBERT ILYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00198763 | $63.41 |
| ZSOLT-NORBERT ILYES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198763) | ($58.40) |
| ZSOLT-NORBERT ILYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158234196789 | $0.05 |
| ZSOM TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.61921361403 | $24.78 |
| ZSOMBOR ELEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001170876163225 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZSOMBOR LADANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021417910674 | $0.00 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198179683118 | $0.59 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124682620562 | $2.43 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9899357016 | $6.99 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.675140345404 | $0.42 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.686610128519999 | $0.54 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21437119291 | $2.38 |
| ZSOMBOR LASZLO NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02783406131 | $1.10 |
| ZSOMBOR VAGACS KERESZTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211310049409999 | $0.00 |
| ZSOMBOR VOAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092614296187 | $0.27 |
| ZSOMBOR VOAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.60944735341 | $41.51 |
| ZSOMBOR VOAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111112878463 | $224.87 |
| ZSOMBOR VOAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3711798457 | $12.10 |
| ZSOMBOR VOAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037060598384 | $4.07 |
| ZSUZSA LUCA FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009892868099 | $0.03 |
| ZSUZSANNA CZUPI SZABÓNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96577791055 | $4.92 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260,269.768886139) | ($260,269.77) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260,269.768886139 | $260,269.77 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (363.994408051) | ($573,706.99) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 363.994408051 | $573,706.99 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.502391795) | ($302,332.35) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.502391795 | $302,332.35 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,393.514240931) | ($6,065.93) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,393.514240931 | $6,065.93 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($19.98) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (579.142130799) | ($2,652.47) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 579.142130799 | $2,652.47 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | UNI | (579.142130799) | ($2,640.89) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($56,998.00) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012743) | ($19.59) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($155,516.00) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (260,269.768886) | ($260,269.77) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (233.0) | ($362,881.77) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (8.50169679) | ($243,179.98) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2831580468) | ($416.66) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (40.361396) | ($20.10) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 19.768886 | $19.77 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (6.854897536) | ($7,506.25) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.19025223228) | ($208.33) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (228.306332304) | ($250,000.00) |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 267.610081379 | $293,038.39 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029153607085373 | $999.40 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.622639622385 | $100.02 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.36811184362 | $5,407.31 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,140.4481990842 | $3,140.45 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.903411603278 | $50.30 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021976359011 | $0.02 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.52386354363539 | $16.69 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.985648836 | $2.93 |
| ZSUZSANNA HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00517087029139999 | $0.01 |
| ZSUZSANNA HIRSCHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($3,414.54) |
| ZSUZSANNA HIRSCHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (497.5) | ($497.50) |
| ZSUZSANNA HIRSCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2789078306 | $89.95 |
| ZSUZSANNA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033669383787 | $1.00 |
| ZSUZSANNA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388105535539999 | $0.05 |
| ZSUZSANNA KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020763886207 | $4.05 |
| ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361153497339999 | $1.07 |
| ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8796999528298 | $18.07 |
| ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0760728917 | $0.13 |
| ZSUZSANNA MONIKA TURINE MATRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.004029331319 | $0.18 |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,270.26) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.07) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,760.0) | ($3,070.41) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.89) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16578) | ($6,494.60) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.942308) | ($8,498.24) |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017677175682 | $57.06 |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03907432748 | $89.60 |
| ZSUZSANNA RAFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.29205006881 | $18.25 |
| ZSUZSANNA RÉDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093699809874 | $2.77 |
| ZSUZSANNA RÉDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237050701289999 | $4.63 |
| ZSUZSANNA RÉDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0885778264 | $1.31 |
| ZSUZSANNA ROEHNELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000240987094509999 | $0.05 |
| ZSUZSANNA SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126433277999588 | $0.00 |
| ZSUZSANNA SZEKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99428356206393 | $5.76 |
| ZSUZSANNA TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036171387342 | $1.07 |
| ZSUZSANNA TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7189076043 | $3.72 |
| ZSUZSANNA TICHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.6296255506 | $7.63 |
| ZSUZSI BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064794299304 | $200.44 |
| ZSUZSI BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67328246216099 | $1.76 |
| ZSUZSI BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080264325886 | $161.68 |
| ZSUZSI BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.16074028724 | $0.25 |
| ZSUZSI BLEICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020434097598 | $0.15 |
| ZU VUN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.842417103585 | $20.21 |
| ZU XIAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078685100698802 | $0.00 |
| ZU YI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0485104115878 | $0.99 |
| ZU YI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.611548142 | $16.61 |
| ZU YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034000719592 | $1.01 |
| ZU YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33576296952 | $3.73 |
| ZU YUAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018001952005 | $5.73 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004141700042) | ($1.72) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004069641438) | ($16.90) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.5) | ($69.50) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (115.83) | ($115.83) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (27.2) | ($27.20) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.84) | ($20.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004385461426) | ($16.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (173.85) | ($173.85) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002326002624) | ($8.34) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02172883692) | ($57.97) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02173324662) | ($57.95) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001481028781) | ($5.31) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (0.0810382652) | ($0.97) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (2,251.260881995) | ($24,999.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 2,786.749947459 | $30,945.31 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.87672614) | ($20.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (67.594128244) | ($750.60) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (466.01821108) | ($5,312.31) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01069516497) | ($25.77) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.391894173) | ($812.76) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0004539337053) | ($0.92) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.9) | ($16.90) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.84) | ($16.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.131468767) | ($12,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08260617989) | ($139.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 8.789465062 | $14,789.88 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2164222484) | ($364.17) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.275433531) | ($10,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1904438446) | ($303.48) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07269462202) | ($115.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.674893388 | $12,230.06 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.538660605) | ($30,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2380430764) | ($347.70) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 25.428843228 | $37,142.89 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6233011105) | ($910.43) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.359958907) | ($3,452.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07185582645) | ($105.11) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03523530767) | ($51.54) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.866596895 | $4,193.08 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.923705) | ($10,119.67) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1,323.8792 | $10,119.67 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | DOT | (521.786561265) | ($3,960.36) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (39.7877) | ($300.40) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 298.049 | $300.40 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1356439671) | ($3,647.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1691559135 | $4,548.02 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004130018481) | ($111.04) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00202331555) | ($54.40) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.879813112) | ($5.16) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,358.25071737) | ($2,067.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,440.29036169 | $2,580.18 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (131.073915914) | ($62.16) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (925.349868199) | ($6,374.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 1,154.18741512 | $7,950.28 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (2.312648792) | ($15.93) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (27.82987551) | ($191.70) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0136504588) | ($303.48) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005213206189) | ($115.90) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4498020871) | ($10,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5584302723 | $12,415.02 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01365051277) | ($303.48) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005215005398) | ($115.94) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4498020871) | ($10,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5593235317 | $12,434.88 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.902975374) | ($10,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2673120137) | ($300.25) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007425081462) | ($8.34) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.054915475 | $12,417.10 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.346980944 | $24,563.68 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01270337408) | ($231.66) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03328287298) | ($606.95) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.096725725) | ($20,000.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007996209178) | ($16.90) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008792057911) | ($16.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (2.678931903) | ($16.84) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Operation Cost | DOT | (96.593503109) | ($607.20) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (3,217.104505059) | ($20,223.00) |
| ZUAN HENG LOOI | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Collateral | DOT | 4,014.675021459 | $25,236.60 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8137215920072 | $19.91 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100647909938877 | $15.21 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.27068090182 | $2.27 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5505156594 | $2.38 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.794626656843 | $1.79 |
| ZUAN HENG LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.90351814436939 | $43.19 |
| ZUAN MING WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (750.733433394) | ($750.73) |
| ZUAN MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130259650701 | $0.39 |
| ZUAN MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124852238153 | $0.00 |
| ZUAN MING WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.991999882631 | $8.99 |
| ZUBAIDA ZUBAIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514871823597839 | $0.01 |
| ZUBAIR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000126875146852 | $0.00 |
| ZUBAIR AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000017869670892 | $0.00 |
| ZUBAIR AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019497935572 | $0.02 |
| ZUBAIR AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069859634521 | $0.14 |
| ZUBAIR AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015532378366 | $0.00 |
| ZUBAIR AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024474690572 | $0.00 |
| ZUBAIR AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025375723161 | $0.00 |
| ZUBAIR AKBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (334.8865) | ($730.68) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (25.6955474) | ($18.14) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.995 | $8,640.85 |
| ZUBAIR AKBAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.67403644 | $26,525.35 |
| ZUBAIR AKBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (273.004729) | ($273.00) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.2395 | $7,038.91 |
| ZUBAIR AKBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.995) | ($5,966.88) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $6,960.58 |
| ZUBAIR AKBAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.13353644) | ($36,272.03) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (121.2198) | ($40.79) |
| ZUBAIR AKBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.818873602885 | $115.02 |
| ZUBAIR ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150486715964 | $4.45 |
| ZUBAIR ASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014513634824 | $2.83 |
| ZUBAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023109275457 | $0.68 |
| ZUBAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014812856948 | $0.03 |
| ZUBAIR HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.40879641889999 | $0.50 |
| ZUBAIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071546229167 | $0.28 |
| ZUBAIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000252491636629 | $0.75 |
| ZUBAIR JANJUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00361064787786999 | $0.00 |
| ZUBAIR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013793696298 | $0.01 |
| ZUBAIR MEGHJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043786098258 | $8.54 |
| ZUBAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131572687527 | $0.00 |
| ZUBAIR RAJAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00047019656036 | $0.00 |
| ZUBAIR TOWHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01683893678346 | $0.02 |
| ZUBAYER MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023209826986 | $0.00 |
| ZUBAYER MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001945065099 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZUBAYER MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0361437777699999 | $0.32 |
| ZUBAYER MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9144317031 | $6.54 |
| ZUBAYER MAHBUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3996460116 | $2.10 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00922838) | ($381.76) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00922838 | $381.76 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.067139932) | ($223.52) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.067139932 | $223.52 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.009228) | ($381.88) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 381.329 | $381.88 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (2.06711) | ($224.63) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 224.393 | $224.63 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (605.72) | ($605.72) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0146342 | $605.72 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01463458) | ($607.45) |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147730893737829 | $0.60 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323431792189999 | $0.00 |
| ZUBEIR HAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003630339421886 | $0.37 |
| ZUBER MARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7366817314 | $2.02 |
| ZUBEYDE TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006617354386 | $0.00 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9321194221) | ($26,925.16) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9321194221 | $26,925.16 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2604244523) | ($538.36) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2604244523 | $538.36 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93211942) | ($28,447.35) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2604244523) | ($544.36) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000425367592) | ($12.72) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000425367592 | $12.72 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002407318882) | ($0.49) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002407318882 | $0.49 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000425) | ($12.63) |
| ZUBIN BHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320281647618726 | $122.69 |
| ZUBIN BHANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129931326338583 | $3.60 |
| ZUBIN DHAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831862846771 | $0.01 |
| ZUBIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022652470669 | $68.37 |
| ZUBIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035607149987 | $10.54 |
| ZUBIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26106700489 | $532.08 |
| ZUBIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8421992589 | $8.84 |
| ZUBIN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4993577337 | $15.37 |
| ZUBIR HASAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.532452) | ($47.92) |
| ZUBIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084253086297 | $0.00 |
| ZUBIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031905054664 | $0.00 |
| ZUBIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0883755932 | $0.31 |
| ZUBIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1378690773 | $0.07 |
| ZUBIR HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05671262723436 | $4.06 |
| ZUES SHERLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03238164568) | ($100.16) |
| ZUES SHERLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8879008921) | ($2,740.65) |
| ZUES SHERLOCK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.43129696 | $1,152.37 |
| ZUES SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88214536815599 | $4.85 |
| ZUES SHERLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056115560858 | $10.11 |
| ZUESIE BORIA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104883744953 | $3.10 |
| ZUESIE BORIA CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004656814471 | $0.91 |
| ZUHAILI NORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089583824916 | $0.03 |
| ZUHAILI NORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096776202923 | $0.11 |
| ZUHAILI NORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000249558409459999 | $0.00 |
| ZUHAILI NORAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65844433102 | $0.03 |
| ZUHAIR ACKBAR IBNE KAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151709010968 | $0.45 |
| ZUHAIR ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000608848204859999 | $0.01 |
| ZUHAIR ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049409303454 | $0.00 |
| ZUHAIR ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056731574733 | $0.00 |
| ZUHAIR ALHUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002329911682 | $0.01 |
| ZUHAIR ALLAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100416094799 | $0.00 |
| ZUHAIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161024913232 | $0.48 |
| ZUHAIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35302159978 | $0.35 |
| ZUHAIR IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0204340517789999 | $0.01 |
| ZUHAIR MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004628787298 | $0.00 |
| ZUHAIR MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000121951789067 | $0.00 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 199.999 | $39.52 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024470271321 | $7.24 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.942100456021 | $3.57 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16699685756 | $0.10 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.650273735 | $11.61 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46729672591 | $0.07 |
| ZUHAITZ BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12577095983 | $0.54 |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001345686954) | ($36.79) |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001345686954 | $36.79 |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (388.133233166) | ($197.76) |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 388.133233166 | $197.76 |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (104.04235254) | ($234.10) |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 104.04235254 | $234.10 |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.535904574) | ($178.40) |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.535904574 | $178.40 |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (960.304516371) | ($488.15) |
| ZUHIB DAUD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 960.304516371 | $488.15 |
| ZUHIB DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014441008152281 | $0.48 |
| ZUHIB DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8483835819588 | $4.70 |
| ZUHIB DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8589237781699 | $4.37 |
| ZUHIB DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36329283619443 | $4.58 |
| ZUHIB DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4391494958546 | $9.23 |
| ZUHRA CAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01931116704644 | $0.02 |
| ZUHRE MELISA OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032452026194 | $0.00 |
| ZUKO CAMAGU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000014539818) | ($0.06) |
| ZUKO CAMAGU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.00095761) | ($28.32) |
| ZUKO CAMAGU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.744090564) | ($1.40) |
| ZUKO CAMAGU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003185673932) | ($7.56) |
| ZUKO CAMAGU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007883974872) | ($1.87) |
| ZUKO CAMAGU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01054007336) | ($250.00) |
| ZUKO CAMAGU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01292032704 | $306.46 |
| ZUKO CAMAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444021266366642 | $0.49 |
| ZUL FIKRI BIN YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287676720599999 | $0.00 |
| ZUL FIKRI BIN YACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030977754013 | $0.00 |
| ZUL ZXCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183572842789999 | $0.02 |
| ZUL ZXCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000165310715289999 | $0.00 |
| ZUL ZXCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000103922947533999 | $0.00 |
| ZUL ZXCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044290845006 | $0.00 |
| ZULAIKA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123204693642999 | $1.35 |
| ZULAIKA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044888195166 | $1.02 |
| ZULAIKA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00506609107099999 | $0.36 |
| ZULAIKA TANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0021773952767 | $4.06 |
| ZULAY GUANIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2888087476659 | $0.26 |
| ZULAY SOSA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0166681 | $500.96 |
| ZULAY SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078008509776 | $23.09 |
| ZULEAKA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002600329951 | $0.77 |
| ZULEAKA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110827964584 | $0.22 |
| ZULEHA BEGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5719119981023 | $0.55 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.20015 | $564.04 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.21035 | $447.20 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.24115 | $417.37 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.20608 | $391.79 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512755570219999 | $158.07 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2859471619 | $0.33 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098861092691 | $197.16 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5273795325 | $1.53 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014367114872 | $0.00 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.349457020889999 | $3.08 |
| ZULEIGA WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.044586900367 | $14.19 |
| ZULEIKA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120195870451999 | $0.36 |
| ZULEIKA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018524598512 | $0.01 |
| ZULEMA ARGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093834630589 | $2.78 |
| ZULEMA ARGOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2401687961 | $4.24 |
| ZULEMA LIPSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968569337 | $0.50 |
| ZULEMA LIPSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.50784629489999 | $7.51 |
| ZULEMA MASSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.819071 | $401.82 |
| ZULEMA MASSA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.81) | ($401.81) |
| ZULEMA MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375515140123769 | $0.77 |
| ZULEMA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085585790674 | $0.25 |
| ZULEMA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030205210937 | $5.89 |
| ZULEYKA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000680800148109999 | $0.20 |
| ZULEYKA LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34760164983 | $0.22 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029878960355 | $0.00 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020496161853 | $0.00 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000130052472761 | $0.00 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000202778416789999 | $0.00 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000422115700539999 | $0.00 |
| ZULFADHLI SYAHMI BIN ABDUL RANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000010129834521 | $0.00 |
| ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000045625556399999 | $0.00 |
| ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041869051859 | $0.05 |
| ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000008712203735 | $0.00 |
| ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000120542391 | $0.00 |
| ZULFADLI KHAIR ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000020602353173 | $0.00 |
| ZULFADLI NOOR SAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101398830228 | $3.00 |
| ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000487128273119999 | $0.00 |
| ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034892804791 | $0.00 |
| ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061402166284 | $0.00 |
| ZULFIKAR BIN ABDUL RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00027336978795 | $0.00 |
| ZULFIQAR RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000541790412149999 | $0.11 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075551472097 | $0.22 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.834718711862 | $4.04 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.757040594 | $41.82 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.789619846 | $2.16 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014175988644 | $0.01 |
| ZULFU AKDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46544234023 | $0.47 |
| ZULHAFIY ZOLKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415501412458344 | $0.00 |
| ZULHELMI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012154744114 | $0.00 |
| ZULHELMI RAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001859508327 | $0.00 |
| ZULHENDRA ZULHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068965605183 | $0.01 |
| ZULHENDRA ZULHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034376251069 | $0.00 |
| ZULHENDRA ZULHENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0001816805749 | $0.00 |
| ZULHILMI ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045865268217 | $0.05 |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.158738) | ($6,433.57) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.00) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000515) | ($1.00) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100249) | ($2,843.18) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.003915) | ($31,098.65) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (267.302286) | ($267.30) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012161) | ($22.89) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000111) | ($3.37) |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879753269642131 | $33.82 |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228187181795775 | $0.26 |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0729290964430317 | $203.93 |
| ZULHILMI MOHAMED ZAINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7733527145372 | $1.77 |
| ZULHILMI RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29196059597 | $0.34 |
| ZULHILMI RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071626479019 | $13.98 |
| ZULHILMI RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34252372977 | $3.81 |
| ZULIANG SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005304853374) | ($152.63) |
| ZULIANG SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005304853374 | $152.63 |
| ZULIANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000560024168241689 | $1.87 |
| ZULIANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030616149447 | $0.01 |
| ZULIANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141124197659999 | $0.00 |
| ZULIANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106312138739 | $0.01 |
| ZULIANG SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045760874385 | $0.00 |
| ZULIETTE ARENCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231578032289999 | $0.05 |
| ZULIJA DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276858916879999 | $5.40 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03872131 | $1,515.83 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 18.66 | $38.38 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.32937132 | $909.88 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32) | ($897.99) |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02951723 | $896.93 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03249204 | $959.39 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02191396 | $603.82 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016749472655 | $44.33 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85580554632999 | $18.12 |
| ZULIKA VAN HEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028899622853 | $4.90 |
| ZULKARNAEN AHMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022428469822 | $0.03 |
| ZULKARNAEN AHMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059235721403 | $0.00 |
| ZULKARNAIN AZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141872329336 | $0.00 |
| ZULKHAIRI SUBARI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01037952) | ($409.16) |
| ZULKHAIRI SUBARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003068573390005 | $1.23 |
| ZULKIF ACAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.400227 | $409.40 |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.166) | ($1.71) |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001673) | ($50.30) |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1.702 | $1.71 |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 50.204 | $50.30 |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (51.9) | ($51.90) |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0017278 | $51.90 |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.400227) | ($409.40) |
| ZULKIF ACAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172821) | ($51.89) |
| ZULKIF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673416 | $50.00 |
| ZULKIF ACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23134128026988 | $2.44 |
| ZULKIFLI A WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000629446570479999 | $0.18 |
| ZULKIFLI A WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106330815773 | $0.02 |
| ZULKIFLI BIN MOHD ALIPIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.800208290356 | $3.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZULKIFLI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019583875734 | $0.58 |
| ZULKIFLI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25590232213 | $0.30 |
| ZULKIFLI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014736412408 | $28.75 |
| ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376122207289999 | $0.01 |
| ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000117538361006 | $0.00 |
| ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048514301048 | $0.00 |
| ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000103172201765 | $0.00 |
| ZULKIFLI MUHAMMAD SYAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0048254639438 | $0.00 |
| ZULKUFCAN YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002676335857 | $0.00 |
| ZULLY PATRICIA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017944954653 | $0.53 |
| ZULLY PATRICIA DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3236127809 | $96.88 |
| ZULMA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000178828373419999 | $0.01 |
| ZULMA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044093991965 | $0.00 |
| ZULMA LAGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003188413544 | $0.00 |
| ZULMA LAGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00663646665567 | $0.01 |
| ZULMA LAGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03462696567 | $0.03 |
| ZULMA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042838077162 | $1.27 |
| ZULMA PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.460043773 | $54.46 |
| ZULMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078649564255 | $0.00 |
| ZULMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013702122013 | $0.01 |
| ZULMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000048134854833 | $0.00 |
| ZULMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002543903347 | $0.00 |
| ZULMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033866198675 | $0.00 |
| ZULMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010569074007 | $0.00 |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000944452106 | $0.00 |
| ZULMIRA DE ALMEIDA GONCALVES DE SOUSA OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.369297125671 | $27.67 |
| ZULQARNAIN AYUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018563368173 | $0.01 |
| ZULQARNAIN QAYYUM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049230211935 | $0.00 |
| ZULQARNAIN QAYYUM KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02058947718 | $0.02 |
| ZULY SMITH MORENO MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| ZULY SMITH MORENO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675884029 | $50.00 |
| ZUMBO SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.377668821082 | $1.32 |
| ZUMER GURLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026906509898 | $0.00 |
| ZUNAIL MEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017175278532 | $516.93 |
| ZUNAN YE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1957377827) | ($544.40) |
| ZUNAN YE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1957377827 | $544.40 |
| ZUNAN YE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022082) | ($84.00) |
| ZUNAN YE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022082 | $84.00 |
| ZUNAN YE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001961142009) | ($0.55) |
| ZUNAN YE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001961142009 | $0.55 |
| ZUNAN YE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.195933) | ($547.90) |
| ZUNAN YE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2202648135) | ($8,744.76) |
| ZUNAN YE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2202648135 | $8,744.76 |
| ZUNAN YE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.222473) | ($8,817.63) |
| ZUNAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007513811031198 | $29.57 |
| ZUNAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065021269570131 | $1.93 |
| ZUNAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130201391306 | $0.00 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034107941086 | $0.01 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55819204732999 | $1.69 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000464498421 | $0.91 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93433912706 | $0.14 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0117840055074999 | $0.01 |
| ZUNG XING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0037724984491 | $0.00 |
| ZUNNUR ZAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000952756176269999 | $0.00 |
| ZUNNUR ZAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000067119319668 | $0.00 |
| ZUNNUR ZAHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000071171324056 | $0.00 |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.5 | $26.52 |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.72059746 | $30.54 |
| ZUO HAN FU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (3.258217645) | ($59.95) |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010586761744 | $0.00 |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056790942118 | $0.01 |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066877223552 | $0.00 |
| ZUO HAN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006226004746399 | $0.11 |
| ZUO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (96.062918852) | ($150.00) |
| ZUO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,202.097295054) | ($5,000.00) |
| ZUO WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 3,860.310087306 | $6,027.78 |
| ZUO WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ZUO WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 30,101.619572 | $30,101.62 |
| ZUO WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ZUO WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 37.150980663 | $57,835.16 |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01574626135) | ($300.00) |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5248753784) | ($10,000.00) |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6503853533 | $12,391.23 |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004236889594) | ($75.00) |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1412296531) | ($2,500.00) |
| ZUO WANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1715177607 | $3,036.15 |
| ZUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000437152291832 | $9.58 |
| ZUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4932807435414 | $4.05 |
| ZUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105172305981887 | $119.75 |
| ZUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270457234429999 | $0.27 |
| ZUO WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043860213006 | $0.04 |
| ZUPLIDEVI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017603395038 | $0.00 |
| ZUPLIDEVI RAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071200753336 | $0.01 |
| ZURAB ASATASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068796576408 | $20.36 |
| ZURAB GIORGAIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $410.93 |
| ZURAB GIORGAIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($261.04) |
| ZURAB GIORGAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699533589 | $50.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003113) | ($8.39) |
| ZURAB MODEBADZE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.952098) | ($3,970.10) |
| ZURAB MODEBADZE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001981) | ($4.02) |
| ZURAB MODEBADZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000885) | ($1.84) |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012595921199 | $0.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001227810937 | $0.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000401909629319999 | $0.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015583573778 | $0.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105802982284273 | $28.48 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000092908190969 | $0.00 |
| ZURAB MODEBADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000002295786 | $0.00 |
| ZURABI MAMARDASHVILI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 91.20528441 | $11.44 |
| ZURABI MAMARDASHVILI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (91.20528441) | ($7.86) |
| ZURABI MAMARDASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006959636900207 | $0.00 |
| ZURABI PIRTSKHALAISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002771131571 | $0.00 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 0.6229 | $1.30 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 0.6075 | $1.29 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.90 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680537) | ($223.27) |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313952) | ($89.66) |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166092) | ($50.67) |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011605810383 | $400.00 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281934125182214 | $0.39 |
| ZURABI TEVDORASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0746325338151 | $0.04 |
| ZURAIDI MOHAMED DAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000217443016026617 | $0.00 |
| ZURI A RIOS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| ZURI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025148650023 | $7.44 |
| ZURI TAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69801391138 | $6.59 |
| ZURI YALED PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180723844586 | $67.55 |
| ZURI YALED PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022613153238 | $4.41 |
| ZURI YALED PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19022958578 | $2.11 |
| ZURIEL EKAJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.079084422536 | $3.10 |
| ZURIEL NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028946333655 | $56.55 |
| ZURIEL NAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63351496447 | $7.04 |
| ZURIEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002564468826891 | $101.58 |
| ZURIMA CONCEPCION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268896322568 | $50.46 |
| ZURIMA CONCEPCION DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1212010786 | $4.85 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.039057824) | ($3,100.00) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.039057824 | $3,100.00 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01315815444) | ($19.98) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.054422274) | ($151,768.55) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.054422274 | $151,768.55 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($30,341.40) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 1.0825566 | $30,341.40 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.511775103) | ($70,159.30) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.511775103 | $70,159.30 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($15,161.80) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.5410903 | $15,161.80 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($7,567.10) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,026.84) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1083058 | $3,026.84 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,074.00) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($19,344.26) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($26,880.56) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.0) | ($17,820.72) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (12.080321943) | ($18,000.06) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072686) | ($19.97) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.507882716) | ($6.97) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 13.507882716 | $6.97 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09209664736) | ($0.09) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09209664736 | $0.09 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001363460872) | ($0.10) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001363460872 | $0.10 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02387898605) | ($0.16) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02387898605 | $0.16 |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06952596022) | ($0.16) |
| ZURY DABBAH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06952596022 | $0.16 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120590302288899 | $406.03 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6840516592834 | $1,590.00 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011358909907036 | $0.00 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09683245369793 | $0.07 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074946251262397 | $0.00 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00163857353251 34 | $0.01 |
| ZURY DABBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011555952096851 | $0.00 |
| ZURZAMIN ZAINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000228267006536 | $0.00 |
| ZURZAMIN ZAINUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4063122298 | $0.88 |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (61.303) | ($130.77) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006774) | ($20.02) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.04842054164 | $142.84 |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005225) | ($20.07) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068733) | ($2,621.75) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (489.314232) | ($489.31) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (920.083903) | ($920.08) |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153328715729999 | $47.06 |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.18996124125051 | $11.11 |
| ZUWAIRI TALIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006602808031 | $12.81 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001019634124) | ($32.02) |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001019634124 | $32.02 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,791.951376272) | ($24,791.95) |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,791.951376272 | $24,791.95 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,374.105978338) | ($2,374.11) |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,374.105978338 | $2,374.11 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.005268773678) | $0.00 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.005268773678 | $0.00 |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (24,791.951376) | ($24,791.95) |
| ZUYANG LIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (41,578.131459) | ($41,578.13) |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021554464244 | $6.38 |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010111969412005 | $0.34 |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000435965136571729 | $0.00 |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.19794546428 | $282.20 |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.65726272525 | $473.66 |
| ZUYANG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.023727046356 | $27.02 |
| ZUZANA ADAMYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.95604460913 | $55.30 |
| ZUZANA ADAMYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23464645325 | $2.61 |
| ZUZANA AKHAGBEMHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069841270804 | $0.00 |
| ZUZANA BALADOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3163051828 | $0.25 |
| ZUZANA BARTOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002408032918 | $0.00 |
| ZUZANA BARTOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.5269649089 | $11.53 |
| ZUZANA BARTOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000367501566 | $0.15 |
| ZUZANA BARTOVIČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495372215301599 | $0.40 |
| ZUZANA BORUTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831817101878 | $43.32 |
| ZUZANA BORUTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8453959111704 | $6.02 |
| ZUZANA BORUTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246135363859999 | $0.05 |
| ZUZANA BORUTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077262455462 | $0.00 |
| ZUZANA BUNDÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002369425086 | $0.01 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (70,500.0) | ($70,500.00) |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 14.534256 | $14.53 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 209,991.619897 | $209,991.62 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679017530277 | $50.33 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.3780307598 | $364.38 |
| ZUZANA CIZMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.26665672959999 | $7.27 |
| ZUZANA ČUZYOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.798786977722 | $1.79 |
| ZUZANA DOKULILOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01886465 | $552.64 |
| ZUZANA DOKULILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191996214366399 | $54.96 |
| ZUZANA DUNKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398015687249439 | $0.04 |
| ZUZANA ĎURČEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017412492805 | $5.15 |
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (0.118451) | ($13.22) |
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LINK | (10.327365) | ($145.72) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006659) | ($267.36) |
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000869500622554 | $0.35 |
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004754341006785 | $0.07 |
| ZUZANA ERNIHOLDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005452356715123 | $0.01 |
| ZUZANA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001012595838 | $0.00 |
| ZUZANA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076564903699999 | $0.00 |
| ZUZANA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055110454949999 | $0.01 |
| ZUZANA GERECOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019399949656 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001565 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00001529 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001304 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006983 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002964 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00001556 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001648 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001792 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001786 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002492 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002014 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007118 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005489 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00002235 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00002432 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00005328 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00002492 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00011896 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00025682 | $0.02 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007411 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002214 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002279 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002741 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000348 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003773 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014696 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00006446 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00003522 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003866 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00003779 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00004111 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004087 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00003311 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00020378 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00004033 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004351 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000630128969 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263213672450069 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000068543717094 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017156848935 | $0.00 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000113933405732 | $0.01 |
| ZUZANA HABOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000043079421973 | $0.00 |
| ZUZANA HAJNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002750361339 | $0.00 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057708663653 | $17.08 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6702027027421 | $56.05 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.928288892 | $97.93 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.4728460709999 | $56.66 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075489857068 | $0.00 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1923032486 | $2.48 |
| ZUZANA JANOTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021060940843 | $39.24 |
| ZUZANA JANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020812934958 | $0.00 |
| ZUZANA JANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011815554719 | $0.01 |
| ZUZANA JENCOVA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.2017265551 | $219.59 |
| ZUZANA JENCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1919280051 | $2.55 |
| ZUZANA JOHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001789200870199999 | $5.30 |
| ZUZANA JOHANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002066333978 | $4.03 |
| ZUZANA JURCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133098463331 | $0.00 |
| ZUZANA JURCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118707481701 | $0.00 |
| ZUZANA KOLPASKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092198917796 | $2.73 |
| ZUZANA KOLPASKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016969983906 | $0.00 |
| ZUZANA KOLPASKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118263911055 | $23.08 |
| ZUZANA KOLPASKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571453223 | $0.36 |
| ZUZANA KRAJICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.044586539668 | $227.56 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 9.96992139 | $492.59 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.3 | $91.41 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.003461 | $1.00 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BNB | 0.197053 | $57.09 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BNB | 0.009519 | $2.06 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240507930151599 | $50.15 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021349283218 | $0.51 |
| ZUZANA KRIZALKOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057840355463 | $2.19 |
| ZUZANA KROUZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127310265941 | $37.68 |
| ZUZANA KROUZKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111349673204999 | $2.17 |
| ZUZANA LAINCZOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088062397078721 | $0.01 |
| ZUZANA MAJTNEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4406014186589 | $1.37 |
| ZUZANA MAZACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080891583907 | $23.94 |
| ZUZANA MAZACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040529396796 | $7.89 |
| ZUZANA MAZACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0049991256 | $0.63 |
| ZUZANA MAZACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074044898583 | $0.65 |
| ZUZANA MAZACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3917409847 | $2.58 |
| ZUZANA MINAROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090686583305 | $26.84 |
| ZUZANA MINAROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015591105895 | $0.02 |
| ZUZANA MINAROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026616686653 | $5.19 |
| ZUZANA MINAROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354217736229999 | $3.94 |
| ZUZANA MINAROVICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046627744876 | $1.84 |
| ZUZANA PANUSKOVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010057) | ($381.41) |
| ZUZANA PANUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003905795516264 | $1.53 |
| ZUZANA PANUSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043534305689 | $0.00 |
| ZUZANA PETRIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001891884452 | $0.00 |
| ZUZANA PETRIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002323957107 6 | $0.00 |
| ZUZANA PETRIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000499354036719999 | $0.00 |
| ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029727852524 | $0.00 |
| ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108841272783 | $0.00 |
| ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000833374854589999 | $0.00 |
| ZUZANA ŠUPEJOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016174174292 | $0.00 |
| ZUZANA ŠVANCEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6370101974999 | $23.57 |
| ZUZANA SÝKOROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.557300185671 | $8.23 |
| ZUZANA SZABOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109105235072 | $0.00 |
| ZUZANA SZABOOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014653317862 | $0.01 |
| ZUZANA TABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001039602415 7 | $0.00 |
| ZUZANA TABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390154240919999 | $0.00 |
| ZUZANA TABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037775177313 | $0.00 |
| ZUZANA TABAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000076617757916 | $0.00 |
| ZUZANA TROJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014632180218 | $0.00 |
| ZUZANA TROJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021324591475 | $0.00 |
| ZUZANA TROJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030996731935 | $0.00 |
| ZUZANA TROJAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015787931367 | $0.01 |
| ZUZANA VALESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00345170184139999 | $0.00 |
| ZUZANNA BARSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000639870076 | $0.00 |
| ZUZANNA BARSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003724632363 | $0.00 |
| ZUZANNA CHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120092907954 | $0.00 |
| ZUZANNA CHUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015385641454 | $30.02 |
| ZUZANNA DZIECIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019285760588 | $0.57 |
| ZUZANNA DZIECIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02354077767 | $45.93 |
| ZUZANNA ELZBIETA HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001377819039 | $50.00 |
| ZUZANNA ELZBIETA HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5896821771 | $1.59 |
| ZUZANNA GROCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000255859450859999 | $0.00 |
| ZUZANNA GROCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031517536337 | $0.03 |
| ZUZANNA GROCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014544694422 | $0.00 |
| ZUZANNA HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001625207026 | $48.31 |
| ZUZANNA HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002629505741 | $0.05 |
| ZUZANNA KALISZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.01089394718 | $238.76 |
| ZUZANNA LUKASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000360936458199999 | $0.00 |
| ZUZANNA LUKASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131983055434999 | $0.00 |
| ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (402.943299) | ($402.94) |
| ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122025) | ($51.15) |
| ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122042519153824 | $50.01 |
| ZUZANNA MAGDALENA FISZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9377037502255 | $0.94 |
| ZUZANNA PAWLICKA-GROZDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054602837627 | $1.07 |
| ZUZANNA PIWOWARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011230473282 | $0.00 |
| ZUZANNA PIWOWARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000691837421249999 | $0.01 |
| ZUZANNA SOBIERAJSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01328126) | ($540.00) |
| ZUZANNA SOBIERAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124713755242 | $50.45 |
| ZUZANNA SOBIERAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139246331518225 | $0.29 |
| ZUZKA KUSALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518070906045 | $0.01 |
| ZVEZDAN JOKSOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.2) | ($11.45) |
| ZVEZDAN JOKSOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.99779) | ($100.01) |
| ZVEZDAN JOKSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12937977991 | $4.78 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002133302808) | ($8.26) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3389296086) | ($688.06) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50.76 | $50.76 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 9,974.0 | $9,974.00 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 8.666431229 | $17,733.34 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (8.666431229) | ($17,776.93) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (16.484172) | ($16.48) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00029329) | ($8.41) |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038125734938 5999 | $0.13 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017757550450167 | $4.87 |
| ZVEZDAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00471964337066499 | $0.00 |
| ZVEZDAN STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022713458959 9999 | $0.00 |
| ZVEZDAN STANOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015416842297 | $0.00 |
| ZVEZDELIN DIMITROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,663.38) |
| ZVEZDELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017163746048 | $54.07 |
| ZVEZDELIN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061799037527 | $12.06 |
| ZVI ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073804669057 | $228.68 |
| ZVI ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072190666848 | $145.14 |
| ZVI ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.97603596 | $28.24 |
| ZVI ALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.174532164 | $4.10 |
| ZVI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033514529585 | $102.41 |
| ZVI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507306324389999 | $0.06 |
| ZVI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020281929892 | $39.57 |
| ZVI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042520059033 | $4.67 |
| ZVI GERSHUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0727387275099999 | $4.14 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089111051531 9999 | $0.03 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.45473006023 | $180.27 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075305371856 | $0.15 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33870211735 | $0.34 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00322254608379999 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071901965652 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024549264064 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023563085884 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002916786098 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.079409905 | $0.08 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00125896668627 | $0.00 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00215332664229999 | $0.23 |
| ZVI YITZCHAK ISH-SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028272420431 | $0.53 |
| ZVIADI MARIKHOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314682373 | $50.00 |
| ZVIADI MARIKHOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4722249241464 | $4.35 |
| ZVIADI TEVDORASHVILI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (485.0) | ($464.60) |
| ZVIADI TEVDORASHVILI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($50.00) |
| ZVIADI TEVDORASHVILI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.6229) | ($1.30) |
| ZVIADI TEVDORASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123400009753041 | $50.01 |
| ZVIADI TEVDORASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2196880733352349 | $0.47 |
| ZVJEZDANA MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035500070379 | $1.05 |
| ZVJEZDANA MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8068086151 | $11.81 |
| ZVJEZDANA MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1607558692 | $1.98 |
| ZVONIMIR BOŽANOVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ZVONIMIR BOŽANOVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0082401 | $250.00 |
| ZVONIMIR BOŽANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.32392899465529 | $5.05 |
| ZVONIMIR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009981518118 | $0.03 |
| ZVONIMIR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000295823819279999 | $0.01 |
| ZVONIMIR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068656287493 | $0.07 |
| ZVONIMIR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013619331382 | $0.00 |
| ZVONIMIR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00043603230904 | $0.00 |
| ZVONIMIR CVETNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282229115 | $50.00 |
| ZVONIMIR CVETNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4286446052039 | $39.86 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847065100099999 | $25.07 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91131185199999 | $5.72 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061056994026 | $11.91 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9338443485 | $1.21 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22468289698 | $2.50 |
| ZVONIMIR DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.728813162179999 | $0.11 |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (60.2454) | ($120.49) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (17.9803) | ($38.12) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.504) | ($5,803.35) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,503.046666984) | ($1,934.78) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.682420882) | ($1,139.48) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7.9271) | ($8.84) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.16976) | ($55.02) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (250.884577987) | ($1,764.94) |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7.5956) | ($5.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0487562343825 | $82.06 |
| ZVONIMIR GAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004703865076999999 | $0.00 |
| ZVONIMIR JANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1457261375176 | $0.16 |
| ZVONIMIR KONOTOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005176901007 | $0.00 |
| ZVONIMIR KRUŠEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136599446103 | $40.43 |
| ZVONIMIR KRUŠEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035384151058 | $6.88 |
| ZVONIMIR KRUŠEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027296018059 | $0.24 |
| ZVONIMIR MLINARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167091635371219 | $50.32 |
| ZVONIMIR MLINARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00813749077976299 | $0.01 |
| ZVONIMIR MLINARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080204658558 | $0.00 |
| ZVONIMIR OROZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.65) |
| ZVONIMIR OROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1497583308312 | $1.13 |
| ZVONIMIR SUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994014216773293 | $0.96 |
| ZVONIMIR VUJNOVIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SOL | (1.448705) | ($62.66) |
| ZVONIMIR VUJNOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115778460029992 | $0.83 |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001476) | ($4.37) |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ADA | (366.071791) | ($286.86) |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001283) | ($49.91) |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283787498 | $50.00 |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038759840534 | $0.01 |
| ZVONKO KIKIREKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8392720907 | $0.76 |
| ZWELIHLE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05493831436609 | $0.05 |
| ZYAD AMIRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056624794134 | $0.00 |
| ZYAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016403277653 | $0.00 |
| ZYAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043935515415 | $0.09 |
| ZYAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.386411849 | $0.24 |
| ZYAD HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32923251263 | $1.12 |
| ZYAIRE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051190833112 | $0.02 |
| ZYAIRE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006914958692 | $0.00 |
| ZYANA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088292929642 | $0.26 |
| ZYANA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7779632946 | $8.06 |
| ZYANA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.130136699 | $72.13 |
| ZYBCZYNSKI ZYBCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010013965153 | $0.03 |
| ZYBCZYNSKI ZYBCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183617306749999 | $0.00 |
| ŽYDRŪNAS BANYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636550441 | $0.49 |
| ZYDRUNAS JURGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099381101966 | $0.02 |
| ZYDRUNAS JURGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057582332949 | $0.01 |
| ZYDRUNAS JURGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051162020115 | $0.00 |
| ZYDRUNAS JURGUTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053427294667 | $0.00 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.08480788758 | $233.34 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08495269978) | ($234.78) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($280.91) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($371.41) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02326852395 | $45.83 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02326883001) | ($45.79) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (350.0) | ($181.09) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($587.08) |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.04414593847 | $44.84 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709380188189999 | $22.23 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332305717599999 | $0.00 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054563700553567 | $0.07 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5044944244 | $5.16 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031050570058 | $0.00 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0072456715905 | $0.02 |
| ŽYGIMANTAS BENDIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14159180804 | $0.01 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.78447933 | $2,202.42 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 474.5 | $334.49 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 159.5 | $75.54 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082109136487 | $24.30 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0804255594433 | $24.58 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079513379755 | $12.38 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.629947725 | $1.40 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2247093608 | $3.61 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006391042834 | $0.36 |
| ZYGIMANTAS BERVINGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0411196422 | $2.67 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194503344147 | $70.74 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230428391599999 | $0.27 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097810014303 | $1.91 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 564.268967302 | $564.27 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22873342019999 | $1.40 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107457318651 | $0.79 |
| ZYGIMANTAS CEPUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775058 | $0.36 |
| ZYGIMANTAS GUDAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $487.74 |
| ZYGIMANTAS GUDAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($441.60) |
| ZYGIMANTAS GUDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99485879490418 | $9.45 |
| ZYGIMANTAS JUCYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143763067717 | $0.43 |
| ŽYGIMANTAS MARCINKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020756140849 | $0.01 |
| ŽYGIMANTAS MAŽEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010874600194063 | $0.01 |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (623.37802) | ($341.92) |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (628.811423472) | ($445.08) |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015898656) | ($2,145.13) |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00533829926435699 | $14.63 |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3852279675646 | $1.93 |
| ZYGIMANTAS MEDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.233127851357 | $4.89 |
| ZYGIMANTAS PAULIUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.536110124997 | $6.14 |
| ŽYGIMANTAS POVILAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037876095287 | $116.08 |
| ŽYGIMANTAS POVILAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081390566374 | $163.98 |
| ZYGIMANTAS SABALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004237856539 | $1.25 |
| ZYGIMANTAS SABALIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014260546111 | $0.01 |
| ZYGINTAS JASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008852345638 | $0.26 |
| ZYGINTAS JASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333666724019999 | $0.04 |
| ZYGINTAS JASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032452392503 | $0.00 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00120881 | $0.13 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 17.9 | $268.61 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (17.8997) | ($268.67) |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0070028 | $268.67 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.007002) | ($268.63) |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 125.108 | $268.63 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00105674 | $0.07 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00173495 | $0.09 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018074710005 | $4.87 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5205403494 | $7.94 |
| ZYGMUNT MAŁYSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000271119964007 | $0.00 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018831657132999 | $0.00 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187527609059999 | $0.04 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0571845713869999 | $0.06 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015011422365 | $0.00 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038669589141 | $0.00 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023364158846 | $0.00 |
| ZYGMUNT ZADROZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3480722952999 | $0.42 |
| ŽYMANTAS ENDZELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016530498197 | $0.00 |
| ŽYMRYTE KROMIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110271032165 | $0.34 |
| ZYREZ BALLACILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191312705230999 | $0.00 |
| ZYRLE AGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004285792854 | $0.84 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00044506 | $19.02 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000445) | ($17.68) |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 21.001 | $17.68 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (21.001) | ($10.86) |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081292509308 | $2.41 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021155660049 | $0.41 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905383524019999 | $0.57 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007545016999 | $0.01 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0805388807279999 | $0.90 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000443902211199999 | $0.03 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0225514087259999 | $0.00 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0035602647873 | $0.21 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074992021238 | $0.30 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015539854525 | $0.10 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00050424803216 | $0.11 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0100338896582999 | $0.02 |
| ZYRON SIMMONS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0075327024812 | $0.18 |
| ZZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077283400425 | $22.87 |
| ZZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.765532348055 | $2.02 |
| ZZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00759469339 | $0.40 |
| ZZ II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137561 | $0.14 |
| ALKIVIADIS KITSATOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090508084251 | $0.11 |
| ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165457510369999 | $0.02 |
| ΑΒΡΑΜΗΣ ΠΑΥΛΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041980021357 | $0.82 |
| ΑΘΑΝΑΣΙΟς ΠΥΡΡΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001290710633 | $0.00 |
| ΑΘΑΝΑΣΙΟς ΠΥΡΡΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022431402174 | $0.00 |
| ΑΘΑΝΑΣΙΟς ΠΥΡΡΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047571693261 | $0.00 |
| ΑΛΕΞΑΝΔΡΟς ΣΩΚΡΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131088071573 | $0.39 |
| ΑΛΕΞΑΝΔΡΟς ΣΩΚΡΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028161259606 | $0.00 |
| ΑΛΕΞΑΝΔΡΟς ΣΩΚΡΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6382360396 | $1.26 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047903114157 | $1.42 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0796376506121 | $0.10 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015570689107 | $3.04 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.381734527549999 | $0.24 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05563613208 | $0.62 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046047594721 | $0.16 |
| ΑΝΑΣΤΑΣΙΟς ΧΑΤΖΗΠΑΝΑΓΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064511849126 | $0.26 |
| ΑΠΟΣΤΟΛΟς ΜΑΥΡΟΜΑΝΩΛΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023319677745 | $0.01 |
| ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158514941668999 | $0.47 |
| ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069522236199 | $0.01 |
| ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016669120954 | $3.25 |
| ΒΑΓΓΕΛΗΣ ΖΟΥΖΟΥΛΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.17485093339999 | $3.31 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024102851102 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010847532197 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000039650815519999 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013657032527 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009631550615 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001664732799 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002943415248909 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146945378999 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526556183874509 | $0.05 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001429295845709 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010088796153 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002544877416991 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001158040802381 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038626787692 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000880670800459 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5635245021284 | $0.54 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108450029582999 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000355638557931 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151416886045 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000067891457947 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061161898985 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006712406897 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006503336373 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063200086973 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01533777847 | $0.02 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062275139124 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016249370382 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000184266571389809 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000360194804688 | $0.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137715037 | $50.00 |
| ΒΑΛΜΙΡ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113170411317 | $0.00 |
| ΒΑΣ KOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022915973377 | $0.00 |
| ΒΑΣ KOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043800751703 | $0.01 |
| ΒΑΣ KOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00242329989809999 | $4.73 |
| ΒΑΣ KOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045642491844 | $0.33 |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145235) | ($52.34) |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (28.982315) | ($19.93) |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (371.371572) | ($254.91) |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000658839464738099 | $0.25 |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029827247456 | $0.00 |
| ΒΑΣΙΛΗς ΛΙΛΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.416119983739 | $1.17 |
| ΒΑΣΙΛΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34072369144909 | $1.26 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004799 | $1.87 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00002975 | $0.88 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001003 | $0.30 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000364 | $1.08 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023576630746 | $0.69 |
| ΒΙΚΤΩΡΑΣ ΦΩΤΟΠΟΥΛΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000007041402496 | $0.00 |
| ΓΕΩΡΓΙΟς ΚΟΥΤΡΟΥΦΑΤΣΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221837681277379 | $0.00 |
| ΓΕΩΡΓΙΟς ΣΑΡΡΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000232109427 | $0.00 |
| ΓΕΩΡΓΙΟς ΣΑΡΡΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085857430921 | $0.01 |
| ΓΕΩΡΓΙΟς ΣΑΡΡΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032420196609999 | $0.01 |
| ΓΕΩΡΓΙΟΣ ΤΣΕΛΙΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.029165599526 | $10.60 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003494881869999 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216599980066485 | $0.02 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002511330443 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00142836739209999 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009654985455999 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00616090682109999 | $0.01 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024233495819 | $0.01 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051213655876 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082669363739999 | $0.00 |
| ΓΕΩΡΓΙΟς ΧΟΝΔΡΟΜΑΤΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000014098025056 | $0.00 |
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100310039653 | $29.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137656837223 | $2.69 |
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.96645225689999 | $3.12 |
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63966817269999 | $2.89 |
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225210979469999 | $2.50 |
| ΓΙΑΝΝΗς ΚΟΥΡΕΛΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072109980398 | $0.00 |
| ΓΙΑΝΝΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019872258006 | $0.02 |
| ΓΙΑΝΝΗΣ ΠΑΠΑΔΑΚΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003022411286 | $0.01 |
| ΓΙΑΝΝΗς ΠΑΠΑΠΕΤΡΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000403412016 | $0.00 |
| ΓΙΑΝΝΗς ΠΑΠΑΠΕΤΡΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165509741419999 | $0.02 |
| ΓΙΩΡΓΟς ΑΝΔΡΕΟΥ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,413.37118) | ($11,413.37) |
| ΓΙΩΡΓΟς ΑΝΔΡΕΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143555903796 | $0.42 |
| ΓΙΩΡΓΟς ΑΝΔΡΕΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043755538986 | $0.00 |
| ΓΙΩΡΓΟς ΑΝΔΡΕΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.87783123551 | $73.88 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (340.766229) | ($340.77) |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160908369957 | $0.48 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39009846259 | $0.45 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102965353534 | $2.01 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9854692851617 | $3.99 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.345314307999999 | $3.84 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081315618309 | $0.60 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97098207493 | $3.32 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111377668675999 | $3.54 |
| ΓΙΩΡΓΟς ΚΑΛΦΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9998630136 | $0.96 |
| ΓΙΩΡΓΟς ΚΡΗΤΙΚΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51701964388413 | $1.77 |
| ΓΙΩΡΓΟς ΚΡΗΤΙΚΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078326367711 | $0.00 |
| ΓΙΩΡΓΟς ΠΙΤΣΙΚΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003970975022 | $0.00 |
| ΓΙΩΡΓΟς ΠΙΤΣΙΚΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002345102526 | $0.00 |
| ΔΗΜΗΤΡΗς ΑΛΑΦΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043095716016 | $0.01 |
| ΔΗΜΗΤΡΗς ΑΛΑΦΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050761565813 | $0.00 |
| ΔΗΜΗΤΡΗς ΑΛΑΦΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.010260226695 | $0.00 |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 20.37576354 | $191.17 |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (1.6) | ($15.09) |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049745846139 | $0.00 |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044105426791 | $0.01 |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048676077005 | $0.05 |
| ΔΗΜΗΤΡΗς ΔΑΒΙΔΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15163161656251 | $1.16 |
| ΔΙΟΝΥΣΗς ΓΕΩΡΓΙΟΥ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1.044821 | $1.00 |
| ΔΙΟΝΥΣΗς ΓΕΩΡΓΙΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0134116719442 | $0.01 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (14.189565152) | ($24.00) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (472.985505062) | ($800.00) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 575.480278027 | $973.36 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3151985955) | ($0.50) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (87.9901) | ($139.02) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 446.734494619 | $468.45 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.3147017688) | ($0.33) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.453141736) | ($12.01) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (381.456689418) | ($400.00) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (52.678) | ($38.36) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 37.691 | $38.36 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (37.691) | ($37.69) |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002614280653 | $0.00 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209812555539571 | $0.16 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004527032229822 | $0.00 |
| ΕΜΜΑΝΟΥΗΛ ΤΕΡΖΟΠΟΥΛΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00564549612649999 | $0.01 |
| ΗΛΙΑς ΚΟΥΤΡΟΥΛΑΡΟς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98733983410299 | $7.10 |
| ΘΕΟΔΩΡΟς ΙΩΑΝΝΙΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92800581161096 | $1.04 |
| ΙΩΑΝΝΗς ΒΙΤΑΝΙΩΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029111659673 | $8.62 |
| ΙΩΑΝΝΗΣ ΚΩΣΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4629536866434 | $0.47 |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00653 | $186.53 |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02096575) | ($612.43) |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001843778597926 | $6.06 |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105207476356999 | $0.01 |
| ΙΩΑΝΝΗΣ ΦΑΤΟΥΡΟΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097785229093 | $0.01 |
| ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003183782773318 | $0.00 |
| ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049429138819174 | $0.00 |
| ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001070115129209 | $0.00 |
| ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000424329790685999 | $0.00 |
| ΚΕΙΣΙ ΧΑΣΑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001055335366001 | $0.00 |
| ΚΥΡΙΑΚΟς ΑΡΒΑΝΙΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686362053655999 | $0.01 |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΕΛΕΣΙΩΤΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340101048338843 | $0.34 |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΟΥΣΑΚΑΣ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (28.357) | ($65.50) |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΜΠΟΥΣΑΚΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587722623633163 | $0.10 |
| ΚΩΝΣΤΑΝΤΙΝΟΣ ΨΩΜΙΑΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502117187202437 | $0.06 |
| ΚΩΣΤΑς ΚΑΡΑΜΑΔΟΥΚΗς | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337) | ($99.96) |
| ΚΩΣΤΑς ΚΑΡΑΜΑΔΟΥΚΗς | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003429) | ($99.85) |
| ΚΩΣΤΑς ΚΑΡΑΜΑΔΟΥΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015751671458 | $3.77 |
| ΚΩΣΤΑς ΚΑΡΑΜΑΔΟΥΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.74592310747153 | $10.44 |
| MIXAIL MALLIOTAKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| MIXAIL MALLIOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253946316978 | $747.25 |
| ΜΑΡΙΝΑ ΛΟΥΜΑΚΗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2369300186 | $21.73 |
| ΜΑΡΙΝΑ ΛΟΥΜΑΚΗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0391841192 | $1.28 |
| ΜΑΡΙΝΑ ΛΟΥΜΑΚΗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131470262682 | $4.18 |
| ΜΙΡΙΑΝ ΓΚΟΥΡΙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000930941886349999 | $0.00 |
| ΜΙΧΑΗΛ ΚΑΜΠΕΡΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000252364166 | $0.00 |
| ΜΙΧΑΗΛ ΚΑΜΠΕΡΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0165483677 | $0.02 |
| ΜΙΧΑΗΛ ΠΛΑΤΑΚΗς | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000312) | ($9.40) |
| ΜΙΧΑΗΛ ΠΛΑΤΑΚΗς | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 12.647 | $9.40 |
| ΜΙΧΑΗΛ ΠΛΑΤΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231831510934576 | $0.25 |
| ΜΙΧΑΗΛ ΠΛΑΤΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10393893619 | $0.05 |
| ΜΙΧΑΛΗς ΑΝΑΝΙΑΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18217597886 | $0.21 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00011924 | $0.02 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.28123828) | ($205.17) |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00138771 | $0.17 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00004724 | $0.01 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.040814 | $5.52 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0002637 | $0.02 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000541 | $0.01 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00073448 | $0.07 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0006084 | $0.06 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.05431478 | $4.85 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0001594 | $0.01 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00015456 | $0.01 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00091666 | $0.06 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.07829984 | $4.57 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113783722084 | $0.00 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118404630472016 | $0.18 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121643403004 | $0.00 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013600110734 | $0.00 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037864972005 | $1.21 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075507864996 | $0.01 |
| ΜΙΧΑΛΗς ΞΗΡΟΥΧΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080345381732 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000972 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00000551 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001276 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003182 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00170525 | $0.18 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000701 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002662 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001092 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003704 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00017026 | $0.01 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00001308 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015704114217 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021884376753 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000001364524 | $0.00 |
| ΝΙΚΟΛΑΟΣ ΞΕΦΤΕΡΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000005367567946 | $0.00 |
| ΝΙΚΟΛΑς ΚΑΤΣΑΡΕΛΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032477044167 | $0.01 |
| ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002896537765 | $0.00 |
| ΝΙΚΟΣ ΜΟΛΦΕΤΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018198657022 | $0.02 |
| ΝΙΚΟς ΠΙΤΣΙΝΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000034437045988 | $0.00 |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002089) | ($61.24) |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (756.687521) | ($756.69) |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011315294255948 | $0.42 |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.051212558408 | $5.05 |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106419795127999 | $0.00 |
| ΠΑΝΑΓΙΩΤΗς ΓΚΙΚΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000070870877695 | $0.00 |
| ΠΑΝΑΓΙΩΤΗΣ ΚΟΡΔΑΛΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027338676344 | $0.00 |
| ΠΑΝΑΓΙΩΤΗΣ ΚΟΡΔΑΛΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036422781777 | $0.00 |
| ΠΑΝΑΓΙΩΤΗς ΦΡΑΓΚΕΔΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69461910456 | $0.77 |
| ΠΑΡΙς ΧΑΡΑΝΑς ΓΙΑΝΝΑΚΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122846045 | $3.64 |
| ΠΑΡΙς ΧΑΡΑΝΑς ΓΙΑΝΝΑΚΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00434193533429999 | $0.01 |
| ΠΑΡΙς ΧΑΡΑΝΑς ΓΙΑΝΝΑΚΟΥ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8792637538 | $20.88 |
| ΡΑΦΑΗΛ ΓΡΗΓΟΡΙΑΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730926883345099 | $0.74 |
| ΣΑΒΒΑΣ ΚΟΥΡΔΟΥΝΑΚΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004726941449 | $0.00 |
| ΣΑΒΒΑΣ ΚΟΥΡΔΟΥΝΑΚΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000317371043029999 | $0.01 |
| ΣΟΦΙΑ ΕΦΡΑΙΜΙΔΗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000228166866809999 | $0.01 |
| ΣΟΦΙΑ ΕΦΡΑΙΜΙΔΗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078235725441 | $0.01 |
| ΣΠΥΡΟς ΚΑΛΑΜΠΟΥΚΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000384105611059999 | $0.00 |
| ΣΩΤΗΡΙΟς ΑΡΓΥΡΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021430056905 | $0.00 |
| ΣΩΤΗΡΙΟς ΑΡΓΥΡΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042958454144 | $0.00 |
| ΣΩΤΗΡΙΟς ΑΡΓΥΡΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000160152604399999 | $0.00 |
| ΣΩΤΗΡΙΟς ΑΡΓΥΡΑΚΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101350933579 | $0.00 |
| ΤΑΣΟΣ ΓΡΙΒΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.045800131086 | $3.06 |
| ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142362933339 | $0.42 |
| ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202510415269999 | $0.24 |
| ΤΡΙΑΝΤΑΦΥΛΛΟΣ ΣΙΔΗΡΑΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015246715216 | $0.02 |
| ΧΡΗΣΤΟς ΒΑΣΙΛΕΙΑΔΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.22703494613 | $47.39 |
| ΧΡΗΣΤΟς ΡΑΓΓΟΥΣΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001472425695039 | $50.39 |
| ΧΡΗΣΤΟς ΡΑΓΓΟΥΣΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2600589178 | $7.26 |
| ΧΡΗΣΤΟς ΡΕΜΠΑς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.873877713188476 | $0.80 |
| ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129680003 | $0.00 |
| ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0368452363093226 | $0.04 |
| ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000249842604649999 | $0.00 |
| ΧΡΗΣΤΟΣ ΣΑΒΒΙΔΗΣ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000638384546 | $0.00 |
| ΧΡΥΣΟς ΒΑΛΑΝΤΗς | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006154268806299999 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000022872516 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000812184012179999 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029957463733 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033416562823 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018586714721 | $0.00 |
| ΩΕΙ JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000016013877444 | $0.00 |
| АВДЕЕВ МАКСИМ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018041500323 | $0.00 |
| АВДЕЕВ МАКСИМ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100104476079 | $0.01 |
| АДНАН ФАЗЛИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01027023) | ($405.96) |
| АДНАН ФАЗЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001319888073 | $50.00 |
| АДНАН ФАЗЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5228372210275 | $1.11 |
| АДРИАН АРДЕЉАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5480865145219 | $13.79 |
| АДРИЈАНА АДЕГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000214851867419999 | $0.01 |
| АЗАЛИЯ АЗАТОВНА ИДРИСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205297276950499 | $0.00 |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282583885 | |
| АЙБУЛАТ РИНАТОВИЧ САФИУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2376251184 | $2.24 |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (23.11) | ($424.30) |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001243) | ($48.35) |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124344035331664 | $50.01 |
| АЙДАР ФАГИМОВИЧ КАБИРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04854654251083 | $0.88 |
| АЙДАР ФЛУРОВИЧ ГАЛИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022621880134 | $0.04 |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (0.908) | ($1.94) |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.0) | ($411.00) |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128853) | ($50.13) |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003011419482 | $100.00 |
| АЙНАЗ ИЛЬДАРОВИЧ МИННЕГУЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3947828298559 | $2.36 |
| АЙНУР АЙДАРОВИЧ ГАБДЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043925313697855 | $0.04 |
| АЙНУР АЙРАТОВИЧ НИЗАМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255799196516 | $50.31 |
| АЙНУР АЙРАТОВИЧ НИЗАМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.560108842 | $4.56 |
| АЛЕКСА ЗЛАТКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000859844031889999 | $0.17 |
| АЛЕКСАНДАР АНТИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01191041) | ($352.87) |
| АЛЕКСАНДАР АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171055356053269 | $52.65 |
| АЛЕКСАНДАР БОЖИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012597821 | $50.00 |
| АЛЕКСАНДАР БОЖИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6621650925155 | $7.17 |
| АЛЕКСАНДАР ИВАНИЋ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01009317 | $400.90 |
| АЛЕКСАНДАР ИВАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001726934699 | $50.00 |
| АЛЕКСАНДАР НЕГОТИНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000676197011 | $0.00 |
| АЛЕКСАНДАР НЕГОТИНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003629695196 | $0.00 |
| АЛЕКСАНДАР ПИСКУЛИЋ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.00340063 | $0.15 |
| АЛЕКСАНДАР ПИСКУЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000287281410283299 | $0.00 |
| АЛЕКСАНДАР СТАНКОВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2355046865 | $553.06 |
| АЛЕКСАНДАР СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667278002 | $50.00 |
| АЛЕКСАНДАР СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2751767546899 | $1.71 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.012823) | ($403.01) |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($48.98) |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164626881065941 | $50.02 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021440490259 | $0.04 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ВЕСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4463010189199 | $2.45 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.012947) | ($403.01) |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($48.98) |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164626881599555 | $50.02 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022987917893 | $0.04 |
| АЛЕКСАНДР АЛЕКСАНДРОВИЧ ЯКИМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.446044467099 | $2.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713366565 | $50.00 |
| АЛЕКСАНДР АНДРЕЕВИЧ ДУМЛЕР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91969088627247 | $4.85 |
| АЛЕКСАНДР АРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000460904080956 | $0.00 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,151.684375 | $1,151.68 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 1,090.7 | $634.27 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010149352812 | $0.35 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 184.037784317446 | $161.89 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063612948535 | $0.16 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.12708434 | $14.91 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023369532132 | $0.02 |
| АЛЕКСАНДР БАСИНСКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.17374243929999 | $7.39 |
| АЛЕКСАНДР БАШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001109512297724 | $0.00 |
| АЛЕКСАНДР БИЈЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.887724247189 | $132.92 |
| АЛЕКСАНДР ВАГИН | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134635) | ($49.84) |
| АЛЕКСАНДР ВАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346342256 | $50.00 |
| АЛЕКСАНДР ВАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611638810192498 | $0.01 |
| АЛЕКСАНДР ВОСКРЕСЕНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00742647379836 | $0.01 |
| АЛЕКСАНДР ВСЕМОГУЩИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000927387091034 | $0.00 |
| АЛЕКСАНДР ГАРПЕЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003130684747 | $0.00 |
| АЛЕКСАНДР ГАРПЕЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000614530516379999 | $0.00 |
| АЛЕКСАНДР ГАРПЕЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00097066023778 | $0.00 |
| АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 5.0 | $482.49 |
| АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167867) | ($52.69) |
| АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678678 | $50.00 |
| АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125826183079999 | $0.03 |
| АЛЕКСАНДР ГАЋЕША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00679555493594 | $0.45 |
| АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.01197592792 | $5.00 |
| АЛЕКСАНДР ГЕННАДЬЕВИЧ МАШИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0408124568049366 | $0.04 |
| АЛЕКСАНДР ДЕГТЯРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037058747563 | $1.10 |
| АЛЕКСАНДР ДЕГТЯРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057003496587 | $0.07 |
| АЛЕКСАНДР ДЕГТЯРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010477074307 | $0.02 |
| АЛЕКСАНДР ДУДАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024641090588 | $0.00 |
| АЛЕКСАНДР ДУДАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102559130481 | $0.01 |
| АЛЕКСАНДР ЕЛИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209923758869999 | $0.62 |
| АЛЕКСАНДР ЕЛИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139392076433 | $2.72 |
| АЛЕКСАНДР ЕЛИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28924016351 | $3.21 |
| АЛЕКСАНДР КОВАЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258793527169999 | $0.00 |
| АЛЕКСАНДР КОВАЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0547075486799999 | $0.05 |
| АЛЕКСАНДР ЛОБОДА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000463996441399999 | $0.00 |
| АЛЕКСАНДР ЛОБОДА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016538699723 | $0.02 |
| АЛЕКСАНДР ЛОПАТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175456862395144 | $0.02 |
| АЛЕКСАНДР ЛОТЫШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044009721686 | $0.00 |
| АЛЕКСАНДР ЛОТЫШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421084023 | $0.24 |
| АЛЕКСАНДР МАЩЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231402727618802 | $0.24 |
| АЛЕКСАНДР МАЩЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066826967684 | $0.00 |
| АЛЕКСАНДР МЕНТУЗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64758488329 | $0.31 |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 12.5 | $406.00 |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577685297 | |
| АЛЕКСАНДР МИХАЙЛОВИЧ ДЮГАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032733813819 | $1.16 |
| АЛЕКСАНДР ОЗЕРЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000572061024889399 | $0.00 |
| АЛЕКСАНДР ОЩЕПКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110652483131 | $0.33 |
| АЛЕКСАНДР ОЩЕПКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.598969075073 | $4.70 |
| АЛЕКСАНДР ПАРФЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045481993208331 | $0.00 |
| АЛЕКСАНДР ПИЛИПЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042264233232 | $0.00 |
| АЛЕКСАНДР ПОГРЕБНЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000088402230732 | $0.00 |
| АЛЕКСАНДР РЫЧКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044395836 | $0.00 |
| АЛЕКСАНДР РЫЧКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046001087145 | $0.00 |
| АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007551061183 | $0.01 |
| АЛЕКСАНДР СЕРГЕЕВИЧ ВАСЕНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00029447072017 | $0.10 |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.228921 | $421.57 |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002608465210563 | $0.06 |
| АЛЕКСАНДР СЕРГЕЕВИЧ КОРОМЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013122046962 | $1.68 |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688197028063 | $50.22 |
| АЛЕКСАНДР СЕРГЕЕВИЧ ЧЕРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80999841903 | $4.81 |
| АЛЕКСАНДР СИМОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32774184486199 | $3.39 |
| АЛЕКСАНДР СКРЯБИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123449894639403 | $0.01 |
| АЛЕКСАНДР СТРОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046772449903 | $13.84 |
| АЛЕКСАНДР СТРОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00539659661809999 | $0.01 |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128317) | ($49.90) |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134485) | ($38.79) |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169961) | ($50.37) |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167553) | ($49.85) |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110669755201861 | $300.07 |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089221662605977 | $0.10 |
| АЛЕКСАНДР ТОЛЧИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009684762711 | $0.00 |
| АЛЕКСАНДР ФАЩЕВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000953010677039999 | $0.00 |
| АЛЕКСАНДР ФАЩЕВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015768584876 | $0.02 |
| АЛЕКСАНДР ХОШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001333701702 | $0.00 |
| АЛЕКСАНДР ХОШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007307605779 | $0.00 |
| АЛЕКСАНДР ЧАДАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028291888037106 | $0.00 |
| АЛЕКСАНДР ЧАДАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077345416542 | $0.00 |
| АЛЕКСАНДР ШИЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033065287486463 | $0.00 |
| АЛЕКСАНДР ЮРЬЕВИЧ БАГЛАЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021485337466 | $0.04 |
| АЛЕКСАНДР ЯРОСЛАВОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483046053998081 | $100.24 |
| АЛЕКСАНДР ЯРОСЛАВОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133187809642445 | $0.13 |
| АЛЕКСАНДР ЯРОСЛАВОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00189662034179999 | $0.00 |
| АЛЕКСАНДРА БУНЧЕСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001430952024 | $0.00 |
| АЛЕКСАНДРА БУНЧЕСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000589382815 | $0.00 |
| АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135124) | ($50.21) |
| АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.980761 | $402.98 |
| АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.464948) | ($403.46) |
| АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001351236441 | $50.00 |
| АЛЕКСАНДРА БУЧИНСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00554614148219474 | $0.01 |
| АЛЕКСАНДРА ДАВЫДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001870898806 | $0.00 |
| АЛЕКСАНДРА ДАВЫДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001337388777 | $0.00 |
| АЛЕКСАНДРА КНЕЖЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239095956 | $50.00 |
| АЛЕКСАНДРА КНЕЖЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001272586528 | $0.14 |
| АЛЕКСАНДРА МИЉКОВИЋ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.187204 | $543.78 |
| АЛЕКСАНДРА МИЉКОВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.187428) | ($343.25) |
| АЛЕКСАНДРА МИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000408175657335099 | $1.00 |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002404771066 | |
| АЛЕКСАНДРА ОЛЕГОВНА СИТНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.065541295 | $2.07 |
| АЛЕКСАНДРА САВИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.8697 | $408.87 |
| АЛЕКСАНДРА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718001132 | $50.00 |
| АЛЕКСАНДРА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01853065856 | $0.04 |
| АЛЕКСАНДРА СТОЈКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000371548170007 | $0.00 |
| АЛЕКСАНДРА СТОЈКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000551895727555 | $0.16 |
| АЛЕКСАНДРА ШТРОМ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005094269646689 | $0.01 |
| АЛЕКСАНДЪР ГЕНЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033377360203 | $0.04 |
| АЛЕКСАНДЪР СИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143810689327956 | $0.00 |
| АЛЕКСЕЙ АБРАМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119784351476 | $0.24 |
| АЛЕКСЕЙ АЛЕКСЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03585423982528 | $0.04 |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024822352419176 | $0.02 |
| АЛЕКСЕЙ АНТОНОВИЧ ПОПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4179660703 | $2.42 |
| АЛЕКСЕЙ БАКИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004783480956 | $0.00 |
| АЛЕКСЕЙ БАКИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000239144619259999 | $0.01 |
| АЛЕКСЕЙ ВАЛЬРЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174140897866456 | $0.00 |
| АЛЕКСЕЙ ВАСИЛОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210368222966299 | $0.20 |
| АЛЕКСЕЙ ВЕДМИДСКИЙ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085) | ($16.71) |
| АЛЕКСЕЙ ВЕДМИДСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006045677442682 | $0.15 |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0445 | $406.91 |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172578) | ($49.78) |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0445) | ($316.00) |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172578625 | $50.00 |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ БЕРЕЖАНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46773610515181 | $1.45 |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $407.76 |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436369414 | |
| АЛЕКСЕЙ ВЛАДИМИРОВИЧ РАДИОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010558219334 | $1.20 |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24505 | $410.92 |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403488663 | |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010709742134 | $1.22 |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.03061987 | $406.40 |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.034227) | ($324.48) |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172298197539499 | $50.28 |
| АЛЕКСЕЙ ВЯЧЕСЛАВОВИЧ ШАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040873291348024 | $1.30 |
| АЛЕКСЕЙ ГАВРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010291569508 | $0.00 |
| АЛЕКСЕЙ ГАВРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099417064425 | $0.01 |
| АЛЕКСЕЙ ГОЛУБ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000473259602 | $0.00 |
| АЛЕКСЕЙ ГОЛУБ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013788528228 | $0.01 |
| АЛЕКСЕЙ ГРИГОРКИВ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($20.36) |
| АЛЕКСЕЙ ГРИГОРКИВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623046343229099 | $0.12 |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.35551198 | $404.58 |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255363147554 | $0.04 |
| АЛЕКСЕЙ ИЛЬИЧ МАРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0058168719965 | $1.38 |
| АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169918) | ($51.67) |
| АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699180104 | $50.00 |
| АЛЕКСЕЙ КРАВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67942658868804 | $2.46 |
| АЛЕКСЕЙ ЛОКТИОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232492097340998 | $0.03 |
| АЛЕКСЕЙ МЕЛЬНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004470151351966 | $0.01 |
| АЛЕКСЕЙ МОРДВИНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058646994798 | $0.00 |
| АЛЕКСЕЙ МОРДВИНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071200280992 | $0.01 |
| АЛЕКСЕЙ НИКОЛАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078337574144995 | $0.01 |
| АЛЕКСЕЙ ОРЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006054060560999999 | $0.00 |
| АЛЕКСЕЙ ОРЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026133630821 | $0.01 |
| АЛЕКСЕЙ ОСТАШЕВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367972024595962 | $0.04 |
| АЛЕКСЕЙ РЫЖКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011128604724 | $0.00 |
| АЛЕКСЕЙ РЫЖКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074694221247 | $0.00 |
| АЛЕКСЕЙ РЫЖКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0134515868689999 | $0.01 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 411.32 | $411.32 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024872972815635 | $50.08 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ МОРДВИНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9997235963 | $3.00 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249008264527 | $50.08 |
| АЛЕКСЕЙ СЕРГЕЕВИЧ ПЕРЕПЕТАЙЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9431258932 | $2.94 |
| АЛЕКСЕЙ СУДАРИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075036858772 | $0.00 |
| АЛЕКСЕЙ СУДАРИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001142644207293 | $0.00 |
| АЛЕКСЕЙ СЫЧУГОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210637335889 | $0.20 |
| АЛЕКСЕЙ ЦЫМЕРМАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006223707053 | $0.00 |
| АЛЕКСЕЙ ЦЫМЕРМАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104241356874 | $0.00 |
| АЛЕКСЕЙ ЯЦКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216711422999 | $0.24 |
| АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252438138993139 | $0.00 |
| АЛЕНА МЕЛЬНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067482288319584 | $0.01 |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430532625457 | $50.16 |
| АЛЕНА СЕРГЕЕВНА ЛЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6815016307 | $3.68 |
| АЛЕНА СЛЕПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146384435419999 | $0.00 |
| АЛЕНА СЛЕПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130664900938066 | $0.00 |
| АЛЕНА СЛЕПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012121648523 | $0.24 |
| АЛЕНА ЯНКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002380892468643 | $0.00 |
| АЛЕСЯ ВОЛКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031270412765963 | $0.00 |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($48.67) |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016806783967229 | $50.02 |
| АЛИНА ВАЛЕРЬЕВНА ШАРЫПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4360335486251 | $2.44 |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.549 | $54.22 |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.198) | ($442.70) |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128329) | ($46.11) |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283299563 | $50.00 |
| АЛИНА РАДИСЛАВОВНА АМБАЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254928549973394 | $0.53 |
| АЛИНА ЮСУПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001852049154 | $0.00 |
| АЛИНА ЮСУПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099253747209 | $0.01 |
| АЛІНА ФАРМАГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003627726132 | $0.00 |
| АЛІНА ФАРМАГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000057674665257999 | $0.00 |
| АЛІНА ФАРМАГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0119987780959 | $0.01 |
| АЛЛА ДОЛОМАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017748893506 | $0.01 |
| АЛЛА ДОЛОМАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134448442033 | $0.24 |
| АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (402.594169) | ($402.59) |
| АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00291456) | ($86.67) |
| АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291637110169563 | $100.12 |
| АЛСУ РИНАТОВНА ГИМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.85410512332219 | $2.85 |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.01411) | ($403.01) |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.13) |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164630526202627 | $50.02 |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079888245 | $0.04 |
| АЛЬМИР АЙРАТОВИЧ БИКМУХАМЕТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4560113334014 | $2.46 |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.349 | $35.15 |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (4.148) | ($411.70) |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129246) | ($50.10) |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001476511653) | ($4.13) |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292466239 | $50.00 |
| АЛЬФИЯ ШАМИЛЬЕВНА МУХАМЕДЖАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24405423009636 | $0.51 |
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024883413186751 | $50.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| АМАЛИЯ ЭМИЛЬЕВНА ДЕМУХАМЕТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9415317933 | $2.94 |
| АМОСОВ ИВАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447138588976 | $0.01 |
| АНА АЛЕКСАНДРА РАЈАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166741978537 | $51.52 |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338045247137 | $50.10 |
| АНАСТАСИЯ АЛЕКСАНДРОВНА ФАЛАЛЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2066194007 | $3.21 |
| АНАСТАСИЯ АЛЕКСЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003291208713775 | $0.00 |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($48.96) |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169856136575954 | $50.02 |
| АНАСТАСИЯ АНДРЕЕВНА СКАКУНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4733824455889 | $2.47 |
| АНАСТАСИЯ БАФЬЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014562643062 | $0.00 |
| АНАСТАСИЯ БАФЬЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060161679005 | $0.01 |
| АНАСТАСИЯ БАФЬЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110719047147 | $0.01 |
| АНАСТАСИЯ ГУРЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002443052221 | $0.00 |
| АНАСТАСИЯ ГУРЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016469352416 | $0.01 |
| АНАСТАСИЯ ДРАНИЦЫНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529405874429899 | $0.01 |
| АНАСТАСИЯ МАРТЫНЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047849785376 | $0.00 |
| АНАСТАСИЯ МАРТЫНЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095809903469 | $0.01 |
| АНАСТАСИЯ МИНДАГАЛИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106778631008 | $0.00 |
| АНАСТАСИЯ МИНДАГАЛИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0021609526689999 | $0.00 |
| АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.008522028383) | ($17.32) |
| АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00724561) | ($216.23) |
| АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046501676220321 | $1.68 |
| АНАСТАСИЯ НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051867166183763 | $0.14 |
| АНАСТАСИЯ ОБОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011995208553 | $0.00 |
| АНАСТАСИЯ ОБОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100153650180999 | $0.01 |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024900817027919 | $50.08 |
| АНАСТАСИЯ СЕРГЕЕВНА МАЛЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.94297495719999 | $2.94 |
| АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019636101396 | $0.58 |
| АНАСТАСИЯ СЕРГЕЕВНА СТОЛЯРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1640408837 | $7.16 |
| АНАСТАСИЯ ТЕЛИЦЫНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000321141432149799 | $0.00 |
| АНАСТАСИЯ ТЕЛИЦЫНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093147491075 | $0.00 |
| АНАСТАСИЯ ТРУХАЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051193430575 | $0.01 |
| АНАСТАСИЯ ТРУХАЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014949033682 | $4.76 |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168851383304399 | $50.22 |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097072304 | $0.04 |
| АНАТОЛИЙ БОРИСОВИЧ ЕВДОКИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81035512545 | $4.81 |
| АНГЕЛИНА ВААЗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018456772354 | $0.00 |
| АНГЕЛИНА ВААЗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102996430437 | $0.01 |
| АНГЕЛИНА ВААЗ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013922772092 | $0.00 |
| АНДРЕЈ НИКА | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1311851804 | $412.00 |
| АНДРЕЈ НИКА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699062118 | $50.00 |
| АНДРЕА ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162608854098 | $0.48 |
| АНДРЕА ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.816494728635 | $6.11 |
| АНДРЕЙ АЛЕКСАНДРОВИЧ СОУРЧАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118144046507952 | $50.31 |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9032907365) | ($346.98) |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134498) | ($38.67) |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013463151189018 | $50.05 |
| АНДРЕЙ АЛЕКСЕЕВИЧ КОПТЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004127542693517 | $1.67 |
| АНДРЕЙ БОНДАРЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010316442117 | $0.00 |
| АНДРЕЙ БОНДАРЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005751150679 | $0.01 |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.245112 | $411.89 |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007241403847 | $100.00 |
| АНДРЕЙ ВЛАДИМИРОВИЧ МАЛАХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010743558026 | $1.22 |
| АНДРЕЙ ГАБИХ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129985) | ($50.05) |
| АНДРЕЙ ГАБИХ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126727) | ($48.47) |
| АНДРЕЙ ГАБИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004877225353 | $150.00 |
| АНДРЕЙ ГАБИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276755921314273 | $0.21 |
| АНДРЕЙ ГОРБУЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000288689934699999 | $0.00 |
| АНДРЕЙ ГОРБУЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127294540004 | $0.01 |
| АНДРЕЙ ГУСЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373730819999 | $0.02 |
| АНДРЕЙ ЖИГУНОВ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018625) | ($757.48) |
| АНДРЕЙ ЖИГУНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724083902790199 | $1.44 |
| АНДРЕЙ ЗАРЕЧНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111835647994999 | $0.13 |
| АНДРЕЙ ЗАЦАРИННЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23137718448204 | $0.24 |
| АНДРЕЙ ЗАЦАРИННЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036231871571 | $0.00 |
| АНДРЕЙ КАБАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00316488494139899 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010567198657 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000575653773199999 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378593962359999 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378710671959999 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129607089198 | $0.00 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058289138183 | $0.01 |
| АНДРЕЙ КЕЛАСЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0086847818182 | $0.01 |
| АНДРЕЙ КИРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000391606615 | $0.00 |
| АНДРЕЙ КИРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000717416662089999 | $0.00 |
| АНДРЕЙ КИРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00106929333725 | $0.00 |
| АНДРЕЙ КИСЛЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026040581729725 | $0.00 |
| АНДРЕЙ КИТУН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030537241728 | $0.00 |
| АНДРЕЙ КИТУН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075060742256 | $0.01 |
| АНДРЕЙ КОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001456239996425 | $0.00 |
| АНДРЕЙ ЛИТВИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12046693899502 | $0.14 |
| АНДРЕЙ МИКУШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118206821009999 | $0.00 |
| АНДРЕЙ МИКУШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043907021002 | $0.00 |
| АНДРЕЙ ОРЛОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230821986094109 | $0.24 |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2295 | $416.67 |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004733008488 | $50.00 |
| АНДРЕЙ ПАВЛОВИЧ БУШУЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105863697429 | $1.22 |
| АНДРЕЙ ПОГОРЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000777214139999999 | $0.00 |
| АНДРЕЙ ПОГОРЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00057957156988 | $0.00 |
| АНДРЕЙ ПОТАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165559348538199 | $0.02 |
| АНДРЕЙ РЫБАЧКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070617511501 | $0.00 |
| АНДРЕЙ РЫБАЧКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1332681026 | $0.13 |
| АНДРЕЙ СИНИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000499310240281999 | $0.00 |
| АНДРЕЙ СИТНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000468091583569126 | $0.00 |
| АНДРЕЙ УДАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016221417469999 | $0.00 |
| АНДРЕЙ УДАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044321429045 | $0.00 |
| АНДРЕЙ УДАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051383137709999 | $0.00 |
| АНДРЕЙ ХАВРЮКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025535661248 | $0.00 |
| АНДРЕЙ ХАВРЮКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042537877635 | $0.00 |
| АНДРЕЙ ЧЕРНЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000861206498999999 | $0.00 |
| АНДРЕЙ ШВЕЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022179761633 | $0.00 |
| АНДРЕЙ ШВЕЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095685606363 | $0.00 |
| АНДРЕЙ ШУ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197550826179999 | $0.58 |
| АНДРЕЙ ШУ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55561918966452 | $2.10 |
| АНДРЕЙ ШУ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.854248716 | $1.85 |
| АНДРИЈА ДУЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034224493598594 | $0.00 |
| АНДРИЈА КОСО | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1367) | ($246.07) |
| АНДРИЈА КОСО | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170754) | ($51.16) |
| АНДРИЈА КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001707540418 | $50.00 |
| АНДРИЈА КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57657421223638 | $2.86 |
| АНДРИЈАНА ИЛИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0107 | $419.57 |
| АНДРИЈАНА ИЛИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012402) | ($359.82) |
| АНДРИЈАНА ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172381980371729 | $52.04 |
| АНДРИЈА МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012002987434 | $0.00 |
| АНДРИЈА МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016457707849 | $0.00 |
| АНДРІЙ БОЙЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347423118 | $0.24 |
| АНДРІЙ ГИНАЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590735556 | $50.00 |
| АНДРІЙ ГИНАЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.300523526 | $0.30 |
| АНЂА ОПАЧИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $439.70 |
| АНЂА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434580181 | $50.00 |
| АНЂА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.924730413 | $0.50 |
| АНЂЕЛА ЈАНКОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002604 | $99.57 |
| АНЂЕЛА ЈАНКОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.6511596 | $24,901.10 |
| АНЂЕЛА ЈАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037022984631 | $98.41 |
| АНЂЕЛА ГЛУШИЦА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001094114209 | $0.04 |
| АНЂЕЛА ГЛУШИЦА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74689807526449 | $7.45 |
| АНЂЕЛА ГЛУШИЦА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5390018102 | $0.54 |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 4.05254902 | $423.92 |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000117) | ($3.41) |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0016) | ($50.71) |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.058505) | ($276.79) |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171893326026234 | $50.04 |
| АНЂЕЛИНА ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067740504011198 | $0.51 |
| АНЂЕЛКА БЕЉУЉИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001047654021 38 | $0.00 |
| АНЖЕЛА ВОКУЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008026665556772 | $0.01 |
| АНЖЕЛИКА МЕНЬШИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010255899152 | $0.00 |
| АНЖЕЛИКА МЕНЬШИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132762245391 | $0.00 |
| АНИЛ БУЛКУР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000760958366 | $0.00 |
| АНИТА ЈАШАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000624189008 | $0.00 |
| АНИТА ЈАШАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008965334143 | $0.00 |
| АННА АВЕРКИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014242553251 | $0.00 |
| АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520668264 | |
| АННА АЛЕКСАНДРОВНА МЕРЗЛЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.92661722089999 | $1.93 |
| АННА ЗЕНЗУРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032062525448 | $0.00 |
| АННА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| АННА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002490215930289 | $50.08 |
| АННА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.944800316 | $2.94 |
| АННА КОВАЛЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215600586569999 | $0.01 |
| АННА ЛОХНОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021587568637518 | $0.00 |
| АННА РОДИОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000757956960102999 | $0.00 |
| АННА РОМАНОВНА БУТРИНА | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (812.78) | ($812.78) |
| АННА РОМАНОВНА БУТРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279812242479 | $50.41 |
| АННА РОМАНОВНА БУТРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8132026495 | $9.81 |
| АННА САЛАХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035097167126 | $0.00 |
| АННА САЛАХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067721362034 | $0.01 |
| АННА СИМОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.093826689807 | $5.95 |
| АННА ФЕДЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029371823037 | $0.00 |
| АННА ФЕДЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104017625842 | $0.00 |
| АНТОН АЛЕКСАНДРОВИЧ ГАВРИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010021524397232 | $0.01 |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2483 | $404.71 |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007284677074 | $100.00 |
| АНТОН АЛЕКСАНДРОВИЧ СТЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001068996929 | $1.22 |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002324789483 | |
| АНТОН ВАСИЛЬЕВИЧ ОБРЕЖА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4507231744071 | $2.41 |
| АНТОН ВЛАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055408497305553 | $0.01 |
| АНТОН ГРИНЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009918701209 | $0.00 |
| АНТОН ГРИНЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410121963 | $0.24 |
| АНТОН ГРИНЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000125877797332 | $0.00 |
| АНТОН МАШКОВЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211090644932039 | $0.02 |
| АНТОН НИКОЛАЕВИЧ ФОМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124328293049999 | $0.00 |
| АНТОН НИКОЛАЕВИЧ ФОМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061950064408 | $0.01 |
| АНТОН ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| АНТОН ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392404130716 | $50.09 |
| АНТОН ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.07195791719999 | $3.07 |
| АНТОН СИДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012061352279 | $0.00 |
| АНТОН СИДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015504419628 | $0.00 |
| АНТОН СМЕТАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003327668773059 | $0.00 |
| АНТОН СМЕТАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071411569734779 | $0.01 |
| АНТОН ШЕЛЕПНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056222558865 | $0.01 |
| АНТОНИО АНДРИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (12.602239665) | ($121.45) |
| АНТОНИО АНДРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623990037132 | $1.06 |
| АНТОНИО АНДРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000448922527349999 | $0.10 |
| АНТОНИО АНДРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109676872867069 | $1.30 |
| АНТОНИО АНДРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.225699629299999 | $0.03 |
| АНЯ ФОМКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017900105266 | $0.00 |
| АНЯ ФОМКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00999133597819999 | $0.01 |
| АЊА ПЕТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029283873217 | $0.00 |
| АРДИЈАН БЕРИША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000785028335 | $0.00 |
| АРДИЈАН БЕРИША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000101474362 | $0.00 |
| АРДИЈАН БЕРИША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003361287147 | $0.00 |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 1.0504859 | $408.44 |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0504859) | ($316.26) |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167201) | ($49.79) |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672017121 | $50.00 |
| АРИНА АЛЕКСАНДРОВНА ЧИКАЛЁВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75026749109443 | $1.43 |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.227952 | $418.27 |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007271791074375 | $100.05 |
| АРИНА ВАЛЕРЬЕВНА КРАСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001287852174581 | $1.64 |
| АРКАДИЙ 1602724 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48529976041231 | $0.57 |
| АРКАДИЙ 1602724 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114911297905 | $0.01 |
| АРКАДИЙ ТЕЛИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004985107313953 | $0.01 |
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688196454378 | $50.22 |
| АРСЕНИЙ МИХАЙЛОВИЧ АБРАМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80984971708 | $4.81 |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.62 | $401.04 |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($47.45) |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.64035434) | ($190.92) |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164130143892014 | $50.02 |
| АРТЁМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027671108638457 | $1.20 |
| АРТЁМ АЛЕКСЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535923814179515 | $0.01 |
| АРТЁМ АЛЕКСЕЕВИЧ ПАВЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023600088845 | $0.05 |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XTZ | 209.430682 | $410.48 |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317081296 | $50.00 |
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749813490292999 | $0.53 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| АРТЁМ АНДРЕЕВИЧ АРЕФЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3352231264 | $0.62 |
| АРТЕМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9544) | ($371.62) |
| АРТЕМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130636) | ($50.80) |
| АРТЁМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130679532984113 | $50.02 |
| АРТЁМ ВЛАДИМИРОВИЧ ВЫБОРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0042336769622868 | $1.72 |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.23151 | $415.38 |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293893655 | |
| АРТЁМ ВЛАДИМИРОВИЧ ЗВЕРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109074298866 | $1.27 |
| АРТЁМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BNB | 1.0395 | $404.35 |
| АРТЁМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.042495324) | ($309.89) |
| АРТЁМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169961) | ($50.70) |
| АРТЁМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169992058057066 | $50.01 |
| АРТЁМ ВЛАДИМИРОВИЧ ОСИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00400008311341834 | $1.23 |
| АРТЁМ ГОГЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023666010407596 | $0.00 |
| АРТЁМ ЕРМАКАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017779866774 | $0.00 |
| АРТЁМ ЕРМАКАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100213700597 | $0.01 |
| АРТЁМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055523869295 | $0.00 |
| АРТЁМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000189406983859999 | $0.00 |
| АРТЁМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00175209604623 | $0.00 |
| АРТЁМ КУИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004112492676 | $0.00 |
| АРТЁМ КУИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00597503036839999 | $0.01 |
| АРТЁМ МАЗИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001774223713 | $0.00 |
| АРТЁМ МАЗИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099228310471 | $0.01 |
| АРТЁМ МУСАБИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0193060505373509 | $0.02 |
| АРТЁМ МУСАБИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084488750641458 | $0.01 |
| АРТЁМ ПАШКОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007457715488 | $0.00 |
| АРТЁМ ПАШКОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000910151805989999 | $0.00 |
| АРТЁМ ПОТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002058942678081 | $0.00 |
| АРТЁМ ПРОХОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006283104693 | $0.00 |
| АРТЁМ ПРОХОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000100311868831999 | $0.00 |
| АРТЁМ РАШИДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0191921777526023 | $0.02 |
| АРТЁМ РОЕНКО | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (20.95) | ($232.50) |
| АРТЁМ РОЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000193488518 78 | $0.00 |
| АРТЁМ РОЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099282643222 | $0.01 |
| АРТЁМ САМОТЕС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006226546347 | $0.00 |
| АРТЁМ САМОТЕС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00551479204979999 | $0.01 |
| АРТЁМ САМОТЕС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027046565136 | $0.00 |
| АРТЁМ САФОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032534677574 | $0.00 |
| АРТЁМ СЕМЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014810642768 | $0.00 |
| АРТЁМ СЕМЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074490921428 | $0.01 |
| АРТЁМ СЕРГЕЕВИЧ ЛЕДКОВ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АРТЁМ СЕРГЕЕВИЧ ЛЕДКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00515949234692 | $151.04 |
| АРТЁМ СЕРГЕЕВИЧ ЛЕДКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9036808187 | $5.90 |
| АРТЁМ ХВОРОСТЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421164862999 | $0.24 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029948376779999 | $0.89 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017160490635 | $0.00 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058740668147 | $0.11 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.350121239995 | $0.35 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049143238422 | $0.05 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000115538497307 | $0.00 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00194694304759999 | $0.00 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0006232947227 | $0.00 |
| АРТЁМ ШАТОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00104307388438 | $0.00 |
| АРТЁМ ШТЫБЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016205414957 | $0.00 |
| АРТЁМ ШТЫБЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098593133613 | $0.01 |
| АРТЁМ ШТЫБЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015942977646 | $0.05 |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687076198784 | $50.22 |
| АРТЕМИЙ АЛЕКСАНДРОВИЧ СЕЛИВЕРСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80918055996 | $4.81 |
| АРТЕМИЙ ВЕТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511915310262 | $0.01 |
| АРТЕМИЙ ВЕТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000055726066981 | $0.00 |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.196 | $414.25 |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825674474716 | $50.17 |
| АРТЕМИЙ ДМИТРИЕВИЧ ИВАНЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017555152416 | $2.61 |
| АРТЕМИЙ КАЛАШНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022846594962 | $0.00 |
| АРТУР МОСКВИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011032995420714 | $0.00 |
| АРТУР МОСКВИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121216486156 | $0.24 |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125952) | ($50.86) |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120946903476789 | $50.00 |
| АРЮНА САЯНОВНА БАЛЬЖИНИМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2635431782338 | $0.56 |
| АСТАХОВ ДАНИЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185287638197174 | $0.02 |
| АХВЕРДИЛО САЛИХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008373878974 | $0.00 |
| АХВЕРДИЛО САЛИХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044051913876 | $0.00 |
| БОЈАН ГАГИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0002643 | $10.02 |
| БОЈАН ГАГИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00026417) | ($10.01) |
| БОЈАН ГАГИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336119924 | $100.00 |
| БОЈАН ГАГИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711227853173357 | $0.49 |
| БОЈАН КОСО | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003469) | ($106.01) |
| БОЈАН КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00599288404345977 | $150.34 |
| БОЈАН КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000548195446981999 | $0.16 |
| БОЈАНА КОСО | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.138944098) | ($243.61) |
| БОЈАНА КОСО | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175572) | ($51.92) |
| БОЈАНА КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175804204059208 | $50.20 |
| БОЈАНА КОСО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011139311132638 | $2.61 |
| БОГДАН АЦИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.201 | $400.56 |
| БОГДАН АЦИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002218205438 | $50.00 |
| БОГДАН АЦИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0458089621947 | $2.81 |
| БОГДАН БАНТЯ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.228248 | $419.18 |
| БОГДАН БАНТЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010401012332482 | $150.20 |
| БОГДАН БАНТЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012891255946 | $1.64 |
| БОГДАН МИЛИЋЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000438431752 | $0.00 |
| БОГДАН МИЛИЋЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007524823766 | $0.00 |
| БОГДАН МИЛИЋЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109389521175999 | $0.00 |
| БОГДАН ПАНЧЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023806098664 | $0.00 |
| БОГДАН ПАНЧЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002853023797 | $0.00 |
| БОГДАН ПАНЧЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0129406394279 | $0.01 |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.92374) | ($402.92) |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.68) |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170857099511974 | $50.01 |
| БОГДАН РОМАНОВИЧ ШИРОКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4046938181473 | $2.40 |
| БОГИНИЧ АНДРЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235792743438898 | $0.24 |
| БОГИНИЧ ДАНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.242673515339999 | $0.25 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 375.24112 | $231.03 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.98477252 | $174.40 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 9.99 | $220.82 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (375.816967) | ($145.62) |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (9.99) | ($215.94) |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.991385899) | ($75.43) |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016865) | ($50.24) |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168684715418109 | $50.01 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76688921249556 | $0.33 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009133301306964 | $0.43 |
| БОГОЉУБ ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0008311828971174 | $0.02 |
| БОГОЉУБ РИСТЕСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040402027450773 | $0.01 |
| БОЖИДАР АТАНАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018610569557 | $3.63 |
| БОЈАН ТОПИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030491104911 | $0.00 |
| БОЈАНА ВУЧКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003167030741 | $0.00 |
| БОЈАНА ВУЧКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023316649077 | $0.00 |
| БОРА ЈОВАНОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | ADA | (451.791098) | ($238.22) |
| БОРА ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168314052655899 | $50.41 |
| БОРА ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9732627765311 | $1.40 |
| БОРИС ГРЕБЕНЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.513795123617425 | $0.49 |
| БОРИС ДРОВНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034537247411 | $1.02 |
| БОРИС ДРОВНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103488124144 | $0.01 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $18.77 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 75.4 | $49.43 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($517.67) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($406.73) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.201) | ($400.56) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($39.24) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.21) | ($409.81) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02710193 | $53.19 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22) | ($404.39) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($411.24) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.675028 | $50.68 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($413.40) |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02169719963801 | $500.20 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4411125204461 | $14.50 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159691355909999 | $37.67 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07748927541 | $0.04 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08414805295 | $0.08 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001668849229 | $0.02 |
| БОРИС МАЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18152258558 | $0.11 |
| БОРИС МАРКОВИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 20,014.040066 | $20,014.04 |
| БОРИС МАРКОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| БОРИС МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.85295541936 | $221.40 |
| БОРИС МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.28340503689999 | $1.28 |
| БОРИС НЫРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002378940056547 | $51.42 |
| БОРИС НЫРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033337158044 | $0.00 |
| БОРИС ПАРХОМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043450642147545 | $0.00 |
| БОРКО ЕРЦЕГ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008049131569 | $0.00 |
| БОРКО ЕРЦЕГ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239762050932 | $0.03 |
| БОШКО МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.78630465526609 | $6.46 |
| БРАНИСЛАВ РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385106832 | $0.00 |
| БРАНИСЛАВ РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009066085908 | $0.00 |
| БРАНКА МАРИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001736) | ($53.06) |
| БРАНКА МАРИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001719) | ($50.47) |
| БРАНКА МАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345542031360538 | $100.06 |
| БРАНКА МАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119917615938999 | $0.00 |
| ВАД ПРАВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000412623895 | $0.00 |
| ВАД ПРАВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000446092858646 | $0.00 |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (407.812125) | ($407.81) |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012674) | ($35.62) |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126880521547465 | $50.05 |
| ВАДИМ АЛЕКСАНДРОВИЧ ДОРОГОБИД | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3488323231065 | $2.35 |
| ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231247999240369 | $0.24 |
| ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324410049 | $0.24 |
| ВАДИМ ГАВРИЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019213871705 | $0.02 |
| ВАДИМ ГОРБУЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068583193646997 | $0.01 |
| ВАДИМ ЕРМОЛЬЧИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054168887456747 | $0.01 |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688194657955 | $50.22 |
| ВАДИМ ИГОРЕВИЧ ЖУКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8099249529 | $4.81 |
| ВАДИМ ИГОРЕВИЧ ПРИХОДЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073226417655318 | $0.01 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001583856377 | $4.79 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.678157750369 | $1.86 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5608590598 | $1.64 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101095516101 | $0.01 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040039926264 | $0.00 |
| ВАДИМ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0087409354741 | $2.83 |
| ВАДИМ НОВОСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019773676749 | $5.85 |
| ВАДИМ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141937628149999 | $500.00 |
| ВАДИМ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005764374257 | $0.00 |
| ВАДИМ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000265665386 | $0.00 |
| ВАДИМ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0414808657 | $0.04 |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (5.198626732) | ($526.61) |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124621) | ($49.63) |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124669942075255 | $50.02 |
| ВАДИМ РУСЛАНОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007693741870006 | $0.78 |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002449526145 | |
| ВАДИМ ФИНАТОВИЧ АКБУЛЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.993051900941 | $2.12 |
| ВАЛЕНТИН ГРЕБЕНЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173094740739999 | $5.12 |
| ВАЛЕНТИН ГРЕБЕНЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.110388558457 | $5.24 |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DASH | (3.1348055) | ($274.19) |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134634) | ($48.62) |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346342256 | $50.00 |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00657418630319523 | $0.01 |
| ВАЛЕНТИНА ВИКТОРОВНА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0057819916336662 | $0.59 |
| ВАЛЕНТИНА ЛЕВКОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018161026122 | $0.00 |
| ВАЛЕНТИНА ЛЕВКОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023708892095 | $0.00 |
| ВАЛЕНТИНА ЛЕВКОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095231176179 | $0.00 |
| ВАЛЕНТИНА РАДОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047597567886 | $0.00 |
| ВАЛЕНТИНА РАДОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044428693697 | $0.01 |
| ВАЛЕНТИНА РАДОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00795869795959999 | $0.01 |
| ВАЛЕНТИНА РАДОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066811492163 | $0.00 |
| ВАЛЕРИЙ БУЛГАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093076923256 | $0.31 |
| ВАЛЕРИЙ БУЛГАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138207836099279 | $0.10 |
| ВАЛЕРИЙ КАРНЕШОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118344735999 | $0.01 |
| ВАЛЕРИЙ СОЛОДОВНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272883254722 | $0.28 |
| ВАЛЕРИЯ МЕНЬШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000443636892 | $0.00 |
| ВАЛЕРИЯ МЕНЬШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021008053527 | $0.00 |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.06) | ($402.06) |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001456) | ($45.66) |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145665246022188 | $50.01 |
| ВАЛЕРИЯ ОЛЕГОВНА ПАВЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4057289222655 | $2.41 |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (411.32) | ($411.32) |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159255) | ($48.39) |
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159350744798041 | $50.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ВАЛЕРИЯ ЮРЬЕВНА КАЛАЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78125754730109 | $3.78 |
| ВАНДАКУРОВ КОНСТАНТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3271163036726 | $2.34 |
| ВАНЯ КУШНИР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410115327 | $0.24 |
| ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009105736651 | $0.00 |
| ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066579316326 | $0.01 |
| ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00378858169779999 | $0.00 |
| ВАСИЛИЙ КЛЕЦКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017073403085 | $0.00 |
| ВАСИЛИЙ ПУХОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2302751131208 | $0.26 |
| ВАСИЛИЙ ПУХОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005096679847 | $0.06 |
| ВАСИЛИЙ СУХАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020635534794 | $6.11 |
| ВАСИЛИЙ ШИЛОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030458054500498 | $0.00 |
| ВЕЛИБОР БАНДОБРАНСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0568740666801399 | $0.06 |
| ВЕЛИМИР МАРЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072977323646 | $0.09 |
| ВЕЉКО АЛЕКСИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157926) | ($46.68) |
| ВЕЉКО АЛЕКСИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.060024) | ($403.06) |
| ВЕЉКО АЛЕКСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158107878541598 | $50.14 |
| ВЕЉКО АЛЕКСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5734070822795 | $3.57 |
| ВЕЉКО ВАСИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.07077993 | $218.60 |
| ВЕЉКО ВАСИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0051 | $212.47 |
| ВЕЉКО ВАСИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00281802 | $95.72 |
| ВЕЉКО ВАСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018214427236409 | $53.06 |
| ВЕЉКО ВАСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902226241306 | $1.62 |
| ВЕЉКО СОФРОНИЋ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ADA | 2.181903 | $1.06 |
| ВЕЉКО СОФРОНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304724773410029 | $0.00 |
| ВЕНЕЛИН ВАСИЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14329896344 | $0.17 |
| ВЕРА АНДРЕЕВНА РЯБОВА | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| ВЕРА АНДРЕЕВНА РЯБОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435973390424 | $50.15 |
| ВЕРА АНДРЕЕВНА РЯБОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.61907228719999 | $3.62 |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.012439) | ($403.01) |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($48.89) |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164626780757925 | $50.02 |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227904584819999 | $0.04 |
| ВЕРА ВЛАДИМИРОВНА ЧЕРЕДНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4465026533687 | $2.45 |
| ВЕРА ЭДУАРДОВНА КАЗАНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021016009447 | $0.04 |
| ВЕРИЦА БУЛАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142096653531503 | $0.00 |
| ВЕРОНИКА БЕЗМАТЕРНЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011670617051 | $0.00 |
| ВЕРОНИКА БЕЗМАТЕРНЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101131764095 | $0.01 |
| ВЕРОНИКА ПОЗНЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001795139845637 | $0.00 |
| ВЕРОНИКА ПОЗНЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004858449007 | $0.00 |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($51.63) |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299644856 | $50.00 |
| ВЕРОСЛАВА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003486121647 | $1.43 |
| ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010985) | ($435.74) |
| ВЕСНА НИКОЛИЋ-МИЛЕТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134539740652 | $51.19 |
| ВЕСНА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000147496939 | $0.00 |
| ВЕСНА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00447853021019999 | $0.01 |
| ВЕСНА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101053426604 | $0.01 |
| ВЕСНА ТРАЈКОВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005148281514065 | $0.00 |
| ВЕСНА ШПАГНУТ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5834986975523 | $0.56 |
| ВЕСНА ШПАГНУТ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51790405082 | $5.76 |
| ВИДОСАВА ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.337294 | $408.34 |
| ВИДОСАВА ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727414061 | $50.00 |
| ВИДОСАВА ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001493210311 | $0.00 |
| ВИДОСАВА ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0445693867 | $0.04 |
| ВИКТОР МИЛЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005317953581 | $0.00 |
| ВИКТОР МИЛЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000142519478149999 | $0.00 |
| ВИКТОР МИЛЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126524517519 | $0.00 |
| ВИКТОР ХВАСТУНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102658304275467 | $0.00 |
| ВИКТОР ХВАСТУНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000519836625629999 | $0.00 |
| ВИКТОР ШАПИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000292910780137999 | $0.00 |
| ВИКТОР ШАПИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089486027406 | $0.00 |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.06) | ($402.06) |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002912) | ($91.32) |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533240728200179 | $150.21 |
| ВИКТОР ЮРЬЕВИЧ ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.406063609271 | $2.41 |
| ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023681682341 | $50.10 |
| ВИКТОРИЯ АЛЕКСЕЕВНА ТЕПЛОУХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1336234955 | $3.13 |
| ВИКТОРИЯ БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136362536459999 | $0.00 |
| ВИКТОРИЯ БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00956975631629999 | $0.01 |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 397.5 | $397.50 |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024190997445295 | $50.19 |
| ВИКТОРИЯ ВЛАДИМИРОВНА ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8832132343 | $3.88 |
| ВИКТОРИЯ НАУМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017118168183 | $0.00 |
| ВИКТОРИЯ НАУМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099261951889 | $0.01 |
| ВИКТОРИЯ ПРОКОРЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327919683967966 | $0.04 |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.97) | ($392.07) |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130636) | ($51.94) |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306369859 | $50.00 |
| ВИОРИКА РАДУЕВНА САВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86177873944817 | $1.80 |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123823) | ($50.19) |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.117122) | ($464.50) |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001238328752 | $50.00 |
| ВИТАЛИЙ ВИКТОРОВИЧ ГОДОВАНЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384004673137231 | $0.81 |
| ВИТАЛИЙ МИЛЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042608281266 | $0.00 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4,615.21 | $462,690.44 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (23.67966951) | ($2,487.79) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08834618) | ($3,213.40) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (2,325.9287) | ($4,702.60) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($82,603.98) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($82,603.98) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($82,992.94) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($84,650.00) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($84,581.63) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($84,544.51) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($82,620.00) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($82,125.75) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00062 | $22.29 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062) | ($22.31) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (2,567.951711894) | ($209,096.85) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (10.517007989) | ($763.11) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010039) | ($3.34) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (0.604713689) | ($32.66) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00063 | $18.88 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00063005) | ($18.90) |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270728789252749 | $64.68 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,200.44622418474 | $2,533.91 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007920931257 | $0.87 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000009875103 | $0.00 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 17.5729332943139 | $1,549.57 |
| ВИТАЛИЙ НЕЧАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 98.908459464 | $3.54 |
| ВИТАЛИЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.04021724486) | ($12.53) |
| ВИТАЛИЙ ОЛЕГОВИЧ ДЕМЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00026130888365395 | $0.10 |
| ВИТАЛИЙ ПАРШАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502961305622989 | $0.01 |
| ВИТАЛИК ПАРШАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7475320344745 | $0.72 |
| ВИТЯ КАМУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143745924 | $0.00 |
| ВИТЯ КАМУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024510801961 | $0.00 |
| ВИТЯ МАЛКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020315756899999 | $0.00 |
| ВИТЯ МАЛКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024511331604 | $0.00 |
| ВІКТОР БОДНЯ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($16.60) |
| ВІКТОР БОДНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110327232959894 | $0.15 |
| ВІКТОР БОДНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058041309551 | $0.00 |
| ВІКТОРІЯ ГВОЗДЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00861179115044386 | $0.01 |
| ВІКТОРІЯ УСТИМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122562251772949 | $50.47 |
| ВІТАЛІЙ САВИЦЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000926778108321229 | $0.00 |
| ВЛАД ЗУБРИЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010619955287 | $0.00 |
| ВЛАД ЗУБРИЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031885991408 | $0.00 |
| ВЛАД КОВАЛЁВ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277615) | ($100.15) |
| ВЛАД КОВАЛЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027765694725565 | $100.01 |
| ВЛАД КОВАЛЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045149668588 | $0.00 |
| ВЛАД КОВАЛЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000103066812814999 | $0.00 |
| ВЛАД ХАЧИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237320990089926 | $0.24 |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719828792364 | $50.35 |
| ВЛАДА ВАЛЕРЬЕВНА СИМОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.96256771407999 | $5.96 |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.013336) | ($403.01) |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.08) |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164630100797292 | $50.02 |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102679706 | $0.04 |
| ВЛАДА ДМИТРИЕВНА ПИНЕГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.455005875088 | $2.46 |
| ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005845885701522 | $0.01 |
| ВЛАДА ЧЕРЕПАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057935672545422 | $0.01 |
| ВЛАДАН ВУКИЋЕВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($6.36) |
| ВЛАДАН ВУКИЋЕВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.11725282) | ($71.28) |
| ВЛАДАН ВУКИЋЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157717839102 | $0.26 |
| ВЛАДАН ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273834210063249 | $0.00 |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01905272 | $48.81 |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152028 | $47.49 |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (2.301) | ($26.81) |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02365735 | $47.08 |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256083563 | $50.00 |
| ВЛАДИМИР ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85566134827 | $6.67 |
| ВЛАДИМИР ЈОЗИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0409695547985 | $6.73 |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001084505579 | $0.00 |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001621532992 | $0.00 |
| ВЛАДИМИР АЛЕКСАНДРОВИЧ ЩЕПОТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141600447049374 | $0.02 |
| ВЛАДИМИР ВАШНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028817835405 | $0.00 |
| ВЛАДИМИР ВАШНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006500207085 | $0.00 |
| ВЛАДИМИР ВЛАДИМИР | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,169.2643) | ($619.64) |
| ВЛАДИМИР ВЛАДИМИР | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127739) | ($35.82) |
| ВЛАДИМИР ВЛАДИМИР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.8697933617217 | $15.39 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.49999 | $50.99 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (0.49999) | ($48.91) |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.309995 | $31.31 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.188 | $18.99 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.497995) | ($48.61) |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.49799 | $48.72 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.49799) | ($48.96) |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.497985 | $48.92 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.497985) | ($49.25) |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.49798 | $48.88 |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.49798) | ($49.51) |
| ВЛАДИМИР ГАРДАШЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101039101250369 | $0.02 |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (412.044726) | ($412.04) |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129984) | ($50.57) |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130029749762888 | $50.02 |
| ВЛАДИМИР ЕВГЕНЬЕВИЧ ШУЛЬГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0632440746779 | $2.06 |
| ВЛАДИМИР КОПЫЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036372741013 | $0.00 |
| ВЛАДИМИР КОПЫЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01621398608 | $0.02 |
| ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0016937 | $68.69 |
| ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($65.20) |
| ВЛАДИМИР ЛЕОНИДОВИЧ ЛОМАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06019838718011 | $0.12 |
| ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.409997989 | $136.18 |
| ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (5.914407) | ($401.29) |
| ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($37.91) |
| ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125749392193162 | $50.09 |
| ВЛАДИМИР МИЛОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026275812574289 | $2.33 |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.548932) | ($408.55) |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278412723 | $50.00 |
| ВЛАДИМИР МИХАЙЛОВИЧ ЧАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33781458455229 | $3.32 |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 591.591812 | $415.11 |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (592.609642) | ($229.76) |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170042) | ($49.87) |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700421006 | $50.00 |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0620050911974778 | $0.04 |
| ВЛАДИМИР РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4017359036218 | $0.68 |
| ВЛАДИМИР СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142914978569999 | $0.00 |
| ВЛАДИМИР СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040397687963 | $0.00 |
| ВЛАДИМИР СТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.386210629849 | $161.83 |
| ВЛАДИМИР СТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07688841911 | $0.68 |
| ВЛАДИМИР ФЕДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290142427 | $50.00 |
| ВЛАДИМИР ФЕДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033913220659738 | $0.04 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000289110322 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000273163251 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256201882 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339763831 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216137626741385 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055666553161 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001210608326 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001050374741 | $0.00 |
| ВЛАДИМИР ШАЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006744719839 | $0.00 |
| ВЛАДИМИР ЩЕПОТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000389292203669 | $0.00 |
| ВЛАДИСЛАВ АВЕРШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012165899729238 | $0.00 |
| ВЛАДИСЛАВ АНГЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118481040570999 | $0.35 |
| ВЛАДИСЛАВ АНГЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085044320704 | $0.00 |
| ВЛАДИСЛАВ АНГЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022185810067 | $0.00 |
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001206) | ($50.45) |
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.126111) | ($406.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

3b Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120640490975538 | $50.00 |
| ВЛАДИСЛАВ АНДРОНИКОВИЧ БРОЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9432278104747 | $0.94 |
| ВЛАДИСЛАВ БОЛЬШАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000162077313276 | $0.00 |
| ВЛАДИСЛАВ БОЛЬШАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005558524104 | $0.00 |
| ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005792586737 | $200.00 |
| ВЛАДИСЛАВ ВИКТОРОВИЧ ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4806074608 | $0.48 |
| ВЛАДИСЛАВ ВОЙТЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000068390397 | $0.00 |
| ВЛАДИСЛАВ ВОЙТЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003455389275 | $0.00 |
| ВЛАДИСЛАВ ВОЙТЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000009781164396 | $0.00 |
| ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024234762103 | $0.00 |
| ВЛАДИСЛАВ ЕВГЕНЬЕВИЧ ВАВИЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00691321837969999 | $0.01 |
| ВЛАДИСЛАВ НАЗАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002346749762 | $0.00 |
| ВЛАДИСЛАВ НАЗАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138151346709999 | $0.01 |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2461 | $410.17 |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436369414 | |
| ВЛАДИСЛАВ СУРЕНОВИЧ КЕЙЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010603967712 | $1.21 |
| ВЛАДИСЛАВ ТОКАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702488109415999 | $0.08 |
| ВЛАДИСЛАВ ЮРЬЕВИЧ САПРЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127980919219 | $50.41 |
| ВЛАДО ВУКОТИЋ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.74 | $408.74 |
| ВЛАДО ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659067159 | $50.00 |
| ВОЈИСЛАВ ВУЈНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744892257162006 | $0.01 |
| ВОЈИСЛАВ ВУЈНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.551587992 | $8.39 |
| ВОЛОДИМИР СМОЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121410120958 | $0.24 |
| ВСЕВОЛОД КОЛЧАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000522058111496 | $0.02 |
| ВСЕВОЛОД КОЛЧАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2686232338968 | $0.27 |
| ВУК ТЕРЗИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.003074662491 | $6.35 |
| ВУК ТЕРЗИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010725 | $3.19 |
| ВУК ТЕРЗИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088165474554909 | $0.06 |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.04179136443 | $15.03 |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0015707) | ($49.91) |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.145962176) | ($356.78) |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157071466097138 | $50.00 |
| ВЯЧЕСЛАВ АЛЕКСАНДРОВИЧ ЗАГАДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054237265244529 | $2.11 |
| ВЯЧЕСЛАВ САВЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.558883663057 | $1.44 |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689426338442 | $50.22 |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021082711962 | $0.04 |
| ВЯЧЕСЛАВ СЕРГЕЕВИЧ МАРТЬЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81210236874 | $4.81 |
| ВЯЧЕСЛАВ СЛОБОДЧИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001689002068 7 | $0.00 |
| ВЯЧЕСЛАВ СЛОБОДЧИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00994882181559999 | $0.01 |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007012272659 | $2.08 |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111543750497 | $0.00 |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78647422247 | $0.49 |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0823468093119999 | $0.92 |
| ГАЛИНА ПЕТРОВНА МАРЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008461687416 | $0.48 |
| ГАМИД АЗАДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010011305768 | $0.00 |
| ГАМИД АЗАДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067840835222 | $0.00 |
| ГАМИД АЗАДОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0155774961879999 | $0.02 |
| ГЕННАДИЙ БЫКОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00974379539351665 | $0.01 |
| ГЕННАДИЙ ЛЕОНЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012360680906881 | $0.01 |
| ГЕННАДИЙ МИЛЯЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000994531668072999 | $0.00 |
| ГЕННАДИЙ МИЛЯЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115010365894999 | $0.00 |
| ГЕОРГИ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002065701784 | $0.00 |
| ГЕОРГИ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000242512235 8 | $0.00 |
| ГЕОРГИ КОСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076249106937 | $0.00 |
| ГЕОРГИ ТОНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00487941700814899 | $0.00 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.905973404) | ($9,966.30) |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0557556) | ($1,682.65) |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342076072097009 | $12.46 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0649453179677673 | $0.08 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025814539353216 | $69.88 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004329333018 | $0.00 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55770669578 | $0.27 |
| ГЕОРГИ ХЪРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000001742325494 | $0.00 |
| ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002536984284001 | $0.01 |
| ГЕОРГИЙ БОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00254176502474199 | $0.01 |
| ГЛЕБ КОЛЧАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000786232480705 | $0.00 |
| ГЛЕБ КОЛЧАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016386162168 | $0.00 |
| ГЛЕБ СОЛОВЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173716005049999 | $0.20 |
| ГОРАН БЕЉУЛИ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01058033 | $419.41 |
| ГОРАН БЕЉУЛИ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012118) | ($351.17) |
| ГОРАН БЕЉУЛИ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023) | ($7.05) |
| ГОРАН БЕЉУЛИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177121196380109 | $52.07 |
| ГОРАН МИЛУТИНОВИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0006670706678 | $1.97 |
| ГОРАН МИЛУТИНОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ГОРАН МИЛУТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88655046039342 | $5.07 |
| ГОРАН ПОЗНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.918485311 | $60.51 |
| ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 3.96806664 | $427.44 |
| ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170151) | ($51.67) |
| ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (3.97343562) | ($277.15) |
| ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170183631906311 | $50.01 |
| ГОРДАН ВУЧЕТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061717078228815 | $0.51 |
| ГОРДАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1432859713) | ($411.66) |
| ГОРДАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124502) | ($49.23) |
| ГОРДАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124579212321371 | $50.07 |
| ГОРДАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000358352015175 | $1.08 |
| ГРИГОРИЙ ГИРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286791735865 | $0.00 |
| ГРИГОРИЙ МЕДВЕДЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021722097051 | $0.01 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($5.78) |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117) | ($449.58) |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0069) | ($209.28) |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 24.49597 | $640.07 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | AVAX | 5.06492 | $114.79 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000097) | ($2.97) |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618) | ($2.90) |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | AVAX | 7.1 | $130.29 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138867511674914 | $53.13 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001502496473395 | $0.04 |
| ГРИГОРИЙ НИКОЛАЕВИЧ НЕВЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171704610748999 | $3.51 |
| ГРИГОРИЙ ШАРЧЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017731332695047 | $0.00 |
| ГУДИМА ІРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000577200767 | $0.00 |
| ГУДИМА ІРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004445810561 | $0.00 |
| ГУДИМА ІРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0005296868435 | $0.00 |
| ГУЛЬША ЯМИЛЬЕВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017174541129 | $0.00 |
| ГУЛЬША ЯМИЛЬЕВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045889686878 | $0.00 |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.23075 | $419.45 |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301786959 | |
| ДАВИД ВАДИМОВИЧ МИШИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106478044899 | $1.23 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125182) | ($50.29) |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1637628711 | $472.99 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1606955091) | ($311.17) |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1643499206) | ($311.08) |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168531) | ($52.96) |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125187771267524 | $50.00 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168606015867067 | $50.02 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57940183736299 | $2.25 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001608433857 | $0.49 |
| ДАВИД ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008553994886471 | $1.66 |
| ДАВИД ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005926772982 | $0.00 |
| ДАВИД ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019189926564 | $0.00 |
| ДАВИД ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128392962138 | $0.01 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 34.0 | $403.14 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.53 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001638) | ($47.26) |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (34.116024854) | ($260.99) |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163902958083318 | $50.02 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021271140726 | $0.04 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2748383346014 | $2.57 |
| ДАВИД СЕРГЕЕВИЧ ВИШНЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040496035886 | $0.00 |
| ДАВОР КИКОШ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $399.13 |
| ДАВОР КИКОШ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0192 | $55.39 |
| ДАВОР КИКОШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689653 | $50.00 |
| ДАВОР КИКОШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.48452408894058 | $2.41 |
| ДАВОР КИКОШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008382582936 | $1.06 |
| ДАЛИБОР БРАУН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0419123637807399 | $0.04 |
| ДАЛИБОР ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646144729 | $50.00 |
| ДАЛИБОР ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1496585584 | $0.15 |
| ДАЛИБОРКА СТОЈИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011510487269 | $0.00 |
| ДАЛИБОРКА СТОЈИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071890560572 | $0.00 |
| ДАМИР ГАЛИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000563747013482766 | $0.00 |
| ДАМЈАН ГЕОРГИЈЕВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121839196184135 | $0.00 |
| ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($50.66) |
| ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1606802525) | ($451.30) |
| ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241865232 | $50.00 |
| ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490926237558689 | $1.03 |
| ДАНИЈЕЛ ВЕЉИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001608281151 | $0.49 |
| ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($0.97) |
| ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082) | ($2,389.32) |
| ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00357791020218 | $86.79 |
| ДАНИЕЛ НИКОЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6769470470562 | $1.14 |
| ДАНИЕЛ ТОДОРОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003641) | ($1.12) |
| ДАНИЕЛ ТОДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309888884121 | $0.01 |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2290815 | $419.68 |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005210967150368 | $50.11 |
| ДАНИИЛ АЛЕКСАНДРОВИЧ ШЕРЕМЕТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132688010591999 | $1.70 |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.228421 | $418.87 |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00734281469878 | $100.05 |
| ДАНИИЛ АЛЕКСЕЕВИЧ ОЗОЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001286078361639 | $1.63 |
| ДАНИИЛ ВЯЧЕСЛАВОВИЧ ХОМУТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120123214100729 | $0.01 |
| ДАНИИЛ ГОРДЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002385062707165 | $0.01 |
| ДАНИИЛ ЗАВЕРНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003751158568523 | $0.00 |
| ДАНИИЛ ЗАВЕРНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000055338947732 | $0.00 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017601911313 | $0.01 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041464197801 | $0.00 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000585583425 | $0.00 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053793088758 | $0.00 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00165653188809999 | $0.00 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0052944481793 | $0.01 |
| ДАНИИЛ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000241807773419999 | $0.00 |
| ДАНИИЛ КОВАЛЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36108274545 | $1.46 |
| ДАНИИЛ ТЮЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000937139346283 | $0.00 |
| ДАНИИЛ ШУЛЬПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002597495752 | $0.00 |
| ДАНИИЛ ШУЛЬПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000455385682799999 | $0.00 |
| ДАНИИЛ ШУЛЬПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006102799702 | $0.00 |
| ДАНИЛ АРГУНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021595585327 | $0.64 |
| ДАНИЛ АРГУНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.0021162222 | $4.00 |
| ДАНИЛ ВАГАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046111017486777 | $0.01 |
| ДАНИЛ ВЕРХОЛАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018014456337 | $0.00 |
| ДАНИЛ ВЕРХОЛАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099822295644 | $0.01 |
| ДАНИЛ ВОТРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662344974918195 | $0.01 |
| ДАНИЛ ГУСЕЛЬНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016783146112 | $0.00 |
| ДАНИЛ ГУСЕЛЬНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009912324861 | $0.01 |
| ДАНИЛ ОСТАПЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23472289060856 | $0.24 |
| ДАНИЛ СЕРГЕЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004907444746061 | $0.01 |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4.2 | $4.20 |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.7 | $401.70 |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007496349688 | $100.00 |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82382176014 | $0.60 |
| ДАНИЛ СЕРГЕЕВИЧ БОЧКАРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9608706424 | $1.96 |
| ДАНИЛ ТЕРЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102091935289999 | $0.00 |
| ДАНИЛ ТЕРЕНТЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099439897502 | $0.01 |
| ДАНИЛ УВАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034423748299506 | $0.00 |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.012253) | ($403.01) |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.65) |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164624265666786 | $50.02 |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021436188093 | $0.04 |
| ДАНИЛА АЛЕКСАНДРОВИЧ СУРНЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4394450997944 | $2.44 |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.248 | $394.02 |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0495 | $78.94 |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425459188 | |
| ДАНИЛА МАКСИМОВИЧ РЫЖОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012801938612 | $1.46 |
| ДАНИЛА ПАТШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019335282524 | $0.00 |
| ДАНИЛА ПАТШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099303305656 | $0.01 |
| ДАНИЛА ТАХИРОВИЧ САФИН | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2472 | $410.43 |
| ДАНИЛА ТАХИРОВИЧ САФИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434355996 | |
| ДАНИЛА ТАХИРОВИЧ САФИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010646138292 | $1.21 |
| ДАНИЛО ВАЦИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01238723 | $500.56 |
| ДАНИЛО ВАЦИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1875621652 | $528.43 |
| ДАНИЛО ВАЦИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001658925017 | $50.00 |
| ДАНИЛО ВАЦИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.910480782137 | $8.84 |
| ДАНИЛО МИРИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 1,108.011882 | $430.13 |
| ДАНИЛО МИРИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,108.011882) | ($446.43) |
| ДАНИЛО МИРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04964872250068 | $0.04 |
| ДАНИС МУСАБИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257397403223 | $0.00 |
| ДАНЯ ВАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018035595409 | $0.00 |
| ДАНЯ ВАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095767565221 | $0.01 |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001 | $0.40 |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000117 | $3.71 |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016 | $50.71 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00119243 | $37.79 |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070655) | ($223.84) |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002919983099 | $100.00 |
| ДАРКО ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617844530896276 | $0.68 |
| ДАРКО ПОЉАКОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.01448435 | $42.21 |
| ДАРКО ПОЉАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274219417233048 | $0.20 |
| ДАРКО ПОЉАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001623918471 | $0.03 |
| ДАРКО РАКОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32991217676 | $0.38 |
| ДАРКО РАКОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067499776263 | $0.13 |
| ДАРКО СИВЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030347322398 | $0.90 |
| ДАРКО СИВЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032760411798 | $0.00 |
| ДАРКО СЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743763627268 | $50.18 |
| ДАРКО СЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.40433117500409 | $6.67 |
| ДАРКО СЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012971824866 | $1.47 |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.15106) | ($411.15) |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($52.36) |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126707453854621 | $50.00 |
| ДАРЪЯ РОМАНОВНА БАГЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9018938709825 | $0.90 |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001511) | ($48.20) |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (402.01) | ($402.01) |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151140502823556 | $50.01 |
| ДАРЬЯ АЛЕКСАНДРОВНА ДОЛЖИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.6004697231925 | $2.60 |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2469 | $392.27 |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0495 | $78.94 |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002425459188 | |
| ДАРЬЯ АЛЕКСЕЕВНА ПОХИЛЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012754439302 | $1.45 |
| ДАРЬЯ ГОРЧАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040157017541103 | $0.00 |
| ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116944273 | $0.00 |
| ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017946736181 | $0.01 |
| ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23082198764257 | $0.24 |
| ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000103661195471 | $0.00 |
| ДАРЬЯ ДИДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000074893068884 | $0.00 |
| ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021420225855 | $0.00 |
| ДАРЬЯ ОЛЕГОВНА САРАНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116735583602 | $0.01 |
| ДАРЬЯ РАЗУМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314136660712909 | $0.00 |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048552787407897 | $100.37 |
| ДАРЬЯ РУСЛАНОВНА ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8829277173 | $3.88 |
| ДАРЬЯ СОЛОВЬЁВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011959338218 | $0.00 |
| ДАРЬЯ СОЛОВЬЁВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007489867531 | $0.01 |
| ДАРЬЯ ФИНОГЕНОВА | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01184921) | ($473.36) |
| ДАРЬЯ ФИНОГЕНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127365049286813 | $50.37 |
| ДАША МИГША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000686866231 | $0.00 |
| ДАША МИГША | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015057023606 | $0.01 |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (25.811314) | ($20.01) |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (274.628289) | ($212.91) |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.088139) | ($19.99) |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (9.572079416) | ($175.74) |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122605) | ($49.54) |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122623670985817 | $50.01 |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02456793269697 | $0.44 |
| ДЕЈАН ЈАНЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.195129386286789 | $0.15 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002734 | $99.82 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.03615939 | $98.15 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01721193 | $39.60 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00157885 | $50.05 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00182935 | $51.15 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0016227 | $49.54 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165815 | $50.51 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026740048899879 | $52.36 |
| ДЕЈАН БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005285691345 | $0.82 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 251.11 | $262.45 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0172337 | $619.19 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.359 | $106.13 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 155.2 | $85.78 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 2.5895 | $729.07 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 200.07 | $140.47 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0155372 | $440.29 |
| ДЕЈАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1295405779046 | $16.41 |
| ДЕЈАНА МИТИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| ДЕЈАНА МИТИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (406.09) | ($406.09) |
| ДЕЈАНА МИТИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($48.45) |
| ДЕЈАНА МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016683514486586 | $50.05 |
| ДЕЈАНА МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.45680924764529 | $2.46 |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 12.3 | $400.98 |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002573396546 | |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021007339903 | $0.04 |
| ДЕНИС АЛЕКСЕЕВИЧ АКСЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032216833911 | $1.14 |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.704974 | $403.70 |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173) | ($50.74) |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033143225281333 | $100.26 |
| ДЕНИС АНДРЕЕВИЧ ВЛАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.09933516579999 | $5.10 |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 396.0 | $396.00 |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (408.039892) | ($408.04) |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001604) | ($2.97) |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016456) | ($497.39) |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03400298158683 | $1,002.24 |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013402180802445 | $0.03 |
| ДЕНИС ВАДИМОВИЧ САИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.46880924623389 | $2.47 |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.02750348 | $11.49 |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 4.29 | $402.16 |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.29) | ($169.24) |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168195) | ($51.11) |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681957 | $50.00 |
| ДЕНИС ГАРНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49615650811836 | $1.17 |
| ДЕНИС ГОЛУБЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205325719423574 | $0.00 |
| ДЕНИС ГОЛУБЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000191519769249999 | $0.00 |
| ДЕНИС ГОЛУБЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000278768002 | $0.00 |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.923505) | ($402.92) |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001708) | ($49.68) |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170857095059467 | $50.01 |
| ДЕНИС ДЕНИСОВИЧ ЛИПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4044581891694 | $2.40 |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019) | ($297.78) |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0582375042116791 | $1,302.01 |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1184630795633 | $0.24 |
| ДЕНИС ДМИТРИЕВИЧ ГРАЧЁВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46041001299499 | $2.46 |
| ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00377156330031399 | $0.00 |
| ДЕНИС ЗАВЕРНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008779773547601 | $0.01 |
| ДЕНИС МИТРАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235799331 | $50.00 |
| ДЕНИС МИТРАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.020565239362 | $0.99 |
| ДЕНИС ПАНТЕЛИДИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132372294365 | $0.39 |
| ДЕНИС ПАНТЕЛИДИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120860294922 | $3.85 |
| ДЕНИС ПЫРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011114874129229 | $0.00 |
| ДЕНИС ТРИШИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017357472914 | $0.00 |
| ДЕНИС ТРИШИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014992876109 | $0.01 |
| ДЕНИС ФОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012259033948 | $0.00 |
| ДЕНИС ФОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055257057704 | $0.01 |
| ДЕНИС ФОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015880794346 | $0.02 |
| ДЕНИС ФОКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00096639599075 | $0.00 |
| ДЕСАНКА ОПАЧИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 800.0 | $439.09 |
| ДЕСАНКА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431268059 | $50.00 |
| ДЕСАНКА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9249745916 | $0.50 |
| ДИАНА МИХАЙЛОВНА БАТЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008049639105175 | $0.01 |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.980761) | ($402.98) |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135123) | ($48.59) |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013516895180059 | $50.01 |
| ДИАНА РУСЛАНОВНА ФЕДЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2360245437865 | $2.24 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002564 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000721 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002183 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000109 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001647 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009341 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000684 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012391 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004576 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00009205 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000033 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003802 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00011867 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005692 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000043 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00018028 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000031 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003399 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00003445 | $0.00 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00017729 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009349 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00017043 | $0.01 |
| ДИЛЯНА ДИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4264063142265 | $29.63 |
| ДИМА МАКСИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.412052384808 | $4.26 |
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000522649603109999 | $0.13 |
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.504856568069 | $35.25 |
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017991676354 | $26.82 |
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17094247353 | $1.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04088430592 | $0.01 |
| ДИМИТРИЈЕ ДУКАНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03371227869 | $0.01 |
| ДИМИТРИЈЕ ЛАЗИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5338957372863 | $0.51 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022631383562 | $0.01 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004862291338 | $0.00 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048968820972 | $0.00 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045526444707 | $0.00 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029063476442 | $0.00 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020388170355 | $0.00 |
| ДИМИТЪР СИДЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00038011290651 | $0.00 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ БЕРЕЖНОЙ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ БЕРЕЖНОЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168851115340199 | $50.22 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ БЕРЕЖНОЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81011260023 | $4.81 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.226 | $404.09 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002299796432 | |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ДРЯГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106600678554 | $1.24 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048625343673384 | $100.37 |
| ДМИТРИЙ АЛЕКСАНДРОВИЧ ЧЕВЕЛЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8824152103 | $3.88 |
| ДМИТРИЙ ВИХЛЯЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003457252899665 | $0.00 |
| ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100256397728999 | $83.29 |
| ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033955271592 | $66.81 |
| ДМИТРИЙ ВЛАДИМИРОВИЧ ТАТАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096605485885 | $0.58 |
| ДМИТРИЙ ГЛАДКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000407656817549999 | $0.00 |
| ДМИТРИЙ ГЛАДКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065340876099 | $0.01 |
| ДМИТРИЙ ГЛАДКИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060592120117 | $0.00 |
| ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000146300548729999 | $0.00 |
| ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034418909866 | $0.00 |
| ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178033672298 | $0.02 |
| ДМИТРИЙ ДНЕСТРЯНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028775959999999 | $0.00 |
| ДМИТРИЙ ЕВГЕНЬЕВИЧ ГАГАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00204255034262144 | $0.00 |
| ДМИТРИЙ ЕЛУМАХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604891682 | $0.58 |
| ДМИТРИЙ ЕЛУМАХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.18004286729999 | $7.18 |
| ДМИТРИЙ ЕПИФАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014631314126 | $0.00 |
| ДМИТРИЙ ЕПИФАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099860558393 | $0.01 |
| ДМИТРИЙ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000262894553 | $0.00 |
| ДМИТРИЙ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000288021768129999 | $0.00 |
| ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036074725549999 | $0.00 |
| ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041268547495 | $0.00 |
| ДМИТРИЙ ИГОРЕВИЧ РЫБЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056418986093 | $0.01 |
| ДМИТРИЙ КРАЙТОР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227391576259999 | $0.00 |
| ДМИТРИЙ КРАЙТОР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007259263968 | $0.00 |
| ДМИТРИЙ КРАЙТОР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8663639459999 | $35.87 |
| ДМИТРИЙ МАЛЫХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2445 | $410.31 |
| ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002398411589 | |
| ДМИТРИЙ МИХАЙЛОВИЧ НАУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010681802831 | $1.22 |
| ДМИТРИЙ МОЛОДЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001370215391889999 | $0.00 |
| ДМИТРИЙ МОЛОДЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033126101081 | $0.00 |
| ДМИТРИЙ МОРГАЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008556620587 | $0.00 |
| ДМИТРИЙ МОРГАЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32845990263 | $0.33 |
| ДМИТРИЙ ПОПРЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00658715132430309 | $0.01 |
| ДМИТРИЙ РЫЖОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005487498668151 | $0.02 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055032216771 | $0.02 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040670868872 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000224773129469999 | $0.04 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.977239193 | $12.54 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00010858485423999 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00053452718714 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076585542367 | $0.09 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000192163690039999 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003811723695 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000079827556048 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083485258206 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0021972981828 | $0.13 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00014819694654 | $0.00 |
| ДМИТРИЙ СЕМЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.35253204602 | $0.03 |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.227942 | $418.16 |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599298756407 | $0.05 |
| ДМИТРИЙ СЕРГЕЕВИЧ ЗИМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012827707602 39 | $1.63 |
| ДМИТРИЙ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042111820809999 | $0.01 |
| ДМИТРИЙ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046013629007 | $0.01 |
| ДМИТРИЙ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000886656436709999 | $0.00 |
| ДМИТРИЙ ТЕРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3724223978831 | $0.36 |
| ДМИТРИЙ ТРОШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008050056136 | $0.00 |
| ДМИТРИЙ ТРОШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040430780982 | $0.00 |
| ДМИТРИЙ ТРОШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0062608303781 | $0.01 |
| ДМИТРИЙ ФИЛИЧКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.937313895246 | $12.67 |
| ДМИТРИЙ ШПИЛЕВОЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486227678165688 | $0.00 |
| ДМИТРИЙ ЩЕПОТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010710885630207 | $0.00 |
| ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0148 | $406.24 |
| ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0148) | ($405.27) |
| ДМИТРИЙ ЮРЬЕВИЧ НИКИФОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045466150103 | $0.00 |
| ДОБРИНКА ДИНИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01136909) | ($450.30) |
| ДОБРИНКА ДИНИЋ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00250956) | ($73.46) |
| ДОБРИНКА ДИНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002985137074 | $100.00 |
| ДОБРИНКА ДИНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349042930477027 | $0.70 |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00001) | ($0.40) |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.496415) | ($364.93) |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00119243) | ($37.75) |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120243436992492 | $50.00 |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285076347162561 | $0.33 |
| ДОБРИЦА ЗЕБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002343873457 | $0.26 |
| ДОМНИКА ЛОХНОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108264131870023 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 178,267.759146 | $32.10 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 406.18 | $0.06 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (178,731.957302) | ($20.46) |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001034950698 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228237573358913 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003278101986 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038317669656 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011977530145 | $0.00 |
| ДОРИНЭЛЬ-ВАЛЕНТИН АЙДОГДЫЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 58.018156408 | $0.01 |
| ДРАГАН МОЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000575968359799999 | $0.17 |
| ДРАГАН МОЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2995022089306 | $2.53 |
| ДРАГАН МОЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2873231553 | $0.68 |
| ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321339539675 | $91.53 |
| ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.176643051205 | $8.92 |
| ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027497735484 | $51.50 |
| ДРАГАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5379174769 | $6.54 |
| ДРАГАНА АРСИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($63.33) |
| ДРАГАНА АРСИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (2.997) | ($190.46) |
| ДРАГАНА АРСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254972504 | $50.00 |
| ДРАГАНА АРСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1198046725663 | $1.19 |
| ДРАГАНА ДИНИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145585) | ($44.39) |
| ДРАГАНА ДИНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010569340950895 | $0.37 |
| ДРАГАНА ПАВЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149434756467 | $0.00 |
| ДРАГАНА РАКИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.68746) | ($423.69) |
| ДРАГАНА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005303675546 | $0.00 |
| ДРАГАНА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154735691689999 | $0.00 |
| ДРАГАНА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4536230774636 | $1.45 |
| ДРАГОМИР ВЕСИЋ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (539.0) | ($286.45) |
| ДРАГОМИР ВЕСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210412629 | $50.00 |
| ДРАГОМИР ВЕСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8517381931782 | $2.38 |
| ДРАГОРАД ИСАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650056102 | $50.00 |
| ДРАГОРАД ИСАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06612875764 | $0.14 |
| ДРАГОСЛАВ МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000439058366 | $0.00 |
| ДРАГОСЛАВ МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002123277701 | $0.00 |
| ДРАГОСЛАВА ЦАТИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (93.6629) | ($192.88) |
| ДРАГОСЛАВА ЦАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000359452234559999 | $1.06 |
| ДРАГОСЛАВА ЦАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1626611490877 | $0.35 |
| ДРАГОСЛАВА ЦАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601133104 | $4.46 |
| ДУБРАВКА СИНЦИРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010245433335 | $0.00 |
| ДУБРАВКА СИНЦИРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039616067019 | $0.00 |
| ДУБРАВКА СИНЦИРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105881595491 | $0.00 |
| ДУШАН БЕСЛАЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001231) | ($50.25) |
| ДУШАН БЕСЛАЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3171496331) | ($887.57) |
| ДУШАН БЕСЛАЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123197847244169 | $50.02 |
| ДУШАН БЕСЛАЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000987781780173 | $2.94 |
| ДУШАН БУЛАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017850768133194 | $0.00 |
| ДУШАН ПУТНИК | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.02997533119) | ($91.30) |
| ДУШАН ПУТНИК | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1346314873) | ($409.98) |
| ДУШАН ПУТНИК | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123147) | ($50.38) |
| ДУШАН ПУТНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231476777 | $50.00 |
| ДУШАН ПУТНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001647582944 | $0.50 |
| ДУШАН РАДОНИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3395585 | $670.27 |
| ДУШАН РАДОНИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0241742 | $38.60 |
| ДУШАН РАДОНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002612938870515 | $50.18 |
| ДУШАН РАДОНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00281354048519 | $3.98 |
| ДУШАН РАДУЛОВАЦ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.134 | $410.53 |
| ДУШАН РАДУЛОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698850044 | $50.00 |
| ДУШАН РАДУЛОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06406967374217 | $3.47 |
| ДУШАНКА АНТИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (22.012076) | ($297.90) |
| ДУШАНКА АНТИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($47.90) |
| ДУШАНКА АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139004972104061 | $50.01 |
| ДУШАНКА АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16079286040962 | $2.62 |
| ДУШАНКА РВОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01054976) | ($404.51) |
| ДУШАНКА РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133763482882086 | $51.32 |
| ЂОРЂЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 1,003.524828 | $553.77 |
| ЂОРЂЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002473916106 | $50.00 |
| ЂОРЂЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1576603023 | $0.63 |
| ЂОРЂЕ ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650958375 | $50.00 |
| ЂОРЂЕ ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069086535408997 | $0.15 |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.016663 | $499.75 |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33483939309075 | $4.50 |
| ЂОРЂИЈЕ ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 443.440222158 | $443.44 |
| ЕВГЕНИЕЙ ВЕРЕЩАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171376322499999 | $0.00 |
| ЕВГЕНИЕЙ ВЕРЕЩАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001397659399992 | $0.00 |
| ЕВГЕНИЙ ВЕРЕЩАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005743163877426 | $0.01 |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00222780713174149 | $50.18 |
| ЕВГЕНИЙ ВЛАДИМИРОВИЧ ЛАДЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9664646086 | $3.97 |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2275812 | $416.24 |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007272860336304 | $100.05 |
| ЕВГЕНИЙ ДМИТРИЕВИЧ ДОРОГОЙЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001283785360058 | $1.63 |
| ЕВГЕНИЙ КОРОБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003980921983 | $0.00 |
| ЕВГЕНИЙ КОРОБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057426435762 | $0.00 |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002367767579629 | $50.10 |
| ЕВГЕНИЙ МАКСИМОВИЧ БУРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1260185947 | $3.13 |
| ЕВГЕНИЙ МОРДОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138789130383846 | $0.02 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 25.557339 | $23.51 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00007857 | $0.01 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00143339 | $56.71 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144031) | ($57.30) |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.00939568) | ($0.95) |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02475471) | ($2.50) |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00021712 | $0.02 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00153828 | $45.58 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012780536622513 | $0.32 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119583083522 | $0.02 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21516084098 | $0.12 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007764269654 | $0.01 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000393929544353317 | $0.00 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000063734538513 | $0.00 |
| ЕВГЕНИЙ МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000115834814736 | $0.00 |
| ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010302630669 | $0.00 |
| ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022329662069 | $0.03 |
| ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088921059747 | $0.17 |
| ЕВГЕНИЙ НИКИТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0058426096599 | $0.00 |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688511677197 | $50.22 |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102679672 | $0.04 |
| ЕВГЕНИЙ ОЛЕГОВИЧ ХОМУТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81024802496 | $4.81 |
| ЕВГЕНИЙ ОСИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042457342965 | $0.00 |
| ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (213.896964) | ($213.90) |
| ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186017373009999 | $0.55 |
| ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02773735443 | $0.03 |
| ЕВГЕНИЙ ПЛЕШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2332195897223 | $1.23 |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.60498) | ($406.60) |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101735) | ($304.85) |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166891) | ($48.45) |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118476539600266 | $350.89 |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786073083813819 | $1.63 |
| ЕВГЕНИЙ СЕРГЕЕВИЧ РЯБКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.35823973392049 | $2.36 |
| ЕВГЕНИЙ ЧЕМАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00440913718573759 | $0.01 |
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058673489036 | $1.74 |
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09056471355 | $0.11 |
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028970010667 | $5.65 |
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102205833557999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412972507929999 | $4.59 |
| ЕВГЕНИЙ ЧЕРКАШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009698733435 | $0.00 |
| ЕВГЕНИЙ ЯКОВЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179136719369999 | $0.02 |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128944) | ($38.71) |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.585421) | ($415.59) |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129112942407817 | $50.13 |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022552169475 | $0.04 |
| ЕВГЕНИЯ АЛЕКСАНДРОВА МОИСЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7934041293572 | $2.79 |
| ЕВГЕНИЯ ДЕРЕВИНСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129849970541 | $0.38 |
| ЕВГЕНИЯ ДЕРЕВИНСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421161443999 | $0.24 |
| ЕВГЕНИЯ ДЕРЕВИНСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020361387786 | $0.00 |
| ЕВГЕНИЯ ЗАЛЬВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029703658842925 | $0.00 |
| ЕВГЕНИЯ РИФФЕЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450632761907946 | $0.44 |
| ЕВГЕНИЯ СЛАВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08634058702205 | $0.08 |
| ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002058466785 | $0.00 |
| ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007125428804 | $0.00 |
| ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075422121405 | $0.00 |
| ЕВГЕНИЯ ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122886037259 | $0.00 |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.22862 | $415.90 |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304893593 | |
| ЕГОР АНТОНОВИЧ КЕНСОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105544220354 | $1.22 |
| ЕГОР ВЛАДИМИРОВИЧ ГАРКУШЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074737467607 | $22.12 |
| ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158057149469999 | $0.00 |
| ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738301520627419 | $0.01 |
| ЕГОР ЛЕБЕДЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094545386639 | $0.01 |
| ЕГОР ПУНАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020043373072 | $0.00 |
| ЕГОР ПУНАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010840319055999 | $0.00 |
| ЕГОР ПУСТЫННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017968126106 | $0.00 |
| ЕГОР ПУСТЫННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009959095463 | $0.01 |
| ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003770120268 | $0.00 |
| ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093144403213 | $0.00 |
| ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00086951099069 | $0.00 |
| ЕКАТЕРИНА БОРИСЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000338673167049999 | $0.00 |
| ЕКАТЕРИНА ВЛАДИМИРОВНА КНЫШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085938727968699 | $0.01 |
| ЕКАТЕРИНА ГАЛАНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009545857391 | $0.00 |
| ЕКАТЕРИНА ГАЛАНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011043912749 | $0.01 |
| ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016844986238 | $50.16 |
| ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7210306998 | $2.01 |
| ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022786015088 | $44.46 |
| ЕКАТЕРИНА ГЛАДКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.76052748 | $15.67 |
| ЕКАТЕРИНА ГОРОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030488525542 | $0.00 |
| ЕКАТЕРИНА ГОРОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193435387159999 | $0.02 |
| ЕКАТЕРИНА ГУЛАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009771165232799 | $0.00 |
| ЕКАТЕРИНА КОВИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002561497742972 | $0.00 |
| ЕКАТЕРИНА КОВИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091198221355 | $0.01 |
| ЕКАТЕРИНА КОСЫХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00321962453029999 | $0.00 |
| ЕКАТЕРИНА ЛАПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011472391984 | $0.00 |
| ЕКАТЕРИНА ЛАПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00994621441 | $0.01 |
| ЕКАТЕРИНА МАКАРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047975479307 | $0.00 |
| ЕКАТЕРИНА МАКАРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0003533545809 | $0.00 |
| ЕКАТЕРИНА МИГУЛЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221254963818273 | $0.02 |
| ЕКАТЕРИНА ОРЁЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119891456439999 | $0.00 |
| ЕКАТЕРИНА ОРЁЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129148569693 | $0.00 |
| ЕКАТЕРИНА ОРЁЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013500527536 | $0.02 |
| ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024865192041174 | $50.08 |
| ЕКАТЕРИНА РОМАНОВНА ЕРМАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9324120589 | $2.93 |
| ЕКАТЕРИНА СУХИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125868583679999 | $0.00 |
| ЕКАТЕРИНА СУХИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01503952626717 | $0.02 |
| ЕКАТЕРИНА ЧЕРЕПАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003993362705598 | $0.00 |
| ЕЛВИР ДЕМИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01027023 | $406.05 |
| ЕЛВИР ДЕМИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01027023) | ($301.40) |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000348 | $1.38 |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 2.218854983 | $6,584.14 |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.1999936 | $7,950.27 |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034753306596 | $101.09 |
| ЕЛЕНА ВЛАДИСЛАВОВНА СТЕРНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025959750448 | $45.72 |
| ЕЛЕНА ГАЛАШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003815848452672 | $0.00 |
| ЕЛЕНА ЖЕРЕБЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150041620884999 | $0.00 |
| ЕЛЕНА ЖЕРЕБЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100624295705 | $0.01 |
| ЕЛЕНА КОПЫЧКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8441848368199 | $77.43 |
| ЕЛЕНА ПАНИКАРОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065680372461427 | $0.01 |
| ЕЛЕНА РАЕВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000082711221173 | $0.16 |
| ЕЛЕНА РАЕВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3208241467 | $4.32 |
| ЕЛЕНА СИРАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007002400240237 | $0.01 |
| ЕЛЕНА СТАРИНЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040169758381 | $0.00 |
| ЕЛЕНА СТАРИНЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092060191992 | $0.01 |
| ЕЛЕНА ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010833890376 | $0.00 |
| ЕЛЕНА ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028835187127 | $0.00 |
| ЕЛЕНА ФЕДОРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000479829819779999 | $0.00 |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023332768422008 | $50.10 |
| ЕЛИЗАВЕТА МАКСИМОВНА ЧАСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.20571258772999 | $3.21 |
| ЕЛИЗАВЕТА МЫХОВА | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003719) | ($114.73) |
| ЕЛИЗАВЕТА МЫХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372043302255571 | $150.51 |
| ЕЛИЗАВЕТА МЫХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095833619069 | $0.01 |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001287) | ($50.32) |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1205895121) | ($356.10) |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001287115182 | $50.00 |
| ЕЛИЗАВЕТА РУСЛАНОВНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.508078564621604 | $1.07 |
| ЕМИР МУШОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235875) | ($90.61) |
| ЕМИР МУШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295605307 | $50.00 |
| ЕМИР МУШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0864837901808131 | $0.18 |
| ЕНИС СУЉЕВИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (552.798948) | ($412.17) |
| ЕНИС СУЉЕВИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($51.01) |
| ЕНИС СУЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123881016281869 | $50.03 |
| ЕНИС СУЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.472527546476349 | $0.36 |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016630971806763 | $50.18 |
| ЕСЕН ЖУМАГАЛИЕВИЧ ХАЖИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6325081362 | $4.63 |
| ЄВГЕНІЙ ТАРНОПОЛЬСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000999588347 | $0.00 |
| ЄВГЕНІЙ ТАРНОПОЛЬСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002447596578 | $0.00 |
| ЖАРКО ДАНИЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013286758922999 | $0.04 |
| ЖАРКО ДАНИЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.390767491446519 | $0.30 |
| ЖАРКО ДАНИЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074648829695 | $3.28 |
| ЖАРКО ДАНИЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0142026738399999 | $0.81 |
| ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161719) | ($391.90) |
| ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($20.92) |
| ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000638) | ($20.08) |
| ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128861887082236 | $50.17 |
| ЖЕЉКА ЂУРЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007787344438279 | $2.18 |
| ЖЕЉКО МАРИЧИЋ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 23.6698 | $49.47 |
| ЖЕЉКО МАРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000457352014159999 | $1.35 |
| ЖЕЉКО МАРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.623329277549999 | $0.70 |
| ЖЕЉКО МАРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061816452146 | $1.21 |
| ЖЕЉКО ПАВЛИЋЕВ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 50,310.0 | $20.64 |
| ЖЕЉКО ПАВЛИЋЕВ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 8,941.532248 | $3.76 |
| ЖЕЉКО ПАВЛИЋЕВ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (59,251.532248) | ($8.25) |
| ЖЕЉКО ПАВЛИЋЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008767015639936 | $0.01 |
| ЖЕНЯ ДРОБАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19590196694727 | $0.16 |
| ЖЕНЯ ДРОБАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025470555995 | $0.08 |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002426244282 | |
| ЖИВАДИН ЉУБИСАВЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.040952479 | $2.04 |
| ЖИВАНА ДЕТКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242513854 | $50.00 |
| ЖИВАНА ДЕТКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001272585076 | $0.14 |
| ЗАНДИРА ГАБДРАУПОВНА КАМАЕВА | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ЗАНДИРА ГАБДРАУПОВНА КАМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722888148 | $50.00 |
| ЗАНДИРА ГАБДРАУПОВНА КАМАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9564880222284 | $6.04 |
| ЗАРКО СТОЈКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49411973417 | $0.58 |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00126307 | $50.37 |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00633843) | ($256.83) |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (332.23460825) | ($280.44) |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127209859308852 | $50.40 |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032636570867 | $0.00 |
| ЗОРА ПЕШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0238965707772 | $2.44 |
| ЗОРАН ЈУГОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035222847723 | $0.00 |
| ЗОРАН ЈУГОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045946989231 | $0.05 |
| ЗОРАН КОЛАШИНАЦ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 240.0 | $509.40 |
| ЗОРАН КОЛАШИНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.523012178366 | $12.07 |
| ЗОРАН КОЦЕВСКИ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ЗОРАН КОЦЕВСКИ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (575.97302174) | ($40.72) |
| ЗОРАН КОЦЕВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.605728968446 | $9.39 |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (13.27) | ($241.16) |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (366.7071098) | ($46.58) |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (296.842422) | ($129.13) |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009658205495 | $0.04 |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000609341518909999 | $0.00 |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02056844052387 | $0.37 |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41333607199433 | $0.07 |
| ЗОРАН МАЈКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84648253950468 | $0.51 |
| ЗОРАН НОВАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039331311597 | $0.00 |
| ЗОРАН НОВАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031468507676 | $0.01 |
| ЗОРАН СТОЈИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011507263912 | $0.00 |
| ЗОРАН СТОЈИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000718044248039999 | $0.00 |
| ЗОРИЦА ЦРНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942630001 | $0.00 |
| ЗОРИЦА ЦРНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008960175788 | $0.00 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 351.925371 | $351.93 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (500.0) | ($500.00) |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,401.835028826) | ($28,401.84) |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,396.534239) | ($10,396.53) |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (353.971897) | ($353.97) |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018740096942 | $0.55 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21453786319 | $1.38 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063884928434 | $1.25 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.39256411067 | $122.39 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46260820889179 | $2.46 |
| ИБРАХИМ АТИПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 331.36188019695 | $331.36 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,325.0345 | $2,928.50 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | CEL | (1,899.327257239) | ($4,000.00) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | MATIC | (2,832.87127735) | ($4,000.00) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 614.9 | $9,413.67 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 59.16761 | $4,213.88 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.66113) | ($20.02) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (714.103359932) | ($8,669.21) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,490.28 | $1,389.97 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,343.627062102) | ($2,421.03) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,030.0 | $1,030.00 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4008026672) | ($0.38) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,899.327257239 | $1,777.05 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.01) | ($5.01) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,176.498339453 | $4,048.65 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 349.9 | $3,488.50 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,730.99) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (64.99) | ($64.99) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 340.79567 | $0.06 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 2,472.19 | $1,884.35 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LUNC | 499,998.0 | $93.04 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (500,397.96328) | ($92.95) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 4,999.0 | $3,030.71 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4,999.0) | ($2,808.06) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.279064391) | ($2,697.97) |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.79194434136 | $139.33 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.999064391 | $13.50 |
| ИВАН JOBAHOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6656384105 | $22.92 |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.876956721) | ($248.94) |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012968) | ($48.35) |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296831509 | $50.00 |
| ИВАН АНДРЕЕВИЧ ВЕДЕНЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548023407197851 | $1.14 |
| ИВАН ВАЛЕРЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168851115340199 | $50.22 |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001298) | ($50.24) |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001604) | ($4.62) |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.247313) | ($406.25) |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129883353984899 | $50.01 |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004254658549015 | $0.01 |
| ИВАН ГЕННАДЬЕВИЧ АЛЕКСАНДРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4186631928173 | $1.42 |
| ИВАН ДЗЮБИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030790182199 | $0.00 |
| ИВАН ДЗЮБИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014990442706 | $0.01 |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002298839634 | |
| ИВАН ДМИТРИЕВИЧ ЕЛОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2257169328 | $2.23 |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01921 | $747.84 |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0044) | ($172.57) |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.005295 | $154.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0051) | ($150.80) |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016787) | ($478.65) |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00595058 | $177.00 |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516) | ($154.19) |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000815) | ($24.65) |
| ИВАН ЗЛАТКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180718784627744 | $52.90 |
| ИВАН ИВАНОВИЧ ЧИПКИН | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.28851825 | $528.67 |
| ИВАН ИВАНОВИЧ ЧИПКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00720898418845999 | $100.06 |
| ИВАН ИВАНОВИЧ ЧИПКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016715802655 | $2.15 |
| ИВАН КАЛЕНКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019943679472 | $0.00 |
| ИВАН КАЛЕНКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089688396314 | $0.01 |
| ИВАН КРАСАВЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24735953451 | $0.29 |
| ИВАН КУТЛАРОВИЋ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.34 |
| ИВАН КУТЛАРОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01044211 | $378.51 |
| ИВАН КУТЛАРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018163981408469 | $53.48 |
| ИВАН ЛИХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153609498749 | $0.00 |
| ИВАН ЛОМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166313322958493 | $50.18 |
| ИВАН ЛОПАТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00909782456095524 | $0.01 |
| ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 490.0 | $430.27 |
| ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($7.02) |
| ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (480.0) | ($304.99) |
| ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006619597632123 | $150.30 |
| ИВАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8347701088482 | $1.01 |
| ИВАН НИКОЛАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016856155398 | $0.00 |
| ИВАН НИКОЛАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102129085269999 | $0.02 |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 403.301941 | $403.30 |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164867) | ($49.50) |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648676244 | $50.00 |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.06123759898394 | $3.51 |
| ИВАН НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2450774011 | $0.25 |
| ИВАН НОВЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235621015 | $0.00 |
| ИВАН НОВЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024892733239 | $0.00 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02649291989 | $80.42 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.02127458985 | $63.17 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04776752417) | ($141.83) |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02101313964 | $47.91 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02103831707) | ($50.46) |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.02146620906 | $44.57 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02147995496) | ($40.49) |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.012429592 | $22.12 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012429592) | ($22.10) |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.01289587893 | $15.94 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301060605239439 | $0.06 |
| ИВАН ПАВЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000962914000437839 | $0.17 |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002400117711 | |
| ИВАН ПАВЛОВИЧ НОВОСЕЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.075951819 | $2.08 |
| ИВАН ПАНТЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306941419 | $0.60 |
| ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.569188491) | ($1,018.21) |
| ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0553438) | ($1,613.50) |
| ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004414990801837 | $15.36 |
| ИВАН ПЕТКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004262486868591951 | $10.59 |
| ИВАН ПОБЕРЕЖНЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75493234201 | $0.75 |
| ИВАН РАНИСАВЉЕВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 260.0 | $260.00 |
| ИВАН РАНИСАВЉЕВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ИВАН РАНИСАВЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001786704858262 | $50.16 |
| ИВАН РАНИСАВЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.28568941277 | $6.29 |
| ИВАН СКОБЕЛКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039230358218894 | $0.04 |
| ИВАН СТЕВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.684576717898 | $7.38 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.03014361 | $914.72 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2127997719 | $383.93 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01737199982 | $31.31 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0242476 | $740.16 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.28132799 | $511.73 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 2,820.595985 | $1,793.97 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LINK | 22.94526885 | $216.50 |
| ИВАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7699846535516 | $13.89 |
| ИВАН ШАШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016977077539527 | $555.24 |
| ИВАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014700288751 | $0.00 |
| ИВАНА ШТРБЕНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019193737976 | $0.00 |
| ИВИЦА КЉАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5675159768539 | $11.29 |
| ИГНАТ КУКУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001792955474833 | $0.00 |
| ИГОР БЕЗВЕРХИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.340365477084143 | $0.36 |
| ИГОР ЗЕЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001135959483 | $50.00 |
| ИГОР ЗЕЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012782453764848 | $0.00 |
| ИГОР ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000674708608 | $0.00 |
| ИГОР ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004174303189 | $0.00 |
| ИГОР СТАЈИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.493 | $3,005.63 |
| ИГОР СТАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024841704702872 | $50.20 |
| ИГОР СТАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126739339713999 | $18.49 |
| ИГОР СТЕВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002644436506409 | $50.56 |
| ИГОР СТЕВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287478024949999 | $5.61 |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.62 | $408.62 |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($47.17) |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.64) | ($189.54) |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163604901562193 | $50.02 |
| ИГОРЬ АНДРЕЕВИЧ ШУМИХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027655867234403 | $1.20 |
| ИГОРЬ БОБЫЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347265006 | $0.24 |
| ИГОРЬ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001468523459999 | $0.00 |
| ИГОРЬ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108221225866 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002971 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005956 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003351 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006569 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00003379 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009845 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001526 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00011781 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004363 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00012431 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000666 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008744 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00004234 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00012681 | $0.01 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004696 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005899 | $0.00 |
| ИГОРЬ КУНЦЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160306897543522 | $0.02 |
| ИГОРЬ ПЕРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238333964115 | $0.03 |
| ИГОРЬ СТРЕЛЬЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.896127522768 | $7.80 |
| ИГОРЬ СУРОВУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052416604739 | $0.02 |
| ИГОРЬ СУРОВУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05003782248 | $0.06 |
| ИГОРЬ СУРОВУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000347767415269999 | $0.00 |
| ИГОРЬ ТЕРЁХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121457944596 | $0.24 |
| ИГОРЬ ТОТМЕНИН | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($49.74) |
| ИГОРЬ ТОТМЕНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163457072017393 | $50.00 |
| ИГОРЬ ТОТМЕНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025430510596 | $0.00 |
| ИГОРЬ ЧЕРЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009865637191594 | $0.00 |
| ИГОРЬ ЯГОДКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004879485224642 | $0.00 |
| ИЛИЈА БОШЊАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14706731563584 | $0.12 |
| ИЛИЈА БОШЊАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08607504074 | $0.06 |
| ИЛИЈА ЗОРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35627390042945 | $0.34 |
| ИЛИЯН МИТРОФАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000616132766161 | $0.00 |
| ИЛОНА ЗДРАЕВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.510409648452 | $5.01 |
| ИЛЬДАР ГАБДРАХИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002376213863409 | $0.00 |
| ИЛЬМИР ЯНБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103041541880976 | $0.01 |
| ИЛЬНАЗ ИЛЬЯСОВИЧ СУФИЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023013846977 | $0.04 |
| ИЛЬНАР АБУКАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117087661354614 | $0.01 |
| ИЛЬНУР ШИГАПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188690396722875 | $0.02 |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023908186316291 | $0.00 |
| ИЛЬШАТ РЕНАТОВИЧ КАГАРМАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3360361083 | $2.34 |
| ИЛЬЯ АГАФОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017144207534 | $0.00 |
| ИЛЬЯ АГАФОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00992990404179999 | $0.01 |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.228429 | $420.62 |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004911044101307 | $50.05 |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ГРОМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012882720427 | $1.64 |
| ИЛЬЯ АЛЕКСАНДРОВИЧ ШЕВЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192287237643799 | $0.41 |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012344275466087 | $351.78 |
| ИЛЬЯ АНДРЕЕВИЧ ПШЕНИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7510017419 | $5.75 |
| ИЛЬЯ БАБАСКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001910566605 | $0.00 |
| ИЛЬЯ БАБАСКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00996406609509999 | $0.01 |
| ИЛЬЯ БАРАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0783362569 | $4.75 |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06275024) | ($20.94) |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00655185) | ($271.12) |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (68.28) | ($68.28) |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5897) | ($3.16) |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004542515296782 | $0.18 |
| ИЛЬЯ ДАНИЛЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275307855321215 | $0.56 |
| ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000256068483 | $0.00 |
| ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053355730789 | $0.01 |
| ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085562249697 | $0.00 |
| ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030406801416 | $0.03 |
| ИЛЬЯ ЕРЕМИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128926808681 | $0.00 |
| ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249169) | ($100.97) |
| ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 1.3627 | $2.84 |
| ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015082439190456 | $400.26 |
| ИЛЬЯ ЛОМАКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66132716595652 | $1.13 |
| ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024200712227 | $0.00 |
| ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015889890468 | $0.00 |
| ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00534063099269999 | $0.01 |
| ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013934998744 | $0.00 |
| ИЛЬЯ МАМЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018049052835 | $0.01 |
| ИЛЬЯ МАРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021211055533 | $0.00 |
| ИЛЬЯ МАРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001116443915520999 | $0.00 |
| ИЛЬЯ МАСЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008871632976 | $0.00 |
| ИЛЬЯ МАСЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023753604989 | $0.00 |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372984) | ($148.38) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.114949) | ($402.11) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129638) | ($50.46) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00277985) | ($99.92) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00345446) | ($99.35) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00335022) | ($100.39) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516792) | ($151.46) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173251) | ($52.64) |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024112771627 | $750.00 |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057883709710938 | $0.07 |
| ИЛЬЯ МИХАЙЛОВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3128984003029 | $1.31 |
| ИЛЬЯ НАУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136319170926 | $0.40 |
| ИЛЬЯ НАУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.212253316601 | $1.25 |
| ИЛЬЯ НАУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27734929789 | $1.71 |
| ИЛЬЯ НИКОЛАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008088030039 | $0.00 |
| ИЛЬЯ НИКОЛАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113014271037 | $0.01 |
| ИЛЬЯ ПАИШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425893178400932 | $0.04 |
| ИЛЬЯ РОМАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003943008399568 | $0.00 |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.0595 | $403.91 |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.062411866) | ($320.04) |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167552) | ($50.37) |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758552265801 | $50.01 |
| ИЛЬЯ РОМАНОВИЧ БУДУШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004064367183517 | $1.24 |
| ИЛЬЯ РЫЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002275605505539 | $0.00 |
| ИЛЬЯ САВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022599459404 | $0.00 |
| ИЛЬЯ САВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015007674416 | $0.02 |
| ИЛЬЯ СТАСЮКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116601435967 | $0.00 |
| ИЛЬЯ СТАСЮКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034534952854 | $0.04 |
| ИЛЬЯ СТАСЮКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020378090513 | $0.02 |
| ИЛЬЯ СТАСЮКЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000446811179999999 | $0.00 |
| ИЛЬЯ ТЕПЛЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002338823704 | $0.00 |
| ИЛЬЯ ТЕПЛЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002290341018426 | $0.00 |
| ИЛЬЯ УСОЛЬЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011472560485 | $0.00 |
| ИЛЬЯ УСОЛЬЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099508805871 | $0.01 |
| ИЛЬЯ ШАШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000320368849 | $0.00 |
| ИЛЬЯ ШАШКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00560821883259999 | $0.01 |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282583885 | |
| ИЛЮЗА РАЗИФОВНА БУЛАТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2375427305 | $2.24 |
| ИНЕССА АНТОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.729759477144 | $3.84 |
| ИНЗИЛЯ МУЛЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022220208091 | $0.66 |
| ИНЗИЛЯ МУЛЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028547516947 | $0.03 |
| ИНЗИЛЯ МУЛЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2436857749 | $1.07 |
| ИННА БОГОМАЗОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173872278535619 | $0.00 |
| ЙОЖЕФ ЯСИК | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008465404663) | ($25.80) |
| ЙОЖЕФ ЯСИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057661237098 | $0.00 |
| ЙОЖЕФ ЯСИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242818726794599 | $0.03 |
| ЙОЖЕФ ЯСИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009615926479924 | $0.03 |
| ЙОЖЕФ ЯСИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014313278529 | $0.00 |
| ИРАКЛИ МАЙСУРАДЗЕ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149393877528251 | $0.02 |
| ИРИНА ВИКТОРОВНА СУТОРМИНА | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02305789 | $704.82 |
| ИРИНА ВИКТОРОВНА СУТОРМИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045141995238 | $149.74 |
| ИРИНА ВИКТОРОВНА СУТОРМИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082985878253 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ИРИНА ВИТАЛЬЕВНА ЩЕПОТКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027750667382 | $0.05 |
| ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0136 | $406.00 |
| ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379100594 | $50.00 |
| ИРИНА ВЛАДИМИРОВНА ЛЯПУШКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9310624101488 | $2.74 |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233656258631699 | $50.10 |
| ИРИНА ВЯЧЕСОАВОВНА БАЛАНДИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.19958167654 | $3.20 |
| ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005278637749999 | $0.00 |
| ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020950131386 | $0.00 |
| ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015481921215 | $0.00 |
| ИРИНА ГОЛУБЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000741151790979999 | $0.00 |
| ИРИНА ГОСТЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000839427970139999 | $0.00 |
| ИРИНА МАЛЫГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053860053256331 | $0.01 |
| ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.01816114 | $1.27 |
| ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000660221196389 | $0.00 |
| ИРИНА НИКОЛАЕВНА ДОРЖИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004258170429399999 | $0.00 |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001687075732832 | $50.22 |
| ИРИНА НИКОЛАЕВНА ШЕПАВАЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.80901150038 | $4.81 |
| ИРИНА НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016567078491 | $0.00 |
| ИРИНА НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089161584806 | $0.00 |
| ИРИНА НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035145842316 | $0.00 |
| ИРИНА НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014704767791 | $0.00 |
| ИРИНА ОСЕТРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004047518210914 | $0.00 |
| ИРИНА ТУРЫШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015083553336 | $0.00 |
| ИРИНА ТУРЫШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119970287116 | $0.01 |
| ИРИНА ШЕМЕТ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.59574684381 | $18.74 |
| ИСА ДЖАЛАЛОВИЧ ИСАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021458707597 | $0.04 |
| ИСА САЛЬМАНОВИЧ САЙДА | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| ИСА САЛЬМАНОВИЧ САЙДА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605497324935 | $0.04 |
| ИСА САЛЬМАНОВИЧ САЙДА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.62855667609999 | $2.63 |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002402554051 | |
| ИУЛИТТА НИКОЛАЕВНА ИГЛИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0740084625 | $2.07 |
| ІГОР ПОПЕРЕЧНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002199752644 | $0.00 |
| ІГОР ПОПЕРЕЧНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000421979583 | $0.00 |
| ІГОР ПОПЕРЕЧНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0071781623435 | $0.01 |
| ІЛЛЯ КОВТУН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00455046757265562 | $0.01 |
| ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024411449741255 | $50.14 |
| ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002581451754 | $0.00 |
| ІЛЛЯ МЕЛЬНИЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.4563489829 | $3.46 |
| ІННА РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007635552728 | $0.00 |
| ІННА РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004083656326 | $0.00 |
| ІННА РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0009528248778 | $0.00 |
| ІЩУК ЮРІЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000716485798 | $0.00 |
| ІЩУК ЮРІЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003692455668 | $0.00 |
| ІЩУК ЮРІЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0005787855307 | $0.00 |
| ЈЕЛЕНА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003830061517 | $0.00 |
| ЈЕЛЕНА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069925366 | $0.00 |
| ЈОВАНА АДЕГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001227060570099999 | $0.00 |
| ЈОВАНА АДЕГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037653398949 | $0.01 |
| КАНАТ МУРАТОВИЧ ИБРАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037697846833 | $1.12 |
| КАНАТ МУРАТОВИЧ ИБРАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1403558947 | $7.14 |
| КАТЕРИНА КРЕМЕР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013295930578109 | $0.00 |
| КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002862856665 | $0.00 |
| КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080214032769 | $0.01 |
| КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035800406843 | $0.00 |
| КЕЛАСЬЕВ АЛЕКСАНДРОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031008276479 | $0.00 |
| КИРЕЕВА АНАСТАСИЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001399808768 | $0.00 |
| КИРЕЕВА АНАСТАСИЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051624496879 | $0.00 |
| КИРЕЕВА АНАСТАСИЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127483157056 | $0.00 |
| КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.15998006) | ($269.23) |
| КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129565) | ($48.92) |
| КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295697762 | $50.00 |
| КИРИЛЛ АНАТОЛЬЕВИЧ БАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572952804058818 | $1.20 |
| КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LTC | (3.38452288) | ($342.04) |
| КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126141) | ($49.08) |
| КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261415813 | $50.00 |
| КИРИЛЛ АНДРЕЕВИЧ КАРДАШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152778289075513 | $0.32 |
| КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002451640619061 | $50.16 |
| КИРИЛЛ ВЕНИАМИНОВИЧ ВАГАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.63134187789999 | $3.63 |
| КИРИЛЛ ГОСТЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000708385351 | $0.00 |
| КИРИЛЛ ГОСТЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000006129669071673 | $0.00 |
| КИРИЛЛ КУРИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000748786813037299 | $0.00 |
| КИРИЛЛ КУРИЦЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000206000048163 | $0.00 |
| КИРИЛЛ МАКАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001002293476 | $0.00 |
| КИРИЛЛ МАКАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100082575992 | $0.01 |
| КИРИЛЛ МОРЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001254716571 | $0.00 |
| КИРИЛЛ МОРЯКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058103806613 | $0.00 |
| КИРИЛЛ ПЕТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053334297639999 | $1.58 |
| КИРИЛЛ ПЕТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101518758745 | $0.01 |
| КИРИЛЛ РЫБАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01948119654599 | $0.99 |
| КИРИЛЛ САВИЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036625775002 | $0.04 |
| КИРИЛЛ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105549730459999 | $0.00 |
| КИРИЛЛ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107835142293 | $0.01 |
| КИРИЛЛ СОБОЛЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5036825648 | $2.20 |
| КИРИЛЛ ШЕВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012952917644 | $0.38 |
| КИРИЛЛ ШЕВЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022254932893 | $0.01 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 4,090.66 | $4,090.66 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.0333077477 | $101.54 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $148.62 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00177972 | $68.56 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $117.19 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,106.840515) | ($4,106.84) |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1182 | $4,098.35 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (79.243959306) | ($992.92) |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00491 | $142.41 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($19.98) |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.918367347) | ($5,991.42) |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,436.12) |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451849184349999 | $143.61 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073589089106 | $157.84 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.715014423221 | $17.72 |
| КЛИМ ПРОТАСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58468290569932 | $9.49 |
| КОВАЛЕНКО ЗЛАТА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.243629431709899 | $0.25 |
| КОВТУН ВИКТОР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421162046999 | $0.24 |
| КОЛОСОВА ИВАНОВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001736954603 | $0.00 |
| КОЛОСОВА ИВАНОВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00095938659318 | $0.00 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00022 | $6.57 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.00844165 | $0.58 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.02277964 | $1.56 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $47.93 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.26637341 | $18.14 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00153086 | $45.10 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 0.389943561 | $18.95 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.00926589 | $0.63 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00007053 | $2.12 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.01454059 | $0.83 |
| КОЉА СЕЛАКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4546253844816 | $1.02 |
| КОНСТАНТИН АНТИПИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006736180747 | $0.00 |
| КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089203649421 | $0.01 |
| КОНСТАНТИН ВЕХОРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004707592422118 | $0.01 |
| КОНСТАНТИН КАРКУСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007956163985 | $0.00 |
| КОНСТАНТИН КАРКУСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114595557460699 | $0.01 |
| КОНСТАНТИН КИРИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007651992031352 | $0.00 |
| КОНСТАНТИН КОРЕНЬКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| КОНСТАНТИН КУРБАТОВ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 1,100.0 | $417.63 |
| КОНСТАНТИН КУРБАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354263739137 | $50.10 |
| КОНСТАНТИН КУРБАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.09304234989999 | $1.12 |
| КОНСТАНТИН ЛАВРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274208946554679 | $0.28 |
| КОНСТАНТИН ЛАВРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62753170289999 | $0.07 |
| КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061242471147706 | $0.01 |
| КОНСТАНТИН НЕТЕСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005722687791173 | $0.01 |
| КОНСТАНТИН ОСТРОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018857064655 | $0.00 |
| КОНСТАНТИН САМОГНЁЗД | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232361451111541 | $0.24 |
| КОНСТАНТИН САМОГНЁЗД | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000231101070699999 | $0.00 |
| КОНСТАНТИН СЕРГЕЕВИЧ КИРСАНОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01758823 | $536.58 |
| КОНСТАНТИН СЕРГЕЕВИЧ КИРСАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002419877665856 | $1.94 |
| КОНСТАНТИН СТЕФАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000453926986669199 | $0.18 |
| КОСТЯ МАНОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975162433983065 | $0.01 |
| КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002894727811 | $0.00 |
| КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00545961629669999 | $0.01 |
| КРАСНОВ СЕРГЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067872377759 | $0.01 |
| КРИСТИНА АРСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000593266758 | $0.00 |
| КРИСТИНА АРСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002307886794 | $0.00 |
| КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004897310324202 | $0.01 |
| КРИСТИНА ВОЛКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002239541700039 | $0.00 |
| КРИСТИНА ЗАКИРЬЯНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034853888838 | $0.00 |
| КРИСТИНА ЗАКИРЬЯНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083270634658 | $0.01 |
| КРИСТИНА МАРАТОВНА КАСИМОВА | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| КРИСТИНА МАРАТОВНА КАСИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002402554051 | |
| КРИСТИНА МАРАТОВНА КАСИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0742613708 | $2.07 |
| КРИСТИНА РОДИОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004154590342428 | $0.00 |
| КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006202698352 | $0.00 |
| КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119189932334 | $0.00 |
| КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067887101558 | $0.00 |
| КРИСТИНА ТЮРЯПИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000921218115269999 | $0.00 |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01978714271) | ($61.22) |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (479.469194) | ($453.73) |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124984) | ($52.29) |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125089036738098 | $50.04 |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001570833030525 | $0.00 |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003450635457431 | $0.10 |
| КСЕНИЯ ОЛЕГОВНА РОЕЦКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6377946469292 | $0.60 |
| КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002307929978 | |
| КСЕНИЯ ЮРЬЕВНА ЧЕСНОКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14634133124 | $2.15 |
| КУРДЮМОВ ДАНИИЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003425054089 | $0.00 |
| КУРДЮМОВ ДАНИИЛ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004602601245 | $0.00 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 559.354108 | $268.68 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00169649 | $50.06 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00596911) | ($185.00) |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00427742080227892 | $150.75 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069541603489953 | $0.07 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222578194119 | $0.04 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40444535199999 | $1.24 |
| ЛАЗАР ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045896428516 | $2.74 |
| ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 530.247773 | $413.90 |
| ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (531.449388) | ($297.24) |
| ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016843) | ($52.90) |
| ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168463941425377 | $50.01 |
| ЛАЗАР ВЛАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7446138057854 | $0.94 |
| ЛАЗАР ЗГОЊАНИН | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1258790112) | ($226.37) |
| ЛАЗАР ЗГОЊАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001527816341 | $50.00 |
| ЛАЗАР ЗГОЊАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001008712193 | $0.31 |
| ЛАЗАР МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000400559919906 | $0.12 |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122476) | ($48.55) |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.2) | ($400.20) |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0269) | ($1.98) |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001224769743 | $50.00 |
| ЛАРИСА АДАМОВНА ТАЛХИГОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538572351801266 | $1.15 |
| ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00235875 | $90.61 |
| ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01071812) | ($410.96) |
| ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162421) | ($63.76) |
| ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002866021077 | $100.00 |
| ЛЕЈЛА МУШОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.831240393978153 | $1.43 |
| ЛЕОНИД БЕССЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012252173074 | $0.00 |
| ЛЕОНИД БЕССЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071714704251 | $0.00 |
| ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004479446508 | $0.00 |
| ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085092739106 | $0.01 |
| ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000101110735471 | $0.00 |
| ЛЕОНИД МУРЗАБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0034004425948 | $0.00 |
| ЛЕОНИД ОШМАРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011512789213 | $0.00 |
| ЛЕОНИД ОШМАРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099523180809 | $0.01 |
| ЛЕЩЕНКО МИХАИЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005111428432 | $0.00 |
| ЛЕЩЕНКО МИХАИЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000264251775379999 | $0.00 |
| ЛЕЩЕНКО МИХАИЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034394121643 | $0.00 |
| ЛИЛИЯ БОГИНИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000799499167836 | $0.00 |
| ЛИЛИЯ БОГИНИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347429596 | $0.24 |
| ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484707494009062 | $100.18 |
| ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109044695102 | $0.00 |
| ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00425639243339999 | $0.00 |
| ЛИЛИЯ ТАШЛЫКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119493173924 | $0.00 |
| ЉИЉАНА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005430583819 | $0.00 |
| ЉИЉАНА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005437459298 | $0.01 |
| ЉИЉАНА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00035599396469 | $0.00 |
| ЉИЉАНА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000441927083 | $0.00 |
| ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 1.26453151 | $406.53 |
| ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.26832) | ($366.38) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($45.45) |
| ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016527467334264 | $50.02 |
| ЛИЯ ИСАЕВНА МАРТЫН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00498030814096 | $1.50 |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001 | $2.76 |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $413.79 |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0151) | ($416.44) |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $410.66 |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0148) | ($406.35) |
| ЛИЯ СЕРГЕЕВНА КИРСАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000485321134524 | $0.01 |
| ЛОРА ЕНЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000179666571023 | $0.01 |
| ЛУКА ДУПАЛО | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129055) | ($38.04) |
| ЛУКА ДУПАЛО | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.437675) | ($403.44) |
| ЛУКА ДУПАЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129204511450457 | $50.15 |
| ЛУКА ДУПАЛО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.69256118851539 | $3.69 |
| ЛУКА ЂУРИЧИЋ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $407.94 |
| ЛУКА ЂУРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223595772768 | $50.02 |
| ЛУКА ЂУРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66036385551521 | $1.29 |
| ЛУКА ЂУРИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008984325852 | $1.45 |
| ЛУТВИЈА ФАЗЛИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 664.75 | $423.92 |
| ЛУТВИЈА ФАЗЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685229 | $50.00 |
| ЛЮБОВЬ АНДРЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000202690948 | $0.00 |
| ЛЮБОВЬ АНДРЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00280888835067 | $0.00 |
| ЛЮБОВЬ ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024360466583657 | $0.00 |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001234) | ($48.19) |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (517.75) | ($331.66) |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234232678 | $50.00 |
| ЛЮБОВЬ НИКОЛАЕВНА ТАБОРСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251713856722718 | $0.53 |
| ЛЮБОВЬ НОВИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021734346602 | $0.01 |
| ЛЮБОВЬ РОЗГОН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47285198046559 | $0.46 |
| ЛЮБОВЬ РОЗГОН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003965673816 | $0.02 |
| ЛЮБОВЬ ТАБОРСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000734731309116999 | $0.00 |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (18.53263) | ($307.02) |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001546) | ($4.45) |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8489) | ($1.77) |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($50.26) |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012845553749476 | $50.02 |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.533621729473146 | $1.14 |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001664686530507 | $0.00 |
| ЛЮБОВЬ ХАЙРУЛЛОВНА ТИМОХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03290896196497 | $0.55 |
| ЛЮБОВЬ ШЕЯНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321343589346 | $0.03 |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 368.2469 | $323.61 |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00226074 | $90.68 |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (368.2469) | ($170.34) |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039341) | ($114.41) |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673366853 | $50.00 |
| ЛЮДМИЛА ВАЛЕНТИНОВНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15591432036396 | $1.20 |
| ЛЮДМИЛА ГРИГОРЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003975207745528 | $0.00 |
| ЛЮДМИЛА ЛОКТИОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000729514683 | $0.00 |
| ЛЮДМИЛА ЛОКТИОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016244475853 | $0.02 |
| ЛЮДМИЛА МУХТАРУЛИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041214969042 | $1.22 |
| ЛЮДМИЛА МУХТАРУЛИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014323098939 | $0.00 |
| ЛЮДМИЛА РУСЛАНОВНА КАЛАНДАРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019948037567609 | $0.02 |
| ЉИЉАНА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046277532347 | $0.01 |
| ЉИЉАНА СУРДУЧКИ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01534048 | $418.83 |
| ЉИЉАНА СУРДУЧКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258721676323 | $1.42 |
| ЉУБИНКА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009643531402 | $0.29 |
| ЉУБИНКА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.627716186534 | $5.61 |
| ЉУБИНКА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007702676723 | $0.16 |
| ЉУБИША МАРКОВИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010582) | ($420.07) |
| ЉУБИША МАРКОВИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000953) | ($37.10) |
| ЉУБИША МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124400833337263 | $50.98 |
| МАЈА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000068421462 | $0.00 |
| МАЈА СТАНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002546781376 | $0.00 |
| МАЙЯ ЖИТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001723823718714 | $0.00 |
| МАКЛАКОВА СВЕТЛАНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00949636350119999 | $0.01 |
| МАКЛАКОВА СВЕТЛАНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024249654073 | $0.00 |
| МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (2.888) | ($252.57) |
| МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001286) | ($51.07) |
| МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128696816 | $50.00 |
| МАКСИМ АЛЕКСАНДРОВИЧ МОИСЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534367181004909 | $1.12 |
| МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249021677880351 | $50.08 |
| МАКСИМ АНДРЕЕВИЧ РАВИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9449397782 | $2.94 |
| МАКСИМ БАРАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016518628142999 | $0.00 |
| МАКСИМ БАРАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099262110271 | $0.01 |
| МАКСИМ БЕРЕЗИНЕЦЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2351239406975 | $0.24 |
| МАКСИМ БУЛГАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032703202704 | $0.00 |
| МАКСИМ БУЛГАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038877045171 | $0.00 |
| МАКСИМ ВАЛЕНТИНОВИЧ ФРАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004261230522 | $100.00 |
| МАКСИМ ВАЛЕНТИНОВИЧ ФРАНЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4426791843807 | $0.30 |
| МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24212 | $407.31 |
| МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002379157104 | |
| МАКСИМ ВЛАДИМИРОВИЧ ГУСЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010616440916 | $1.21 |
| МАКСИМ ГАФИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012025791174 | $250.00 |
| МАКСИМ ГАФИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.483224947576657 | $0.36 |
| МАКСИМ ГУРЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003889065799 | $0.00 |
| МАКСИМ ГУРЬЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131597140679999 | $0.00 |
| МАКСИМ ДЕЩЕНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006949634744 | $0.00 |
| МАКСИМ ДЕЩЕНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091806821573 | $0.00 |
| МАКСИМ ДЕЩЕНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000059541449664 | $0.00 |
| МАКСИМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134032864433 | $0.00 |
| МАКСИМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017525515962 | $0.00 |
| МАКСИМ ЗАВГОРОДНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00202813411519999 | $0.00 |
| МАКСИМ КАНЮКА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049419853343 | $1.46 |
| МАКСИМ КАНЮКА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3390484531 | $7.34 |
| МАКСИМ КАРЧЕВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000400997051 | $0.00 |
| МАКСИМ КАРЧЕВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003432237789 | $0.00 |
| МАКСИМ КАРЧЕВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000387344089 | $0.00 |
| МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170351407876903 | $50.23 |
| МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548935864149999 | $0.01 |
| МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025403678608 | $0.00 |
| МАКСИМ КИРИЧЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00092651953337 | $0.00 |
| МАКСИМ КОРОТКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000106102122278382 | $0.00 |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00245266) | ($100.39) |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003152) | ($95.56) |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346269) | ($101.61) |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338135) | ($100.13) |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020130696483 | $600.00 |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08104370490063 | $0.79 |
| МАКСИМ КУЗНЕЦОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4225652922 | $3.42 |
| МАКСИМ МЕЛЬНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020071630120982 | $0.00 |
| МАКСИМ НИКИТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005545423592043 | $0.01 |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.92) | ($403.92) |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001606) | ($48.87) |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004051039292768 | $100.01 |
| МАКСИМ ОЛЕГОВИЧ БАВЫКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32201067931 | $2.32 |
| МАКСИМ ОЛЕГОВИЧ БАРА | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.752004 | $407.75 |
| МАКСИМ ОЛЕГОВИЧ БАРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227387837775499 | $50.19 |
| МАКСИМ ОЛЕГОВИЧ БАРА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.14360899879999 | $4.14 |
| МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007147094424145 | $150.28 |
| МАКСИМ ПАВЛОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0821004435 | $3.08 |
| МАКСИМ ПОДОПРИГОРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004016137003211 | $0.00 |
| МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.34712636 | $405.40 |
| МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252315614 | |
| МАКСИМ СЕРГЕЕВИЧ ГОРШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12697484051009 | $1.46 |
| МАКСИМ СТОРОЖЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124830357053999 | $0.24 |
| МАКСИМ ШИРИНКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110177534299999 | $0.00 |
| МАКСИМ ШИРИНКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009023577093798 | $0.00 |
| МАКСИМ ШИРИНКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016787861763 | $0.02 |
| МАКСИМ ЮРЬЕВИЧ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284525076199999 | $0.00 |
| МАКСИМ ЮРЬЕВИЧ КОЛОСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046354614913 | $0.00 |
| МАЛЕШ МАРИО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040260263561 | $1.19 |
| МАЛЕШ МАРИО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00853086888949999 | $0.08 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 85,329.0 | $65,175.61 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (28,443.0) | ($22,856.24) |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (56,000.0) | ($44,356.37) |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.248288572) | ($38,984.75) |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (54,000.0) | ($22,462.38) |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.50506927) | ($96,128.08) |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015132672954265 | $508.67 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 639.3432844942 | $837.53 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.208468296190849 | $491.94 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71602622486 | $0.72 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,822.611525135 | $2,237.70 |
| МАЛИША ПУШОЊА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7002917722 | $5.70 |
| МАРЈАН ЖИВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011833785823089 | $0.01 |
| МАРЈАН ЖИВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015807475957 | $0.04 |
| МАРА ПАНТЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093237004523 | $296.31 |
| МАРА ПАНТЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255258399659999 | $513.86 |
| МАРАТ РАХМАТУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004598552002 | $0.00 |
| МАРАТ РАХМАТУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110096083399 | $0.00 |
| МАРГАРИТА ЧЕРНОУСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000301612695323999 | $0.00 |
| МАРИЈА МИКИЋ БУКОЊИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001294) | ($51.43) |
| МАРИЈА МИКИЋ БУКОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294531897 | $50.00 |
| МАРИЈА МИКИЋ БУКОЊИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003568162302 | $1.47 |
| МАРИЈА СТАНИЋ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.013 | $412.20 |
| МАРИЈА СТАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272213122696 | $52.03 |
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002471736453005 | $50.16 |
| МАРИНА АНАТОЛЬЕВНА КУДРЯШОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6165387246 | $3.62 |
| МАРИНА ЛОКТИОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009750409707788 | $0.00 |
| МАРИНА НЕТЕСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005071897326501 | $0.01 |
| МАРИНА ПОДОПРИГОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000801009528699999 | $0.00 |
| МАРИНА ПОДОПРИГОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057619316397 | $0.00 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.14507078 | $406.58 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 19.6418018 | $20.74 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00435705 | $168.39 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006025) | ($179.45) |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($182.44) |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045639) | ($80.41) |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (19.734189) | ($11.63) |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167288827790246 | $50.70 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007203798465221 | $1.45 |
| МАРИНА ПРОКОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12035740351379 | $0.08 |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00129) | ($49.80) |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001477) | ($4.15) |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.540552) | ($406.54) |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129054768935795 | $50.01 |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004826184417816 | $0.01 |
| МАРИЯ АНДРЕЕВНА СМОЛЬНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7388876433067 | $1.74 |
| МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003631610511686 | $0.01 |
| МАРИЯ ГОРДЕЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248366886000099 | $0.01 |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (402.914651) | ($402.91) |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.15) |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169099774108773 | $50.01 |
| МАРИЯ ДМИТРИЕВНА СУТЯГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39559584026249 | $2.40 |
| МАРИЯ ЛЕБЕДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010018640003 | $0.00 |
| МАРИЯ ЛЕБЕДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421096381 | $0.24 |
| МАРИЯ ЛЕБЕДЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036165506364 | $0.00 |
| МАРИЯ ЛУКАШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014816130608 | $0.00 |
| МАРИЯ ЛУКАШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016363276088 | $0.00 |
| МАРИЯ МИХАЙЛОВНА МАСАЛЬСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197652851159999 | $0.58 |
| МАРИЯ МИХАЙЛОВНА МАСАЛЬСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0209622814 | $7.02 |
| МАРИЯ ПЛОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117474372054553 | $0.00 |
| МАРИЯ ШПАКОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000595106516105 | $0.00 |
| МАРИЯ ШПАКОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015611461196 | $0.02 |
| МАРК КЛЫГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008096644787 | $0.00 |
| МАРК КЛЫГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070058341118 | $0.01 |
| МАРК КЛЫГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000205734241689999 | $0.00 |
| МАРК КЛЫГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026134039831 | $0.00 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01563729 | $479.17 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.22799578 | $478.57 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 517,589.807761 | $91.56 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 219.826257 | $95.82 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 162.098448 | $95.35 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.68108535 | $92.88 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249955145374699 | $53.70 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60177724580967 | $0.42 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189423491053 | $2.74 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91795683543 | $0.47 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.771941745409999 | $0.29 |
| МАРКО ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 223.407880413 | $0.03 |
| МАРКО АНТИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002846) | ($97.55) |
| МАРКО АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002846884807 | $100.00 |
| МАРКО АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129032123172065 | $0.01 |
| МАРКО БЛАГОЈЕВИЋ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,999.46 |
| МАРКО БЛАГОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390616993267 | $50.18 |
| МАРКО БЛАГОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081415319877 | $11.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| МАРКО БОГДАНОВИЋ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $429.62 |
| МАРКО БОГДАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606197858 | $50.00 |
| МАРКО ДАКИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00120571) | ($50.81) |
| МАРКО ДАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001205719935 | $50.00 |
| МАРКО ДАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014553572451 | $0.44 |
| МАРКО ИГЊАТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198480296740268 | $0.18 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (450.0) | ($327.19) |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.98927634) | ($472.42) |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SGB | 3,000.0 | $56.41 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SGB | (3,004.734691) | ($117.58) |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (136.330334) | ($50.13) |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144180264062 | $0.00 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043869969105 | $0.00 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04045074502467 | $0.65 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03763839722 | $2.25 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029027547323055 | $2.04 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008687588905 | $0.00 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.916470835337 | $0.29 |
| МАРКО МАЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00394723932224 | $0.43 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.02173689 | $63.93 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00069779 | $27.63 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04057708 | $110.39 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.07202299 | $198.58 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 20.198648 | $16.05 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167891482645333 | $50.00 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.816081026402 | $2.77 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009020097354 | $0.02 |
| МАРКО МИХАЈЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064231515567 | $0.00 |
| МАРКО РАЈАНОВИЋ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01128143) | ($456.05) |
| МАРКО РАЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261711743466904 | $0.54 |
| МАРКО САНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000788755374 | $0.00 |
| МАРКО САНКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003390166142 | $0.00 |
| МАРКО СТЕВАНОВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011215) | ($453.40) |
| МАРКО СТЕВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127813734433393 | $51.05 |
| МАРТА МАЗУРИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007772049988051 | $0.01 |
| МАСЛОВ МАСЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014087052692 | $0.00 |
| МАСЛОВ МАСЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00748446114 | $0.01 |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 411.381154 | $411.38 |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.55628) | ($413.56) |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017286) | ($52.67) |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173022691532723 | $50.22 |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192415161230099 | $0.04 |
| МАТВЕЙ НИКОЛАЕВИЧ ЛИПАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.84240251056639 | $2.84 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.08613946 | $248.37 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.76 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 382.495757 | $202.47 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 358.66522169 | $230.73 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 130.9625 | $98.95 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 80.1558 | $47.27 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 112.688147 | $52.12 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 192.2828 | $87.41 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0533619892999 | $9.05 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001932594495 | $0.22 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7720845637 | $0.36 |
| МАТИЈА ДРАГУТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9662870813 | $0.51 |
| МАТИЈА РАДОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023389731918 | $0.00 |
| МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2002759385 | $407.77 |
| МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002225810926 | $50.00 |
| МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96845844335819 | $1.39 |
| МАША ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007850538135 | $1.28 |
| МЕРГЕН АБАЕВИЧ АЛЬЖАНОВ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 1.3 | $414.59 |
| МЕРГЕН АБАЕВИЧ АЛЬЖАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002498376056 | $50.00 |
| МЕРГЕН АБАЕВИЧ АЛЬЖАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.459054940382 | $1.71 |
| МЕТОДИ ВЛАЙКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56705696354499 | $1.55 |
| МИКОЛА ПАНАСЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281852372 | $50.00 |
| МИКОЛА ПАНАСЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000407060161 | $0.00 |
| МИКОЛА ПАНАСЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.537782044 | $0.54 |
| МИЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.411194 | $405.41 |
| МИЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732381678 | $50.00 |
| МИЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04507860623 | $0.05 |
| МИЛАН БАБИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039483870448396 | $0.04 |
| МИЛАН КУЗМАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128570111054999 | $0.38 |
| МИЛАН КУЗМАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83201333946 | $1.15 |
| МИЛАН МАРАВИЋ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| МИЛАН МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701837985 | $50.00 |
| МИЛАН МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42572599858492 | $6.86 |
| МИЛАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 640.0 | $410.80 |
| МИЛАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002289169115 | |
| МИЛАН МИЛАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.99193992466999 | $0.96 |
| МИЛАН МЛАДЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235882465915493 | $50.00 |
| МИЛАН МЛАДЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122010131090465 | $0.09 |
| МИЛАН МЛАДЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006234763137 | $0.00 |
| МИЛАН ПЕТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000621810152 | $0.00 |
| МИЛАН ПЕТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000178864861 | $0.00 |
| МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014245) | ($577.20) |
| МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017267) | ($50.04) |
| МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165002) | ($49.50) |
| МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046597410267029 | $151.41 |
| МИЛАН ПРОКОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024146018325 | $0.05 |
| МИЛАН ТРБОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.012354144362 | $15.28 |
| МИЛАНА СОЛОВЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006304038122 | $0.00 |
| МИЛАНА СОЛОВЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013539082473 | $0.01 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 4.87 | $460.21 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.9392324 | $95.17 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.90 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.24205304 | $17.30 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 20.18907721 | $17.21 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.482 | $32.33 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 20.11786786 | $16.67 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 99.679528 | $50.49 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $331.64 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (6.6649553) | ($359.64) |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (99.797479) | ($39.93) |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001655) | ($52.35) |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.442719) | ($27.33) |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165701500632404 | $50.09 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16943688990671 | $0.11 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13970960501263 | $0.06 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0149467999960289 | $0.81 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0235041025909999 | $1.05 |
| МИЛАНКА КОСТАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.201637836929999 | $0.02 |
| МИЛАНКО ТОДОРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.658483505136 | $1.38 |
| МИЛАНКО ТОДОРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016189249288 | $2.88 |
| МИЛАНКО ТОДОРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97453814459999 | $1.35 |
| МИЛЕВА БРЕЗОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032209569427088 | $0.00 |
| МИЛЕНА ИГЊАТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403018549474371 | $0.00 |
| МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129957) | ($38.50) |
| МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299573142 | $50.00 |
| МИЛЕНКО ВАСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67674919383975 | $4.16 |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001268) | ($50.47) |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (3.0) | ($2.69) |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (396.981608) | ($357.58) |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00166) | ($4.92) |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126826607903056 | $50.01 |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000375251192253099 | $0.01 |
| МИЛИЦА АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.686667955193999 | $0.63 |
| МИЛИЦА РАКИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($97.16) |
| МИЛИЦА РАКИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08663160265) | ($173.51) |
| МИЛИЦА РАКИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165367) | ($48.48) |
| МИЛИЦА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186969159752341 | $450.07 |
| МИЛИЦА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000545654359295299 | $1.43 |
| МИЛОЈКА МАКСИМОВИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (669.965801) | ($493.29) |
| МИЛОЈКА МАКСИМОВИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01204) | ($475.51) |
| МИЛОЈКА МАКСИМОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001213560373 | $50.00 |
| МИЛОЈКА МАКСИМОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38580457518005 | $0.82 |
| МИЛОСЛАВ ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.554653 | $408.55 |
| МИЛОСЛАВ ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724375776 | $50.00 |
| МИЛОСЛАВ ВУКОТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255925297879999 | $0.06 |
| МИЛОШ БУДАИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019613861671 | $0.58 |
| МИЛОШ БУДАИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015709277663 | $0.31 |
| МИЛОШ БУДАИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07582299062999 | $1.08 |
| МИЛОШ ВАСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.329908331599 | $6.08 |
| МИЛОШ ЂУКИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,200.0) | ($2,200.00) |
| МИЛОШ ЂУКИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| МИЛОШ ЂУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001278697432 | $50.00 |
| МИЛОШ ЂУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.26483206917699 | $15.82 |
| МИЛОШ МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166410534 | $50.00 |
| МИЛОШ МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68816502916446 | $7.34 |
| МИЛОШ МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006410117564 | $0.00 |
| МИЛОШ МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002066066281 | $0.00 |
| МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01718802 | $547.46 |
| МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231107454116 | $79.44 |
| МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073839871589 | $0.00 |
| МИЛОШ МРВАЉЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042581740793 | $8.31 |
| МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $833.54 |
| МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01663804 | $502.22 |
| МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189246084263 | $52.45 |
| МИЛОШ ОСТОЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.108587183 | $7.33 |
| МИЛОШ ПАЛИГОРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016139746147 | $0.00 |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (121.210593) | ($77.89) |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (12.03562016) | ($203.93) |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | EOS | (51.947) | ($121.29) |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123728) | ($48.95) |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237286877 | $50.00 |
| МИЛОШ ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738656221878087 | $1.55 |
| МИЛУТИН ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000423067963133017 | $0.00 |
| МИЛУТИН РВОВИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (541.136411) | ($384.91) |
| МИЛУТИН РВОВИЋ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120872) | ($48.11) |
| МИЛУТИН РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209092112145 | $50.02 |
| МИЛУТИН РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033701281452688 | $0.07 |
| МИЛУТИН РВОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5139575541 | $0.39 |
| МИЉАН МИТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001651512426 | $0.00 |
| МИЉАН МИТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000926178311099999 | $0.00 |
| МИНА РИСТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011193253596 | $0.00 |
| МИНА РИСТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021555906692 | $0.00 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 50.070203 | $39.06 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.32901166) | ($34.93) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20334031) | ($21.98) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 45.415838 | $28.07 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 5.23269 | $3.23 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $9.99 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.93803392 | $94.51 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.47958251) | ($34.63) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.55770922) | ($39.17) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($20.42) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($102.50) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | SOL | (1.007988017) | ($48.47) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4029897075) | ($789.50) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (50.892321) | ($20.49) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (208.061606) | ($106.59) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 28.972989 | $14.86 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (28.972989) | ($14.80) |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338986028 | $50.00 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13543206325898 | $0.09 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029033514556815 | $7.30 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.110630477724 | $1.54 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008729395469354 | $0.08 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.192064268150949 | $0.10 |
| МИРЈАНА МИЛЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0070063952047828 | $0.54 |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (5.223335455) | ($53.98) |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (16.618519) | ($8.69) |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129318) | ($37.95) |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009485088253794 | $0.33 |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00469506213989999 | $0.00 |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.082755901804642 | $0.06 |
| МИРЈАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056323988949119 | $0.80 |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (18.522512) | ($214.68) |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (38.113674) | ($24.93) |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001457) | ($45.56) |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145764280736628 | $50.02 |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1330648661878 | $0.11 |
| МИРОЉУБ АНТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14028247129743 | $2.23 |
| МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.547 | $1,645.61 |
| МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0919 | $3,526.72 |
| МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277329186855 | $77.97 |
| МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1522265768165 | $2.42 |
| МИРОСЛАВ СТУДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00616374447859999 | $10.32 |
| МИРСЕН РОНДИЋ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01449942 | $424.91 |
| МИРСЕН РОНДИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435074877 | $50.00 |
| МИРСЕН РОНДИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15441995720789 | $3.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| МИЋА МОЈСИЋ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052477 | $21.23 |
| МИЋА МОЈСИЋ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.009995 | $405.03 |
| МИЋА МОЈСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670229824 | $50.00 |
| МИЋА МОЈСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7617862017018 | $5.00 |
| МИЋА МОЈСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001502343481 | $0.00 |
| МИХАЈЛО ТЕШИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $404.39 |
| МИХАЈЛО ТЕШИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232867606 | $50.00 |
| МИХАЈЛО ТЕШИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2966341232523 | $0.98 |
| МИХАЈЛО ТЕШИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740791457399999 | $1.16 |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($51.01) |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170616106251404 | $50.02 |
| МИХАИЛ ВАСИЛЬЕВИЧ КРИЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.469375297299 | $2.47 |
| МИХАИЛ ЗНАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5047689612541 | $0.48 |
| МИХАИЛ ЗНАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6357627442 | $7.64 |
| МИХАИЛ КОНДРАШОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002606283984646 | $0.00 |
| МИХАИЛ КОНЬШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006921499409097 | $0.00 |
| МИХАИЛ КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043542038136 | $0.00 |
| МИХАИЛ КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000004399026032 | $0.00 |
| МИХАИЛ КУРОЧКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038433646649999 | $0.00 |
| МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2290829 | $418.87 |
| МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010120014489932 | $150.16 |
| МИХАИЛ ПЕТРОВИЧ КОТЛЯРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013265893856 | $1.70 |
| МИХАИЛ ПИНЕГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100635298148 | $0.00 |
| МИХАИЛ ПИНЕГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021400917953 | $0.02 |
| МИХАИЛ РУСАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037124556884089 | $0.00 |
| МИХАИЛ РУСАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121935900277 | $0.00 |
| МИХАИЛ ЧЕРНОУСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023616552447166 | $0.00 |
| МИХАИЛ ШЕВЧИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00158545612444134 | $0.00 |
| МИХАИЛ ШЕВЧИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015949463128 | $0.00 |
| МИХАИЛО ЂУКИЋ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $413.40 |
| МИХАИЛО ЂУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002302739717 | |
| МИХАИЛО ЂУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74407367562074 | $1.23 |
| МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008482376881) | ($23.77) |
| МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159713) | ($46.74) |
| МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159778869166009 | $50.02 |
| МИХАЙЛО СТЕЦЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002763470866254 | $0.08 |
| МИХАЙЛО ТАТИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.27 | $528.61 |
| МИХАЙЛО ТАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455192733 | $50.00 |
| МИХАЙЛО ТАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3420455920673 | $3.01 |
| МИША ПУПКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000322372281178 | $0.00 |
| МИША ПУПКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098597058134 | $0.01 |
| МЛАДЕН ВУЧЕТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013890543 | $50.00 |
| МЛАДЕН ВУЧЕТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122544603585986 | $0.26 |
| МЛАДЕН СПАСОВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016910510746 | $3.30 |
| МЛАДЕН СПАСОВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68432224807 | $0.43 |
| МЛАДЕН СПАСОВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.50668329776 | $0.24 |
| МОМИР СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001520296259 | $50.00 |
| МОМИР СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0454853123594 | $7.86 |
| НАДА НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115242571968124 | $0.01 |
| НАДА НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005287374332 | $0.01 |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03586659122) | ($109.72) |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124175) | ($51.43) |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06102739622) | ($119.93) |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06457776396) | ($115.13) |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241756889 | $50.00 |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000243188585429 | $0.00 |
| НАДА РАДУЛОВАЦ МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000971792916651 | $2.48 |
| НАДЕЖДА ГРИГОРЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013372360039 | $0.00 |
| НАДЕЖДА ГРИГОРЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076404540489 | $0.01 |
| НАДЕЖДА КУТАШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046211546638 | $0.00 |
| НАДЕЖДА КУТАШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056289561679 | $0.01 |
| НАДЕЖДА КУТАШ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115524046113 | $0.00 |
| НАДЕЖДА МЫШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079419753336 | $0.01 |
| НАДЕЖДА РУХМАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000270465081068999 | $0.00 |
| НАДЕЖДА РУХМАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056947979994 | $0.00 |
| НАДЕЖДА ТОРГАШОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011380512012609 | $0.00 |
| НАДИЦА ОРЕШАН | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.35040991 | $420.35 |
| НАДИЦА ОРЕШАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002522750881 | |
| НАДИЦА ОРЕШАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.245530798419 | $1.64 |
| НАЗАР ГРАХОЛЬСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021220931386994 | $0.00 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032452764039999 | $0.10 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028065266499 | $0.03 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061545375927 | $0.01 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094628268804 | $0.01 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085346328871 | $0.00 |
| НАЗИМ ГАДИСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051702440023 | $2.94 |
| НАИЛЯ ШАВАЛИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070001544967599 | $0.00 |
| НАИЛЯ ШАВАЛИЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128215801981 | $0.01 |
| НАСКО ФИНДЖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.66590197549 | $44.35 |
| НАТАЛИЯ АКИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002902901424 | $0.00 |
| НАТАЛИЯ АКИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000093867308507 | $0.00 |
| НАТАЛИЯ АКИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000122677559764 | $0.00 |
| НАТАЛИЯ ЩЕРБАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026364262515633 | $0.00 |
| НАТАЛЬЯ ЕСИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.239044330290513 | $0.25 |
| НАТАЛЬЯ ИСАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000140770686999999 | $0.00 |
| НАТАЛЬЯ ИСАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001821209458 | $0.00 |
| НАТАЛЬЯ ПОПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003180517648023 | $0.00 |
| НАТАЛЬЯ ПУСТОВАЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197846329319 | $0.24 |
| НАТАЛЬЯ СТАСЮК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003347155665171 | $0.00 |
| НАТАЛЬЯ ФЕДОРОВНА БАТЮКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008301119347822 | $0.01 |
| НАТАЛЬЯ ЩЕРБАКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040006209881107 | $0.00 |
| НАТАША БЕЉУЉИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107112862065 | $0.00 |
| НАТАША МЛАДЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125016710737909 | $50.43 |
| НАТАША МЛАДЕНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019348276154 | $3.78 |
| НАТАША ЂУРЧИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010471) | ($414.84) |
| НАТАША ЂУРЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132401763278656 | $51.51 |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (101.101936) | ($54.20) |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117822) | ($36.11) |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (637.285722874) | ($423.00) |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010027859101549 | $0.35 |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.57897487430494 | $0.41 |
| НЕБОЈША СРАБОТЊАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5321032232729 | $6.33 |
| НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.032978) | ($9.99) |
| НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.49862) | ($455.78) |
| НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001394) | ($43.65) |
| НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139788013338267 | $50.22 |
| НЕМАЊА ВУЈИЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011442318887497 | $4.19 |
| НЕМАЊА БОГАВАЦ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2534744455 | $499.83 |
| НЕМАЊА БОГАВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441147481 | $50.00 |
| НЕМАЊА БОГАВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3213263061134 | $0.92 |
| НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.2581795 | $455.95 |
| НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338986028 | $50.00 |
| НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1183647774404 | $0.76 |
| НЕМАЊА БОЖАНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011121934103 | $1.61 |
| НЕМАЊА КОМАДИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016474563075 | $0.49 |
| НЕМАЊА КОМАДИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.67875844467 | $1.80 |
| НЕМАЊА КОМАДИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086645507913 | $1.69 |
| НЕМАЊА МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654533422 | $50.00 |
| НЕМАЊА МАРАВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.68454264864603 | $7.34 |
| НЕМАЊА САВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (8.949035305) | ($96.38) |
| НЕМАЊА САВИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107133) | ($30.90) |
| НЕМАЊА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008014242524666 | $0.28 |
| НЕМАЊА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016137035011 | $0.02 |
| НЕМАЊА САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08357854021233 | $1.24 |
| НЕМАЊА ШКРИВАЊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293928886 | $50.00 |
| НЕМАЊА ШКРИВАЊ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03335200266 | $0.61 |
| НЕНА ДИНИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01136909 | $450.30 |
| НЕНА ДИНИЋ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01308959) | ($379.27) |
| НЕНА ДИНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001720509441 | $50.00 |
| НЕНА ДИНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5669649513382 | $2.12 |
| НЕНАД ДУЧИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01054976 | $404.51 |
| НЕНАД ДУЧИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01215856) | ($364.85) |
| НЕНАД ДУЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162045736509638 | $51.50 |
| НЕНАД ДУЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1406406761816 | $0.28 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0004012 | $15.39 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00051032 | $18.36 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00041791 | $14.43 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051497 | $16.40 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.36) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000337 | $10.32 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00159234 | $47.97 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034281 | $10.45 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00040147 | $11.86 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001698) | ($50.06) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048428 | $14.61 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068285) | ($20.00) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00045648 | $13.43 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044301 | $13.20 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00312094) | ($91.72) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00036913 | $10.91 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004002 | $11.45 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00051885 | $15.17 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128818) | ($39.21) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00034274 | $10.41 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034274) | ($10.89) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00052458 | $15.98 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052458) | ($15.77) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00031907 | $9.67 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031907) | ($9.71) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00058269 | $17.26 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00058269) | ($17.26) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00057043 | $17.94 |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057043) | ($17.94) |
| НЕНАД ЂУРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384452270531332 | $0.29 |
| НЕНАД ЖИВАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000348323431 | $0.00 |
| НЕНАД ЖИВАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001338867908 | $0.00 |
| НЕНАД ЖИВАДИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031407259056 | $0.00 |
| НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.119533) | ($337.05) |
| НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001292) | ($49.89) |
| НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129276817532421 | $50.02 |
| НЕНАД МАРЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004092508783598 | $1.21 |
| НЕНАД СТЕФАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045354472165389 9 | $0.18 |
| НЕНАД ТОМИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01858892 | $32.74 |
| НЕНАД ТОМИЋ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.012205308 | $21.49 |
| НЕНАД ТОМИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31459788372312 | $0.21 |
| НЕОФИД ТАБОРСИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038912165498498 | $0.00 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00025081 | $0.03 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0002123 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00014201 | $0.04 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00034605 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.0001292 | $0.03 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00030608 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00010728 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00022322 | $0.01 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00020615 | $0.01 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.0004317 | $0.06 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00021774 | $0.01 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00013291 | $0.01 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.0003127 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00019017 | $0.02 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2788481813501 | $0.27 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008455503731 | $0.03 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006686716269 | $0.00 |
| НЕСТОР ДУМАНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004299266596 | $0.00 |
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.23) | ($276.33) |
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130167) | ($49.19) |
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302167763 | $50.00 |
| НИКИТА АЛЕКСЕЕВИЧ ДОДОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58473310161715 | $1.22 |
| НИКИТА БЕЛЕНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004840873222 | $0.00 |
| НИКИТА БЕЛЕНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026982037388 | $0.00 |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 802.0 | $802.00 |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248851364375909 | $50.08 |
| НИКИТА БОРИСОВИЧ ШАРАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9213919234 | $3.92 |
| НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011393909792682 | $50.00 |
| НИКИТА ВИКТОРОВИЧ СЕЛЕНКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000326779954039999 | $0.00 |
| НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0178 | $421.83 |
| НИКИТА ВЛАДИМИРОВИЧ СМИРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259821341337999 | $1.59 |
| НИКИТА ЕСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000488699247 | $0.00 |
| НИКИТА ЕСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231342263237969 | $0.24 |
| НИКИТА ЕСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033896930964 | $0.03 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($576.72) |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3213389045) | ($676.81) |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094870659406 | $2.81 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178672143001662 | $0.21 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027866422061773 | $7.78 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0100788834397999 | $3.21 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00147480663695999 | $0.09 |
| НИКИТА ЗАЙКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056941789288 | $1.34 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773) | ($232.63) |
| НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017438959662 | $450.00 |
| НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245454178843763 | $0.22 |
| НИКИТА КАМИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000010208502629 | $0.00 |
| НИКИТА КОВАЛЬ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00852202838 | $17.31 |
| НИКИТА КОВАЛЬ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00724561 | $216.11 |
| НИКИТА КОВАЛЬ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.77943279153 | $405.47 |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.000892308) | ($306.41) |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134459) | ($40.67) |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134613415685697 | $50.10 |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90502738195057 | $1.89 |
| НИКИТА МИХАЙЛОВИЧ МАРАМЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017340800852713 | $0.53 |
| НИКИТА МОНАХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00445584900656999 | $0.01 |
| НИКИТА СЕРГЕЕВИЧ ГЕЦИНЕР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251807702 | $50.00 |
| НИКИТА СЕРГЕЕВИЧ КАРАНДАШОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021087614652 | $0.04 |
| НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $434.92 |
| НИКИТА СЕРГЕЕВИЧ ПАРЫГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258774743368 | $1.46 |
| НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237371166683499 | $50.10 |
| НИКИТА СЕРГЕЕВИЧ ПРЕДЕИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1412478001 | $3.14 |
| НИКИТА ЧЕМАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003291303778252 | $0.00 |
| НИКИТА ЧЕМАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00543927564498989 | $0.01 |
| НИКИТА ШКУРАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033704879229 | $0.00 |
| НИКИТА ШКУРАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015004012397 | $0.02 |
| НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013756634461 | $0.00 |
| НИКИТА ЮРЬЕВИЧ МЕЛИХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006814701692 | $0.01 |
| НИКОЛА JОВАНОВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00111169 | $32.14 |
| НИКОЛА JОВАНОВИЋ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00191313 | $55.76 |
| НИКОЛА JОВАНОВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01043205 | $306.60 |
| НИКОЛА JОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001280359403474 | $3.23 |
| НИКОЛА АРАНЂЕЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000491086803 | $0.00 |
| НИКОЛА АРАНЂЕЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006818530852 | $0.00 |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 488.569019 | $409.49 |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (490.145448) | ($311.42) |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001764) | ($55.16) |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176781126137641 | $50.09 |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228141402289999 | $0.04 |
| НИКОЛА АРЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1186918335661 | $1.26 |
| НИКОЛА ВЕЛИЧКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074222405610306 | $0.01 |
| НИКОЛА ГИГИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,911.307236 | $1,911.31 |
| НИКОЛА ГИГИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SNX | 22.05009982 | $95.06 |
| НИКОЛА ГИГИЋ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,911.3) | ($1,911.30) |
| НИКОЛА ГИГИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69001424867489 | $4.10 |
| НИКОЛА ДИМИТРИЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000329618335532 | $0.13 |
| НИКОЛА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004336341746 | $0.00 |
| НИКОЛА ЂОРЂЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003738940587 | $0.00 |
| НИКОЛА ИЛИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 7.5 | $403.88 |
| НИКОЛА ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024487871145208 | $50.14 |
| НИКОЛА ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041222653354 | $1.55 |
| НИКОЛА КАРАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097023350129 | $18.93 |
| НИКОЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.365344 | $402.37 |
| НИКОЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722178211 | $50.00 |
| НИКОЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020898455201 | $0.00 |
| НИКОЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001473563646 | $0.00 |
| НИКОЛА МАТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03978462567 | $0.04 |
| НИКОЛА МОМЧИЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752945404914199 | $0.77 |
| НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121089) | ($49.00) |
| НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1985638018) | ($615.59) |
| НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001210892605 | $50.00 |
| НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209782313793827 | $0.44 |
| НИКОЛА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001987465259 | $0.60 |
| НИКОЛА РАЈЕВИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| НИКОЛА РАЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723454332 | $50.00 |
| НИКОЛА РАДАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018522059912 | $5.48 |
| НИКОЛА РАДОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011412974013585 | $0.00 |
| НИКОЛА РОМИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001050503846 | $0.00 |
| НИКОЛА РОМИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00006099337354 | $0.00 |
| НИКОЛА СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002162293318209 | $0.00 |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2445 | $410.29 |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002402965701 | $0.00 |
| НИКОЛАЙ ВАСИЛЬЕВИЧ ИВАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106885610829999 | $1.22 |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233275448121099 | $50.10 |
| НИКОЛАЙ ВИКТОРОВИЧ ВАКУШИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.20553493763 | $3.21 |
| НИКОЛАЙ ЗУБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024176396763507 | $0.00 |
| НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008307391878233 | $0.01 |
| НИКОЛАЙ ЛОХНОВСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003978794667863 | $0.00 |
| НИКОЛАЙ ЛУЧИНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036628097116931 | $0.00 |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.617635) | ($401.62) |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125253) | ($49.57) |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00668864) | ($204.08) |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103420202189999 | $300.00 |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34855719502105 | $0.25 |
| НИКОЛАЙ НИКОЛАЕВИЧ АУЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2532611828145 | $1.25 |
| НИКОЛАЙ ПЕЧУРКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422227676797799 | $0.00 |
| НИКОЛАЙ РОДИОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000243094373824 | $0.00 |
| НИКОЛАЙ СМЕРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084724230649 | $0.00 |
| НИКОЛАЙ СМЕРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000478778352 | $0.00 |
| НИКОЛАЙ ФЕДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024993392579999 | $0.01 |
| НИКОЛАЙ ФЕДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00940063902 | $0.01 |
| НИКОЛАЙ ФЕДОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027595553891 | $0.00 |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119215) | ($47.26) |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.08663160265 | $173.51 |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2534744455) | ($499.83) |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119224384042979 | $50.00 |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5696052957987 | $1.92 |
| НИКОЛИНА ОПАЧИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033382560279999 | $1.01 |
| НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $411.24 |
| НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241111282542599 | $50.09 |
| НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1640596607784 | $0.89 |
| НИНА ПЕРЕНЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007233048905 | $1.12 |
| НИХАД ИМШИРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013410198613 | $37.46 |
| НИХАД ИМШИРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.07423369494 | $27.14 |
| НИХАД ИМШИРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294260466329999 | $52.78 |
| НИЯРА ИСИНБАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006443619757 | $0.00 |
| НИЯРА ИСИНБАЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100639298260999 | $0.01 |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001444) | ($45.25) |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014452840530993 | $50.01 |
| ОКСАНА ВЛАДИМИРОВНА ЖИВАГО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.409178108807 | $2.41 |
| ОКСАНА ТАБАС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126469412975 | $0.00 |
| ОКСАНА ТАБАС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000062521038309999 | $0.00 |
| ОЛГИЦА КОЛАРСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027612927553569 | $0.00 |
| ОЛГИЦА КОЛАРСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134817289809999 | $0.00 |
| ОЛГИЦА КОЛАРСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017065475308 | $0.00 |
| ОЛЕГ ВАВИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011550740121 | $0.00 |
| ОЛЕГ ВАВИЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099717935819 | $0.01 |
| ОЛЕГ ВОДЯННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033776879260868 | $0.00 |
| ОЛЕГ ГОРЕЛКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119342580058826 | $0.00 |
| ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009623689733 | $0.00 |
| ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005301456388195 | $0.01 |
| ОЛЕГ ПЕЛЕХІВСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030590715 | $0.00 |
| ОЛЕГ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000306732763 | $0.00 |
| ОЛЕГ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003706802721 | $0.00 |
| ОЛЕГ РАДЗІХ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0005363315774 | $0.00 |
| ОЛЕГ РУСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044486571606994 | $0.00 |
| ОЛЕГ РУСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005418618555071 | $0.01 |
| ОЛЕГ СКОРОЧКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021221171874 | $0.63 |
| ОЛЕГ СТЕБЕЛЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007761452157 | $0.00 |
| ОЛЕГ СТЕБЕЛЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121416786893 | $0.24 |
| ОЛЕГ СТЕБЕЛЯК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006640554371 | $0.00 |
| ОЛЕГ ШЕРСТОБИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0786568647266 | $1.02 |
| ОЛЕГ ШЕРСТОБИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000183235317209999 | $0.00 |
| ОЛЕГ ШЕРСТОБИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077722348707 | $0.01 |
| ОЛЕГ ЮРЫШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016642715182 | $0.00 |
| ОЛЕГ ЮРЫШЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008779523028 | $0.00 |
| ОЛЕГ ЯРОСЛАВЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043802822129 | $0.05 |
| ОЛЕГ ЯРОСЛАВЦЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060317732003 | $0.00 |
| ОЛЕКСАНДР АКІМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008425171134075 | $0.00 |
| ОЛЕКСАНДР АКІМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053133547887 | $0.00 |
| ОЛЕКСАНДР БОДНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002136261655 | $0.00 |
| ОЛЕКСАНДР БОДНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064986027217 | $0.00 |
| ОЛЕКСАНДР БОДНЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000110192756056 | $0.00 |
| ОЛЕКСАНДР ЕРЕМЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121143514404 | $0.24 |
| ОЛЕНА БЕРЕЗОВСЬКА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119785495514 | $0.24 |
| ОЛЕНА КОСТЕЦЬКА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345335474999 | $0.24 |
| ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010254) | ($369.79) |
| ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005280245472 | $2.06 |
| ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1680831675856 | $0.86 |
| ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007555724365 | $0.02 |
| ОЛИВЕРА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.169796258049999 | $0.15 |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($48.74) |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169452967010661 | $50.02 |
| ОЛЬГА АЛЕКСАНДРОВНА ПОКАЗАНЬЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4375436823855 | $2.44 |
| ОЛЬГА БОРСУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001053688029 | $0.00 |
| ОЛЬГА БОРСУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046637463274 | $0.01 |
| ОЛЬГА БОРСУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060862705149 | $0.00 |
| ОЛЬГА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027444867564 | $0.00 |
| ОЛЬГА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061621842668 | $0.01 |
| ОЛЬГА ВАГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114442111874 | $0.00 |
| ОЛЬГА ВСЕВОЛОДОВНА ПУЗАНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456645365 | $0.24 |
| ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335564410208 | $50.10 |
| ОЛЬГА ИГОРЕВНА КРИВЕНЦОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.20729818469 | $3.21 |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($295.62) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0895909 | $3,226.98 |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,225.40) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.90) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($589.12) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($550.13) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2011805112) | ($358.67) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009015577934) | ($1.72) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09000579) | ($2,515.84) |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563322514994518 | $16.53 |
| ОЛЬГА КУЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123567498124632 | $32.37 |
| ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.929438193839 | $3.97 |
| ОЛЬГА ОСМОЛОВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006294774075625 | $0.01 |
| ОЛЬГА ПЛОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003962758556 | $0.00 |
| ОЛЬГА ПЛОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000044621797029 | $0.01 |
| ОЛЬГА ПОПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008698359070002 | $0.01 |
| ОЛЬГА ТУЖИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000856194474647681 | $0.00 |
| ОЛЬГА ЭДУАРДОВНА КОЧЕГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235055825 | $50.00 |
| ОЛЬГА ЭДУАРДОВНА КОЧЕГИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9091343999285 | $5.48 |
| ОЛЯ ГАЙДАМАЙЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13245531142426 | $1.09 |
| ОШАН ЖАМИНДА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347431816999 | $0.24 |
| П ЭР ФРАНСУА БЭШАР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216894101209999 | $0.04 |
| ПАВАО МОРАВЧЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072576252263089 | $0.29 |
| ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128) | ($50.01) |
| ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.1205881944) | ($352.42) |
| ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280344157 | $50.00 |
| ПАВЕЛ АЛЕКСАНДРОВИЧ РОГОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507438486305147 | $1.07 |
| ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.24401 | $409.45 |
| ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002374583551 | |
| ПАВЕЛ АНДРЕЕВИЧ СТЕПАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010684604377 | $1.22 |
| ПАВЕЛ БРЮСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022023229732 | $0.00 |
| ПАВЕЛ БРЮСОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006899940907 | $0.01 |
| ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.5 | $400.50 |
| ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002406769731947 | $50.09 |
| ПАВЕЛ ВЛАДИМИРОВИЧ АЛТУХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0771521975 | $3.08 |
| ПАВЕЛ МАНЬКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012804781266 | $0.00 |
| ПАВЕЛ МАНЬКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048904462476 | $0.00 |
| ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004866012660706 | $100.37 |
| ПАВЕЛ НИКОЛАЕВИЧ ЗОРИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.88226550889999 | $3.88 |
| ПАВЕЛ ОЛЕГОВИЧ ЛАГУТИН | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 4.1 | $411.88 |
| ПАВЕЛ ОЛЕГОВИЧ ЛАГУТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175432441 | $50.00 |
| ПАВЕЛ РУБИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016253108738 | $0.00 |
| ПАВЕЛ СЕМЕНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007753766854 | $0.01 |
| ПАНАСЮК ДМИТРО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174438018 | $50.00 |
| ПАНАСЮК ДМИТРО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003696547218 | $0.00 |
| ПАНАСЮК ДМИТРО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.2338060877 | $0.23 |
| ПАНАСЮК ТЕТЯНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001275249949 | $50.00 |
| ПАНАСЮК ТЕТЯНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003476191784 | $0.00 |
| ПАНАСЮК ТЕТЯНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5390235008 | $0.54 |
| ПЕТАР МИТИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107) | ($419.57) |
| ПЕТАР МИТИЋ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003919) | ($113.69) |
| ПЕТАР МИТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459574352536272 | $151.21 |
| ПЕТАР РАДОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87165025723589 | $1.67 |
| ПЕТР ИСАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.810808482539 | $2.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ПЕТР ЭТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016898621002535 | $0.00 |
| ПЕТР ЭТКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115778157451 | $0.02 |
| ПЕТЪР МИТАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3182534890194 | $8.53 |
| ПЕТЪР МИТАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.019727931532 | $0.00 |
| ПОЛИНА БАРИНОВА | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.058761) | ($287.51) |
| ПОЛИНА БАРИНОВА | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124) | ($35.30) |
| ПОЛИНА БАРИНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124154568631441 | $50.19 |
| ПОЛИНА БАРИНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00570072815693659 | $2.23 |
| ПОЛИНА ГАЛАШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002190318325973 | $0.00 |
| ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002401075682 | |
| ПОЛИНА ДЕНИСОВНА ФИЛАТОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0756523682 | $2.08 |
| ПОЛИНА ЕФИМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528043507074836 | $0.01 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01978714271 | $61.22 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 479.469194 | $453.73 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00124984 | $52.29 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04114560604) | ($121.30) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (186.798684) | ($135.68) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (111.320446) | ($100.28) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($50.07) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (368.2469) | ($323.53) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00226074) | ($90.68) |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 111.320446 | $59.76 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 186.798684 | $77.85 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.04114560604 | $83.54 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00293102 | $87.35 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 368.2469 | $170.34 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0039341 | $114.41 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 4.1 | $108.85 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004585239289 | $150.00 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17694125144242 | $2.40 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035157602672686 | $0.57 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4913368292304 | $1.38 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76065464080145 | $0.35 |
| ПОЛИНА ЛЯШКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017944325304 | $0.36 |
| ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006299717037027 | $0.01 |
| ПОЛИНА ПЕРШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040813220189458 | $0.00 |
| ПОЛИНА ТКАЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000745863020959 | $0.00 |
| ПОЛИНА ТКАЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105286037413999 | $0.00 |
| ПРЕДРАГ МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159578623382 | $4.72 |
| ПРЕДРАГ МАРКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015711274311 | $0.00 |
| ПРЕДРАГ ПАУНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035291544637 | $0.00 |
| ПРЕДРАГ ПАУНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000341499060229999 | $0.00 |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $417.63 |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337821294 | |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005280599921 | $0.00 |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004878155639 | $0.00 |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031452832928999 | $0.01 |
| РАДЕ ВУКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112196878624 | $1.33 |
| РАДЕ ПАВЛОВИЋ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.013298 | $501.17 |
| РАДЕ ПАВЛОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812602272233 | $54.20 |
| РАДМИЛА ЈОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2543207145394 | $0.25 |
| РАДОЈИЦА МАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087093032294 | $0.00 |
| РАДОСЛАВА СТЕФАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000407663042506 | $0.02 |
| РАДОСЛАВА СТЕФАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2707544347553 | $0.26 |
| РАИЛЬ ГАЛИАКБАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008521003812 | $0.00 |
| РАИЛЬ ГАЛИАКБАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00678937208819999 | $0.01 |
| РАМИЛЬ ШАГАЛИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012033047651 | $0.00 |
| РАМИЛЬ ШАГАЛИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100202674188999 | $0.01 |
| РАМИЛЬ ЯФАРОВ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172864) | ($52.76) |
| РАМИЛЬ ЯФАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173047895195448 | $50.23 |
| РАМИЛЬ ЯФАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017017298378 | $0.02 |
| РАМИЛЬ ЯФАРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000330888400694 | $0.00 |
| РЕДЬКО НИКОЛАЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017964398993544 | $0.00 |
| РЕЉА НИКИЋ ЗГОЊАНИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032590765275 | $0.01 |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.2 | $423.49 |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167027) | ($49.77) |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.05) | ($3.15) |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.15) | ($261.58) |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670273766 | $50.00 |
| РИММА ВИКТОРОВНА ЕФРЕМОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588732188350851 | $0.48 |
| РИНАТ ИСМАИЛОВИЧ НАБИЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344017158221899 | $0.00 |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024901987005432 | $50.08 |
| РИНАТ МАНСУРОВИЧ СУРМЯТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9417648173 | $2.94 |
| РИНАТ НИЯЗОВИЧ БАЯЗИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021044512904 | $0.04 |
| РИШАТ ТИМИРБУЛАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017334541121 | $0.00 |
| РИШАТ ТИМИРБУЛАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121736753590999 | $0.01 |
| РОМА СОКОЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000483689102 | $0.00 |
| РОМА СОКОЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137763660787 | $0.00 |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024557405134507 | $0.01 |
| РОМАН АНАТОЛЬЕВИЧ ГОЛУБЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3937926765 | $2.39 |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($310.80) |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001589) | ($4.54) |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038) | ($147.76) |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380198476580706 | $150.07 |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177386621753499 | $0.37 |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000172645669565 | $0.00 |
| РОМАН ВЛАДИМИРОВИЧ ТИМОХИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.252424549666 | $0.16 |
| РОМАН ГАЗИЗОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00997349177373658 | $0.01 |
| РОМАН ГРЕЗИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.10705812564552 | $3.62 |
| РОМАН КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027677087174 | $0.00 |
| РОМАН КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047808021773 | $0.00 |
| РОМАН КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085084836449 | $0.00 |
| РОМАН КОХНОВЕЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000038503974643 | $0.00 |
| РОМАН ЛЕЩЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.578160076623 | $3.62 |
| РОМАН ПЕТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001858176704 | $0.00 |
| РОМАН ПЕТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100042775974 | $0.01 |
| РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110750124878 | $0.00 |
| РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014362626875 | $0.00 |
| РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006275482673 | $0.01 |
| РОМАН ПОСАЖЕННИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000102821078172 | $0.00 |
| РОМАН ЧЕРНЕНКО | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (203.37) | ($203.37) |
| РОМАН ЧЕРНЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784414167752624 | $1.16 |
| РОСТИСЛАВ ГОРДОН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411801702999 | $0.24 |
| РОСТИСЛАВ ХОРОВОДНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121407086124 | $0.24 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (1.994772525) | ($176.17) |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (375.49112) | ($232.65) |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128357) | ($46.44) |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 375.324967 | $149.98 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.98138589 | $76.57 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 9.99 | $212.79 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001283570594 | $50.00 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002293524279 | |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126890692709999 | $0.00 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5345669266 | $0.39 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.75003335472 | $0.26 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006155755726 | $0.62 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061386772111 | $0.22 |
| РУЖИЦА ПОПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0179856379385 | $0.28 |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.014279) | ($403.01) |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.95) |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164624164951374 | $50.02 |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020911523029 | $0.04 |
| РУСЛАН АЛЕКСАНДРОВИЧ САМИГУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4394113428009 | $2.44 |
| РУСЛАН ВЕХОРЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015833624810708 | $0.00 |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.49 | $483.03 |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00165307) | ($48.54) |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (4.50510464) | ($232.42) |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165336708048755 | $50.01 |
| РУСЛАН ЛЬВОВИЧ КОРОТКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0214895962102069 | $1.50 |
| РУСЛАН МАЗУРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.188880383257083 | $0.20 |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.299 | $30.51 |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014559474) | ($4.26) |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.098) | ($428.79) |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511036) | ($200.73) |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00511036359 | $200.00 |
| РУСЛАН РАДИСЛАВОВИЧ МУХАМЕДЖАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.325341425368184 | $0.67 |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002479957364421 | $0.02 |
| РУСЛАН РАМИЛЕВИЧ ФАЙЗУЛЛИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4736939669 | $2.47 |
| РУСЛАН РАХИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042956321377 | $0.00 |
| РУСЛАН РАХИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066788446985 | $0.01 |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023061372912363 | $0.00 |
| РУСЛАН РУСТАМОВИЧ ИШДАВЛЕТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.324272542 | $2.32 |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.299 | $29.54 |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (4.20262276) | ($443.19) |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128505) | ($46.17) |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128560504354312 | $50.02 |
| РУСЛАН СЕРГЕЕВИЧ АМБАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051335950816515 | $0.54 |
| РУСЛАН ХИДАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028121007213 | $0.03 |
| РУСТЕМ ХУСНУТДИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.442293978536 | $1.57 |
| РУСУЛ ТУРСУНБАЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006092844109836 | $0.01 |
| САВЕЛИЙ ЧУРБАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002880275283 | $0.00 |
| САВЕЛИЙ ЧУРБАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000051268250726 | $0.00 |
| САДЧИКОВ НИКИТА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008743276706 | $0.00 |
| САДЧИКОВ НИКИТА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014928181888 | $0.01 |
| САНДРА ЧОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133020061075 | $50.43 |
| САНДРА ЧОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5752268580884 | $16.49 |
| САНДРА ЧОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44132456 | $0.61 |
| САНДРА ЧОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006136203841 | $0.50 |
| САРА МИЛИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 449.6172 | $421.92 |
| САРА МИЛИЋ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (450.711467) | ($242.20) |
| САРА МИЛИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001699) | ($51.82) |
| САРА МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169975997121429 | $50.02 |
| САРА МИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5137733058014 | $1.02 |
| САША JОВАНОВИЋ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09924216989 | $287.81 |
| САША JОВАНОВИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 791.7 | $479.03 |
| САША JОВАНОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.098668111 | $178.05 |
| САША JОВАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.559833801499 | $29.14 |
| САША ДОВАТОВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (277.27589769) | ($179.76) |
| САША ДОВАТОВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05384625232) | ($106.78) |
| САША ДОВАТОВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOGE | (124.0) | ($10.45) |
| САША ДОВАТОВ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01527781) | ($447.52) |
| САША ДОВАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011350681200264 | $3.99 |
| САША ДОВАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1052894469193 | $6.90 |
| САША ДОВАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009613693491196 | $0.18 |
| САША ДОВАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0284129422699999 | $0.07 |
| СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($34.49) |
| СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (86.693649) | ($59.40) |
| СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (39.116973692) | ($35.97) |
| СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (3.803110512) | ($45.78) |
| СВЕТИСЛАВ ПЕТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.680790503027468 | $1.32 |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001321) | ($51.28) |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.0) | ($411.00) |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132209886258239 | $50.01 |
| СВЕТЛА ЮРЬЕВНА МАРКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1450270337162 | $2.15 |
| СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335148687699 | $50.10 |
| СВЕТЛАНА АЛЕКСЕЕВНА ЮНУСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.20636043719 | $3.21 |
| СВЕТЛАНА ВЛАДИМИРОВНА ЯГОФАРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012066979 | $50.00 |
| СВЕТЛАНА ЗЕНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004406235772 | $0.00 |
| СВЕТЛАНА ЗЕНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411787315 | $0.24 |
| СВЕТЛАНА ЗЕНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019962576784 | $0.01 |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $419.25 |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002602176918106 | $0.06 |
| СВЕТЛАНА ИВАНОВНА БЫСТРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132740389035 | $1.70 |
| СВЕТЛАНА КИРИЛЛОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005504665093698 | $0.01 |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163101) | ($48.16) |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (22.073168428) | ($243.47) |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631015987 | $50.00 |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547778509479887 | $1.12 |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707744932416763 | $0.01 |
| СВЕТЛАНА ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11931640048261 | $1.60 |
| СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0795 | $419.60 |
| СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001742474389061 | $50.30 |
| СВЕТЛАНА НИКОЛАЕВНА ЧУДНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099396619047 | $2.81 |
| СВЕТЛАНА РАКИЋ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 423.68746 | $423.69 |
| СВЕТЛАНА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001729864602832 | $50.30 |
| СВЕТЛАНА РАКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9848771120369 | $6.24 |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.013187) | ($403.01) |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.65) |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164624855922189 | $50.02 |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214404902589999 | $0.04 |
| СВЕТЛАНА СЕРГЕЕВНА ОСИНЦЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4402264782978 | $2.44 |
| СВЕТЛАНА СОРОКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012749639461 | $0.00 |
| СВЕТЛАНА СОРОКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137616346459999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| СВЕТЛАНА СОРОКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138417475063 | $0.00 |
| СВЕТОЗАР ПЕТРОВИЋ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01820564 | $759.30 |
| СВЕТОЗАР ПЕТРОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193785846109 | $57.36 |
| СВЕТОМИР ГАЈИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040974274490496 | $0.04 |
| СЕЛИМИР БЕЉУЛИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000361473695299999 | $0.00 |
| СЕЛИМИР БЕЉУЛИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00287121462759999 | $0.00 |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19600872 | $413.56 |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182567402578799 | $50.17 |
| СЕМЕН АНДРЕЕВИЧ АНДРЮКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017555143431 | $2.61 |
| СЕМЕН ПОПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00567570120823741 | $0.01 |
| СЕМЕН ТРЕГУБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000336720515089999 | $0.00 |
| СЕМЕН ТРЕГУБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014993608099 | $0.01 |
| СЕМЕН ФЕДОРОВИЧ БЫСТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020758432189 | $0.04 |
| СЕНИДА ЈУСОВИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01071812 | $410.96 |
| СЕНИДА ЈУСОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157041577 | $50.00 |
| СЕНИДА ЈУСОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6913913701591 | $2.78 |
| СЕРГЕЙ АБРЮТИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183151013533899 | $0.02 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04114560604 | $121.30 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 186.798684 | $135.68 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 111.320446 | $100.28 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001269 | $50.07 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (111.320446) | ($59.76) |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (186.798684) | ($77.85) |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04114560604) | ($83.54) |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293102) | ($87.35) |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662024538 | $50.00 |
| СЕРГЕЙ ВАСИЛЬЕВИЧ РАПЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983555262778587 | $1.16 |
| СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389378326 | $50.00 |
| СЕРГЕЙ ВИКТОРОВИЧ РУСАКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5277355992 | $0.53 |
| СЕРГЕЙ ГАВРИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000473866273549999 | $0.00 |
| СЕРГЕЙ ГАВРИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00763720646149999 | $0.01 |
| СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024980463212 | $0.00 |
| СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026655815577 | $0.00 |
| СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00966714116769999 | $0.01 |
| СЕРГЕЙ ГЛОТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000191267807009999 | $0.01 |
| СЕРГЕЙ МИХАЙЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003738973628 | $0.00 |
| СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.007643) | ($273.47) |
| СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($33.88) |
| СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117429334875136 | $50.15 |
| СЕРГЕЙ НИКИФОРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054262255261011 | $2.12 |
| СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124370032316806 | $50.00 |
| СЕРГЕЙ НИКОЛАЕВИЧ СТОЛБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029095491279 | $0.00 |
| СЕРГЕЙ ПАВЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002025693806 | $0.00 |
| СЕРГЕЙ ПАВЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043905159407 | $0.01 |
| СЕРГЕЙ ПАВЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081206408219 | $0.01 |
| СЕРГЕЙ ПЕРЕПЯТЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20013596906073 | $1.36 |
| СЕРГЕЙ ПЕРЕПЯТЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214031202999 | $0.24 |
| СЕРГЕЙ ПЕРЕПЯТЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.730365716499999 | $0.73 |
| СЕРГЕЙ ПЕРЕПЯТЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043232007317 | $0.00 |
| СЕРГЕЙ ПОТАПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000900058391349999 | $2.66 |
| СЕРГЕЙ СВ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110929) | ($4,330.00) |
| СЕРГЕЙ СВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005188233895012 | $20.44 |
| СЕРГЕЙ СВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000518542233609999 | $0.00 |
| СЕРГЕЙ СВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042146096064 | $83.59 |
| СЕРГЕЙ ШИРИНКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00511830147079958 | $0.00 |
| СЕРГЕЙ ЯЧНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021184700619 | $0.63 |
| СЕРГЕЙ ЯЧНИК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.6082803109999 | $16.06 |
| СЕРГІЙ ЗЕЛІНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001160254328 | $50.00 |
| СЕРГІЙ ЗЕЛІНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003461364887 | $0.00 |
| СЕРГІЙ ЗЕЛІНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1278406416 | $0.13 |
| СЕРГІЙ КЛІЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326228821 | $0.24 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.90997984 | $369.11 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000618889059699999 | $0.00 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02489194965876 | $0.05 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010341375079 | $0.18 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081295841214 | $0.01 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00820754906795 | $2.30 |
| СЕРГІЙ КУШНІР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017044609221 | $0.02 |
| СЕРГІЙ РЯБОВ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($25.25) |
| СЕРГІЙ РЯБОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123143070286 | $0.03 |
| СЕРГІЙ ЧЕРБАДЖИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119785775094 | $0.24 |
| СЕРЁЖА ГАЛИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021315246951418 | $0.00 |
| СЕРЁЖА ГАЛИМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028177820324 | $0.00 |
| СЕРЖ КРАСНЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005525333078 | $0.00 |
| СЕРЖ КРАСНЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055562036521 | $0.01 |
| СЕРЖ КРАСНЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026163023965 | $0.00 |
| СИБИНКА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000744783472899999 | $0.00 |
| СИБИНКА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124028344874 | $0.00 |
| СИБИНКА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055586584968 | $0.00 |
| СИБИНКА ПЕРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018204969583 | $0.00 |
| СЛАВА ЛЕВЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000793330245725499 | $0.00 |
| СЛАЂАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.638464) | ($403.64) |
| СЛАЂАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001263927949 | $50.00 |
| СЛАЂАНА ФИЛИПОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8714424916592 | $2.92 |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01189935 | $468.65 |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01364807) | ($407.38) |
| СЛАЂАНА ЦВИЈЕТИНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017688232764444 | $52.72 |
| СЛОБОДАН ЈОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000936809729 | $0.00 |
| СЛОБОДАН ЈОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008960395381 | $0.00 |
| СЛОБОДАН КОСТИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010685) | ($324.73) |
| СЛОБОДАН КОСТИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147629547479042 | $52.48 |
| СЛОБОДАН КРНИЋ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.276 | $50.08 |
| СЛОБОДАН КРНИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530721130915999 | $0.04 |
| СЛОБОДАН ЛУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019604700236 | $0.58 |
| СЛОБОДАН ЛУКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030912085167 | $0.00 |
| СЛОБОДАН САВИЋ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1949326376) | ($357.47) |
| СЛОБОДАН САВИЋ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112999) | ($33.71) |
| СЛОБОДАН САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006821140043511 | $0.22 |
| СЛОБОДАН САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921569853228119 | $1.91 |
| СЛОБОДАН САВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010458114299272 | $2.23 |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001289656951 | $50.00 |
| СЛОБОДАНКА ВИЋЕНТИЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7066083263872 | $11.98 |
| СМИЉА ЗУБОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.214345036 | $445.96 |
| СМИЉА ЗУБОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430725635 | $50.00 |
| СМИЉА ЗУБОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003685218247 | $0.66 |
| СНЕЖАНА БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001545595054 | $50.00 |
| СНЕЖАНА БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140938484 | $0.30 |
| СЊЕЖАНА РАДУЛОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241756889 | $50.00 |
| СЊЕЖАНА РАДУЛОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174990085041486 | $0.04 |
| СЊЕЖАНА РАДУЛОВАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010033659626557 | $0.30 |
| СОЊА СТАМАТОВИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.18992284 | $484.86 |
| СОЊА СТАМАТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688390626 | $50.00 |
| СОЊА СТАМАТОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9799138088434 | $1.53 |
| СОФИЯ АНТИПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022560085301 | $0.00 |
| СОФИЯ АНТИПОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074471267035 | $0.01 |
| СРЂАН ARSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254972504 | $50.00 |
| СРЂАН ARSIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0875979823377 | $0.92 |
| СРЂАН КОЦКАР | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00072626 | $29.97 |
| СРЂАН КОЦКАР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318871743581522 | $0.28 |
| СРЂАН ПОПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000089291836177 | $0.00 |
| СРЂАН ПОПОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021043733513 | $0.04 |
| СРЂАН СИЊЕЛИЋ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001244) | ($50.32) |
| СРЂАН СИЊЕЛИЋ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($404.24) |
| СРЂАН СИЊЕЛИЋ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (1.925923) | ($186.22) |
| СРЂАН СИЊЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244120575079 | $50.00 |
| СРЂАН СИЊЕЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0074271336532422 | $0.76 |
| СРЕТО ЛАЗАРЕВИЋ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,011.04 |
| СРЕТО ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328958212 | $50.00 |
| СРЕТО ЛАЗАРЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.512173666316 | $5.86 |
| СТАНИСЛАВ ESSTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034570080958 | $1.02 |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (403.013264) | ($403.01) |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.13) |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164630119264719 | $50.02 |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210804282529999 | $0.04 |
| СТАНИСЛАВ АЛЕКСЕЕВИЧ АВВАКУМОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4549160895348 | $2.45 |
| СТАНИСЛАВ ВАХМИСТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020393913 | $0.00 |
| СТАНИСЛАВ ВАХМИСТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044011117626 | $0.01 |
| СТАНИСЛАВ ВАХМИСТРОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080973301726 | $0.01 |
| СТАНИСЛАВ ГУЛЕВАТЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9886299685529 | $13.27 |
| СТАНИСЛАВ ГУЛЕВАТЫЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.02214011169999 | $2.40 |
| СТАНИСЛАВ ТОВСТОПАЛОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5502903431333 | $1.60 |
| СТЕВАН ЈЕШЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232950757 | $50.00 |
| СТЕВАН ЈЕШЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4032190641 | $16.95 |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.16) | ($269.66) |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012946) | ($48.75) |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294689535 | $50.00 |
| СТЕПАН АЛЕКСАНДРОВИЧ ПОДНЕБЕСНИКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572411862388053 | $1.20 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 2,739.049048 | $1,669.53 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (400.0) | ($2,002.33) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BAT | (3,000.0) | ($1,907.57) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 5.00909798 | $9,359.13 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($163.50) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (2,742.393168) | ($1,464.95) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (102.023366043) | ($939.09) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($5,750.00) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($57.11) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.0) | ($181.20) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($534.50) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BAT | (974.159187534) | ($369.14) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1,500.0) | ($15,270.00) |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110181020601 | $3.26 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015215151703 | $0.02 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000346823496599999 | $0.68 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020102934622 | $0.02 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 36.783330008 | $481.39 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152386787662671 | $1.86 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.882041024 | $71.41 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8039591804188 | $0.99 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.58335258409999 | $0.31 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.97853930224878 | $1.98 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.04931934716 | $90.52 |
| СТЕФАН АНТОНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000077578101242 | $0.00 |
| СТЕФАН ДРАШКОВ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (211.218625) | ($211.22) |
| СТЕФАН ДРАШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021059356272 | $6.23 |
| СТЕФАН ДРАШКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4544892375322 | $0.45 |
| СТЕФАН КЕСИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032188545470456 | $0.00 |
| СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0399 | $1,225.25 |
| СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0149 | $457.53 |
| СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01395161 | $438.68 |
| СТЕФАН ЛИЈЕСКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043911546058 | $10.11 |
| СТЕФАН МАРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020469039559 | $0.00 |
| СТЕФАН МАРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24786298171229 | $0.50 |
| СТЕФАН МАРКОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13003060021 | $1.28 |
| СТЕФАН МИЛИВОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001637089909 | $50.00 |
| СТЕФАН МИЛИВОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1055787421 | $0.96 |
| СТЕФАН МИЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1038883731989 | $0.22 |
| СТЕФАН НЕДЕЉКОВИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 19.229222667 | $38,900.91 |
| СТЕФАН НЕДЕЉКОВИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (19.267458) | ($30,424.56) |
| СТЕФАН НЕДЕЉКОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05638261656644 | $100.65 |
| СТЕФАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039390586899999 | $0.00 |
| СТЕФАН СТОЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005866314144 | $0.00 |
| СТЕФАН УКРАДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013218581251668 | $50.45 |
| СТЕФАН УКРАДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102046656943 | $0.00 |
| СТЕФАН УКРАДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012124424548 | $2.37 |
| СТЕФАН УКРАДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.946023638909999 | $0.59 |
| СТЕФАН УКРАДЕН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046480625004 | $0.52 |
| СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021717833946 | $0.00 |
| СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545075534091407 | $0.05 |
| СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005034415455 | $0.00 |
| СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030796718903 | $0.00 |
| СТЕФАН ЧЕРТОЯНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00011379267931 | $0.01 |
| СТЕФАН ЧОВИЋ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.99899883 | $107.69 |
| СТЕФАН ЧОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033758156656 | $0.00 |
| СТЕФАН ЧОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025571695005 | $1.29 |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01917092 | $49.06 |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.06) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($18.93) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00917092) | ($18.81) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00161992 | $50.93 |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.99) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017528) | ($5.00) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078564) | ($22.47) |
| СТЕФАН ШАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05531799816225 | $0.04 |
| СУЗАНА ДАШИЋ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($312.23) |
| СУЗАНА ДАШИЋ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306006) | ($91.71) |
| СУЗАНА ДАШИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300788295876233 | $102.67 |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 557.631535 | $506.71 |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (559.354108) | ($268.68) |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169649) | ($49.99) |
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016988516087437 | $50.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| СУЗАНА СТОЈАНОВИЋ ВИДОЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.32186435792049 | $1.46 |
| СУННАТУЛЛО САБИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107594331020719 | $0.00 |
| СУННАТУЛЛО САБИТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019567935084 | $0.00 |
| СУРГУЧЕВ ДМИТРИЕВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094857413359999 | $0.00 |
| СУЧКОВ ВЛАДИМИР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010618249052 | $0.00 |
| ТАМАРА БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232864955 | $50.00 |
| ТАМАРА БРКИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0663274010255 | $3.51 |
| ТАМАРА ГАГИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01104944 | $424.06 |
| ТАМАРА ГАГИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168059962 | $50.00 |
| ТАМАРА ГАГИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1646600456107 | $3.87 |
| ТАРАС БІЛІНСЬКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119785414809 | $0.24 |
| ТАТЈАНА РАКАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000413606084249999 | $0.02 |
| ТАТЈАНА РАКАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058303873467 | $0.00 |
| ТАТЈАНА МАРЈАНОВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3103944366 | $1.53 |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.879744 | $405.88 |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00168636) | ($50.09) |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.010641) | ($408.01) |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016863754130912 | $50.00 |
| ТАТЬЯНА АЛЕКСАНДРОВНА ЗАГАДОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3852435272472 | $2.39 |
| ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230773020895 | $0.00 |
| ТАТЬЯНА АЛЕКСЕЕВНА КУЗМИЧЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3002866241 | $2.30 |
| ТАТЬЯНА БОБРОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010762570977868 | $0.00 |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (3.8428) | ($2.60) |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017333) | ($54.31) |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001733300381 | $50.00 |
| ТАТЬЯНА БОРИСОВНА БАЛУЕВСКАЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50861385084475 | $4.21 |
| ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (800.316364) | ($402.25) |
| ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00092291) | ($27.98) |
| ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004816565570688 | $0.18 |
| ТАТЬЯНА ЕРОШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8078666860009 | $1.18 |
| ТАТЬЯНА ЗВЕРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005471648702516 | $0.01 |
| ТАТЬЯНА КОВДРЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132412874419 | $0.24 |
| ТАТЬЯНА КОКОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006856477246 | $0.00 |
| ТАТЬЯНА КОКОРИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071195133999 | $0.00 |
| ТАТЬЯНА РЕДЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192988190501 | $0.00 |
| ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 409.0 | $409.00 |
| ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574457659 | |
| ТАТЬЯНА СЕРГЕЕВНА ПЛАХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.885648899863 | $2.07 |
| ТАТЬЯНА СИРОТИНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034472653928 | $0.00 |
| ТАТЬЯНА СИРОТИНИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008326922086 | $0.01 |
| ТАТЬЯНА ЩЕГОЛИХИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065522243282775 | $0.01 |
| ТЕОДОР МАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219455560449999 | $0.01 |
| ТЕОДОР МАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000749267400079999 | $0.00 |
| ТЕОДОР МАРИНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083437862955 | $0.00 |
| ТИБОР ДЕАК | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.013162 | $417.10 |
| ТИБОР ДЕАК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267520739623 | $51.99 |
| ТИМУР АМИРОВИЧ БУЛАТОВ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| ТИМУР АМИРОВИЧ БУЛАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279150333 | |
| ТИМУР АМИРОВИЧ БУЛАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.23591800536 | $2.24 |
| ТИМУР АНДРИЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020773215046 | $0.00 |
| ТИМУР АНДРИЕНКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115178434023999 | $0.02 |
| ТИМУР МУСИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000459403646899999 | $0.01 |
| ТИХОН ПАНТЮХОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01055143247535 | $0.01 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034062518679 | $1.01 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439758324509999 | $0.51 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152334590829999 | $2.97 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.31793366339999 | $6.32 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00307281505139999 | $0.22 |
| ТКАЧЕВ АЛЕКСАНДР | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008912796703 | $0.51 |
| ТОДОР ВЪЛЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053124796236 | $18.50 |
| ТОДОР ВЪЛЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.497500517083 | $13.03 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 26.298359 | $1,910.31 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 896.0475574 | $139.00 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,567.45 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.370361 | $3,231.72 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,568.45 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267642280395 | $75.97 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.011325079159 | $21.35 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44546701966 | $0.18 |
| ТОДОР ПАПИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19531605703 | $7.91 |
| УЛЬЯНА МИКУШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014059497983 | $0.00 |
| УЛЬЯНА МИКУШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050417045868 | $0.01 |
| УЛЬЯНА МИКУШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00112107276246 | $0.00 |
| УЛЬЯНА ПЕРШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000175665808079999 | $0.00 |
| УЛЬЯНА ПЕРШИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099957916967 | $0.01 |
| УРОШ АРСЕНИЈЕВИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025165722599301 | $0.03 |
| УРОШ ИЛИЋ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0104 | $405.97 |
| УРОШ ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175120302251999 | $51.66 |
| УРОШ ИЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05560656956126 | $1.67 |
| УРОШ КАРАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001125720461 | $50.00 |
| УРОШ КАРАН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133406805044934 | $0.00 |
| УРОШ КОЛАШИНАЦ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.10309377545314 | $5.79 |
| ФАИНА БУТУСОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042385872722632 | $0.00 |
| ФЕДОР СМИРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019519927769 | $0.00 |
| ФЕДОР СМИРНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100039568417 | $0.01 |
| ФЕДОР ЧЕМАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011558086716 | $0.00 |
| ФЕДОР ЧЕМАКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121148251876 | $0.00 |
| ФЁДОР ЧУСОВСКОЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245022684908517 | $0.00 |
| ФИЛИП ВЕЉАНОВСКИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6842366133427 | $2.68 |
| ФИЛИП ЗАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022564197995 | $0.04 |
| ФИЛИП ЗАРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127832342777 | $5.06 |
| ФИЛИП МИКУЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033989355745 | $1.15 |
| ФИЛИП МИКУЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47485314218189 | $0.33 |
| ХАРИТОНОВА ОЛЬГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201288466070758 | $0.02 |
| ХАРИТОНОВА ОЛЬГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113016855188999 | $0.00 |
| ХЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.123969) | ($347.89) |
| ХЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001314) | ($50.54) |
| ХЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131519240392458 | $50.01 |
| ХЕЛЕНА НИКОЛИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004231968452062 | $1.25 |
| ХОРОШЕВ ИЛЬЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093631656048 | $0.01 |
| ХОРОШЕВ ИЛЬЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104850396947 | $0.00 |
| ХОРОШЕВ ИЛЬЯ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026240646519 | $0.00 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BNB | 1.05328379 | $316.61 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 102.274789 | $46.98 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018154026255 | $5.37 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57605785918 | $0.67 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098368667079 | $19.19 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96312889155 | $0.96 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.448626745399999 | $0.23 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.08045222 | $12.75 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.299366833759999 | $0.30 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035570080417 | $0.31 |
| ХРИСТО ХРИСТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068732557828 | $1.79 |
| ХРИСТЯ РЕУС | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008434007267) | ($22.99) |
| ХРИСТЯ РЕУС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010714224276 | $0.00 |
| ХРИСТЯ РЕУС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515655676766 | $0.10 |
| ЦЫГЛАКОВА МИХАЙЛОВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010092158084 | $0.00 |
| ЦЫГЛАКОВА МИХАЙЛОВНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043783295764 | $0.00 |
| ЧЕДОМИР АНДРИЋ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.20310372 | $68.70 |
| ЧЕДОМИР АНДРИЋ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431779070598009 | $0.30 |
| ШАМИЛЬ БОЛАЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080602407184 | $0.00 |
| ШАМИЛЬ БОЛАЧЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006091301962922 | $0.00 |
| ЭДУАРД АРАБЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001386055876 | $0.00 |
| ЭДУАРД АРАБЧУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0136854785729999 | $0.01 |
| ЭДУАРД ВОКУЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655043444248384 | $0.01 |
| ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (19.859817571) | ($238.54) |
| ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139076) | ($40.53) |
| ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391057275 | $50.00 |
| ЭДУАРД ЕВГЕНЬЕВИЧ ЧУРСАНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31861758225014 | $2.49 |
| ЭДУАРД ФРЕИ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3674657158203 | $0.35 |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0348 | $1,345.10 |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.32) |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.72) |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033529448881514 | $9.39 |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033942714344 | $0.00 |
| ЭЛЬДАР СУЮНОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129183575045 | $0.01 |
| ЭЛЬМИРА СМИРНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084887088606 | $0.00 |
| ЭЛЬМИРА СМИРНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000646800565 | $0.00 |
| ЭМИЛЬ КУТАС | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062919) | ($25.15) |
| ЭМИЛЬ КУТАС | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02974828778041 | $0.06 |
| ЭМИЛЬ РИШАТОВИЧ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000659852000868 | $0.00 |
| ЭРНЕСТ ЗАДОРОЖНИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000406151835314629 | $0.00 |
| ЮЛИЯ ГАЛАШЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005733407740904 | $0.01 |
| ЮЛИЯ ЛУШНИКОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102840108787 | $0.01 |
| ЮЛИЯ МЕДВЕДЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155606189950693 | $0.00 |
| ЮЛИЯ МОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006725884354 | $0.00 |
| ЮЛИЯ МОХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063515933423 | $0.01 |
| ЮЛИЯ ПЕЧУРКИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019311816643836 | $0.00 |
| ЮЛИЯ РЕДЬКО | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023203360341266 | $0.00 |
| ЮЛИЯ ХАРИТОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00893877831232006 | $0.01 |
| ЮЛИЯ ХАРИТОНОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112227574957 | $0.00 |
| ЮЛИЯ ШЕЛЛЕ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261478) | ($100.75) |
| ЮЛИЯ ШЕЛЛЕ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261302040259467 | $100.01 |
| ЮЛИЯ ШЕЛЛЕ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057268121338 | $0.00 |
| ЮЛИЯ ШКИРМИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037261779913111 | $0.00 |
| ЮЛИЯ ШКИРМИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053449825651 | $0.01 |
| ЮЛИЯ ШКИРМИНА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015228120277 | $0.00 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.2162 | $6,383.74 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,994.11095 | $1,994.11 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.12874977 | $3,801.72 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 2.56426547 | $5,081.50 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242694884 | $50.00 |
| ЮРИЙ ДМИТРИЕВИЧ ГРАБОВЕЦКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.49015882356 | $89.62 |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001239) | ($48.76) |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.286058) | ($406.29) |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123949496176658 | $50.01 |
| ЮРИК АРМЕНОВИЧ АВАГЯН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.896893101560999 | $0.90 |
| ЮРІЙ ГРИГА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424992655 | $0.24 |
| ЯКИМ СОЛОВЕЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088787813950138 | $0.00 |
| ЯНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185652564464 | $0.55 |
| ЯНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007394845178539 | $0.01 |
| ЯНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015691619969 | $0.00 |
| ЯНА ВЕХОРЕВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0367108623 | $1.45 |
| ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($49.76) |
| ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169857772216108 | $50.03 |
| ЯНА ДЕНИСОВНА БИЖОН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.473836495927 | $2.47 |
| ЯНА СЕРГЕЕВНА ГЛУХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019761432769 | $0.58 |
| ЯНА СЕРГЕЕВНА ГЛУХОВА | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0209597531 | $7.02 |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.196 | $413.54 |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182567782640299 | $50.17 |
| ЯРОСЛАВ АНДРЕЕВИЧ АВДЕЕВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017554424694 | $2.61 |
| ЯРОСЛАВ БРАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082376857972 | $0.24 |
| ЯРОСЛАВ БРАГИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332852330129999 | $0.00 |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.226 | $414.29 |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002598990522706 | $0.05 |
| ЯРОСЛАВ ВИКТОРОВИЧ ТРЕМАСКИН | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012720188614 | $1.61 |
| ЯРОСЛАВ КРУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022562244949999 | $0.00 |
| ЯРОСЛАВ КРУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001632649585 | $0.00 |
| ЯРОСЛАВ КРУК | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00127676579549999 | $0.00 |
| ЯРОСЛАВ КУЧИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130673555181 | $0.00 |
| ЯРОСЛАВ КУЧИНСКИЙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00078950375601 | $0.00 |
| ЯРОСЛАВ ЛИПАТОВ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229299066105702 | $0.00 |
| שלומה אלגרה | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001945891267 | $0.38 |
| שלומה אלגרה | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05310404052376 | $0.59 |
| محمود الكتبي | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969888644261 | $0.00 |
| เจตต์ธนาหงษ์ สมบูรณ์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009743277028783 | $0.00 |
| เดวิด ไพธีแก้ว | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000221329513949999 | $0.00 |
| เดวิด ไพธีแก้ว | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118389565188999 | $0.00 |
| ไตรรัตน์ ภูหอมนี | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07873159717286 | $0.08 |
| กนกกาญจน์ ไชยศิลไกรธะ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31333717764 | $2.37 |
| ชัชวาลย์ นานบาเมือง | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000095 | $0.00 |
| นภัสกรณ์ วรรณกิจ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.451225902033 | $2.53 |
| บริบรร์ จิรเตชวงษ์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038624974458 | $1.14 |
| บริบรร์ จิรเตชวงษ์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02885075134 | $1.20 |
| บริบรร์ จิรเตชวงษ์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01273385184 | $24.85 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.04313572 | $127.85 |
| นิติพล พลรัม | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00238032 | $86.47 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035931801424 | $10.54 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434166253509 | $0.45 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191889957731 | $3.65 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27100056099 | $1.01 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45055289695 | $5.01 |
| นิติพล พลรัม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037161220739 | $1.47 |
| ปาณิสรา รินสายยอด | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00010654 | $0.01 |
| ปาณิสรา รินสายยอด | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000139000117262 | $0.00 |
| พลานันต์ น.09-63 แจ่มจำรัส | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000657298838 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| หลานินต์ น.09-63 แจมจำรัส | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018471478586 | $0.00 |
| ภคิน อัฏฐมเสนทร | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 7,883.682786 | $7,849.81 |
| ภคิน อัฏฐมเสนทร | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (7,911.465707) | ($716.62) |
| ภคิน อัฏฐมเสนทร | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.844509999406 | $25.46 |
| ภคิน อัฏฐมเสนทร | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.782921164 | $2.36 |
| สถาพร พึ่งผล | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018718916977 | $0.00 |
| สัจรินทร์ เชษฐศาสตร์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107547746555 | $0.00 |
| สัจรินทร์ เชษฐศาสตร์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213833554065 | $0.00 |
| สุทัศรา เจริญพันธ์ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14005376708 | $3.21 |
| ออลาร ริทเทม | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 3.1135572 | $8,743.14 |
| ออลาร ริทเทม | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 346.5 | $3,925.77 |
| ออลาร ริทเทม | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.30276186 | $11,634.35 |
| ออลาร ริทเทม | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (199.202) | ($77.55) |
| ออลาร ริทเทม | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.052509 | $77.55 |
| ออลาร ริทเทม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.86020593413 | $256.65 |
| ออลาร ริทเทม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5547998769999 | $9.70 |
| ออลาร ริทเทม | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09649421689 | $9.44 |
| อภิรัญญ์ รัมโพธิ์เงิน | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006196380432 | $0.00 |
| อภิรัญญ์ รัมโพธิ์เงิน | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017181112159 | $0.02 |
| อภิรัญญ์ รัมโพธิ์เงิน | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00154323333006 | $0.00 |
| BONGKOT SUWANLIKIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.303500926115 | $19.23 |
| CHEONWOO NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000043299497534999 | $0.00 |
| FALMHEIRI ALMHEIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000013081910675 | $0.00 |
| 강남 권 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($25.70) |
| 강남 권 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.9236693471) | ($494.29) |
| 강남 권 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012943527967252 | $50.51 |
| 강남 권 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018855198370904 | $6.61 |
| 건우 고 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034011665879 | $0.00 |
| 건우 고 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003309498367 | $0.00 |
| 건우 고 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033155783371 | $0.00 |
| 건우 고 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025193326302 | $0.03 |
| 경수 이 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.08) |
| 경수 이 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1432334938) | ($289.19) |
| 경수 이 | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.95) |
| 경수 이 | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10689993) | ($3,163.60) |
| 경수 이 | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008474) | ($2.55) |
| 경수 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783959891035746 | $27.58 |
| 경수 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008339092847585 | $2.23 |
| 광배 조 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098505286271 | $0.00 |
| 광배 조 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102482975974 | $0.00 |
| 광진 정 | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 89.93066 | $89.93 |
| 광진 정 | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 61,533.913062 | $61,533.91 |
| 광진 정 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05851625) | ($40,845.83) |
| 광진 정 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.05831625 | $40,897.57 |
| 광진 정 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.15893756) | ($44,510.32) |
| 광진 정 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| 광진 정 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (8,600.0) | ($8,600.00) |
| 광진 정 | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,338.536722 | $1,338.54 |
| 광진 정 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| 광진 정 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| 광진 정 | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50,482.31355) | ($50,482.31) |
| 광진 정 | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,926.72) |
| 광진 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030463873442151 | $120.68 |
| 광진 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28356801843 | $604.07 |
| 광진 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.4586353078 | $237.46 |
| 광진 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0088255968952 | $264.77 |
| 금연 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016392680843 | $0.49 |
| 금연 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057959886861 | $1.36 |
| 금천 한 | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 7,963.028609 | $7,963.03 |
| 금천 한 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002783943859 | $0.00 |
| 금천 한 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.774165937 | $76.77 |
| 금천 한 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000064341386739 | $0.00 |
| 김 동환 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013036660934503 | $50.51 |
| 김 동환 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.0142283961 | $0.47 |
| 껙껙껙 KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000114504209559999 | $0.00 |
| 남호 김 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 200,000.0 | $156,368.20 |
| 남호 김 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100,300.0 | $78,353.86 |
| 남호 김 | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (200,000.0) | ($147,312.30) |
| 남호 김 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (100,728.037864) | ($39,453.46) |
| 남호 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001688055128775 | $50.35 |
| 남호 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05282340667202 | $0.04 |
| 남호 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 456.615004715719 | $255.30 |
| 노르방 MM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024616882934 | $0.00 |
| 노르방 MM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011655602099723 | $0.01 |
| 동욱 황 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 38.95335607 | $3,891.67 |
| 동욱 황 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 66.84535553 | $1,205.35 |
| 동욱 황 | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $66.25 |
| 동욱 황 | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 9,900.0 | $6,552.42 |
| 동욱 황 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 15,000.0 | $9,208.02 |
| 동욱 황 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,801.86) |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (15,000.0) | ($9,350.67) |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,368.139 | $9,350.67 |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (9,368.13) | ($9,368.13) |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 235.90254 | $9,368.13 |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (240.0) | ($9,688.80) |
| 동욱 황 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 9,676.07 | $9,688.80 |
| 동욱 황 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (9,676.07) | ($9,676.07) |
| 동욱 황 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 19,003.268 | $9,676.07 |
| 동욱 황 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3416538028278 | $46.14 |
| 동욱 황 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.528374629 | $25.11 |
| 동욱 황 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0062644416 | $8.58 |
| 동욱 황 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31127787229 | $12.88 |
| 동진 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154967691206 | $45.94 |
| 동진 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0199515743869999 | $38.93 |
| 동진 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.8948480718 | $4.25 |
| 동현 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022567078996 | $0.04 |
| 두기 우기 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079314553785 | $245.95 |
| 미수 이 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00694106) | ($208.72) |
| 미수 이 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (944.883679) | ($944.88) |
| 미수 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000426724779140089 | $1.55 |
| 미수 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4177048898279 | $11.42 |
| 미수 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016308585599 | $5.19 |
| 민경 강 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.425) | ($2.41) |
| 민경 강 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000878 | $2.41 |
| 민경 강 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123588007 | $50.00 |
| 민경 강 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.162756501132 | $9.48 |
| 민용 신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439861101551329 | $0.04 |
| 브어 돈돈 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029667749736 | $0.00 |
| 석우 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028748968217999 | $0.09 |
| 석우 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024569788234 | $0.00 |
| 세희 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013858179188 | $0.00 |
| 세희 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000520845731639999 | $0.00 |
| 수잔 아키노데라자 | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.008765 | $20.46 |
| 수잔 아키노데라자 | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.00868 | $20.27 |
| 수잔 아키노데라자 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000609643026579999 | $1.80 |
| 수잔 아키노데라자 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.14917610789 | $15.47 |
| 연희 고 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.626510689704 | $13.56 |
| 영빈 권 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (0.95) | ($1.68) |
| 영빈 권 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196989330739999 | $0.58 |
| 영빈 권 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16345055358 | $331.69 |
| 영빈 권 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030920027995 | $0.05 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002574820984 | $0.00 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000071394828131 | $0.00 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042910063907 | $0.00 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000071500151953 | $0.02 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000013738073013 | $0.00 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000298567438379999 | $0.00 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057915691313 | $0.14 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0240340743379999 | $2.60 |
| 운식 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000021972531245 | $0.00 |
| 웅식 신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37859269741 | $0.38 |
| 웅식 신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000088266377457 | $0.00 |
| 은균 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112669808279999 | $0.00 |
| 인준 황 | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (70.0) | ($53.90) |
| 인준 황 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (151,186.33468) | ($55,398.15) |
| 인준 황 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 663.23759695319 | $353.67 |
| 장희 김 | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.237 | $458.90 |
| 장희 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611490641969 | $50.07 |
| 장희 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139718225769 | $1.81 |
| 재귀 이 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0034506 | $102.62 |
| 재귀 이 | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| 재귀 이 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.73) |
| 재귀 이 | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.78) |
| 재귀 이 | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.90) |
| 재귀 이 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.00) |
| 재귀 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209346552699999 | $0.55 |
| 재환 임 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,503.69384 | $1,503.69 |
| 재환 임 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,503.69384) | ($1,503.69) |
| 재환 임 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412972310595 | $0.85 |
| 점숙 박 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.1200772 | $3,192.01 |
| 점숙 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016786525042218 | $50.24 |
| 점숙 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118680746569999 | $19.08 |
| 정상 BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000418230639752 | $0.00 |
| 정상 BE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022579425328 | $0.00 |
| 정욱 진 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01950857 | $753.13 |
| 정욱 진 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01944587 | $740.50 |
| 정욱 진 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03895444) | ($1,332.07) |
| 정욱 진 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005592793240764 | $1.92 |
| 정훈 강 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.98) |
| 정훈 강 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7586751) | ($22,211.66) |
| 정훈 강 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002512436681 | $100.00 |
| 정훈 강 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.298636159372 | $172.34 |
| 주원 이 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.6569111 | $1,769.77 |
| 주원 이 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.12044993 | $4,342.10 |
| 주원 이 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.517316615) | ($7,213.16) |
| 주원 이 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43640472) | ($12,932.12) |
| 주원 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127221383154259 | $47.99 |
| 주원 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027743360662 | $0.00 |
| 주원 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014238027692286 | $39.34 |
| 주원 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043075014966 | $0.00 |
| 주현 하 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007014627671 | $14.57 |
| 주현 하 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.54234542024 | $62.47 |
| 준영 곽 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,673.459659) | ($11,673.46) |
| 준영 곽 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.30364035 | $11,651.80 |
| 준영 곽 | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (801.0) | ($801.00) |
| 준영 곽 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02081879 | $794.11 |
| 준영 곽 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.27906111 | $750.34 |
| 준영 곽 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.12) | ($11.12) |
| 준영 곽 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535864565881 | $164.72 |
| 준영 곽 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002809732240924 | $4.36 |
| 준영 곽 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.9823360725358 | $43.98 |
| 지연 표 | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (503.108573) | ($503.11) |
| 지연 표 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (390.6344) | ($748.35) |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124989158371659 | $50.43 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022787049877 | $0.04 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.90012777860199 | $2.90 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.803739378459999 | $7.10 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.46505799512379 | $3.25 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.584749463899999 | $13.72 |
| 지연 표 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.049399585801 | $5.35 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.71 | $29,348.11 |
| 진석 SUH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.83) |
| 진석 SUH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (853.432537) | ($656.48) |
| 진석 SUH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 50.0 | $5,014.12 |
| 진석 SUH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.859916) | ($32,691.33) |
| 진석 SUH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $2,887.29 |
| 진석 SUH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.39) |
| 진석 SUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (15,014.501519) | ($7,790.96) |
| 진석 SUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (50.0) | ($3,968.05) |
| 진석 SUH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.43977904) | ($20,107.60) |
| 진석 SUH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.84) |
| 진석 SUH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (2,000.0) | ($2,686.06) |
| 진석 SUH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (4.541131) | ($1.81) |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003227957474 | $112.97 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5331145757132 | $50.47 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06279104378 | $153.83 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.726221083073 | $14.50 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.574160855 | $0.55 |
| 진석 SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.155197065448 | $16.81 |
| 창수 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13294543889802 | $1.32 |
| 창수 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094746716514 | $0.02 |
| 창수 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014623068364 | $0.00 |
| 최 선 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.7615115) | ($267.97) |
| 최 선 | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BCH | (2.93921613) | ($539.78) |
| 최 선 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002112530485 | $0.63 |
| 최 선 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.588935399682 | $2.50 |
| 지억 왕 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000095298021059999 | $0.00 |
| 지억 왕 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010272417963 | $0.00 |
| 지억 왕 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000110057601613 | $0.00 |
| 태석 이 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 1.599 | $258.28 |
| 태석 이 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 2.49 | $54.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 태석 이 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ZEC | (37.58581291) | ($3,276.13) |
| 태석 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50466279273127 | $0.48 |
| 태석 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.085201492034 | $1.96 |
| 태석 이 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0432041492863829 | $5.32 |
| 하남 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014804743811 | $0.00 |
| 하남 김 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054788716717 | $0.00 |
| 현정 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021885812047 | $7.85 |
| 현정 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9009577978439 | $7.44 |
| 현정 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022925268478 | $0.04 |
| 현철 신신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170423425859999 | $0.50 |
| 현철 신신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39277047648 | $4.36 |
| 현철 신신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94435047059 | $0.45 |
| 현철 신신 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038328531723 | $0.00 |
| 호준 송 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070225873566 | $0.01 |
| 호준 송 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060248578156 | $11.76 |
| 호준 송 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.08193701349999 | $4.82 |
| 호현 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242435720229999 | $0.05 |
| 희수 정 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| 희수 정 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| 희수 정 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03333828 | $999.72 |
| 희수 정 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (32.2976) | ($20.68) |
| 희수 정 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03469694) | ($1,043.87) |
| 희수 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139937995630316 | $52.54 |
| 희수 정 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7163288361728 | $45.75 |
| 희영 박 | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| 희영 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002948700726 | $0.00 |
| 희영 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.925527656 | $28.93 |
| 희영 박 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043122436462 | $0.00 |
| 희원 노 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000297990864899999 | $0.00 |
| 희원 노 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003674708548 | $0.00 |
| 희원 노 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007084787383 | $0.00 |
| 희윤 손 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (148.464212) | ($94.17) |
| 희윤 손 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,814.4376108) | ($4,260.79) |
| 희윤 손 | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 6,796.4376108 | $4,246.82 |
| 희윤 손 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.09645892798 | $103.88 |
| 희정 엄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183366064493 | $67.87 |
| 희정 엄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024304541769 | $0.05 |
| 一峰 高 | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,116.491001) | ($1,116.49) |
| 一峰 高 | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00149436) | ($45.65) |
| 一峰 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149578181674255 | $50.24 |
| 一峰 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.64094546494 | $12.64 |
| 世僧 高 | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 429.753228 | $407.78 |
| 世僧 高 | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00165383 | $49.76 |
| 世僧 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680502011138 | $50.65 |
| 世僧 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7184392457 | $2.16 |
| 世明 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.290246566999999 | $0.18 |
| 书亭 白 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.17) |
| 书亭 白 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41136505) | ($11,995.40) |
| 书亭 白 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018519076465654 | $68.27 |
| 云龙 郭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074128654675 | $21.94 |
| 亚东 肖 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026127800237 | $0.05 |
| 亦淳 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043677240162304 | $0.04 |
| 仁忠 陳 | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00968228 | $199.29 |
| 仁忠 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233891052227 | $72.59 |
| 仁忠 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2691027199635 | $5.02 |
| 仰哲 李 | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,003.188839 | $3,003.19 |
| 仰哲 李 | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,003.188839) | ($3,003.19) |
| 仰哲 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.578768406328 | $2.58 |
| 仲辰 高 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129601) | ($49.62) |
| 仲辰 高 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00548781) | ($173.90) |
| 仲辰 高 | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163929) | ($50.11) |
| 仲辰 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107866669020666 | $350.35 |
| 仲辰 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5398972937663 | $0.54 |
| 仲辰 高 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059848493208 | $0.01 |
| 伏廷 蕭 | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 260.9251 | $144.10 |
| 伏廷 蕭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90450363769999 | $1.39 |
| 伯東 蔡 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.020088 | $815.05 |
| 伯東 蔡 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| 伯東 蔡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732681845 | $50.00 |
| 伯東 蔡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5544081128183 | $10.52 |
| 伯諺 朱 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.076222 | $6.76 |
| 伯諺 朱 | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07214119545) | ($29.89) |
| 伯諺 朱 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.523593 | $41.59 |
| 伯諺 朱 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.193446) | ($77.89) |
| 伯諺 朱 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.599605) | ($57.41) |
| 伯諺 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01815407262742 | $0.04 |
| 伯諺 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004111380695587 | $0.17 |
| 伯諺 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00078810028981 | $0.07 |
| 何縉 陳 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.03 | $2.92 |
| 何縉 陳 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.547 | $44.64 |
| 何縉 陳 | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.581209486) | ($22.57) |
| 何縉 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048307411664358 | $0.36 |
| 佳興 謝 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 163.8936 | $163.89 |
| 佳興 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.03964253158 | $2.04 |
| 侑成 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172591495106679 | $50.43 |
| 侑成 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245913934705999 | $4.67 |
| 侑成 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072681558825 | $0.78 |
| 依玲 謝 | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $879.16 |
| 依玲 謝 | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($49.08) |
| 依玲 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168383815658189 | $50.01 |
| 依玲 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035851842090645 | $6.24 |
| 俊峰 孙 | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| 俊峰 孙 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 5.97877848 | $173,719.80 |
| 俊峰 孙 | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| 俊峰 孙 | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (5.97548748) | ($186,334.22) |
| 俊峰 孙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004965440057883 | $15.11 |
| 俊峰 孙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.306758837 | $10.31 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069573384575 | $0.00 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000184709286679999 | $0.00 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000060370218281 | $0.00 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000004512092841 | $0.00 |
| 俊德 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081819679718 | $0.00 |
| 修平 蘇 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055533871408 | $16.44 |
| 偉中 陳 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006982) | ($19.84) |
| 偉中 陳 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.395152316) | ($2,884.87) |
| 偉中 陳 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162111) | ($48.50) |
| 偉中 陳 | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001320222034) | ($2.59) |
| 偉中 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162258351479465 | $50.04 |
| 偉中 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064557076534384 | $17.70 |
| 偉華 黃 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00309678 | $93.92 |
| 偉華 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161082307599999 | $0.34 |
| 元翰 顾 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.09858925085 | $280.96 |
| 元翰 顾 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($199.90) |
| 元翰 顾 | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09971233601 | $178.90 |
| 元翰 顾 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.03091982246 | $55.49 |
| 元翰 顾 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060131863) | ($1,896.77) |
| 元翰 顾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009385858669264 | $21.73 |
| 光曜 張 | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| 光曜 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213713443036 | $50.19 |
| 光曜 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.154637571 | $5.15 |
| 克宇 翁 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 2.04794 | $208.38 |
| 克宇 翁 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.4382573194 | $1,331.37 |
| 克宇 翁 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02871544 | $1,161.77 |
| 克宇 翁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205621595523999 | $61.90 |
| 克宇 翁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21400470043996 | $1.26 |
| 克宇 翁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056924205321 | $10.49 |
| 冠宇 陳 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 6.58964449 | $632.02 |
| 冠宇 陳 | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | SOL | (19.92188128) | ($2,005.43) |
| 冠宇 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1682715179339 | $0.36 |
| 冠宇 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0200380147733999 | $2.04 |
| 冠容 李 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124346) | ($37.87) |
| 冠容 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006899033342938 | $0.26 |
| 冠容 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000075718062823 | $0.00 |
| 冠容 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088293644111 | $0.01 |
| 冠霖 李 | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| 冠霖 李 | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 19.0 | $19.00 |
| 冠霖 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240517799131919 | $0.17 |
| 冠霖 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00505438097 | $0.01 |
| 冰玉 梁 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 192.997 | $591,446.31 |
| 冰玉 梁 | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (193.0) | ($597,266.20) |
| 冰玉 梁 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 199.997 | $601,130.54 |
| 冰玉 梁 | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($598,594.35) |
| 冰玉 梁 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 199.997 | $571,357.54 |
| 冰玉 梁 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($563,996.69) |
| 冰玉 梁 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 199.997 | $568,576.12 |
| 冰玉 梁 | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($573,940.29) |
| 冰玉 梁 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 1,000.24 | $74.15 |
| 冰玉 梁 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 7,998,999.76 | $586,714.50 |
| 冰玉 梁 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 300.0 | $545,770.66 |
| 冰玉 梁 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (300.0) | ($572,708.34) |
| 冰玉 梁 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (8,011,553.0) | ($723,875.86) |
| 冰玉 梁 | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 600.098943486 | $960,182.31 |
| 冰玉 梁 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (600.0) | ($933,072.62) |
| 冰玉 梁 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 18,000,000.0 | $1,188,504.00 |
| 冰玉 梁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1267715264114 | $362.31 |
| 冰玉 梁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 257.771215754584 | $22.86 |
| 凱彥 賴 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| 凱彥 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002568932096523 | $0.03 |
| 凱彥 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9012384157162 | $2.69 |
| 剛中 唐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065971151936 | $0.01 |
| 南浦 王 | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| 南浦 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0940347749349 | $2,004.59 |
| 南浦 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022624624452 | $0.04 |
| 南浦 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,353.49789143699 | $4,353.50 |
| 博仁 鍾 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.788133) | ($1.79) |
| 博仁 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002593127102 | $0.00 |
| 博仁 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021826764892689 | $0.02 |
| 博凱 楊 | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SNX | 113.0 | $175.52 |
| 博凱 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8016015563 | $2.10 |
| 博威 梁 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9606114978 | $3.96 |
| 又仁 鄒 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.626671996791768 | $0.60 |
| 古弘熙 ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016889534923 | $0.50 |
| 古弘熙 ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.5045652583 | $7.50 |
| 合益 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000640178584405 | $0.00 |
| 吉一 郭 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 5.9 | $65.37 |
| 吉一 郭 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 3.85 | $44.86 |
| 吉一 郭 | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (9.5) | ($94.07) |
| 吉一 郭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0228040105049 | $0.22 |
| 名揚 李 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000989 | $40.68 |
| 名揚 李 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00887 | $364.90 |
| 名揚 李 | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0099484 | $296.32 |
| 名揚 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675791066178 | $60.39 |
| 君豪 魏 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 89.88 | $89.88 |
| 君豪 魏 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (89.890199) | ($89.89) |
| 君豪 魏 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0648107482808199 | $0.06 |
| 咨詠 黃 | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.190013) | ($200.19) |
| 咨詠 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4013269415746 | $0.40 |
| 唯新 阮 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| 唯新 阮 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003327640121 | $10.00 |
| 唯新 阮 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99046880724364 | $1.63 |
| 啟良 温 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 447.499167 | $447.50 |
| 啟良 温 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00852932 | $346.50 |
| 啟良 温 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00886287 | $335.42 |
| 啟良 温 | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01911139) | ($571.24) |
| 啟良 温 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.75) | ($449.75) |
| 啟良 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173491271987985 | $51.79 |
| 啟良 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.77026759809119 | $2.77 |
| 喬挺 鄭 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| 喬挺 鄭 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,577.948636) | ($1,577.95) |
| 喬挺 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001486052482 | $50.00 |
| 喬挺 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5560360597648 | $0.40 |
| 喬挺 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.022694444288 | $9.02 |
| 嘉宸 李 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.39 |
| 嘉宸 李 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03507289 | $1,359.76 |
| 嘉宸 李 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03612656) | ($1,191.37) |
| 嘉宸 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007443769047988 | $2.62 |
| 嘉峰 李 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01880176 | $728.03 |
| 嘉峰 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154180058258 | $56.46 |
| 嘉峰 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4290741248063 | $3.03 |
| 嘉峰 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061021833778999 | $10.84 |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,435.565844 | $20,435.57 |
| 嘉豪 柯 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,018.111808 | $10,018.11 |
| 嘉豪 柯 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108776) | ($32.91) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BUSD | 36,958.0 | $36,958.00 |
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (44,790.242419) | ($44,790.24) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 嘉豪 柯 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 43,722.0 | $43,722.00 |
| 嘉豪 柯 | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (111.88428) | ($111.88) |
| 嘉豪 柯 | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,003.0) | ($1,003.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (24,700.0) | ($24,700.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| 嘉豪 柯 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (34,914.783979955) | ($34,914.78) |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247510427201402 | $50.29 |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497725803799999 | $0.06 |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.927042644829 | $148.93 |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 611.402675358319 | $611.40 |
| 嘉豪 柯 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 152.631688080802 | $152.63 |
| 嘉雄 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015877673105 | $47.13 |
| 嘉雄 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209893342689999 | $0.24 |
| 國峰 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382410708503 | $50.05 |
| 國峰 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4879616450019 | $0.34 |
| 國峰 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24877628098 | $74.40 |
| 森波 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.816927943 | $5.82 |
| 堅貴 張 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SNX | 27.975 | $151.30 |
| 堅貴 張 | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (27.975) | ($67.77) |
| 堅貴 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98349114388921 | $1.04 |
| 士智 簡 | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| 士智 簡 | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (22.680735) | ($22.68) |
| 士智 簡 | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59025424) | ($23,038.98) |
| 士智 簡 | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (14.189774) | ($14.19) |
| 士智 簡 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.003480293) | ($8,467.86) |
| 士智 簡 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.00652776 | $29,967.35 |
| 士智 簡 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00841499) | ($31,686.42) |
| 士智 簡 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003622520966) | ($6.90) |
| 士智 簡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025433393618082 | $88.64 |
| 士智 簡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.444967360103 | $7.36 |
| 士智 簡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081907982785286 | $24.26 |
| 士智 簡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8879445333246 | $36.89 |
| 士朝 蕭 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| 士朝 蕭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699062118 | $50.00 |
| 士朝 蕭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.50900209023375 | $6.83 |
| 士涵 蕭 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| 士涵 蕭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706286904 | $50.00 |
| 士涵 蕭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.94538579005226 | $6.12 |
| 士融 何 | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $25.91 |
| 士融 何 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.70317573 | $1,986.30 |
| 士融 何 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016826649766713 | $50.13 |
| 士融 何 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27717498148871 | $0.18 |
| 士融 何 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084153081077 1 | $14.58 |
| 士豪 王 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.36882631 | $248.73 |
| 士豪 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3087213497009 | $1.25 |
| 士豪 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001581469588 | $0.16 |
| 大成 鄒 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $458.01 |
| 大成 鄒 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709372433 | $50.00 |
| 大成 鄒 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.69433495427779 | $4.13 |
| 奇恩 尹 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022398314992 | $6.95 |
| 奇恩 尹 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00517910087419999 | $0.01 |
| 奕杭 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156728527616 | $46.49 |
| 奕杭 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049035447383 | $97.70 |
| 奕杭 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2789079005 | $2.69 |
| 奕杭 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9197573337 | $4.92 |
| 奕杭 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8646093147 | $20.72 |
| 妃玉 吳 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,384.0 | $3,384.00 |
| 妃玉 吳 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| 妃玉 吳 | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,182.6 | $4,182.60 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564303554 | $0.49 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028636372424 | $55.91 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 475.597778406999 | $475.60 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.11101620629999 | $14.04 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.24728365785 | $5.80 |
| 妃玉 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000033520477598 | $0.00 |
| 珮怡 朱 | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 470.352 | $470.35 |
| 珮怡 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001694848 | $50.00 |
| 珮怡 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40887078848687 | $0.37 |
| 珮怡 朱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6140854591 | $5.61 |
| 婉菁 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057802760117 | $0.17 |
| 孟生 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069069697585 | $0.01 |
| 孟萱 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011088381237 | $0.00 |
| 孟萱 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124649118876999 | $0.01 |
| 李正 林 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| 李正 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 106.4797912101 | $106.48 |
| 學文 古 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00048264 | $0.05 |
| 學文 古 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005529 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001216 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00024532 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014599 | $0.05 |
| 學文 古 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003253 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000123 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00120052 | $46.37 |
| 學文 古 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.00045008 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.00005261 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001735 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00048131 | $0.05 |
| 學文 古 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00018738 | $0.05 |
| 學文 古 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BCH | 0.00004342 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.0003534 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004983 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.0002174 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00015475 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.00026034 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0004422 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00013426 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.00036817 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.00007136 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00005218 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00059895 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00022018 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.00040221 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BCH | 0.00004458 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003616 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00057357 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00013254 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.00031184 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000412 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| 學文 古 | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00044132 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00017698 | $0.03 |
| 學文 古 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.00033159 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BCH | 0.00004103 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00039674 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00014716 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00046579 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00030884 | $0.04 |
| 學文 古 | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00040601 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00014215 | $0.02 |
| 學文 古 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053065278768 | $1.53 |
| 學文 古 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01017909265348 | $0.01 |
| 學文 古 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119196365353 | $0.23 |
| 學文 古 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039941370408 | $0.00 |
| 宇傑 賀 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024772619827 | $0.00 |
| 宇傑 賀 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041301621224 | $0.00 |
| 宇傑 賀 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057991844115 | $0.00 |
| 守基 鄭 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.23200238 | $9,104.23 |
| 守基 鄭 | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.76000813 | $3,514.17 |
| 守基 鄭 | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.762535659) | ($3,193.08) |
| 守基 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018376600683 | $49.49 |
| 守基 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004005980613394 | $7.21 |
| 宗駿 黃 | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006561) | ($19.99) |
| 宗駿 黃 | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($250.05) |
| 宗駿 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000915162947669999 | $0.00 |
| 宗駿 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000187526542501999 | $0.53 |
| 宗駿 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40026933406 | $0.04 |
| 定江 陳 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $52.29 |
| 定江 陳 | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $395.22 |
| 定江 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4289961163669 | $1.65 |
| 定江 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419933670189 | $0.79 |
| 宣羽 賴 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $140.56 |
| 宣羽 賴 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0166 | $654.52 |
| 宣羽 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195355367567 | $57.42 |
| 家琳 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021587656813 | $0.04 |
| 家瑋 沈 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409167643258 | $50.39 |
| 家瑋 沈 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041558110741 | $2.48 |
| 容嘉 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022774358626 | $0.04 |
| 尚均 謝 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.646059) | ($411.65) |
| 尚均 謝 | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141447) | ($41.20) |
| 尚均 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141623295666914 | $50.14 |
| 尚均 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.39675784706799 | $2.40 |
| 岫璁 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21636902286 | $0.25 |
| 岫璁 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033986210267 | $66.87 |
| 岫璁 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.28370477479999 | $5.28 |
| 岫璁 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021946817719 | $1.61 |
| 岫璁 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.63532685091 | $0.30 |
| 崴榮 莊 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.002475) | ($411.00) |
| 崴榮 莊 | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001486) | ($4.00) |
| 崴榮 莊 | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8962) | ($1.78) |
| 崴榮 莊 | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($46.71) |
| 崴榮 莊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299570773 | $50.00 |
| 崴榮 莊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00612905905751 | $2.10 |
| 平吉 莊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.150032510609999 | $0.15 |
| 平吉 莊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.956754777 | $65.96 |
| 康益 彭 | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| 康益 彭 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1.0998 | $0.82 |
| 康益 彭 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| 康益 彭 | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| 康益 彭 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| 康益 彭 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| 康益 彭 | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (58,000.0) | ($58,000.00) |
| 康益 彭 | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| 康益 彭 | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (60.64) | ($47.17) |
| 康益 彭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7352451120275 | $55.33 |
| 廣志 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56631385770299 | $3.32 |
| 建維 彭 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $80.28 |
| 建維 彭 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.0004 | $1.20 |
| 建維 彭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3318976366873 | $0.33 |
| 建維 彭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000489252938749999 | $0.01 |
| 建維 彭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117189671073 | $0.09 |
| 建豪 賴 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 540.0 | $540.00 |
| 建豪 賴 | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (540.712384) | ($540.71) |
| 建豪 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169977778977099 | $50.30 |
| 建豪 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2232345472139 | $1.73 |
| 建豪 賴 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.483807136241 | $1.48 |
| 弘毅 陳 | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,827.303295 | $2,827.30 |
| 弘毅 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248151273 | |
| 弘毅 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.725306460459 | $18.43 |
| 弦恩 李 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XTZ | (0.95) | ($2.44) |
| 弦恩 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075957567851152 | $0.05 |
| 弦恩 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.020866664484 | $0.06 |
| 彥安 陳 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00248929 | $96.22 |
| 彥安 陳 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00054095 | $20.58 |
| 彥安 陳 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00068948 | $26.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 燕安 陳 | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067568 | $24.50 |
| 燕安 陳 | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (4.01273) | ($205.22) |
| 燕安 陳 | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00621447) | ($190.89) |
| 燕安 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131504423875559 | $51.08 |
| 燕安 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250198079474999 | $2.01 |
| 燕伯 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110136579129 | $3.26 |
| 穗斌 刘 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | USDC | (26,000.0) | ($26,000.00) |
| 穗斌 刘 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,500.0 | $6,500.00 |
| 穗斌 刘 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| 穗斌 刘 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.59) | ($32.59) |
| 穗斌 刘 | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| 穗斌 刘 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | USDC | 26,000.0 | $26,000.00 |
| 穗斌 刘 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| 穗斌 刘 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (26,360.936647) | ($26,360.94) |
| 穗斌 刘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016455230535821 | $501.78 |
| 穗斌 刘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.3870000848 | $314.39 |
| 心彤 宋 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238413336106 | $0.05 |
| 心玓 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025335316141627 | $0.00 |
| 心玓 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00117278759294 | $0.00 |
| 志剛 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000802616453 | $0.00 |
| 志剛 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098681099809 | $0.01 |
| 志力 甄 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,911.28) |
| 志力 甄 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (64.866905281) | ($179.03) |
| 志力 甄 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (39.284921) | ($39.28) |
| 志力 甄 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1003747) | ($3,040.55) |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013427872777945 | $47.43 |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114112136257999 | $0.01 |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46022147706615 | $0.46 |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000244164746099999 | $0.00 |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45146254607399 | $5.62 |
| 志力 甄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000666325087299999 | $0.00 |
| 志宣 劉 | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| 志宣 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002528973009501 | $0.03 |
| 志宣 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.56768404179999 | $2.57 |
| 志權 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001624975841 | $0.00 |
| 志權 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024689645538 | $0.00 |
| 志權 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019228836409 | $0.00 |
| 志權 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115310946495 | $0.00 |
| 志權 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000022542318343 | $0.00 |
| 志豪 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023471444733 | $0.05 |
| 志豪 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.704847146 | $274.55 |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 5,428.015762 | $5,428.02 |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,744.77) |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,253.82) |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (23.0) | ($65,825.20) |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (930.0) | ($1,953.00) |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 18,891.193755 | $18,891.19 |
| 志越 劉 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (223.0) | ($467.07) |
| 志越 劉 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 30,743.204287 | $30,743.20 |
| 志越 劉 | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 114,734.384171 | $114,734.38 |
| 志越 劉 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (216.0) | ($409.43) |
| 志越 劉 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (92,000.0) | ($92,000.00) |
| 志越 劉 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,742.308008) | ($20,742.31) |
| 志越 劉 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99999983) | ($4,461.51) |
| 志越 劉 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999961) | ($3,029.19) |
| 志越 劉 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| 志越 劉 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| 志越 劉 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,536.7668) | ($1,285.86) |
| 志越 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015833290796 | $50.00 |
| 志越 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,421.30278086792 | $2,388.55 |
| 忠翰 余 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 432.678178 | $432.68 |
| 忠翰 余 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.01985577 | $8.31 |
| 忠翰 余 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 180.91895508 | $75,502.91 |
| 忠翰 余 | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 2.20639037 | $855.37 |
| 忠翰 余 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.167207) | ($66.09) |
| 忠翰 余 | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (183.372428203) | ($70,395.68) |
| 忠翰 余 | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.110665627) | ($31.70) |
| 忠翰 余 | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.398166) | ($434.40) |
| 忠翰 余 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333207) | ($100.56) |
| 忠翰 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333298155767021 | $100.03 |
| 忠翰 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.490420793868 | $2.49 |
| 忠翰 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.505177429946405 | $202.62 |
| 怡軍 鍾 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $91.35 |
| 怡軍 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000380645781289999 | $0.69 |
| 怡瑄 曾 | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00060543 | $19.57 |
| 怡瑄 曾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032488474645 | $0.08 |
| 怡瑄 曾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10882073847712 | $0.08 |
| 恩 温 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14163329) | ($299.20) |
| 恩 温 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.138596) | ($4,245.61) |
| 恩 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006863025293053 | $25.58 |
| 恩 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085578407099 | $0.01 |
| 恩 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000744425338051 | $2.04 |
| 恩 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.35795777309999 | $5.36 |
| 恩 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017089074972 | $0.02 |
| 恩睿 張 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| 恩睿 張 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| 恩睿 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6201098595208 | $0.62 |
| 惟仁 薛薛 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164038620810179 | $0.15 |
| 惟喬 楊 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $8.77 |
| 惟喬 楊 | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($4.65) |
| 惟喬 楊 | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.05) | ($4.64) |
| 惟喬 楊 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 12.5 | $1,022.11 |
| 惟喬 楊 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (12.5) | ($948.01) |
| 惟喬 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002889858110672 | $0.15 |
| 惟恩 CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098302030831357 | $0.00 |
| 惟恩 CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067874533135 | $0.13 |
| 惟娟 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019626125258 | $0.58 |
| 惟娟 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100645281637 | $0.00 |
| 惟娟 謝 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.97548105 | $21.98 |
| 惟明 王 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| 惟明 王 | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| 惟明 王 | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165318) | ($48.41) |
| 惟明 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653180054 | $50.00 |
| 惟明 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34610218292294 | $3.35 |
| 慶裕 曾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039833595659999 | $0.10 |
| 承澤 李 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24857931 | $751.88 |
| 承澤 李 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 3.76361896 | $358.22 |
| 承澤 李 | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01098681 | $423.64 |
| 承澤 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141261715402 | $3.90 |
| 承澤 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024662250905 | $0.00 |
| 承澤 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331468236492 | $6.21 |
| 承澤 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426737762921 | $2.16 |
| 拔拔 BABA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044499428248 | $13.17 |
| 拔拔 BABA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016388408501 | $31.98 |
| 振影 吳 | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| 振影 吳 | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| 振影 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.767621018065999 | $0.77 |
| 揚軒 林 | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1931780345) | ($591.88) |
| 揚軒 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002076703219612 | $0.63 |
| 政勳 余 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 1.4782125 | $407.04 |
| 政勳 余 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| 政勳 余 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.4782125) | ($455.63) |
| 政勳 余 | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (420.048762) | ($420.05) |
| 政勳 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3283238050623 | $0.33 |
| 政勳 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002006817339587 | $0.06 |
| 文傑 潘文傑 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000446685750689999 | $0.00 |
| 文傑 潘文傑 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055872576485 | $0.00 |
| 文傑 潘文傑 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076338141096 | $0.00 |
| 文凱 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2024122981 | $0.68 |
| 文智 葉 | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.9984469 | $3,514.54 |
| 文智 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002359879411459 | $50.09 |
| 文智 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013158154868 | $17.74 |
| 文露 粘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000252594688024999 | $0.01 |
| 文露 粘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066696939199 | $0.00 |
| 文露 粘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042633791593 | $0.00 |
| 文露 粘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1236257207277 | $0.12 |
| 日昌 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000642462100971 | $0.00 |
| 明仁 陳 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| 明仁 陳 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| 明仁 陳 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.84) | ($401.84) |
| 明仁 陳 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| 明仁 陳 | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001605) | ($47.45) |
| 明仁 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170671491689349 | $50.03 |
| 明仁 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.491810280016 | $2.49 |
| 明鋒 周 | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.4856133 | $418.29 |
| 明鋒 周 | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.0374772 | $10.04 |
| 明鋒 周 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.04046925 | $10.46 |
| 明鋒 周 | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.0404754 | $10.32 |
| 明鋒 周 | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BNB | 0.0484694 | $11.90 |
| 明鋒 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024629738009009 | $0.01 |
| 明鋒 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064215462966 | $1.50 |
| 星楼 崔 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 80.0 | $7.17 |
| 星楼 崔 | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 3,323.51141032 | $299.16 |
| 星楼 崔 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (3,403.51141032) | ($294.09) |
| 星楼 崔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010025643142067 | $0.01 |
| 映勝 陳 | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 11.66 | $559.84 |
| 映勝 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238577895256299 | $50.12 |
| 映勝 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5758607672841 | $1.09 |
| 映勝 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033671016417 | $1.18 |
| 昱綸 温 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 151.95 | $134.97 |
| 昱綸 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144603077 | $50.00 |
| 昱綸 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54581081883457 | $0.39 |
| 昱綸 温 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5281356714 | $4.04 |
| 晏霆 趙 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 27.2863 | $500.22 |
| 晏霆 趙 | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (151.494829319) | ($2,014.13) |
| 晏霆 趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133183293306499 | $50.41 |
| 晏霆 趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.964109559986099 | $15.40 |
| 景双 孙 | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| 景双 孙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| 景双 孙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.421693079555999 | $0.33 |
| 景双 孙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6356217902 | $4.64 |
| 景雲 張 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 54.38 | $54.38 |
| 景雲 張 | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (54.38) | ($54.38) |
| 景雲 張 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.023615 | $66.36 |
| 景雲 張 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023615) | ($66.49) |
| 景雲 張 | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.039583 | $69.77 |
| 景雲 張 | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03958999794) | ($71.56) |
| 景雲 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004328932695896 | $0.01 |
| 景雲 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014843769491685 | $0.03 |
| 景雲 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03101239853712 | $0.03 |
| 書全 周 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $300.24 |
| 書全 周 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $199.96 |
| 書全 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002493314316838 | $50.16 |
| 書全 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058482279309 | $2.22 |
| 有松 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126362686670799 | $50.82 |
| 有松 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5927938102547 | $7.73 |
| 朝麟 楊 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001482 | $0.43 |
| 朝麟 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02528965238964 | $0.03 |
| 李福賢 FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 660.960086021 | $660.96 |
| 李福賢 FRANK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556954169 | $0.36 |
| 柏榕 趙趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005615475993366 | $0.01 |
| 柏榕 趙趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188433900389999 | $0.00 |
| 柏榕 趙趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000606200638379999 | $0.00 |
| 柏毅 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 562.9231814 | $591.04 |
| 柏源 黃 | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131219) | ($47.54) |
| 柏源 黃 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| 柏源 黃 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| 柏源 黃 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (213.8) | ($213.80) |
| 柏源 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013127590312565 | $50.02 |
| 柏源 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.65109285394399 | $3.65 |
| 桓誠 許 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 20.0 | $20.00 |
| 桓誠 許 | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 1,003.0 | $1,003.00 |
| 桓誠 許 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246657787 | |
| 桓誠 許 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03947616583 | $0.03 |
| 桓誠 許 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.38904815749999 | $6.39 |
| 欣 尹 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.89925 | $35,406.17 |
| 欣 尹 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076620654624 | $223.36 |
| 武斌 盛 | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $872.61 |
| 武斌 盛 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002447525009373 | $0.01 |
| 武斌 盛 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024617396169 | $2.94 |
| 永立 罗 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102882999966 | $0.30 |
| 永立 罗 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027288800692 | $0.03 |
| 沐傑 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597513480549999 | $17.68 |
| 沐傑 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028450225876 | $5.51 |
| 治華 鮑 | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| 治華 鮑 | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| 治華 鮑 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7245589750694 | $0.72 |
| 泰吉 崔 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040216722529551 | $0.04 |
| 泰宏 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020486462817 | $0.02 |
| 洋涛 庄 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.64 |
| 洋涛 庄 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $5.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 洋涛 庄 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 0.758 | $0.06 |
| 洋涛 庄 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.00003403541007 | $0.06 |
| 洋涛 庄 | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000001996446043 | $0.06 |
| 洋涛 庄 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.22) |
| 洋涛 庄 | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $65.21 |
| 洋涛 庄 | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 39,900.0 | $26,045.84 |
| 洋涛 庄 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (40,006.0) | ($26,158.17) |
| 洋涛 庄 | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $2.23 |
| 洋涛 庄 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.50 |
| 洋涛 庄 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 1.0 | $0.06 |
| 洋涛 庄 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ADA | 147,037.99 | $73,754.11 |
| 洋涛 庄 | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | DOGE | 19,259.0 | $1,085.85 |
| 洋涛 庄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000690465585 | $0.00 |
| 洋涛 庄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.751221852662 | $197.38 |
| 洋涛 庄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001089422335 | $0.00 |
| 洋涛 庄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02627331011 | $0.02 |
| 洋涛 庄 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00002081790929 | $0.00 |
| 浚米 趙 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $2,900.88 |
| 浚米 趙 | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,554.94 |
| 浚米 趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000687401061299999 | $16.21 |
| 浚米 趙 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012773043077 | $17.04 |
| 浩倫 田 | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (8.860309914) | ($26,164.45) |
| 浩倫 田 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39223317717 | $0.45 |
| 浩倫 田 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206248246229 | $61.91 |
| 浩宇 簡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019191097579614 | $0.00 |
| 浩瑋 陳 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 557.9333 | $557.93 |
| 浩瑋 陳 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0595982 | $178.38 |
| 浩瑋 陳 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 905.723731 | $905.72 |
| 浩瑋 陳 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.03317117 | $2,174.61 |
| 浩瑋 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758385184508 | $50.42 |
| 浩瑋 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01027016793748 | $15.69 |
| 浩瑋 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.52706551301 | $19.53 |
| 浩軒 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016304934434 | $0.00 |
| 淑婷 葉 | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00980989) | ($377.15) |
| 淑婷 葉 | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.528488) | ($1,010.53) |
| 淑婷 葉 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.216705) | ($1.22) |
| 淑婷 葉 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001602114956) | ($2.46) |
| 淑婷 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131755814306708 | $50.90 |
| 淑婷 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016165703934163 | $0.04 |
| 淑婷 葉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.87868450471379 | $3.88 |
| 淘韋 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020233636815 | $0.00 |
| 淘韋 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00051375991332 | $0.00 |
| 淳欽 李 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.41) |
| 淳欽 李 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,997.656775) | ($2,677.92) |
| 淳欽 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001585419777786 | $50.22 |
| 淳欽 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9738059247979 | $17.77 |
| 淳欽 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.861204327314 | $7.20 |
| 淯瑄 張 | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.0661815053 | $119.00 |
| 淯瑄 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51256415988028 | $0.36 |
| 漢翔 YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020454490224 | $6.05 |
| 漢翔 YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23712143999999 | $1.40 |
| 漢翔 YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1876853777 | $0.19 |
| 漢翔 YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014473717216 | $4.61 |
| 漢翔 YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.045581138903 | $0.05 |
| 澤榮 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328253772 | $0.04 |
| 灿宇 蔡 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021117063739 | $0.02 |
| 煌 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020704360219 | $0.04 |
| 玉璇 鍾 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 2,004.674038 | $1,905.40 |
| 玉璇 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650198049 | $50.00 |
| 玉璇 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55835311801016 | $0.39 |
| 玉璇 鍾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.423808535 | $11.05 |
| 琳 程 | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 99,990.0 | $99,990.00 |
| 琳 程 | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (99,990.0) | ($99,990.00) |
| 琳 程 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.52629187778 | $26.53 |
| 璨 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.853828128418981 | $1.00 |
| 璨 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034107448735 | $67.12 |
| 璨 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185840409609999 | $0.15 |
| 登凱 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013641114193 | $0.00 |
| 登凱 張 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030472699522 | $0.00 |
| 百宜 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59893452923314 | $2.46 |
| 益賢 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558033665273699 | $0.55 |
| 益賢 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021061336475 | $0.04 |
| 益賢 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5535988714 | $6.55 |
| 研 大島 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02089) | ($2,452.58) |
| 研 大島 | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000704) | ($1.38) |
| 研 大島 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010134676818 | $102.37 |
| 研 大島 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490503673368675 | $13.75 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13264709528 | $0.15 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043691514767 | $0.01 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00393739034949999 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64663280128 | $7.19 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0008771212375 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001114777468 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000129496702094 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000147482403091999 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000057803678914 | $0.00 |
| 祐樑 呂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006286215408 | $0.00 |
| 祐霆 周 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043940857894154 | $0.04 |
| 祥凱 廖 | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349109) | ($141.65) |
| 祥凱 廖 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003531886734479 | $0.14 |
| 祥凱 廖 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019641136951 | $0.02 |
| 祥凱 廖 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020894788377 | $0.00 |
| 祥凱 廖 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115028976447999 | $0.00 |
| 秉桓 游 | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (71.881353) | ($6,436.98) |
| 秉桓 游 | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 71.890222 | $6,453.59 |
| 秉桓 游 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.2624 | $233.71 |
| 秉桓 游 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.16792342 | $506.03 |
| 秉桓 游 | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 2.2538 | $206.48 |
| 秉桓 游 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.8154 | $77.13 |
| 秉桓 游 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2.7044 | $2.92 |
| 秉桓 游 | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.193066 | $382.42 |
| 秉桓 游 | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.99384127 | $99.98 |
| 秉桓 游 | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.7184 | $1,358.86 |
| 秉桓 游 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.28350366 | $50.97 |
| 秉桓 游 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001328670275523 | $50.41 |
| 秉桓 游 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008368659237 | $12.30 |
| 秉桓 游 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.072134487927 | $3.68 |
| 秉桓 游 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.48872060815 | $27.09 |
| 秋玉 黃 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| 秋玉 黃 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| 秋玉 黃 | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (37,450.040149) | ($37,450.04) |
| 秋玉 黃 | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 90,199.22727 | $90,199.23 |
| 秋玉 黃 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (90,266.716315) | ($90,266.72) |
| 秋玉 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001555069059 | $50.00 |
| 秋玉 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570995694737209 | $0.41 |
| 秋玉 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,192.19774788163 | $1,192.20 |
| 筆誠 蘇 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| 筆誠 蘇 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002223309173 | $50.00 |
| 筆誠 蘇 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6399015518988 | $4.61 |
| 紹瑜 潘 | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| 紹瑜 潘 | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.041103) | ($505.04) |
| 紹瑜 潘 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018249) | ($53.87) |
| 紹瑜 潘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182557168592125 | $50.02 |
| 紹瑜 潘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.61979921446259 | $5.62 |
| 美均 林 | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| 美均 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236441189598826 | $50.19 |
| 美均 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0398102246 | $4.04 |
| 群賀 凌 | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| 群賀 凌 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167831) | ($46.29) |
| 群賀 凌 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041177351870143 | $100.19 |
| 群賀 凌 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4944734187 | $3.49 |
| 群辉 谢 | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 108.837817 | $108.69 |
| 群辉 谢 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (108.837817) | ($16.68) |
| 群辉 谢 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1370291472716 | $0.25 |
| 義塵 邱 | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (11.474178164) | ($216.87) |
| 義塵 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0321457347766599 | $0.58 |
| 翁 靖捷 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107693406499999 | $0.00 |
| 翁 靖捷 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014944548436 | $0.01 |
| 翊誠 王 | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,082.60) |
| 翊誠 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126907219535999 | $50.13 |
| 翊誠 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315194702119927 | $0.24 |
| 翊誠 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032883014936 | $80.42 |
| 翠燕 李 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,046.17 |
| 翠燕 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0624560085519999 | $0.07 |
| 翠燕 李 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027628714098 | $52.74 |
| 耀翔 詹 | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0609928 | $119.36 |
| 耀翔 詹 | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060992) | ($109.67) |
| 耀翔 詹 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18574280948879 | $0.14 |
| 耀翔 詹 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005826975488913 | $0.10 |
| 育樺 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017938404627 | $0.53 |
| 育樺 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731815223709999 | $0.01 |
| 育樺 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051063475332 | $0.01 |
| 芃之 鄭 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794042400410999 | $0.17 |
| 英奎 譚 | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 14,637.396619 | $14,637.40 |
| 英奎 譚 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292845201622847 | $652.72 |
| 英奎 譚 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.931004132558 | $538.95 |
| 英奎 譚 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166847401549999 | $0.03 |
| 英奎 譚 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,293.828666747 | $1,293.83 |
| 英奎 譚 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141249202919999 | $5.83 |
| 薪傳 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019216437381 | $0.00 |
| 語奇 樂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023569846491 | $0.01 |
| 語奇 樂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6220203094294 | $0.57 |
| 語奇 樂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076554336927 | $0.15 |
| 語奇 樂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000155129425309999 | $0.00 |
| 語奇 樂 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000109793097577999 | $0.02 |
| 謙宇 黃 | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.0 | $16.00 |
| 謙宇 黃 | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| 謙宇 黃 | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| 謙宇 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.547583249 | $234.55 |
| 超华 邓 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021254939867 | $0.04 |
| 逸文 孫 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (4.000195989) | ($177.65) |
| 逸文 孫 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (2.500393461) | ($24.63) |
| 逸文 孫 | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131651) | ($41.41) |
| 逸文 孫 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316512066 | $50.00 |
| 逸文 孫 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73326234619673 | $3.30 |
| 逸江 曾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021866283583 | $68.11 |
| 逸江 曾 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.6837214202169 | $77.61 |
| 郁倫 王 | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($2,428.98) |
| 郁倫 王 | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,026.98) |
| 郁倫 王 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.5014722 | $1,535.16 |
| 郁倫 王 | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5014722) | ($1,439.04) |
| 郁倫 王 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02426686 | $937.14 |
| 郁倫 王 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03481904 | $1,269.73 |
| 郁倫 王 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0263 | $948.01 |
| 郁倫 王 | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10030644) | ($3,208.70) |
| 郁倫 王 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 1.9964 | $3,939.87 |
| 郁倫 王 | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.03661315 | $1,075.04 |
| 郁倫 王 | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03667846) | ($1,073.54) |
| 郁倫 王 | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.76) |
| 郁倫 王 | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9969835773) | ($1,996.35) |
| 郁倫 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152099497476047 | $58.64 |
| 郁倫 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017762257631815 | $3.83 |
| 郁荃 徐 | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 826.0 | $826.00 |
| 郁荃 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003362866121644 | $100.76 |
| 郁荃 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.8500754659999 | $12.85 |
| 采勳 楊 | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| 采勳 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5643200120907 | $2.94 |
| 采欣 徐 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.3913922 | $1,162.34 |
| 采欣 徐 | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167253) | ($50.32) |
| 采欣 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167474447068557 | $50.16 |
| 采欣 徐 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00478301825309999 | $8.47 |
| 采盈 陳 | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | EOS | 0.1023 | $0.25 |
| 采盈 陳 | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | EOS | 0.0501 | $0.12 |
| 采盈 陳 | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | EOS | 0.0825 | $0.18 |
| 采盈 陳 | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | EOS | 0.2521 | $0.51 |
| 采盈 陳 | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | EOS | 0.3148 | $0.43 |
| 采盈 陳 | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | EOS | 0.3922 | $0.46 |
| 采盈 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000525541907878 | $0.02 |
| 采盈 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056212797196 | $0.01 |
| 采盈 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076150295366 | $0.01 |
| 采盈 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019885032054 | $0.03 |
| 采真 余 | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| 采真 余 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (425.922323) | ($425.92) |
| 采真 余 | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013708) | ($40.35) |
| 采真 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137277408327209 | $50.06 |
| 采真 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000716351114859999 | $0.00 |
| 采真 余 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8280714950694 | $2.83 |
| 里奥 马 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.61475201506599 | $7.31 |
| 鈺凡 陳 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($49.77) |
| 鈺凡 陳 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| 鈺凡 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299005272 | $50.00 |
| 鈺凡 陳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59272940417058 | $6.89 |
| 銘汶 邱 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,997.5 | $2,997.50 |
| 銘汶 邱 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,997.5) | ($2,997.50) |
| 銘汶 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.197859503267 | $1.20 |
| 銘陽 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323843077472 | $50.37 |
| 銘陽 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0187276015683 | $0.04 |
| 銘陽 王 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.10567748479999 | $23.40 |
| 鎮瑲 劉 | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00383827 | $152.36 |
| 鎮瑲 劉 | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0032358 | $102.39 |
| 鎮瑲 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001859823647569 | $54.80 |
| 鎮頡 劉 | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00710013 | $212.32 |
| 鎮頡 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4574315393825 | $1.70 |
| 關誌 劉 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.88 |
| 關誌 劉 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.88 |
| 關誌 劉 | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 0.17367587 | $70.96 |
| 關誌 劉 | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.002544935236) | ($0.98) |
| 關誌 劉 | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1299072462) | ($50.48) |
| 關誌 劉 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247759344059539 | $0.27 |
| 雅婷 溫 | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.56880474 | $1,726.33 |
| 雅婷 溫 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03910851 | $114.27 |
| 雅婷 溫 | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00245618 | $95.99 |
| 雅婷 溫 | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00484083 | $190.38 |
| 雅婷 溫 | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00676524 | $192.58 |
| 雅婷 溫 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190273375667299 | $56.34 |
| 雅婷 溫 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080437026206 | $14.99 |
| 雅惠 楊 | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| 雅惠 楊 | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| 雅惠 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012764741232489 | $50.36 |
| 雅惠 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51102209117218 | $1.08 |
| 雅惠 楊 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95340898419999 | $4.95 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 2,598.0 | $2,598.00 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.84 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.7 | $3,032.04 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| 雅芳 魏 | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 399.0 | $399.00 |
| 雅芳 魏 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002342532368 | |
| 雅芳 魏 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007632885364 | $8.67 |
| 雅芳 魏 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.762037838 | $15.76 |
| 雨龍 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419171353338811 | $0.43 |
| 靜妍 邱 | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 387.984933 | $387.98 |
| 靜妍 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001575814607 | $50.00 |
| 靜妍 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35123751368342 | $3.75 |
| 靜妍 邱 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.04631676065 | $2.05 |
| 韋和 施 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000760469101564999 | $0.00 |
| 韋和 施 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117183455799999 | $0.01 |
| 顯華 林 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.760627) | ($404.76) |
| 顯華 林 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013063) | ($36.52) |
| 顯華 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130847939980586 | $50.28 |
| 顯華 林 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.98004986822909 | $4.98 |
| 顧斌 吳 | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| 顧斌 吳 | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| 顧斌 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699450518601 | $50.41 |
| 顧斌 吳 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.22734707369999 | $7.23 |
| 颖琛 陆 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13847385437501 | $0.14 |
| 颖琛 陆 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014396916786 | $0.28 |
| 麥桂 潘 | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.0 | $404.00 |
| 麥桂 潘 | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.0) | ($404.00) |
| 麥桂 潘 | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167831) | ($49.13) |
| 麥桂 潘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168003908707378 | $50.05 |
| 麥桂 潘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2880570071395 | $1.66 |
| 麥桂 潘 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1690998734726 | $0.17 |
| 鼎謙 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2762890412844 | $1.85 |
| 鼎謙 黃 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024459565789 | $0.73 |
| 龍之 談 | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5061073216) | ($741.84) |
| 龍之 談 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012767927027711 | $50.42 |
| 龍之 談 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050874952829851 | $11.62 |
| 龍之 談 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072108852535 | $2.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **MASHINSKY, ALEXANDER**<br>Chief Executive Officer and Director | 7/16/2021 | Regular Wages | $19,230.77 |
| | 7/30/2021 | Regular Wages | $19,230.77 |
| | 8/13/2021 | Regular Wages | $19,230.77 |
| | 8/27/2021 | Regular Wages | $19,230.77 |
| | 9/10/2021 | Regular Wages | $19,230.77 |
| | 9/28/2021 | Regular Wages | $19,230.77 |
| | 10/8/2021 | Regular Wages | $19,230.77 |
| | 10/22/2021 | Regular Wages | $19,230.77 |
| | 11/5/2021 | Regular Wages | $19,230.77 |
| | 11/19/2021 | Regular Wages | $19,230.77 |
| | 12/3/2021 | Regular Wages | $19,230.77 |
| | 12/17/2021 | Regular Wages | $19,230.77 |
| | 12/31/2021 | Regular Wages | $19,230.77 |
| | 1/14/2022 | Regular Wages | $19,230.77 |
| | 1/28/2022 | Regular Wages | $19,230.77 |
| | 2/11/2022 | Regular Wages | $19,230.77 |
| | 2/25/2022 | Regular Wages | $19,230.77 |
| | 3/11/2022 | Regular Wages | $19,230.77 |
| | 3/25/2022 | Regular Wages | $19,230.77 |
| | 4/8/2022 | Regular Wages | $19,230.77 |
| | 4/22/2022 | Regular Wages | $19,230.77 |
| | 5/6/2022 | Regular Wages | $19,230.77 |
| | 5/20/2022 | Regular Wages | $19,230.77 |
| | 6/3/2022 | Regular Wages | $19,230.77 |
| | 6/17/2022 | Regular Wages | $19,230.77 |
| | 7/1/2022 | Regular Wages | $19,230.77 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $314,222.91 |
| **USASTRONG.IO - RELATED PARTY**<br>Mashinsky, Alexander | 8/17/2021 | Merchandise | $24.99 |
| | 8/19/2021 | Merchandise | $134.94 |
| | 8/26/2021 | Merchandise | $750.33 |
| | 8/31/2021 | Merchandise | $43.00 |
| | 9/2/2021 | Merchandise | $340.81 |
| | 9/10/2021 | Merchandise | $1,433.19 |
| | 9/13/2021 | Merchandise | $6,567.87 |
| | 9/14/2021 | Merchandise | $1,439.10 |
| | 9/28/2021 | Merchandise | $569.70 |
| | 9/29/2021 | Merchandise | $79.95 |
| | 10/1/2021 | Merchandise | $5,727.95 |
| | 10/7/2021 | Merchandise | $79.95 |
| | 10/11/2021 | Merchandise | $159.90 |
| | 10/12/2021 | Merchandise | $184.90 |
| | 10/18/2021 | Merchandise | $260.91 |
| | 10/20/2021 | Merchandise | $5,732.05 |
| | 10/27/2021 | Merchandise | $219.90 |
| | 11/9/2021 | Merchandise | $5,649.49 |
| | 11/10/2021 | Merchandise | $737.97 |
| | 11/17/2021 | Merchandise | $309.32 |
| | 11/18/2021 | Merchandise | $2,900.49 |
| | 12/8/2021 | Merchandise | $228.72 |
| | 12/15/2021 | Merchandise | $1,200.00 |
| | 12/21/2021 | Merchandise | $178.99 |
| | 1/7/2022 | Merchandise | $39.60 |
| | 1/8/2022 | Merchandise | $84.00 |
| | 1/10/2022 | Merchandise | $426.60 |
| | 1/16/2022 | Merchandise | $81.00 |
| | 1/18/2022 | Merchandise | $50.40 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **USASTRONG.IO - RELATED PARTY**<br>Mashinsky, Alexander | 1/31/2022 | Merchandise | $2,520.00 |
| | 2/15/2022 | Merchandise | $5,353.96 |
| | 2/16/2022 | Merchandise | $476.99 |
| | 2/17/2022 | Merchandise | $73.99 |
| | 2/22/2022 | Merchandise | $186.98 |
| | 2/25/2022 | Merchandise | $50.00 |
| | 3/25/2022 | Merchandise | $70.00 |
| | 3/30/2022 | Merchandise | $50.00 |
| | 4/28/2022 | Merchandise | $50.00 |
| **USA STRONG, INC. - RELATED PARTY**<br>Mashinsky, Alexander | 2/28/2022 | Merchandise | $73,849.10 |
| | 3/18/2022 | Merchandise | $520.99 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MASHINSKY, ALEXANDER** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.000031930232695225 | $1.02 |
| Chief Executive Officer and Director | 7/16/2021 | Earn | Incoming | Interest | CEL | 333.274978918327 | $1,817.68 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.000013379021666998 | $0.03 |
| | 7/16/2021 | Earn | Incoming | Interest | MCDAI | 0.0526250531444433 | $0.05 |
| | 7/16/2021 | Earn | Incoming | Interest | TUSD | 0.00105448492372319 | $0.00 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 1,306.39916595713 | $1,306.40 |
| | 7/16/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.135274323515011 | $0.14 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000031967198079858 | $1.05 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 333.579414353326 | $1,800.33 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.000013392426417509 | $0.03 |
| | 7/23/2021 | Earn | Incoming | Interest | MCDAI | 0.0526705940556881 | $0.05 |
| | 7/23/2021 | Earn | Incoming | Interest | TUSD | 0.00105621062884865 | $0.00 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 1,308.53713842679 | $1,308.54 |
| | 7/23/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.135495705147105 | $0.14 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000032004206259032 | $1.27 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 333.884126317441 | $1,984.64 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.000013405844598548 | $0.03 |
| | 7/30/2021 | Earn | Incoming | Interest | MCDAI | 0.0527161743773367 | $0.05 |
| | 7/30/2021 | Earn | Incoming | Interest | TUSD | 0.00105793915815691 | $0.00 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 1,310.6786097706 | $1,310.68 |
| | 7/30/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.135717449078754 | $0.14 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00003204125728229 | $1.29 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 334.189116624214 | $2,016.01 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.000013419276223572 | $0.04 |
| | 8/6/2021 | Earn | Incoming | Interest | MCDAI | 0.0527617941434943 | $0.05 |
| | 8/6/2021 | Earn | Incoming | Interest | TUSD | 0.00105967051626984 | $0.00 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 1,312.82358571462 | $1,312.82 |
| | 8/6/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.135939555902873 | $0.14 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000032078351199233 | $1.45 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 334.494385527902 | $2,099.23 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.000013432721306052 | $0.04 |
| | 8/13/2021 | Earn | Incoming | Interest | MCDAI | 0.0528074533882957 | $0.05 |
| | 8/13/2021 | Earn | Incoming | Interest | TUSD | 0.00106140470781691 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 1,314.97207199425 | $1,314.97 |
| | 8/13/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.136162026213351 | $0.14 |
| | 8/14/2021 | Earn | Incoming | Deposit | MATIC | 46,048.9078949717 | $65,875.48 |
| | 8/14/2021 | Earn | Incoming | Deposit | USDC | 169,805.441563 | $169,805.44 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000032115488059518 | $1.51 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 334.799933282991 | $2,060.47 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.00001344617985947 | $0.04 |
| | 8/20/2021 | Earn | Incoming | Interest | MATIC | 69.2139262743715 | $103.99 |
| | 8/20/2021 | Earn | Incoming | Interest | MCDAI | 0.0528531521459049 | $0.05 |
| | 8/20/2021 | Earn | Incoming | Interest | TUSD | 0.00106314173743512 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 1,534.21751890357 | $1,534.22 |
| | 8/20/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.136384860605046 | $0.14 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000034195636252386 | $1.60 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 335.105760144201 | $1,859.51 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.000013459651897323 | $0.04 |
| | 8/27/2021 | Earn | Incoming | Interest | MATIC | 88.688695369931 | $122.13 |
| | 8/27/2021 | Earn | Incoming | Interest | MCDAI | 0.0528988904505157 | $0.05 |
| | 8/27/2021 | Earn | Incoming | Interest | TUSD | 0.0010648816097691 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 1,597.52801524219 | $1,597.53 |
| | 8/27/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.136608059673791 | $0.14 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.000034235224269469 | $1.70 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 335.411866366486 | $2,092.13 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000013473137433121 | $0.05 |
| | 9/3/2021 | Earn | Incoming | Interest | MATIC | 88.8592504294872 | $129.31 |
| | 9/3/2021 | Earn | Incoming | Interest | MCDAI | 0.0529446683363516 | $0.05 |
| | 9/3/2021 | Earn | Incoming | Interest | TUSD | 0.00106662432947106 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 1,600.1424309399 | $1,600.14 |
| | 9/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.136831624016396 | $0.14 |
| | 9/7/2021 | Earn | Incoming | Referrer Award | BTC | 0.00107385074174151 | $50.00 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.0000347729106154 | $1.63 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 335.718252205031 | $1,958.46 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000013486636480392 | $0.05 |
| | 9/10/2021 | Earn | Incoming | Interest | MATIC | 89.0301336023054 | $126.31 |
| | 9/10/2021 | Earn | Incoming | Interest | MCDAI | 0.0529904858376656 | $0.05 |
| | 9/10/2021 | Earn | Incoming | Interest | TUSD | 0.00106836990120082 | $0.00 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 1,602.76112555792 | $1,602.76 |
| | 9/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.137055554230644 | $0.14 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000035558303197507 | $1.71 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 336.024917915254 | $1,817.62 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000013500149052665 | $0.05 |
| | 9/17/2021 | Earn | Incoming | Interest | MATIC | 89.2013453966078 | $123.78 |
| | 9/17/2021 | Earn | Incoming | Interest | MCDAI | 0.0530363429887401 | $0.05 |
| | 9/17/2021 | Earn | Incoming | Interest | TUSD | 0.00107011832962584 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 1,605.38410577038 | $1,605.38 |
| | 9/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.137279850915298 | $0.14 |
| | 9/20/2021 | Earn | Incoming | Referrer Award | BTC | 0.00109236569639174 | $50.00 |
| | 9/21/2021 | Earn | Incoming | Referrer Award | BTC | 0.00115577358389907 | $50.00 |
| | 9/22/2021 | Earn | Incoming | Referrer Award | BTC | 0.00118758521092693 | $50.00 |
| | 9/23/2021 | Earn | Incoming | Referrer Award | BTC | 0.00111983335759563 | $50.00 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000037287145952306 | $1.65 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 336.331863752808 | $1,682.81 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000013513675163498 | $0.04 |
| | 9/24/2021 | Earn | Incoming | Interest | MATIC | 89.3728864443586 | $106.61 |
| | 9/24/2021 | Earn | Incoming | Interest | MCDAI | 0.0530822398238876 | $0.05 |
| | 9/24/2021 | Earn | Incoming | Interest | TUSD | 0.00107186961942121 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 1,608.01137859082 | $1,608.01 |
| | 9/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.137504514670101 | $0.14 |
| | 9/25/2021 | Earn | Incoming | Deposit | ETH | 450.0 | $1,313,976.40 |
| | 9/25/2021 | Earn | Incoming | Deposit | LINK | 5,006.26203843595 | $114,406.69 |
| | 9/26/2021 | Earn | Incoming | Referrer Award | BTC | 0.00345141943261817 | $150.00 |
| | 9/27/2021 | Earn | Incoming | Referrer Award | BTC | 0.00114516125664258 | $50.00 |
| | 9/28/2021 | Earn | Incoming | Referrer Award | BTC | 0.00237528100303386 | $100.00 |
| | 9/29/2021 | Earn | Incoming | Referrer Award | BTC | 0.00362543006271643 | $150.00 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000045964826240237 | $2.01 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 336.639089973578 | $1,688.80 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.343447522546003 | $1,031.63 |
| | 10/1/2021 | Earn | Incoming | Interest | LINK | 2.2400256646943 | $53.20 |
| | 10/1/2021 | Earn | Incoming | Interest | MATIC | 89.5447573787376 | $101.19 |
| | 10/1/2021 | Earn | Incoming | Interest | MCDAI | 0.05312817637745 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MASHINSKY, ALEXANDER** | 10/1/2021 | Earn | Incoming | Interest | TUSD | 0.00107362377526967 | $0.00 |
| Chief Executive Officer and Director | 10/1/2021 | Earn | Incoming | Interest | USDC | 1,610.64295104426 | $1,610.64 |
| | 10/1/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.137729546095778 | $0.14 |
| | 10/2/2021 | Earn | Incoming | Deposit | USDC | 444,000.0 | $444,000.00 |
| | 10/4/2021 | Earn | Incoming | Deposit | USDC | 360,000.0 | $360,000.00 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00005323818632252 | $2.87 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 336.946596833684 | $1,909.13 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.432357644587313 | $1,546.49 |
| | 10/8/2021 | Earn | Incoming | Interest | LINK | 2.85099347842533 | $75.82 |
| | 10/8/2021 | Earn | Incoming | Interest | MATIC | 89.7169588341422 | $115.60 |
| | 10/8/2021 | Earn | Incoming | Interest | MCDAI | 0.053174152683799 | $0.05 |
| | 10/8/2021 | Earn | Incoming | Interest | TUSD | 0.00107538080186162 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 2,474.49907780152 | $2,474.50 |
| | 10/8/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.137954945794036 | $0.14 |
| | 10/9/2021 | Earn | Incoming | Referrer Award | BTC | 0.000910953265589519 | $50.00 |
| | 10/10/2021 | Earn | Incoming | Deposit | USDC | 339,000.0 | $339,000.00 |
| | 10/10/2021 | Earn | Incoming | Referrer Award | BTC | 0.000905077277721152 | $50.00 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000054785200907707 | $3.27 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 337.254384589478 | $1,908.06 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.333602114472988 | $1,275.73 |
| | 10/15/2021 | Earn | Incoming | Interest | LINK | 2.85261635048606 | $76.41 |
| | 10/15/2021 | Earn | Incoming | Interest | MATIC | 89.8894914461897 | $124.16 |
| | 10/15/2021 | Earn | Incoming | Interest | MCDAI | 0.0532201687773361 | $0.05 |
| | 10/15/2021 | Earn | Incoming | Interest | TUSD | 0.00107714070389516 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 3,284.73527054697 | $3,284.74 |
| | 10/15/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.138180714367568 | $0.14 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000055465648723725 | $3.51 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 337.562453497548 | $1,751.95 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.333824088404914 | $1,390.33 |
| | 10/22/2021 | Earn | Incoming | Interest | LINK | 2.85424014748251 | $83.49 |
| | 10/22/2021 | Earn | Incoming | Interest | MATIC | 77.6337507441824 | $121.88 |
| | 10/22/2021 | Earn | Incoming | Interest | MCDAI | 0.0532662246924925 | $0.05 |
| | 10/22/2021 | Earn | Incoming | Interest | TUSD | 0.00107890348607605 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 3,493.26749116585 | $3,493.27 |
| | 10/22/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.138406852420051 | $0.14 |
| | 10/26/2021 | Earn | Incoming | Referrer Award | BTC | 0.000797371862341722 | $50.00 |
| | 10/28/2021 | Earn | Incoming | Inbound Transfer | BTC | 0.00016256 | $9.96 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000055865475853586 | $3.44 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 337.870803814716 | $1,652.41 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.334046209817095 | $1,457.98 |
| | 10/29/2021 | Earn | Incoming | Interest | LINK | 2.85586486879417 | $90.82 |
| | 10/29/2021 | Earn | Incoming | Interest | MATIC | 77.7624436827917 | $160.56 |
| | 10/29/2021 | Earn | Incoming | Interest | MCDAI | 0.0533123204637292 | $0.05 |
| | 10/29/2021 | Earn | Incoming | Interest | TUSD | 0.00108066915311776 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 3,498.98435664304 | $3,498.98 |
| | 10/29/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.138633360556153 | $0.14 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000056705841639061 | $3.53 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 338.179435798039 | $1,398.86 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.334268479025447 | $1,518.70 |
| | 11/5/2021 | Earn | Incoming | Interest | LINK | 2.8574905149472 | $89.87 |
| | 11/5/2021 | Earn | Incoming | Interest | MATIC | 77.8913498868066 | $149.64 |
| | 11/5/2021 | Earn | Incoming | Interest | MCDAI | 0.0533584561255371 | $0.05 |
| | 11/5/2021 | Earn | Incoming | Interest | TUSD | 0.00108243770974148 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 3,504.71057908807 | $3,504.71 |
| | 11/5/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.13886023938153 | $0.14 |
| | 11/6/2021 | Earn | Incoming | Referrer Award | BTC | 0.000820829365991398 | $50.00 |
| | 11/7/2021 | Earn | Incoming | Referrer Award | BTC | 0.000794723039020901 | $50.00 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000058098513735763 | $3.78 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 505.773606084614 | $2,306.32 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.334490896128309 | $1,599.70 |
| | 11/12/2021 | Earn | Incoming | Interest | LINK | 2.85911708646803 | $99.37 |
| | 11/12/2021 | Earn | Incoming | Interest | MATIC | 78.0204697776431 | $137.76 |
| | 11/12/2021 | Earn | Incoming | Interest | MCDAI | 0.0534046317124368 | $0.05 |
| | 11/12/2021 | Earn | Incoming | Interest | TUSD | 0.00108420916067612 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 3,510.44617271632 | $3,510.45 |
| | 11/12/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.139087489502828 | $0.14 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000058709062341576 | $3.30 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 506.235610314689 | $2,050.25 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.33471346122409 | $1,358.65 |
| | 11/19/2021 | Earn | Incoming | Interest | LINK | 2.86074458388342 | $77.04 |
| | 11/19/2021 | Earn | Incoming | Interest | MATIC | 78.1498037095282 | $118.79 |
| | 11/19/2021 | Earn | Incoming | Interest | MCDAI | 0.0534508472589789 | $0.05 |
| | 11/19/2021 | Earn | Incoming | Interest | TUSD | 0.00121997677578069 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 3,950.03377454532 | $3,950.03 |
| | 11/19/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.156504402609248 | $0.16 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000058777029369103 | $3.41 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 506.698037072715 | $2,122.83 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.334936174411261 | $1,480.18 |
| | 11/26/2021 | Earn | Incoming | Interest | LINK | 2.86237300772041 | $74.71 |
| | 11/26/2021 | Earn | Incoming | Interest | MATIC | 78.2793520372762 | $145.17 |
| | 11/26/2021 | Earn | Incoming | Interest | MCDAI | 0.0534971027997438 | $0.05 |
| | 11/26/2021 | Earn | Incoming | Interest | TUSD | 0.00122221965533537 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 3,957.29575704294 | $3,957.30 |
| | 11/26/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.156792129828158 | $0.16 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000058845075083612 | $3.33 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 507.160886239798 | $2,028.64 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.33515903578836 | $1,521.13 |
| | 12/3/2021 | Earn | Incoming | Interest | LINK | 2.86400235850636 | $70.68 |
| | 12/3/2021 | Earn | Incoming | Interest | MATIC | 78.4091151162894 | $167.01 |
| | 12/3/2021 | Earn | Incoming | Interest | MCDAI | 0.053543398369342 | $0.05 |
| | 12/3/2021 | Earn | Incoming | Interest | TUSD | 0.00122446665914962 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 3,964.57109304443 | $3,964.57 |
| | 12/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.157080386126631 | $0.16 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000058913199574122 | $2.85 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 532.203854283142 | $2,033.18 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.33538204545399 | $1,389.54 |
| | 12/10/2021 | Earn | Incoming | Interest | LINK | 2.8656326367689 | $57.51 |
| | 12/10/2021 | Earn | Incoming | Interest | MATIC | 78.5390933025593 | $173.51 |
| | 12/10/2021 | Earn | Incoming | Interest | MCDAI | 0.0535897340024137 | $0.05 |
| | 12/10/2021 | Earn | Incoming | Interest | TUSD | 0.00122671779399394 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 3,971.85980447126 | $3,971.86 |
| | 12/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.157369172373219 | $0.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MASHINSKY, ALEXANDER** | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000058981402931829 | $2.83 |
| Chief Executive Officer and Director | 12/17/2021 | Earn | Incoming | Interest | CEL | 532.713541741203 | $2,055.71 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.33560520350682 | $1,337.05 |
| | 12/17/2021 | Earn | Incoming | Interest | LINK | 2.86726384303599 | $54.99 |
| | 12/17/2021 | Earn | Incoming | Interest | MATIC | 78.6692869526675 | $165.80 |
| | 12/17/2021 | Earn | Incoming | Interest | MCDAI | 0.0536361097336294 | $0.05 |
| | 12/17/2021 | Earn | Incoming | Interest | TUSD | 0.00122897306746305 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 3,979.16191591363 | $3,979.16 |
| | 12/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.157658489542211 | $0.16 |
| | 12/18/2021 | Earn | Incoming | Referrer Award | BTC | 0.00106382978723404 | $50.00 |
| | 12/21/2021 | Earn | Incoming | Referrer Award | BTC | 0.00102637791234732 | $50.00 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000060381630986213 | $3.09 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 533.223717400718 | $2,122.23 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.335828510045586 | $1,379.77 |
| | 12/24/2021 | Earn | Incoming | Interest | LINK | 2.86889597783588 | $63.83 |
| | 12/24/2021 | Earn | Incoming | Interest | MATIC | 79.7138460342717 | $207.26 |
| | 12/24/2021 | Earn | Incoming | Interest | MCDAI | 0.0536825255976892 | $0.05 |
| | 12/24/2021 | Earn | Incoming | Interest | TUSD | 0.00105092647440083 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 3,402.6836828846 | $3,402.68 |
| | 12/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.134817828771449 | $0.13 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000061539405967682 | $2.92 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 533.734381651536 | $2,449.84 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.336051965169086 | $1,262.48 |
| | 12/31/2021 | Earn | Incoming | Interest | LINK | 2.87052904169712 | $57.70 |
| | 12/31/2021 | Earn | Incoming | Interest | MATIC | 79.8475200164444 | $203.61 |
| | 12/31/2021 | Earn | Incoming | Interest | MCDAI | 0.0537289816293236 | $0.05 |
| | 12/31/2021 | Earn | Incoming | Interest | TUSD | 0.00105257562148459 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 3,408.02328180923 | $3,408.02 |
| | 12/31/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.135029389175124 | $0.14 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000061610649660159 | $2.56 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 534.245534961577 | $1,720.27 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.336275568976188 | $1,076.48 |
| | 1/7/2022 | Earn | Incoming | Interest | LINK | 2.87216303514855 | $67.52 |
| | 1/7/2022 | Earn | Incoming | Interest | MATIC | 79.9814181646537 | $170.35 |
| | 1/7/2022 | Earn | Incoming | Interest | MCDAI | 0.053775477863293 | $0.05 |
| | 1/7/2022 | Earn | Incoming | Interest | TUSD | 0.00105422735552821 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 3,413.37125677759 | $3,413.37 |
| | 1/7/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.13524128144627 | $0.14 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000061681975835069 | $2.64 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 534.75717779921 | $1,810.14 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.336499321565822 | $1,102.52 |
| | 1/14/2022 | Earn | Incoming | Interest | LINK | 2.87379795871933 | $71.65 |
| | 1/14/2022 | Earn | Incoming | Interest | MATIC | 80.1155408497566 | $182.46 |
| | 1/14/2022 | Earn | Incoming | Interest | MCDAI | 0.0538220143343878 | $0.05 |
| | 1/14/2022 | Earn | Incoming | Interest | TUSD | 0.00105588168152369 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 3,418.72762395279 | $3,418.73 |
| | 1/14/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.135453506225286 | $0.14 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000061753384583744 | $2.41 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 535.269310633251 | $1,627.22 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.313165530729295 | $900.02 |
| | 1/21/2022 | Earn | Incoming | Interest | LINK | 2.8754338129389 | $55.93 |
| | 1/21/2022 | Earn | Incoming | Interest | MATIC | 80.2498884482839 | $154.08 |
| | 1/21/2022 | Earn | Incoming | Interest | MCDAI | 0.0538685910774286 | $0.05 |
| | 1/21/2022 | Earn | Incoming | Interest | TUSD | 0.00105753860353842 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 3,424.09239650412 | $3,424.09 |
| | 1/21/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.135666064033954 | $0.14 |
| | 1/25/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.48 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000061824876001777 | $2.30 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 535.781933932967 | $1,119.78 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.313373906306853 | $764.03 |
| | 1/28/2022 | Earn | Incoming | Interest | LINK | 2.87707059833704 | $43.96 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 80.3850666101395 | $132.64 |
| | 1/28/2022 | Earn | Incoming | Interest | MCDAI | 0.0539152081272661 | $0.05 |
| | 1/28/2022 | Earn | Incoming | Interest | TUSD | 0.00105919812564615 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 3,429.46558762156 | $3,429.47 |
| | 1/28/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.135878955394873 | $0.14 |
| | 1/29/2022 | Earn | Incoming | Referrer Award | BTC | 0.00130955187134962 | $50.00 |
| | 1/31/2022 | Earn | Incoming | Referrer Award | BTC | 0.00134889564087705 | $50.00 |
| | 2/1/2022 | Earn | Incoming | Deposit | CEL | 2,808.0 | $7,356.96 |
| | 2/2/2022 | Earn | Incoming | Deposit | CEL | 11.0 | $28.71 |
| | 2/2/2022 | Earn | Incoming | Deposit | MATIC | 16.0 | $26.26 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000063989914935445 | $2.39 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 620.321150149304 | $1,538.40 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.313582420482515 | $843.65 |
| | 2/4/2022 | Earn | Incoming | Interest | LINK | 2.87870831544378 | $46.35 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 80.5292928138352 | $124.82 |
| | 2/4/2022 | Earn | Incoming | Interest | MCDAI | 0.0539618655187813 | $0.05 |
| | 2/4/2022 | Earn | Incoming | Interest | TUSD | 0.00106086025192701 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 3,434.84721051579 | $3,434.85 |
| | 2/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.136092180831465 | $0.14 |
| | 2/8/2022 | Earn | Incoming | Referrer Award | BTC | 0.00113631198581882 | $50.00 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000065565311690398 | $2.83 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 778.435956532573 | $2,671.80 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.3137910734003 | $963.03 |
| | 2/11/2022 | Earn | Incoming | Interest | LINK | 2.88034696478949 | $49.89 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 80.682810030883 | $148.67 |
| | 2/11/2022 | Earn | Incoming | Interest | MCDAI | 0.0540085632868852 | $0.05 |
| | 2/11/2022 | Earn | Incoming | Interest | TUSD | 0.00106252498646756 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 3,440.23727841821 | $3,440.24 |
| | 2/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.136305740867971 | $0.14 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000066439599914027 | $2.70 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 779.367833566144 | $2,540.74 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.313999865152526 | $908.13 |
| | 2/18/2022 | Earn | Incoming | Interest | LINK | 2.88198654690482 | $45.59 |
| | 2/18/2022 | Earn | Incoming | Interest | MATIC | 80.8181088960835 | $135.77 |
| | 2/18/2022 | Earn | Incoming | Interest | MCDAI | 0.0540553014665191 | $0.05 |
| | 2/18/2022 | Earn | Incoming | Interest | TUSD | 0.00106419233336077 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 3,445.63580458099 | $3,445.64 |
| | 2/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.136519636029456 | $0.14 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 2,732.75589212441 | $8,198.27 |
| | 2/25/2022 | Earn | Incoming | Interest | MCDAI | 0.0541020800926544 | $0.05 |
| | 2/25/2022 | Earn | Incoming | Interest | TUSD | 0.001065862296706 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MASHINSKY, ALEXANDER** | 2/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.136733866841808 | $0.14 |
| Chief Executive Officer and Director | 3/4/2022 | Earn | Incoming | Interest | CEL | 2,774.78553369111 | $8,241.11 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 2,432.35514275122 | $7,506.22 |
| | 3/17/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 3/17/2022 | Earn | Incoming | Swap In | BTC | 2.427 | $100,000.00 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 2,395.71612440535 | $7,714.21 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 2,401.69262845572 | $7,853.53 |
| | 3/26/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 3/26/2022 | Earn | Incoming | Swap In | SOL | 995.92901 | $100,000.00 |
| | 3/28/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 3/28/2022 | Earn | Incoming | Swap In | BTC | 2.112 | $100,000.00 |
| | 3/29/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 3/29/2022 | Earn | Incoming | Swap In | ETH | 28.665 | $100,000.00 |
| | 3/30/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 3/30/2022 | Earn | Incoming | Swap In | BTC | 2.113 | $100,000.00 |
| | 3/31/2022 | Earn | Outgoing | Swap Out | USDC | (200,000.0) | ($200,000.00) |
| | 3/31/2022 | Earn | Incoming | Swap In | BTC | 2.175 | $100,000.00 |
| | 3/31/2022 | Earn | Incoming | Swap In | SOL | 799.382 | $100,000.00 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 2,371.87540459608 | $7,756.03 |
| | 4/2/2022 | Earn | Incoming | Deposit | USDC | 633.422113 | $633.42 |
| | 4/2/2022 | Earn | Incoming | Referrer Award | BTC | 0.00107100781835707 | $50.00 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 2,347.64065551816 | $7,156.79 |
| | 4/8/2022 | Earn | Incoming | Swap In | SOL | 816.753 | $100,000.00 |
| | 4/8/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 4/11/2022 | Earn | Incoming | Swap In | BTC | 2.484 | $100,000.00 |
| | 4/11/2022 | Earn | Outgoing | Swap Out | USDC | (100,000.0) | ($100,000.00) |
| | 4/14/2022 | Earn | Incoming | Referrer Award | BTC | 0.00124930009641251 | $50.00 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 2,844.05754113491 | $6,114.72 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 2,847.51428909038 | $6,020.04 |
| | 4/24/2022 | Earn | Incoming | Referrer Award | BTC | 0.00113812255303651 | $50.00 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 2,819.33745178907 | $5,942.24 |
| | 5/4/2022 | Earn | Incoming | Referrer Award | BTC | 0.00130561938583664 | $50.00 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 2,788.63903373566 | $5,651.03 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 4,365.94367973198 | $4,326.72 |
| | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.3732201766346) | ($334,406.79) |
| | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,114.0145) | ($10,000.00) |
| | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,065.83133522898) | ($35,663.45) |
| | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (48,275.103497222) | ($30,178.36) |
| | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2,612.06401) | ($121,934.73) |
| | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.3732201766346 | $334,406.79 |
| | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,114.0145 | $10,000.00 |
| | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,065.83133522898 | $35,663.45 |
| | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 48,275.103497222 | $30,178.36 |
| | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2,612.06401 | $121,934.73 |
| | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.37322) | ($40,380.91) |
| | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (12,510.179) | ($8,246.86) |
| | 5/14/2022 | Custody | Outgoing | Swap Out | SOL | (33.24503) | ($1,587.41) |
| | 5/14/2022 | Custody | Incoming | Swap In | USDC | 49,918.545 | $50,215.18 |
| | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (485.712902288121) | ($1,008,235.55) |
| | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,299,827.37613485) | ($1,299,827.38) |
| | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 485.712902288121 | $1,008,235.55 |
| | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,299,827.37613485 | $1,299,827.38 |
| | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (5.796769) | ($173,943.90) |
| | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (59.388462) | ($123,116.30) |
| | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (5,065.8291) | ($38,515.01) |
| | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (35,764.853) | ($24,057.62) |
| | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (2,578.81898) | ($140,367.16) |
| | 5/15/2022 | Custody | Incoming | Swap In | BTC | 1.79677 | $54,370.00 |
| | 5/15/2022 | Custody | Incoming | Swap In | USDC | 442,512.845 | $445,629.99 |
| | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (6.00000017) | ($186,166.17) |
| | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (426.324440288121) | ($902,967.18) |
| | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,792,255.766134) | ($1,792,255.77) |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000739276001400093 | $22.23 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 840.335153370599 | $692.46 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.112958568085527 | $228.02 |
| | 5/20/2022 | Earn | Incoming | Interest | LINK | 0.405990003715745 | $2.87 |
| | 5/20/2022 | Earn | Incoming | Interest | MATIC | 13.1514413453658 | $8.60 |
| | 5/20/2022 | Earn | Incoming | Interest | MCDAI | 0.0541488993551181 | $0.05 |
| | 5/20/2022 | Earn | Incoming | Interest | SOL | 0.543962728749168 | $27.76 |
| | 5/20/2022 | Earn | Incoming | Interest | TUSD | 0.000897461926338391 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 630.32340781453 | $630.32 |
| | 5/20/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115130669234464 | $0.12 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000000895658347546 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 837.469409094096 | $494.56 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000126643514269045 | $0.22 |
| | 5/27/2022 | Earn | Incoming | Interest | LINK | 0.00013585005200227 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 0.0177038048050093 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | MCDAI | 0.054195758824601 | $0.05 |
| | 5/27/2022 | Earn | Incoming | Interest | SOL | 0.000560698189313101 | $0.02 |
| | 5/27/2022 | Earn | Incoming | Interest | TUSD | 0.00089864588181062 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.831539284347009 | $0.83 |
| | 5/27/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115282552653539 | $0.12 |
| | 6/1/2022 | Custody | Incoming | Referrer Award | BTC | 0.00165359374851572 | $50.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000000896746430337 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 838.512058520365 | $680.16 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0001267859194587 | $0.23 |
| | 6/3/2022 | Earn | Incoming | Interest | LINK | 0.000135895958610424 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 0.0177276953156511 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | MCDAI | 0.0542426590003728 | $0.05 |
| | 6/3/2022 | Earn | Incoming | Interest | SOL | 0.000561277992009992 | $0.02 |
| | 6/3/2022 | Earn | Incoming | Interest | TUSD | 0.000899831403103382 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 0.832639022737438 | $0.83 |
| | 6/3/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115434636943492 | $0.12 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000000897832873123 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 839.55600602908 | $517.90 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000126928065979412 | $0.23 |
| | 6/10/2022 | Earn | Incoming | Interest | LINK | 0.000135941431488831 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 0.0177515595207774 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | MCDAI | 0.0542895997628351 | $0.05 |
| | 6/10/2022 | Earn | Incoming | Interest | SOL | 0.000561856540092088 | $0.02 |
| | 6/10/2022 | Earn | Incoming | Interest | TUSD | 0.000901018488372305 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MASHINSKY, ALEXANDER** | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.833737465751098 | $0.83 |
| Chief Executive Officer and Director | 6/10/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115586921867719 | $0.12 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000000898920632176 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 840.601253252437 | $467.79 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000127070371868242 | $0.14 |
| | 6/17/2022 | Earn | Incoming | Interest | LINK | 0.000135986919583164 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 0.0177754558507952 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | MCDAI | 0.0543365811471109 | $0.05 |
| | 6/17/2022 | Earn | Incoming | Interest | SOL | 0.000393495115105235 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | TUSD | 0.000902207139680632 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.834837357864585 | $0.83 |
| | 6/17/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115739407690904 | $0.12 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000000900009709092 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 841.647801808582 | $870.42 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000127212837303867 | $0.15 |
| | 6/24/2022 | Earn | Incoming | Interest | LINK | 0.000136032422898512 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 0.0177993843489496 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | MCDAI | 0.0543836031883537 | $0.05 |
| | 6/24/2022 | Earn | Incoming | Interest | SOL | 0.000393778886022439 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | TUSD | 0.000903397359094333 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.835938700989585 | $0.84 |
| | 6/24/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.115892094678077 | $0.12 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000000901100105466 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 842.695653317674 | $532.65 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000127355462465162 | $0.13 |
| | 7/1/2022 | Earn | Incoming | Interest | LINK | 0.00013607794143997 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 0.0178233450585435 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | MCDAI | 0.0544306659217476 | $0.05 |
| | 7/1/2022 | Earn | Incoming | Interest | SOL | 0.000394062861179951 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | TUSD | 0.0009045891486821 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.837041497040316 | $0.84 |
| | 7/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.116044983094621 | $0.12 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000000902191822897 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 843.744809401891 | $614.17 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000127498247531205 | $0.16 |
| | 7/8/2022 | Earn | Incoming | Interest | LINK | 0.000136123475212633 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | MATIC | 0.0178473380229388 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | MCDAI | 0.0544777693825067 | $0.05 |
| | 7/8/2022 | Earn | Incoming | Interest | SOL | 0.00039434704112724 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | TUSD | 0.000905782510515354 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.838145747933524 | $0.84 |
| | 7/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.116198073206267 | $0.12 |
| | | | | | | | |
| **AM VENTURES HOLDING INC. - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00319890909972654 | $102.26 |
| Mashinsky, Alexander | 7/16/2021 | Earn | Incoming | Interest | CEL | 37,569.3101824322 | $204,902.44 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.0138298077960859 | $26.96 |
| | 7/16/2021 | Earn | Incoming | Interest | TUSD | 0.584168281831264 | $0.58 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 0.00921372986527812 | $0.01 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00320103145287459 | $104.66 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 37,603.6283022068 | $202,947.36 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.0138436641996204 | $28.75 |
| | 7/23/2021 | Earn | Incoming | Interest | TUSD | 0.585124295687327 | $0.59 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 0.0092288084884954 | $0.01 |
| | 7/28/2021 | Earn | Outgoing | Withdrawal | CEL | (1,130,100.0) | ($6,592,866.80) |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00320315521412232 | $127.31 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 37,447.0954242641 | $222,589.22 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.0138575344862053 | $33.41 |
| | 7/30/2021 | Earn | Incoming | Interest | TUSD | 0.586081874096826 | $0.59 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 0.00924391178845939 | $0.01 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00320528038440396 | $128.64 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 36,639.8813675184 | $221,032.08 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.0138714186697503 | $38.47 |
| | 8/6/2021 | Earn | Incoming | Interest | TUSD | 0.587041019620214 | $0.59 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 0.00925903980555454 | $0.01 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00320740696465433 | $144.96 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 36,673.3504923598 | $230,155.18 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.0138853167641792 | $43.29 |
| | 8/13/2021 | Earn | Incoming | Interest | TUSD | 0.588001734822132 | $0.59 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 0.00927419258023137 | $0.01 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00320953495580891 | $151.32 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 36,706.85018742 | $225,906.34 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.0138992287834295 | $44.81 |
| | 8/20/2021 | Earn | Incoming | Interest | TUSD | 0.588964022271421 | $0.59 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 0.00928937015300663 | $0.01 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00321166435880377 | $150.62 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 36,740.380483163 | $203,873.02 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.013913154741453 | $43.17 |
| | 8/27/2021 | Earn | Incoming | Interest | TUSD | 0.589927884541122 | $0.59 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 0.00930457256446336 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00321379517457561 | $159.73 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 36,773.9414075416 | $229,377.50 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.0139270946522151 | $53.03 |
| | 9/3/2021 | Earn | Incoming | Interest | TUSD | 0.590893324208492 | $0.59 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 0.009319799855251 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00321592740406176 | $150.36 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 36,807.5329885336 | $214,721.95 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.0139410485296955 | $48.33 |
| | 9/10/2021 | Earn | Incoming | Interest | TUSD | 0.591860343855 | $0.59 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 0.00933505206608556 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00321806104820016 | $154.67 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 36,841.1552541428 | $199,280.07 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.0139550163878877 | $49.95 |
| | 9/17/2021 | Earn | Incoming | Interest | TUSD | 0.592828946066345 | $0.59 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 0.00935032923774963 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00322019610792938 | $142.76 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 36,874.8082323984 | $184,500.62 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.0139689982407992 | $43.15 |
| | 9/24/2021 | Earn | Incoming | Interest | TUSD | 0.593799133432454 | $0.59 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 0.00936563141109257 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00322233258418861 | $140.63 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 36,908.4919513552 | $185,157.39 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **AM VENTURES HOLDING INC. - RELATED PARTY** | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.0139829941024519 | $42.00 |
| Mashinsky, Alexander | 10/1/2021 | Earn | Incoming | Interest | TUSD | 0.594770908547494 | $0.59 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 0.00938095862703061 | $0.01 |
| | 10/7/2021 | Earn | Outgoing | Withdrawal | CEL | (966,000.0) | ($5,591,164.59) |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00322447047791766 | $174.00 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 36,839.2972577368 | $208,730.46 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.0139970039868812 | $50.07 |
| | 10/8/2021 | Earn | Incoming | Interest | TUSD | 0.595744274009877 | $0.60 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 0.0093963109265469 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00322660979005698 | $192.65 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 36,093.4538742977 | $204,203.41 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.0140110279081371 | $53.58 |
| | 10/15/2021 | Earn | Incoming | Interest | TUSD | 0.596719232422268 | $0.60 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 0.00941168835069168 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00322875052154761 | $204.29 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 36,126.4238584551 | $187,496.14 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.0140250658802832 | $58.41 |
| | 10/22/2021 | Earn | Incoming | Interest | TUSD | 0.59769578639159 | $0.60 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 0.00942709094058238 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00323089267333125 | $199.23 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 36,159.4239570723 | $176,843.54 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.0140391179173975 | $61.28 |
| | 10/29/2021 | Earn | Incoming | Interest | TUSD | 0.598673938529035 | $0.60 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 0.00944251873740371 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.0032330362463502 | $201.17 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 36,192.4542000104 | $149,707.60 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.014053184033572 | $63.85 |
| | 11/5/2021 | Earn | Incoming | Interest | TUSD | 0.599653691450065 | $0.60 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 0.00945797178240777 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.0032351812415474 | $210.69 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 36,225.5146148048 | $165,188.05 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0140672642429129 | $67.28 |
| | 11/12/2021 | Earn | Incoming | Interest | TUSD | 0.600635047774424 | $0.60 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 0.0094734501169142 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00323732765986641 | $182.19 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 36,258.6052290166 | $146,847.35 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.0140813585595404 | $57.16 |
| | 11/19/2021 | Earn | Incoming | Interest | TUSD | 0.675848199389652 | $0.68 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 0.0106597412642639 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00253983810263318 | $147.17 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 36,291.7260702316 | $152,045.84 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.0140954669975889 | $62.29 |
| | 11/26/2021 | Earn | Incoming | Interest | TUSD | 0.677090719852804 | $0.68 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 0.010679338781376 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.0025413082794854 | $143.86 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 36,324.8771660611 | $145,299.51 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.0141095895712071 | $64.04 |
| | 12/3/2021 | Earn | Incoming | Interest | TUSD | 0.678335525091749 | $0.68 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 0.0106989723348626 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.0025427793060059 | $122.89 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 38,118.5540104894 | $145,624.75 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.0141237262945576 | $58.52 |
| | 12/10/2021 | Earn | Incoming | Interest | TUSD | 0.679582618857234 | $0.68 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 0.010718641983882 | $0.01 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00254425118402445 | $122.04 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 38,155.059850765 | $147,238.18 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.0141378771818174 | $56.33 |
| | 12/17/2021 | Earn | Incoming | Interest | TUSD | 0.680832005356629 | $0.68 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 0.0107383477947943 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00254572391403392 | $130.33 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 38,191.6006579681 | $152,002.57 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.0141520422471777 | $58.14 |
| | 12/24/2021 | Earn | Incoming | Interest | TUSD | 0.582196956134841 | $0.58 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 0.00918263734791928 | $0.01 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00254719749652749 | $120.80 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 38,228.1764600209 | $175,467.33 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.0141662215048438 | $53.22 |
| | 12/31/2021 | Earn | Incoming | Interest | TUSD | 0.583110558024003 | $0.58 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 0.0091970470330613 | $0.01 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00254867193199863 | $105.91 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 38,264.787290438 | $123,212.62 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.0141804149690353 | $45.39 |
| | 1/7/2022 | Earn | Incoming | Interest | TUSD | 0.584025593048777 | $0.58 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 0.00921147932217686 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00255014722094106 | $109.02 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 38,301.4331827654 | $129,649.15 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.0141946226539861 | $46.51 |
| | 1/14/2022 | Earn | Incoming | Interest | TUSD | 0.584942063974659 | $0.58 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 0.00922593425888447 | $0.01 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00255162336384882 | $99.44 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 38,338.1141705822 | $116,547.87 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0142088445739443 | $40.84 |
| | 1/21/2022 | Earn | Incoming | Interest | TUSD | 0.585859973054909 | $0.59 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 0.0092404118787234 | $0.01 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00255310036121622 | $94.96 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 38,374.8302874986 | $80,203.40 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.0142230807431722 | $34.68 |
| | 1/28/2022 | Earn | Incoming | Interest | TUSD | 0.586779322546325 | $0.59 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 0.00925491221728873 | $0.01 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00255457821353786 | $95.54 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 38,411.5815671577 | $95,260.72 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.0142373311759466 | $38.30 |
| | 2/4/2022 | Earn | Incoming | Interest | TUSD | 0.587700114709242 | $0.59 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 0.00926943531023138 | $0.01 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00255605692130864 | $110.22 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 48,060.4600540431 | $164,956.49 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0142515958865583 | $43.74 |
| | 2/11/2022 | Earn | Incoming | Interest | TUSD | 0.588622351807546 | $0.59 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 0.00928398119325822 | $0.01 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00255753648502372 | $104.02 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 48,117.9939319683 | $156,864.66 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.0142658748893128 | $41.26 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **AM VENTURES HOLDING INC. - RELATED PARTY** | 2/18/2022 | Earn | Incoming | Interest | TUSD | 0.589546036108674 | $0.59 |
| Mashinsky, Alexander | 2/18/2022 | Earn | Incoming | Interest | USDC | 0.00929854990213216 | $0.01 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00255901690517857 | $99.33 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 50,102.6205914555 | $150,307.86 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0142801681985296 | $37.50 |
| | 2/25/2022 | Earn | Incoming | Interest | TUSD | 0.59047116988362 | $0.59 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 0.00931314147267222 | $0.01 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00256049818226892 | $105.99 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 50,164.998345921 | $148,990.05 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0142944758285427 | $39.02 |
| | 3/4/2022 | Earn | Incoming | Interest | TUSD | 0.591397755406944 | $0.59 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 0.00932775594075361 | $0.01 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00184851127616249 | $71.25 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 50,227.4537686049 | $155,001.42 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0143087977937004 | $36.35 |
| | 3/11/2022 | Earn | Incoming | Interest | TUSD | 0.497960165858269 | $0.50 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 0.00785402185395001 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00184904094641434 | $75.17 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 50,289.9869482897 | $161,933.76 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0143231341083655 | $39.85 |
| | 3/18/2022 | Earn | Incoming | Interest | TUSD | 0.498617090638545 | $0.50 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.00786438312767117 | $0.01 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00184957076776194 | $81.39 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 50,352.5979817828 | $164,653.00 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.014337484786915 | $44.98 |
| | 3/25/2022 | Earn | Incoming | Interest | TUSD | 0.499274881643714 | $0.50 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.00787475806382901 | $0.01 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00185010074092374 | $82.77 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 50,415.2869660124 | $164,857.99 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0143518498437405 | $46.69 |
| | 4/1/2022 | Earn | Incoming | Interest | TUSD | 0.499933540427013 | $0.50 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 0.0078851466869218 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00185063086594324 | $80.88 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 50,478.0539980269 | $153,882.50 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.0143662292932479 | $46.92 |
| | 4/8/2022 | Earn | Incoming | Interest | TUSD | 0.500593068133241 | $0.50 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 0.00789554901500576 | $0.01 |
| | 4/10/2022 | Earn | Incoming | Deposit | ETH | 300.01 | $978,370.10 |
| | 4/10/2022 | Earn | Incoming | Deposit | WBTC | 4.45242161 | $190,474.59 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00185116114286394 | $74.34 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 50,540.8991749961 | $108,662.93 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.14738937740676 | $447.51 |
| | 4/15/2022 | Earn | Incoming | Interest | TUSD | 0.501253465908709 | $0.50 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.00790596506616095 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | WBTC | 0.00167099267055226 | $67.21 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00185169157172937 | $75.21 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 50,603.8225942102 | $106,983.46 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.219366542120672 | $660.44 |
| | 4/22/2022 | Earn | Incoming | Interest | TUSD | 0.501914734901238 | $0.50 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.00791639485849125 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | WBTC | 0.00257823436873188 | $104.66 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00183933753719846 | $72.86 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 50,666.824353081 | $106,789.07 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.219512505084554 | $642.25 |
| | 4/29/2022 | Earn | Incoming | Interest | TUSD | 0.502576876260165 | $0.50 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.00792683841012445 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | WBTC | 0.00257972676804332 | $102.11 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00172765433743202 | $62.90 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 50,729.9045491412 | $102,801.54 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.212508565328001 | $582.85 |
| | 5/6/2022 | Earn | Incoming | Interest | TUSD | 0.503239891136343 | $0.50 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 0.00793729573921225 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | WBTC | 0.00258122003295811 | $94.08 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00172798657872178 | $52.68 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 50,793.0632800451 | $50,336.79 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.212649965273419 | $443.51 |
| | 5/13/2022 | Earn | Incoming | Interest | TUSD | 0.503903780682142 | $0.50 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.00794776686393028 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | WBTC | 0.00258271416224356 | $78.71 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00172831888383286 | $51.98 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 50,856.3006435688 | $41,907.07 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.212791459288463 | $429.54 |
| | 5/20/2022 | Earn | Incoming | Interest | TUSD | 0.504568546051454 | $0.50 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.00795825180247817 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | WBTC | 0.0025842091564 | $77.79 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00172865125284877 | $50.08 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 50,919.6167376097 | $30,070.38 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.212933047451447 | $373.79 |
| | 5/27/2022 | Earn | Incoming | Interest | TUSD | 0.505234188399691 | $0.51 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.00796875057307954 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | WBTC | 0.00258570501592806 | $75.05 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.0017289836857818 | $52.70 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 50,983.0116601873 | $41,354.67 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.213074729825017 | $387.82 |
| | 6/3/2022 | Earn | Incoming | Interest | TUSD | 0.505900708883791 | $0.51 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 0.00797926319398207 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | WBTC | 0.00258720174132865 | $78.70 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00172931618264424 | $52.04 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 51,046.4855094432 | $31,489.45 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.213216506471858 | $382.23 |
| | 6/10/2022 | Earn | Incoming | Interest | TUSD | 0.506568108662218 | $0.51 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.0079897896834575 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | WBTC | 0.00258869933310297 | $77.99 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00172964874344838 | $35.60 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 51,110.0383836412 | $28,442.63 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.213358377454698 | $232.67 |
| | 6/17/2022 | Earn | Incoming | Interest | TUSD | 0.507236388894965 | $0.51 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.00800033005980168 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | WBTC | 0.00259019779175254 | $53.32 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00172998136820652 | $36.42 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 51,173.6703811672 | $52,922.86 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.213500342836308 | $245.32 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **AM VENTURES HOLDING INC. - RELATED PARTY** | 6/24/2022 | Earn | Incoming | Interest | TUSD | 0.507905550743553 | $0.51 |
| Mashinsky, Alexander | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.00801088434133459 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | WBTC | 0.00259169711777912 | $54.55 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00173031405693097 | $33.65 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 51,237.3816005297 | $32,386.33 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.213642402679498 | $224.34 |
| | 7/1/2022 | Earn | Incoming | Interest | TUSD | 0.508575595371038 | $0.51 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.00802145254640038 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | WBTC | 0.00259319731168482 | $50.51 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00173064680963401 | $38.12 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 51,301.1721403601 | $37,342.34 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.213784557047122 | $268.28 |
| | 7/8/2022 | Earn | Incoming | Interest | TUSD | 0.509246523942008 | $0.51 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.00803203469336742 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | WBTC | 0.00259469837397198 | $57.30 |
| **KOALA 1 LLC - RELATED PARTY** | 10/5/2021 | Earn | Incoming | Interest | CEL | 276,803.920564353 | $1,547,449.19 |
| Mashinsky, Alexander | 10/5/2021 | Earn | Incoming | Interest | USDC | 95,006.7338589044 | $95,006.73 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 5,491.19953946496 | $31,112.99 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 2,517.40948895828 | $2,517.41 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 5,647.28696812291 | $31,950.26 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 2,614.42605558587 | $2,614.43 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 5,652.44554709346 | $29,336.19 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 2,618.70466385565 | $2,618.70 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 5,657.60883868339 | $27,669.46 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 2,622.9902747343 | $2,622.99 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 5,662.77684674159 | $23,423.69 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 2,627.28289917995 | $2,627.28 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 5,667.94957557637 | $25,845.80 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 2,631.58254867057 | $2,631.58 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 5,673.12702949997 | $22,976.16 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 2,961.11646107637 | $2,961.12 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 5,678.30921282859 | $23,789.54 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 2,966.56035779754 | $2,966.56 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 5,683.49612988234 | $22,733.98 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 2,972.01426488378 | $2,972.01 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 5,964.14003562671 | $22,784.87 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 2,977.47819876837 | $2,977.48 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 5,969.85184577204 | $23,037.32 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 2,982.95217788519 | $2,982.95 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 5,975.56912694471 | $23,782.77 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 2,550.79911725194 | $2,550.80 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 5,981.29188351356 | $27,454.13 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 2,554.80191195541 | $2,554.80 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 5,987.02012072234 | $19,278.20 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 2,558.81098570417 | $2,558.81 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 5,992.75384381982 | $20,285.28 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 2,562.82635061477 | $2,562.83 |
| | 1/19/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $420.06 |
| | 1/19/2022 | Earn | Incoming | Deposit | ETH | 60.1 | $188,305.05 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000002059210737179 | $0.08 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 5,998.49305805978 | $18,235.42 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00904989235538766 | $26.01 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 2,566.84801655952 | $2,566.85 |
| | 1/23/2022 | Earn | Incoming | Deposit | BTC | 7.1 | $249,212.36 |
| | 1/27/2022 | Earn | Incoming | Deposit | ETH | 99.0 | $248,676.28 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 7,682.55922407927 | $16,056.55 |
| | 1/30/2022 | Earn | Incoming | Deposit | BTC | 6.5 | $247,416.00 |
| | 2/1/2022 | Earn | Incoming | Deposit | BTC | 6.5 | $249,301.00 |
| | 2/2/2022 | Earn | Incoming | Deposit | ETH | 93.0 | $248,243.04 |
| | 2/4/2022 | Earn | Incoming | Deposit | BTC | 6.5 | $245,551.49 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 7,643.3785291267 | $18,955.58 |
| | 2/6/2022 | Earn | Incoming | Deposit | ETH | 83.0 | $249,410.02 |
| | 2/9/2022 | Earn | Incoming | Deposit | ETH | 78.0 | $250,261.56 |
| | 2/11/2022 | Earn | Incoming | Deposit | BTC | 5.7 | $248,888.58 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 8,952.37485472142 | $30,726.97 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 9,126.32511500581 | $29,751.82 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 9,602.40205208278 | $28,807.21 |
| | 2/26/2022 | Earn | Incoming | Deposit | BTC | 5.7 | $223,651.65 |
| | 2/28/2022 | Earn | Incoming | Deposit | ETH | 94.5 | $249,730.43 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 9,752.3650924369 | $28,964.52 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 9,341.3812295794 | $28,827.41 |
| | 3/18/2022 | Earn | Incoming | Deposit | BTC | 5.98 | $249,533.44 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 9,335.57540055719 | $30,060.55 |
| | 3/20/2022 | Earn | Incoming | Deposit | ETH | 87.0 | $249,424.23 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 9,462.84725637552 | $30,943.51 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 9,525.94910015701 | $31,149.85 |
| | 4/2/2022 | Earn | Incoming | Deposit | BTC | 5.38 | $249,242.31 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 9,674.50994115293 | $29,492.77 |
| | 4/10/2022 | Earn | Incoming | Deposit | BTC | 5.83 | $249,299.52 |
| | 4/11/2022 | Earn | Incoming | Deposit | ETH | 76.0 | $227,459.38 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 10,414.3140790272 | $22,390.78 |
| | 4/21/2022 | Custody | Incoming | Deposit | BTC | 5.87 | $250,704.66 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 10,528.1742278478 | $22,258.01 |
| | 4/23/2022 | Custody | Incoming | Deposit | ETH | 84.0 | $249,118.74 |
| | 4/25/2022 | Custody | Incoming | Deposit | BTC | 6.4 | $248,923.80 |
| | 4/27/2022 | Custody | Incoming | Deposit | ETH | 87.0 | $250,008.42 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 10,514.8147918085 | $22,161.79 |
| | 4/30/2022 | Custody | Incoming | Deposit | BTC | 2.0946585 | $80,800.72 |
| | 4/30/2022 | Custody | Incoming | Deposit | ETH | 8.59294931 | $24,257.85 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 10,415.5854147629 | $21,106.65 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 12,507.6477660646 | $12,395.29 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 13,385.3367657831 | $11,029.91 |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (55.2000020592107) | ($1,589,025.39) |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (670.609049892355) | ($1,174,715.66) |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,638,303.33763238) | ($1,638,303.34) |
| | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 55.2000020592107 | $1,589,025.39 |
| | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 670.609049892355 | $1,174,715.66 |
| | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,638,303.33763238 | $1,638,303.34 |
| | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (69.56466) | ($1,985,071.65) |
| | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (850.201999) | ($1,496,942.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KOALA 1 LLC - RELATED PARTY** | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,638,303.3376) | ($1,638,303.34) |
| Mashinsky, Alexander | 5/27/2022 | Earn | Incoming | Interest | CEL | 15,243.8069517893 | $9,002.17 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 8,366.45040903563 | $6,786.41 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 8,043.89645992667 | $4,962.10 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 8,053.91111097839 | $4,481.99 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 8,063.93823027062 | $8,339.58 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 8,073.97783332632 | $5,103.43 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 8,084.02993568776 | $5,884.40 |
| **KOALA 2 LLC - RELATED PARTY** | 10/5/2021 | Earn | Incoming | Interest | CEL | 318,572.555692282 | $1,784,214.63 |
| Mashinsky, Alexander | 10/8/2021 | Earn | Incoming | Interest | CEL | 6,419.97658646846 | $36,375.41 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 6,599.75277451561 | $37,338.96 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 6,605.78139429543 | $34,284.01 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 6,611.81552151239 | $32,336.16 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 6,617.85516067247 | $27,374.30 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 6,623.90031681061 | $30,204.93 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 6,629.95099496636 | $26,851.30 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 6,636.00720018387 | $27,801.85 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 6,642.0689375119 | $26,568.28 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 6,970.04596542716 | $26,627.75 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 6,976.72112379381 | $26,922.77 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 6,983.40267592584 | $27,793.94 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 6,990.09062692894 | $32,084.52 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 6,996.78498293124 | $22,529.65 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 7,003.48575006677 | $23,706.58 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 7,010.19293447542 | $21,310.99 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 7,016.90654230296 | $14,665.33 |
| | 2/2/2022 | Earn | Outgoing | Withdrawal | CEL | (6,148.0629) | ($15,554.72) |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 7,022.32707962978 | $17,415.37 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 8,780.57981970452 | $30,137.32 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 8,791.09117993211 | $28,658.96 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 9,153.67973560513 | $27,461.04 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 9,165.07606538317 | $27,220.28 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 9,176.48658503765 | $28,318.55 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 9,187.91131078904 | $29,585.07 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 9,199.35026032394 | $30,081.88 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 9,210.80345135095 | $30,119.33 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 9,222.27090160072 | $28,114.12 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 9,233.752628826 | $19,852.57 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 9,245.24865080162 | $19,545.73 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 9,256.75898532454 | $19,510.22 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 9,268.28365021388 | $18,781.70 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 9,279.82266331095 | $9,196.46 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 9,291.37604247926 | $7,656.36 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 9,302.94380560459 | $5,493.82 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 9,314.52597059494 | $7,555.44 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 9,326.12255538064 | $5,753.08 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 9,337.73357791435 | $5,196.43 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 9,349.35905617105 | $9,668.93 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 9,360.99900814812 | $5,916.94 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 9,372.65345186534 | $6,822.39 |
| **KOALA 3 LLC - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | CEL | 514.438116835904 | $2,805.74 |
| Mashinsky, Alexander | 7/23/2021 | Earn | Incoming | Interest | CEL | 514.908036268134 | $2,778.97 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 515.37838495369 | $3,063.46 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 515.849163284679 | $3,111.89 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 516.320371653565 | $3,240.33 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 516.792010453171 | $3,180.51 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 517.26408007668 | $2,870.31 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 517.736580917631 | $3,229.38 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 518.209513369927 | $3,023.05 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 518.682877827826 | $2,805.64 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 519.156674685951 | $2,597.57 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 519.630904339281 | $2,606.81 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 520.105567183158 | $2,946.90 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 520.580663613286 | $2,945.25 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 521.056194025728 | $2,704.28 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 521.532158816912 | $2,550.64 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 522.008558383624 | $2,159.25 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 522.485393123016 | $2,382.53 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 522.962663432602 | $2,118.00 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 523.440369710257 | $2,192.98 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 523.918512354222 | $2,095.67 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 549.78895094321 | $2,100.36 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 550.315479510451 | $2,123.64 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 550.842512410315 | $2,192.35 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 551.370050045531 | $2,530.79 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 551.898092899481 | $1,777.11 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 552.426641456009 | $1,869.95 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 552.955696199421 | $1,680.99 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 553.485257614491 | $1,156.78 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 554.015326186452 | $1,373.96 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 693.182378001257 | $2,379.19 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 694.012196739384 | $2,262.48 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 722.636729790484 | $2,167.91 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 723.536412401224 | $2,148.90 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 724.437215230959 | $2,235.61 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 725.339139560213 | $2,335.59 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 726.242186785252 | $2,374.81 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 727.146358304082 | $2,377.77 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 728.051655516448 | $2,219.47 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 728.958079823839 | $1,567.26 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 729.865632629488 | $1,543.04 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 730.774315338375 | $1,540.23 |
| **KOALA 3 LLC - RELATED PARTY** | 5/6/2022 | Earn | Incoming | Interest | CEL | 731.68412935723 | $1,482.72 |
| Mashinsky, Alexander | 5/13/2022 | Earn | Incoming | Interest | CEL | 732.595076094534 | $726.01 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 733.507156960522 | $604.43 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 734.420373367182 | $433.71 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 735.334726728265 | $596.46 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 736.250218459277 | $454.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KOALA 3 LLC - RELATED PARTY** | 6/17/2022 | Earn | Incoming | Interest | CEL | 737.16684997749 | $410.23 |
| Mashinsky, Alexander | 6/24/2022 | Earn | Incoming | Interest | CEL | 738.084622701938 | $763.31 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 739.003538053423 | $467.11 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 739.923597454516 | $538.59 |
| **MASHINSKY, KRISSY - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.000653625932478154 | $1.27 |
| Mashinsky, Alexander | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.000654280815381411 | $1.36 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.00065493635442696 | $1.58 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.000655592550272205 | $1.82 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.000656249403575207 | $2.05 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.00065690691499469 | $2.12 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000657565087366523 | $2.28 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000658223914823466 | $2.36 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000658883404551327 | $2.04 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000659543555037164 | $1.98 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000660204366943004 | $2.36 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.00066086584093154 | $2.53 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000661527977666128 | $2.76 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000662190777810788 | $2.89 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000662854242030206 | $3.01 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.000663518370989735 | $3.17 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000664183165355391 | $2.70 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.000664848625793862 | $2.94 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000665514752972501 | $3.02 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.000666181547559329 | $2.76 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00066684901022304 | $2.66 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.000667517141632994 | $2.74 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.000668185942459225 | $2.51 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.000668855413372434 | $2.14 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.000669525555043999 | $2.19 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.000670196368145967 | $1.93 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.00067086785335106 | $1.64 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000671540011332673 | $1.81 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000672212842764878 | $2.06 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.000672886348322419 | $1.95 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.000673560528680718 | $1.77 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000674235384515874 | $1.84 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000674910916504662 | $1.71 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000675587125324538 | $1.88 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000676264011653632 | $2.12 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.000676941576170758 | $2.20 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000677619819555407 | $2.21 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000678298742487753 | $2.06 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.00067897834564865 | $2.04 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000679658629719634 | $1.99 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000761301313067651 | $2.09 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000762154848660187 | $1.59 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000763009341496962 | $1.54 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000763864792351665 | $1.34 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.00076472120229838 | $1.39 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000765578572412397 | $1.37 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000766436903770211 | $0.84 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000767296197449525 | $0.88 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000768156454529249 | $0.81 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000769017676089503 | $0.97 |
| **MEEHAN, KRISTINE M - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.000013102504803088 | $0.42 |
| Mashinsky, Alexander | 7/16/2021 | Earn | Incoming | Interest | CEL | 4,832.68258483289 | $26,357.38 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 190.188568521634 | $190.19 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000013117673472052 | $0.43 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 4,837.0970544884 | $26,105.89 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 190.499819427283 | $190.50 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000013132859701667 | $0.52 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 4,841.51555659215 | $28,778.44 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 190.811579707007 | $190.81 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.000013148063512264 | $0.53 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 4,845.93809482761 | $29,233.38 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 191.123850194418 | $191.12 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000013163284924195 | $0.59 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 4,850.36467288164 | $30,439.99 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 191.436631724488 | $191.44 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000013178523957837 | $0.62 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 4,854.79529444446 | $29,878.05 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 191.74992513356 | $191.75 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000013193780633592 | $0.62 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 4,859.22996320966 | $26,963.95 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 192.063731259343 | $192.06 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.000013209054971882 | $0.66 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 4,863.66868287419 | $30,337.14 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 192.378050940917 | $192.38 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000013224346993156 | $0.62 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 4,868.11145713841 | $28,398.82 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 192.692885018736 | $192.69 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000013239656717886 | $0.64 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 4,872.55828970603 | $26,356.50 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 193.00823433463 | $193.01 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000013254984166566 | $0.59 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 4,877.00918428416 | $24,401.79 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 193.324099731806 | $193.32 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000013270329359716 | $0.58 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 4,881.46414458328 | $24,488.65 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 193.64048205485 | $193.64 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000013285692317877 | $0.72 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 4,885.92317431728 | $27,683.51 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 193.957382149731 | $193.96 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000013301073061617 | $0.79 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 4,890.38627720343 | $27,668.00 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 194.274800863804 | $194.27 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000013316471611526 | $0.84 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 4,894.85345696239 | $25,404.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **MEEHAN, KRISTINE M - RELATED PARTY** | 10/22/2021 | Earn | Incoming | Interest | USDC | 194.592739045807 | $194.59 |
| Mashinsky, Alexander | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000013331887988217 | $0.82 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 4,899.32471731824 | $23,960.94 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 194.911197545871 | $194.91 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000013347322212329 | $0.83 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 4,903.80006199843 | $20,284.23 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 195.230177215516 | $195.23 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000013362774304524 | $0.87 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 4,908.27949473386 | $22,381.71 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 195.549678907656 | $195.55 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000013378244285486 | $0.75 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 4,912.76301925878 | $19,896.69 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 220.036940685817 | $220.04 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000013393732175927 | $0.78 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 4,917.25063931091 | $20,601.05 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 220.441469989437 | $220.44 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000013409237996579 | $0.76 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 4,921.74235863134 | $19,686.97 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 220.846743151035 | $220.85 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.0000134247617682 | $0.65 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 5,164.77181920078 | $19,731.04 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 221.252761391749 | $221.25 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000013440303511572 | $0.64 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 5,169.71808067335 | $19,949.65 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 221.659526081378 | $221.66 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000013455863247501 | $0.69 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 5,174.66907989648 | $20,595.18 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 189.546760974128 | $189.55 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000013471440996817 | $0.64 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 5,179.62482065347 | $23,774.48 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 189.844203750298 | $189.84 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000013487036780373 | $0.56 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 5,184.58530748525 | $16,694.36 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 190.14211311464 | $190.14 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000013502650619047 | $0.58 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 5,189.55054493709 | $17,566.47 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 190.44048996752 | $190.44 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000013518282533742 | $0.53 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 5,194.52053755863 | $15,791.34 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 190.739335042536 | $190.74 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000013533932545385 | $0.50 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 5,199.49528990386 | $10,866.95 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 191.038649074437 | $191.04 |
| | 2/2/2022 | Earn | Incoming | Deposit | CEL | 6,148.0629 | $15,554.68 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000013549600674926 | $0.51 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 5,205.774287138 | $12,910.32 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 191.338432799123 | $191.34 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000013565286943339 | $0.58 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 6,519.1853613102 | $22,375.61 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 191.638686953653 | $191.64 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000013580991371625 | $0.55 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 6,526.98957320196 | $21,277.99 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 191.939412276237 | $191.94 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000013596713980807 | $0.53 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 6,796.19525811655 | $20,388.59 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 192.240609506249 | $192.24 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 6,889.18091796418 | $20,460.87 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 6,881.60086638092 | $21,236.55 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 6,887.33254226988 | $22,177.21 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 6,894.9199756753 | $22,546.39 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 6,903.50736220345 | $22,574.47 |
| | 4/6/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4096) | ($19.77) |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 6,721.62636680783 | $20,490.90 |
| | 4/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000,000.0) | ($2,946,335.68) |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 6,149.17703992105 | $13,220.73 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 5,718.38037448346 | $12,089.44 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 5,725.87754735875 | $12,068.27 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 5,736.99269519493 | $11,625.72 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 5,852.86678053641 | $5,800.29 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 5,903.28921822816 | $4,864.48 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 6,011.83450468372 | $3,550.26 |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($82.84) |
| | 5/31/2022 | Withheld | Incoming | Internal Account Transfer | CEL | 100.0 | $82.84 |
| | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2,452,830.0) | ($2,027,339.44) |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 4,937.08964001148 | $4,004.70 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 2,956.35266448854 | $1,823.71 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 2,996.82614095478 | $1,667.73 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 2,825.59336493195 | $2,922.18 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 2,958.7424150443 | $1,870.17 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 2,918.59274367762 | $2,124.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **LEON, DANIEL** | Jul-2021 | Salary | ₪ 36,000.00 |
| Chief Strategy Officer and Director | Jul-2021 | Overtime | ₪ 9,000.00 |
| | Jul-2021 | Meal Ticket/Voucher | ₪ 707.00 |
| | Jul-2021 | Holiday Pay | ₪ 1,890.00 |
| | Aug-2021 | Salary | ₪ 36,000.00 |
| | Aug-2021 | Overtime | ₪ 9,000.00 |
| | Sep-2021 | Salary | ₪ 74,800.00 |
| | Sep-2021 | Overtime | ₪ 18,700.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 1,098.73 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 74,800.00 |
| | Oct-2021 | Overtime | ₪ 18,700.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 800.00 |
| | Nov-2021 | Salary | ₪ 74,800.00 |
| | Nov-2021 | Overtime | ₪ 18,700.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,591.00 |
| | Dec-2021 | Salary | ₪ 74,800.00 |
| | Dec-2021 | Overtime | ₪ 18,700.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 1,000.00 |
| | Jan-2022 | Salary | ₪ 74,800.00 |
| | Jan-2022 | Overtime | ₪ 18,700.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 1,229.00 |
| | Jan-2022 | Annual Bonus | ₪ 224,400.00 |
| | Jan-2022 | Gift Gross | ₪ 229.00 |
| | Feb-2022 | Salary | ₪ 74,800.00 |
| | Feb-2022 | Overtime | ₪ 18,700.00 |
| | Feb-2022 | Gross Up | ₪ 1,000.00 |
| | Mar-2022 | Salary | ₪ 74,800.00 |
| | Mar-2022 | Overtime | ₪ 18,700.00 |
| | Mar-2022 | Gross Up | ₪ 1,000.00 |
| | Apr-2022 | Salary | ₪ 74,800.00 |
| | Apr-2022 | Overtime | ₪ 18,700.00 |
| | Apr-2022 | Gross Up | ₪ 470.00 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 74,800.00 |
| | May-2022 | Overtime | ₪ 18,700.00 |
| | Jun-2022 | Salary | ₪ 74,800.00 |
| | Jun-2022 | Overtime | ₪ 18,700.00 |
| | Jun-2022 | Gross Up | ₪ 1,813.00 |
| | Jul-2022 | Salary | ₪ 74,800.00 |
| | Jul-2022 | Overtime | ₪ 18,700.00 |
| | Jul-2022 | Holiday Pay | ₪ 2,268.00 |
| | Jul-2022 | Gross Up | ₪ 867.50 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $77,491.41 |
| **ALCHEMY CAPITAL PARTNERS LP - RELATED PARTY** | 4/14/2022 | Retail Loan | $4,000,000.00 |
| Leon, Daniel | | | |
| **LANDES, ALIZA - RELATED PARTY** | Jul-2021 | Salary | ₪ 47,200.00 |
| Leon, Daniel | Jul-2021 | Transportation Allowance | ₪ 426.00 |
| | Jul-2021 | Overtime | ₪ 11,800.00 |
| | Jul-2021 | Holiday Pay | ₪ 2,268.00 |
| | Aug-2021 | Salary | ₪ 47,200.00 |
| | Aug-2021 | Transportation Allowance | ₪ 426.00 |
| | Aug-2021 | Overtime | ₪ 11,800.00 |
| | Sep-2021 | Salary | ₪ 47,200.00 |
| | Sep-2021 | Transportation Allowance | ₪ 426.00 |
| | Sep-2021 | Overtime | ₪ 11,800.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 450.00 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 47,200.00 |

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **LANDES, ALIZA - RELATED PARTY** | Oct-2021 | Transportation Allowance | ₪ 426.00 |
| Leon, Daniel | Oct-2021 | Overtime | ₪ 11,800.00 |
| | Nov-2021 | Salary | ₪ 47,200.00 |
| | Nov-2021 | Transportation Allowance | ₪ 426.00 |
| | Nov-2021 | Overtime | ₪ 11,800.00 |
| | Dec-2021 | Garden Leave | ₪ 47,200.00 |
| | Dec-2021 | Garden Leave | ₪ 426.00 |
| | Dec-2021 | Garden Leave | ₪ 11,800.00 |
| | Jan-2022 | Garden Leave | ₪ 47,200.00 |
| | Jan-2022 | Garden Leave | ₪ 426.00 |
| | Jan-2022 | Garden Leave | ₪ 11,800.00 |
| | Jan-2022 | Garden Leave | ₪ 141,600.00 |
| | Feb-2022 | Garden Leave | ₪ 47,200.00 |
| | Feb-2022 | Garden Leave | ₪ 426.00 |
| | Feb-2022 | Garden Leave | ₪ 11,800.00 |
| | Mar-2022 | Garden Leave | ₪ 47,200.00 |
| | Mar-2022 | Garden Leave | ₪ 426.00 |
| | Mar-2022 | Garden Leave | ₪ 11,800.00 |
| | Apr-2022 | Garden Leave | ₪ 47,200.00 |
| | Apr-2022 | Garden Leave | ₪ 426.00 |
| | Apr-2022 | Garden Leave | ₪ 11,800.00 |
| | Apr-2022 | Garden Leave | ₪ 500.00 |
| | May-2022 | Education Fund | ₪ 85,471.53 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LEON, DANIEL** | 7/15/2021 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,447.12) |
| Chief Strategy Officer and Director | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.0227701626168939 | $727.93 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 13,689.6598343449 | $74,663.19 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.0390428303129892 | $76.12 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 5,049.67695950164 | $5,049.68 |
| | 7/16/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0504694231279699 | $0.05 |
| | 7/18/2021 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($10.61) |
| | 7/18/2021 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,916.15) |
| | 7/19/2021 | Earn | Outgoing | Withdrawal | ETH | (38.0) | ($69,319.90) |
| | 7/20/2021 | Earn | Incoming | Deposit | USDC | 560,000.0 | $560,000.00 |
| | 7/20/2021 | Earn | Outgoing | Withdrawal | CEL | (99,995.0) | ($476,431.31) |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.0221621391637129 | $724.64 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 13,665.26204425 | $73,751.63 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.0208230051133847 | $43.24 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 5,405.89328874628 | $5,405.89 |
| | 7/23/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0505520182796042 | $0.05 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.022176842891992 | $881.41 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 13,623.3040899431 | $80,978.26 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.000027811335259374 | $0.07 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 5,983.24945562872 | $5,983.25 |
| | 7/30/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0506347486013802 | $0.05 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.0221915563742631 | $890.61 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 13,635.7484543827 | $82,258.39 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00002783926897739 | $0.08 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 5,993.04127036328 | $5,993.04 |
| | 8/6/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.050717614314509 | $0.05 |
| | 8/8/2021 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($636,462.19) |
| | 8/12/2021 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($31.15) |
| | 8/13/2021 | Earn | Incoming | Deposit | USDC | 635,000.0 | $635,000.00 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.0222062796183637 | $1,003.59 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 13,585.7510648552 | $85,261.67 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.00002786716178333 | $0.09 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 6,002.84911285082 | $6,002.85 |
| | 8/13/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0508006156405637 | $0.05 |
| | 8/13/2021 | Earn | Outgoing | Withdrawal | CEL | (99,995.0) | ($642,466.44) |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.0222210126307705 | $1,047.68 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 13,479.8519233217 | $82,959.56 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.000027895082535717 | $0.09 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 7,015.11797241783 | $7,015.12 |
| | 8/20/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0508837528014801 | $0.05 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.0222357554179644 | $1,042.79 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 13,490.2352662299 | $74,857.55 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.00002792303126255 | $0.09 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 7,063.35543422252 | $7,063.36 |
| | 8/27/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0509670260195572 | $0.05 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.0222505079864305 | $1,105.88 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 13,502.5580772591 | $84,222.22 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000027951007991857 | $0.11 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 7,074.91488679709 | $7,074.91 |
| | 9/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0510504355174578 | $0.05 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.0222652703426584 | $1,040.98 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 13,514.8921446963 | $78,841.03 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000027979012751694 | $0.10 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 7,086.49325705889 | $7,086.49 |
| | 9/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.051133981518209 | $0.05 |
| | 9/14/2021 | Earn | Outgoing | Withdrawal | CEL | (20,001.0) | ($104,205.15) |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.0222800424931418 | $1,070.86 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 13,520.7490845121 | $73,136.03 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000028007045570147 | $0.10 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 7,098.09057576884 | $7,098.09 |
| | 9/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.051217664245203 | $0.05 |
| | 9/21/2021 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($102,615.82) |
| | 9/22/2021 | Earn | Outgoing | Withdrawal | BTC | (32.0) | ($1,355,122.67) |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.0167184759708066 | $741.18 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 13,513.781115351 | $67,615.29 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000028035106475327 | $0.09 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 7,109.7068739368 | $7,109.71 |
| | 9/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0513014839221976 | $0.05 |
| | 9/27/2021 | Earn | Outgoing | Withdrawal | CEL | (35,000.0) | ($177,574.73) |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00101365723613414 | $44.24 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 13,497.841853152 | $67,714.10 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000028063195495376 | $0.08 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 7,121.3421826234 | $7,121.34 |
| | 10/1/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0513854407733166 | $0.05 |
| | 10/6/2021 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($113,800.00) |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00101483079944256 | $54.76 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 13,490.2795829568 | $76,435.56 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000028091312658462 | $0.10 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 7,132.99653294007 | $7,133.00 |
| | 10/8/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0514695350230509 | $0.05 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00101600566124819 | $60.66 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 13,489.8053337638 | $76,320.33 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.000028119457992782 | $0.11 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 7,144.66995604918 | $7,144.67 |
| | 10/15/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0515537668962585 | $0.05 |
| | 10/21/2021 | Earn | Outgoing | Withdrawal | CEL | (35,000.0) | ($184,800.00) |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00101718188318229 | $64.36 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 13,499.6997311543 | $70,063.44 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000028147631526563 | $0.12 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 7,156.36248316407 | $7,156.36 |
| | 10/22/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0516381366181656 | $0.05 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00101835946681947 | $62.80 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 13,482.4880547081 | $65,938.30 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000028175833288057 | $0.12 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 7,168.0741455492 | $7,168.07 |
| | 10/29/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0517226444143668 | $0.05 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00101953841373617 | $63.44 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 13,494.8037890408 | $55,820.33 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000028204063305546 | $0.13 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 7,179.80497452017 | $7,179.80 |
| | 11/5/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.051807290510826 | $0.05 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00102071872551063 | $66.47 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LEON, DANIEL** | 11/12/2021 | Earn | Incoming | Interest | CEL | 13,707.1861578494 | $62,504.66 |
| Chief Strategy Officer and Director | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.000028232321607341 | $0.14 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 7,191.55500144383 | $7,191.56 |
| | 11/12/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.051892075133877 | $0.05 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00102190040372295 | $57.51 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 13,719.7071445636 | $55,564.81 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000028260608221781 | $0.11 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 8,092.10104629599 | $8,092.10 |
| | 11/19/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.058390141687161 | $0.06 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000656253263439065 | $38.03 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 13,732.2395693212 | $57,531.84 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.000028288923177233 | $0.13 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 8,106.97805736002 | $8,106.98 |
| | 11/26/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0584974896773727 | $0.06 |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($206,208.04) |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000656633133816468 | $37.17 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 13,742.4004824062 | $54,969.60 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000028317266502091 | $0.13 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 8,121.88242462118 | $8,121.88 |
| | 12/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0586050350615885 | $0.06 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000657013223379738 | $31.75 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 14,375.5967002345 | $54,919.26 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.000028345638224781 | $0.12 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 8,136.81419298814 | $8,136.81 |
| | 12/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0587127781638555 | $0.06 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00065739353295639 | $31.53 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 14,389.3640966075 | $55,527.73 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.000028374038373755 | $0.11 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 8,151.77341283678 | $8,151.77 |
| | 12/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.058820719347671 | $0.06 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000657774062673777 | $33.68 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 14,403.1446798718 | $57,324.52 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.000028402466977493 | $0.12 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 6,970.79107726218 | $6,970.79 |
| | 12/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0502991097545976 | $0.05 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000658154812659327 | $31.21 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 14,416.9384606946 | $66,173.75 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.000028430924064505 | $0.11 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 6,981.72986323491 | $6,981.73 |
| | 12/31/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0503780407095102 | $0.05 |
| | 1/2/2022 | Earn | Incoming | Deposit | BTC | 0.00998 | $469.04 |
| | 1/2/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $58.66 |
| | 1/2/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $367.89 |
| | 1/3/2022 | Earn | Incoming | Deposit | BTC | 12.32758 | $578,151.17 |
| | 1/3/2022 | Earn | Incoming | Deposit | DOT | 4,954.23596998 | $143,221.88 |
| | 1/3/2022 | Earn | Incoming | Deposit | ETH | 54.97048 | $208,836.55 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00454218383974549 | $188.75 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 14,430.7454517152 | $46,467.00 |
| | 1/7/2022 | Earn | Incoming | Interest | DOT | 4.48771950217617 | $112.49 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.0301058476264964 | $96.37 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 6,992.685808502 | $6,992.69 |
| | 1/7/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0504570954806755 | $0.05 |
| | 1/12/2022 | Earn | Incoming | Deposit | ADA | 46,728.177184 | $59,303.19 |
| | 1/12/2022 | Earn | Incoming | Deposit | SNX | 10,776.10829 | $57,275.26 |
| | 1/14/2022 | Earn | Incoming | Interest | ADA | 8.34914197412624 | $10.50 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00780271415509768 | $333.57 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 14,444.5656655849 | $48,894.40 |
| | 1/14/2022 | Earn | Incoming | Interest | DOT | 8.24235010555873 | $224.24 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.0552315010919585 | $180.96 |
| | 1/14/2022 | Earn | Incoming | Interest | SNX | 6.35923528277781 | $32.48 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 7,003.65894617541 | $7,003.66 |
| | 1/14/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0505362743070196 | $0.05 |
| | 1/21/2022 | Earn | Incoming | Interest | ADA | 35.7714182052867 | $43.64 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.0078072307199347 | $304.26 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 14,458.399114967 | $43,953.53 |
| | 1/21/2022 | Earn | Incoming | Interest | DOT | 8.25604506664275 | $184.77 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0468125572983285 | $134.54 |
| | 1/21/2022 | Earn | Incoming | Interest | SNX | 27.287936991534 | $129.07 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 7,014.649303234 | $7,014.65 |
| | 1/21/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0506155773832136 | $0.05 |
| | 1/28/2022 | Earn | Incoming | Interest | ADA | 35.7987970290448 | $37.23 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00781174990540048 | $290.55 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 14,472.2458125371 | $30,246.99 |
| | 1/28/2022 | Earn | Incoming | Interest | DOT | 8.26976280298592 | $149.96 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.0468437056722862 | $114.21 |
| | 1/28/2022 | Earn | Incoming | Interest | SNX | 27.3569962876921 | $126.94 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 7,025.65690669897 | $7,025.66 |
| | 1/28/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0506950049042342 | $0.05 |
| | 2/4/2022 | Earn | Incoming | Interest | ADA | 35.8261968774708 | $37.98 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00781627170677938 | $292.34 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 14,575.1317305983 | $36,146.33 |
| | 2/4/2022 | Earn | Incoming | Interest | DOT | 8.28350333187551 | $155.81 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.0468748747532997 | $126.11 |
| | 2/4/2022 | Earn | Incoming | Interest | SNX | 27.4262305315653 | $136.58 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 7,036.6817836339 | $7,036.68 |
| | 2/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.050774557065364 | $0.05 |
| | 2/11/2022 | Earn | Incoming | Interest | ADA | 35.8536176973192 | $40.98 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00782079612558561 | $337.24 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 18,236.3627772681 | $62,592.12 |
| | 2/11/2022 | Earn | Incoming | Interest | DOT | 8.29726669118221 | $169.52 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.04690606457374 | $143.96 |
| | 2/11/2022 | Earn | Incoming | Interest | SNX | 27.4956399913312 | $143.57 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 7,047.72396114485 | $7,047.72 |
| | 2/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0508542340621922 | $0.05 |
| | 2/18/2022 | Earn | Incoming | Interest | ADA | 35.8810595046412 | $36.87 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00782532316333426 | $318.28 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 18,258.1937932145 | $59,521.71 |
| | 2/18/2022 | Earn | Incoming | Interest | DOT | 8.31105291883963 | $153.26 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.046937275147407 | $135.75 |
| | 2/18/2022 | Earn | Incoming | Interest | SNX | 27.5652251104207 | $127.08 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 7,058.78346638042 | $7,058.78 |
| | 2/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0509340360906148 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LEON, DANIEL** | 2/25/2022 | Earn | Incoming | Interest | ADA | 35.9085223155003 | $30.55 |
| Chief Strategy Officer and Director | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00782985282154129 | $303.91 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 19,011.2529961257 | $57,033.76 |
| | 2/25/2022 | Earn | Incoming | Interest | DOT | 8.32486205284441 | $134.45 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0469685064881095 | $123.33 |
| | 2/25/2022 | Earn | Incoming | Interest | SNX | 27.634986333387 | $109.71 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 7,069.86032653181 | $7,069.86 |
| | 2/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0510139633468352 | $0.05 |
| | 3/4/2022 | Earn | Incoming | Interest | ADA | 35.9360061459722 | $31.31 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00783438510172355 | $324.29 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 19,034.9220030055 | $56,533.72 |
| | 3/4/2022 | Earn | Incoming | Interest | DOT | 8.33869413125634 | $144.76 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0469997586096655 | $128.31 |
| | 3/4/2022 | Earn | Incoming | Interest | SNX | 27.7049241059084 | $102.88 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 7,080.95456883289 | $7,080.95 |
| | 3/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0510940160273647 | $0.05 |
| | 3/11/2022 | Earn | Incoming | Interest | ADA | 35.9635110121452 | $28.32 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00446068407882887 | $171.93 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 19,058.6204808018 | $58,814.71 |
| | 3/11/2022 | Earn | Incoming | Interest | DOT | 8.35254919219843 | $141.97 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0470310315259024 | $119.49 |
| | 3/11/2022 | Earn | Incoming | Interest | SNX | 27.7750388747912 | $124.38 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 5,962.20272953963 | $5,962.20 |
| | 3/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0430214427815071 | $0.04 |
| | 3/18/2022 | Earn | Incoming | Interest | ADA | 35.9910369301195 | $29.88 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00446196223957897 | $181.39 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 19,082.3484632028 | $61,445.16 |
| | 3/18/2022 | Earn | Incoming | Interest | DOT | 8.36642727385703 | $155.11 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0470623252506566 | $130.94 |
| | 3/18/2022 | Earn | Incoming | Interest | SNX | 27.8453310879721 | $124.47 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 5,970.06825571342 | $5,970.07 |
| | 3/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.043078198027778 | $0.04 |
| | 3/25/2022 | Earn | Incoming | Interest | ADA | 36.0185839160079 | $41.78 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00446324076337333 | $196.41 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 19,106.1059869418 | $62,476.97 |
| | 3/25/2022 | Earn | Incoming | Interest | DOT | 8.38032841448195 | $177.33 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0470936397977738 | $147.73 |
| | 3/25/2022 | Earn | Incoming | Interest | SNX | 27.9158011945219 | $147.95 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 5,977.94415341645 | $5,977.94 |
| | 3/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0431350281118517 | $0.04 |
| | 3/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002087) | ($99.99) |
| | 3/28/2022 | Earn | Incoming | Swap In | USDC | 100.002 | $99.99 |
| | 3/29/2022 | Earn | Outgoing | Withdrawal | CEL | (19,000.0) | ($64,030.00) |
| | 4/1/2022 | Earn | Incoming | Interest | ADA | 36.0461519859354 | $40.73 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00446423472769304 | $199.72 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 19,120.5156491648 | $62,524.09 |
| | 4/1/2022 | Earn | Incoming | Interest | DOT | 8.39425265238656 | $176.62 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0471249751811088 | $153.29 |
| | 4/1/2022 | Earn | Incoming | Interest | SNX | 27.9864496446475 | $199.82 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 5,985.89329857063 | $5,985.89 |
| | 4/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0431919331679206 | $0.04 |
| | 4/4/2022 | Earn | Outgoing | Withdrawal | CEL | (21,924.0506) | ($69,280.00) |
| | 4/8/2022 | Earn | Incoming | Interest | ADA | 36.0737411560395 | $39.47 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00446520082269458 | $195.14 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 19,116.6103247317 | $58,277.04 |
| | 4/8/2022 | Earn | Incoming | Interest | DOT | 8.40820002594786 | $172.74 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.0471563314145257 | $154.02 |
| | 4/8/2022 | Earn | Incoming | Interest | SNX | 28.0572768896954 | $158.62 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 5,993.85914154754 | $5,993.86 |
| | 4/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.04324891329489 | $0.04 |
| | 4/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($265,575.58) |
| | 4/13/2022 | Earn | Outgoing | Withdrawal | CEL | (8,000,002.0) | ($18,240,004.64) |
| | 4/13/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,200,000.0) | ($2,200,000.00) |
| | 4/15/2022 | Earn | Incoming | Interest | ADA | 36.1013514424698 | $34.35 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00446648027446786 | $179.37 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 16,830.9216743227 | $36,186.48 |
| | 4/15/2022 | Earn | Incoming | Interest | DOT | 8.42217057360665 | $152.95 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0471877085118979 | $143.27 |
| | 4/15/2022 | Earn | Incoming | Interest | SNX | 28.1282833821542 | $151.89 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 5,666.49788214035 | $5,666.50 |
| | 4/15/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0433059685917958 | $0.04 |
| | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (45.4202) | ($100.00) |
| | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 45.4202 | $100.00 |
| | 4/22/2022 | Earn | Incoming | Interest | ADA | 36.1289828613886 | $33.18 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00446776009285299 | $181.46 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 9,062.98865779366 | $19,160.41 |
| | 4/22/2022 | Earn | Incoming | Interest | DOT | 8.43616433386758 | $154.89 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0472191064871079 | $142.16 |
| | 4/22/2022 | Earn | Incoming | Interest | SNX | 28.1994695756579 | $166.66 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 3,106.86555239909 | $3,106.87 |
| | 4/22/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0433630991578046 | $0.04 |
| | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (39,133.641) | ($81,000.00) |
| | 4/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 39,133.641 | $81,000.00 |
| | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (38,643.6742) | ($79,640.63) |
| | 4/29/2022 | Earn | Incoming | Interest | ADA | 36.1566354289703 | $30.36 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00445615566257069 | $176.52 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 9,056.96372693532 | $19,089.11 |
| | 4/29/2022 | Earn | Incoming | Interest | DOT | 8.45018134529927 | $142.83 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0472505253540476 | $138.25 |
| | 4/29/2022 | Earn | Incoming | Interest | SNX | 28.2708359249882 | $158.33 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 3,110.96423619816 | $3,110.96 |
| | 4/29/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0434203050922135 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | ADA | 36.1843091614017 | $28.53 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00348441134710402 | $126.87 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 9,036.78132602078 | $18,312.57 |
| | 5/6/2022 | Earn | Incoming | Interest | DOT | 8.46422164653444 | $123.21 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.0401319651266179 | $110.07 |
| | 5/6/2022 | Earn | Incoming | Interest | SNX | 28.3423828860781 | $128.53 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 3,115.06831592265 | $3,115.07 |
| | 5/6/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.043477586494451 | $0.04 |
| | 5/13/2022 | Earn | Incoming | Interest | ADA | 36.2120040748821 | $19.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LEON, DANIEL** | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00348508142682721 | $106.24 |
| Chief Strategy Officer and Director | 5/13/2022 | Earn | Incoming | Interest | CEL | 9,048.03211885477 | $8,966.75 |
| | 5/13/2022 | Earn | Incoming | Interest | DOT | 8.47828527627 | $82.15 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0401586683344616 | $83.76 |
| | 5/13/2022 | Earn | Incoming | Interest | SNX | 28.4141109160141 | $79.28 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 3,119.17780987537 | $3,119.18 |
| | 5/13/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0435349434640765 | $0.04 |
| | 5/20/2022 | Earn | Incoming | Interest | ADA | 36.2397201856232 | $19.17 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00348575163479348 | $104.84 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 9,059.29691879642 | $7,465.12 |
| | 5/20/2022 | Earn | Incoming | Interest | DOT | 8.49237227326714 | $84.65 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0401853892944869 | $81.12 |
| | 5/20/2022 | Earn | Incoming | Interest | SNX | 28.4860204730397 | $76.20 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 3,123.29272519893 | $3,123.29 |
| | 5/20/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0435923761007808 | $0.04 |
| | 5/27/2022 | Earn | Incoming | Interest | ADA | 36.2674575098489 | $16.79 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.0034864219716459 | $101.01 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 9,070.57574341395 | $5,356.59 |
| | 5/27/2022 | Earn | Incoming | Interest | DOT | 8.50648267635148 | $75.36 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.0402121280342279 | $70.59 |
| | 5/27/2022 | Earn | Incoming | Interest | SNX | 28.5581120165581 | $67.46 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 3,127.41306904537 | $3,127.41 |
| | 5/27/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0436498845043862 | $0.04 |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7,023,636.20338285) | ($3,822,614.00) |
| | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7,023,636.20338285 | $3,822,614.00 |
| | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (7,023,636.0) | ($3,817,936.15) |
| | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,370,633.82359889) | ($2,370,633.82) |
| | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,370,633.82359889 | $2,370,633.82 |
| | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (2,370,633.823598) | ($2,370,633.82) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (47,420.8854294141) | ($30,978.07) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.3398806860572) | ($420,804.74) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5,128.14886226743) | ($52,574.58) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.0468786707447) | ($110,179.07) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11,312.9185775007) | ($35,975.08) |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,127.41306904537) | ($3,127.41) |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 47,420.8854294141 | $30,978.07 |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 13.3398806860572 | $420,804.74 |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5,128.14886226743 | $52,574.58 |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.0468786707447 | $110,179.07 |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11,312.9185775007 | $35,975.08 |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,127.41306904537 | $3,127.41 |
| | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (13.33988068) | ($423,375.69) |
| | 6/3/2022 | Earn | Incoming | Interest | ADA | 21.8248990990133 | $12.80 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.00209475777326305 | $63.85 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 1,007.50061149497 | $817.23 |
| | 6/3/2022 | Earn | Incoming | Interest | DOT | 5.12290796009784 | $50.15 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0241739356757104 | $44.00 |
| | 6/3/2022 | Earn | Incoming | Interest | SNX | 17.2167651303809 | $49.41 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 983.991368282383 | $983.99 |
| | 6/3/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0437074687748469 | $0.04 |
| | 6/10/2022 | Earn | Incoming | Interest | ADA | 0.0167043867631494 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000002537871217456 | $0.08 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 338.695908413917 | $208.93 |
| | 6/10/2022 | Earn | Incoming | Interest | DOT | 0.00851188046277817 | $0.08 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000027102611334165 | $0.05 |
| | 6/10/2022 | Earn | Incoming | Interest | SNX | 0.0435715153591732 | $0.12 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 1.29810739699821 | $1.30 |
| | 6/10/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0437651290122487 | $0.04 |
| | 6/17/2022 | Earn | Incoming | Interest | ADA | 0.0167172272410649 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000002540954328337 | $0.05 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 339.117587573404 | $188.72 |
| | 6/17/2022 | Earn | Incoming | Interest | DOT | 0.00852605138062446 | $0.06 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000027133087055953 | $0.03 |
| | 6/17/2022 | Earn | Incoming | Interest | SNX | 0.0436819285311099 | $0.08 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 1.29982418725245 | $1.30 |
| | 6/17/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0438228653168095 | $0.04 |
| | 6/24/2022 | Earn | Incoming | Interest | ADA | 0.0167300223495746 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000002544032792223 | $0.05 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 339.539788968197 | $351.15 |
| | 6/24/2022 | Earn | Incoming | Interest | DOT | 0.00854021774284056 | $0.07 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000027163507420751 | $0.03 |
| | 6/24/2022 | Earn | Incoming | Interest | SNX | 0.0437924774108531 | $0.13 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 1.30153895530737 | $1.30 |
| | 6/24/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0438806777888794 | $0.04 |
| | 7/1/2022 | Earn | Incoming | Interest | ADA | 0.0167428272512636 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000002547114985786 | $0.05 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 339.962516003724 | $214.88 |
| | 7/1/2022 | Earn | Incoming | Interest | DOT | 0.00855440764301236 | $0.06 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000027193961891458 | $0.03 |
| | 7/1/2022 | Earn | Incoming | Interest | SNX | 0.0439033060642984 | $0.10 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 1.30325598553708 | $1.30 |
| | 7/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0439385665289409 | $0.04 |
| | 7/8/2022 | Earn | Incoming | Interest | ADA | 0.0167556419536274 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000002550200913545 | $0.06 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 340.385769334408 | $247.77 |
| | 7/8/2022 | Earn | Incoming | Interest | DOT | 0.00856862112024894 | $0.06 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000027224450506312 | $0.03 |
| | 7/8/2022 | Earn | Incoming | Interest | SNX | 0.0440144151994875 | $0.12 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 1.3049752809259 | $1.30 |
| | 7/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0439965316376093 | $0.04 |
| **ALCHEMY CAPITAL PARTNERS LP - RELATED PARTY** | 4/13/2022 | Earn | Incoming | Deposit | CEL | 8,000,002.0 | $18,240,004.64 |
| Leon, Daniel | 4/13/2022 | Earn | Outgoing | Collateral | CEL | (7,373,271.88940092) | ($16,000,000.00) |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 364.967143751842 | $784.68 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 780.73337028723 | $1,650.58 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 781.705381621502 | $1,647.58 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 782.678604817619 | $1,586.06 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 783.65303967661 | $776.61 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 784.628687706996 | $646.56 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 785.605550419174 | $463.94 |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (631,008.47682694) | ($345,602.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **ALCHEMY CAPITAL PARTNERS LP - RELATED PARTY** | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 631,008.47682694 | $345,602.08 |
| Leon, Daniel | 5/27/2022 | Custody | Incoming | Deposit | CEL | 7,023,636.0 | $3,817,936.15 |
| | 5/27/2022 | Custody | Outgoing | Collateral | CEL | (7,654,644.4768) | ($4,131,784.98) |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 61.2948645047801 | $49.72 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 1.05439076422547 | $0.65 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 1.05570372874079 | $0.59 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 1.05701807987766 | $1.09 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 1.0583340673817 | $0.67 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 1.05965169329017 | $0.77 |
| **LANDES, ALIZA - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00407393077173979 | $130.24 |
| Leon, Daniel | 7/16/2021 | Earn | Incoming | Interest | CEL | 6.39001135428783 | $34.85 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.0611072080522935 | $119.13 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 3,034.38194409258 | $3,034.38 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00407663366811127 | $133.29 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 6.39584838387269 | $34.52 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.0611684327740047 | $127.03 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 3,039.34782682425 | $3,039.35 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00407933835775053 | $162.13 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 6.40169074535955 | $38.05 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.0612297188381774 | $147.61 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 3,044.32183641397 | $3,044.32 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00408204484184733 | $163.82 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 6.40753844361892 | $38.65 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.0612910663062718 | $169.98 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 3,049.30398616164 | $3,049.30 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00408475312159223 | $184.61 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 6.41339148352571 | $40.25 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.06135247523981 | $191.28 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 3,054.29428938896 | $3,054.29 |
| | 8/17/2021 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00408746319817658 | $192.72 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 6.41924986995933 | $39.51 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.0614139457003757 | $197.98 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 3,059.19344945278 | $3,059.19 |
| | 8/23/2021 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.0040901750727925 | $191.82 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 6.42511360780361 | $35.65 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.0614754777496141 | $190.75 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 3,063.96551669785 | $3,063.97 |
| | 8/31/2021 | Earn | Outgoing | Withdrawal | USDC | (690,000.0) | ($690,000.00) |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00409288874663292 | $203.42 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 6.43098270194688 | $40.11 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.0615370714492325 | $234.31 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 2,625.41255285934 | $2,625.41 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00409560422089156 | $191.48 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 6.43685715728189 | $37.55 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.0615987268609996 | $213.53 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 1,943.98946245789 | $1,943.99 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00409832149676292 | $196.98 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 6.44273697870589 | $34.85 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.0616604440467465 | $220.71 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 1,947.17087966977 | $1,947.17 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00410104057544232 | $181.81 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 6.4486221711206 | $32.27 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.0617222230683658 | $190.64 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 1,950.35749968832 | $1,950.36 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00410376145812583 | $179.10 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 6.45451273943221 | $32.38 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.0617840639878123 | $185.58 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 1,953.54933473307 | $1,953.55 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00410648414601034 | $221.59 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 6.4604086885514 | $36.60 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.0618459668671028 | $221.21 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 1,956.7463933386 | $1,956.75 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00410920864029355 | $245.35 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 6.46631002339333 | $36.58 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.0619079317683165 | $236.74 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 1,959.94868405347 | $1,959.95 |
| | 10/20/2021 | Earn | Outgoing | Withdrawal | USDC | (370,000.0) | ($370,000.00) |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00411193494217392 | $260.17 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 6.47221674887764 | $33.59 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.0619699587535945 | $258.10 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 1,821.56903935532 | $1,821.57 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00411466305285073 | $253.72 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 6.47812886992848 | $31.68 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.0620320478851402 | $270.75 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 1,360.61805321314 | $1,360.62 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00411739297352404 | $256.20 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 6.4840463914745 | $26.82 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.0620941992252194 | $282.12 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 1,362.84475948328 | $1,362.84 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00412012470539471 | $268.32 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 6.48996931844884 | $29.59 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0621564128361602 | $297.26 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 1,365.07510733723 | $1,365.08 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00412285824966441 | $232.03 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 6.49589765578914 | $26.31 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.0622186887803534 | $252.55 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 1,536.01351893137 | $1,536.01 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00331294404376517 | $191.97 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 6.50183140843758 | $27.24 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.062281027120252 | $275.24 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 1,538.83741966925 | $1,538.84 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00331486173023313 | $187.65 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 6.50777058134083 | $26.03 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.0623434279183717 | $282.95 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 1,541.66651306209 | $1,541.67 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00331678052519254 | $160.30 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 6.82911612498134 | $26.09 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.0624058912372909 | $258.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LANDES, ALIZA - RELATED PARTY** | 12/10/2021 | Earn | Incoming | Interest | USDC | 1,544.50080763429 | $1,544.50 |
| Leon, Daniel | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00331870043083902 | $159.19 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 6.83565631594488 | $26.38 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.0624684171396505 | $248.87 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 1,547.34031294801 | $1,547.34 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00332062144781551 | $170.00 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 6.84220277139597 | $27.23 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.0625310056881544 | $256.91 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 1,323.17049318383 | $1,323.17 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00332254357676528 | $157.57 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 6.84875549633708 | $31.44 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.0625936569455692 | $235.15 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 1,325.24685419795 | $1,325.25 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00332446681833199 | $138.15 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 6.85531449677243 | $22.07 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.0626563709747244 | $200.57 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 1,327.32647232761 | $1,327.33 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00332639117315969 | $142.20 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 6.86187977871203 | $23.23 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.0627191478385125 | $205.50 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 1,329.40935385801 | $1,329.41 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00332831664189278 | $129.71 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 6.86845134817162 | $20.88 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0517901417723756 | $148.84 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 1,331.49550391017 | $1,331.50 |
| | 1/24/2022 | Earn | Outgoing | Withdrawal | USDC | (400,020.0) | ($400,020.00) |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00333024322517604 | $123.87 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 6.87502921117271 | $14.37 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.0518246021599871 | $126.35 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 1,010.45627009791 | $1,010.46 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00333217092365461 | $124.63 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 6.88161337374258 | $17.07 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.051859085452887 | $139.52 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 707.446876041443 | $707.45 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00333409973797404 | $143.77 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 6.88820384191428 | $23.64 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0518935916904394 | $159.26 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 708.557025019316 | $708.56 |
| | 2/15/2022 | Earn | Outgoing | Withdrawal | USDC | (125,600.0) | ($125,600.00) |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00333602966878021 | $135.69 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 6.89480062172662 | $22.48 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.0519281208879113 | $150.18 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 644.561934645491 | $644.56 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00333796071671941 | $129.56 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 6.90140371922423 | $20.70 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.05196267306058 | $136.45 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 513.584996636193 | $513.58 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00333989288243828 | $138.25 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 6.9080131404575 | $20.52 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0519972482237327 | $141.95 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 514.390930695203 | $514.39 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00223454792606003 | $86.13 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 7.95182322520501 | $24.54 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.052031846392667 | $132.19 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 433.119995507451 | $433.12 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00223518821103236 | $90.86 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 7.96058093132858 | $25.63 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0520664675826907 | $144.86 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 433.691381086841 | $433.69 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00223582867842299 | $98.39 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 7.96934828648779 | $26.06 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0521011118091214 | $163.44 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 434.263520098628 | $434.26 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00223646932933216 | $100.06 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 7.97812529753984 | $26.09 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0521357790872874 | $169.59 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 434.836413893801 | $434.84 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00223711016381246 | $97.77 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 7.98691197511922 | $24.35 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.0521704694325269 | $170.40 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 435.410063468092 | $435.41 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00223775118191648 | $89.87 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 7.99570832987213 | $17.19 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0522051828601884 | $158.51 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 435.98446981855 | $435.98 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00223839238369685 | $90.91 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 8.00451437245647 | $16.92 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0522399193856305 | $157.28 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 436.559633943535 | $436.56 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00222614915382157 | $88.18 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 8.01333011354191 | $16.89 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0522746790242222 | $152.95 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 437.135556842728 | $437.14 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00198733383610889 | $72.36 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 8.02215556380985 | $16.26 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.0451594617913426 | $123.86 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 437.712239517128 | $437.71 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00198771601584463 | $60.60 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 8.03099073395347 | $7.96 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0451895102181136 | $94.25 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 438.289682969052 | $438.29 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00198809826892436 | $59.79 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 8.0398356346777 | $6.63 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0452195786229233 | $91.28 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 438.867888202142 | $438.87 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00198848059551429 | $57.61 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 8.0486902766993 | $4.75 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.045249667034787 | $79.43 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 439.446856221363 | $439.45 |
| | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333,547.852440315) | ($333,547.85) |
| | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333,547.852440315 | $333,547.85 |
| | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (333,547.85244) | ($333,547.85) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LANDES, ALIZA - RELATED PARTY** | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.00198886299562857 | $60.62 |
| Leon, Daniel | 6/3/2022 | Earn | Incoming | Interest | CEL | 8.05755467074679 | $6.54 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0452797754670171 | $82.41 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 264.600180478442 | $264.60 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00198924546928133 | $59.86 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 8.06642882756054 | $4.98 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0453099039329346 | $81.23 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.349067545303465 | $0.35 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00198962801648672 | $40.95 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 8.07531275789272 | $4.49 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0453400524458699 | $49.44 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.34952919875466 | $0.35 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00199001063725888 | $41.89 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 8.08420647250738 | $8.36 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0453702210191617 | $52.13 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.349990308426388 | $0.35 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00199039333161195 | $38.71 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 8.09310998218038 | $5.12 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0454004096661581 | $47.67 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.350452026408185 | $0.35 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.0019907760995601 | $43.85 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 8.10202329769948 | $5.90 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.0454306184002157 | $57.01 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.350914353502547 | $0.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **GOLDSTEIN, NUKE** | 7/16/2021 | Regular Wages | $9,230.77 |
| Co-Founder, President of Labs | 7/30/2021 | Regular Wages | $9,230.77 |
| | 8/13/2021 | Regular Wages | $9,230.77 |
| | 8/27/2021 | Regular Wages | $9,230.77 |
| | 9/10/2021 | Regular Wages | $9,230.77 |
| | 9/28/2021 | Regular Wages | $9,230.77 |
| | 10/8/2021 | Regular Wages | $9,230.77 |
| | 10/22/2021 | Regular Wages | $9,230.77 |
| | 11/5/2021 | Regular Wages | $9,230.77 |
| | 11/19/2021 | Regular Wages + Retro Pay | $16,923.07 |
| | 12/3/2021 | Regular Wages | $13,076.92 |
| | 12/17/2021 | Regular Wages | $13,076.92 |
| | 12/31/2021 | Regular Wages | $13,076.92 |
| | 1/14/2022 | Regular Wages | $13,076.92 |
| | 1/21/2022 | Bonus | $68,000.00 |
| | 1/28/2022 | Regular Wages | $13,076.92 |
| | 2/11/2022 | Regular Wages | $13,076.92 |
| | 2/25/2022 | Regular Wages | $13,076.92 |
| | 3/11/2022 | Regular Wages | $13,076.92 |
| | 3/25/2022 | Regular Wages | $13,076.92 |
| | 4/8/2022 | Regular Wages | $13,076.92 |
| | 4/22/2022 | Regular Wages | $13,076.92 |
| | 5/6/2022 | Regular Wages | $13,076.92 |
| | 5/20/2022 | Regular Wages | $13,076.92 |
| | 6/3/2022 | Regular Wages | $13,076.92 |
| | 6/17/2022 | Regular Wages | $13,076.92 |
| | 7/1/2022 | Regular Wages | $13,076.92 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $47,714.26 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 7/16/2021 | Earn | Incoming | Interest | BCH | 0.000020873198751984 | $0.01 |
| Co-Founder, President of Labs | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.0156669267401721 | $500.85 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 98.3575718228594 | $536.44 |
| | 7/16/2021 | Earn | Incoming | Interest | DASH | 0.0012300606575745 | $0.15 |
| | 7/16/2021 | Earn | Incoming | Interest | EOS | 0.0317092390881133 | $0.12 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 1.4319971830277 | $2,791.78 |
| | 7/16/2021 | Earn | Incoming | Interest | GUSD | 0.196245014187353 | $0.20 |
| | 7/16/2021 | Earn | Incoming | Interest | LTC | 0.000040440040539966 | $0.01 |
| | 7/16/2021 | Earn | Incoming | Interest | MATIC | 56.9600459096464 | $50.57 |
| | 7/16/2021 | Earn | Incoming | Interest | MCDAI | 0.0992265503940992 | $0.10 |
| | 7/16/2021 | Earn | Incoming | Interest | OMG | 0.0203468271426505 | $0.08 |
| | 7/16/2021 | Earn | Incoming | Interest | PAX | 0.196244981573311 | $0.20 |
| | 7/16/2021 | Earn | Incoming | Interest | SNX | 1.05176772938613 | $10.69 |
| | 7/16/2021 | Earn | Incoming | Interest | TUSD | 0.196245110569148 | $0.20 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 5,689.18321153059 | $5,689.18 |
| | 7/16/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.5154693881794 | $4.52 |
| | 7/16/2021 | Earn | Incoming | Interest | XLM | 0.622817266238037 | $0.16 |
| | 7/16/2021 | Earn | Incoming | Interest | ZRX | 0.214801491221211 | $0.14 |
| | 7/23/2021 | Earn | Incoming | Interest | BCH | 0.000020890900830106 | $0.01 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.0156773211434673 | $512.61 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 98.4474176814649 | $531.32 |
| | 7/23/2021 | Earn | Incoming | Interest | DASH | 0.00123112513314051 | $0.18 |
| | 7/23/2021 | Earn | Incoming | Interest | EOS | 0.0317358260654289 | $0.11 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 1.43335482650659 | $2,976.72 |
| | 7/23/2021 | Earn | Incoming | Interest | GUSD | 0.19656617669922 | $0.20 |
| | 7/23/2021 | Earn | Incoming | Interest | LTC | 0.000040471148263379 | $0.00 |
| | 7/23/2021 | Earn | Incoming | Interest | MATIC | 57.0695844587774 | $53.88 |
| | 7/23/2021 | Earn | Incoming | Interest | MCDAI | 0.0993124195240024 | $0.10 |
| | 7/23/2021 | Earn | Incoming | Interest | OMG | 0.0203546528453877 | $0.07 |
| | 7/23/2021 | Earn | Incoming | Interest | PAX | 0.196566144031804 | $0.20 |
| | 7/23/2021 | Earn | Incoming | Interest | SNX | 1.05441939762028 | $9.28 |
| | 7/23/2021 | Earn | Incoming | Interest | TUSD | 0.196566273238748 | $0.20 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 5,698.49377862069 | $5,698.49 |
| | 7/23/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.52285912746513 | $4.52 |
| | 7/23/2021 | Earn | Incoming | Interest | XLM | 0.623182572518488 | $0.17 |
| | 7/23/2021 | Earn | Incoming | Interest | ZRX | 0.214944003748728 | $0.14 |
| | 7/30/2021 | Earn | Incoming | Interest | BCH | 0.000020908617920953 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.0156877224430493 | $623.50 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 98.5373456108064 | $585.72 |
| | 7/30/2021 | Earn | Incoming | Interest | DASH | 0.0012321905298873 | $0.20 |
| | 7/30/2021 | Earn | Incoming | Interest | EOS | 0.0317624353349024 | $0.13 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 1.43471375713592 | $3,458.75 |
| | 7/30/2021 | Earn | Incoming | Interest | GUSD | 0.196887864805888 | $0.20 |
| | 7/30/2021 | Earn | Incoming | Interest | LTC | 0.000040502279915811 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | MATIC | 57.179333658963 | $59.78 |
| | 7/30/2021 | Earn | Incoming | Interest | MCDAI | 0.0993983629637294 | $0.10 |
| | 7/30/2021 | Earn | Incoming | Interest | OMG | 0.0203624815580106 | $0.08 |
| | 7/30/2021 | Earn | Incoming | Interest | PAX | 0.196887832085011 | $0.20 |
| | 7/30/2021 | Earn | Incoming | Interest | SNX | 1.05707775111795 | $10.51 |
| | 7/30/2021 | Earn | Incoming | Interest | TUSD | 0.196887961503406 | $0.20 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 5,707.81958281185 | $5,707.82 |
| | 7/30/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.53026096034336 | $4.53 |
| | 7/30/2021 | Earn | Incoming | Interest | XLM | 0.623548093065122 | $0.17 |
| | 7/30/2021 | Earn | Incoming | Interest | ZRX | 0.215086610827825 | $0.16 |
| | 8/1/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (424.458804523424) | ($2,627.40) |
| | 8/6/2021 | Earn | Incoming | Interest | BCH | 0.000020926350037256 | $0.01 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.0156981306434935 | $630.01 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 98.3550712121237 | $593.33 |
| | 8/6/2021 | Earn | Incoming | Interest | DASH | 0.00123325684861204 | $0.20 |
| | 8/6/2021 | Earn | Incoming | Interest | EOS | 0.0317890669152248 | $0.13 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 1.43607397613602 | $3,982.77 |
| | 8/6/2021 | Earn | Incoming | Interest | GUSD | 0.197210079367512 | $0.20 |
| | 8/6/2021 | Earn | Incoming | Interest | LTC | 0.000040533435515667 | $0.01 |
| | 8/6/2021 | Earn | Incoming | Interest | MATIC | 57.2892939153016 | $59.62 |
| | 8/6/2021 | Earn | Incoming | Interest | MCDAI | 0.0994843807775867 | $0.10 |
| | 8/6/2021 | Earn | Incoming | Interest | OMG | 0.0203703132816768 | $0.09 |
| | 8/6/2021 | Earn | Incoming | Interest | PAX | 0.197210046593086 | $0.20 |
| | 8/6/2021 | Earn | Incoming | Interest | SNX | 1.0597428067337 | $10.66 |
| | 8/6/2021 | Earn | Incoming | Interest | TUSD | 0.19721017622328 | $0.20 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 5,717.16064904018 | $5,717.16 |
| | 8/6/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.53767490660571 | $4.54 |
| | 8/6/2021 | Earn | Incoming | Interest | XLM | 0.623913828003615 | $0.17 |
| | 8/6/2021 | Earn | Incoming | Interest | ZRX | 0.215229312521235 | $0.19 |
| | 8/12/2021 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,269.36) |
| | 8/13/2021 | Earn | Incoming | Interest | BCH | 0.000020944097191757 | $0.01 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.0157085457493784 | $709.93 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 98.3294724684743 | $617.10 |
| | 8/13/2021 | Earn | Incoming | Interest | DASH | 0.00123432409011259 | $0.23 |
| | 8/13/2021 | Earn | Incoming | Interest | EOS | 0.031815720825103 | $0.15 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 1.43736025965269 | $4,481.28 |
| | 8/13/2021 | Earn | Incoming | Interest | GUSD | 0.197532821245656 | $0.20 |
| | 8/13/2021 | Earn | Incoming | Interest | LTC | 0.000040564615081369 | $0.01 |
| | 8/13/2021 | Earn | Incoming | Interest | MATIC | 57.3994656336702 | $78.95 |
| | 8/13/2021 | Earn | Incoming | Interest | MCDAI | 0.0995704730299365 | $0.10 |
| | 8/13/2021 | Earn | Incoming | Interest | OMG | 0.00509453700438611 | $0.03 |
| | 8/13/2021 | Earn | Incoming | Interest | PAX | 0.197532788417593 | $0.20 |
| | 8/13/2021 | Earn | Incoming | Interest | SNX | 1.06241458136461 | $11.43 |
| | 8/13/2021 | Earn | Incoming | Interest | TUSD | 0.197532918259932 | $0.20 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 5,726.51700228258 | $5,726.52 |
| | 8/13/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.5451009860762 | $4.55 |
| | 8/13/2021 | Earn | Incoming | Interest | XLM | 0.624279777459715 | $0.21 |
| | 8/13/2021 | Earn | Incoming | Interest | ZRX | 0.215372108891729 | $0.21 |
| | 8/20/2021 | Earn | Incoming | Interest | BCH | 0.00002096185939721 | $0.01 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.0157189677652854 | $741.12 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 98.4192926597488 | $605.71 |
| | 8/20/2021 | Earn | Incoming | Interest | DASH | 0.00123539225518752 | $0.28 |
| | 8/20/2021 | Earn | Incoming | Interest | EOS | 0.0318423970832593 | $0.17 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 1.43747090512435 | $4,633.88 |
| | 8/20/2021 | Earn | Incoming | Interest | GUSD | 0.197856091303294 | $0.20 |
| | 8/20/2021 | Earn | Incoming | Interest | LTC | 0.000040595818631352 | $0.01 |
| | 8/20/2021 | Earn | Incoming | Interest | MATIC | 57.5098492207266 | $86.41 |
| | 8/20/2021 | Earn | Incoming | Interest | MCDAI | 0.0996566397851968 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 8/20/2021 | Earn | Incoming | Interest | OMG | 0.00509502686857068 | $0.03 |
| Co-Founder, President of Labs | 8/20/2021 | Earn | Incoming | Interest | PAX | 0.197856058421507 | $0.20 |
| | 8/20/2021 | Earn | Incoming | Interest | SNX | 1.06509309195035 | $13.09 |
| | 8/20/2021 | Earn | Incoming | Interest | TUSD | 0.197856188476338 | $0.20 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 5,735.88866755683 | $5,735.89 |
| | 8/20/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.55253921861131 | $4.55 |
| | 8/20/2021 | Earn | Incoming | Interest | XLM | 0.624645941559246 | $0.23 |
| | 8/20/2021 | Earn | Incoming | Interest | ZRX | 0.215515000002123 | $0.22 |
| | 8/27/2021 | Earn | Incoming | Interest | BCH | 0.00002097963666638 | $0.01 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.0157293966957991 | $737.66 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 98.5091948979647 | $546.63 |
| | 8/27/2021 | Earn | Incoming | Interest | DASH | 0.00123646134463607 | $0.28 |
| | 8/27/2021 | Earn | Incoming | Interest | EOS | 0.0318690957084321 | $0.15 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 1.43883373811675 | $4,464.59 |
| | 8/27/2021 | Earn | Incoming | Interest | GUSD | 0.198179890404812 | $0.20 |
| | 8/27/2021 | Earn | Incoming | Interest | LTC | 0.000040627046184066 | $0.01 |
| | 8/27/2021 | Earn | Incoming | Interest | MATIC | 57.6204450839107 | $79.34 |
| | 8/27/2021 | Earn | Incoming | Interest | MCDAI | 0.0997428811078413 | $0.10 |
| | 8/27/2021 | Earn | Incoming | Interest | OMG | 0.00509551677500019 | $0.03 |
| | 8/27/2021 | Earn | Incoming | Interest | PAX | 0.198179857469213 | $0.20 |
| | 8/27/2021 | Earn | Incoming | Interest | SNX | 1.0677783554733 | $12.03 |
| | 8/27/2021 | Earn | Incoming | Interest | TUSD | 0.198179987736883 | $0.20 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 5,745.27566992167 | $5,745.28 |
| | 8/27/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.55998962409997 | $4.56 |
| | 8/27/2021 | Earn | Incoming | Interest | XLM | 0.625012320428104 | $0.21 |
| | 8/27/2021 | Earn | Incoming | Interest | ZRX | 0.109391731986007 | $0.11 |
| | 9/1/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (471.705565529622) | ($2,627.40) |
| | 9/3/2021 | Earn | Incoming | Interest | BCH | 0.000020997429012041 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.0157398325455071 | $782.29 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 98.4812537294646 | $614.28 |
| | 9/3/2021 | Earn | Incoming | Interest | DASH | 0.00123753135925817 | $0.30 |
| | 9/3/2021 | Earn | Incoming | Interest | EOS | 0.0318958167193751 | $0.17 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 1.44019786317573 | $5,483.76 |
| | 9/3/2021 | Earn | Incoming | Interest | GUSD | 0.198504219416011 | $0.20 |
| | 9/3/2021 | Earn | Incoming | Interest | LTC | 0.000040658297757974 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | MATIC | 57.7312536314456 | $84.01 |
| | 9/3/2021 | Earn | Incoming | Interest | MCDAI | 0.0998291970623993 | $0.10 |
| | 9/3/2021 | Earn | Incoming | Interest | OMG | 0.00509600672853609 | $0.04 |
| | 9/3/2021 | Earn | Incoming | Interest | PAX | 0.198504186426511 | $0.20 |
| | 9/3/2021 | Earn | Incoming | Interest | SNX | 1.07047038895866 | $13.41 |
| | 9/3/2021 | Earn | Incoming | Interest | TUSD | 0.19850431690737 | $0.20 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 5,754.67803447684 | $5,754.68 |
| | 9/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.56745222246371 | $4.57 |
| | 9/3/2021 | Earn | Incoming | Interest | XLM | 0.205042266948282 | $0.07 |
| | 9/3/2021 | Earn | Incoming | Interest | ZRX | 0.109428546629299 | $0.12 |
| | 9/10/2021 | Earn | Incoming | Interest | BCH | 0.00002101523644698 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.015750275319 | $736.38 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 98.2582532044535 | $573.20 |
| | 9/10/2021 | Earn | Incoming | Interest | DASH | 0.00123860229985447 | $0.26 |
| | 9/10/2021 | Earn | Incoming | Interest | EOS | 0.0319225601348581 | $0.16 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 1.44156328153019 | $4,997.22 |
| | 9/10/2021 | Earn | Incoming | Interest | GUSD | 0.198829079204108 | $0.20 |
| | 9/10/2021 | Earn | Incoming | Interest | LTC | 0.000040689573371555 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | MATIC | 57.8422752723399 | $82.07 |
| | 9/10/2021 | Earn | Incoming | Interest | MCDAI | 0.0999155877134563 | $0.10 |
| | 9/10/2021 | Earn | Incoming | Interest | OMG | 0.00509649672918291 | $0.05 |
| | 9/10/2021 | Earn | Incoming | Interest | PAX | 0.198829046160619 | $0.20 |
| | 9/10/2021 | Earn | Incoming | Interest | SNX | 1.07316920947453 | $12.53 |
| | 9/10/2021 | Earn | Incoming | Interest | TUSD | 0.198829176855015 | $0.20 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 5,764.09578636315 | $5,764.10 |
| | 9/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.57492703365662 | $4.57 |
| | 9/10/2021 | Earn | Incoming | Interest | XLM | 0.205081698420539 | $0.07 |
| | 9/10/2021 | Earn | Incoming | Interest | ZRX | 0.109465373543989 | $0.12 |
| | 9/17/2021 | Earn | Incoming | Interest | BCH | 0.000021033058983994 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.0157607250208714 | $757.52 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 98.3480083402657 | $531.98 |
| | 9/17/2021 | Earn | Incoming | Interest | DASH | 0.00123967416722628 | $0.26 |
| | 9/17/2021 | Earn | Incoming | Interest | EOS | 0.0319493259736662 | $0.16 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 1.44292999440628 | $5,164.98 |
| | 9/17/2021 | Earn | Incoming | Interest | GUSD | 0.199154470637739 | $0.20 |
| | 9/17/2021 | Earn | Incoming | Interest | LTC | 0.000040720873043299 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | MATIC | 57.9535104163884 | $80.42 |
| | 9/17/2021 | Earn | Incoming | Interest | MCDAI | 0.100002053125653 | $0.10 |
| | 9/17/2021 | Earn | Incoming | Interest | OMG | 0.00509698677694518 | $0.04 |
| | 9/17/2021 | Earn | Incoming | Interest | PAX | 0.199154437540174 | $0.20 |
| | 9/17/2021 | Earn | Incoming | Interest | SNX | 1.07587483413207 | $15.47 |
| | 9/17/2021 | Earn | Incoming | Interest | TUSD | 0.199154568448456 | $0.20 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 5,773.52895076255 | $5,773.53 |
| | 9/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.58241407766548 | $4.58 |
| | 9/17/2021 | Earn | Incoming | Interest | XLM | 0.205121137208672 | $0.07 |
| | 9/17/2021 | Earn | Incoming | Interest | ZRX | 0.109502212852352 | $0.12 |
| | 9/24/2021 | Earn | Incoming | Interest | BCH | 0.00002105089663589 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.0157711816557181 | $699.18 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 98.4378454629978 | $492.53 |
| | 9/24/2021 | Earn | Incoming | Interest | DASH | 0.00124074696217562 | $0.22 |
| | 9/24/2021 | Earn | Incoming | Interest | EOS | 0.0319761142546007 | $0.14 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 1.44429800303131 | $4,460.98 |
| | 9/24/2021 | Earn | Incoming | Interest | GUSD | 0.199480394586965 | $0.20 |
| | 9/24/2021 | Earn | Incoming | Interest | LTC | 0.000040752196791715 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | MATIC | 58.064959474174 | $69.27 |
| | 9/24/2021 | Earn | Incoming | Interest | MCDAI | 0.100088593363687 | $0.10 |
| | 9/24/2021 | Earn | Incoming | Interest | OMG | 0.00509747687182742 | $0.05 |
| | 9/24/2021 | Earn | Incoming | Interest | PAX | 0.199480361435233 | $0.20 |
| | 9/24/2021 | Earn | Incoming | Interest | SNX | 1.07858728008557 | $12.18 |
| | 9/24/2021 | Earn | Incoming | Interest | TUSD | 0.199480492557752 | $0.20 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 5,782.97755289823 | $5,782.98 |
| | 9/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.58991337450976 | $4.59 |
| | 9/24/2021 | Earn | Incoming | Interest | XLM | 0.205160583581187 | $0.06 |
| | 9/24/2021 | Earn | Incoming | Interest | ZRX | 0.109539064558559 | $0.11 |
| | 10/1/2021 | Earn | Incoming | Interest | BCH | 0.000021068749415487 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.0157816452281398 | $688.76 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 98.5277646484859 | $494.28 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 10/1/2021 | Earn | Incoming | Interest | DASH | 0.0012418206855052 | $0.20 |
| Co-Founder, President of Labs | 10/1/2021 | Earn | Incoming | Interest | EOS | 0.0320029249964784 | $0.13 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 1.44566730863374 | $4,342.44 |
| | 10/1/2021 | Earn | Incoming | Interest | GUSD | 0.199806851923265 | $0.20 |
| | 10/1/2021 | Earn | Incoming | Interest | LTC | 0.000040783544635321 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | MATIC | 58.1766228570695 | $65.74 |
| | 10/1/2021 | Earn | Incoming | Interest | MCDAI | 0.100175208492312 | $0.10 |
| | 10/1/2021 | Earn | Incoming | Interest | OMG | 0.00509796701383417 | $0.06 |
| | 10/1/2021 | Earn | Incoming | Interest | PAX | 0.19980681871728 | $0.20 |
| | 10/1/2021 | Earn | Incoming | Interest | SNX | 1.08130656453255 | $10.36 |
| | 10/1/2021 | Earn | Incoming | Interest | TUSD | 0.199806950054385 | $0.20 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 5,792.44161803463 | $5,792.44 |
| | 10/1/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.59742494424169 | $4.60 |
| | 10/1/2021 | Earn | Incoming | Interest | XLM | 0.205200037539543 | $0.06 |
| | 10/1/2021 | Earn | Incoming | Interest | ZRX | 0.109575928666783 | $0.10 |
| | 10/1/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (521.173308770862) | ($2,627.40) |
| | 10/8/2021 | Earn | Incoming | Interest | BCH | 0.000021086617335614 | $0.01 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.0157921157427394 | $852.17 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 98.1474262671248 | $556.10 |
| | 10/8/2021 | Earn | Incoming | Interest | DASH | 0.00124289533801843 | $0.24 |
| | 10/8/2021 | Earn | Incoming | Interest | EOS | 0.0320297582181318 | $0.15 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 1.44703791244321 | $5,175.87 |
| | 10/8/2021 | Earn | Incoming | Interest | GUSD | 0.20013384351955 | $0.20 |
| | 10/8/2021 | Earn | Incoming | Interest | LTC | 0.000040814916592653 | $0.01 |
| | 10/8/2021 | Earn | Incoming | Interest | MATIC | 58.2885009772383 | $75.11 |
| | 10/8/2021 | Earn | Incoming | Interest | MCDAI | 0.100261898576336 | $0.10 |
| | 10/8/2021 | Earn | Incoming | Interest | OMG | 0.00509845720296996 | $0.07 |
| | 10/8/2021 | Earn | Incoming | Interest | PAX | 0.200133810259222 | $0.20 |
| | 10/8/2021 | Earn | Incoming | Interest | SNX | 1.08403270471392 | $11.16 |
| | 10/8/2021 | Earn | Incoming | Interest | TUSD | 0.200133941811265 | $0.20 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 5,801.92117147754 | $5,801.92 |
| | 10/8/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.60494880694632 | $4.60 |
| | 10/8/2021 | Earn | Incoming | Interest | XLM | 0.205239499085198 | $0.07 |
| | 10/8/2021 | Earn | Incoming | Interest | ZRX | 0.109612805181197 | $0.11 |
| | 10/15/2021 | Earn | Incoming | Interest | BCH | 0.000021104500409112 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.0158025932041227 | $943.52 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 98.2313480993992 | $555.76 |
| | 10/15/2021 | Earn | Incoming | Interest | DASH | 0.00124397092051941 | $0.24 |
| | 10/15/2021 | Earn | Incoming | Interest | EOS | 0.0320566139384096 | $0.15 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 1.04640581229146 | $4,001.57 |
| | 10/15/2021 | Earn | Incoming | Interest | GUSD | 0.200461370250155 | $0.20 |
| | 10/15/2021 | Earn | Incoming | Interest | LTC | 0.000040846312682226 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | MATIC | 58.4005942476369 | $80.67 |
| | 10/15/2021 | Earn | Incoming | Interest | MCDAI | 0.100348663680626 | $0.10 |
| | 10/15/2021 | Earn | Incoming | Interest | OMG | 0.00509894743923932 | $0.07 |
| | 10/15/2021 | Earn | Incoming | Interest | PAX | 0.200461336935396 | $0.20 |
| | 10/15/2021 | Earn | Incoming | Interest | SNX | 1.08676571791404 | $10.83 |
| | 10/15/2021 | Earn | Incoming | Interest | TUSD | 0.200461468702729 | $0.20 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 5,811.41623857418 | $5,811.42 |
| | 10/15/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.61248498274159 | $4.61 |
| | 10/15/2021 | Earn | Incoming | Interest | XLM | 0.205278968219613 | $0.08 |
| | 10/15/2021 | Earn | Incoming | Interest | ZRX | 0.109649694105977 | $0.11 |
| | 10/22/2021 | Earn | Incoming | Interest | BCH | 0.000021122398648832 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.0158130776168986 | $1,000.53 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 98.3210786575057 | $510.29 |
| | 10/22/2021 | Earn | Incoming | Interest | DASH | 0.00124504743381294 | $0.25 |
| | 10/22/2021 | Earn | Incoming | Interest | EOS | 0.0320834921761758 | $0.15 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 1.04710207550193 | $4,361.04 |
| | 10/22/2021 | Earn | Incoming | Interest | GUSD | 0.20078943299085 | $0.20 |
| | 10/22/2021 | Earn | Incoming | Interest | LTC | 0.000040877732922705 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | MATIC | 50.4381224566975 | $79.19 |
| | 10/22/2021 | Earn | Incoming | Interest | MCDAI | 0.100435503870101 | $0.10 |
| | 10/22/2021 | Earn | Incoming | Interest | OMG | 0.00509943772264678 | $0.08 |
| | 10/22/2021 | Earn | Incoming | Interest | PAX | 0.200789399621569 | $0.20 |
| | 10/22/2021 | Earn | Incoming | Interest | SNX | 1.08950562146084 | $10.61 |
| | 10/22/2021 | Earn | Incoming | Interest | TUSD | 0.200789531604545 | $0.20 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 5,820.92684471323 | $5,820.93 |
| | 10/22/2021 | Earn | Incoming | Interest | USDT ERC20 | 4.62003349177833 | $4.62 |
| | 10/22/2021 | Earn | Incoming | Interest | XLM | 0.205318444944245 | $0.08 |
| | 10/22/2021 | Earn | Incoming | Interest | ZRX | 0.109686595445298 | $0.11 |
| | 10/27/2021 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| | 10/28/2021 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,827.672241) | ($2,827.67) |
| | 10/29/2021 | Earn | Incoming | Interest | BCH | 0.000021140312067636 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.0158235689856791 | $975.74 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 98.4108911810084 | $481.29 |
| | 10/29/2021 | Earn | Incoming | Interest | DASH | 0.0012461248787045 | $0.23 |
| | 10/29/2021 | Earn | Incoming | Interest | EOS | 0.0321103929503105 | $0.14 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 1.04779880111218 | $4,573.24 |
| | 10/29/2021 | Earn | Incoming | Interest | GUSD | 0.201118032618835 | $0.20 |
| | 10/29/2021 | Earn | Incoming | Interest | LTC | 0.000040909177332565 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | MATIC | 50.521733387957 | $104.31 |
| | 10/29/2021 | Earn | Incoming | Interest | MCDAI | 0.10052241920974 | $0.10 |
| | 10/29/2021 | Earn | Incoming | Interest | OMG | 0.00509992805319688 | $0.07 |
| | 10/29/2021 | Earn | Incoming | Interest | PAX | 0.201117999194944 | $0.20 |
| | 10/29/2021 | Earn | Incoming | Interest | SNX | 1.09225243272595 | $11.06 |
| | 10/29/2021 | Earn | Incoming | Interest | TUSD | 0.201118131393915 | $0.20 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 5,801.53948287937 | $5,801.54 |
| | 10/29/2021 | Earn | Incoming | Interest | USDT ERC20 | 3.82902826602992 | $3.83 |
| | 10/29/2021 | Earn | Incoming | Interest | XLM | 0.205357929260556 | $0.07 |
| | 10/29/2021 | Earn | Incoming | Interest | ZRX | 0.10972350920334 | $0.11 |
| | 11/1/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (586.27400599054) | ($2,627.40) |
| | 11/5/2021 | Earn | Incoming | Interest | BCH | 0.000021158240678397 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.0158340673150793 | $985.25 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 98.2012045857625 | $406.20 |
| | 11/5/2021 | Earn | Incoming | Interest | DASH | 0.001247203256003 | $0.25 |
| | 11/5/2021 | Earn | Incoming | Interest | EOS | 0.0321373162797096 | $0.15 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 1.04849599031292 | $4,763.68 |
| | 11/5/2021 | Earn | Incoming | Interest | GUSD | 0.201447170012746 | $0.20 |
| | 11/5/2021 | Earn | Incoming | Interest | LTC | 0.000032752516744347 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | MATIC | 50.6054828763072 | $97.22 |
| | 11/5/2021 | Earn | Incoming | Interest | MCDAI | 0.100609409764577 | $0.10 |
| | 11/5/2021 | Earn | Incoming | Interest | OMG | 0.00510041843089415 | $0.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 11/5/2021 | Earn | Incoming | Interest | PAX | 0.201447136534156 | $0.20 |
| Co-Founder, President of Labs | 11/5/2021 | Earn | Incoming | Interest | SNX | 1.09500616912479 | $11.69 |
| | 11/5/2021 | Earn | Incoming | Interest | TUSD | 0.201447268949475 | $0.20 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 5,676.29361177587 | $5,676.29 |
| | 11/5/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0062663315276834 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | XLM | 0.205397421170004 | $0.08 |
| | 11/5/2021 | Earn | Incoming | Interest | ZRX | 0.109760435384281 | $0.13 |
| | 11/12/2021 | Earn | Incoming | Interest | BCH | 0.000021176184493999 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.0158445726097172 | $1,031.86 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 265.494885849916 | $1,210.65 |
| | 11/12/2021 | Earn | Incoming | Interest | DASH | 0.00124828256650721 | $0.29 |
| | 11/12/2021 | Earn | Incoming | Interest | EOS | 0.0321642621832849 | $0.16 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 1.04919364341264 | $5,017.77 |
| | 11/12/2021 | Earn | Incoming | Interest | GUSD | 0.201776846052659 | $0.20 |
| | 11/12/2021 | Earn | Incoming | Interest | LTC | 0.000032772672155865 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | MATIC | 50.6893711955392 | $89.50 |
| | 11/12/2021 | Earn | Incoming | Interest | MCDAI | 0.100696475599701 | $0.10 |
| | 11/12/2021 | Earn | Incoming | Interest | OMG | 0.00510090885574312 | $0.07 |
| | 11/12/2021 | Earn | Incoming | Interest | PAX | 0.201776812519279 | $0.20 |
| | 11/12/2021 | Earn | Incoming | Interest | SNX | 1.09776684811668 | $11.09 |
| | 11/12/2021 | Earn | Incoming | Interest | TUSD | 0.201776945151302 | $0.20 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 5,685.58308526834 | $5,685.58 |
| | 11/12/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00627660730839245 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | XLM | 0.20543692067405 | $0.08 |
| | 11/12/2021 | Earn | Incoming | Interest | ZRX | 0.109797373992302 | $0.15 |
| | 11/19/2021 | Earn | Incoming | Interest | BCH | 0.000021194143527337 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.0158550848742141 | $892.29 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 265.737404711453 | $1,076.24 |
| | 11/19/2021 | Earn | Incoming | Interest | DASH | 0.00124936281103283 | $0.23 |
| | 11/19/2021 | Earn | Incoming | Interest | EOS | 0.0321912306799639 | $0.13 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 1.04989176071999 | $4,261.67 |
| | 11/19/2021 | Earn | Incoming | Interest | GUSD | 0.22704389060964 | $0.23 |
| | 11/19/2021 | Earn | Incoming | Interest | LTC | 0.000032792839954074 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | MATIC | 50.7733985757919 | $77.18 |
| | 11/19/2021 | Earn | Incoming | Interest | MCDAI | 0.100783616780259 | $0.10 |
| | 11/19/2021 | Earn | Incoming | Interest | OMG | 0.00510139932774832 | $0.05 |
| | 11/19/2021 | Earn | Incoming | Interest | PAX | 0.22704385287712 | $0.23 |
| | 11/19/2021 | Earn | Incoming | Interest | SNX | 1.10053448720498 | $9.10 |
| | 11/19/2021 | Earn | Incoming | Interest | TUSD | 0.227044002117685 | $0.23 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 6,397.54723753982 | $6,397.55 |
| | 11/19/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0070625811187196 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | XLM | 0.205476427774154 | $0.07 |
| | 11/19/2021 | Earn | Incoming | Interest | ZRX | 0.109834325031585 | $0.12 |
| | 11/26/2021 | Earn | Incoming | Interest | BCH | 0.000021212117791316 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.0135556778472527 | $785.50 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 265.980145609255 | $1,114.34 |
| | 11/26/2021 | Earn | Incoming | Interest | DASH | 0.00125044399038544 | $0.26 |
| | 11/26/2021 | Earn | Incoming | Interest | EOS | 0.03221822178869 | $0.13 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 1.05059034254385 | $4,642.87 |
| | 11/26/2021 | Earn | Incoming | Interest | GUSD | 0.227461301916456 | $0.23 |
| | 11/26/2021 | Earn | Incoming | Interest | LTC | 0.000032813020163235 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | MATIC | 50.8575652475858 | $94.32 |
| | 11/26/2021 | Earn | Incoming | Interest | MCDAI | 0.100870833371454 | $0.10 |
| | 11/26/2021 | Earn | Incoming | Interest | OMG | 0.00510188984691429 | $0.04 |
| | 11/26/2021 | Earn | Incoming | Interest | PAX | 0.227461264114566 | $0.23 |
| | 11/26/2021 | Earn | Incoming | Interest | SNX | 1.10330910393714 | $8.84 |
| | 11/26/2021 | Earn | Incoming | Interest | TUSD | 0.227461413629504 | $0.23 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 6,409.3088777481 | $6,409.31 |
| | 11/26/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00707556539769024 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | XLM | 0.205515942471778 | $0.07 |
| | 11/26/2021 | Earn | Incoming | Interest | ZRX | 0.109871288506314 | $0.13 |
| | 12/1/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (667.643255688031) | ($2,627.40) |
| | 12/3/2021 | Earn | Incoming | Interest | BCH | 0.000021230107298854 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.0135635245036388 | $767.83 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 266.056359988602 | $1,064.23 |
| | 12/3/2021 | Earn | Incoming | Interest | DASH | 0.00125152610537403 | $0.22 |
| | 12/3/2021 | Earn | Incoming | Interest | EOS | 0.0322452355284226 | $0.13 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 1.05128938919332 | $4,771.30 |
| | 12/3/2021 | Earn | Incoming | Interest | GUSD | 0.22787948076898 | $0.23 |
| | 12/3/2021 | Earn | Incoming | Interest | LTC | 0.000032833212790987 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | MATIC | 50.9418714418233 | $108.51 |
| | 12/3/2021 | Earn | Incoming | Interest | MCDAI | 0.100958125438545 | $0.10 |
| | 12/3/2021 | Earn | Incoming | Interest | OMG | 0.00510238041324557 | $0.04 |
| | 12/3/2021 | Earn | Incoming | Interest | PAX | 0.227879442897593 | $0.23 |
| | 12/3/2021 | Earn | Incoming | Interest | SNX | 1.1060907159049 | $8.12 |
| | 12/3/2021 | Earn | Incoming | Interest | TUSD | 0.227879592687408 | $0.23 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 6,421.09214553645 | $6,421.09 |
| | 12/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00708857355245783 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | XLM | 0.205555464768382 | $0.07 |
| | 12/3/2021 | Earn | Incoming | Interest | ZRX | 0.109908264420674 | $0.12 |
| | 12/4/2021 | Earn | Incoming | Deposit | WBTC | 5.16940407 | $252,432.34 |
| | 12/4/2021 | Earn | Outgoing | Withdrawal | USDC | (250,000.0) | ($250,000.00) |
| | 12/10/2021 | Earn | Incoming | Interest | BCH | 0.000021248112062879 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.0135713756976153 | $655.91 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 278.729314696313 | $1,064.83 |
| | 12/10/2021 | Earn | Incoming | Interest | DASH | 0.00125260915680827 | $0.17 |
| | 12/10/2021 | Earn | Incoming | Interest | EOS | 0.0322722719181369 | $0.11 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 1.05198890097767 | $4,358.54 |
| | 12/10/2021 | Earn | Incoming | Interest | GUSD | 0.228298428427236 | $0.23 |
| | 12/10/2021 | Earn | Incoming | Interest | LTC | 0.000032853417844971 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | MATIC | 51.0263173897897 | $112.73 |
| | 12/10/2021 | Earn | Incoming | Interest | MCDAI | 0.101045493046848 | $0.10 |
| | 12/10/2021 | Earn | Incoming | Interest | OMG | 0.00510287102674669 | $0.03 |
| | 12/10/2021 | Earn | Incoming | Interest | PAX | 0.228298390486224 | $0.23 |
| | 12/10/2021 | Earn | Incoming | Interest | SNX | 1.10887934074431 | $6.28 |
| | 12/10/2021 | Earn | Incoming | Interest | TUSD | 0.228298540551422 | $0.23 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 6,064.88787120478 | $6,064.89 |
| | 12/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00710160562221749 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | WBTC | 0.00231239969454569 | $111.79 |
| | 12/10/2021 | Earn | Incoming | Interest | XLM | 0.205594994665428 | $0.06 |
| | 12/10/2021 | Earn | Incoming | Interest | ZRX | 0.109945252778851 | $0.09 |
| | 12/17/2021 | Earn | Incoming | Interest | BCH | 0.000021266132096328 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.0135792314362253 | $651.35 |
| Co-Founder, President of Labs | 12/17/2021 | Earn | Incoming | Interest | CEL | 278.996251576791 | $1,076.63 |
| | 12/17/2021 | Earn | Incoming | Interest | DASH | 0.00125369314549857 | $0.16 |
| | 12/17/2021 | Earn | Incoming | Interest | EOS | 0.0322993309768241 | $0.10 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 1.05268887820639 | $4,193.92 |
| | 12/17/2021 | Earn | Incoming | Interest | GUSD | 0.228718146304644 | $0.23 |
| | 12/17/2021 | Earn | Incoming | Interest | LTC | 0.000032873635332835 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | MATIC | 51.1109033231537 | $107.72 |
| | 12/17/2021 | Earn | Incoming | Interest | MCDAI | 0.101132936261735 | $0.10 |
| | 12/17/2021 | Earn | Incoming | Interest | OMG | 0.00510336168742218 | $0.03 |
| | 12/17/2021 | Earn | Incoming | Interest | PAX | 0.228718108293878 | $0.23 |
| | 12/17/2021 | Earn | Incoming | Interest | SNX | 1.11167499613589 | $5.67 |
| | 12/17/2021 | Earn | Incoming | Interest | TUSD | 0.228718258634965 | $0.23 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 5,984.43175704578 | $5,984.43 |
| | 12/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00711466165093603 | $0.01 |
| | 12/17/2021 | Earn | Incoming | Interest | WBTC | 0.00299362818283916 | $143.52 |
| | 12/17/2021 | Earn | Incoming | Interest | XLM | 0.205634532164377 | $0.05 |
| | 12/17/2021 | Earn | Incoming | Interest | ZRX | 0.109982253585034 | $0.09 |
| | 12/24/2021 | Earn | Incoming | Interest | BCH | 0.000021284167412151 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.0135870917220993 | $695.60 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 279.263444139956 | $1,111.47 |
| | 12/24/2021 | Earn | Incoming | Interest | DASH | 0.00125477807225599 | $0.19 |
| | 12/24/2021 | Earn | Incoming | Interest | EOS | 0.0323264127234911 | $0.11 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 1.0533893211892 | $4,327.90 |
| | 12/24/2021 | Earn | Incoming | Interest | GUSD | 0.195582768647335 | $0.20 |
| | 12/24/2021 | Earn | Incoming | Interest | LTC | 0.000032893865262229 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | MATIC | 51.7895462892113 | $134.65 |
| | 12/24/2021 | Earn | Incoming | Interest | MCDAI | 0.101220455148634 | $0.10 |
| | 12/24/2021 | Earn | Incoming | Interest | OMG | 0.00510385239527659 | $0.04 |
| | 12/24/2021 | Earn | Incoming | Interest | PAX | 0.195582736143352 | $0.20 |
| | 12/24/2021 | Earn | Incoming | Interest | SNX | 1.11872818683682 | $6.91 |
| | 12/24/2021 | Earn | Incoming | Interest | TUSD | 0.195582864703882 | $0.20 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 5,117.44149226175 | $5,117.44 |
| | 12/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00608393013917514 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | WBTC | 0.00299536103169485 | $153.48 |
| | 12/24/2021 | Earn | Incoming | Interest | XLM | 0.205674077266691 | $0.06 |
| | 12/24/2021 | Earn | Incoming | Interest | ZRX | 0.110019266843411 | $0.10 |
| | 12/31/2021 | Earn | Incoming | Interest | BCH | 0.00002130221802331 | $0.01 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.0135949565578695 | $644.73 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 279.530892591382 | $1,283.05 |
| | 12/31/2021 | Earn | Incoming | Interest | DASH | 0.00125586393789234 | $0.17 |
| | 12/31/2021 | Earn | Incoming | Interest | EOS | 0.0323535171771611 | $0.10 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 1.05409023023599 | $3,960.02 |
| | 12/31/2021 | Earn | Incoming | Interest | GUSD | 0.195889683317776 | $0.20 |
| | 12/31/2021 | Earn | Incoming | Interest | LTC | 0.000032914107640811 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | MATIC | 51.8763933707637 | $132.28 |
| | 12/31/2021 | Earn | Incoming | Interest | MCDAI | 0.101308049773032 | $0.10 |
| | 12/31/2021 | Earn | Incoming | Interest | OMG | 0.00510434315031444 | $0.03 |
| | 12/31/2021 | Earn | Incoming | Interest | PAX | 0.195889650762787 | $0.20 |
| | 12/31/2021 | Earn | Incoming | Interest | SNX | 1.12155942965064 | $6.27 |
| | 12/31/2021 | Earn | Incoming | Interest | TUSD | 0.195889779525058 | $0.20 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 5,125.47194341018 | $5,125.47 |
| | 12/31/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00609347723489611 | $0.01 |
| | 12/31/2021 | Earn | Incoming | Interest | WBTC | 0.00299709488490411 | $142.12 |
| | 12/31/2021 | Earn | Incoming | Interest | XLM | 0.205713629973832 | $0.06 |
| | 12/31/2021 | Earn | Incoming | Interest | ZRX | 0.110056292558173 | $0.09 |
| | 1/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (604.0) | ($2,627.40) |
| | 1/7/2022 | Earn | Incoming | Interest | BCH | 0.000021320283942775 | $0.01 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.0136028259461697 | $565.27 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 279.30985321528 | $899.38 |
| | 1/7/2022 | Earn | Incoming | Interest | DASH | 0.0012569507432201 | $0.15 |
| | 1/7/2022 | Earn | Incoming | Interest | EOS | 0.032380644356873 | $0.09 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 1.05479160565687 | $3,376.57 |
| | 1/7/2022 | Earn | Incoming | Interest | GUSD | 0.19619707943462 | $0.20 |
| | 1/7/2022 | Earn | Incoming | Interest | LTC | 0.000032934362476241 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | MATIC | 51.9633860914731 | $110.67 |
| | 1/7/2022 | Earn | Incoming | Interest | MCDAI | 0.101395720200469 | $0.10 |
| | 1/7/2022 | Earn | Incoming | Interest | OMG | 0.00510483395254027 | $0.03 |
| | 1/7/2022 | Earn | Incoming | Interest | PAX | 0.196197046828545 | $0.20 |
| | 1/7/2022 | Earn | Incoming | Interest | SNX | 1.12439783772198 | $6.18 |
| | 1/7/2022 | Earn | Incoming | Interest | TUSD | 0.196197175792873 | $0.20 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 5,133.51499164893 | $5,133.51 |
| | 1/7/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00610303930681518 | $0.01 |
| | 1/7/2022 | Earn | Incoming | Interest | WBTC | 0.00299882974174763 | $124.09 |
| | 1/7/2022 | Earn | Incoming | Interest | XLM | 0.205753190287264 | $0.05 |
| | 1/7/2022 | Earn | Incoming | Interest | ZRX | 0.110093330733511 | $0.08 |
| | 1/14/2022 | Earn | Incoming | Interest | BCH | 0.00002133836518353 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.013610699889635 | $581.86 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 279.487643920873 | $946.06 |
| | 1/14/2022 | Earn | Incoming | Interest | DASH | 0.00125803848905247 | $0.18 |
| | 1/14/2022 | Earn | Incoming | Interest | EOS | 0.0324077942816816 | $0.09 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 1.05549344776217 | $3,458.26 |
| | 1/14/2022 | Earn | Incoming | Interest | GUSD | 0.196504957926907 | $0.20 |
| | 1/14/2022 | Earn | Incoming | Interest | LTC | 0.000032954629776185 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | MATIC | 52.0505246922825 | $118.54 |
| | 1/14/2022 | Earn | Incoming | Interest | MCDAI | 0.101483466496545 | $0.10 |
| | 1/14/2022 | Earn | Incoming | Interest | OMG | 0.00510532480195863 | $0.03 |
| | 1/14/2022 | Earn | Incoming | Interest | PAX | 0.196504925269665 | $0.20 |
| | 1/14/2022 | Earn | Incoming | Interest | SNX | 1.12724342914908 | $5.76 |
| | 1/14/2022 | Earn | Incoming | Interest | TUSD | 0.196505054436369 | $0.20 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 5,141.5706612864 | $5,141.57 |
| | 1/14/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00611261638383164 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | WBTC | 0.00300056560280636 | $128.51 |
| | 1/14/2022 | Earn | Incoming | Interest | XLM | 0.205792758208448 | $0.06 |
| | 1/14/2022 | Earn | Incoming | Interest | ZRX | 0.110130381373621 | $0.08 |
| | 1/21/2022 | Earn | Incoming | Interest | BCH | 0.000021356461758567 | $0.01 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.0136185783909022 | $530.74 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 279.755307086988 | $850.46 |
| | 1/21/2022 | Earn | Incoming | Interest | DASH | 0.00125912717620334 | $0.15 |
| | 1/21/2022 | Earn | Incoming | Interest | EOS | 0.0324349669706579 | $0.08 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 1.03263806455471 | $2,967.74 |
| | 1/21/2022 | Earn | Incoming | Interest | GUSD | 0.196813319551595 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 1/21/2022 | Earn | Incoming | Interest | LTC | 0.000032974909548314 | $0.00 |
| Co-Founder, President of Labs | 1/21/2022 | Earn | Incoming | Interest | MATIC | 52.1378094178217 | $100.10 |
| | 1/21/2022 | Earn | Incoming | Interest | MCDAI | 0.101571288726916 | $0.10 |
| | 1/21/2022 | Earn | Incoming | Interest | OMG | 0.00510581569857405 | $0.03 |
| | 1/21/2022 | Earn | Incoming | Interest | PAX | 0.196813286843106 | $0.20 |
| | 1/21/2022 | Earn | Incoming | Interest | SNX | 1.13009622211134 | $5.35 |
| | 1/21/2022 | Earn | Incoming | Interest | TUSD | 0.196813416212502 | $0.20 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 5,149.63897212846 | $5,149.64 |
| | 1/21/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00612220848949195 | $0.01 |
| | 1/21/2022 | Earn | Incoming | Interest | WBTC | 0.00300230246866158 | $116.89 |
| | 1/21/2022 | Earn | Incoming | Interest | XLM | 0.205832333738847 | $0.05 |
| | 1/21/2022 | Earn | Incoming | Interest | ZRX | 0.110167444482696 | $0.07 |
| | 1/28/2022 | Earn | Incoming | Interest | BCH | 0.000021374573680892 | $0.01 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.0136264614526096 | $506.82 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 280.023226591773 | $585.25 |
| | 1/28/2022 | Earn | Incoming | Interest | DASH | 0.00126021680548733 | $0.12 |
| | 1/28/2022 | Earn | Incoming | Interest | EOS | 0.0324621624428887 | $0.07 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 1.03332516608642 | $2,519.32 |
| | 1/28/2022 | Earn | Incoming | Interest | GUSD | 0.19712216506683 | $0.20 |
| | 1/28/2022 | Earn | Incoming | Interest | LTC | 0.000032995201800302 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 52.2252405131307 | $86.17 |
| | 1/28/2022 | Earn | Incoming | Interest | MCDAI | 0.101659186957294 | $0.10 |
| | 1/28/2022 | Earn | Incoming | Interest | OMG | 0.00510630664239106 | $0.02 |
| | 1/28/2022 | Earn | Incoming | Interest | PAX | 0.197122132307014 | $0.20 |
| | 1/28/2022 | Earn | Incoming | Interest | SNX | 1.13295623483419 | $5.26 |
| | 1/28/2022 | Earn | Incoming | Interest | TUSD | 0.19712226187942 | $0.20 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 5,157.71994401208 | $5,157.72 |
| | 1/28/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00613181564737953 | $0.01 |
| | 1/28/2022 | Earn | Incoming | Interest | WBTC | 0.00300404033989493 | $111.84 |
| | 1/28/2022 | Earn | Incoming | Interest | XLM | 0.205871916879926 | $0.04 |
| | 1/28/2022 | Earn | Incoming | Interest | ZRX | 0.110204520064932 | $0.06 |
| | 2/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,030.35294117647) | ($2,627.40) |
| | 2/4/2022 | Earn | Incoming | Interest | BCH | 0.000021392700963521 | $0.01 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.0136343490773968 | $509.94 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 362.140704915242 | $898.11 |
| | 2/4/2022 | Earn | Incoming | Interest | DASH | 0.00126130737771973 | $0.12 |
| | 2/4/2022 | Earn | Incoming | Interest | EOS | 0.032489380717477 | $0.07 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 1.03401272475311 | $2,781.86 |
| | 2/4/2022 | Earn | Incoming | Interest | GUSD | 0.197431495231947 | $0.20 |
| | 2/4/2022 | Earn | Incoming | Interest | LTC | 0.00003301550653983 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 52.3128182236602 | $81.08 |
| | 2/4/2022 | Earn | Incoming | Interest | MCDAI | 0.101747161253448 | $0.10 |
| | 2/4/2022 | Earn | Incoming | Interest | OMG | 0.00510679763341421 | $0.02 |
| | 2/4/2022 | Earn | Incoming | Interest | PAX | 0.197431462420723 | $0.20 |
| | 2/4/2022 | Earn | Incoming | Interest | SNX | 1.13582348558918 | $5.66 |
| | 2/4/2022 | Earn | Incoming | Interest | TUSD | 0.197431592196459 | $0.20 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 5,165.81359680537 | $5,165.81 |
| | 2/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.0061414378811148 | $0.01 |
| | 2/4/2022 | Earn | Incoming | Interest | WBTC | 0.00300577921708835 | $112.29 |
| | 2/4/2022 | Earn | Incoming | Interest | XLM | 0.205911507633147 | $0.04 |
| | 2/4/2022 | Earn | Incoming | Interest | ZRX | 0.110241608124528 | $0.07 |
| | 2/11/2022 | Earn | Incoming | Bonus Token | SGB | 385.715748184814 | $35.03 |
| | 2/11/2022 | Earn | Incoming | Interest | BCH | 0.00002141084361948 | $0.01 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.0136422412679054 | $588.27 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 452.389785685655 | $1,552.72 |
| | 2/11/2022 | Earn | Incoming | Interest | DASH | 0.00126239889371655 | $0.14 |
| | 2/11/2022 | Earn | Incoming | Interest | EOS | 0.0325166218135415 | $0.08 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 1.03470074091076 | $3,175.50 |
| | 2/11/2022 | Earn | Incoming | Interest | GUSD | 0.197741310807475 | $0.20 |
| | 2/11/2022 | Earn | Incoming | Interest | LTC | 0.000033035823774583 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 52.4005427952727 | $96.55 |
| | 2/11/2022 | Earn | Incoming | Interest | MCDAI | 0.101835211681204 | $0.10 |
| | 2/11/2022 | Earn | Incoming | Interest | OMG | 0.00510728867164804 | $0.03 |
| | 2/11/2022 | Earn | Incoming | Interest | PAX | 0.197741277944763 | $0.20 |
| | 2/11/2022 | Earn | Incoming | Interest | SNX | 1.1386979926941 | $5.95 |
| | 2/11/2022 | Earn | Incoming | Interest | TUSD | 0.197741407924146 | $0.20 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 5,173.91995040759 | $5,173.92 |
| | 2/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00615107521435523 | $0.01 |
| | 2/11/2022 | Earn | Incoming | Interest | WBTC | 0.00300751910082414 | $129.77 |
| | 2/11/2022 | Earn | Incoming | Interest | XLM | 0.205951105999974 | $0.05 |
| | 2/11/2022 | Earn | Incoming | Interest | ZRX | 0.110278708665683 | $0.07 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 1,897.18563952126 | $6,184.83 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 5,182.03902474924 | $5,182.04 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 1,966.90391680882 | $5,900.71 |
| | 2/25/2022 | Earn | Incoming | Interest | SGB | 0.397583925052039 | $0.03 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 5,190.1708397921 | $5,190.17 |
| | 3/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (848.779216502243) | ($2,627.40) |
| | 3/4/2022 | Earn | Incoming | Deposit | CEL | 50,000.0 | $152,000.00 |
| | 3/4/2022 | Earn | Incoming | Deposit | ETH | 250.0 | $680,990.00 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 2,047.73809440515 | $6,081.78 |
| | 3/4/2022 | Earn | Incoming | Interest | SGB | 0.397993740973415 | $0.03 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 5,198.31541552927 | $5,198.32 |
| | 3/4/2022 | Earn | Outgoing | Withdrawal | CEL | (100,000.0) | ($304,000.00) |
| | 3/4/2022 | Earn | Outgoing | Withdrawal | ETH | (500.0) | ($1,362,929.58) |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 1,541.87081325466 | $4,758.20 |
| | 3/11/2022 | Earn | Incoming | Interest | SGB | 0.398403980674252 | $0.03 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 4,377.01019801698 | $4,377.01 |
| | 3/18/2022 | Earn | Incoming | Deposit | ETH | 41.0 | $115,125.95 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 1,589.66107458703 | $5,118.71 |
| | 3/18/2022 | Earn | Incoming | Interest | SGB | 0.398814643237549 | $0.03 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 4,382.78448813042 | $4,382.78 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 1,746.15331040345 | $5,709.92 |
| | 3/25/2022 | Earn | Incoming | Interest | SGB | 0.399225729099178 | $0.03 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 4,388.56639225687 | $4,388.57 |
| | 3/29/2022 | Earn | Incoming | Deposit | WBTC | 0.81179006 | $38,826.29 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 1,797.79865813788 | $5,878.80 |
| | 4/1/2022 | Earn | Incoming | Interest | SGB | 0.399637238695464 | $0.03 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 4,394.35592404913 | $4,394.36 |
| | 4/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (803.48623853211) | ($2,627.40) |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 1,903.17264874544 | $5,801.83 |
| | 4/8/2022 | Earn | Incoming | Interest | SGB | 0.400049172463178 | $0.03 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 4,400.15309356983 | $4,400.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 4/15/2022 | Earn | Incoming | Interest | CEL | 2,372.82871441161 | $5,101.58 |
| Co-Founder, President of Labs | 4/15/2022 | Earn | Incoming | Interest | SGB | 0.400461530839544 | $0.03 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 4,405.9579108949 | $4,405.96 |
| | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,000.0) | ($44,258.65) |
| | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,000.0 | $44,258.65 |
| | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($44,270.24) |
| | 4/22/2022 | Earn | Incoming | Interest | BCH | 0.000006025388239251 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00733733354419915 | $298.01 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 411.581246107895 | $870.14 |
| | 4/22/2022 | Earn | Incoming | Interest | DASH | 0.000488549991724106 | $0.05 |
| | 4/22/2022 | Earn | Incoming | Interest | EOS | 0.0325438858403759 | $0.08 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.896323832525092 | $2,698.55 |
| | 4/22/2022 | Earn | Incoming | Interest | GUSD | 0.166499273182289 | $0.17 |
| | 4/22/2022 | Earn | Incoming | Interest | LTC | 0.000017974283508841 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | MATIC | 42.1351953387347 | $59.41 |
| | 4/22/2022 | Earn | Incoming | Interest | MCDAI | 0.101923338597869 | $0.10 |
| | 4/22/2022 | Earn | Incoming | Interest | OMG | 0.00510777975872104 | $0.02 |
| | 4/22/2022 | Earn | Incoming | Interest | PAX | 0.166499245511704 | $0.17 |
| | 4/22/2022 | Earn | Incoming | Interest | SGB | 0.400874314262234 | $0.02 |
| | 4/22/2022 | Earn | Incoming | Interest | SNX | 1.1415797840428 | $6.75 |
| | 4/22/2022 | Earn | Incoming | Interest | TUSD | 0.166499354955061 | $0.17 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 4,411.77038611357 | $4,411.77 |
| | 4/22/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00517923922066476 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | WBTC | 0.00347916155140339 | $141.23 |
| | 4/22/2022 | Earn | Incoming | Interest | XLM | 0.205990712112844 | $0.04 |
| | 4/22/2022 | Earn | Incoming | Interest | ZRX | 0.03151880623295 | $0.03 |
| | 4/29/2022 | Earn | Incoming | Interest | BCH | 0.000006026825057849 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00732655135012761 | $290.22 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 403.348774942753 | $850.13 |
| | 4/29/2022 | Earn | Incoming | Interest | DASH | 0.000488713467526894 | $0.05 |
| | 4/29/2022 | Earn | Incoming | Interest | EOS | 0.032571172546731 | $0.08 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.896920230641434 | $2,624.22 |
| | 4/29/2022 | Earn | Incoming | Interest | GUSD | 0.166718923420166 | $0.17 |
| | 4/29/2022 | Earn | Incoming | Interest | LTC | 0.000017980297960741 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | MATIC | 42.1919156064308 | $51.80 |
| | 4/29/2022 | Earn | Incoming | Interest | MCDAI | 0.102011541195364 | $0.10 |
| | 4/29/2022 | Earn | Incoming | Interest | OMG | 0.00510827088976603 | $0.02 |
| | 4/29/2022 | Earn | Incoming | Interest | PAX | 0.166718895713078 | $0.17 |
| | 4/29/2022 | Earn | Incoming | Interest | SGB | 0.401287523169375 | $0.02 |
| | 4/29/2022 | Earn | Incoming | Interest | SNX | 1.1444688494809 | $6.41 |
| | 4/29/2022 | Earn | Incoming | Interest | TUSD | 0.166719005300815 | $0.17 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 4,417.59052932835 | $4,417.59 |
| | 4/29/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00518607180981125 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | WBTC | 0.00348117544402631 | $137.79 |
| | 4/29/2022 | Earn | Incoming | Interest | XLM | 0.20603032558033 | $0.04 |
| | 4/29/2022 | Earn | Incoming | Interest | ZRX | 0.0315218368773735 | $0.03 |
| | 5/6/2022 | Earn | Incoming | Interest | BCH | 0.000006028262223823 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00541140340503722 | $197.03 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 403.850944201533 | $818.38 |
| | 5/6/2022 | Earn | Incoming | Interest | DASH | 0.000488876998571617 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | EOS | 0.0325984822220984 | $0.07 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.890367027562818 | $2,442.04 |
| | 5/6/2022 | Earn | Incoming | Interest | GUSD | 0.166938864152797 | $0.17 |
| | 5/6/2022 | Earn | Incoming | Interest | LTC | 0.000017986314445052 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | MATIC | 42.2487124156485 | $45.15 |
| | 5/6/2022 | Earn | Incoming | Interest | MCDAI | 0.102099820413454 | $0.10 |
| | 5/6/2022 | Earn | Incoming | Interest | OMG | 0.00510876206965912 | $0.02 |
| | 5/6/2022 | Earn | Incoming | Interest | PAX | 0.166938836409157 | $0.17 |
| | 5/6/2022 | Earn | Incoming | Interest | SGB | 0.401701157999541 | $0.02 |
| | 5/6/2022 | Earn | Incoming | Interest | SNX | 1.14736523600656 | $5.20 |
| | 5/6/2022 | Earn | Incoming | Interest | TUSD | 0.166938946141465 | $0.17 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 4,423.41835065511 | $4,423.42 |
| | 5/6/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00519291343528439 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | WBTC | 0.0034831905090391 | $126.96 |
| | 5/6/2022 | Earn | Incoming | Interest | XLM | 0.206069946796762 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | ZRX | 0.0315248678232261 | $0.02 |
| | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 40.0 | $108,043.30 |
| | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (200.0) | ($540,921.12) |
| | 5/6/2022 | Custody | Incoming | Deposit | ETH | 40.0 | $107,987.49 |
| | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 200.0 | $540,921.12 |
| | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (40.0) | ($108,043.30) |
| | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (200.0) | ($539,225.12) |
| | 5/9/2022 | Custody | Incoming | Deposit | CEL | 1,000,000.0 | $1,668,640.48 |
| | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (1,000,000.0) | ($1,668,640.48) |
| | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 15.05700098 | $483,096.95 |
| | 5/10/2022 | Custody | Incoming | Deposit | BTC | 15.05700098 | $485,211.86 |
| | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (15.05700098) | ($483,096.95) |
| | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (300.0) | ($694,988.62) |
| | 5/11/2022 | Custody | Incoming | Deposit | CEL | 2,000,000.0 | $2,094,013.34 |
| | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 300.0 | $694,988.62 |
| | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (2,000,000.0) | ($2,094,013.34) |
| | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (300.0) | ($617,983.58) |
| | 5/13/2022 | Earn | Incoming | Interest | BCH | 0.000006029699732506 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00650781292211338 | $198.39 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 404.353738625079 | $400.72 |
| | 5/13/2022 | Earn | Incoming | Interest | DASH | 0.000489040584336342 | $0.03 |
| | 5/13/2022 | Earn | Incoming | Interest | EOS | 0.0326258147955781 | $0.05 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.746455990478137 | $1,556.84 |
| | 5/13/2022 | Earn | Incoming | Interest | GUSD | 0.167159095038008 | $0.17 |
| | 5/13/2022 | Earn | Incoming | Interest | LTC | 0.000017992332942571 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | MATIC | 42.305585682109 | $29.26 |
| | 5/13/2022 | Earn | Incoming | Interest | MCDAI | 0.102188176027021 | $0.10 |
| | 5/13/2022 | Earn | Incoming | Interest | OMG | 0.00510925329678105 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | PAX | 0.167159067257768 | $0.17 |
| | 5/13/2022 | Earn | Incoming | Interest | SGB | 0.402115219191761 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | SNX | 1.15026895261806 | $3.21 |
| | 5/13/2022 | Earn | Incoming | Interest | TUSD | 0.167159177134839 | $0.17 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 4,429.25386022305 | $4,429.25 |
| | 5/13/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00519976408644032 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | WBTC | 0.00348520674046451 | $106.21 |
| | 5/13/2022 | Earn | Incoming | Interest | XLM | 0.20610957563266 | $0.03 |
| | 5/13/2022 | Earn | Incoming | Interest | ZRX | 0.0315278990605158 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 5/13/2022 | Custody | Incoming | Deposit | CEL | 2,000,000.0 | $1,748,777.60 |
| Co-Founder, President of Labs | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (2,000,000.0) | ($1,714,454.00) |
| | 5/20/2022 | Earn | Incoming | Interest | BCH | 0.00000603113758398 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00830927267408234 | $249.91 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 404.85715902768 | $333.61 |
| | 5/20/2022 | Earn | Incoming | Interest | DASH | 0.000489204224839382 | $0.03 |
| | 5/20/2022 | Earn | Incoming | Interest | EOS | 0.0280847221499737 | $0.04 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.58537922167128 | $1,181.65 |
| | 5/20/2022 | Earn | Incoming | Interest | GUSD | 0.167379616458578 | $0.17 |
| | 5/20/2022 | Earn | Incoming | Interest | LTC | 0.000017998353453972 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | MATIC | 42.3625355087356 | $27.69 |
| | 5/20/2022 | Earn | Incoming | Interest | MCDAI | 0.102276608102176 | $0.10 |
| | 5/20/2022 | Earn | Incoming | Interest | OMG | 0.00510974457113635 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | PAX | 0.167379588641689 | $0.17 |
| | 5/20/2022 | Earn | Incoming | Interest | SGB | 0.402529707185517 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | SNX | 1.15318001786616 | $3.08 |
| | 5/20/2022 | Earn | Incoming | Interest | TUSD | 0.167379698663714 | $0.17 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 4,435.09706817474 | $4,435.10 |
| | 5/20/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00520662377518601 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | WBTC | 0.00348722413897773 | $104.98 |
| | 5/20/2022 | Earn | Incoming | Interest | XLM | 0.206149212089487 | $0.03 |
| | 5/20/2022 | Earn | Incoming | Interest | ZRX | 0.0315309305892707 | $0.01 |
| | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 95,000.0 | $71,511.92 |
| | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (36.42352719) | ($1,080,144.70) |
| | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (850.0) | ($1,669,785.93) |
| | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,366,316.27126454) | ($3,366,316.27) |
| | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (6.02792760864891) | ($179,322.38) |
| | 5/25/2022 | Custody | Incoming | Deposit | CEL | 95,000.0 | $71,388.48 |
| | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 36.42352719 | $1,080,144.70 |
| | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 850.0 | $1,669,785.93 |
| | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,366,316.27126454 | $3,366,316.27 |
| | 5/25/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 6.02792760864891 | $179,322.38 |
| | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (95,000.0) | ($71,511.92) |
| | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (36.42352719) | ($1,079,814.38) |
| | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (850.0) | ($1,668,626.50) |
| | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,366,316.0) | ($3,366,316.00) |
| | 5/25/2022 | Custody | Outgoing | Withdrawal | WBTC | (6.0279276) | ($179,417.80) |
| | 5/27/2022 | Earn | Incoming | Interest | BCH | 0.000006032575778326 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00669822448069593 | $194.06 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 431.754444531934 | $254.97 |
| | 5/27/2022 | Earn | Incoming | Interest | DASH | 0.000489367920099051 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | EOS | 0.0281049755661997 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.461079960108956 | $809.40 |
| | 5/27/2022 | Earn | Incoming | Interest | GUSD | 0.167600428797791 | $0.17 |
| | 5/27/2022 | Earn | Incoming | Interest | LTC | 0.000018004375979929 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 42.41956199859 | $24.75 |
| | 5/27/2022 | Earn | Incoming | Interest | MCDAI | 0.102365116705088 | $0.10 |
| | 5/27/2022 | Earn | Incoming | Interest | OMG | 0.00511023589272957 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | PAX | 0.167600400944204 | $0.17 |
| | 5/27/2022 | Earn | Incoming | Interest | SGB | 0.402944622420741 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | SNX | 1.15609845034855 | $2.73 |
| | 5/27/2022 | Earn | Incoming | Interest | TUSD | 0.167600511111373 | $0.17 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 3,451.64017129167 | $3,451.64 |
| | 5/27/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00521349251344412 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | WBTC | 0.00272334008378456 | $79.04 |
| | 5/27/2022 | Earn | Incoming | Interest | XLM | 0.20618885616871 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | ZRX | 0.0315339624095187 | $0.01 |
| | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (945,898.71198689) | ($480,090.90) |
| | 5/27/2022 | Custody | Incoming | Deposit | CEL | 180,000.0 | $94,424.75 |
| | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 945,898.71198689 | $480,090.90 |
| | 5/27/2022 | Custody | Outgoing | Collateral | CEL | (1,125,898.7119) | ($574,088.56) |
| | 5/30/2022 | Custody | Incoming | Deposit | CEL | 17,000.0 | $11,039.31 |
| | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6,434.69961871994) | ($5,254.80) |
| | 6/3/2022 | Earn | Incoming | Interest | BCH | 0.000006034014315625 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.00102683549673665 | $31.30 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 88.9570569952722 | $72.16 |
| | 6/3/2022 | Earn | Incoming | Interest | DASH | 0.000489531670133672 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | EOS | 0.0281252435773771 | $0.04 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0204985970624677 | $37.31 |
| | 6/3/2022 | Earn | Incoming | Interest | GUSD | 0.167821532439434 | $0.17 |
| | 6/3/2022 | Earn | Incoming | Interest | LTC | 0.000018010400521116 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 42.4766652548727 | $25.97 |
| | 6/3/2022 | Earn | Incoming | Interest | MCDAI | 0.102453701901984 | $0.10 |
| | 6/3/2022 | Earn | Incoming | Interest | OMG | 0.00511072726156526 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | PAX | 0.167821504549102 | $0.17 |
| | 6/3/2022 | Earn | Incoming | Interest | SGB | 0.403359965337822 | $0.02 |
| | 6/3/2022 | Earn | Incoming | Interest | SNX | 1.15902426871 | $3.33 |
| | 6/3/2022 | Earn | Incoming | Interest | TUSD | 0.167821614861607 | $0.17 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 4.55349486037776 | $4.55 |
| | 6/3/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00522037031315304 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | WBTC | 0.000001576389720168 | $0.05 |
| | 6/3/2022 | Earn | Incoming | Interest | XLM | 0.206228507871794 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | ZRX | 0.0315369945212879 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | BCH | 0.000006035453195961 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00102732325250603 | $30.91 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 16.9411931191514 | $10.45 |
| | 6/10/2022 | Earn | Incoming | Interest | DASH | 0.000489695474961574 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | EOS | 0.0281455262049086 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0205122374830214 | $36.77 |
| | 6/10/2022 | Earn | Incoming | Interest | GUSD | 0.168042927767803 | $0.17 |
| | 6/10/2022 | Earn | Incoming | Interest | LTC | 0.000018016427078206 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 42.5338453809231 | $27.53 |
| | 6/10/2022 | Earn | Incoming | Interest | MCDAI | 0.102542363759145 | $0.10 |
| | 6/10/2022 | Earn | Incoming | Interest | OMG | 0.00511121867764794 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | PAX | 0.168042899840677 | $0.17 |
| | 6/10/2022 | Earn | Incoming | Interest | SGB | 0.403775736377601 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | SNX | 1.16195749164248 | $3.15 |
| | 6/10/2022 | Earn | Incoming | Interest | TUSD | 0.16804301029871 | $0.17 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 4.55951700894349 | $4.56 |
| | 6/10/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00522725718626693 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | WBTC | 0.000001577307417223 | $0.05 |
| | 6/10/2022 | Earn | Incoming | Interest | XLM | 0.206268167200206 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **GOLDSTEIN, NUKE** | 6/10/2022 | Earn | Incoming | Interest | ZRX | 0.0315400269246063 | $0.01 |
| Co-Founder, President of Labs | 6/17/2022 | Earn | Incoming | Interest | BCH | 0.000006036892419414 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00102781123105021 | $21.15 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 16.9622852011622 | $9.44 |
| | 6/17/2022 | Earn | Incoming | Interest | DASH | 0.000489859334601091 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | EOS | 0.0281658234593349 | $0.03 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0205258860102397 | $22.38 |
| | 6/17/2022 | Earn | Incoming | Interest | GUSD | 0.1682646151677 | $0.17 |
| | 6/17/2022 | Earn | Incoming | Interest | LTC | 0.000018022455651876 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 42.5911024802198 | $16.74 |
| | 6/17/2022 | Earn | Incoming | Interest | MCDAI | 0.102631102342914 | $0.10 |
| | 6/17/2022 | Earn | Incoming | Interest | OMG | 0.00511171014098218 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | PAX | 0.168264587203732 | $0.17 |
| | 6/17/2022 | Earn | Incoming | Interest | SGB | 0.404191935981373 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | SNX | 1.16489813788525 | $2.03 |
| | 6/17/2022 | Earn | Incoming | Interest | TUSD | 0.168264697807484 | $0.17 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 4.56553206404825 | $4.57 |
| | 6/17/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00523415314475569 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | WBTC | 0.000001578220435553 | $0.03 |
| | 6/17/2022 | Earn | Incoming | Interest | XLM | 0.206307834155411 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | ZRX | 0.0315430596195019 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | BCH | 0.000006038331986067 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00102829944138419 | $21.65 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 16.9834032462345 | $17.56 |
| | 6/24/2022 | Earn | Incoming | Interest | DASH | 0.000490023249070565 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | EOS | 0.0281861353512043 | $0.03 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0205395436189781 | $23.60 |
| | 6/24/2022 | Earn | Incoming | Interest | GUSD | 0.168486595024434 | $0.17 |
| | 6/24/2022 | Earn | Incoming | Interest | LTC | 0.000018028486242799 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 42.6484366563806 | $25.47 |
| | 6/24/2022 | Earn | Incoming | Interest | MCDAI | 0.102719917719687 | $0.10 |
| | 6/24/2022 | Earn | Incoming | Interest | OMG | 0.0051122016515725 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | PAX | 0.168486567023576 | $0.17 |
| | 6/24/2022 | Earn | Incoming | Interest | SGB | 0.404608564590889 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | SNX | 1.16784622622498 | $3.59 |
| | 6/24/2022 | Earn | Incoming | Interest | TUSD | 0.16848667777324 | $0.17 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 4.57155505439881 | $4.57 |
| | 6/24/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00524105820060503 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | WBTC | 0.00000157913398238 | $0.03 |
| | 6/24/2022 | Earn | Incoming | Interest | XLM | 0.206347508738877 | $0.03 |
| | 6/24/2022 | Earn | Incoming | Interest | ZRX | 0.0315460926060028 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | BCH | 0.000006039771896001 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00102878788361808 | $20.01 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 17.004547583273 | $10.75 |
| | 7/1/2022 | Earn | Incoming | Interest | DASH | 0.000490187218388342 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | EOS | 0.0282064618910726 | $0.03 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0205532103152791 | $21.58 |
| | 7/1/2022 | Earn | Incoming | Interest | GUSD | 0.168708867723825 | $0.17 |
| | 7/1/2022 | Earn | Incoming | Interest | LTC | 0.00001803451885165 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 42.7058480131628 | $19.94 |
| | 7/1/2022 | Earn | Incoming | Interest | MCDAI | 0.102808809955921 | $0.10 |
| | 7/1/2022 | Earn | Incoming | Interest | OMG | 0.00511269320942346 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | PAX | 0.168708839686027 | $0.17 |
| | 7/1/2022 | Earn | Incoming | Interest | SGB | 0.405025622648355 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | SNX | 1.17080177549591 | $2.55 |
| | 7/1/2022 | Earn | Incoming | Interest | TUSD | 0.168708950581795 | $0.17 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 4.57758599046353 | $4.58 |
| | 7/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00524797236581648 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | WBTC | 0.000001580048058011 | $0.03 |
| | 7/1/2022 | Earn | Incoming | Interest | XLM | 0.206387190952071 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | ZRX | 0.031549125884137 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | BCH | 0.000006041212149298 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00102927655786203 | $22.67 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 17.025718245011 | $12.39 |
| | 7/8/2022 | Earn | Incoming | Interest | DASH | 0.000490351242572775 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | EOS | 0.0282268030895032 | $0.03 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.0205668861051896 | $25.81 |
| | 7/8/2022 | Earn | Incoming | Interest | GUSD | 0.168931433652199 | $0.17 |
| | 7/8/2022 | Earn | Incoming | Interest | LTC | 0.000018040553479106 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | MATIC | 42.7633366544634 | $24.98 |
| | 7/8/2022 | Earn | Incoming | Interest | MCDAI | 0.102897779118129 | $0.10 |
| | 7/8/2022 | Earn | Incoming | Interest | OMG | 0.00511318481453959 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | PAX | 0.168931405577413 | $0.17 |
| | 7/8/2022 | Earn | Incoming | Interest | SGB | 0.405443110596432 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | SNX | 1.17376480457993 | $3.17 |
| | 7/8/2022 | Earn | Incoming | Interest | TUSD | 0.168931516619478 | $0.17 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 4.58362488272464 | $4.58 |
| | 7/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00525489565240737 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | WBTC | 0.00000158096266275 | $0.03 |
| | 7/8/2022 | Earn | Incoming | Interest | XLM | 0.20642688079646 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | ZRX | 0.0315521594539326 | $0.01 |
| **BITS OF SUNSHINE LLC - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.0344360982622292 | $1,100.87 |
| GOLDSTEIN, NUKE | 7/16/2021 | Earn | Incoming | Interest | CEL | 4,692.21076912905 | $25,591.25 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.0344589452889107 | $1,126.71 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 4,696.49692318407 | $25,347.07 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.0344818074737158 | $1,370.47 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 4,700.78699247596 | $27,941.94 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.0345046848267011 | $1,384.77 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 4,705.08098058113 | $28,383.66 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.0345275773579301 | $1,560.44 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 4,709.37889107926 | $29,555.19 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.0345504850774731 | $1,628.99 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 4,713.68072755332 | $29,009.58 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.034573407995407 | $1,621.39 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 4,717.98649358954 | $26,180.19 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.0345963461218152 | $1,719.48 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 4,722.2961927774 | $29,455.33 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.034619299466788 | $1,618.57 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 4,726.60982870971 | $27,573.35 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.0346422680404223 | $1,665.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BITS OF SUNSHINE LLC - RELATED PARTY** | 9/17/2021 | Earn | Incoming | Interest | CEL | 4,730.92740498252 | $25,590.39 |
| GOLDSTEIN, NUKE | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.0346652518528218 | $1,536.81 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 4,735.24892519519 | $23,692.50 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.0346882509140968 | $1,513.90 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 4,739.57439295034 | $23,776.84 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.0347112652343644 | $1,873.07 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 4,743.90381185391 | $26,878.83 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.0347342948237482 | $2,073.88 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 4,748.23718551512 | $26,863.77 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.0347573396923788 | $2,199.17 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 4,752.57451754649 | $24,665.86 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.0347803998503934 | $2,144.68 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 4,756.91581156384 | $23,264.47 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.0348034753079358 | $2,165.59 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 4,761.26107118629 | $19,694.63 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.0348265660751568 | $2,268.03 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 4,765.61030003627 | $21,731.14 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.0348496721622137 | $1,961.27 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 4,769.96350173951 | $19,318.35 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.0301387619901195 | $1,746.42 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 4,774.32067992506 | $20,002.23 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.0301562077055967 | $1,707.14 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 4,778.6818382253 | $19,114.73 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.0301736635104083 | $1,458.31 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 5,014.64714984714 | $19,157.51 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.0301911294194453 | $1,448.18 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 5,019.44963810104 | $19,369.77 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.0302086054385566 | $1,546.56 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 5,024.25672639309 | $19,996.54 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.0302260915735943 | $1,433.44 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 5,029.06841839661 | $23,083.42 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.030243587830414 | $1,256.77 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 5,033.88471852052 | $16,209.11 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.0302610942148746 | $1,293.67 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 5,038.70563117801 | $17,055.86 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.0302786107328386 | $1,180.02 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 5,043.53116078645 | $15,332.33 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.0302961373901716 | $1,126.83 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 5,048.36131176746 | $10,551.08 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.0303136741927427 | $1,133.76 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 5,053.19608854689 | $12,531.93 |
| | 2/7/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($150,000.00) |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.0303312211464246 | $1,307.91 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 6,289.36618196263 | $21,586.80 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.030348778257093 | $1,234.37 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 6,270.21769233505 | $20,440.91 |
| | 2/21/2022 | Earn | Incoming | Deposit | ETH | 51.0 | $139,611.63 |
| | 2/23/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $33,026.88 |
| | 2/23/2022 | Earn | Outgoing | Withdrawal | CEL | (50,000.0) | ($154,500.00) |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.0303663455306275 | $1,178.64 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 6,517.22476061837 | $19,551.67 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0240677699938949 | $63.20 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.0303839229729106 | $1,257.68 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 6,474.69676494427 | $19,229.85 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0520313988863077 | $142.04 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.0156295412119852 | $602.42 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 6,482.75776259171 | $20,005.73 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0520660197171139 | $132.28 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.0156340196906591 | $635.55 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 6,490.82879597295 | $20,900.47 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0521006636455418 | $144.95 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.0156384994386046 | $688.19 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 6,498.90987779071 | $21,251.44 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0521353306255067 | $163.55 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.0156429804701703 | $699.84 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 6,507.00102055529 | $21,277.89 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0521700206723466 | $169.70 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.0156474627857239 | $683.83 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 6,515.10223679257 | $19,861.31 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.05220473380141 | $170.51 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.0156519463856332 | $628.58 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 6,523.21353904402 | $14,024.91 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0522394700280553 | $158.61 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.0156564312702664 | $635.90 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 6,531.33493986674 | $13,808.14 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0522742293676514 | $157.38 |
| | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,000.0) | ($105,702.63) |
| | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,000.0 | $105,702.63 |
| | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (50,000.0) | ($105,844.75) |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.0156480328246069 | $619.86 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 6,525.72431145645 | $13,754.09 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0523090118355772 | $153.05 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.0109978905855583 | $400.43 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 6,485.3409786243 | $13,142.21 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.045193817447222 | $123.95 |
| | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,100,000.0) | ($1,825,540.11) |
| | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,100,000.0 | $1,825,540.11 |
| | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (1,100,000.0) | ($1,817,051.17) |
| | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000,000.0) | ($2,085,371.42) |
| | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000,000.0 | $2,085,371.42 |
| | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000,000.0) | ($2,098,058.03) |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.0110000055674743 | $335.34 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 5,277.46214051132 | $5,230.05 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0452238887337178 | $94.32 |
| | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,000,000.0) | ($1,751,724.00) |
| | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,000,000.0 | $1,751,724.00 |
| | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (2,000,000.0) | ($1,754,148.00) |
| | 5/17/2022 | Custody | Incoming | Promo Code Reward | CEL | 119.886826835467 | $100.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.011002120953159 | $330.90 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 263.733739122989 | $217.32 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0452539800134629 | $91.35 |
| | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 36.42352719 | $1,080,052.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BITS OF SUNSHINE LLC - RELATED PARTY** | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 850.0 | $1,668,626.50 |
| GOLDSTEIN, NUKE | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,366,316.0 | $3,366,316.00 |
| | 5/25/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 6.0279276 | $179,322.38 |
| | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (95,000.0) | ($71,388.48) |
| | 5/25/2022 | Custody | Incoming | Deposit | BTC | 36.42352719 | $1,080,144.70 |
| | 5/25/2022 | Custody | Incoming | Deposit | ETH | 850.0 | $1,669,785.93 |
| | 5/25/2022 | Custody | Incoming | Deposit | USDC | 3,366,316.0 | $3,366,316.00 |
| | 5/25/2022 | Custody | Incoming | Deposit | WBTC | 6.0279276 | $178,830.53 |
| | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 95,000.0 | $71,388.48 |
| | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (36.42352719) | ($1,080,052.17) |
| | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (850.0) | ($1,668,626.50) |
| | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,366,316.0) | ($3,366,316.00) |
| | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (6.0279276) | ($179,322.38) |
| | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (95,000.0) | ($71,388.48) |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.0125512082091403 | $363.64 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 124.37915006071 | $73.45 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.169906460121445 | $298.26 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 988.588135655804 | $988.59 |
| | 5/27/2022 | Earn | Incoming | Interest | WBTC | 0.00076623146764976 | $22.24 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.0180111748981653 | $548.96 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 32.6938954094026 | $26.52 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.610974067262746 | $1,112.05 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 4,442.25181772774 | $4,442.25 |
| | 6/3/2022 | Earn | Incoming | Interest | WBTC | 0.00348968623559438 | $106.16 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.0180146385821735 | $542.06 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 32.7345996866613 | $20.19 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.611380599037 | $1,096.01 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 4,448.11215794363 | $4,448.11 |
| | 6/10/2022 | Earn | Incoming | Interest | WBTC | 0.00349170622183682 | $105.20 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.0180181029357448 | $370.83 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 32.7753542631036 | $18.24 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.61178740228085 | $667.15 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 4,453.98024434181 | $4,453.98 |
| | 6/17/2022 | Earn | Incoming | Interest | WBTC | 0.00349372738254982 | $71.91 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.0180215679555379 | $379.39 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 32.8161595789934 | $33.94 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.612194476205318 | $703.43 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 4,459.8560721001 | $4,459.86 |
| | 6/24/2022 | Earn | Incoming | Interest | WBTC | 0.00349574971320393 | $73.58 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.018025033641681 | $350.51 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 32.8570156975012 | $20.77 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.612601820990513 | $643.29 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 4,465.73965143112 | $4,465.74 |
| | 7/1/2022 | Earn | Incoming | Interest | WBTC | 0.00349777321447635 | $68.13 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.0180284999943022 | $397.12 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 32.8979226818764 | $23.95 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.61300943681666 | $769.26 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 4,471.63099256099 | $4,471.63 |
| | 7/8/2022 | Earn | Incoming | Interest | WBTC | 0.0034997978870447 | $77.29 |
| **FOUR THIRTEEN LLC - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | AAVE | 0.441856220407371 | $122.40 |
| GOLDSTEIN, NUKE | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00183459278107797 | $58.65 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 37.1666710419171 | $202.71 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.665414070618771 | $1,297.27 |
| | 7/16/2021 | Earn | Incoming | Interest | UNI | 2.48588251494605 | $43.13 |
| | 7/16/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.24990118781945 | $1.25 |
| | 7/23/2021 | Earn | Incoming | Interest | AAVE | 0.442344811418537 | $128.52 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00183580996282429 | $60.03 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 37.2006213663241 | $200.77 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.66604493434144 | $1,383.21 |
| | 7/23/2021 | Earn | Incoming | Interest | UNI | 2.48706330913879 | $44.21 |
| | 7/23/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.25194669917538 | $1.25 |
| | 7/30/2021 | Earn | Incoming | Interest | AAVE | 0.442833942698608 | $140.48 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00183702795212387 | $73.01 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 37.2346027030465 | $221.33 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.666676396171443 | $1,607.20 |
| | 7/30/2021 | Earn | Incoming | Interest | UNI | 2.48824466420878 | $50.82 |
| | 7/30/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.25399555808931 | $1.25 |
| | 8/6/2021 | Earn | Incoming | Interest | AAVE | 0.443323614844995 | $160.32 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.0018470353082227 | $74.13 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 37.268615080413 | $224.82 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.667308456675833 | $1,850.70 |
| | 8/6/2021 | Earn | Incoming | Interest | UNI | 2.48942658042242 | $61.93 |
| | 8/6/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.25604777003963 | $1.26 |
| | 8/13/2021 | Earn | Incoming | Interest | AAVE | 0.443813828455774 | $181.55 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00184826074508793 | $83.53 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 37.3026585267779 | $234.10 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.6679411164222 | $2,082.45 |
| | 8/13/2021 | Earn | Incoming | Interest | UNI | 2.49060905804627 | $70.88 |
| | 8/13/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.25810334051373 | $1.26 |
| | 8/20/2021 | Earn | Incoming | Interest | AAVE | 0.444304584129678 | $181.34 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00184948699500266 | $87.20 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 37.3367330705217 | $229.78 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.668574375978671 | $2,155.24 |
| | 8/20/2021 | Earn | Incoming | Interest | UNI | 2.49179209734698 | $69.82 |
| | 8/20/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.26016227500794 | $1.26 |
| | 8/27/2021 | Earn | Incoming | Interest | AAVE | 0.367440076819824 | $128.54 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00185071405848704 | $86.79 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 37.3708387400505 | $207.37 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.669208235913912 | $2,076.50 |
| | 8/27/2021 | Earn | Incoming | Interest | UNI | 2.49297569859136 | $63.64 |
| | 8/27/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.26222457902763 | $1.26 |
| | 9/3/2021 | Earn | Incoming | Interest | AAVE | 0.367775719429874 | $146.77 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00185194193608084 | $92.04 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 37.4049755637966 | $233.31 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.669842696797127 | $2,550.52 |
| | 9/3/2021 | Earn | Incoming | Interest | UNI | 2.49415986204633 | $74.37 |
| | 9/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.26429025808715 | $1.26 |
| | 9/10/2021 | Earn | Incoming | Interest | AAVE | 0.368111668403339 | $123.80 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.0018531706283242 | $86.64 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 37.4391435702181 | $218.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **FOUR THIRTEEN LLC - RELATED PARTY** | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.670477759198063 | $2,324.23 |
| GOLDSTEIN, NUKE | 9/10/2021 | Earn | Incoming | Interest | UNI | 2.49534458797895 | $59.71 |
| | 9/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.26635931770988 | $1.27 |
| | 9/17/2021 | Earn | Incoming | Interest | AAVE | 0.36844792425327 | $142.28 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00185440013575761 | $89.13 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 37.4733427877992 | $202.70 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.671113423687004 | $2,402.25 |
| | 9/17/2021 | Earn | Incoming | Interest | UNI | 2.49652987665637 | $64.15 |
| | 9/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.26843176342824 | $1.27 |
| | 9/24/2021 | Earn | Incoming | Interest | AAVE | 0.368784487259985 | $110.30 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.0018556304589219 | $82.27 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 37.5075732450501 | $187.67 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.671749690834776 | $2,074.82 |
| | 9/24/2021 | Earn | Incoming | Interest | UNI | 2.49771572834592 | $52.51 |
| | 9/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.27050760078371 | $1.27 |
| | 10/1/2021 | Earn | Incoming | Interest | AAVE | 0.369121357704062 | $101.40 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00185686159835829 | $81.04 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 37.5418349705071 | $188.33 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.672386561212746 | $2,019.69 |
| | 10/1/2021 | Earn | Incoming | Interest | UNI | 2.49890214331503 | $60.70 |
| | 10/1/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.27258683532684 | $1.27 |
| | 10/4/2021 | Earn | Incoming | Deposit | 1INCH | 6,393.86283317685 | $20,179.32 |
| | 10/8/2021 | Earn | Incoming | Interest | 1INCH | 2.31368854035138 | $7.23 |
| | 10/8/2021 | Earn | Incoming | Interest | AAVE | 0.369458535866332 | $113.28 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00185809355460835 | $100.27 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 37.5761279927324 | $212.91 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.673024035392822 | $2,407.32 |
| | 10/8/2021 | Earn | Incoming | Interest | UNI | 2.50008912183124 | $62.95 |
| | 10/8/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.27466947261724 | $1.27 |
| | 10/15/2021 | Earn | Incoming | Interest | 1INCH | 4.98163747730149 | $16.68 |
| | 10/15/2021 | Earn | Incoming | Interest | AAVE | 0.369796022027883 | $111.66 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00185932632821399 | $111.01 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 37.6104523403145 | $212.79 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.502668074354135 | $1,922.26 |
| | 10/15/2021 | Earn | Incoming | Interest | UNI | 2.50127666416224 | $65.83 |
| | 10/15/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.27675551822366 | $1.28 |
| | 10/22/2021 | Earn | Incoming | Interest | 1INCH | 4.98551739961911 | $21.04 |
| | 10/22/2021 | Earn | Incoming | Interest | AAVE | 0.370133816470063 | $120.21 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00186055991971751 | $117.72 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 37.6448080418678 | $195.38 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.503002542332298 | $2,094.94 |
| | 10/22/2021 | Earn | Incoming | Interest | UNI | 2.50246477057585 | $66.46 |
| | 10/22/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.27884497772393 | $1.28 |
| | 10/29/2021 | Earn | Incoming | Interest | 1INCH | 4.98940035066074 | $25.85 |
| | 10/29/2021 | Earn | Incoming | Interest | AAVE | 0.370471919474472 | $127.56 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00186179432966154 | $114.80 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 37.6791951260331 | $184.28 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.503337232484729 | $2,196.87 |
| | 10/29/2021 | Earn | Incoming | Interest | UNI | 2.50365344134001 | $64.31 |
| | 10/29/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.28093785670501 | $1.28 |
| | 11/5/2021 | Earn | Incoming | Interest | 1INCH | 4.99328632592385 | $22.46 |
| | 11/5/2021 | Earn | Incoming | Interest | AAVE | 0.37081033132297 | $125.37 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00186302955858908 | $115.92 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 37.713613621477 | $156.00 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.503672145334838 | $2,288.35 |
| | 11/5/2021 | Earn | Incoming | Interest | UNI | 2.50484267672278 | $64.01 |
| | 11/5/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.28303416076302 | $1.28 |
| | 11/12/2021 | Earn | Incoming | Interest | 1INCH | 4.99717532776384 | $21.24 |
| | 11/12/2021 | Earn | Incoming | Interest | AAVE | 0.371149052297676 | $115.91 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00186426560704352 | $121.41 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 37.7480635568927 | $172.13 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.504007281030805 | $2,410.42 |
| | 11/12/2021 | Earn | Incoming | Interest | UNI | 2.50603247699236 | $64.29 |
| | 11/12/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.28513389550323 | $1.29 |
| | 11/19/2021 | Earn | Incoming | Interest | 1INCH | 5.00106735853795 | $17.90 |
| | 11/19/2021 | Earn | Incoming | Interest | AAVE | 0.371488082680963 | $98.20 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00186550247556855 | $104.99 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 37.7825449609992 | $153.02 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.504342639720907 | $2,047.20 |
| | 11/19/2021 | Earn | Incoming | Interest | UNI | 2.50722284241706 | $51.00 |
| | 11/19/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.44606185148334 | $1.45 |
| | 11/26/2021 | Earn | Incoming | Interest | 1INCH | 5.00496242060525 | $20.60 |
| | 11/26/2021 | Earn | Incoming | Interest | AAVE | 0.371827422755465 | $95.67 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00134217625741438 | $77.77 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 37.8170578625421 | $158.44 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.504678221553522 | $2,230.32 |
| | 11/26/2021 | Earn | Incoming | Interest | UNI | 2.50841377326534 | $52.46 |
| | 11/26/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.44872037960116 | $1.45 |
| | 12/3/2021 | Earn | Incoming | Interest | 1INCH | 5.00886051632665 | $17.18 |
| | 12/3/2021 | Earn | Incoming | Interest | AAVE | 0.372167072804072 | $89.98 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00134295317198051 | $76.02 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 37.8516022902931 | $151.41 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.505014026677125 | $2,292.02 |
| | 12/3/2021 | Earn | Incoming | Interest | UNI | 2.50960526980577 | $55.57 |
| | 12/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.45138379628288 | $1.45 |
| | 12/10/2021 | Earn | Incoming | Interest | 1INCH | 5.0127616480649 | $12.65 |
| | 12/10/2021 | Earn | Incoming | Interest | AAVE | 0.372507033109934 | $66.31 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00134373053525742 | $64.94 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 39.7206669052188 | $151.75 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.50535005524029 | $2,093.74 |
| | 12/10/2021 | Earn | Incoming | Interest | UNI | 2.51079733230705 | $40.25 |
| | 12/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.4540521095537 | $1.45 |
| | 12/17/2021 | Earn | Incoming | Interest | 1INCH | 5.0166658181846 | $13.33 |
| | 12/17/2021 | Earn | Incoming | Interest | AAVE | 0.37284730395646 | $65.73 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00134450834850807 | $64.49 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 39.7587070764511 | $153.43 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.505686307391692 | $2,014.66 |
| | 12/17/2021 | Earn | Incoming | Interest | UNI | 2.51198996103803 | $36.54 |
| | 12/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.45672532841581 | $1.46 |
| | 12/24/2021 | Earn | Incoming | Interest | 1INCH | 6.07427354132237 | $16.92 |
| | 12/24/2021 | Earn | Incoming | Interest | AAVE | 0.373187885627315 | $92.40 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00134528661199293 | $68.87 |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **FOUR THIRTEEN LLC - RELATED PARTY** | 12/24/2021 | Earn | Incoming | Interest | CEL | 39.7967836842615 | $158.39 |
| GOLDSTEIN, NUKE | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.506022783280101 | $2,079.02 |
| | 12/24/2021 | Earn | Incoming | Interest | UNI | 2.51318315626765 | $44.34 |
| | 12/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.24568328964494 | $1.25 |
| | 12/31/2021 | Earn | Incoming | Interest | 1INCH | 6.07999737270993 | $14.96 |
| | 12/31/2021 | Earn | Incoming | Interest | AAVE | 0.373528778406427 | $97.90 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00134606532597261 | $63.84 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 39.8348967577462 | $182.84 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.506359483054389 | $1,902.30 |
| | 12/31/2021 | Earn | Incoming | Interest | UNI | 2.514376918265 | $45.68 |
| | 12/31/2021 | Earn | Incoming | Interest | USDT ERC20 | 1.24763805528692 | $1.25 |
| | 1/7/2022 | Earn | Incoming | Interest | 1INCH | 6.08572660098561 | $13.37 |
| | 1/7/2022 | Earn | Incoming | Interest | AAVE | 0.37386998257798 | $77.34 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00134684449070789 | $55.97 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 39.8730463318281 | $128.39 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.506696406863527 | $1,622.02 |
| | 1/7/2022 | Earn | Incoming | Interest | UNI | 2.5155712472993 | $39.62 |
| | 1/7/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.249595887302 | $1.25 |
| | 1/14/2022 | Earn | Incoming | Interest | 1INCH | 6.09146122795715 | $14.57 |
| | 1/14/2022 | Earn | Incoming | Interest | AAVE | 0.374211498426419 | $79.99 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00134762410645967 | $57.61 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 39.9112324414636 | $135.10 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.507033554856583 | $1,661.26 |
| | 1/14/2022 | Earn | Incoming | Interest | UNI | 2.51676614363989 | $39.85 |
| | 1/14/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.2515567916073 | $1.25 |
| | 1/21/2022 | Earn | Incoming | Interest | 1INCH | 6.09720125871178 | $11.95 |
| | 1/21/2022 | Earn | Incoming | Interest | AAVE | 0.37455332623645 | $70.84 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00134840417348903 | $52.55 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 39.9494551216424 | $121.45 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.483813234875034 | $1,390.45 |
| | 1/21/2022 | Earn | Incoming | Interest | UNI | 2.51796160755624 | $35.58 |
| | 1/21/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.25352077302395 | $1.25 |
| | 1/28/2022 | Earn | Incoming | Interest | 1INCH | 6.10294669834152 | $9.64 |
| | 1/28/2022 | Earn | Incoming | Interest | AAVE | 0.374895466293038 | $54.49 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00134918469205719 | $50.18 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 39.9877144073878 | $83.57 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.484135156809332 | $1,180.36 |
| | 1/28/2022 | Earn | Incoming | Interest | UNI | 2.51915763931795 | $25.96 |
| | 1/28/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.25548783638066 | $1.26 |
| | 2/4/2022 | Earn | Incoming | Interest | 1INCH | 6.10869755194321 | $10.20 |
| | 2/4/2022 | Earn | Incoming | Interest | AAVE | 0.375237918881406 | $57.02 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00134996566242553 | $50.49 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 40.0260103337568 | $99.26 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.484457292893732 | $1,303.36 |
| | 2/4/2022 | Earn | Incoming | Interest | UNI | 2.52035423919475 | $26.18 |
| | 2/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.2574579865137 | $1.26 |
| | 2/11/2022 | Earn | Incoming | Interest | 1INCH | 6.11445382461847 | $10.89 |
| | 2/11/2022 | Earn | Incoming | Interest | AAVE | 0.375580684287042 | $66.19 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00135074708485555 | $58.25 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 50.0804286697997 | $171.89 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.484779643322525 | $1,487.79 |
| | 2/11/2022 | Earn | Incoming | Interest | UNI | 2.52155140745649 | $28.66 |
| | 2/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.25943122826692 | $1.26 |
| | 2/18/2022 | Earn | Incoming | Interest | 1INCH | 6.12021552147373 | $10.16 |
| | 2/18/2022 | Earn | Incoming | Interest | AAVE | 0.375923762795692 | $57.91 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00135152895960894 | $54.97 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 50.1403806816259 | $163.46 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.485102208238334 | $1,402.98 |
| | 2/18/2022 | Earn | Incoming | Interest | UNI | 2.52274914437315 | $26.20 |
| | 2/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.26140756649181 | $1.26 |
| | 2/25/2022 | Earn | Incoming | Interest | 1INCH | 6.12598264762024 | $8.21 |
| | 2/25/2022 | Earn | Incoming | Interest | AAVE | 0.376267154693364 | $47.18 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00135231128694753 | $52.49 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 52.2084206825927 | $156.63 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.485424987783876 | $1,274.64 |
| | 2/25/2022 | Earn | Incoming | Interest | UNI | 2.52394745021485 | $22.31 |
| | 2/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.26338700604743 | $1.26 |
| | 3/4/2022 | Earn | Incoming | Interest | 1INCH | 6.13175520817407 | $8.58 |
| | 3/4/2022 | Earn | Incoming | Interest | AAVE | 0.376610860266325 | $48.84 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00135309406713328 | $56.01 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 52.2734201578283 | $155.25 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.48574798210196 | $1,326.05 |
| | 3/4/2022 | Earn | Incoming | Interest | UNI | 2.52514632525182 | $23.23 |
| | 3/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.2653695518005 | $1.27 |
| | 3/11/2022 | Earn | Incoming | Interest | 1INCH | 6.13753320825609 | $8.04 |
| | 3/11/2022 | Earn | Incoming | Interest | AAVE | 0.376954879801107 | $43.48 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00125048021490664 | $48.20 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 52.3385005656572 | $161.52 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.486071191335494 | $1,234.94 |
| | 3/11/2022 | Earn | Incoming | Interest | UNI | 2.52634576975443 | $21.49 |
| | 3/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.06544812881983 | $1.07 |
| | 3/18/2022 | Earn | Incoming | Interest | 1INCH | 6.14331665299202 | $9.46 |
| | 3/18/2022 | Earn | Incoming | Interest | AAVE | 0.377299213584502 | $57.03 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00125083852568083 | $50.85 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 52.4036619985935 | $168.74 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.486394615627479 | $1,353.25 |
| | 3/18/2022 | Earn | Incoming | Interest | UNI | 2.52754578399318 | $22.98 |
| | 3/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.06685370164656 | $1.07 |
| | 3/25/2022 | Earn | Incoming | Interest | 1INCH | 6.14910554751239 | $9.96 |
| | 3/25/2022 | Earn | Incoming | Interest | AAVE | 0.377643861903563 | $63.14 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00125119693902728 | $55.06 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 52.4689045575135 | $171.57 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.486718255121012 | $1,526.85 |
| | 3/25/2022 | Earn | Incoming | Interest | UNI | 2.52874636823869 | $27.61 |
| | 3/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.06826112786991 | $1.07 |
| | 4/1/2022 | Earn | Incoming | Interest | 1INCH | 6.15489989695259 | $10.59 |
| | 4/1/2022 | Earn | Incoming | Interest | AAVE | 0.377988825045607 | $83.08 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00125155545507293 | $55.99 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 52.534228343419 | $171.79 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.487042109959284 | $1,584.31 |
| | 4/1/2022 | Earn | Incoming | Interest | UNI | 2.52994752276172 | $28.21 |
| | 4/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.06967041081322 | $1.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **FOUR THIRTEEN LLC - RELATED PARTY** | 4/8/2022 | Earn | Incoming | Interest | 1INCH | 6.16069970645281 | $10.28 |
| GOLDSTEIN, NUKE | 4/8/2022 | Earn | Incoming | Interest | AAVE | 0.378334103298212 | $75.51 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00125191407384721 | $54.71 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 52.5996334574376 | $160.35 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.487366180285583 | $1,591.85 |
| | 4/8/2022 | Earn | Incoming | Interest | UNI | 2.53114924783314 | $26.60 |
| | 4/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07108155292596 | $1.07 |
| | 4/15/2022 | Earn | Incoming | Interest | 1INCH | 6.16650498115813 | $9.43 |
| | 4/15/2022 | Earn | Incoming | Interest | AAVE | 0.37867969694922 | $66.22 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00125227279537957 | $50.29 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 52.6651200008228 | $113.23 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.487690466243291 | $1,480.75 |
| | 4/15/2022 | Earn | Incoming | Interest | UNI | 2.53235154372398 | $24.79 |
| | 4/15/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07249455666078 | $1.07 |
| | 4/22/2022 | Earn | Incoming | Interest | 1INCH | 6.17231572621844 | $9.69 |
| | 4/22/2022 | Earn | Incoming | Interest | AAVE | 0.379025606286736 | $67.70 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00125263161969945 | $50.88 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 52.7306880749542 | $111.48 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.488014967975885 | $1,469.26 |
| | 4/22/2022 | Earn | Incoming | Interest | UNI | 2.53355441070536 | $22.93 |
| | 4/22/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07390942447359 | $1.07 |
| | 4/29/2022 | Earn | Incoming | Interest | 1INCH | 6.1781319467885 | $7.98 |
| | 4/29/2022 | Earn | Incoming | Interest | AAVE | 0.379371831599126 | $62.52 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00107005428285562 | $42.39 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 52.7963377813376 | $111.28 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.48833968562694 | $1,428.79 |
| | 4/29/2022 | Earn | Incoming | Interest | UNI | 2.53475784904855 | $20.72 |
| | 4/29/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07532615882355 | $1.08 |
| | 5/6/2022 | Earn | Incoming | Interest | 1INCH | 6.18395364802793 | $8.18 |
| | 5/6/2022 | Earn | Incoming | Interest | AAVE | 0.379718373175021 | $53.59 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00107056255892676 | $38.98 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 52.8620692216051 | $107.12 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.481514619340123 | $1,320.67 |
| | 5/6/2022 | Earn | Incoming | Interest | UNI | 2.53596185902496 | $18.53 |
| | 5/6/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07674476217305 | $1.08 |
| | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 2,156.7 | $67,547.84 |
| | 5/13/2022 | Earn | Incoming | Interest | 1INCH | 6.1897808351012 | $5.55 |
| | 5/13/2022 | Earn | Incoming | Interest | AAVE | 0.380065231303317 | $32.61 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00107107107614145 | $32.65 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 52.9278824975153 | $52.45 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.481835011774932 | $1,004.93 |
| | 5/13/2022 | Earn | Incoming | Interest | UNI | 2.53716644090611 | $13.19 |
| | 5/13/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07816523698773 | $1.08 |
| | 5/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2,156.7 | $72,572.96 |
| | 5/16/2022 | Custody | Incoming | Promo Code Reward | CEL | 120.349398373357 | $100.00 |
| | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2,156.7) | ($72,572.96) |
| | 5/20/2022 | Earn | Incoming | Interest | 1INCH | 6.19561351317765 | $5.69 |
| | 5/20/2022 | Earn | Incoming | Interest | AAVE | 0.380412406273172 | $35.04 |
| | 5/20/2022 | Earn | Incoming | Interest | AVAX | 1.0932415891493 | $32.65 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00107157983490182 | $32.23 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 52.9937777109538 | $43.67 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.482155617378216 | $973.28 |
| | 5/20/2022 | Earn | Incoming | Interest | UNI | 2.53837159496364 | $13.49 |
| | 5/20/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.07958758573648 | $1.08 |
| | 5/27/2022 | Earn | Incoming | Interest | 1INCH | 6.20145168743151 | $5.57 |
| | 5/27/2022 | Earn | Incoming | Interest | AAVE | 0.380759898374007 | $35.91 |
| | 5/27/2022 | Earn | Incoming | Interest | AVAX | 2.31962773082197 | $51.61 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.0010720888353226 | $31.06 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 53.0597549639326 | $31.33 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.482476436307535 | $846.96 |
| | 5/27/2022 | Earn | Incoming | Interest | UNI | 2.53957732146936 | $12.25 |
| | 5/27/2022 | Earn | Incoming | Interest | USDT ERC20 | 1.08101181089146 | $1.08 |
| | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (17,000.0) | ($11,039.31) |
| | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 17,000.0 | $11,039.31 |
| | 5/30/2022 | Custody | Outgoing | Withdrawal | CEL | (17,000.0) | ($11,033.24) |
| | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.051569938077467) | ($100.00) |
| | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (820.506877864281) | ($820.51) |
| | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.051569938077467 | $100.00 |
| | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 820.506877864281 | $820.51 |
| | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003161) | ($99.85) |
| | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003161 | $99.85 |
| | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.051569) | ($100.00) |
| | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.003161 | $100.00 |
| | 6/3/2022 | Earn | Incoming | Interest | 1INCH | 6.20729536304186 | $5.63 |
| | 6/3/2022 | Earn | Incoming | Interest | AAVE | 0.38110770789551 | $41.99 |
| | 6/3/2022 | Earn | Incoming | Interest | AVAX | 2.32212132627293 | $55.34 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.0010729595313093 | $32.70 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 42.9605952117657 | $34.85 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.482789197922507 | $878.73 |
| | 6/3/2022 | Earn | Incoming | Interest | UNI | 2.54078362069516 | $13.34 |
| | 6/3/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.821468002866282 | $0.82 |
| | 6/10/2022 | Earn | Incoming | Interest | 1INCH | 6.21314454519267 | $4.97 |
| | 6/10/2022 | Earn | Incoming | Interest | AAVE | 0.381455835127634 | $36.66 |
| | 6/10/2022 | Earn | Incoming | Interest | AVAX | 2.32461760668981 | $57.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00107460920829458 | $32.33 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 32.0143003412086 | $19.75 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.483084395365504 | $866.02 |
| | 6/10/2022 | Earn | Incoming | Interest | UNI | 2.5419904929131 | $13.09 |
| | 6/10/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00108370228163633 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | 1INCH | 6.2189992390728 | $3.66 |
| | 6/17/2022 | Earn | Incoming | Interest | AAVE | 0.301424431863626 | $17.46 |
| | 6/17/2022 | Earn | Incoming | Interest | AVAX | 1.56112471194642 | $25.26 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00107511964766593 | $22.13 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 32.0541581902 | $17.84 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.483405832289463 | $527.15 |
| | 6/17/2022 | Earn | Incoming | Interest | UNI | 2.54319793839534 | $9.82 |
| | 6/17/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00108513551398668 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | 1INCH | 6.22485944987599 | $4.38 |
| | 6/24/2022 | Earn | Incoming | Interest | AAVE | 0.301641805442845 | $19.94 |
| | 6/24/2022 | Earn | Incoming | Interest | AVAX | 1.56225052485752 | $30.31 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00107563032949777 | $22.64 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 32.0940656169827 | $33.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **FOUR THIRTEEN LLC - RELATED PARTY** | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.483727483092549 | $555.81 |
| GOLDSTEIN, NUKE | 6/24/2022 | Earn | Incoming | Interest | UNI | 2.54440595741418 | $13.93 |
| | 6/24/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00108656705813926 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | 1INCH | 6.23072518280088 | $4.15 |
| | 7/1/2022 | Earn | Incoming | Interest | AAVE | 0.301859335590483 | $16.72 |
| | 7/1/2022 | Earn | Incoming | Interest | AVAX | 1.56337714782949 | $25.52 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00107614125390348 | $20.93 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 32.1340227285116 | $20.31 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.48404934791713 | $508.30 |
| | 7/1/2022 | Earn | Incoming | Interest | UNI | 2.54561455024205 | $12.32 |
| | 7/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00108800049082894 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | 1INCH | 6.23659644305101 | $4.29 |
| | 7/8/2022 | Earn | Incoming | Interest | AAVE | 0.302077022610823 | $21.76 |
| | 7/8/2022 | Earn | Incoming | Interest | AVAX | 1.56450458326995 | $32.11 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00107665242099828 | $23.72 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 32.1740295866441 | $23.42 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.484371426905612 | $607.84 |
| | 7/8/2022 | Earn | Incoming | Interest | UNI | 2.54682371715152 | $14.78 |
| | 7/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00108943581454713 | $0.00 |
| **G.G. - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | CEL | 0.00281055380583707 | $0.02 |
| GOLDSTEIN, NUKE | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.000066685793138767 | $0.13 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 0.00281312113863273 | $0.02 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.000066752607173594 | $0.14 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 0.00281569081658815 | $0.02 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.000066819488150945 | $0.16 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 0.00281826284184554 | $0.02 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00006688643613789 | $0.19 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 0.00282083721654907 | $0.02 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.000066953451201568 | $0.21 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 0.00282341394284487 | $0.02 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.000067020533409184 | $0.22 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 0.00282599302288103 | $0.02 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.000067087682828012 | $0.21 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 0.0028285744588076 | $0.02 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000067154899525392 | $0.26 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 0.0028311582527766 | $0.02 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000067222183568733 | $0.23 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 0.00283374440694201 | $0.02 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000067289535025508 | $0.24 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 0.00283633292345977 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000067356953963263 | $0.21 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 0.0028389238044878 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000067424440449606 | $0.20 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 0.002841517052186 | $0.02 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000067491994552218 | $0.24 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 0.00284411266871622 | $0.02 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.000067559616338843 | $0.26 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 0.0028467106562423 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000067627305877297 | $0.28 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 0.00284931101693006 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000067695063235462 | $0.30 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 0.00285191375294728 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000067762888481287 | $0.31 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 0.00285451886646375 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.00006783078168279 | $0.32 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 0.00285712635965121 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000067898742908059 | $0.28 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 0.0028597362346834 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.000067966772225247 | $0.30 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 0.00286234849373604 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000068034869702578 | $0.31 |
| | 12/9/2021 | Earn | Incoming | Deposit | MCDAI | 2.01969499421296 | $2.02 |
| | 12/9/2021 | Earn | Outgoing | Withdrawal | USDC | (2.01969499421296) | ($2.02) |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 0.00300368766992727 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.000068103035408343 | $0.28 |
| | 12/10/2021 | Earn | Incoming | Interest | MCDAI | 0.000166452598839111 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 0.00300656427805585 | $0.01 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.000068171269410902 | $0.27 |
| | 12/17/2021 | Earn | Incoming | Interest | MCDAI | 0.0017479570208031 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.00300944364152842 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.000068239571778681 | $0.28 |
| | 12/24/2021 | Earn | Incoming | Interest | MCDAI | 0.00174946967139143 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 0.00301232576254522 | $0.01 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.000068307942580018 | $0.26 |
| | 12/31/2021 | Earn | Incoming | Interest | MCDAI | 0.00175098363552581 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 0.00301521064374715 | $0.01 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.000068376381883961 | $0.22 |
| | 1/7/2022 | Earn | Incoming | Interest | MCDAI | 0.00175249890982145 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 0.0030180982877776 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.000068444889758661 | $0.22 |
| | 1/14/2022 | Earn | Incoming | Interest | MCDAI | 0.00175401549541215 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 0.00302098869728252 | $0.01 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00006851346627298 | $0.20 |
| | 1/21/2022 | Earn | Incoming | Interest | MCDAI | 0.00175553339343268 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 0.00302388187491038 | $0.01 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.000068582111495692 | $0.17 |
| | 1/28/2022 | Earn | Incoming | Interest | MCDAI | 0.00175705260501881 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 0.00302677782331219 | $0.01 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000068650825495636 | $0.18 |
| | 2/4/2022 | Earn | Incoming | Interest | MCDAI | 0.00175857313130727 | $0.00 |
| | 2/9/2022 | Earn | Incoming | Deposit | BTC | 0.02783011 | $1,210.41 |
| | 2/11/2022 | Earn | Incoming | Bonus Token | SGB | 3.9551479678 | $0.36 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000009478095012536 | $0.41 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 0.0030296765451415 | $0.01 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000068719608341722 | $0.21 |
| | 2/11/2022 | Earn | Incoming | Interest | MCDAI | 0.00176009497343578 | $0.00 |
| | 2/14/2022 | Earn | Incoming | Deposit | XLM | 50.7380887 | $10.59 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000032229676950633 | $1.31 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 0.00303257804305439 | $0.01 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.000068788460102929 | $0.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **G.G. - RELATED PARTY** | 2/18/2022 | Earn | Incoming | Interest | MCDAI | 0.00176161813254305 | $0.00 |
| GOLDSTEIN, NUKE | 2/18/2022 | Earn | Incoming | Interest | XLM | 0.00552744057853257 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000032266988912617 | $1.25 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 0.00303548231970951 | $0.01 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.000068857380848304 | $0.18 |
| | 2/25/2022 | Earn | Incoming | Interest | MCDAI | 0.00176314260976878 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | SGB | 0.00407684482834769 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | XLM | 0.00975838771582691 | $0.00 |
| | 3/3/2022 | Earn | Incoming | Deposit | BTC | 0.03200859 | $1,363.53 |
| | 3/3/2022 | Earn | Incoming | Deposit | DOGE | 623.98 | $80.73 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000035034229185836 | $1.45 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 0.00303838937776804 | $0.01 |
| | 3/4/2022 | Earn | Incoming | Interest | DOGE | 0.00436444344284188 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000068926370646964 | $0.19 |
| | 3/4/2022 | Earn | Incoming | Interest | MCDAI | 0.00176466840625364 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | SGB | 0.00408104710065892 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | XLM | 0.00976026432615856 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000056258619097333 | $2.17 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 0.00334542914188306 | $0.01 |
| | 3/11/2022 | Earn | Incoming | Interest | DOGE | 0.0599984965797125 | $0.01 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000068995429568095 | $0.18 |
| | 3/11/2022 | Earn | Incoming | Interest | MCDAI | 0.0017661955231393 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | SGB | 0.00408525371842528 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | XLM | 0.00976214130006625 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000056311415581696 | $2.29 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 0.00334895342174406 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | DOGE | 0.0600042656482322 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000069064557680953 | $0.19 |
| | 3/18/2022 | Earn | Incoming | Interest | MCDAI | 0.00176772396156841 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | SGB | 0.00408946467224378 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | XLM | 0.00976401863493045 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000056364261679232 | $2.48 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 0.00335248141535569 | $0.01 |
| | 3/25/2022 | Earn | Incoming | Interest | DOGE | 0.060010035289158 | $0.01 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000069133755054862 | $0.22 |
| | 3/25/2022 | Earn | Incoming | Interest | MCDAI | 0.00176925372268463 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | SGB | 0.00409367996658389 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | XLM | 0.00976589633082059 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000056417157370798 | $2.52 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 0.00335601312557288 | $0.01 |
| | 4/1/2022 | Earn | Incoming | Interest | DOGE | 0.0600158054848571 | $0.01 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.000069203021759217 | $0.23 |
| | 4/1/2022 | Earn | Incoming | Interest | MCDAI | 0.00177078480763257 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | SGB | 0.00409789960591969 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | XLM | 0.00976777438780609 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000056470102702935 | $2.47 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 0.00335954855631094 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | DOGE | 0.0600215762353826 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.00006927235786348 | $0.23 |
| | 4/8/2022 | Earn | Incoming | Interest | MCDAI | 0.00177231721755787 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | SGB | 0.00410212359472987 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | XLM | 0.0097696528059564 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000056523097722231 | $2.27 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 0.0033630877114893 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | DOGE | 0.060027347540788 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000069341763437187 | $0.21 |
| | 4/15/2022 | Earn | Incoming | Interest | MCDAI | 0.00177385095360714 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | SGB | 0.00410635193749773 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | XLM | 0.00977153158534097 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000056576142475313 | $2.30 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 0.00336663059503149 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | DOGE | 0.0600331194011267 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000069411238549939 | $0.21 |
| | 4/22/2022 | Earn | Incoming | Interest | MCDAI | 0.00177538601692799 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | SGB | 0.0041105846387112 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | XLM | 0.00977341072602926 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000073107416630286 | $2.90 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 0.00337017721086522 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | DOGE | 0.0600388918164519 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00006948078327141 | $0.20 |
| | 4/29/2022 | Earn | Incoming | Interest | MCDAI | 0.00177692240866902 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | SGB | 0.00411482170286283 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | XLM | 0.00977529022809076 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000073195989011126 | $2.67 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 0.00337372756292232 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | DOGE | 0.060044664786817 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000077827028488277 | $0.21 |
| | 5/6/2022 | Earn | Incoming | Interest | MCDAI | 0.00177846012997982 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | SGB | 0.0041190631344498 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | XLM | 0.00977717009159497 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000073284668766688 | $2.23 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 0.00337728165513873 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | DOGE | 0.0600504383122754 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000077914284529658 | $0.16 |
| | 5/13/2022 | Earn | Incoming | Interest | MCDAI | 0.00177999918201097 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | SGB | 0.00412330893797393 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | XLM | 0.00977905031661139 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000073373455961185 | $2.21 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 0.00338083949145459 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | DOGE | 0.0600562123928805 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000078001638429105 | $0.16 |
| | 5/20/2022 | Earn | Incoming | Interest | MCDAI | 0.00178153956591408 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | SGB | 0.00412755911794168 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | XLM | 0.00978093090320954 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000073462350724782 | $2.13 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 0.00338440107581416 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | DOGE | 0.0600619870286857 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000078089090265712 | $0.14 |
| | 5/27/2022 | Earn | Incoming | Interest | MCDAI | 0.00178308128284171 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | SGB | 0.00413181367886415 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | XLM | 0.00978281185145896 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000073551353187804 | $2.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **G.G. - RELATED PARTY** | 6/3/2022 | Earn | Incoming | Interest | CEL | 0.00338796641216585 | $0.00 |
| GOLDSTEIN, NUKE | 6/3/2022 | Earn | Incoming | Interest | DOGE | 0.0600677622197443 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.000078176640149282 | $0.14 |
| | 6/3/2022 | Earn | Incoming | Interest | MCDAI | 0.00178462433394745 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | SGB | 0.00413607262525709 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | XLM | 0.0097846931614292 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000073640463480733 | $2.22 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 0.00339153550446224 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | DOGE | 0.0600735379661098 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00007826428818974 | $0.14 |
| | 6/10/2022 | Earn | Incoming | Interest | MCDAI | 0.00178616872038588 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | SGB | 0.00414033596164091 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | XLM | 0.00978657483318982 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000073729681734208 | $1.52 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 0.00339510835666009 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | DOGE | 0.0600793142678355 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000078352034497136 | $0.09 |
| | 6/17/2022 | Earn | Incoming | Interest | MCDAI | 0.00178771444331256 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | SGB | 0.00414460369254069 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | XLM | 0.00978845686681039 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000073819008079029 | $1.55 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 0.00339868497272029 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | DOGE | 0.0600850911249748 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000078439879181641 | $0.09 |
| | 6/24/2022 | Earn | Incoming | Interest | MCDAI | 0.00178926150388408 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | SGB | 0.00414887582248614 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | XLM | 0.0097903392623605 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000073908442646151 | $1.44 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 0.00340226535660794 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | DOGE | 0.0600908685375811 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000078527822353551 | $0.08 |
| | 7/1/2022 | Earn | Incoming | Interest | MCDAI | 0.00179080990325801 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | SGB | 0.00415315235601168 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | XLM | 0.00979222201990976 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000073997985566691 | $1.63 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 0.00340584951229229 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | DOGE | 0.0600966465057079 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000078615864123287 | $0.10 |
| | 7/8/2022 | Earn | Incoming | Interest | MCDAI | 0.00179235964259294 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | SGB | 0.00415743329765638 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | XLM | 0.00979410513952777 | $0.00 |
| **D.G. - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.000199087643955975 | $6.36 |
| GOLDSTEIN, NUKE | 7/16/2021 | Earn | Incoming | Interest | CEL | 0.0409516442113933 | $0.22 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.004381362116424 | $8.54 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000199318126189058 | $6.52 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 0.0409890519632043 | $0.22 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.00438575190422227 | $9.11 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000199548875249648 | $7.93 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 0.0410264938855577 | $0.24 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.00439014609025022 | $10.58 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00019977989144665 | $8.02 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 0.0410639700096669 | $0.25 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00439454467891455 | $12.19 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000200011175089325 | $9.04 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 0.0411014803667741 | $0.26 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.00439894767462635 | $13.71 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000200242726487293 | $9.44 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 0.0411390249881497 | $0.25 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.00440335508180115 | $14.19 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000200474545950532 | $9.40 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 0.0411766039050927 | $0.23 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.00440776690485889 | $13.68 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00020070663378938 | $9.98 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 0.041214217148931 | $0.26 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.00441218314822395 | $16.80 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000200938990314532 | $9.39 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 0.0412518647510207 | $0.24 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.00441660381632513 | $15.31 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000201171615837045 | $9.67 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 0.0412895467427469 | $0.22 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.00442102891359569 | $15.83 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000201404510668335 | $8.93 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 0.0413272631555231 | $0.21 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.0044254584444733 | $13.67 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000201637675120178 | $8.80 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 0.0413650140207916 | $0.21 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.00442989241340011 | $13.31 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000201871109504713 | $10.89 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 0.0414027993700235 | $0.23 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.00443433082482269 | $15.86 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000202104814134439 | $12.07 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 0.0414406192347185 | $0.23 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.00443877368319208 | $16.97 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000202338789322215 | $12.80 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 0.0414784736464052 | $0.22 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.00444322099296379 | $18.51 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000202573035381265 | $12.49 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 0.0415163626366409 | $0.20 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.00444767275859778 | $19.41 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000202807552625175 | $12.62 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 0.0415542862370119 | $0.17 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.00445212898455847 | $20.23 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000203042341367894 | $13.22 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 0.041592244479133 | $0.19 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.00445658967531477 | $21.31 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000203277401923732 | $11.44 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 0.0416302373946484 | $0.17 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.00446105483534007 | $18.11 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000203512734607367 | $11.79 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 0.0416682650152306 | $0.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **D.G. - RELATED PARTY** | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.00446552446911222 | $19.73 |
| GOLDSTEIN, NUKE | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000203748339733839 | $11.53 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 0.0417063273725816 | $0.17 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.00446999858111358 | $20.29 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000203984217618552 | $9.86 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 0.0437657334741455 | $0.17 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.00447447717583099 | $18.54 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000204220368577276 | $9.80 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 0.0438076475739121 | $0.17 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00447896025775578 | $17.84 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000204456792926148 | $10.47 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.043849601820879 | $0.17 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.00448344783138379 | $18.42 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000204693490981669 | $9.71 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 0.0438915962471054 | $0.20 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00448793990121537 | $16.86 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000204930463060707 | $8.52 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 0.0439336308910706 | $0.14 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.00449243647175536 | $14.38 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000205167709480497 | $8.77 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 0.0439757057912908 | $0.15 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.00449693754751312 | $14.73 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000205405230558641 | $8.01 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 0.0440178209863192 | $0.13 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00450144313300254 | $12.94 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000205643026613109 | $7.65 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 0.0440599765147458 | $0.09 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.00450595323274203 | $10.99 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00020588109796224 | $7.70 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 0.0441021724151976 | $0.11 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.0045104678512545 | $12.13 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000206119444924738 | $8.89 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 0.0441444087263385 | $0.15 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.00451498699306744 | $13.86 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000206358067819681 | $8.39 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 0.0441866854868696 | $0.14 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.00451951066271283 | $13.07 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000206596966966513 | $8.02 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 0.0442290027355289 | $0.13 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.00452403886472721 | $11.88 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000206836142685048 | $8.56 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 0.0442713605110916 | $0.13 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.00452857160365167 | $12.36 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00016786194435912 | $6.47 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 0.048745134737607 | $0.15 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.00453310888403185 | $11.52 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000168019476458624 | $6.83 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 0.048796485846655 | $0.16 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.00453765071041794 | $12.62 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000168177156274504 | $7.40 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 0.0488478910675277 | $0.16 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.00454219708736467 | $14.25 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000168334984066826 | $7.53 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 0.0488993504418232 | $0.16 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.00454674801943137 | $14.79 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00016849295997446 | $7.36 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 0.0489508640265902 | $0.15 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.00455130351118192 | $14.87 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000168651084136407 | $6.77 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 0.0490024318789372 | $0.11 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.00455586356718476 | $13.83 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000168809356691799 | $6.86 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 0.0490540540560331 | $0.10 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.00456042819201292 | $13.73 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000159176471382605 | $6.31 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 0.0491057306151069 | $0.10 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00456499739024403 | $13.36 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000159252080221642 | $5.80 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 0.0491574616134479 | $0.10 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.00417275722195209 | $11.44 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000159327724959629 | $4.86 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 0.0492092471084059 | $0.05 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0041759028399126 | $8.71 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000159403405628866 | $4.79 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 0.0492610871573908 | $0.04 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.00417905082819946 | $8.44 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000159479122246421 | $4.62 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 0.0493129818178733 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.00418220118958518 | $7.34 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000159554874829369 | $4.86 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 0.0493649311473846 | $0.04 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.00418535392585871 | $7.62 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000159630663394794 | $4.80 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 0.0494169352035161 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00418850903881034 | $7.51 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000159706487959787 | $3.29 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 0.0494689940439205 | $0.03 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00419166653023173 | $4.57 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000159782348541449 | $3.36 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 0.0495211077263108 | $0.05 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00419482640191588 | $4.82 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000159858245156887 | $3.11 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 0.049573276308461 | $0.03 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.00419798865565714 | $4.41 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000159934177823217 | $3.52 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 0.0496254998482057 | $0.04 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.00420115329325122 | $5.27 |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **ALBERT, DAVID**<br>Chief Administrative Officer of Mining | 6/17/2022 | Regular Wages | $10,769.23 |
| | 7/1/2022 | Regular Wages | $10,769.23 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **ALISIE, ADRIAN** | 9/10/2021 | Regular Wages | $9,615.38 |
| Global Head of Business Processes | 9/24/2021 | Regular Wages | $9,615.38 |
| | 10/8/2021 | Regular Wages | $9,615.38 |
| | 10/22/2021 | Regular Wages | $9,615.38 |
| | 11/5/2021 | Regular Wages | $9,615.38 |
| | 11/19/2021 | Regular Wages | $9,615.38 |
| | 12/3/2021 | Regular Wages | $9,615.38 |
| | 12/17/2021 | Regular Wages | $9,615.38 |
| | 12/31/2021 | Regular Wages | $9,615.38 |
| | 1/14/2022 | Regular Wages | $11,538.46 |
| | 1/21/2022 | Bonus | $50,000.00 |
| | 1/24/2022 | Bonus | $10,000.00 |
| | 1/28/2022 | Regular Wages | $11,538.46 |
| | 2/11/2022 | Regular Wages | $11,538.46 |
| | 2/25/2022 | Regular Wages | $11,538.46 |
| | 3/11/2022 | Regular Wages | $11,538.46 |
| | 3/25/2022 | Regular Wages | $11,538.46 |
| | 4/8/2022 | Regular Wages | $11,538.46 |
| | 4/22/2022 | Regular Wages | $11,538.46 |
| | 5/6/2022 | Bonus | $3,000.00 |
| | 5/6/2022 | Regular Wages | $11,538.46 |
| | 5/20/2022 | Regular Wages | $11,538.46 |
| | 6/3/2022 | Regular Wages | $11,538.46 |
| | 6/17/2022 | Regular Wages | $11,538.46 |
| | 7/1/2022 | Regular Wages | $11,538.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **ALISIE, ADRIAN** | 7/23/2021 | Earn | Incoming | Deposit | BTC | 0.61 | $19,783.00 |
| Global Head of Business Processes | 7/23/2021 | Earn | Incoming | Deposit | ETH | 9.815449 | $20,330.22 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000660538420584046 | $26.25 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.00932052627879983 | $22.47 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.000706957005411982 | $28.37 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00984366328294821 | $27.30 |
| | 8/8/2021 | Earn | Incoming | Deposit | BTC | 0.73629287 | $32,473.37 |
| | 8/8/2021 | Earn | Incoming | Deposit | ETH | 0.19125253 | $596.44 |
| | 8/9/2021 | Earn | Incoming | Deposit | BTC | 0.10827349 | $4,691.94 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00124525058295609 | $56.28 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.00999143262606393 | $31.15 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00146101305798541 | $68.88 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.0100551568443764 | $32.41 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00146198238348319 | $68.56 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.0100652313378498 | $31.23 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00146295235256242 | $72.71 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.0100753159253684 | $38.36 |
| | 9/3/2021 | Earn | Outgoing | Collateral | BTC | (1.18258694983338) | ($60,000.00) |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000383349960074135 | $17.92 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.0100854106168679 | $34.96 |
| | 9/15/2021 | Earn | Incoming | Collateral | BTC | 1.18258694983338 | $60,000.00 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000581998800583672 | $27.97 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.0100955154224717 | $36.14 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00146456343888551 | $64.93 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.0101056303523134 | $31.21 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00146553511846152 | $63.96 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.0101157554165367 | $30.39 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00146650744464375 | $79.13 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.0101258906252955 | $36.22 |
| | 10/14/2021 | Earn | Incoming | Deposit | BTC | 0.53655721 | $30,941.11 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00150154150082715 | $89.65 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.0101360359887538 | $38.76 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00182446170290357 | $115.44 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.0101461915170859 | $42.26 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00182567216236336 | $112.58 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.0101563572204761 | $44.33 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00182688342562227 | $113.67 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.0101665331091191 | $46.19 |
| | 11/8/2021 | Earn | Incoming | Deposit | BTC | 0.3 | $19,546.44 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00194571906164696 | $126.71 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0101767191932197 | $48.67 |
| | 11/15/2021 | Earn | Incoming | Deposit | BTC | 0.022 | $1,432.02 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00203589467696331 | $114.58 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.010186915482993 | $41.35 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00149715338402579 | $86.75 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.0101971219886643 | $45.06 |
| | 11/29/2021 | Earn | Outgoing | Withdrawal | BTC | (0.00002) | ($1.16) |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00149801462627112 | $84.80 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.0102073387204691 | $46.33 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00149887554961519 | $72.44 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.0102175656886533 | $42.33 |
| | 12/15/2021 | Earn | Outgoing | Withdrawal | BTC | (2.001) | ($94,753.24) |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00126197493020234 | $60.53 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.0102278029034728 | $40.75 |
| | 12/20/2021 | Earn | Outgoing | Withdrawal | ETH | (5.01) | ($19,441.50) |
| | 12/22/2021 | Earn | Incoming | Deposit | CEL | 2,321.271 | $8,913.68 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000342202503902453 | $17.52 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.691627069861607 | $2.75 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.0078226671171877 | $32.14 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000342400588266278 | $16.24 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 2.22372574450346 | $10.21 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00522625347848613 | $19.63 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000342598785529491 | $14.24 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 2.22585538469128 | $7.17 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.00523148979105461 | $16.75 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000342797097518428 | $14.65 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 2.22798706926449 | $7.54 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.0052367313413856 | $17.16 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000342995524299496 | $13.37 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 2.23012079533561 | $6.78 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00524197814334682 | $15.07 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000343194065939144 | $12.76 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 2.23225656485977 | $4.67 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.00524723020219998 | $12.79 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000343392722503855 | $12.84 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 2.23439437979396 | $5.54 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.00525248752321209 | $14.13 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000343591494060155 | $14.82 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 2.79566780262134 | $9.60 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.00525775011165543 | $16.14 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000343790380674606 | $13.98 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 2.79901453733621 | $9.12 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.00526301797280755 | $15.22 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000343989382413808 | $13.35 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 2.91445989191487 | $8.74 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.00526829111195132 | $13.83 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000344188499344401 | $14.25 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 2.69362005600462 | $8.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.00527356953437486 | $14.40 |
| | 3/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.344955) | ($14,493.32) |
| | 3/9/2022 | Earn | Outgoing | Swap Out | ETH | (5.268717) | ($14,376.48) |
| | 3/9/2022 | Earn | Incoming | Swap In | USDC | 28,811.414 | $28,869.80 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000267635175667502 | $10.32 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 2.92144195188394 | $9.02 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.00436447243253814 | $11.09 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 6.58478818518839 | $6.58 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.0000002516812337 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 2.92507914617608 | $9.42 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000004376965955508 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 38.0175906803025 | $38.02 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000025191825665 | $0.01 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 2.9287208696981 | $9.58 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **ALISIE, ADRIAN** | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000004381365784738 | $0.01 |
| Global Head of Business Processes | 3/25/2022 | Earn | Incoming | Interest | USDC | 38.0677445185733 | $38.07 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 1,471.3853 | $4,822.80 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000252154672244 | $0.01 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 3.296437079026 | $10.78 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.000004385755576212 | $0.01 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 38.1179646582386 | $38.12 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000252391309705 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 4.76834588831535 | $14.54 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000004390149765919 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 38.1682510498571 | $38.17 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000252628169241 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 4.77428247288636 | $10.26 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000004394548358266 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 38.2186037808304 | $38.22 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00000025286525106 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 4.78022645454067 | $10.11 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000004398951357664 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 38.2690229386755 | $38.27 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000000326751249763 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 4.7861778364521 | $10.09 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000004403358768529 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 38.3195086110246 | $38.32 |
| | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,085.1774744226) | ($29,085.18) |
| | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,085.1774744226 | $29,085.18 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000000327147121174 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 4.79213662783398 | $9.71 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000004932303756331 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 31.0802568260847 | $31.08 |
| | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (29,084.177474) | ($29,084.18) |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000000327543472492 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 4.7981028379111 | $4.76 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000004937833625697 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.0410018955318383 | $0.04 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000000327940304005 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 4.80407647591974 | $3.96 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000004943369696837 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.0410561219038757 | $0.04 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000000328337616295 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 4.81005755110766 | $2.84 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000004948911974765 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.0411102844029201 | $0.04 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000000328735409944 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 4.81604607273417 | $3.91 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.00000495446046644 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 0.0411645183547999 | $0.04 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000000329133685535 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 4.82204205007007 | $2.97 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000004960015178827 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.0412188238537775 | $0.04 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000000329532443652 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 4.82804549239772 | $2.69 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000004965576118901 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.04127320099424 | $0.04 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000000329931684881 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 4.83405640901104 | $5.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000004971143293644 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.0413276498706991 | $0.04 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000000330331409805 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 4.84007480921551 | $3.06 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000004976716710047 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.041382170577791 | $0.04 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000000330731619011 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 4.8461007023282 | $3.53 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000004982296375107 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.0414367632102769 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **BLONSTEIN, OREN** | 7/16/2021 | Regular Wages | $8,461.54 |
| Chief Compliance Officer, BSA Compliance Officer, and | 7/30/2021 | Regular Wages | $8,461.54 |
| Head of Innovations | 8/13/2021 | Regular Wages | $8,461.54 |
| | 8/27/2021 | Regular Wages | $8,461.54 |
| | 9/10/2021 | Regular Wages | $8,461.54 |
| | 9/28/2021 | Regular Wages | $10,576.92 |
| | 9/29/2021 | Retail Loan | $25,000.00 |
| | 10/8/2021 | Regular Wages | $10,576.92 |
| | 10/22/2021 | Regular Wages | $10,576.92 |
| | 10/25/2021 | Retail Loan | $20,000.00 |
| | 11/5/2021 | Regular Wages | $10,576.92 |
| | 11/19/2021 | Regular Wages | $10,576.92 |
| | 12/3/2021 | Regular Wages | $10,576.92 |
| | 12/17/2021 | Regular Wages | $10,576.92 |
| | 12/31/2021 | Regular Wages | $10,576.92 |
| | 1/14/2022 | Regular Wages | $10,576.92 |
| | 1/21/2022 | Bonus | $55,000.00 |
| | 1/28/2022 | Regular Wages | $10,576.92 |
| | 2/11/2022 | Regular Wages | $10,576.92 |
| | 2/25/2022 | Regular Wages | $10,576.92 |
| | 3/11/2022 | Regular Wages | $10,576.92 |
| | 3/25/2022 | Regular Wages | $10,576.92 |
| | 4/8/2022 | Regular Wages | $10,576.92 |
| | 4/22/2022 | Regular Wages | $10,576.92 |
| | 5/6/2022 | Regular Wages | $10,576.92 |
| | 5/20/2022 | Regular Wages | $10,576.92 |
| | 6/3/2022 | Regular Wages | $10,576.92 |
| | 6/17/2022 | Regular Wages | $10,576.92 |
| | 7/1/2022 | Regular Wages | $10,576.92 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $4,525.51 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 7/16/2021 | Earn | Incoming | Interest | BAT | 0.787016293369329 | $0.41 |
| Chief Compliance Officer, BSA Compliance Officer, and | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00294896823984369 | $94.27 |
| Head of Innovations | 7/16/2021 | Earn | Incoming | Interest | CEL | 20.6539792520045 | $112.65 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.00177302781867584 | $3.46 |
| | 7/16/2021 | Earn | Incoming | Interest | GUSD | 0.00686454295681128 | $0.01 |
| | 7/16/2021 | Earn | Incoming | Interest | UNI | 0.142207077031568 | $2.47 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 80.1099190645907 | $80.11 |
| | 7/23/2021 | Earn | Incoming | Interest | BAT | 0.787538448408977 | $0.41 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00295092476684468 | $96.49 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 20.6728458676104 | $111.57 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.00177480425615752 | $3.69 |
| | 7/23/2021 | Earn | Incoming | Interest | GUSD | 0.00687577704532029 | $0.01 |
| | 7/23/2021 | Earn | Incoming | Interest | UNI | 0.142274625393052 | $2.53 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 80.2410220275823 | $80.24 |
| | 7/30/2021 | Earn | Incoming | Interest | BAT | 0.788060949878411 | $0.48 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00295288259192608 | $117.36 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 20.691729717144 | $122.99 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.0017765824734929 | $4.28 |
| | 7/30/2021 | Earn | Incoming | Interest | GUSD | 0.00688702951884712 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | UNI | 0.142342205840007 | $2.91 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 80.3723395456141 | $80.37 |
| | 8/6/2021 | Earn | Incoming | Interest | BAT | 0.788583798007472 | $0.53 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00295484171594912 | $118.59 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 20.7106308163478 | $124.94 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00177836247246526 | $4.93 |
| | 8/6/2021 | Earn | Incoming | Interest | GUSD | 0.00689830040747957 | $0.01 |
| | 8/6/2021 | Earn | Incoming | Interest | UNI | 0.142409818387675 | $3.54 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 80.5038719698136 | $80.50 |
| | 8/13/2021 | Earn | Incoming | Interest | BAT | 0.789106993026157 | $0.57 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.0029568021397756 | $133.63 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 20.7295491809788 | $130.09 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.00178014425485966 | $5.55 |
| | 8/13/2021 | Earn | Incoming | Interest | GUSD | 0.00690958974135466 | $0.01 |
| | 8/13/2021 | Earn | Incoming | Interest | UNI | 0.142477463051303 | $4.05 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 80.6356196518832 | $80.64 |
| | 8/20/2021 | Earn | Incoming | Interest | BAT | 0.789630535164613 | $0.60 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00295876386426788 | $139.50 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 20.7484848268081 | $127.69 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.00178192782246295 | $5.74 |
| | 8/20/2021 | Earn | Incoming | Interest | GUSD | 0.00692089755065874 | $0.01 |
| | 8/20/2021 | Earn | Incoming | Interest | UNI | 0.142545139846146 | $3.99 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 80.7675829441005 | $80.77 |
| | 8/27/2021 | Earn | Incoming | Interest | BAT | 0.790154424653141 | $0.61 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00296072689028891 | $138.85 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 20.7674377696215 | $115.24 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.00178371317706378 | $5.53 |
| | 8/27/2021 | Earn | Incoming | Interest | GUSD | 0.00693222386562757 | $0.01 |
| | 8/27/2021 | Earn | Incoming | Interest | UNI | 0.142612848787467 | $3.64 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 80.8997621993198 | $80.90 |
| | 9/3/2021 | Earn | Incoming | Interest | BAT | 0.229182220789041 | $0.20 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.0029626912187022 | $147.25 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 20.7864080252192 | $129.66 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.00178550032045258 | $6.80 |
| | 9/3/2021 | Earn | Incoming | Interest | GUSD | 0.00694356871654636 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | UNI | 0.142680589890535 | $4.25 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 81.032157770973 | $81.03 |
| | 9/10/2021 | Earn | Incoming | Interest | BAT | 0.229226294649783 | $0.19 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00296465685037183 | $138.61 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 20.8053956094157 | $121.37 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.00178728925442157 | $6.20 |
| | 9/10/2021 | Earn | Incoming | Interest | GUSD | 0.00695493213374993 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | UNI | 0.142748363170626 | $3.42 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 81.1647700130701 | $81.16 |
| | 9/13/2021 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| | 9/13/2021 | Earn | Incoming | Swap In | ETH | 0.183344 | $600.00 |
| | 9/17/2021 | Earn | Incoming | Interest | BAT | 0.229270376629495 | $0.18 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00296662378616248 | $142.59 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 20.82440053804 | $112.64 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.00189189739046984 | $6.77 |
| | 9/17/2021 | Earn | Incoming | Interest | GUSD | 0.0069663141476227 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | UNI | 0.142816168643026 | $3.67 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 80.7480037724678 | $80.75 |
| | 9/21/2021 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| | 9/21/2021 | Earn | Incoming | Swap In | COMP | 1.47401 | $500.00 |
| | 9/21/2021 | Earn | Incoming | Swap In | ETH | 0.0658 | $200.00 |
| | 9/24/2021 | Earn | Incoming | Interest | BAT | 0.229314467086511 | $0.16 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00296859202693937 | $131.61 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 20.8434228269356 | $104.29 |
| | 9/24/2021 | Earn | Incoming | Interest | COMP | 0.000528669901284913 | $0.19 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.00200198932000806 | $6.18 |
| | 9/24/2021 | Earn | Incoming | Interest | GUSD | 0.00697771478859885 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | UNI | 0.142884006323025 | $3.00 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 79.9730668046887 | $79.97 |
| | 9/29/2021 | Earn | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| | 9/29/2021 | Earn | Outgoing | Collateral | BTC | (2.36528933484846) | ($100,000.00) |
| | 10/1/2021 | Earn | Incoming | Interest | BAT | 0.229358566022461 | $0.14 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00256262700450243 | $111.84 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 20.8624624919605 | $104.66 |
| | 10/1/2021 | Earn | Incoming | Interest | COMP | 0.00127604307820936 | $0.40 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.00204260447808451 | $6.14 |
| | 10/1/2021 | Earn | Incoming | Interest | GUSD | 0.00698913408716234 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | UNI | 0.142951876225922 | $3.47 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 89.7302888186816 | $89.73 |
| | 10/5/2021 | Earn | Outgoing | Swap Out | USDC | (11,600.0) | ($11,600.00) |
| | 10/5/2021 | Earn | Incoming | Swap In | AAVE | 13.32088 | $4,000.00 |
| | 10/5/2021 | Earn | Incoming | Swap In | COMP | 16.31513 | $5,000.00 |
| | 10/5/2021 | Earn | Incoming | Swap In | MATIC | 2,022.964 | $2,600.00 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 1,079.6894 | $6,131.60 |
| | 10/8/2021 | Earn | Incoming | Interest | AAVE | 0.00522812328050595 | $1.60 |
| | 10/8/2021 | Earn | Incoming | Interest | BAT | 0.229402673438976 | $0.17 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00140298327790867 | $75.71 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 20.9550711921918 | $118.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 10/8/2021 | Earn | Incoming | Interest | COMP | 0.00734295903054589 | $2.33 |
| Chief Compliance Officer, BSA Compliance Officer, and Head of Innovations | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.00204465101051356 | $7.31 |
| | 10/8/2021 | Earn | Incoming | Interest | GUSD | 0.00700057207384703 | $0.01 |
| | 10/8/2021 | Earn | Incoming | Interest | MATIC | 1.66987671148758 | $2.15 |
| | 10/8/2021 | Earn | Incoming | Interest | UNI | 0.143019778367022 | $3.60 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 112.33892819962 | $112.34 |
| | 10/15/2021 | Earn | Incoming | Interest | AAVE | 0.0121728872122039 | $3.68 |
| | 10/15/2021 | Earn | Incoming | Interest | BAT | 0.229446789337686 | $0.16 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00140391410589691 | $83.82 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 21.8869159406616 | $123.83 |
| | 10/15/2021 | Earn | Incoming | Interest | COMP | 0.0154023643105336 | $4.79 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.00204669959353846 | $7.83 |
| | 10/15/2021 | Earn | Incoming | Interest | GUSD | 0.00701202877923675 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | MATIC | 3.89352667536424 | $5.38 |
| | 10/15/2021 | Earn | Incoming | Interest | UNI | 0.14308771276164 | $3.77 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 101.693434755229 | $101.69 |
| | 10/22/2021 | Earn | Incoming | Interest | AAVE | 0.0121840066555062 | $3.96 |
| | 10/22/2021 | Earn | Incoming | Interest | BAT | 0.229490913720223 | $0.16 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00140484554890744 | $88.89 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 21.9069087937541 | $113.70 |
| | 10/22/2021 | Earn | Incoming | Interest | COMP | 0.0154156932565847 | $5.00 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.00204875022908597 | $8.53 |
| | 10/22/2021 | Earn | Incoming | Interest | GUSD | 0.00702350423396539 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | MATIC | 3.36267425119395 | $5.28 |
| | 10/22/2021 | Earn | Incoming | Interest | UNI | 0.143155679425095 | $3.80 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 101.859860030103 | $101.86 |
| | 10/24/2021 | Earn | Outgoing | Collateral | BTC | (1.3137386257624) | ($80,000.00) |
| | 10/25/2021 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| | 10/29/2021 | Earn | Incoming | Interest | AAVE | 0.0121951362769368 | $4.20 |
| | 10/29/2021 | Earn | Incoming | Interest | BAT | 0.229535046588218 | $0.17 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000523803908982682 | $32.30 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 21.9269199123034 | $107.24 |
| | 10/29/2021 | Earn | Incoming | Interest | COMP | 0.0154290337603263 | $4.95 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.00205080291921255 | $8.95 |
| | 10/29/2021 | Earn | Incoming | Interest | GUSD | 0.00703499846871695 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | MATIC | 3.36824853334345 | $6.95 |
| | 10/29/2021 | Earn | Incoming | Interest | UNI | 0.143223678372715 | $3.68 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 119.191811219958 | $119.19 |
| | 11/5/2021 | Earn | Incoming | Interest | AAVE | 0.0122062760648485 | $4.13 |
| | 11/5/2021 | Earn | Incoming | Interest | BAT | 0.229579187943303 | $0.23 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00007028448860516 | $4.37 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 21.9469493102398 | $90.78 |
| | 11/5/2021 | Earn | Incoming | Interest | COMP | 0.0154423858087346 | $5.65 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.00205285766597673 | $9.33 |
| | 11/5/2021 | Earn | Incoming | Interest | GUSD | 0.00704651151422566 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | MATIC | 3.37383205299701 | $6.48 |
| | 11/5/2021 | Earn | Incoming | Interest | UNI | 0.143291709619836 | $3.66 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 134.952388728162 | $134.95 |
| | 11/12/2021 | Earn | Incoming | Interest | AAVE | 0.0122174260285279 | $3.82 |
| | 11/12/2021 | Earn | Incoming | Interest | BAT | 0.229623337787111 | $0.27 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000070365858153199 | $4.58 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 21.9669970042608 | $100.17 |
| | 11/12/2021 | Earn | Incoming | Interest | COMP | 0.0154557494118001 | $5.21 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0020549144714391 | $9.83 |
| | 11/12/2021 | Earn | Incoming | Interest | GUSD | 0.00705804340127606 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | MATIC | 3.3794248284081 | $5.97 |
| | 11/12/2021 | Earn | Incoming | Interest | UNI | 0.143359773181798 | $3.68 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 135.173243417499 | $135.17 |
| | 11/18/2021 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| | 11/18/2021 | Earn | Incoming | Swap In | AAVE | 9.46718 | $2,500.00 |
| | 11/18/2021 | Earn | Incoming | Swap In | COMP | 8.27278 | $2,500.00 |
| | 11/18/2021 | Earn | Incoming | Swap In | MATIC | 3,321.871 | $5,000.00 |
| | 11/19/2021 | Earn | Incoming | Interest | AAVE | 0.0126746939518986 | $3.35 |
| | 11/19/2021 | Earn | Incoming | Interest | BAT | 0.229667496121272 | $0.23 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000070447320165595 | $3.96 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 21.9870630110791 | $89.05 |
| | 11/19/2021 | Earn | Incoming | Interest | COMP | 0.0158111840513341 | $4.69 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.00205697333766233 | $8.35 |
| | 11/19/2021 | Earn | Incoming | Interest | GUSD | 0.00794187076102481 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | MATIC | 3.66967318186476 | $5.58 |
| | 11/19/2021 | Earn | Incoming | Interest | UNI | 0.143427869073953 | $2.92 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 151.168142927621 | $151.17 |
| | 11/24/2021 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| | 11/24/2021 | Earn | Incoming | Swap In | SNX | 1,094.462 | $9,000.00 |
| | 11/26/2021 | Earn | Incoming | Interest | AAVE | 0.0208880688290181 | $5.37 |
| | 11/26/2021 | Earn | Incoming | Interest | BAT | 0.229711662947421 | $0.40 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000070528876485937 | $4.09 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 22.0071473474228 | $92.20 |
| | 11/26/2021 | Earn | Incoming | Interest | COMP | 0.0226419438723955 | $6.33 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.00205903426671112 | $9.10 |
| | 11/26/2021 | Earn | Incoming | Interest | GUSD | 0.0079564715795891 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | MATIC | 8.89775006618031 | $16.50 |
| | 11/26/2021 | Earn | Incoming | Interest | SNX | 0.770708046528083 | $6.18 |
| | 11/26/2021 | Earn | Incoming | Interest | UNI | 0.143495997311656 | $3.00 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 129.371763210789 | $129.37 |
| | 11/26/2021 | Earn | Outgoing | Swap Out | USDC | (12,370.0) | ($12,370.00) |
| | 11/26/2021 | Earn | Incoming | Swap In | LINK | 100.1082 | $2,370.00 |
| | 11/26/2021 | Earn | Incoming | Swap In | MATIC | 3,046.92 | $5,000.00 |
| | 11/26/2021 | Earn | Incoming | Swap In | SNX | 684.108 | $5,000.00 |
| | 12/3/2021 | Earn | Incoming | Interest | AAVE | 0.020907149251696 | $5.05 |
| | 12/3/2021 | Earn | Incoming | Interest | BAT | 0.229755838267191 | $0.32 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000070610527223402 | $4.00 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 22.0272500300353 | $88.11 |
| | 12/3/2021 | Earn | Incoming | Interest | COMP | 0.0226615378427373 | $6.13 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.00206109726065229 | $9.35 |
| | 12/3/2021 | Earn | Incoming | Interest | GUSD | 0.00797109924648127 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | LINK | 0.0547481513943376 | $1.35 |
| | 12/3/2021 | Earn | Incoming | Interest | MATIC | 13.7625991279398 | $29.31 |
| | 12/3/2021 | Earn | Incoming | Interest | SNX | 4.41765505459832 | $32.43 |
| | 12/3/2021 | Earn | Incoming | Interest | UNI | 0.143564157910272 | $3.18 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 95.8438142315955 | $95.84 |
| | 12/10/2021 | Earn | Incoming | Interest | AAVE | 0.0209262471283587 | $3.72 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 12/10/2021 | Earn | Incoming | Interest | BAT | 0.229800022082214 | $0.27 |
| Chief Compliance Officer, BSA Compliance Officer, and | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000070692272487298 | $3.42 |
| Head of Innovations | 12/10/2021 | Earn | Incoming | Interest | CEL | 23.1149279909183 | $88.31 |
| | 12/10/2021 | Earn | Incoming | Interest | COMP | 0.0226811487888913 | $4.45 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.00206316232155468 | $8.55 |
| | 12/10/2021 | Earn | Incoming | Interest | GUSD | 0.00798575380577625 | $0.01 |
| | 12/10/2021 | Earn | Incoming | Interest | LINK | 0.0570158319215832 | $1.14 |
| | 12/10/2021 | Earn | Incoming | Interest | MATIC | 13.9861697435556 | $30.90 |
| | 12/10/2021 | Earn | Incoming | Interest | SNX | 4.49712922091084 | $25.48 |
| | 12/10/2021 | Earn | Incoming | Interest | UNI | 0.143632350885172 | $2.30 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 95.1194327717468 | $95.12 |
| | 12/17/2021 | Earn | Incoming | Interest | AAVE | 0.0209453624501971 | $3.69 |
| | 12/17/2021 | Earn | Incoming | Interest | BAT | 0.229844214394125 | $0.27 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000070774112387057 | $3.39 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 23.1370649762034 | $89.28 |
| | 12/17/2021 | Earn | Incoming | Interest | COMP | 0.0227007767060563 | $4.32 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00206522945148925 | $8.23 |
| | 12/17/2021 | Earn | Incoming | Interest | GUSD | 0.0080004353069147 | $0.01 |
| | 12/17/2021 | Earn | Incoming | Interest | LINK | 0.0570482870831776 | $1.09 |
| | 12/17/2021 | Earn | Incoming | Interest | MATIC | 14.009354508328 | $29.53 |
| | 12/17/2021 | Earn | Incoming | Interest | SNX | 4.5084671748802 | $22.98 |
| | 12/17/2021 | Earn | Incoming | Interest | UNI | 0.143700576251735 | $2.09 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 95.2943061948619 | $95.29 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 1,065.0368 | $4,068.44 |
| | 12/24/2021 | Earn | Incoming | Interest | AAVE | 0.0209644952331467 | $5.19 |
| | 12/24/2021 | Earn | Incoming | Interest | BAT | 0.229888415204557 | $0.31 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000070856047032238 | $3.63 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 23.5241147373647 | $93.63 |
| | 12/24/2021 | Earn | Incoming | Interest | COMP | 0.0227204216089189 | $5.17 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.00206729865252899 | $8.49 |
| | 12/24/2021 | Earn | Incoming | Interest | GUSD | 0.00684137797106002 | $0.01 |
| | 12/24/2021 | Earn | Incoming | Interest | LINK | 0.0570807607234561 | $1.27 |
| | 12/24/2021 | Earn | Incoming | Interest | MATIC | 14.1953686320849 | $36.91 |
| | 12/24/2021 | Earn | Incoming | Interest | SNX | 4.53707182899569 | $28.04 |
| | 12/24/2021 | Earn | Incoming | Interest | UNI | 0.143768834025348 | $2.54 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 81.4886118265973 | $81.49 |
| | 12/31/2021 | Earn | Incoming | Interest | AAVE | 0.0209836454931577 | $5.50 |
| | 12/31/2021 | Earn | Incoming | Interest | BAT | 0.229932624515145 | $0.28 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000070938076532527 | $3.36 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 24.2017295785563 | $111.09 |
| | 12/31/2021 | Earn | Incoming | Interest | COMP | 0.022740083512178 | $4.59 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00206936992674899 | $7.77 |
| | 12/31/2021 | Earn | Incoming | Interest | GUSD | 0.00685211367789079 | $0.01 |
| | 12/31/2021 | Earn | Incoming | Interest | LINK | 0.0571132528487299 | $1.15 |
| | 12/31/2021 | Earn | Incoming | Interest | MATIC | 14.219173172298 | $36.26 |
| | 12/31/2021 | Earn | Incoming | Interest | SNX | 4.54855411053891 | $25.43 |
| | 12/31/2021 | Earn | Incoming | Interest | UNI | 0.143837124221403 | $2.61 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 81.6164863352588 | $81.62 |
| | 1/7/2022 | Earn | Incoming | Interest | AAVE | 0.0210028132461945 | $4.34 |
| | 1/7/2022 | Earn | Incoming | Interest | BAT | 0.229976842327524 | $0.25 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000071020200997737 | $2.95 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 24.2249073866605 | $78.00 |
| | 1/7/2022 | Earn | Incoming | Interest | COMP | 0.0227597624305458 | $4.36 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.00207144327622643 | $6.63 |
| | 1/7/2022 | Earn | Incoming | Interest | GUSD | 0.00686286622545269 | $0.01 |
| | 1/7/2022 | Earn | Incoming | Interest | LINK | 0.0571457634695211 | $1.34 |
| | 1/7/2022 | Earn | Incoming | Interest | MATIC | 14.2430176317934 | $30.34 |
| | 1/7/2022 | Earn | Incoming | Interest | SNX | 4.56006545123026 | $25.07 |
| | 1/7/2022 | Earn | Incoming | Interest | UNI | 0.143905446855301 | $2.27 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 81.744561436229 | $81.74 |
| | 1/14/2022 | Earn | Incoming | Interest | AAVE | 0.0210219985082365 | $4.49 |
| | 1/14/2022 | Earn | Incoming | Interest | BAT | 0.230021068643328 | $0.24 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000071102420537809 | $3.04 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 24.2481073940459 | $82.08 |
| | 1/14/2022 | Earn | Incoming | Interest | COMP | 0.0227794583787467 | $4.33 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.00207351870304055 | $6.79 |
| | 1/14/2022 | Earn | Incoming | Interest | GUSD | 0.00687363564624299 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | LINK | 0.0571782925963579 | $1.43 |
| | 1/14/2022 | Earn | Incoming | Interest | MATIC | 14.2669020766129 | $32.49 |
| | 1/14/2022 | Earn | Incoming | Interest | SNX | 4.57160592446819 | $23.35 |
| | 1/14/2022 | Earn | Incoming | Interest | UNI | 0.143973801942449 | $2.28 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 81.8728375165874 | $81.87 |
| | 1/21/2022 | Earn | Incoming | Interest | AAVE | 0.0210412012952774 | $3.98 |
| | 1/21/2022 | Earn | Incoming | Interest | BAT | 0.230065303464193 | $0.20 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000071184735262809 | $2.77 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 24.2713296198998 | $73.78 |
| | 1/21/2022 | Earn | Incoming | Interest | COMP | 0.0227991713715181 | $3.51 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00207559620927268 | $5.97 |
| | 1/21/2022 | Earn | Incoming | Interest | GUSD | 0.00688442196673967 | $0.01 |
| | 1/21/2022 | Earn | Incoming | Interest | LINK | 0.0572108402397746 | $1.11 |
| | 1/21/2022 | Earn | Incoming | Interest | MATIC | 14.290826573809 | $27.44 |
| | 1/21/2022 | Earn | Incoming | Interest | SNX | 4.58317560398045 | $21.68 |
| | 1/21/2022 | Earn | Incoming | Interest | UNI | 0.144042189498265 | $2.04 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 82.001314891717 | $82.00 |
| | 1/28/2022 | Earn | Incoming | Interest | AAVE | 0.0210604216233257 | $3.06 |
| | 1/28/2022 | Earn | Incoming | Interest | BAT | 0.230109546791754 | $0.20 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000071267145282933 | $2.65 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 24.2945740855007 | $50.78 |
| | 1/28/2022 | Earn | Incoming | Interest | COMP | 0.0228189014236101 | $2.82 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.00207767579700624 | $5.07 |
| | 1/28/2022 | Earn | Incoming | Interest | GUSD | 0.00689522521346227 | $0.01 |
| | 1/28/2022 | Earn | Incoming | Interest | LINK | 0.0572434064103114 | $0.87 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 14.3147911905462 | $23.62 |
| | 1/28/2022 | Earn | Incoming | Interest | SNX | 4.59477456368139 | $21.32 |
| | 1/28/2022 | Earn | Incoming | Interest | UNI | 0.144110609538169 | $1.49 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 82.1299938774958 | $82.13 |
| | 2/3/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| | 2/3/2022 | Earn | Incoming | Swap In | ETH | 3.841 | $10,000.00 |
| | 2/4/2022 | Earn | Incoming | Interest | AAVE | 0.0210796595084043 | $3.20 |
| | 2/4/2022 | Earn | Incoming | Interest | BAT | 0.230153798627647 | $0.19 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000071349650708503 | $2.67 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 24.3178408121474 | $60.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 2/4/2022 | Earn | Incoming | Interest | COMP | 0.0228386485497856 | $2.92 |
| Chief Compliance Officer, BSA Compliance Officer, and | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.00245190179157727 | $6.60 |
| Head of Innovations | 2/4/2022 | Earn | Incoming | Interest | GUSD | 0.00690604541297195 | $0.01 |
| | 2/4/2022 | Earn | Incoming | Interest | LINK | 0.0572759911185144 | $0.92 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 14.3387959941021 | $22.23 |
| | 2/4/2022 | Earn | Incoming | Interest | SNX | 4.60640287767241 | $22.94 |
| | 2/4/2022 | Earn | Incoming | Interest | UNI | 0.144179062077592 | $1.50 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 80.7414068415794 | $80.74 |
| | 2/11/2022 | Earn | Incoming | Interest | AAVE | 0.021098914966551 | $3.72 |
| | 2/11/2022 | Earn | Incoming | Interest | BAT | 0.230198058973509 | $0.20 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000071432251649968 | $3.08 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 30.426412276449 | $104.43 |
| | 2/11/2022 | Earn | Incoming | Interest | COMP | 0.0228584127648202 | $3.06 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0059306006225357 | $18.20 |
| | 2/11/2022 | Earn | Incoming | Interest | GUSD | 0.00691688259187154 | $0.01 |
| | 2/11/2022 | Earn | Incoming | Interest | LINK | 0.0573085943749359 | $0.99 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 14.3628410518668 | $26.47 |
| | 2/11/2022 | Earn | Incoming | Interest | SNX | 4.61806062024243 | $24.11 |
| | 2/11/2022 | Earn | Incoming | Interest | UNI | 0.144247547131972 | $1.64 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 66.6932690051622 | $66.69 |
| | 2/18/2022 | Earn | Incoming | Interest | AAVE | 0.0211181880138181 | $3.25 |
| | 2/18/2022 | Earn | Incoming | Interest | BAT | 0.230242327830976 | $0.18 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000071514948217909 | $2.91 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 30.4628361785017 | $99.31 |
| | 2/18/2022 | Earn | Incoming | Interest | COMP | 0.0228781940835025 | $2.83 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.00593654261663368 | $17.17 |
| | 2/18/2022 | Earn | Incoming | Interest | GUSD | 0.00692773677680563 | $0.01 |
| | 2/18/2022 | Earn | Incoming | Interest | LINK | 0.0573412161901341 | $0.91 |
| | 2/18/2022 | Earn | Incoming | Interest | MATIC | 14.3869264313435 | $24.17 |
| | 2/18/2022 | Earn | Incoming | Interest | SNX | 4.62974786586841 | $21.34 |
| | 2/18/2022 | Earn | Incoming | Interest | UNI | 0.144316064716752 | $1.50 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 66.797926207885 | $66.80 |
| | 2/25/2022 | Earn | Incoming | Interest | AAVE | 0.0211374786662725 | $2.65 |
| | 2/25/2022 | Earn | Incoming | Interest | BAT | 0.230286605201685 | $0.15 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000071597740523029 | $2.78 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 31.7192758565341 | $95.16 |
| | 2/25/2022 | Earn | Incoming | Interest | COMP | 0.0228979925206335 | $2.48 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.00594249057565874 | $15.60 |
| | 2/25/2022 | Earn | Incoming | Interest | GUSD | 0.0069386079944606 | $0.01 |
| | 2/25/2022 | Earn | Incoming | Interest | LINK | 0.0573738565746733 | $0.76 |
| | 2/25/2022 | Earn | Incoming | Interest | MATIC | 14.4110522001486 | $20.75 |
| | 2/25/2022 | Earn | Incoming | Interest | SNX | 4.64146468921576 | $18.43 |
| | 2/25/2022 | Earn | Incoming | Interest | UNI | 0.144384614847384 | $1.28 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 66.9027475684682 | $66.90 |
| | 3/4/2022 | Earn | Incoming | Interest | AAVE | 0.0211567869399959 | $2.74 |
| | 3/4/2022 | Earn | Incoming | Interest | BAT | 0.230330891087272 | $0.16 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000071680628676164 | $2.97 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 31.7587663498026 | $94.32 |
| | 3/4/2022 | Earn | Incoming | Interest | COMP | 0.0229178080910274 | $2.60 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.00594844449408118 | $16.24 |
| | 3/4/2022 | Earn | Incoming | Interest | GUSD | 0.00694949627156472 | $0.01 |
| | 3/4/2022 | Earn | Incoming | Interest | LINK | 0.0574065155391236 | $0.82 |
| | 3/4/2022 | Earn | Incoming | Interest | MATIC | 14.435218426012 | $22.21 |
| | 3/4/2022 | Earn | Incoming | Interest | SNX | 4.65321116513887 | $17.28 |
| | 3/4/2022 | Earn | Incoming | Interest | UNI | 0.144453197539329 | $1.33 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 67.0077334179547 | $67.01 |
| | 3/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| | 3/9/2022 | Earn | Incoming | Swap In | MATIC | 670.107 | $1,000.00 |
| | 3/11/2022 | Earn | Incoming | Interest | AAVE | 0.0211761128510847 | $2.44 |
| | 3/11/2022 | Earn | Incoming | Interest | BAT | 0.230375185489376 | $0.15 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000058173825648967 | $2.24 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 31.7983060137456 | $98.13 |
| | 3/11/2022 | Earn | Incoming | Interest | COMP | 0.022937640809511 | $2.31 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.00595440437787187 | $15.13 |
| | 3/11/2022 | Earn | Incoming | Interest | GUSD | 0.00585151411952612 | $0.01 |
| | 3/11/2022 | Earn | Incoming | Interest | LINK | 0.0574391930940613 | $0.74 |
| | 3/11/2022 | Earn | Incoming | Interest | MATIC | 11.7695715860421 | $16.75 |
| | 3/11/2022 | Earn | Incoming | Interest | SNX | 4.66498736868157 | $20.89 |
| | 3/11/2022 | Earn | Incoming | Interest | UNI | 0.144521812808053 | $1.23 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 56.1836195719065 | $56.18 |
| | 3/18/2022 | Earn | Incoming | Interest | AAVE | 0.0211954564156499 | $3.20 |
| | 3/18/2022 | Earn | Incoming | Interest | BAT | 0.230419488409634 | $0.19 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000058228419588801 | $2.37 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 31.8378949045699 | $102.52 |
| | 3/18/2022 | Earn | Incoming | Interest | COMP | 0.022957490690924 | $2.56 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.00596037023300764 | $16.58 |
| | 3/18/2022 | Earn | Incoming | Interest | GUSD | 0.00585923362178917 | $0.01 |
| | 3/18/2022 | Earn | Incoming | Interest | LINK | 0.0574718892500687 | $0.82 |
| | 3/18/2022 | Earn | Incoming | Interest | MATIC | 12.525247505786 | $17.91 |
| | 3/18/2022 | Earn | Incoming | Interest | SNX | 4.6767933750776 | $20.91 |
| | 3/18/2022 | Earn | Incoming | Interest | UNI | 0.144590460669029 | $1.31 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 55.1757688713856 | $55.18 |
| | 3/25/2022 | Earn | Incoming | Interest | AAVE | 0.0212148176498173 | $3.55 |
| | 3/25/2022 | Earn | Incoming | Interest | BAT | 0.230463799849685 | $0.20 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000058283064720861 | $2.56 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 31.8775330835631 | $104.24 |
| | 3/25/2022 | Earn | Incoming | Interest | COMP | 0.022977357750119 | $2.73 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.00596634206547133 | $18.72 |
| | 3/25/2022 | Earn | Incoming | Interest | GUSD | 0.00586696330303347 | $0.01 |
| | 3/25/2022 | Earn | Incoming | Interest | LINK | 0.0575046040177341 | $0.93 |
| | 3/25/2022 | Earn | Incoming | Interest | MATIC | 12.542108412526 | $20.44 |
| | 3/25/2022 | Earn | Incoming | Interest | SNX | 4.68862925975111 | $24.85 |
| | 3/25/2022 | Earn | Incoming | Interest | UNI | 0.144659141137739 | $1.58 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 55.2485584477935 | $55.25 |
| | 3/28/2022 | Earn | Incoming | Deposit | AVAX | 551.946956004885 | $50,130.73 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 883.6728 | $2,942.63 |
| | 4/1/2022 | Earn | Incoming | Interest | AAVE | 0.0212341965697274 | $4.67 |
| | 4/1/2022 | Earn | Incoming | Interest | AVAX | 0.471354944094565 | $43.83 |
| | 4/1/2022 | Earn | Incoming | Interest | BAT | 0.230508119811166 | $0.20 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000058337761135275 | $2.61 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 32.1848965436157 | $105.24 |
| | 4/1/2022 | Earn | Incoming | Interest | COMP | 0.0229972420019613 | $3.35 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.00597231988125176 | $19.43 |
| Chief Compliance Officer, BSA Compliance Officer, and | 4/1/2022 | Earn | Incoming | Interest | GUSD | 0.00587470318151106 | $0.01 |
| Head of Innovations | 4/1/2022 | Earn | Incoming | Interest | LINK | 0.0575373374076519 | $0.95 |
| | 4/1/2022 | Earn | Incoming | Interest | MATIC | 12.5589920199293 | $20.09 |
| | 4/1/2022 | Earn | Incoming | Interest | SNX | 4.70049509831712 | $33.56 |
| | 4/1/2022 | Earn | Incoming | Interest | UNI | 0.144727854229671 | $1.61 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 55.3214440457359 | $55.32 |
| | 4/8/2022 | Earn | Incoming | Interest | AAVE | 0.0212535931915354 | $4.24 |
| | 4/8/2022 | Earn | Incoming | Interest | AVAX | 0.593849682594537 | $52.85 |
| | 4/8/2022 | Earn | Incoming | Interest | BAT | 0.230552448295717 | $0.18 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000058392508880171 | $2.55 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 33.0574634430203 | $100.78 |
| | 4/8/2022 | Earn | Incoming | Interest | COMP | 0.00889996213838061 | $1.24 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.00597830368634375 | $19.53 |
| | 4/8/2022 | Earn | Incoming | Interest | GUSD | 0.00588245327067444 | $0.01 |
| | 4/8/2022 | Earn | Incoming | Interest | LINK | 0.0338418768949104 | $0.54 |
| | 4/8/2022 | Earn | Incoming | Interest | MATIC | 12.5758983552656 | $19.23 |
| | 4/8/2022 | Earn | Incoming | Interest | SNX | 4.71239096658201 | $26.64 |
| | 4/8/2022 | Earn | Incoming | Interest | UNI | 0.144796599960322 | $1.52 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 55.3944257966014 | $55.39 |
| | 4/13/2022 | Earn | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| | 4/15/2022 | Earn | Incoming | Interest | AAVE | 0.0212730075314114 | $3.72 |
| | 4/15/2022 | Earn | Incoming | Interest | AVAX | 0.59448807056787 | $46.36 |
| | 4/15/2022 | Earn | Incoming | Interest | BAT | 0.230596785304977 | $0.17 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000058447308003719 | $2.35 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 33.0986199814144 | $71.16 |
| | 4/15/2022 | Earn | Incoming | Interest | COMP | 0.0089029402182337 | $1.28 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.00598429348674812 | $18.17 |
| | 4/15/2022 | Earn | Incoming | Interest | GUSD | 0.00589021358399387 | $0.01 |
| | 4/15/2022 | Earn | Incoming | Interest | LINK | 0.0338532009337835 | $0.47 |
| | 4/15/2022 | Earn | Incoming | Interest | MATIC | 12.5928274491302 | $17.50 |
| | 4/15/2022 | Earn | Incoming | Interest | SNX | 4.72431694054404 | $25.51 |
| | 4/15/2022 | Earn | Incoming | Interest | UNI | 0.144865378345196 | $1.42 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 55.7793606016323 | $55.78 |
| | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| | 4/15/2022 | Custody | Incoming | Deposit | SUSHI | 551.853 | $1,837.67 |
| | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| | 4/22/2022 | Earn | Incoming | Interest | AAVE | 0.0212924396055401 | $3.80 |
| | 4/22/2022 | Earn | Incoming | Interest | AVAX | 0.595127145241461 | $45.49 |
| | 4/22/2022 | Earn | Incoming | Interest | BAT | 0.230641130840584 | $0.18 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000058502158554137 | $2.38 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 33.1398277631219 | $70.06 |
| | 4/22/2022 | Earn | Incoming | Interest | COMP | 0.00890591927899574 | $1.23 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.00599028928847173 | $18.03 |
| | 4/22/2022 | Earn | Incoming | Interest | GUSD | 0.00589798413495736 | $0.01 |
| | 4/22/2022 | Earn | Incoming | Interest | LINK | 0.0338645287356219 | $0.47 |
| | 4/22/2022 | Earn | Incoming | Interest | MATIC | 12.6097793321594 | $17.78 |
| | 4/22/2022 | Earn | Incoming | Interest | SNX | 4.73627309639376 | $27.99 |
| | 4/22/2022 | Earn | Incoming | Interest | UNI | 0.144934189399802 | $1.31 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 57.1910584596976 | $57.19 |
| | 4/29/2022 | Earn | Incoming | Interest | AAVE | 0.0213118894301211 | $3.51 |
| | 4/29/2022 | Earn | Incoming | Interest | AVAX | 0.595766906920324 | $39.86 |
| | 4/29/2022 | Earn | Incoming | Interest | BAT | 0.230685484904179 | $0.15 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000075596205256564 | $2.99 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 33.1810868485173 | $69.93 |
| | 4/29/2022 | Earn | Incoming | Interest | COMP | 0.00890889933659734 | $1.08 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.00599629109752743 | $17.54 |
| | 4/29/2022 | Earn | Incoming | Interest | GUSD | 0.00590576493707073 | $0.01 |
| | 4/29/2022 | Earn | Incoming | Interest | LINK | 0.033875860327917 | $0.43 |
| | 4/29/2022 | Earn | Incoming | Interest | MATIC | 12.6267540350311 | $15.50 |
| | 4/29/2022 | Earn | Incoming | Interest | SNX | 4.74825951051457 | $26.59 |
| | 4/29/2022 | Earn | Incoming | Interest | UNI | 0.145003033139658 | $1.19 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 58.2800647953154 | $58.28 |
| | 5/6/2022 | Earn | Incoming | Interest | AAVE | 0.0213313570213687 | $3.01 |
| | 5/6/2022 | Earn | Incoming | Interest | AVAX | 0.596407356342989 | $34.73 |
| | 5/6/2022 | Earn | Incoming | Interest | BAT | 0.230729847497402 | $0.13 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000075687792898292 | $2.76 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 33.2223973014738 | $67.32 |
| | 5/6/2022 | Earn | Incoming | Interest | COMP | 0.00891188039137205 | $0.93 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.00525074048368289 | $14.40 |
| | 5/6/2022 | Earn | Incoming | Interest | GUSD | 0.00591355600385761 | $0.01 |
| | 5/6/2022 | Earn | Incoming | Interest | LINK | 0.0338871957119373 | $0.37 |
| | 5/6/2022 | Earn | Incoming | Interest | MATIC | 12.6437515884642 | $13.51 |
| | 5/6/2022 | Earn | Incoming | Interest | SNX | 4.76027625948318 | $21.59 |
| | 5/6/2022 | Earn | Incoming | Interest | UNI | 0.145071909580292 | $1.06 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 58.3569496452753 | $58.36 |
| | 5/13/2022 | Earn | Incoming | Interest | AAVE | 0.0213508423955121 | $1.83 |
| | 5/13/2022 | Earn | Incoming | Interest | AVAX | 0.597048494248781 | $20.62 |
| | 5/13/2022 | Earn | Incoming | Interest | BAT | 0.230774218621892 | $0.09 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000075779491570091 | $2.31 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 33.2637591859441 | $32.96 |
| | 5/13/2022 | Earn | Incoming | Interest | COMP | 0.00891486244365356 | $0.61 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.00525469873605992 | $10.96 |
| | 5/13/2022 | Earn | Incoming | Interest | GUSD | 0.00592135734885948 | $0.01 |
| | 5/13/2022 | Earn | Incoming | Interest | LINK | 0.0338985348889514 | $0.24 |
| | 5/13/2022 | Earn | Incoming | Interest | MATIC | 12.6607720232192 | $8.76 |
| | 5/13/2022 | Earn | Incoming | Interest | SNX | 4.77232342007007 | $13.31 |
| | 5/13/2022 | Earn | Incoming | Interest | UNI | 0.145140818737234 | $0.75 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 58.4339359285104 | $58.43 |
| | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| | 5/20/2022 | Earn | Incoming | Interest | AAVE | 0.0213703455687953 | $1.97 |
| | 5/20/2022 | Earn | Incoming | Interest | AVAX | 0.597690321377819 | $17.85 |
| | 5/20/2022 | Earn | Incoming | Interest | BAT | 0.230818598279291 | $0.09 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000075871301338356 | $2.28 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 33.3051725659603 | $27.44 |
| | 5/20/2022 | Earn | Incoming | Interest | COMP | 0.00891784549377564 | $0.60 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.00525865997048185 | $10.62 |
| | 5/20/2022 | Earn | Incoming | Interest | GUSD | 0.00592916898563568 | $0.01 |
| | 5/20/2022 | Earn | Incoming | Interest | LINK | 0.0339098778602286 | $0.24 |
| | 5/20/2022 | Earn | Incoming | Interest | MATIC | 12.6778153700977 | $8.29 |
| | 5/20/2022 | Earn | Incoming | Interest | SNX | 4.78440106924004 | $12.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 5/20/2022 | Earn | Incoming | Interest | UNI | 0.145209760626026 | $0.77 |
| Chief Compliance Officer, BSA Compliance Officer, and Head of Innovations | 5/20/2022 | Earn | Incoming | Interest | USDC | 58.5110237744187 | $58.51 |
| | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| | 5/26/2022 | Custody | Incoming | Swap In | ETH | 2.57065 | $5,000.00 |
| | 5/27/2022 | Earn | Incoming | Interest | AAVE | 0.0213898665574771 | $2.02 |
| | 5/27/2022 | Earn | Incoming | Interest | AVAX | 0.598332838471019 | $13.31 |
| | 5/27/2022 | Earn | Incoming | Interest | BAT | 0.23086298647124 | $0.08 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000075963222337687 | $2.20 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 33.3466375056344 | $19.69 |
| | 5/27/2022 | Earn | Incoming | Interest | COMP | 0.00892082954207218 | $0.52 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.00526262419106511 | $9.24 |
| | 5/27/2022 | Earn | Incoming | Interest | GUSD | 0.00593699092776342 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | LINK | 0.0339212246270385 | $0.22 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 12.6948816599431 | $7.41 |
| | 5/27/2022 | Earn | Incoming | Interest | SNX | 4.79650928415266 | $11.33 |
| | 5/27/2022 | Earn | Incoming | Interest | UNI | 0.145278735262215 | $0.70 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 58.5882133169848 | $58.59 |
| | 6/2/2022 | Earn | Incoming | Collateral | BTC | 2.36528933484846 | $70,491.63 |
| | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| | 6/3/2022 | Earn | Incoming | Interest | AAVE | 0.0214094053778312 | $2.36 |
| | 6/3/2022 | Earn | Incoming | Interest | AVAX | 0.598976046270091 | $14.27 |
| | 6/3/2022 | Earn | Incoming | Interest | BAT | 0.230907383199379 | $0.09 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000241980926314252 | $7.38 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 33.3881540691582 | $27.08 |
| | 6/3/2022 | Earn | Incoming | Interest | COMP | 0.00892381458887718 | $0.52 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0052665914000608 | $9.59 |
| | 6/3/2022 | Earn | Incoming | Interest | GUSD | 0.00594482318883784 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | LINK | 0.0339325751906512 | $0.24 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 12.7119709236402 | $7.77 |
| | 6/3/2022 | Earn | Incoming | Interest | SNX | 4.80864814216276 | $13.80 |
| | 6/3/2022 | Earn | Incoming | Interest | UNI | 0.145347742661356 | $0.76 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 53.8979621779057 | $53.90 |
| | 6/10/2022 | Earn | Incoming | Interest | AAVE | 0.0214289620461462 | $2.06 |
| | 6/10/2022 | Earn | Incoming | Interest | AVAX | 0.599619945517545 | $14.70 |
| | 6/10/2022 | Earn | Incoming | Interest | BAT | 0.230951788465351 | $0.09 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00122709970963466 | $36.92 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 33.4297223208034 | $20.62 |
| | 6/10/2022 | Earn | Incoming | Interest | COMP | 0.00892680063452477 | $0.49 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00527056159972173 | $9.45 |
| | 6/10/2022 | Earn | Incoming | Interest | GUSD | 0.00595266578247203 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | LINK | 0.033943929552337 | $0.32 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 12.7290831921151 | $8.24 |
| | 6/10/2022 | Earn | Incoming | Interest | SNX | 4.82081772082095 | $13.06 |
| | 6/10/2022 | Earn | Incoming | Interest | UNI | 0.145416782839012 | $0.75 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 25.7558393301662 | $25.76 |
| | 6/10/2022 | Custody | Incoming | Deposit | USDC | 530.0 | $530.00 |
| | 6/17/2022 | Earn | Incoming | Interest | AAVE | 0.0169330551937306 | $0.98 |
| | 6/17/2022 | Earn | Incoming | Interest | AVAX | 0.40268193445216 | $6.52 |
| | 6/17/2022 | Earn | Incoming | Interest | BAT | 0.230996202270797 | $0.08 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00122768258044934 | $25.27 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 33.4713423249216 | $18.63 |
| | 6/17/2022 | Earn | Incoming | Interest | COMP | 0.00892978767934918 | $0.28 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.00527453479230239 | $5.75 |
| | 6/17/2022 | Earn | Incoming | Interest | GUSD | 0.005960518722297 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | LINK | 0.033955287713367 | $0.22 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 12.746218496336 | $5.01 |
| | 6/17/2022 | Earn | Incoming | Interest | SNX | 4.8330180978741 | $8.41 |
| | 6/17/2022 | Earn | Incoming | Interest | UNI | 0.145485855810752 | $0.56 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 25.7898173486689 | $25.79 |
| | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.3137386257624 | $24,997.16 |
| | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.05111023518591) | ($20,000.00) |
| | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0315333070555774) | ($600.00) |
| | 6/24/2022 | Earn | Incoming | Interest | AAVE | 0.0169452665423324 | $1.12 |
| | 6/24/2022 | Earn | Incoming | Interest | AVAX | 0.402972330547619 | $7.82 |
| | 6/24/2022 | Earn | Incoming | Interest | BAT | 0.231040624617359 | $0.10 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00131513335135822 | $27.69 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 33.5130141459448 | $34.66 |
| | 6/24/2022 | Earn | Incoming | Interest | COMP | 0.00893277572368473 | $0.38 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.00527851098005899 | $6.07 |
| | 6/24/2022 | Earn | Incoming | Interest | GUSD | 0.00596838202196177 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | LINK | 0.0339666496750124 | $0.24 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 12.7633768673125 | $7.62 |
| | 6/24/2022 | Earn | Incoming | Interest | SNX | 4.84524935126585 | $14.91 |
| | 6/24/2022 | Earn | Incoming | Interest | UNI | 0.145554961592154 | $0.80 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 25.8238400690999 | $25.82 |
| | 7/1/2022 | Earn | Incoming | Interest | AAVE | 0.0169574866864443 | $0.94 |
| | 7/1/2022 | Earn | Incoming | Interest | AVAX | 0.403262935592994 | $6.58 |
| | 7/1/2022 | Earn | Incoming | Interest | BAT | 0.23108505550668 | $0.09 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.0013386605825511 | $26.03 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 33.554737848385 | $21.21 |
| | 7/1/2022 | Earn | Incoming | Interest | COMP | 0.00893576476786589 | $0.41 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.00528249016524943 | $5.55 |
| | 7/1/2022 | Earn | Incoming | Interest | GUSD | 0.00597625569513336 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | LINK | 0.0339780154385449 | $0.21 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 12.780558336096 | $5.97 |
| | 7/1/2022 | Earn | Incoming | Interest | SNX | 4.85751155913707 | $10.58 |
| | 7/1/2022 | Earn | Incoming | Interest | UNI | 0.145624100198801 | $0.70 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 25.8579076733503 | $25.86 |
| | 7/8/2022 | Earn | Incoming | Interest | AAVE | 0.0169697156431602 | $1.22 |
| | 7/8/2022 | Earn | Incoming | Interest | AVAX | 0.403553750209315 | $8.28 |
| | 7/8/2022 | Earn | Incoming | Interest | BAT | 0.231129494940403 | $0.10 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00133929644629086 | $29.50 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 33.5965134968344 | $24.46 |
| | 7/8/2022 | Earn | Incoming | Interest | COMP | 0.00893875481222721 | $0.44 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.00528647235013331 | $6.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BLONSTEIN, OREN** | 7/8/2022 | Earn | Incoming | Interest | GUSD | 0.00598413975549682 | $0.01 |
| Chief Compliance Officer, BSA Compliance Officer, and | 7/8/2022 | Earn | Incoming | Interest | LINK | 0.0339893850052367 | $0.23 |
| Head of Innovations | 7/8/2022 | Earn | Incoming | Interest | MATIC | 12.7977629337796 | $7.48 |
| | 7/8/2022 | Earn | Incoming | Interest | SNX | 4.86980479982642 | $13.14 |
| | 7/8/2022 | Earn | Incoming | Interest | UNI | 0.145693271646287 | $0.85 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 25.8920202206323 | $25.89 |
| **FUJII, AKIKO - RELATED PARTY** | 7/16/2021 | Earn | Incoming | Interest | CEL | 1.88149256366512 | $10.26 |
| Blonstein, Oren | 7/16/2021 | Earn | Incoming | Interest | USDC | 67.8899722489231 | $67.89 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 1.88321123475175 | $10.16 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 68.0010767990609 | $68.00 |
| | 7/29/2021 | Earn | Incoming | Referrer Award | BTC | 0.00101033320414406 | $40.00 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000000190177235417 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 1.8849314757783 | $11.20 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 68.1123631760673 | $68.11 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.000001169875144638 | $0.05 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 1.88665328817886 | $11.38 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 68.223831677509 | $68.22 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000001171229496343 | $0.05 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 1.88837667338882 | $11.85 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 68.3354826014395 | $68.34 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000001172585419717 | $0.06 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 1.89010163284489 | $11.63 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 68.4473162464003 | $68.45 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000001173942912832 | $0.06 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 1.89182816798506 | $10.50 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 68.5593329114214 | $68.56 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.000001175301977507 | $0.06 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 1.89355628024868 | $11.81 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 68.6715328960222 | $68.67 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00000117666261556 | $0.06 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 1.89528597107638 | $11.06 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 68.7839165002121 | $68.78 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000001178024828814 | $0.06 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 1.89701724191012 | $10.26 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 68.8964840244918 | $68.90 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000001179388619091 | $0.05 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 1.89875009419317 | $9.50 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 69.0092357698534 | $69.01 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000001180753988218 | $0.05 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 1.90048452937013 | $9.53 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 69.122172037782 | $69.12 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000001182120938022 | $0.06 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 1.90222054888692 | $10.78 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 69.2352931302557 | $69.24 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000001183489470334 | $0.07 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 1.90395815419075 | $10.77 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 69.348599349747 | $69.35 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000001184859586984 | $0.07 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 1.9056973467302 | $9.89 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 69.4620909992235 | $69.46 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000001186231289809 | $0.07 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 1.90743812795513 | $9.33 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 69.5757683821484 | $69.58 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000001187604580643 | $0.07 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 1.90918049931675 | $7.90 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 69.6896318024817 | $69.69 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000001188979461325 | $0.08 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 1.9109244622676 | $8.71 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 69.8036815646807 | $69.80 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000001190355933696 | $0.07 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 1.91267001826151 | $7.75 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 78.5446881114668 | $78.54 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000001191733999599 | $0.07 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 1.91441716875369 | $8.02 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 78.6890894464686 | $78.69 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000001193113660878 | $0.07 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 1.91616591520064 | $7.66 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 78.8337563100346 | $78.83 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00000119449491938 | $0.06 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 2.01078378318312 | $7.68 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 78.9786891380636 | $78.98 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000001195877776954 | $0.06 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 2.01270949504506 | $7.77 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 79.1238884195209 | $79.12 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000001197262235452 | $0.06 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 2.01463705143998 | $8.02 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 67.6608717465743 | $67.66 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000001198648296727 | $0.06 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 2.01656645384083 | $9.26 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 67.7670473278766 | $67.77 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000001200035962635 | $0.05 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 2.01849770401552 | $6.50 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 67.8733894631324 | $67.87 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000001201425235032 | $0.05 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 2.02043080373363 | $6.84 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 67.9798984737381 | $67.98 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00000120281611578 | $0.05 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 2.02236575476647 | $6.15 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 68.0865746215596 | $68.09 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000001204208606739 | $0.04 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 2.02430255888702 | $4.23 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 68.1934181688737 | $68.19 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000001205602709775 | $0.05 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 2.02624121786997 | $5.03 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 68.3004293783689 | $68.30 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000001206998426753 | $0.05 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 2.33240899351548 | $8.01 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 68.4076085131458 | $68.41 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000001208395759542 | $0.05 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 2.33497778207461 | $7.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **FUJII, AKIKO - RELATED PARTY** | 2/18/2022 | Earn | Incoming | Interest | USDC | 68.5149558367179 | $68.51 |
| Blonstein, Oren | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000001209794710012 | $0.05 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 2.33754940086486 | $7.01 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 68.6224716130123 | $68.62 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000001211195280036 | $0.05 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 2.34012385189756 | $6.95 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 68.7301561063702 | $68.73 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000000982969378882 | $0.04 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 2.44455770952208 | $7.54 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 57.8711698197814 | $57.87 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000000983891858546 | $0.04 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 2.44736707006214 | $7.88 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 57.9475152950317 | $57.95 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00000098481520321 | $0.04 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 2.45017965959198 | $8.01 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 58.0239614398764 | $58.02 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000985739414398 | $0.04 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 2.45299548143624 | $8.02 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 58.100508434827 | $58.10 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000986664492922 | $0.04 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 2.35348893350502 | $7.17 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 58.1771564129282 | $58.18 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000987590439597 | $0.04 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 2.35608093985246 | $5.07 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 58.2539055074001 | $58.25 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000000988517255238 | $0.04 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 2.35867580052428 | $4.99 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 58.3307558516385 | $58.33 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000001277357197982 | $0.05 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 2.36127351903591 | $4.98 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 58.4077075792153 | $58.41 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000001278904764199 | $0.05 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 2.36387409853481 | $4.79 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 58.4847608238783 | $58.48 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000001280454206504 | $0.04 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 2.36647754217194 | $2.35 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 58.5619157195521 | $58.56 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000001282005526017 | $0.04 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 2.36908385310169 | $1.95 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 58.6391724003378 | $58.64 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000001283558725013 | $0.04 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 2.37169303448195 | $1.40 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 58.7165310005136 | $58.72 |
| | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.00000128511380577 | $0.04 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 2.37430508947408 | $1.93 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 58.6982536292495 | $58.70 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000001286670770567 | $0.04 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 2.37692002124292 | $1.47 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 58.2118128122866 | $58.21 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000001288229621687 | $0.03 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 2.37953783295679 | $1.32 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 58.2886076290034 | $58.29 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000001289790361414 | $0.03 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 2.38215852778751 | $2.46 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 58.3655037533482 | $58.37 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000001291352992038 | $0.03 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 2.3847821089104 | $1.51 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 58.4425013214258 | $58.44 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000001292917515849 | $0.03 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 2.38740857950425 | $1.74 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 58.5196004670639 | $58.52 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **BODNAR, GUILLERMO** | 4/8/2022 | Regular Wages + Retro Pay | $28,846.15 |
| Chief Technology Officer | 4/22/2022 | Regular Wages | $19,230.77 |
| | 5/6/2022 | Regular Wages | $19,230.77 |
| | 5/20/2022 | Regular Wages | $19,230.77 |
| | 6/3/2022 | Regular Wages | $19,230.77 |
| | 6/17/2022 | Regular Wages | $19,230.77 |
| | 7/1/2022 | Regular Wages | $19,230.77 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $15,482.41 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BODNAR, GUILLERMO**<br>Chief Technology Officer | 6/4/2022 | Custody | Incoming | Referrer Award | BTC | 0.00167858461745056 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **BOLGER, ROD ANDREW** | 3/11/2022 | Regular Wages + Retro Pay | $57,692.30 |
| Former Chief Financial Officer | 3/25/2022 | Regular Wages | $28,846.15 |
| | 4/8/2022 | Regular Wages | $28,846.15 |
| | 4/22/2022 | Regular Wages | $28,846.15 |
| | 5/6/2022 | Regular Wages | $28,846.15 |
| | 5/20/2022 | Regular Wages | $28,846.15 |
| | 6/3/2022 | Regular Wages | $28,846.15 |
| | 6/17/2022 | Regular Wages | $28,846.15 |
| | 7/1/2022 | Regular Wages | $28,846.15 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $11,548.26 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **DENIZKURDU, ASLIHAN** | 1/14/2022 | Regular Wages | $28,846.15 |
| Chief Operating Officer | 1/28/2022 | Regular Wages | $28,846.15 |
| | 2/11/2022 | Regular Wages | $28,846.15 |
| | 2/25/2022 | Regular Wages | $28,846.15 |
| | 3/11/2022 | Regular Wages | $28,846.15 |
| | 3/25/2022 | Regular Wages | $28,846.15 |
| | 4/8/2022 | Regular Wages | $28,846.15 |
| | 4/22/2022 | Regular Wages | $28,846.15 |
| | 5/6/2022 | Regular Wages | $28,846.15 |
| | 5/10/2022 | Sign-on Bonus | $2,500,000.00 |
| | 5/20/2022 | Regular Wages | $28,846.15 |
| | 6/3/2022 | Regular Wages | $28,846.15 |
| | 6/17/2022 | Regular Wages | $478,846.15 |
| | 6/17/2022 | Regular Wages | $28,846.15 |
| | 7/1/2022 | Regular Wages | $28,846.15 |
| | 7/8/2022 | Regular Wages | $28,846.15 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $31,274.10 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **DEUTSCH, RON E.** | 7/16/2021 | Regular Wages | $10,000.00 |
| General Counsel, Head of M&A, and Secretary | 7/30/2021 | Regular Wages | $10,000.00 |
| | 8/13/2021 | Regular Wages | $10,000.00 |
| | 8/27/2021 | Regular Wages | $10,000.00 |
| | 9/10/2021 | Regular Wages | $10,000.00 |
| | 9/28/2021 | Regular Wages | $10,000.00 |
| | 10/8/2021 | Regular Wages | $10,000.00 |
| | 10/22/2021 | Regular Wages | $10,000.00 |
| | 11/5/2021 | Regular Wages | $10,000.00 |
| | 11/19/2021 | Regular Wages | $10,000.00 |
| | 12/3/2021 | Regular Wages | $10,000.00 |
| | 12/17/2021 | Regular Wages | $10,000.00 |
| | 12/31/2021 | Regular Wages | $10,000.00 |
| | 1/14/2022 | Regular Wages | $12,307.69 |
| | 1/21/2022 | Bonus | $52,000.00 |
| | 1/24/2022 | Bonus | $12,000.00 |
| | 1/28/2022 | Regular Wages | $12,307.69 |
| | 2/11/2022 | Regular Wages | $12,307.69 |
| | 2/25/2022 | Regular Wages | $12,307.69 |
| | 3/11/2022 | Regular Wages | $12,307.69 |
| | 3/25/2022 | Regular Wages | $12,307.69 |
| | 4/8/2022 | Regular Wages | $12,307.69 |
| | 4/22/2022 | Regular Wages | $12,307.69 |
| | 5/6/2022 | Regular Wages | $12,307.69 |
| | 5/20/2022 | Regular Wages | $12,307.69 |
| | 6/3/2022 | Regular Wages | $12,307.69 |
| | 6/17/2022 | Regular Wages | $12,307.69 |
| | 7/1/2022 | Regular Wages | $12,307.69 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $35,529.09 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **DEUTSCH, RON** | 7/16/2021 | Earn | Incoming | Interest | CEL | 14.8906100172896 | $81.21 |
| General Counsel, Head of M&A, and Secretary | 7/23/2021 | Earn | Incoming | Interest | CEL | 14.9042119899723 | $80.44 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 14.9178264143451 | $88.67 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 14.931453274971 | $90.07 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 14.9450925832098 | $93.79 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 14.9587443504321 | $92.06 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 14.9724085880187 | $83.08 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 14.9860853073607 | $93.48 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 14.9997745198598 | $87.50 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 15.0134762369279 | $81.21 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 15.0271904699876 | $75.19 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 15.0409172304716 | $75.46 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 11,010.7127 | $62,745.95 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 15.6501292229044 | $88.67 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 25.1268148816002 | $142.16 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 25.1497672319523 | $130.53 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 25.1727405769506 | $123.11 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 25.1957349072159 | $104.22 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 25.2187502419175 | $115.00 |
| | 11/12/2021 | Earn | Incoming | Referrer Award | BTC | 0.000778173781768945 | $50.00 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000000830569638617 | $0.05 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 25.241786600242 | $102.23 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000000901847342104 | $0.05 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 25.2648440013938 | $105.85 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000000902891403561 | $0.05 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 25.2879224645947 | $101.15 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00000090393667399 | $0.04 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 26.5366083379449 | $101.38 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00000090498315452 | $0.04 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 26.5620222396678 | $102.50 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 11,176.4026 | $42,693.86 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000000906030846553 | $0.05 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 30.40645981159 | $121.02 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00000090707975149 | $0.04 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 37.3201353021458 | $171.30 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000000908129870737 | $0.04 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 37.3558764867513 | $120.29 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000000909181205699 | $0.04 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 37.3916519221966 | $126.57 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000000910233757783 | $0.04 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 37.427461619501 | $113.78 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000000911287528398 | $0.03 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 37.4633056114771 | $78.30 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000000912342518956 | $0.03 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 37.4991839309684 | $93.00 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000000913398730868 | $0.04 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 46.9188707635628 | $161.04 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000000914456165549 | $0.04 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 46.9750380282928 | $153.14 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000000915514824413 | $0.04 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 48.9125234715385 | $146.74 |
| | 3/2/2022 | Earn | Incoming | Deposit | AVAX | 66.0 | $5,488.22 |
| | 3/4/2022 | Earn | Incoming | Interest | AVAX | 0.0194739596688034 | $1.52 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000000916574708879 | $0.04 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 48.9734195552838 | $145.45 |
| | 3/11/2022 | Earn | Incoming | Interest | AVAX | 0.101314500323896 | $7.41 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000000743864253053 | $0.03 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 49.0343914623794 | $151.32 |
| | 3/18/2022 | Earn | Incoming | Interest | AVAX | 0.101469978699454 | $8.04 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000000744562341581 | $0.03 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 49.095439279499 | $158.09 |
| | 3/25/2022 | Earn | Incoming | Interest | AVAX | 0.101625696089054 | $8.81 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000000745261084699 | $0.03 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 49.1565631011507 | $160.74 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 11,295.7584 | $37,635.28 |
| | 4/1/2022 | Earn | Incoming | Interest | AVAX | 0.101781652444954 | $9.46 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000745960483561 | $0.03 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 52.6342323866971 | $172.11 |
| | 4/8/2022 | Earn | Incoming | Interest | AVAX | 0.0714075903594451 | $6.36 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000746660538782 | $0.03 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 63.3465118349636 | $193.11 |
| | 4/15/2022 | Earn | Incoming | Interest | AVAX | 0.0714843536270581 | $5.58 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000747361250978 | $0.03 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 63.425378198095 | $136.36 |
| | 4/22/2022 | Earn | Incoming | Interest | AVAX | 0.0715611993069343 | $5.47 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000000748062620765 | $0.03 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 63.5043427936269 | $134.26 |
| | 4/29/2022 | Earn | Incoming | Interest | AVAX | 0.071638127595916 | $4.79 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00000096664288672 | $0.04 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 63.5834057000799 | $134.01 |
| | 5/6/2022 | Earn | Incoming | Interest | AVAX | 0.0717151385828082 | $4.18 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00000096781401088 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 63.662567039851 | $129.01 |
| | 5/13/2022 | Earn | Incoming | Interest | AVAX | 0.0717922323565109 | $2.48 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000000968986554773 | $0.03 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 63.7418269354897 | $63.17 |
| | 5/20/2022 | Earn | Incoming | Interest | AVAX | 0.0718694090060201 | $2.15 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000000970160519248 | $0.03 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 63.821185509698 | $52.59 |
| | 5/27/2022 | Earn | Incoming | Interest | AVAX | 0.0719466686204272 | $1.60 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000000971335906026 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 63.9006428853309 | $37.74 |
| | 5/31/2022 | Withheld | Incoming | Promo Code Reward | AVAX | 5.70842334483224 | $150.00 |
| | 6/3/2022 | Earn | Incoming | Interest | AVAX | 0.0720240112889195 | $1.72 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000000972512716831 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 63.980199185396 | $51.90 |
| | 6/10/2022 | Earn | Incoming | Interest | AVAX | 0.0721014371007802 | $1.77 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000000973690953387 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 64.0598545330543 | $39.52 |
| | 6/17/2022 | Earn | Incoming | Interest | AVAX | 0.048420581045654 | $0.78 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000000974870617422 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 64.13960905162 | $35.69 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **DEUTSCH, RON** | 6/24/2022 | Earn | Incoming | Interest | AVAX | 0.0484554997903814 | $0.94 |
| General Counsel, Head of M&A, and Secretary | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000000976051710665 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 64.2194628645609 | $66.41 |
| | 7/1/2022 | Earn | Incoming | Interest | AVAX | 0.0484904436603393 | $0.79 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000000977234234848 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 64.2994160954985 | $40.64 |
| | 7/8/2022 | Earn | Incoming | Interest | AVAX | 0.0485254127302033 | $1.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000000978418191705 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 64.3794688682082 | $46.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **DMB HOLDINGS, LLC**<br>Barse, David - Director | 7/8/2022 | Board of Directors Fees | $117,500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **DRIVETRAIN ADVISORS, LTD.**<br>Carr, Alan - Director | 7/8/2022 | Board of Directors Fees | $117,500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **FAN, JIAYI "JENNY"** | 12/30/2021 | Regular Wages | $10,384.80 |
| Chief Financial Officer of Celsius Mining | 12/31/2021 | Regular Wages | $6,923.08 |
| | 1/14/2022 | Regular Wages | $6,923.08 |
| | 1/28/2022 | Regular Wages | $6,923.08 |
| | 2/11/2022 | Regular Wages | $6,923.08 |
| | 2/25/2022 | Regular Wages | $6,923.08 |
| | 3/11/2022 | Regular Wages | $6,923.08 |
| | 3/25/2022 | Regular Wages | $6,923.08 |
| | 4/8/2022 | Regular Wages | $6,923.08 |
| | 4/22/2022 | Regular Wages | $6,923.08 |
| | 5/6/2022 | Regular Wages | $6,923.08 |
| | 5/20/2022 | Regular Wages + Prorate | $7,788.40 |
| | 6/3/2022 | Regular Wages | $8,653.85 |
| | 6/17/2022 | Regular Wages | $8,653.85 |
| | 7/1/2022 | Regular Wages | $8,653.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **FERRARO, CHRISTOPHER JAMES** | 4/8/2022 | Regular Wages | $11,538.46 |
| Chief Financial Officer | 4/22/2022 | Regular Wages | $11,538.46 |
| | 4/29/2022 | Retro Pay | $5,769.23 |
| | 5/6/2022 | Regular Wages | $11,538.46 |
| | 5/20/2022 | Regular Wages | $11,538.46 |
| | 6/3/2022 | Regular Wages | $11,538.46 |
| | 6/17/2022 | Bonus | $50,000.00 |
| | 6/17/2022 | Regular Wages | $11,538.46 |
| | 7/1/2022 | Regular Wages | $11,538.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **HOLERT, PATRICK ALLEN** | 7/16/2021 | Regular Wages | $7,884.62 |
| Chief Operating Officer of Mining | 7/30/2021 | Regular Wages | $7,884.62 |
| | 8/13/2021 | Regular Wages | $7,884.62 |
| | 8/27/2021 | Regular Wages | $7,884.62 |
| | 9/10/2021 | Regular Wages | $7,884.62 |
| | 9/28/2021 | Regular Wages | $7,884.62 |
| | 10/8/2021 | Regular Wages | $7,884.62 |
| | 10/22/2021 | Regular Wages | $7,884.62 |
| | 11/5/2021 | Regular Wages | $7,884.62 |
| | 11/19/2021 | Regular Wages | $7,884.62 |
| | 12/3/2021 | Regular Wages | $7,884.62 |
| | 12/17/2021 | Regular Wages | $7,884.60 |
| | 12/31/2021 | Regular Wages | $7,884.62 |
| | 1/14/2022 | Regular Wages | $7,884.62 |
| | 1/21/2022 | Bonus | $30,750.00 |
| | 1/28/2022 | Regular Wages | $7,884.62 |
| | 2/11/2022 | Regular Wages | $7,884.62 |
| | 2/25/2022 | Regular Wages | $7,884.62 |
| | 3/11/2022 | Regular Wages | $7,884.62 |
| | 3/25/2022 | Regular Wages | $7,884.62 |
| | 4/8/2022 | Regular Wages | $7,884.62 |
| | 4/22/2022 | Regular Wages | $7,884.62 |
| | 5/6/2022 | Regular Wages | $7,884.62 |
| | 5/20/2022 | Regular Wages | $7,884.62 |
| | 6/3/2022 | Regular Wages | $7,884.62 |
| | 6/17/2022 | Regular Wages | $7,884.62 |
| | 7/1/2022 | Regular Wages | $7,884.62 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $41,672.16 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **HOLERT, PATRICK ALLEN** | 7/16/2021 | Earn | Incoming | Interest | CEL | 156.603220067472 | $854.11 |
| Chief Operating Officer of Mining | 7/23/2021 | Earn | Incoming | Interest | CEL | 156.746271085371 | $845.96 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 156.889452774872 | $932.57 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 157.03276525534 | $947.31 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 157.176208646246 | $986.41 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 157.319783067172 | $968.20 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 157.46348863781 | $873.77 |
| | 9/2/2021 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($116,973.26) |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 156.241330775243 | $974.56 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 139.4808151588 | $813.68 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 139.60822556943 | $755.16 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 139.735752313556 | $699.16 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 139.863395548457 | $701.65 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 14,206.9515 | $81,090.03 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 141.015343926573 | $798.99 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 153.097471244112 | $866.17 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 153.237319859233 | $795.30 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 153.377296256758 | $750.12 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 153.517400517339 | $635.01 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 210.809267373158 | $961.29 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 211.001833357793 | $854.56 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 211.194575416528 | $884.81 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 211.387493537721 | $845.55 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 221.825542663861 | $847.44 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 222.037983246663 | $856.83 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 15,120.5157 | $57,357.66 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 227.685644700384 | $906.19 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 236.949481661407 | $1,087.60 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 237.176406327967 | $763.71 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 237.403548347155 | $803.60 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 237.630907898507 | $722.40 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 237.858485190351 | $497.12 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 268.043307623524 | $664.75 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 335.375013177212 | $1,151.10 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 335.776495498555 | $1,094.63 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 349.62559705374 | $1,048.88 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 350.060880865054 | $1,039.68 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 350.496706659939 | $1,081.63 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 350.933075057936 | $1,130.00 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 351.369986734587 | $1,148.98 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 13,917.1865 | $46,344.23 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 356.006550581223 | $1,164.14 |
| | 4/3/2022 | Earn | Outgoing | Withdrawal | CEL | (506.3492) | ($1,595.00) |
| | 4/4/2022 | Earn | Outgoing | Withdrawal | CEL | (30,000.0) | ($94,900.00) |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 350.578220563117 | $1,068.74 |
| | 4/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($29,800.00) |
| | 4/11/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($72,610.02) |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 306.082145124893 | $658.08 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 288.839705301981 | $610.65 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 289.19931080607 | $609.54 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 289.559363946543 | $586.78 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 289.919865353174 | $287.32 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 290.280815584054 | $239.20 |
| | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,000.0) | ($34,609.73) |
| | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,000.0 | $34,609.73 |
| | 5/26/2022 | Custody | Outgoing | Withdrawal | CEL | (50,000.0) | ($34,552.53) |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 284.235138065034 | $167.85 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 228.746087969752 | $185.55 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 229.030877077726 | $141.28 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 229.316020518515 | $127.61 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 229.601518962887 | $237.45 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 229.88737285282 | $145.31 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 230.173582630845 | $167.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **LAWLOR, QUINN** | 7/31/2021 | Regular Wages | $10,000.00 |
| Chief Strategy Officer of Celsius Mining | 11/11/2021 | Regular Wages | $117,500.00 |
| | 11/11/2021 | Regular Wages | $20,833.33 |
| | 1/6/2022 | Regular Wages | $20,833.33 |
| | 1/6/2022 | Regular Wages | $20,833.33 |
| | 1/14/2022 | Regular Wages | $9,615.38 |
| | 1/21/2022 | Bonus | $12,000.00 |
| | 1/28/2022 | Regular Wages | $9,615.38 |
| | 2/11/2022 | Regular Wages | $9,615.38 |
| | 2/25/2022 | Regular Wages | $9,615.38 |
| | 3/11/2022 | Regular Wages | $9,615.38 |
| | 3/25/2022 | Regular Wages | $9,615.38 |
| | 4/8/2022 | Regular Wages | $9,615.38 |
| | 4/22/2022 | Regular Wages | $9,615.38 |
| | 5/6/2022 | Regular Wages | $9,615.38 |
| | 5/20/2022 | Regular Wages | $9,615.38 |
| | 6/3/2022 | Regular Wages | $9,615.38 |
| | 6/17/2022 | Regular Wages | $9,615.38 |
| | 7/1/2022 | Regular Wages | $9,615.38 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $7,626.46 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **LAWLOR, QUINN** | 7/16/2021 | Earn | Incoming | Interest | CEL | 0.000770700025410307 | $0.00 |
| Chief Strategy Officer of Celsius Mining | 7/23/2021 | Earn | Incoming | Interest | CEL | 0.000771404030239085 | $0.00 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 0.000772108678149197 | $0.00 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 0.00077281396972807 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 0.000773519905563672 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 0.000774226486244506 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **RAMOS, TRUNSHEDDA W.** | 7/16/2021 | Regular Wages | $6,153.85 |
| Chief Human Resources Officer | 7/30/2021 | Regular Wages + Retro Pay | $11,076.92 |
| | 8/13/2021 | Regular Wages | $7,692.31 |
| | 8/27/2021 | Regular Wages | $7,692.31 |
| | 9/10/2021 | Regular Wages | $7,692.31 |
| | 9/28/2021 | Regular Wages | $7,692.31 |
| | 10/8/2021 | Regular Wages | $7,692.31 |
| | 10/22/2021 | Regular Wages | $7,692.31 |
| | 11/5/2021 | Regular Wages | $7,692.31 |
| | 11/19/2021 | Regular Wages | $7,692.31 |
| | 12/3/2021 | Regular Wages | $7,692.31 |
| | 12/17/2021 | Regular Wages | $7,692.31 |
| | 12/31/2021 | Regular Wages | $7,692.31 |
| | 1/14/2022 | Regular Wages | $10,576.92 |
| | 1/21/2022 | Bonus | $40,000.00 |
| | 1/24/2022 | Bonus | $15,000.00 |
| | 1/28/2022 | Regular Wages | $10,576.92 |
| | 2/11/2022 | Regular Wages | $10,576.92 |
| | 2/25/2022 | Regular Wages | $10,576.92 |
| | 3/11/2022 | Regular Wages | $10,576.92 |
| | 3/25/2022 | Regular Wages | $10,576.92 |
| | 4/8/2022 | Regular Wages | $10,576.92 |
| | 4/22/2022 | Regular Wages | $10,576.92 |
| | 5/6/2022 | Regular Wages | $10,576.92 |
| | 5/20/2022 | Regular Wages | $10,576.92 |
| | 6/3/2022 | Regular Wages | $10,576.92 |
| | 6/17/2022 | Regular Wages | $10,576.92 |
| | 7/1/2022 | Regular Wages | $10,576.92 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $197,177.58 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **RAMOS, TRUNSHEDDA W.** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.000001009642491574 | $0.03 |
| Chief Human Resources Officer | 7/16/2021 | Earn | Incoming | Interest | CEL | 43.2662188556187 | $235.97 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 0.890843354484455 | $0.89 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000001010811346916 | $0.03 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 43.3057408823387 | $233.72 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 0.892301253889398 | $0.89 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000001011981555432 | $0.04 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 43.3452990109099 | $257.65 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 0.893761539202777 | $0.89 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00000101315311869 | $0.04 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 43.38489327431 | $261.72 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 0.895224214329223 | $0.90 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000001014326038257 | $0.05 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 43.4245237055468 | $272.52 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 0.896689283179758 | $0.90 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000001015500315705 | $0.05 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 43.4641903376581 | $267.49 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 0.898156749671802 | $0.90 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000001016675952604 | $0.05 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 43.5038932037121 | $241.40 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 0.899626617729189 | $0.90 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00000101785295053 | $0.05 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 43.5436323368071 | $271.60 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 0.901098891282172 | $0.90 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000001019031311056 | $0.05 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 43.5834077700716 | $254.25 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 0.902573574267437 | $0.90 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000001020211035762 | $0.05 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 43.6232195366645 | $235.97 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 0.904050670628113 | $0.90 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000001021392126226 | $0.05 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 43.6630676697749 | $218.47 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 0.905530184313782 | $0.91 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000001022574584029 | $0.04 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 43.7029522026221 | $219.24 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 0.907012119280489 | $0.91 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 14,191.0916 | $80,990.76 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000001023758410754 | $0.06 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 44.7569162690887 | $253.59 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 0.908496479490753 | $0.91 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000001024943607987 | $0.06 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 56.7467732522488 | $321.05 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 0.909983268913578 | $0.91 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000001026130177313 | $0.06 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 56.7986092108287 | $294.78 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 0.911472491524466 | $0.91 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000001027318120321 | $0.06 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 56.8504925556243 | $278.04 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 0.91296415130542 | $0.91 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000001028507438602 | $0.06 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 56.9024232938597 | $235.37 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 0.914458252244965 | $0.91 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000001029698133748 | $0.07 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 100.16539505857 | $456.75 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 0.915954798338149 | $0.92 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000001030890207352 | $0.06 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 100.256892163756 | $406.04 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 1.03065314532168 | $1.03 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000001032083661011 | $0.06 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 100.348472978437 | $420.41 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 1.03254796079153 | $1.03 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000001033278496321 | $0.06 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 100.44013744867 | $401.76 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 1.03444626049254 | $1.03 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000001034474714884 | $0.05 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 105.399745377123 | $402.66 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 1.03634805014452 | $1.04 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000001035672318299 | $0.05 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 105.500685886796 | $407.12 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 1.03825333616361 | $1.04 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 11,437.8657 | $43,426.11 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000001036871308171 | $0.05 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 109.707355623628 | $436.64 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 0.88783712759607 | $0.89 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000001038071686103 | $0.05 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 116.66074495637 | $535.47 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 0.889230349715307 | $0.89 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000001039273453705 | $0.04 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 116.772470032403 | $376.01 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 0.890625757333785 | $0.89 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000001040476612583 | $0.04 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 116.884302128349 | $395.65 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 0.892023354668821 | $0.89 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000001041681164349 | $0.04 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 116.996241325034 | $355.67 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 0.893423145156587 | $0.89 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000001042887110616 | $0.04 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 117.108287725025 | $244.76 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 0.894825132238646 | $0.89 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000001044094452997 | $0.04 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 139.244331815607 | $345.33 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 0.896229319361961 | $0.90 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000001045303193109 | $0.05 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 174.222106213715 | $597.98 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 0.897635709978904 | $0.90 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00000104651333257 | $0.04 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 174.430670038937 | $568.64 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 0.899044307547265 | $0.90 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000001047724873 | $0.04 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 181.625063023834 | $544.88 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 0.90045511553026 | $0.90 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000001048937816022 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **RAMOS, TRUNSHEDDA** | 3/4/2022 | Earn | Incoming | Interest | CEL | 181.851186197679 | $540.10 |
| Chief Human Resources Officer | 3/4/2022 | Earn | Incoming | Interest | USDC | 0.90186813739654 | $0.90 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000000851286138987 | $0.03 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 182.077590923564 | $561.89 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 0.759377936717472 | $0.76 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.0000008520850389 | $0.03 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 182.304277523332 | $587.02 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.760379732078683 | $0.76 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000000852884687934 | $0.04 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 182.531246347915 | $596.88 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.76138284841317 | $0.76 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 11,102.0673 | $36,469.40 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000853685087408 | $0.04 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 185.999371822426 | $608.22 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 0.762387288089585 | $0.76 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000854486238026 | $0.04 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 196.812140740824 | $599.98 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 0.763393052853721 | $0.76 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000855288140493 | $0.03 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 197.05717181153 | $423.67 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.764400144453675 | $0.76 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000000856090795514 | $0.03 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 197.302507989426 | $417.12 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.76540856463985 | $0.77 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000001106236369656 | $0.04 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 197.548149610863 | $416.37 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.766418315164956 | $0.77 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000001107576616563 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 197.794097056117 | $400.82 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 0.767429397784019 | $0.77 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000001108918488228 | $0.03 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 198.040350705939 | $196.26 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.768441814254377 | $0.77 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000001110261985621 | $0.03 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 198.286910941554 | $163.39 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.769455566335688 | $0.77 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000001111607110714 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 198.533778144662 | $117.24 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.770470655789931 | $0.77 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000001112953865477 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 198.780952697435 | $161.24 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 0.77148708438141 | $0.77 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000001114302251886 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 199.028434982526 | $122.78 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.772504853876756 | $0.77 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000001115652271917 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 199.27622538306 | $110.90 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.77352396604493 | $0.77 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000001117003927548 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 199.524324282642 | $206.34 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.774544422657228 | $0.77 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000001118357220763 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 199.772732065353 | $126.27 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.775566225487282 | $0.78 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000001119712153544 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 200.021449115751 | $145.60 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.776589376311064 | $0.78 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **SUNADA-WONG, RODNEY** | 7/16/2021 | Regular Wages | $10,000.00 |
| Chief Risk Officer | 7/30/2021 | Regular Wages | $10,000.00 |
| | 8/13/2021 | Regular Wages | $10,000.00 |
| | 8/27/2021 | Regular Wages | $10,000.00 |
| | 9/10/2021 | Regular Wages | $10,000.00 |
| | 9/28/2021 | Regular Wages | $10,000.00 |
| | 10/8/2021 | Regular Wages | $10,000.00 |
| | 10/22/2021 | Regular Wages | $10,000.00 |
| | 11/5/2021 | Regular Wages | $10,000.00 |
| | 11/19/2021 | Regular Wages | $10,000.00 |
| | 12/3/2021 | Regular Wages | $10,000.00 |
| | 12/17/2021 | Regular Wages | $10,000.00 |
| | 12/31/2021 | Regular Wages | $10,000.00 |
| | 1/14/2022 | Regular Wages | $12,307.69 |
| | 1/21/2022 | Bonus | $52,000.00 |
| | 1/24/2022 | Bonus | $12,000.00 |
| | 1/28/2022 | Regular Wages | $12,307.69 |
| | 2/11/2022 | Regular Wages | $12,307.69 |
| | 2/25/2022 | Regular Wages | $12,307.69 |
| | 3/11/2022 | Regular Wages | $12,307.69 |
| | 3/25/2022 | Regular Wages | $12,307.69 |
| | 4/8/2022 | Regular Wages | $12,307.69 |
| | 4/22/2022 | Regular Wages | $12,307.69 |
| | 5/6/2022 | Regular Wages | $12,307.69 |
| | 5/20/2022 | Regular Wages | $12,307.69 |
| | 6/3/2022 | Regular Wages | $12,307.69 |
| | 6/17/2022 | Regular Wages | $12,307.69 |
| | 7/1/2022 | Regular Wages | $12,307.69 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $1,625.62 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **SUNADA-WONG, RODNEY** | 7/16/2021 | Earn | Incoming | Interest | CEL | 2.73922525978829 | $14.94 |
| Chief Risk Officer | 7/16/2021 | Earn | Incoming | Interest | USDC | 1.70075281377243 | $1.70 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 2.74172743670074 | $14.80 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 1.7035361611507 | $1.70 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 2.74423189925555 | $16.31 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 1.70632406358398 | $1.71 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 2.74673864954057 | $16.57 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 1.7091165285268 | $1.71 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 2.74924768964556 | $17.25 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 1.71191356344587 | $1.71 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 2.75175902166218 | $16.94 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 1.71471517582014 | $1.71 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 2.75427264768399 | $15.28 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 1.71752137314079 | $1.72 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 2.7567885698065 | $17.20 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 1.72033216291127 | $1.72 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 2.75930679012709 | $16.10 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 1.72314755264728 | $1.72 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 2.76182731074508 | $14.94 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 1.72596754987686 | $1.73 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 2.7643501337617 | $13.83 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 1.72879216214034 | $1.73 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 2.76687526128011 | $13.88 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 1.7316213969904 | $1.73 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 3,000.4973 | $17,098.72 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 2.9314602323464 | $16.61 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 1.73445526199208 | $1.73 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 5.51291935088969 | $31.19 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 1.73729376472282 | $1.74 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 5.51795518288354 | $28.64 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 1.74013691277241 | $1.74 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 5.52299562269885 | $27.01 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 1.74298471374312 | $1.74 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 5.52804066676205 | $22.87 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 1.74583717524963 | $1.75 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 5.53309031927895 | $25.23 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 1.74869430491907 | $1.75 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 5.53814458445919 | $22.43 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 1.96767055409386 | $1.97 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 5.54320346651626 | $23.22 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 1.97128803939664 | $1.97 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 5.54826696966751 | $22.19 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 1.97491217661631 | $1.97 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 5.82223342920167 | $22.24 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 1.97854297667282 | $1.98 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 5.82780933650276 | $22.49 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 1.98218045181556 | $1.98 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 3,187.9631 | $12,178.02 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 6.91318815964105 | $27.51 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 1.69501347832864 | $1.70 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 8.89309902641905 | $40.82 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 1.69767334712327 | $1.70 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 8.90161587267787 | $28.66 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 1.70033738836188 | $1.70 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 8.9101408816982 | $30.16 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 1.70300561009595 | $1.70 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 8.91867405505406 | $27.11 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 1.70567801888564 | $1.71 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 8.92721540056437 | $18.66 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 1.7083546213014 | $1.71 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 8.93576492605555 | $22.16 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 1.71103542392402 | $1.71 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 11.1804032992018 | $38.37 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 1.71372043334457 | $1.71 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 11.1937875231116 | $36.49 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 1.7164096561645 | $1.72 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 11.6554752894473 | $34.97 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 1.71910309899561 | $1.72 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 11.6699863542818 | $34.66 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 1.72180076846005 | $1.72 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 11.6845154872332 | $36.06 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 1.44976572602527 | $1.45 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 11.699062708955 | $37.67 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 1.45167830276598 | $1.45 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 11.7136280419677 | $38.30 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 1.45359340144167 | $1.45 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 2,578.4251 | $8,465.84 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 12.4786824060192 | $40.81 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 1.45551102657445 | $1.46 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 14.9538867147657 | $45.59 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 1.45743118149729 | $1.46 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 14.972504293535 | $32.19 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 1.45935386954758 | $1.46 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 14.9911450613038 | $31.69 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 1.4612790940671 | $1.46 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 15.0098090368284 | $31.64 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 1.46320685840203 | $1.46 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 15.0284962490024 | $30.45 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 1.46513716590297 | $1.47 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 15.0472067267555 | $14.91 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 1.46707001992495 | $1.47 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 15.0659404990533 | $12.41 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 1.46900542382742 | $1.47 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 15.0846975948975 | $8.91 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 1.47094338097426 | $1.47 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 15.1034780433259 | $12.25 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 1.47288389473378 | $1.47 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 15.1222818734125 | $9.33 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 1.47482696847875 | $1.47 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 15.1411091142675 | $8.43 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 1.47677260558638 | $1.48 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 15.1599597950372 | $15.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **SUNADA-WONG, RODNEY** | 6/24/2022 | Earn | Incoming | Interest | USDC | 1.47872080943834 | $1.48 |
| Chief Risk Officer | 7/1/2022 | Earn | Incoming | Interest | CEL | 15.1788339449045 | $9.59 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 1.48067158342076 | $1.48 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 15.1977315930882 | $11.06 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 1.48262493092422 | $1.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | Jul-2021 | Salary | ₪ 36,000.00 |
| Chief Security Officer | Jul-2021 | Transportation Allowance | ₪ 444.00 |
| | Jul-2021 | Overtime | ₪ 9,000.00 |
| | Jul-2021 | Meal Ticket/Voucher | ₪ 857.00 |
| | Jul-2021 | Crypto Bonus Value | ₪ 208,153.00 |
| | Aug-2021 | Salary | ₪ 36,000.00 |
| | Aug-2021 | Transportation Allowance | ₪ 439.17 |
| | Aug-2021 | Overtime | ₪ 9,000.00 |
| | Aug-2021 | Crypto Bonus Value | ₪ 206,476.80 |
| | Sep-2021 | Salary | ₪ 44,000.00 |
| | Sep-2021 | Transportation Allowance | ₪ 434.69 |
| | Sep-2021 | Overtime | ₪ 11,000.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 1,289.64 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 40,000.00 |
| | Oct-2021 | Transportation Allowance | ₪ 431.19 |
| | Oct-2021 | Overtime | ₪ 10,000.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 696.92 |
| | Oct-2021 | Crypto Bonus Value | ₪ 90,456.80 |
| | Nov-2021 | Salary | ₪ 40,000.00 |
| | Nov-2021 | Transportation Allowance | ₪ 428.34 |
| | Nov-2021 | Overtime | ₪ 10,000.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,465.20 |
| | Nov-2021 | Crypto Bonus Value | ₪ 161,933.29 |
| | Dec-2021 | Salary | ₪ 40,000.00 |
| | Dec-2021 | Transportation Allowance | ₪ 426.00 |
| | Dec-2021 | Overtime | ₪ 10,000.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 1,449.30 |
| | Jan-2022 | Salary | ₪ 40,000.00 |
| | Jan-2022 | Transportation Allowance | ₪ 401.88 |
| | Jan-2022 | Overtime | ₪ 10,000.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 886.79 |
| | Jan-2022 | Annual Bonus | ₪ 120,000.00 |
| | Feb-2022 | Salary | ₪ 40,000.00 |
| | Feb-2022 | Transportation Allowance | ₪ 511.09 |
| | Feb-2022 | Overtime | ₪ 10,000.00 |
| | Feb-2022 | Gross Up | ₪ 1,857.10 |
| | Mar-2022 | Salary | ₪ 40,000.00 |
| | Mar-2022 | Transportation Allowance | ₪ 441.30 |
| | Mar-2022 | Overtime | ₪ 10,000.00 |
| | Mar-2022 | Gross Up | ₪ 1,417.30 |
| | Apr-2022 | Salary | ₪ 40,000.00 |
| | Apr-2022 | Transportation Allowance | ₪ 484.09 |
| | Apr-2022 | Overtime | ₪ 10,000.00 |
| | Apr-2022 | Gross Up | ₪ 1,246.01 |
| | Apr-2022 | CEL Team Wallet Sale | ₪ 110,535.18 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 70,000.00 |
| | May-2022 | Transportation Allowance | ₪ 426.00 |
| | May-2022 | Overtime | ₪ 17,500.00 |
| | Jun-2022 | Salary | ₪ 46,000.00 |
| | Jun-2022 | Transportation Allowance | ₪ 426.00 |
| | Jun-2022 | Overtime | ₪ 11,500.00 |
| | Jun-2022 | Gross Up | ₪ 1,977.50 |
| | Jul-2022 | Salary | ₪ 46,000.00 |
| | Jul-2022 | Transportation Allowance | ₪ 426.00 |
| | Jul-2022 | Overtime | ₪ 11,500.00 |
| | Jul-2022 | Holiday Pay | ₪ 2,268.00 |
| | Jul-2022 | Gross Up | ₪ 961.50 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $147,840.21 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 7/15/2021 | Earn | Incoming | Deposit | ETH | 14.5265356627082 | $27,792.40 |
| Chief Security Officer | 7/15/2021 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($27,640.41) |
| | 7/15/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0391680029612585) | ($75.02) |
| | 7/16/2021 | Earn | Incoming | Deposit | BTC | 0.0349074 | $1,095.73 |
| | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00211489732215923 | $67.61 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 26.6842046081324 | $145.54 |
| | 7/16/2021 | Earn | Incoming | Interest | DOT | 0.433070721267337 | $5.73 |
| | 7/16/2021 | Earn | Incoming | Interest | LINK | 0.328080606803588 | $5.32 |
| | 7/16/2021 | Earn | Incoming | Interest | LTC | 0.0137517006275534 | $1.75 |
| | 7/16/2021 | Earn | Incoming | Interest | MATIC | 15.2341422981146 | $13.53 |
| | 7/19/2021 | Earn | Incoming | Deposit | BTC | 0.00519786 | $160.85 |
| | 7/20/2021 | Earn | Incoming | Deposit | BTC | 0.00599494 | $177.71 |
| | 7/20/2021 | Earn | Incoming | Deposit | CEL | 37.0 | $180.82 |
| | 7/22/2021 | Earn | Incoming | Deposit | MATIC | 374.454549033482 | $335.48 |
| | 7/22/2021 | Earn | Outgoing | Withdrawal | CEL | (63.6842) | ($338.10) |
| | 7/22/2021 | Earn | Outgoing | Withdrawal | ETH | (0.009899) | ($20.02) |
| | 7/23/2021 | Earn | Incoming | Deposit | BTC | 0.00369886 | $120.94 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00214183850479744 | $70.03 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 32.2874131017073 | $174.26 |
| | 7/23/2021 | Earn | Incoming | Interest | DOT | 0.434809983417221 | $5.76 |
| | 7/23/2021 | Earn | Incoming | Interest | LINK | 0.330475923061092 | $5.40 |
| | 7/23/2021 | Earn | Incoming | Interest | LTC | 0.0137622788587785 | $1.67 |
| | 7/24/2021 | Earn | Incoming | Deposit | BTC | 0.005 | $169.12 |
| | 7/24/2021 | Earn | Incoming | Deposit | ETH | 0.00462 | $10.00 |
| | 7/28/2021 | Earn | Incoming | Deposit | ETH | 0.0892987982087443 | $205.42 |
| | 7/28/2021 | Earn | Outgoing | Withdrawal | CEL | (32.2874) | ($195.21) |
| | 7/28/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0086781754406754) | ($20.00) |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.0021534084462871 | $85.59 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 33.0236711675822 | $196.30 |
| | 7/30/2021 | Earn | Incoming | Interest | DOT | 0.435520730496097 | $6.67 |
| | 7/30/2021 | Earn | Incoming | Interest | LINK | 0.33066404012048 | $6.60 |
| | 7/30/2021 | Earn | Incoming | Interest | LTC | 0.0137728652271045 | $1.96 |
| | 8/6/2021 | Earn | Incoming | Deposit | LINK | 8.51858098020518 | $199.29 |
| | 8/6/2021 | Earn | Incoming | Deposit | MATIC | 125.0332 | $131.97 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00215574527550513 | $86.52 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 34.4964293102495 | $208.10 |
| | 8/6/2021 | Earn | Incoming | Interest | DOT | 0.436232639378643 | $8.15 |
| | 8/6/2021 | Earn | Incoming | Interest | LINK | 0.330852264266041 | $7.72 |
| | 8/6/2021 | Earn | Incoming | Interest | LTC | 0.0137834597387907 | $2.01 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 0.00334729532378519 | $0.00 |
| | 8/6/2021 | Earn | Outgoing | Withdrawal | CEL | (33.02) | ($203.46) |
| | 8/6/2021 | Earn | Outgoing | Withdrawal | ETH | (0.00717791301293156) | ($19.96) |
| | 8/7/2021 | Earn | Incoming | Deposit | BTC | 0.01010999 | $433.75 |
| | 8/7/2021 | Earn | Incoming | Deposit | ETH | 0.02680506 | $82.57 |
| | 8/7/2021 | Earn | Incoming | Deposit | LINK | 6.61 | $161.27 |
| | 8/9/2021 | Earn | Incoming | Deposit | ETH | 0.07347 | $231.39 |
| | 8/9/2021 | Earn | Outgoing | Withdrawal | CEL | (34.5001) | ($222.53) |
| | 8/9/2021 | Earn | Outgoing | Withdrawal | ETH | (0.00953537305557851) | ($30.01) |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00216245894301667 | $97.73 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 36.5309967236851 | $229.26 |
| | 8/13/2021 | Earn | Incoming | Interest | DOT | 0.436945711958395 | $9.49 |
| | 8/13/2021 | Earn | Incoming | Interest | LINK | 0.338684396199046 | $8.65 |
| | 8/13/2021 | Earn | Incoming | Interest | LTC | 0.0137940624001013 | $2.34 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 0.00335277328320969 | $0.00 |
| | 8/14/2021 | Earn | Incoming | Deposit | DOT | 3.1 | $69.85 |
| | 8/16/2021 | Earn | Outgoing | Withdrawal | CEL | (36.531) | ($224.34) |
| | 8/16/2021 | Earn | Outgoing | Withdrawal | ETH | (0.00899981069363713) | ($29.00) |
| | 8/18/2021 | Earn | Incoming | Deposit | ETH | 0.0772344119595314 | $232.16 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00216531782741872 | $102.09 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 37.8291685079594 | $232.81 |
| | 8/20/2021 | Earn | Incoming | Interest | DOT | 0.441544039808006 | $11.84 |
| | 8/20/2021 | Earn | Incoming | Interest | LINK | 0.33984503890794 | $9.20 |
| | 8/20/2021 | Earn | Incoming | Interest | LTC | 0.0138046732173052 | $2.43 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 0.00335826022561083 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00216675443250948 | $101.61 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 38.9467211632777 | $216.12 |
| | 8/27/2021 | Earn | Incoming | Interest | DOT | 0.443449012485456 | $10.83 |
| | 8/27/2021 | Earn | Incoming | Interest | LINK | 0.340038489158672 | $8.28 |
| | 8/27/2021 | Earn | Incoming | Interest | LTC | 0.0138152921966761 | $2.30 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 0.0033637561476042 | $0.00 |
| | 8/27/2021 | Earn | Outgoing | Withdrawal | CEL | (37.8292) | ($220.80) |
| | 8/30/2021 | Earn | Incoming | Deposit | BTC | 0.00334614 | $158.98 |
| | 9/3/2021 | Earn | Incoming | Deposit | ETH | 1.003 | $3,927.19 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00216921943976095 | $107.81 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 23.0400245703256 | $143.71 |
| | 9/3/2021 | Earn | Incoming | Interest | DOT | 0.44417388105326 | $14.82 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.0236014443853145 | $89.87 |
| | 9/3/2021 | Earn | Incoming | Interest | LINK | 0.34023204952906 | $10.26 |
| | 9/3/2021 | Earn | Incoming | Interest | LTC | 0.0138259193444927 | $2.59 |
| | 9/3/2021 | Earn | Outgoing | Withdrawal | CEL | (38.946) | ($250.63) |
| | 9/3/2021 | Earn | Outgoing | Withdrawal | ETH | (3.55) | ($14,012.12) |
| | 9/4/2021 | Earn | Outgoing | Withdrawal | ETH | (0.509144) | ($1,993.85) |
| | 9/5/2021 | Earn | Incoming | Deposit | ETH | 0.074 | $288.99 |
| | 9/6/2021 | Earn | Incoming | Deposit | DOT | 3.7 | $128.06 |
| | 9/6/2021 | Earn | Incoming | Deposit | ETH | 0.037 | $146.49 |
| | 9/7/2021 | Earn | Incoming | Deposit | BTC | 0.00893357 | $417.98 |
| | 9/7/2021 | Earn | Incoming | Deposit | ETH | 0.03765524 | $130.45 |
| | 9/7/2021 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($350.83) |
| | 9/8/2021 | Earn | Incoming | Deposit | DOT | 2.0 | $56.52 |
| | 9/8/2021 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,950.12) |
| | 9/9/2021 | Earn | Incoming | Deposit | ETH | 0.18607 | $643.64 |
| | 9/9/2021 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,722.40) |
| | 9/10/2021 | Earn | Incoming | Deposit | ETH | 0.06629382 | $224.38 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.0021738651145424 | $101.64 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 18.2942040206793 | $106.72 |
| | 9/10/2021 | Earn | Incoming | Interest | DOT | 0.448682993705057 | $14.29 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.0207597886017874 | $71.96 |
| | 9/10/2021 | Earn | Incoming | Interest | LINK | 0.340425720079966 | $9.82 |
| | 9/10/2021 | Earn | Incoming | Interest | LTC | 0.0138365546670383 | $2.54 |
| | 9/10/2021 | Earn | Incoming | Interest | MATIC | 16.2239921858307 | $23.02 |
| | 9/11/2021 | Earn | Incoming | Deposit | BTC | 0.00299254 | $136.37 |
| | 9/11/2021 | Earn | Incoming | Deposit | ETH | 0.14 | $462.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 9/11/2021 | Earn | Outgoing | Withdrawal | CEL | (23.0407) | ($129.72) |
| Chief Security Officer | 9/12/2021 | Earn | Incoming | Deposit | BTC | 0.00370003 | $168.45 |
| | 9/13/2021 | Earn | Outgoing | Withdrawal | CEL | (18.2942) | ($98.98) |
| | 9/14/2021 | Earn | Incoming | Deposit | BTC | 0.0037 | $170.51 |
| | 9/14/2021 | Earn | Incoming | Deposit | ETH | 4.62309628783587 | $15,371.08 |
| | 9/14/2021 | Earn | Incoming | Deposit | LINK | 3.79 | $111.23 |
| | 9/14/2021 | Earn | Incoming | Deposit | MATIC | 4,004.13291557075 | $5,165.33 |
| | 9/14/2021 | Earn | Outgoing | Withdrawal | CEL | (4,000.0) | ($21,040.00) |
| | 9/15/2021 | Earn | Incoming | Deposit | DOT | 3.7 | $133.00 |
| | 9/15/2021 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($5,134.66) |
| | 9/16/2021 | Earn | Incoming | Deposit | DOT | 1.71 | $61.32 |
| | 9/16/2021 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($5,443.37) |
| | 9/16/2021 | Earn | Outgoing | Withdrawal | ETH | (0.038477) | ($139.04) |
| | 9/17/2021 | Earn | Incoming | Deposit | CEL | 16.0 | $82.80 |
| | 9/17/2021 | Earn | Incoming | Deposit | DOT | 3.1 | $104.27 |
| | 9/17/2021 | Earn | Incoming | Deposit | ETH | 0.0678182 | $229.32 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00218330273422705 | $104.94 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 23.5596773653443 | $127.44 |
| | 9/17/2021 | Earn | Incoming | Interest | DOT | 0.45663258596295 | $16.81 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.0214538950867463 | $76.79 |
| | 9/17/2021 | Earn | Incoming | Interest | LINK | 0.341341775265134 | $10.17 |
| | 9/17/2021 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($6,914.25) |
| | 9/18/2021 | Earn | Incoming | Deposit | DOT | 26.7345 | $934.25 |
| | 9/18/2021 | Earn | Incoming | Deposit | ETH | 0.033 | $114.85 |
| | 9/20/2021 | Earn | Incoming | Deposit | BTC | 0.02558316 | $1,132.31 |
| | 9/20/2021 | Earn | Incoming | Deposit | DOT | 3.1 | $91.21 |
| | 9/20/2021 | Earn | Incoming | Deposit | ETH | 0.03699871 | $114.22 |
| | 9/21/2021 | Earn | Incoming | Deposit | BTC | 0.0037 | $151.99 |
| | 9/21/2021 | Earn | Incoming | Deposit | ETH | 0.037 | $103.60 |
| | 9/21/2021 | Earn | Outgoing | Outbound Transfer | MATIC | (10.0) | ($10.81) |
| | 9/22/2021 | Earn | Incoming | Deposit | DOT | 7.1 | $195.88 |
| | 9/23/2021 | Earn | Incoming | Deposit | BTC | 0.00369821 | $165.65 |
| | 9/24/2021 | Earn | Incoming | Deposit | BTC | 0.0037 | $155.39 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00219703770581944 | $97.40 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 21.4355598176103 | $107.25 |
| | 9/24/2021 | Earn | Incoming | Interest | DOT | 0.508962337187934 | $16.37 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.0212774374270121 | $65.72 |
| | 9/24/2021 | Earn | Incoming | Interest | LINK | 0.342971187729073 | $8.44 |
| | 9/25/2021 | Earn | Incoming | Deposit | BTC | 0.03701069 | $1,582.24 |
| | 9/25/2021 | Earn | Incoming | Deposit | DOT | 2.8 | $83.75 |
| | 9/27/2021 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,523.66) |
| | 9/28/2021 | Earn | Incoming | Deposit | BTC | 0.0037 | $153.92 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00223273880853501 | $97.44 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 21.0287289512371 | $105.49 |
| | 10/1/2021 | Earn | Incoming | Interest | DOT | 0.534317717060384 | $15.32 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.0209578335530157 | $62.95 |
| | 10/1/2021 | Earn | Incoming | Interest | LINK | 0.343166417479021 | $8.15 |
| | 10/2/2021 | Earn | Outgoing | Withdrawal | CEL | (60.99) | ($356.71) |
| | 10/3/2021 | Earn | Incoming | Deposit | BTC | 0.00371239 | $177.79 |
| | 10/3/2021 | Earn | Incoming | Deposit | ETH | 4.39441 | $15,121.01 |
| | 10/3/2021 | Earn | Incoming | Deposit | USDC | 136.999119 | $137.00 |
| | 10/3/2021 | Earn | Outgoing | Withdrawal | CEL | (2,700.0) | ($15,518.66) |
| | 10/5/2021 | Earn | Incoming | Deposit | DOT | 3.07 | $97.13 |
| | 10/6/2021 | Earn | Incoming | Deposit | USDC | 117.0 | $117.00 |
| | 10/7/2021 | Earn | Incoming | Deposit | BTC | 0.00206998 | $111.76 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00224362352482988 | $121.07 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 37.4369641239025 | $212.12 |
| | 10/8/2021 | Earn | Incoming | Interest | DOT | 0.537929384845927 | $18.09 |
| | 10/8/2021 | Earn | Incoming | Interest | LTC | 0.0138471982057981 | $2.45 |
| | 10/8/2021 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($7,175.51) |
| | 10/9/2021 | Earn | Outgoing | Withdrawal | CEL | (321.034) | ($1,856.65) |
| | 10/9/2021 | Earn | Outgoing | Withdrawal | ETH | (0.132916) | ($478.88) |
| | 10/10/2021 | Earn | Incoming | Deposit | 1INCH | 22.3277891101009 | $70.72 |
| | 10/14/2021 | Earn | Incoming | Deposit | ETH | 1.5 | $5,458.57 |
| | 10/14/2021 | Earn | Outgoing | Withdrawal | CEL | (1,037.0) | ($5,888.32) |
| | 10/15/2021 | Earn | Incoming | Interest | 1INCH | 0.0122196052533199 | $0.04 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00224717476283245 | $134.17 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 17.753197535537 | $100.44 |
| | 10/15/2021 | Earn | Incoming | Interest | DOT | 0.542161224898016 | $21.96 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.0234621717947623 | $89.72 |
| | 10/15/2021 | Earn | Incoming | Interest | LINK | 0.343361759008418 | $9.20 |
| | 10/15/2021 | Earn | Incoming | Interest | LTC | 0.0138578498615018 | $2.57 |
| | 10/19/2021 | Earn | Incoming | Deposit | 1INCH | 37.6498460483963 | $136.72 |
| | 10/20/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0241237063662461) | ($99.98) |
| | 10/21/2021 | Earn | Incoming | Deposit | BTC | 0.00169997 | $106.97 |
| | 10/22/2021 | Earn | Incoming | Interest | 1INCH | 0.0272312177987546 | $0.11 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00224871435517765 | $142.28 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 17.3353714928599 | $89.97 |
| | 10/22/2021 | Earn | Incoming | Interest | DOT | 0.543047449954302 | $24.48 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.0245662643918605 | $102.32 |
| | 10/22/2021 | Earn | Incoming | Interest | LINK | 0.343557210440287 | $10.05 |
| | 10/22/2021 | Earn | Incoming | Interest | LTC | 0.0138685097459835 | $2.78 |
| | 10/23/2021 | Earn | Incoming | Deposit | DOT | 5.11 | $224.02 |
| | 10/23/2021 | Earn | Incoming | Deposit | ETH | 0.32 | $1,321.54 |
| | 10/23/2021 | Earn | Incoming | Deposit | LINK | 15.68835 | $479.82 |
| | 10/23/2021 | Earn | Outgoing | Withdrawal | ETH | (1.49) | ($6,167.68) |
| | 10/24/2021 | Earn | Incoming | Deposit | ETH | 0.14831 | $600.63 |
| | 10/27/2021 | Earn | Incoming | Deposit | 1INCH | 2,429.91197927151 | $13,583.21 |
| | 10/29/2021 | Earn | Incoming | Interest | 1INCH | 0.42270244446523 | $2.19 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.0022512854770438 | $138.82 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 20.8271046497578 | $101.86 |
| | 10/29/2021 | Earn | Incoming | Interest | DOT | 0.550629364050398 | $23.92 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.0237899159267457 | $103.83 |
| | 10/29/2021 | Earn | Incoming | Interest | LINK | 0.350960971990889 | $11.16 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00225277911836428 | $140.18 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 23.663874225801 | $97.88 |
| | 11/5/2021 | Earn | Incoming | Interest | DOT | 0.553188075469881 | $29.24 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.0235712466481732 | $107.09 |
| | 11/5/2021 | Earn | Incoming | Interest | LINK | 0.352882843083674 | $11.10 |
| | 11/8/2021 | Earn | Incoming | Deposit | DOT | 3.0 | $157.95 |
| | 11/10/2021 | Earn | Incoming | Deposit | DOT | 3.1 | $146.13 |
| | 11/11/2021 | Earn | Incoming | Deposit | DOT | 7.105 | $349.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 11/12/2021 | Earn | Incoming | Interest | 1INCH | 1.93960089599518 | $8.24 |
| Chief Security Officer | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00225427375066068 | $146.81 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 19.7502351923197 | $90.06 |
| | 11/12/2021 | Earn | Incoming | Interest | DOT | 0.559122265601036 | $26.44 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0235948632248664 | $112.84 |
| | 11/12/2021 | Earn | Incoming | Interest | LINK | 0.353083714852273 | $12.27 |
| | 11/16/2021 | Earn | Incoming | Deposit | DOT | 3.71 | $156.41 |
| | 11/18/2021 | Earn | Incoming | Deposit | DOT | 2.161 | $86.40 |
| | 11/18/2021 | Earn | Incoming | Deposit | ETH | 0.02678138 | $109.43 |
| | 11/18/2021 | Earn | Outgoing | Withdrawal | CEL | (99.76) | ($393.99) |
| | 11/19/2021 | Earn | Incoming | Deposit | ADA | 557.5 | $1,045.71 |
| | 11/19/2021 | Earn | Incoming | Interest | 1INCH | 1.94111154169749 | $6.95 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00225576937458813 | $126.95 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 19.4072803398657 | $78.60 |
| | 11/19/2021 | Earn | Incoming | Interest | DOT | 0.579293721884461 | $22.84 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.0236198116101459 | $95.88 |
| | 11/19/2021 | Earn | Incoming | Interest | LINK | 0.353284700966503 | $9.51 |
| | 11/20/2021 | Earn | Incoming | Deposit | DOT | 3.109 | $129.40 |
| | 11/22/2021 | Earn | Incoming | Deposit | ETH | 0.12 | $493.56 |
| | 11/22/2021 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($4,000.00) |
| | 11/24/2021 | Earn | Incoming | Deposit | ADA | 1,132.1 | $1,842.20 |
| | 11/24/2021 | Earn | Incoming | Deposit | BTC | 0.004377 | $248.36 |
| | 11/24/2021 | Earn | Incoming | Deposit | DOT | 3.11 | $123.25 |
| | 11/24/2021 | Earn | Incoming | Deposit | ETH | 0.535 | $2,284.30 |
| | 11/25/2021 | Earn | Incoming | Deposit | LINK | 7.34085 | $200.04 |
| | 11/25/2021 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($4,505.23) |
| | 11/26/2021 | Earn | Incoming | Deposit | 1INCH | 2,446.88508927839 | $9,125.20 |
| | 11/26/2021 | Earn | Incoming | Deposit | ADA | 182.9 | $287.57 |
| | 11/26/2021 | Earn | Incoming | Deposit | BTC | 0.00467995 | $255.06 |
| | 11/26/2021 | Earn | Incoming | Deposit | DOT | 5.76 | $204.52 |
| | 11/26/2021 | Earn | Incoming | Interest | 1INCH | 1.94262336895203 | $7.99 |
| | 11/26/2021 | Earn | Incoming | Interest | ADA | 0.564288195917913 | $0.93 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00168346412129793 | $97.55 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 20.4302059711723 | $85.59 |
| | 11/26/2021 | Earn | Incoming | Interest | DOT | 0.59233392890428 | $23.00 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.0237853833109557 | $105.11 |
| | 11/26/2021 | Earn | Incoming | Interest | LINK | 0.353809818637446 | $9.23 |
| | 11/27/2021 | Earn | Incoming | Deposit | ETH | 0.04884 | $200.09 |
| | 11/27/2021 | Earn | Incoming | Deposit | LINK | 202.084322443306 | $4,906.61 |
| | 11/27/2021 | Earn | Outgoing | Withdrawal | ETH | (1.278) | ($5,205.32) |
| | 11/28/2021 | Earn | Incoming | Deposit | ADA | 128.1 | $192.22 |
| | 11/28/2021 | Earn | Incoming | Deposit | DOT | 2.611 | $88.49 |
| | 11/30/2021 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($327.36) |
| | 12/3/2021 | Earn | Incoming | Deposit | BTC | 0.00171 | $92.05 |
| | 12/3/2021 | Earn | Incoming | Interest | ADA | 1.49304677008095 | $2.51 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00168900491537399 | $95.61 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 25.4481292067249 | $101.79 |
| | 12/3/2021 | Earn | Incoming | Interest | DOT | 0.610051822791969 | $21.74 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.0222426170416285 | $100.95 |
| | 12/3/2021 | Earn | Incoming | Interest | LINK | 0.458660504115298 | $11.32 |
| | 12/3/2021 | Earn | Outgoing | Outbound Transfer | LTC | (0.53402421) | ($101.00) |
| | 12/4/2021 | Earn | Incoming | Deposit | ADA | 116.1 | $154.41 |
| | 12/4/2021 | Earn | Incoming | Deposit | BTC | 0.0051081 | $244.85 |
| | 12/4/2021 | Earn | Incoming | Deposit | DOT | 9.00211 | $246.10 |
| | 12/10/2021 | Earn | Incoming | Deposit | ADA | 102.1 | $129.67 |
| | 12/10/2021 | Earn | Incoming | Deposit | BTC | 0.00231097 | $110.45 |
| | 12/10/2021 | Earn | Incoming | Interest | ADA | 1.60804638046631 | $2.09 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00169341733451615 | $81.84 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 26.1772025976978 | $100.01 |
| | 12/10/2021 | Earn | Incoming | Interest | DOT | 0.625409118238657 | $16.99 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.0220677962537929 | $91.43 |
| | 12/10/2021 | Earn | Incoming | Interest | LINK | 0.473159536402844 | $9.50 |
| | 12/10/2021 | Earn | Outgoing | Withdrawal | CEL | (65.2924) | ($256.48) |
| | 12/11/2021 | Earn | Incoming | Deposit | ADA | 198.0 | $261.17 |
| | 12/11/2021 | Earn | Incoming | Deposit | USDC | 203.001137 | $203.00 |
| | 12/12/2021 | Earn | Incoming | Deposit | ADA | 83.1 | $113.70 |
| | 12/13/2021 | Earn | Incoming | Deposit | BTC | 0.00261741 | $122.56 |
| | 12/13/2021 | Earn | Incoming | Deposit | USDC | 51.001424 | $51.00 |
| | 12/14/2021 | Earn | Outgoing | Outbound Transfer | LTC | (0.67990575) | ($101.00) |
| | 12/16/2021 | Earn | Incoming | Deposit | DOT | 3.161 | $83.91 |
| | 12/16/2021 | Earn | Outgoing | Outbound Transfer | 1INCH | (18.8679245283018) | ($50.00) |
| | 12/17/2021 | Earn | Incoming | Deposit | BTC | 0.002311 | $109.21 |
| | 12/17/2021 | Earn | Incoming | Interest | ADA | 1.85369854219785 | $2.33 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00169692514889909 | $81.40 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 25.6069850748672 | $98.82 |
| | 12/17/2021 | Earn | Incoming | Interest | DOT | 0.628927946961711 | $16.33 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.0220899064886957 | $88.01 |
| | 12/17/2021 | Earn | Incoming | Interest | LINK | 0.473428873342427 | $9.08 |
| | 12/17/2021 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,882.31) |
| | 12/18/2021 | Earn | Incoming | Deposit | ADA | 103.0 | $128.21 |
| | 12/18/2021 | Earn | Incoming | Deposit | BTC | 0.00231 | $107.21 |
| | 12/24/2021 | Earn | Incoming | Deposit | ADA | 111.0 | $160.37 |
| | 12/24/2021 | Earn | Incoming | Deposit | DOT | 3.109 | $89.94 |
| | 12/24/2021 | Earn | Incoming | Interest | 1INCH | 4.64010425277805 | $12.92 |
| | 12/24/2021 | Earn | Incoming | Interest | ADA | 1.97649064238682 | $2.89 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.0017012519114566 | $87.10 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 34.4121126792928 | $136.96 |
| | 12/24/2021 | Earn | Incoming | Interest | DOT | 0.645338841632393 | $18.80 |
| | 12/24/2021 | Earn | Incoming | Interest | LINK | 0.473698363623669 | $10.54 |
| | 12/24/2021 | Earn | Incoming | Interest | MATIC | 20.8723812313592 | $54.27 |
| | 12/25/2021 | Earn | Outgoing | Withdrawal | ETH | (0.00610807925033638) | ($24.95) |
| | 12/26/2021 | Earn | Incoming | Deposit | BTC | 0.00328075 | $164.74 |
| | 12/26/2021 | Earn | Incoming | Deposit | DOT | 2.1 | $65.42 |
| | 12/27/2021 | Earn | Incoming | Deposit | ADA | 63.5 | $96.52 |
| | 12/27/2021 | Earn | Incoming | Deposit | BTC | 0.00231 | $119.00 |
| | 12/28/2021 | Earn | Incoming | Deposit | ADA | 64.5 | $95.46 |
| | 12/28/2021 | Earn | Incoming | Deposit | DOT | 3.11 | $91.53 |
| | 12/29/2021 | Earn | Incoming | Deposit | ADA | 73.1 | $100.88 |
| | 12/31/2021 | Earn | Incoming | Deposit | ADA | 120.1 | $159.30 |
| | 12/31/2021 | Earn | Incoming | Interest | 1INCH | 4.64447664424954 | $11.43 |
| | 12/31/2021 | Earn | Incoming | Interest | ADA | 2.1338442161575 | $2.88 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00170446371288535 | $80.83 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 12/31/2021 | Earn | Incoming | Interest | CEL | 30.1115489925043 | $138.21 |
| Chief Security Officer | 12/31/2021 | Earn | Incoming | Interest | DOT | 0.655330885326342 | $17.78 |
| | 12/31/2021 | Earn | Incoming | Interest | LINK | 0.47396800730707 | $9.53 |
| | 12/31/2021 | Earn | Incoming | Interest | MATIC | 20.9073824933711 | $53.31 |
| | 12/31/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0431701502794549) | ($159.74) |
| | 1/3/2022 | Earn | Incoming | Deposit | ETH | 0.26215 | $1,002.30 |
| | 1/7/2022 | Earn | Incoming | Interest | ADA | 2.32654625741385 | $2.86 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00170673492273388 | $70.92 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 37.0996234450786 | $119.46 |
| | 1/7/2022 | Earn | Incoming | Interest | DOT | 0.661322292725961 | $16.58 |
| | 1/7/2022 | Earn | Incoming | Interest | LINK | 0.474237804479953 | $11.15 |
| | 1/7/2022 | Earn | Incoming | Interest | MATIC | 20.9424425653582 | $44.60 |
| | 1/14/2022 | Earn | Incoming | Interest | ADA | 2.33216974888035 | $2.93 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00170772285967519 | $73.01 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 36.7659867746416 | $124.45 |
| | 1/14/2022 | Earn | Incoming | Interest | DOT | 0.662421105117878 | $18.02 |
| | 1/14/2022 | Earn | Incoming | Interest | LINK | 0.474507755229687 | $11.83 |
| | 1/14/2022 | Earn | Incoming | Interest | MATIC | 20.9775614303888 | $47.77 |
| | 1/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($926.86) |
| | 1/16/2022 | Earn | Incoming | Deposit | MATIC | 577.160787664911 | $1,344.78 |
| | 1/21/2022 | Earn | Incoming | Interest | ADA | 2.33395475571237 | $2.85 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00170871136848246 | $66.59 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 35.7530938193962 | $108.69 |
| | 1/21/2022 | Earn | Incoming | Interest | DOT | 0.663521743255729 | $14.85 |
| | 1/21/2022 | Earn | Incoming | Interest | LINK | 0.474777859643695 | $9.23 |
| | 1/21/2022 | Earn | Incoming | Interest | MATIC | 21.6476262865206 | $41.56 |
| | 1/21/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.414731) | ($50.00) |
| | 1/23/2022 | Earn | Incoming | Deposit | ETH | 0.05948864 | $150.80 |
| | 1/23/2022 | Earn | Incoming | Deposit | MATIC | 411.9 | $679.64 |
| | 1/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06) | ($2,563.90) |
| | 1/28/2022 | Earn | Incoming | Interest | ADA | 2.33574112877088 | $2.43 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00170970044948425 | $63.59 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 41.255585842483 | $86.22 |
| | 1/28/2022 | Earn | Incoming | Interest | DOT | 0.664624210146168 | $12.05 |
| | 1/28/2022 | Earn | Incoming | Interest | LINK | 0.475048117809445 | $7.26 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 22.4925206292965 | $37.11 |
| | 2/4/2022 | Earn | Incoming | Interest | ADA | 2.33752886909184 | $2.48 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00171069010301177 | $63.98 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 14.1222080854524 | $35.02 |
| | 2/4/2022 | Earn | Incoming | Interest | DOT | 0.665728508827738 | $12.52 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.02004042312938 | $53.92 |
| | 2/4/2022 | Earn | Incoming | Interest | LINK | 0.475318529814458 | $7.65 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 22.7453376689501 | $35.26 |
| | 2/5/2022 | Earn | Incoming | Deposit | ETH | 0.71 | $2,146.43 |
| | 2/11/2022 | Earn | Incoming | Deposit | SOL | 26.78916 | $2,639.83 |
| | 2/11/2022 | Earn | Incoming | Interest | ADA | 2.33931797772174 | $2.67 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00171168032939642 | $73.81 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 14.1702091094206 | $48.64 |
| | 2/11/2022 | Earn | Incoming | Interest | DOT | 0.66683464234403 | $13.62 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0206340250761401 | $63.33 |
| | 2/11/2022 | Earn | Incoming | Interest | LINK | 0.475589095746305 | $8.24 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 22.7834798491776 | $41.98 |
| | 2/14/2022 | Earn | Incoming | Deposit | ETH | 1.016 | $2,993.53 |
| | 2/18/2022 | Earn | Incoming | Interest | ADA | 2.34110845570785 | $2.41 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00171267112896981 | $69.66 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 14.1174723140332 | $46.02 |
| | 2/18/2022 | Earn | Incoming | Interest | DOT | 0.667942613743694 | $12.32 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.0212674717896506 | $61.51 |
| | 2/18/2022 | Earn | Incoming | Interest | LINK | 0.475859815692605 | $7.53 |
| | 2/18/2022 | Earn | Incoming | Interest | MATIC | 22.8216859920978 | $38.34 |
| | 2/18/2022 | Earn | Incoming | Interest | SOL | 0.0250982380442981 | $2.36 |
| | 2/25/2022 | Earn | Incoming | Deposit | SOL | 5.16861 | $460.83 |
| | 2/25/2022 | Earn | Incoming | Interest | ADA | 2.34290030409827 | $1.99 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00171366250206372 | $66.51 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 14.4529923284371 | $43.36 |
| | 2/25/2022 | Earn | Incoming | Interest | DOT | 0.669052426080441 | $10.81 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0218318033287571 | $57.33 |
| | 2/25/2022 | Earn | Incoming | Interest | LINK | 0.476130689741029 | $6.34 |
| | 2/25/2022 | Earn | Incoming | Interest | MATIC | 22.8599562037804 | $32.92 |
| | 2/25/2022 | Earn | Incoming | Interest | SOL | 0.0276393122521258 | $2.46 |
| | 3/4/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,076.12 |
| | 3/4/2022 | Earn | Incoming | Interest | ADA | 2.34469352394187 | $2.04 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00171465444901013 | $70.97 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 14.6184967167944 | $43.42 |
| | 3/4/2022 | Earn | Incoming | Interest | DOT | 0.670164082413062 | $11.63 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0218536771144533 | $59.66 |
| | 3/4/2022 | Earn | Incoming | Interest | LINK | 0.476401717979294 | $6.81 |
| | 3/4/2022 | Earn | Incoming | Interest | MATIC | 22.8982905916637 | $35.24 |
| | 3/4/2022 | Earn | Incoming | Interest | SOL | 0.0329058945122609 | $3.02 |
| | 3/11/2022 | Earn | Incoming | Interest | ADA | 2.34648811628835 | $1.85 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00142956221087747 | $55.10 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 14.7262342692208 | $45.45 |
| | 3/11/2022 | Earn | Incoming | Interest | DOT | 0.671277585805425 | $11.41 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0222453367702801 | $56.52 |
| | 3/11/2022 | Earn | Incoming | Interest | LINK | 0.476672900495172 | $6.13 |
| | 3/11/2022 | Earn | Incoming | Interest | MATIC | 18.4124799132528 | $26.20 |
| | 3/11/2022 | Earn | Incoming | Interest | SOL | 0.0330293645155619 | $2.67 |
| | 3/18/2022 | Earn | Incoming | Interest | ADA | 2.34828408218819 | $1.95 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00142997183570419 | $58.13 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 15.0403471692202 | $48.43 |
| | 3/18/2022 | Earn | Incoming | Interest | DOT | 0.672392939326491 | $12.47 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.022298630163533 | $62.04 |
| | 3/18/2022 | Earn | Incoming | Interest | LINK | 0.476944237376482 | $6.79 |
| | 3/18/2022 | Earn | Incoming | Interest | MATIC | 18.4372659638742 | $26.37 |
| | 3/18/2022 | Earn | Incoming | Interest | SOL | 0.0330634101677955 | $2.85 |
| | 3/25/2022 | Earn | Incoming | Interest | ADA | 2.35008142269271 | $2.73 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00143038157763364 | $62.95 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 15.1824317474744 | $49.65 |
| | 3/25/2022 | Earn | Incoming | Interest | DOT | 0.673510146050321 | $14.25 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0223209716755011 | $70.02 |
| | 3/25/2022 | Earn | Incoming | Interest | LINK | 0.477215728711093 | $7.68 |
| | 3/25/2022 | Earn | Incoming | Interest | MATIC | 18.4620853602537 | $30.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 3/25/2022 | Earn | Incoming | Interest | SOL | 0.0330974909135447 | $3.45 |
| Chief Security Officer | 4/1/2022 | Earn | Incoming | Interest | ADA | 2.35188013885399 | $2.66 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00143079143696992 | $64.01 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 15.3598175403031 | $50.23 |
| | 4/1/2022 | Earn | Incoming | Interest | DOT | 0.674629209056081 | $14.19 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0223433355720481 | $72.68 |
| | 4/1/2022 | Earn | Incoming | Interest | LINK | 0.477487374586926 | $7.89 |
| | 4/1/2022 | Earn | Incoming | Interest | MATIC | 18.4869381673589 | $29.58 |
| | 4/1/2022 | Earn | Incoming | Interest | SOL | 0.0331316067886779 | $4.04 |
| | 4/8/2022 | Earn | Incoming | Interest | ADA | 2.35368023172494 | $2.58 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00143120141374667 | $62.55 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 15.5185418433293 | $47.31 |
| | 4/8/2022 | Earn | Incoming | Interest | DOT | 0.675750131428056 | $13.88 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.022365721875499 | $73.05 |
| | 4/8/2022 | Earn | Incoming | Interest | LINK | 0.28084492049324 | $4.45 |
| | 4/8/2022 | Earn | Incoming | Interest | MATIC | 18.5118244301659 | $28.30 |
| | 4/8/2022 | Earn | Incoming | Interest | SOL | 0.0331657578294053 | $4.04 |
| | 4/15/2022 | Earn | Incoming | Interest | ADA | 2.35548170235928 | $2.24 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00143161150799753 | $57.49 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 16.6521011418589 | $35.80 |
| | 4/15/2022 | Earn | Incoming | Interest | DOT | 0.676872916255655 | $12.29 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.022388130608304 | $67.98 |
| | 4/15/2022 | Earn | Incoming | Interest | LINK | 0.280938895741919 | $3.92 |
| | 4/15/2022 | Earn | Incoming | Interest | MATIC | 18.5367441937111 | $25.77 |
| | 4/15/2022 | Earn | Incoming | Interest | SOL | 0.0331999440719746 | $3.38 |
| | 4/22/2022 | Earn | Incoming | Interest | ADA | 2.35728455181153 | $2.16 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00143202171975616 | $58.16 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 16.8478007589214 | $35.62 |
| | 4/22/2022 | Earn | Incoming | Interest | DOT | 0.677997566633418 | $12.45 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0224105617929354 | $67.47 |
| | 4/22/2022 | Earn | Incoming | Interest | LINK | 0.281032902218467 | $3.88 |
| | 4/22/2022 | Earn | Incoming | Interest | MATIC | 18.5616975030917 | $26.17 |
| | 4/22/2022 | Earn | Incoming | Interest | SOL | 0.0332341655526707 | $3.43 |
| | 4/29/2022 | Earn | Incoming | Interest | ADA | 2.35908878113701 | $1.98 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00136751771271016 | $54.17 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 16.1299116282503 | $34.00 |
| | 4/29/2022 | Earn | Incoming | Interest | DOT | 0.67912408566103 | $11.48 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0224330154518882 | $65.63 |
| | 4/29/2022 | Earn | Incoming | Interest | LINK | 0.281126940151029 | $3.54 |
| | 4/29/2022 | Earn | Incoming | Interest | MATIC | 18.5866844034655 | $22.82 |
| | 4/29/2022 | Earn | Incoming | Interest | SOL | 0.0332684223078161 | $3.25 |
| | 5/6/2022 | Earn | Incoming | Interest | ADA | 2.36089439139185 | $1.86 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00136816728372502 | $49.81 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 16.3826063019385 | $33.20 |
| | 5/6/2022 | Earn | Incoming | Interest | DOT | 0.680252476443323 | $9.90 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.0176301100299332 | $48.35 |
| | 5/6/2022 | Earn | Incoming | Interest | LINK | 0.281221009550129 | $3.07 |
| | 5/6/2022 | Earn | Incoming | Interest | MATIC | 18.6117049400513 | $19.89 |
| | 5/6/2022 | Earn | Incoming | Interest | SOL | 0.0333027143737704 | $2.73 |
| | 5/12/2022 | Earn | Incoming | Deposit | SOL | 7.90102 | $341.01 |
| | 5/13/2022 | Earn | Incoming | Interest | ADA | 2.362701383633 | $1.29 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00136881716318377 | $41.73 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 18.3680907278263 | $18.20 |
| | 5/13/2022 | Earn | Incoming | Interest | DOT | 0.68138274209029 | $6.60 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0176434004325442 | $36.80 |
| | 5/13/2022 | Earn | Incoming | Interest | LINK | 0.281315110426297 | $2.03 |
| | 5/13/2022 | Earn | Incoming | Interest | MATIC | 18.6367591581284 | $12.89 |
| | 5/13/2022 | Earn | Incoming | Interest | SOL | 0.0336637629925025 | $1.69 |
| | 5/20/2022 | Earn | Incoming | Interest | ADA | 2.36450975891821 | $1.25 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00136946735133526 | $41.19 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 19.8208267449046 | $16.33 |
| | 5/20/2022 | Earn | Incoming | Interest | DOT | 0.682514885717092 | $6.80 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0176567008420679 | $35.64 |
| | 5/20/2022 | Earn | Incoming | Interest | LINK | 0.281409242790067 | $1.99 |
| | 5/20/2022 | Earn | Incoming | Interest | MATIC | 18.6618471030375 | $12.20 |
| | 5/20/2022 | Earn | Incoming | Interest | SOL | 0.0415158696644773 | $2.12 |
| | 5/27/2022 | Earn | Incoming | Interest | ADA | 2.36631951830603 | $1.10 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00137011784832613 | $39.70 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 22.6348100802204 | $13.37 |
| | 5/27/2022 | Earn | Incoming | Interest | DOT | 0.683648910444063 | $6.06 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.0176700112780541 | $31.02 |
| | 5/27/2022 | Earn | Incoming | Interest | LINK | 0.281503406651973 | $1.81 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 18.6869688201799 | $10.90 |
| | 5/27/2022 | Earn | Incoming | Interest | SOL | 0.0415586629187512 | $1.73 |
| | 6/3/2022 | Earn | Incoming | Interest | ADA | 2.36813066285585 | $1.39 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.00137076865430306 | $41.78 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 19.8672262580237 | $16.12 |
| | 6/3/2022 | Earn | Incoming | Interest | DOT | 0.684784819396723 | $6.70 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0176833317480613 | $32.19 |
| | 6/3/2022 | Earn | Incoming | Interest | LINK | 0.281597602022556 | $1.98 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 18.7121243550183 | $11.44 |
| | 6/3/2022 | Earn | Incoming | Interest | SOL | 0.0416015003096139 | $1.69 |
| | 6/10/2022 | Earn | Incoming | Interest | ADA | 2.36994319362783 | $1.49 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00137141976941283 | $41.27 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 21.3215387909123 | $13.15 |
| | 6/10/2022 | Earn | Incoming | Interest | DOT | 0.685922615705787 | $6.36 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0176966622596536 | $31.72 |
| | 6/10/2022 | Earn | Incoming | Interest | LINK | 0.28169182891236 | $2.62 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 18.7373137530765 | $12.13 |
| | 6/10/2022 | Earn | Incoming | Interest | SOL | 0.0416443818559408 | $1.67 |
| | 6/17/2022 | Earn | Incoming | Interest | ADA | 2.37175711168298 | $1.17 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.00137207119380228 | $28.24 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 20.0592461357168 | $11.16 |
| | 6/17/2022 | Earn | Incoming | Interest | DOT | 0.68706230250717 | $4.95 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0177100028204007 | $19.31 |
| | 6/17/2022 | Earn | Incoming | Interest | LINK | 0.28178608733193 | $1.84 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 18.7625370599397 | $7.38 |
| | 6/17/2022 | Earn | Incoming | Interest | SOL | 0.0291655603567487 | $0.89 |
| | 6/24/2022 | Earn | Incoming | Interest | ADA | 2.3735724180831 | $1.16 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00137272292761831 | $28.90 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 17.1167191173656 | $17.70 |
| | 6/24/2022 | Earn | Incoming | Interest | DOT | 0.688203882941997 | $5.44 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **KLEIDERMAN, SHIRAN** | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0177233534378782 | $20.36 |
| Chief Security Officer | 6/24/2022 | Earn | Incoming | Interest | LINK | 0.281880377291817 | $2.00 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 18.7877943212542 | $11.22 |
| | 6/24/2022 | Earn | Incoming | Interest | SOL | 0.0291865932425343 | $1.12 |
| | 7/1/2022 | Earn | Incoming | Interest | ADA | 2.37538911389081 | $1.07 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00137337497100791 | $26.71 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 19.9057363809062 | $12.58 |
| | 7/1/2022 | Earn | Incoming | Interest | DOT | 0.689347360156613 | $4.67 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0177367141196673 | $18.63 |
| | 7/1/2022 | Earn | Incoming | Interest | LINK | 0.281974698802576 | $1.72 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 18.8130855827281 | $8.79 |
| | 7/1/2022 | Earn | Incoming | Interest | SOL | 0.0292076412664571 | $0.95 |
| | 7/8/2022 | Earn | Incoming | Interest | ADA | 2.37720720016954 | $1.15 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00137402732411811 | $30.27 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 19.0884032228102 | $13.89 |
| | 7/8/2022 | Earn | Incoming | Interest | DOT | 0.69049273730259 | $5.06 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.017750084873355 | $22.27 |
| | 7/8/2022 | Earn | Incoming | Interest | LINK | 0.282069051874763 | $1.91 |
| | 7/8/2022 | Earn | Incoming | Interest | MATIC | 18.8384108901307 | $11.01 |
| | 7/8/2022 | Earn | Incoming | Interest | SOL | 0.0292287044692433 | $1.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **BENTOV, TAL**<br>Vice President of Lending | Jul-2021 | Salary | ₪ 24,000.00 |
| | Jul-2021 | Transportation Allowance | ₪ 401.00 |
| | Jul-2021 | Overtime | ₪ 6,000.00 |
| | Jul-2021 | Meal Ticket/Voucher | ₪ 489.00 |
| | Aug-2021 | Salary | ₪ 24,000.00 |
| | Aug-2021 | Transportation Allowance | ₪ 401.54 |
| | Aug-2021 | Overtime | ₪ 6,000.00 |
| | Sep-2021 | Salary | ₪ 24,000.00 |
| | Sep-2021 | Transportation Allowance | ₪ 401.56 |
| | Sep-2021 | Overtime | ₪ 6,000.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 893.83 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 24,000.00 |
| | Oct-2021 | Transportation Allowance | ₪ 401.54 |
| | Oct-2021 | Overtime | ₪ 6,000.00 |
| | Nov-2021 | Salary | ₪ 24,000.00 |
| | Nov-2021 | Transportation Allowance | ₪ 401.54 |
| | Nov-2021 | Overtime | ₪ 6,000.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,280.61 |
| | Dec-2021 | Salary | ₪ 56,000.00 |
| | Dec-2021 | Transportation Allowance | ₪ 327.69 |
| | Dec-2021 | Overtime | ₪ 14,000.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 777.54 |
| | Jan-2022 | Salary | ₪ 40,000.00 |
| | Jan-2022 | Transportation Allowance | ₪ 401.88 |
| | Jan-2022 | Overtime | ₪ 10,000.00 |
| | Jan-2022 | Annual Bonus | ₪ 120,000.00 |
| | Feb-2022 | Salary | ₪ 40,000.00 |
| | Feb-2022 | Transportation Allowance | ₪ 608.51 |
| | Feb-2022 | Overtime | ₪ 10,000.00 |
| | Feb-2022 | Gross Up | ₪ 1,004.72 |
| | Mar-2022 | Salary | ₪ 40,000.00 |
| | Mar-2022 | Transportation Allowance | ₪ 519.53 |
| | Mar-2022 | Overtime | ₪ 10,000.00 |
| | Mar-2022 | Gross Up | ₪ 1,308.74 |
| | Apr-2022 | Salary | ₪ 40,000.00 |
| | Apr-2022 | Transportation Allowance | ₪ 484.12 |
| | Apr-2022 | Overtime | ₪ 10,000.00 |
| | Apr-2022 | Gross Up | ₪ 1,166.68 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 40,000.00 |
| | May-2022 | Transportation Allowance | ₪ 465.06 |
| | May-2022 | Overtime | ₪ 10,000.00 |
| | Jun-2022 | Salary | ₪ 40,000.00 |
| | Jun-2022 | Transportation Allowance | ₪ 453.18 |
| | Jun-2022 | Overtime | ₪ 10,000.00 |
| | Jun-2022 | Gross Up | ₪ 1,094.96 |
| | Jul-2022 | Salary | ₪ 40,000.00 |
| | Jul-2022 | Transportation Allowance | ₪ 445.09 |
| | Jul-2022 | Overtime | ₪ 10,000.00 |
| | Jul-2022 | Holiday Pay | ₪ 2,392.74 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $26,816.59 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BENTOV, TAL** | 7/16/2021 | Earn | Incoming | Interest | CEL | 152.723642641074 | $832.95 |
| Vice President of Lending | 7/23/2021 | Earn | Incoming | Interest | CEL | 152.228428616981 | $821.58 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 145.097406431383 | $862.47 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 145.237108076313 | $876.15 |
| | 8/21/2021 | Earn | Incoming | Deposit | BTC | 0.00584482 | $289.02 |
| | 8/24/2021 | Earn | Incoming | Interest | BTC | 0.00035315836823077 | $17.44 |
| | 8/24/2021 | Earn | Incoming | Interest | CEL | 301.28865603481 | $1,747.38 |
| | 8/24/2021 | Earn | Incoming | Interest | ETH | 0.000357457255073634 | $1.19 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 153.906963304267 | $897.84 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 154.176569478018 | $833.97 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 154.312081120583 | $772.09 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 154.427665558662 | $774.71 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 154.68449126031 | $876.44 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 154.971378909361 | $876.77 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 155.356941342705 | $806.30 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 155.573952811327 | $760.86 |
| | 11/2/2021 | Earn | Incoming | Inbound Transfer | BTC | 0.0081986 | $506.46 |
| | 11/4/2021 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032512) | ($20.00) |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 156.124911937198 | $645.80 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 156.207457858825 | $712.30 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 156.286374085564 | $632.96 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 157.855432423922 | $661.34 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 158.094956333492 | $632.38 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 165.350555720991 | $631.69 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 165.443939892656 | $638.44 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 165.707009690377 | $659.51 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 165.207209208132 | $758.30 |
| | 1/5/2022 | Earn | Incoming | Deposit | ETH | 0.29971222 | $1,135.75 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 165.802876439317 | $533.89 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.000241772511808841 | $0.77 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 165.895136600429 | $561.55 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.000479617598521432 | $1.57 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 166.099901255508 | $504.94 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.000480098137673452 | $1.38 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 167.440459757819 | $349.95 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.000480579159075183 | $1.17 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 166.845221348344 | $413.78 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000481060662423355 | $1.29 |
| | 2/11/2022 | Earn | Incoming | Bonus Token | SGB | 1.511 | $0.14 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 207.289691837323 | $711.47 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000481542648200841 | $1.48 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 207.552363808512 | $676.62 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.000482025116890999 | $1.39 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 216.295064234226 | $648.89 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.00048250806897767 | $1.27 |
| | 2/25/2022 | Earn | Incoming | Interest | SGB | 0.0015574923076923 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 216.814953543292 | $643.94 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000482991504945181 | $1.32 |
| | 3/4/2022 | Earn | Incoming | Interest | SGB | 0.00155909771753132 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 216.128926187756 | $666.97 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000483475425278341 | $1.23 |
| | 3/11/2022 | Earn | Incoming | Interest | SGB | 0.00156070478748084 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 216.425499715929 | $696.89 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000483959830462449 | $1.35 |
| | 3/18/2022 | Earn | Incoming | Interest | SGB | 0.00156231351394861 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 216.864254098669 | $709.15 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000484444720983289 | $1.52 |
| | 3/25/2022 | Earn | Incoming | Interest | SGB | 0.00156392389864212 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 217.179715952585 | $710.18 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.000484930097327129 | $1.58 |
| | 4/1/2022 | Earn | Incoming | Interest | SGB | 0.00156553594327062 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 217.583163154161 | $663.30 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000485415959980727 | $1.59 |
| | 4/8/2022 | Earn | Incoming | Interest | SGB | 0.00156714964954511 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 218.737494342613 | $470.29 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000485902309431329 | $1.48 |
| | 4/15/2022 | Earn | Incoming | Interest | SGB | 0.00156876501917837 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 219.117941527682 | $463.25 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000486389146166667 | $1.46 |
| | 4/22/2022 | Earn | Incoming | Interest | SGB | 0.00157038205388494 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 219.218736574024 | $462.04 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000486876470674963 | $1.42 |
| | 4/29/2022 | Earn | Incoming | Interest | SGB | 0.00157200075538113 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 219.327370713357 | $444.46 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000545361568614959 | $1.50 |
| | 5/6/2022 | Earn | Incoming | Interest | SGB | 0.001573621125385 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 222.142532145848 | $220.15 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000545973002618321 | $1.14 |
| | 5/13/2022 | Earn | Incoming | Interest | SGB | 0.00157524316561641 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 223.559237648887 | $184.22 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000546585122347836 | $1.10 |
| | 5/20/2022 | Earn | Incoming | Interest | SGB | 0.00157686687779698 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 226.333431773838 | $133.66 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000547197928357737 | $0.96 |
| | 5/27/2022 | Earn | Incoming | Interest | SGB | 0.0015784922636501 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 224.332981027888 | $181.97 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.000547811421417451 | $1.00 |
| | 6/3/2022 | Earn | Incoming | Interest | SGB | 0.00158011932490094 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 226.838332315417 | $139.93 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000548425602297266 | $0.98 |
| | 6/10/2022 | Earn | Incoming | Interest | SGB | 0.00158174806327644 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 224.777619910341 | $125.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BENTOV, TAL** | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000549040471768333 | $0.60 |
| Vice President of Lending | 6/17/2022 | Earn | Incoming | Interest | SGB | 0.00158337848050534 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 221.753489880267 | $229.33 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000549656030602671 | $0.63 |
| | 6/24/2022 | Earn | Incoming | Interest | SGB | 0.00158501057831815 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 224.097863890631 | $141.65 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000550272279573161 | $0.58 |
| | 7/1/2022 | Earn | Incoming | Interest | SGB | 0.00158664435844717 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 224.276729357019 | $163.25 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000550889219453551 | $0.69 |
| | 7/8/2022 | Earn | Incoming | Interest | SGB | 0.00158827982262646 | $0.00 |

*Certain test transactions have been excluded for Tal Bentov. These transactions are related to tests of Celsius' loan system logic. No transfer of Celsius property was made to the account related to these test transactions. Further details can be provided upon request.*

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **PAVON COHEN, RONI** | Jul-2021 | Salary | ₪ 56,000.00 |
| Chief Revenue Officer | Jul-2021 | Transportation Allowance | ₪ 397.00 |
| | Jul-2021 | Overtime | ₪ 14,000.00 |
| | Aug-2021 | Salary | ₪ 56,000.00 |
| | Aug-2021 | Transportation Allowance | ₪ 398.00 |
| | Aug-2021 | Overtime | ₪ 14,000.00 |
| | Sep-2021 | Salary | ₪ 74,800.00 |
| | Sep-2021 | Transportation Allowance | ₪ 398.00 |
| | Sep-2021 | Overtime | ₪ 18,700.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 1,183.40 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 74,800.00 |
| | Oct-2021 | Transportation Allowance | ₪ 398.00 |
| | Oct-2021 | Overtime | ₪ 18,700.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 694.00 |
| | Oct-2021 | Crypto Bonus Value | ₪ 656,881.51 |
| | Nov-2021 | Salary | ₪ 74,800.00 |
| | Nov-2021 | Transportation Allowance | ₪ 398.00 |
| | Nov-2021 | Overtime | ₪ 18,700.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,217.98 |
| | Nov-2021 | Crypto Bonus Value | ₪ 1,155,832.16 |
| | Dec-2021 | Salary | ₪ 74,800.00 |
| | Dec-2021 | Transportation Allowance | ₪ 398.00 |
| | Dec-2021 | Overtime | ₪ 18,700.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 637.00 |
| | Dec-2021 | Crypto Bonus Value | ₪ 814,604.45 |
| | Jan-2022 | Salary | ₪ 74,800.00 |
| | Jan-2022 | Transportation Allowance | ₪ 398.00 |
| | Jan-2022 | Overtime | ₪ 18,700.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 457.00 |
| | Jan-2022 | CEL Team Wallet Sale | ₪ 755,750.27 |
| | Jan-2022 | Annual Bonus | ₪ 224,400.00 |
| | Feb-2022 | Salary | ₪ 74,800.00 |
| | Feb-2022 | Transportation Allowance | ₪ 398.00 |
| | Feb-2022 | Overtime | ₪ 18,700.00 |
| | Feb-2022 | Gross Up | ₪ 318.00 |
| | Mar-2022 | Salary | ₪ 74,800.00 |
| | Mar-2022 | Transportation Allowance | ₪ 398.00 |
| | Mar-2022 | Overtime | ₪ 18,700.00 |
| | Mar-2022 | Gross Up | ₪ 745.90 |
| | Apr-2022 | Salary | ₪ 74,800.00 |
| | Apr-2022 | Transportation Allowance | ₪ 398.00 |
| | Apr-2022 | Overtime | ₪ 18,700.00 |
| | Apr-2022 | Gross Up | ₪ 957.00 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 74,800.00 |
| | May-2022 | Transportation Allowance | ₪ 398.00 |
| | May-2022 | Overtime | ₪ 18,700.00 |
| | Jun-2022 | Salary | ₪ 74,800.00 |
| | Jun-2022 | Transportation Allowance | ₪ 398.00 |
| | Jun-2022 | Overtime | ₪ 18,700.00 |
| | Jun-2022 | Gross Up | ₪ 1,632.98 |
| | Jul-2022 | Salary | ₪ 74,800.00 |
| | Jul-2022 | Transportation Allowance | ₪ 398.00 |
| | Jul-2022 | Overtime | ₪ 18,700.00 |
| | Jul-2022 | Holiday Pay | ₪ 3,851.82 |
| | Jul-2022 | Gross Up | ₪ 124.98 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $70,461.72 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **PAVON COHEN, RONI** | 7/16/2021 | Earn | Incoming | Interest | CEL | 203.963023637609 | $1,112.41 |
| Chief Revenue Officer | 7/18/2021 | Earn | Outgoing | Withdrawal | CEL | (25,000.0) | ($137,849.79) |
| | 7/19/2021 | Earn | Incoming | Deposit | ETH | 115.0 | $216,143.25 |
| | 7/22/2021 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($105,588.03) |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00262612554730769 | $85.87 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 292.591393764274 | $1,579.12 |
| | 7/26/2021 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150,000.0) | ($150,000.00) |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00262786787484181 | $104.44 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 251.438114460537 | $1,494.57 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00262961136410111 | $105.53 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 233.376595411294 | $1,407.86 |
| | 8/6/2021 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,000.0) | ($140,000.00) |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00263135601009846 | $118.92 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 193.354032064804 | $1,213.45 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00263310181360134 | $124.15 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 199.254909260823 | $1,226.28 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00263484877537768 | $123.57 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 212.078869543226 | $1,176.83 |
| | 9/1/2021 | Earn | Outgoing | Withdrawal | ETH | (115.0) | ($406,745.32) |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00263659689619598 | $131.04 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 194.212871940777 | $1,211.40 |
| | 9/7/2021 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210,020.0) | ($210,020.00) |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00263834617682519 | $123.35 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 113.709064589214 | $663.34 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00264009661803483 | $126.89 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 69.6901105474776 | $376.97 |
| | 9/20/2021 | Earn | Outgoing | Withdrawal | CEL | (28,000.0) | ($144,194.41) |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00264184822059488 | $117.12 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 55.4827084610875 | $277.60 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00264360098527585 | $115.37 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 39.3497013065748 | $197.40 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00264535491284877 | $142.75 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 40.361079008021 | $228.68 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00264711000408518 | $158.05 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 45.8823807073035 | $259.59 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00264886625975712 | $167.60 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 52.7679345808333 | $273.87 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00265062368063714 | $163.45 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 50.5068483363887 | $247.01 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00265238226749832 | $165.04 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 66.6241361923004 | $275.59 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00265414202111425 | $172.85 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 56.7466544970114 | $258.76 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00265590294225901 | $149.47 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 54.1791092603445 | $219.43 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00203222954717288 | $117.76 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 52.3038386088431 | $219.13 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00203340589662381 | $115.11 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 50.8822994073955 | $203.53 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 78.9238758854004 | $301.51 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 76.7184311597016 | $296.05 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 81.0852267134393 | $322.72 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 68.3103985781638 | $313.54 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 83.4535212382633 | $268.72 |
| | 1/8/2022 | Earn | Incoming | Deposit | CEL | 28,000.0 | $90,440.00 |
| | 1/8/2022 | Earn | Incoming | Deposit | ETH | 60.0 | $186,932.62 |
| | 1/8/2022 | Earn | Incoming | Deposit | USDC | 1,000,591.310094 | $1,000,591.31 |
| | 1/9/2022 | Earn | Incoming | Deposit | XRP | 21,792.219125 | $16,374.72 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 529.678891868808 | $1,792.95 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 692.609451881836 | $2,105.53 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 967.711219933457 | $2,022.52 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 829.842286151718 | $2,058.01 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 746.112958025227 | $2,560.86 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 775.23230087772 | $2,527.26 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 860.508431585426 | $2,581.53 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 876.382073427407 | $2,602.85 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 727.187546899041 | $2,244.09 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 709.158701296425 | $2,283.49 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 713.336729522307 | $2,332.61 |
| | 3/27/2022 | Earn | Incoming | Deposit | MATIC | 48,919.4829416012 | $82,184.73 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 742.145577357859 | $2,426.82 |
| | 4/5/2022 | Earn | Incoming | Deposit | BNB | 843.367347985 | $381,943.80 |
| | 4/6/2022 | Earn | Incoming | Deposit | BNB | 5.48231279 | $2,388.97 |
| | 4/6/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $23,197.34 |
| | 4/6/2022 | Earn | Incoming | Deposit | USDC | 157.277901 | $157.28 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 881.882839409552 | $2,688.42 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 1,372.86044171358 | $2,951.65 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 1,392.70294342485 | $2,944.37 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 1,379.05948580655 | $2,906.61 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 1,306.08439929282 | $2,646.71 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 2,281.60836268561 | $2,261.11 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.047526923076923 | $99.12 |
| | 5/20/2022 | Earn | Incoming | Interest | BNB | 0.757435081922307 | $232.89 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 2,365.43841841236 | $1,949.19 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0475585466557793 | $96.00 |
| | 5/27/2022 | Earn | Incoming | Interest | BNB | 0.758110944837326 | $226.56 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 3,249.55298181601 | $1,919.01 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.0475901913809845 | $83.54 |
| | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.255547) | ($500.60) |
| | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| | 6/3/2022 | Earn | Incoming | Interest | BNB | 0.758787413063033 | $232.72 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 2,396.02680479424 | $1,943.53 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0475590547902269 | $86.56 |
| | 6/10/2022 | Earn | Incoming | Interest | BNB | 0.759464484906539 | $220.97 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 3,110.70125123474 | $1,918.92 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0474834651832435 | $85.12 |
| | 6/17/2022 | Earn | Incoming | Interest | BNB | 0.760142160906458 | $164.08 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 3,349.80836849254 | $1,864.16 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0475150599506279 | $51.81 |
| | 6/24/2022 | Earn | Incoming | Interest | BNB | 0.760820441601883 | $175.38 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 1,870.07159725127 | $1,933.99 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0475466757404486 | $54.63 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **PAVON COHEN, RONI** | 7/1/2022 | Earn | Incoming | Interest | BNB | 0.761499327532388 | $167.06 |
| Chief Revenue Officer | 7/1/2022 | Earn | Incoming | Interest | CEL | 2,969.34499180226 | $1,876.88 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0475783125669294 | $49.96 |
| | 7/8/2022 | Earn | Incoming | Interest | BNB | 0.762178819238029 | $185.61 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 2,620.22373245943 | $1,907.27 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.0476099704440678 | $59.75 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **SABO, RON** | Jul-2021 | Salary | ₪ 36,988.00 |
| Head of Research | Jul-2021 | Transportation Allowance | ₪ 395.00 |
| | Jul-2021 | Overtime | ₪ 9,247.00 |
| | Jul-2021 | Meal Ticket/Voucher | ₪ 710.00 |
| | Aug-2021 | Salary | ₪ 36,988.00 |
| | Aug-2021 | Transportation Allowance | ₪ 394.33 |
| | Aug-2021 | Overtime | ₪ 9,247.00 |
| | Sep-2021 | Salary | ₪ 36,988.00 |
| | Sep-2021 | Transportation Allowance | ₪ 394.34 |
| | Sep-2021 | Overtime | ₪ 9,247.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 1,107.43 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 36,988.00 |
| | Oct-2021 | Transportation Allowance | ₪ 394.33 |
| | Oct-2021 | Overtime | ₪ 9,247.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 709.44 |
| | Nov-2021 | Salary | ₪ 36,988.00 |
| | Nov-2021 | Transportation Allowance | ₪ 394.34 |
| | Nov-2021 | Overtime | ₪ 9,247.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,164.37 |
| | Dec-2021 | Salary | ₪ 36,988.00 |
| | Dec-2021 | Transportation Allowance | ₪ 394.33 |
| | Dec-2021 | Overtime | ₪ 9,247.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 976.62 |
| | Jan-2022 | Salary | ₪ 36,988.00 |
| | Jan-2022 | Transportation Allowance | ₪ 394.34 |
| | Jan-2022 | Overtime | ₪ 9,247.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 951.79 |
| | Jan-2022 | Annual Bonus | ₪ 110,964.00 |
| | Feb-2022 | Salary | ₪ 36,988.00 |
| | Feb-2022 | Transportation Allowance | ₪ 597.12 |
| | Feb-2022 | Overtime | ₪ 9,247.00 |
| | Feb-2022 | Gross Up | ₪ 1,857.18 |
| | Mar-2022 | Salary | ₪ 36,988.00 |
| | Mar-2022 | Transportation Allowance | ₪ 509.80 |
| | Mar-2022 | Overtime | ₪ 9,247.00 |
| | Mar-2022 | Gross Up | ₪ 1,709.50 |
| | Mar-2022 | Gift Gross | ₪ 188.00 |
| | Apr-2022 | Salary | ₪ 36,988.00 |
| | Apr-2022 | Transportation Allowance | ₪ 475.00 |
| | Apr-2022 | Overtime | ₪ 9,247.00 |
| | Apr-2022 | Gross Up | ₪ 1,264.94 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 36,988.00 |
| | May-2022 | Transportation Allowance | ₪ 456.32 |
| | May-2022 | Overtime | ₪ 9,247.00 |
| | Jun-2022 | Salary | ₪ 36,988.00 |
| | Jun-2022 | Transportation Allowance | ₪ 444.67 |
| | Jun-2022 | Overtime | ₪ 9,247.00 |
| | Jun-2022 | Gross Up | ₪ 2,053.41 |
| | Jul-2022 | Salary | ₪ 36,988.00 |
| | Jul-2022 | Transportation Allowance | ₪ 436.73 |
| | Jul-2022 | Overtime | ₪ 9,247.00 |
| | Jul-2022 | Holiday Pay | ₪ 2,748.06 |
| | Jul-2022 | Gross Up | ₪ 1,089.53 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $3,681.55 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **AYALON, AMIR** | Aug-2021 | Salary | ₪ 108,000.00 |
| Chief Executive Officer of Celsius Mining | Aug-2021 | Transportation Allowance | ₪ 404.61 |
| | Aug-2021 | Overtime | ₪ 12,000.00 |
| | Sep-2021 | Salary | ₪ 48,000.00 |
| | Sep-2021 | Transportation Allowance | ₪ 496.22 |
| | Sep-2021 | Overtime | ₪ 12,000.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 399.06 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 48,000.00 |
| | Oct-2021 | Transportation Allowance | ₪ 496.22 |
| | Oct-2021 | Overtime | ₪ 12,000.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 672.20 |
| | Nov-2021 | Salary | ₪ 48,000.00 |
| | Nov-2021 | Transportation Allowance | ₪ 496.22 |
| | Nov-2021 | Overtime | ₪ 12,000.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,250.37 |
| | Dec-2021 | Salary | ₪ 48,000.00 |
| | Dec-2021 | Transportation Allowance | ₪ 526.00 |
| | Dec-2021 | Overtime | ₪ 12,000.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 1,410.00 |
| | Jan-2022 | Salary | ₪ 48,000.00 |
| | Jan-2022 | Transportation Allowance | ₪ 526.00 |
| | Jan-2022 | Overtime | ₪ 12,000.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 928.00 |
| | Jan-2022 | CEL Team Wallet Sale | ₪ 496,781.25 |
| | Jan-2022 | Annual Bonus | ₪ 144,000.00 |
| | Feb-2022 | Salary | ₪ 48,000.00 |
| | Feb-2022 | Transportation Allowance | ₪ 526.00 |
| | Feb-2022 | Overtime | ₪ 12,000.00 |
| | Feb-2022 | Gross Up | ₪ 1,058.00 |
| | Mar-2022 | Salary | ₪ 48,000.00 |
| | Mar-2022 | Transportation Allowance | ₪ 526.00 |
| | Mar-2022 | Overtime | ₪ 12,000.00 |
| | Mar-2022 | Gross Up | ₪ 976.00 |
| | Apr-2022 | Salary | ₪ 48,000.00 |
| | Apr-2022 | Transportation Allowance | ₪ 526.00 |
| | Apr-2022 | Overtime | ₪ 12,000.00 |
| | Apr-2022 | Gross Up | ₪ 989.00 |
| | Apr-2022 | Gift Gross | ₪ 500.00 |
| | May-2022 | Salary | ₪ 48,000.00 |
| | May-2022 | Transportation Allowance | ₪ 526.00 |
| | May-2022 | Overtime | ₪ 12,000.00 |
| | Jun-2022 | Salary | ₪ 48,000.00 |
| | Jun-2022 | Transportation Allowance | ₪ 526.00 |
| | Jun-2022 | Overtime | ₪ 12,000.00 |
| | Jun-2022 | Gross Up | ₪ 1,887.00 |
| | Jul-2022 | Salary | ₪ 95,742.42 |
| | Jul-2022 | Overtime | ₪ 23,935.61 |
| | Jul-2022 | Holiday Pay | ₪ 2,268.00 |
| | Jul-2022 | Gross Up | ₪ 990.60 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $3,010.70 |

[1] Values with a "₪" are denominated in Israeli New Shekels

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **BARWICK, CHRISTY** | 11/10/2021 | Regular Wages | $11,538.46 |
| Former Chief Financial Officer of Mining | 11/29/2021 | Regular Wages | $11,949.71 |
| | 12/15/2021 | Regular Wages | $11,538.46 |
| | 12/30/2021 | Regular Wages | $17,307.60 |
| | 12/31/2021 | Regular Wages | $11,538.46 |
| | 1/14/2022 | Regular Wages | $11,538.46 |
| | 1/28/2022 | Regular Wages | $11,538.46 |
| | 2/11/2022 | Regular Wages | $11,538.46 |
| | 2/25/2022 | Regular Wages | $11,538.46 |
| | 3/11/2022 | Regular Wages | $11,538.46 |
| | 3/25/2022 | Regular Wages | $11,538.46 |
| | 4/8/2022 | Regular Wages | $11,538.46 |
| | 4/22/2022 | Regular Wages | $11,538.46 |
| | 5/6/2022 | Regular Wages | $11,538.46 |
| | 5/20/2022 | Regular Wages | $11,538.46 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $2,143.31 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 7/16/2021 | Regular Wages | $7,932.69 |
| Former Chief Compliance Officer | 7/30/2021 | Regular Wages | $7,932.69 |
| | 8/13/2021 | Regular Wages | $7,932.69 |
| | 8/30/2021 | Regular Wages | $7,932.69 |
| | 9/10/2021 | Regular Wages | $7,932.69 |
| | 11/01/2021 | Retail Loan | $245,000.00 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $108.36 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 7/16/2021 | Earn | Incoming | Interest | BAT | 0.0261288149683577 | $0.01 |
| Former Chief Compliance Officer | 7/16/2021 | Earn | Incoming | Interest | BCH | 0.0246206396886475 | $11.37 |
| | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00419331751591089 | $134.05 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 487.137014549295 | $2,656.84 |
| | 7/16/2021 | Earn | Incoming | Interest | DASH | 0.000039439066425694 | $0.00 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.202483073381029 | $394.76 |
| | 7/16/2021 | Earn | Incoming | Interest | UNI | 0.194103462111143 | $3.37 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 1,063.37357225236 | $1,063.37 |
| | 7/16/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0440540339330013 | $0.04 |
| | 7/16/2021 | Earn | Outgoing | Withdrawal | BTC | (4.65311831) | ($148,029.04) |
| | 7/19/2021 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| | 7/23/2021 | Earn | Incoming | Deposit | USDC | 500,004.0 | $500,004.00 |
| | 7/23/2021 | Earn | Incoming | Interest | BAT | 0.0261461504320968 | $0.01 |
| | 7/23/2021 | Earn | Incoming | Interest | BCH | 0.0246415198849403 | $10.98 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00138125991628747 | $45.16 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 487.581995432371 | $2,631.49 |
| | 7/23/2021 | Earn | Incoming | Interest | DASH | 0.000039473196386927 | $0.01 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.202675042909614 | $420.91 |
| | 7/23/2021 | Earn | Incoming | Interest | UNI | 0.194195661255501 | $3.45 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 1,053.19924132713 | $1,053.20 |
| | 7/23/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.044126130053529 | $0.04 |
| | 7/23/2021 | Earn | Outgoing | Withdrawal | CEL | (87,720.0) | ($508,780.94) |
| | 7/30/2021 | Earn | Incoming | Deposit | ETH | 0.4706703054 | $1,099.94 |
| | 7/30/2021 | Earn | Incoming | Interest | BAT | 0.0261634973972493 | $0.02 |
| | 7/30/2021 | Earn | Incoming | Interest | BCH | 0.0246624177892457 | $13.21 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00107421270508862 | $42.69 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 415.770889191672 | $2,471.38 |
| | 7/30/2021 | Earn | Incoming | Interest | DASH | 0.000039507355883702 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.202867194440079 | $489.06 |
| | 7/30/2021 | Earn | Incoming | Interest | UNI | 0.194287904194452 | $3.97 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 1,779.70356924842 | $1,779.70 |
| | 7/30/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0441983441621303 | $0.04 |
| | 7/31/2021 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($61.93) |
| | 8/1/2021 | Earn | Incoming | Deposit | USDC | 1,000,700.0 | $1,000,700.00 |
| | 8/1/2021 | Earn | Outgoing | Withdrawal | CEL | (160,616.0) | ($984,489.41) |
| | 8/4/2021 | Earn | Outgoing | Withdrawal | USDC | (850,000.0) | ($850,000.00) |
| | 8/6/2021 | Earn | Incoming | Interest | BAT | 0.0261808558714459 | $0.02 |
| | 8/6/2021 | Earn | Incoming | Interest | BCH | 0.0246833334165815 | $13.40 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00107545631404961 | $43.16 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 312.163833754774 | $1,883.15 |
| | 8/6/2021 | Earn | Incoming | Interest | DASH | 0.000039541544941581 | $0.01 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.203484439105238 | $564.34 |
| | 8/6/2021 | Earn | Incoming | Interest | UNI | 0.1943801909488 | $4.84 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 2,548.85515207253 | $2,548.86 |
| | 8/6/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0442706764518971 | $0.04 |
| | 8/9/2021 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| | 8/13/2021 | Earn | Incoming | Interest | BAT | 0.0261982258623226 | $0.02 |
| | 8/13/2021 | Earn | Incoming | Interest | BCH | 0.024704266781978 | $15.30 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00107670136154688 | $48.66 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 261.83780450174 | $1,643.25 |
| | 8/13/2021 | Earn | Incoming | Interest | DASH | 0.000039575763586144 | $0.01 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.203698678698887 | $635.07 |
| | 8/13/2021 | Earn | Incoming | Interest | UNI | 0.194472521539355 | $5.53 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 2,084.04292153789 | $2,084.04 |
| | 8/13/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0443431271162375 | $0.04 |
| | 8/13/2021 | Earn | Outgoing | Withdrawal | USDC | (41,000.0) | ($41,000.00) |
| | 8/20/2021 | Earn | Incoming | Interest | BAT | 0.02621560737752 | $0.02 |
| | 8/20/2021 | Earn | Incoming | Interest | BCH | 0.0247252179004786 | $16.22 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00107794785042606 | $50.82 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 262.076983417488 | $1,612.91 |
| | 8/20/2021 | Earn | Incoming | Interest | DASH | 0.000039610011842996 | $0.01 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.203891800714751 | $657.27 |
| | 8/20/2021 | Earn | Incoming | Interest | UNI | 0.194564895986942 | $5.45 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 2,000.03845818184 | $2,000.04 |
| | 8/20/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.044415696348876 | $0.04 |
| | 8/20/2021 | Earn | Outgoing | Withdrawal | USDC | (400,000.0) | ($400,000.00) |
| | 8/27/2021 | Earn | Incoming | Interest | BAT | 0.0262330004246843 | $0.02 |
| | 8/27/2021 | Earn | Incoming | Interest | BCH | 0.0247461867871393 | $14.93 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00107919578235582 | $50.61 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 262.316380661233 | $1,455.60 |
| | 8/27/2021 | Earn | Incoming | Interest | DASH | 0.000039644289737762 | $0.01 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.204085105825208 | $633.26 |
| | 8/27/2021 | Earn | Incoming | Interest | UNI | 0.19465731431239 | $4.97 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 1,381.39955323493 | $1,381.40 |
| | 8/27/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0444883843438543 | $0.04 |
| | 9/3/2021 | Earn | Incoming | Interest | BAT | 0.00760881304680185 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | BCH | 0.0247671734570288 | $16.63 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00108044515900677 | $53.70 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 262.555996585152 | $1,637.69 |
| | 9/3/2021 | Earn | Incoming | Interest | DASH | 0.000039678597296091 | $0.01 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.204278594203779 | $777.82 |
| | 9/3/2021 | Earn | Incoming | Interest | UNI | 0.194749776536544 | $5.81 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 1,344.22748619974 | $1,344.23 |
| | 9/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0445611912955313 | $0.04 |
| | 9/10/2021 | Earn | Incoming | Interest | BAT | 0.00761027629192391 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | BCH | 0.0247881779252287 | $16.57 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00108169598205145 | $50.57 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 262.795831389002 | $1,533.06 |
| | 9/10/2021 | Earn | Incoming | Interest | DASH | 0.000039712934543653 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.204472266024215 | $708.81 |
| | 9/10/2021 | Earn | Incoming | Interest | UNI | 0.194842282680253 | $4.66 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 1,346.42736638313 | $1,346.43 |
| | 9/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0446341173985844 | $0.04 |
| | 9/17/2021 | Earn | Incoming | Interest | BAT | 0.00761173980659451 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | BCH | 0.0248092002068333 | $15.91 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00108294825316434 | $52.05 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 263.035885272719 | $1,422.81 |
| | 9/17/2021 | Earn | Incoming | Interest | DASH | 0.00003974730150614 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.204666121460435 | $732.60 |
| | 9/17/2021 | Earn | Incoming | Interest | UNI | 0.194934832764381 | $5.01 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 1,348.63084654198 | $1,348.63 |
| | 9/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0447071628480093 | $0.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 9/24/2021 | Earn | Incoming | Interest | BAT | 0.00761320360271023 | $0.01 |
| Former Chief Compliance Officer | 9/24/2021 | Earn | Incoming | Interest | BCH | 0.0248302403169498 | $13.49 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00108420197402187 | $48.07 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 263.276158436426 | $1,317.28 |
| | 9/24/2021 | Earn | Incoming | Interest | DASH | 0.000039781698209268 | $0.01 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.204860160686519 | $632.75 |
| | 9/24/2021 | Earn | Incoming | Interest | UNI | 0.195027426809799 | $4.10 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 1,350.83793278083 | $1,350.84 |
| | 9/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0447803278391211 | $0.04 |
| | 10/1/2021 | Earn | Incoming | Interest | BAT | 0.0076146676803252 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | BCH | 0.024851298270698 | $12.49 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00108545714630238 | $47.37 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 263.516651080426 | $1,321.97 |
| | 10/1/2021 | Earn | Incoming | Interest | DASH | 0.000039816124678774 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.205054383876716 | $615.93 |
| | 10/1/2021 | Earn | Incoming | Interest | UNI | 0.195120064837388 | $4.74 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 1,353.04863100119 | $1,353.05 |
| | 10/1/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0448536125675541 | $0.04 |
| | 10/8/2021 | Earn | Incoming | Interest | BAT | 0.00761613203949356 | $0.01 |
| | 10/8/2021 | Earn | Incoming | Interest | BCH | 0.0248723740832109 | $14.88 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00108671377168618 | $58.64 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 263.757363405205 | $1,494.44 |
| | 10/8/2021 | Earn | Incoming | Interest | DASH | 0.000039850580940417 | $0.01 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.205248791205436 | $734.15 |
| | 10/8/2021 | Earn | Incoming | Interest | UNI | 0.19521274686804 | $4.92 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 1,355.26294711419 | $1,355.26 |
| | 10/8/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0449270172292633 | $0.04 |
| | 10/15/2021 | Earn | Incoming | Interest | BAT | 0.00761759668026946 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | BCH | 0.0248934677696339 | $15.79 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00108797185185551 | $64.96 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 263.998295611435 | $1,493.60 |
| | 10/15/2021 | Earn | Incoming | Interest | DASH | 0.000039885067019978 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.144641061485581 | $553.12 |
| | 10/15/2021 | Earn | Incoming | Interest | UNI | 0.195305472922657 | $5.14 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 1,357.48088704066 | $1,357.48 |
| | 10/15/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0450005420205239 | $0.05 |
| | 10/16/2021 | Earn | Outgoing | Withdrawal | ETH | (115.0) | ($453,878.55) |
| | 10/22/2021 | Earn | Incoming | Interest | BAT | 0.00761906160270704 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | BCH | 0.0249145793451255 | $15.82 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00108923138849457 | $68.92 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 264.239447899967 | $1,371.40 |
| | 10/22/2021 | Earn | Incoming | Interest | DASH | 0.000039919582943262 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.110316109780262 | $459.45 |
| | 10/22/2021 | Earn | Incoming | Interest | UNI | 0.19539824302215 | $5.19 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 1,359.7024567111 | $1,359.70 |
| | 10/22/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0450741871379327 | $0.05 |
| | 10/26/2021 | Earn | Incoming | Deposit | ETH | 5.924 | $25,329.78 |
| | 10/27/2021 | Earn | Incoming | Deposit | ETH | 6.0 | $24,117.16 |
| | 10/29/2021 | Earn | Incoming | Interest | BAT | 0.00762052680686048 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | BCH | 0.0249357088248571 | $14.72 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00109049238328951 | $67.24 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 264.48082047184 | $1,293.49 |
| | 10/29/2021 | Earn | Incoming | Interest | DASH | 0.000039954128736095 | $0.01 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.0990787447234556 | $432.44 |
| | 10/29/2021 | Earn | Incoming | Interest | UNI | 0.195491057187439 | $5.02 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 1,361.92766206573 | $1,361.93 |
| | 10/29/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0451479527784079 | $0.05 |
| | 10/30/2021 | Earn | Incoming | Deposit | ETH | 6.00511 | $26,064.63 |
| | 11/1/2021 | Earn | Incoming | Deposit | ETH | 5.80738 | $25,120.02 |
| | 11/1/2021 | Earn | Outgoing | Collateral | ETH | (112.256329309669) | ($490,000.00) |
| | 11/2/2021 | Earn | Incoming | Deposit | ETH | 5.77055 | $25,861.93 |
| | 11/3/2021 | Earn | Incoming | Deposit | ETH | 5.47933 | $25,157.73 |
| | 11/5/2021 | Earn | Incoming | Deposit | ETH | 5.53461 | $25,210.04 |
| | 11/5/2021 | Earn | Incoming | Interest | BAT | 0.00762199229278394 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | BCH | 0.0249568562240127 | $14.99 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00109175483792841 | $67.93 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 264.722413528273 | $1,095.01 |
| | 11/5/2021 | Earn | Incoming | Interest | DASH | 0.000039988704424325 | $0.01 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.05902426815994 | $268.17 |
| | 11/5/2021 | Earn | Incoming | Interest | UNI | 0.195583915439458 | $5.00 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 1,364.1565090545 | $1,364.16 |
| | 11/5/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0452218391391903 | $0.05 |
| | 11/6/2021 | Earn | Incoming | Deposit | ETH | 5.4 | $24,301.51 |
| | 11/7/2021 | Earn | Incoming | Deposit | ETH | 5.50265 | $25,095.90 |
| | 11/8/2021 | Earn | Incoming | Deposit | ETH | 5.27898 | $25,055.73 |
| | 11/9/2021 | Earn | Incoming | Deposit | ETH | 5.226 | $25,019.00 |
| | 11/10/2021 | Earn | Incoming | Deposit | ETH | 5.168 | $24,856.75 |
| | 11/10/2021 | Earn | Outgoing | Withdrawal | CEL | (397,447.1308) | ($1,931,392.07) |
| | 11/11/2021 | Earn | Incoming | Deposit | CEL | 10,226.6667 | $47,094.24 |
| | 11/12/2021 | Earn | Incoming | Deposit | ETH | 5.49333 | $25,436.51 |
| | 11/12/2021 | Earn | Incoming | Interest | BAT | 0.00762345806053162 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | BCH | 0.0249780215577896 | $16.92 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00109301875410133 | $71.18 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 298.987687100644 | $1,363.38 |
| | 11/12/2021 | Earn | Incoming | Interest | DASH | 0.000040023310033824 | $0.01 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.0392142495475555 | $187.54 |
| | 11/12/2021 | Earn | Incoming | Interest | UNI | 0.195676817799145 | $5.02 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 1,366.38900363706 | $1,366.39 |
| | 11/12/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0452958464178432 | $0.05 |
| | 11/14/2021 | Earn | Incoming | Deposit | ETH | 5.39599 | $24,933.47 |
| | 11/15/2021 | Earn | Incoming | Deposit | ETH | 5.295 | $24,218.05 |
| | 11/16/2021 | Earn | Incoming | Deposit | ETH | 5.8485 | $25,021.13 |
| | 11/17/2021 | Earn | Incoming | Deposit | ETH | 5.88844 | $24,990.14 |
| | 11/17/2021 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| | 11/18/2021 | Earn | Incoming | Deposit | ETH | 5.93 | $25,037.03 |
| | 11/19/2021 | Earn | Incoming | Deposit | USDC | 25,193.872224 | $25,193.87 |
| | 11/19/2021 | Earn | Incoming | Interest | BAT | 0.00762492411015771 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | BCH | 0.0249992048413975 | $13.81 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00109428413350028 | $61.58 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 358.654016751535 | $1,452.55 |
| | 11/19/2021 | Earn | Incoming | Interest | DASH | 0.000040057945590485 | $0.01 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.0668069321150092 | $271.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 11/19/2021 | Earn | Incoming | Interest | UNI | 0.195769764287454 | $3.98 |
| Former Chief Compliance Officer | 11/19/2021 | Earn | Incoming | Interest | USDC | 1,520.39817390759 | $1,520.40 |
| | 11/19/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0509679153002518 | $0.05 |
| | 11/23/2021 | Earn | Incoming | Deposit | BTC | 0.000363 | $20.54 |
| | 11/23/2021 | Earn | Incoming | Deposit | ETH | 11.81818 | $50,182.59 |
| | 11/26/2021 | Earn | Incoming | Interest | BAT | 0.00762639044171643 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | BCH | 0.0250204060900593 | $15.14 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000692571091119281 | $40.13 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 358.981633221218 | $1,503.97 |
| | 11/26/2021 | Earn | Incoming | Interest | DASH | 0.000040092611120224 | $0.01 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.0897537661041447 | $396.65 |
| | 11/26/2021 | Earn | Incoming | Interest | UNI | 0.195862754925345 | $4.10 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 1,528.63013397128 | $1,528.63 |
| | 11/26/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.0510616178177432 | $0.05 |
| | 12/1/2021 | Earn | Incoming | Deposit | ETH | 2.5045 | $11,840.42 |
| | 12/1/2021 | Earn | Incoming | Loan Principal Payment | USDC | 230,000.0 | $230,000.00 |
| | 12/1/2021 | Earn | Outgoing | Collateral | ETH | (98.1643759934837) | ($460,000.00) |
| | 12/1/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0317813864580958) | ($1,812.27) |
| | 12/1/2021 | Earn | Outgoing | Withdrawal | BAT | (39.6648567125818) | ($61.08) |
| | 12/1/2021 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | BCH | (29.52754014) | ($16,615.15) |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | BTC | (0.67) | ($37,702.24) |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | DASH | (0.04636933) | ($8.16) |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | UNI | (412.538505350407) | ($9,352.47) |
| | 12/2/2021 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| | 12/3/2021 | Earn | Incoming | Interest | BAT | 0.00590669568409903 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | BCH | 0.0225799441089979 | $12.58 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000649842304126454 | $36.79 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 359.30954913519 | $1,437.24 |
| | 12/3/2021 | Earn | Incoming | Interest | DASH | 0.000036364641994632 | $0.01 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.0750102208735081 | $340.44 |
| | 12/3/2021 | Earn | Incoming | Interest | UNI | 0.181278869540191 | $4.01 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 1,557.85519209809 | $1,557.86 |
| | 12/3/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.051155492637623 | $0.05 |
| | 12/3/2021 | Earn | Outgoing | Withdrawal | BTC | (0.24559729) | ($13,986.77) |
| | 12/3/2021 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| | 12/3/2021 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27.825163) | ($27.83) |
| | 12/4/2021 | Earn | Outgoing | Withdrawal | USDC | (440,000.0) | ($440,000.00) |
| | 12/5/2021 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| | 12/6/2021 | Earn | Outgoing | Withdrawal | BCH | (0.02257994) | ($9.74) |
| | 12/6/2021 | Earn | Outgoing | Withdrawal | BTC | (0.00064984) | ($30.91) |
| | 12/6/2021 | Earn | Outgoing | Withdrawal | USDC | (37,000.0) | ($37,000.00) |
| | 12/9/2021 | Earn | Outgoing | Withdrawal | UNI | (0.181278869540191) | ($3.12) |
| | 12/9/2021 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| | 12/10/2021 | Earn | Incoming | Interest | BAT | 0.00000113589925988 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | BCH | 0.000008960450420838 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000013652321868228 | $0.66 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 377.051803715142 | $1,440.46 |
| | 12/10/2021 | Earn | Incoming | Interest | DASH | 0.000000031471253681 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.00155200219192033 | $6.43 |
| | 12/10/2021 | Earn | Incoming | Interest | UNI | 0.000077343807642295 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 912.73463895979 | $912.73 |
| | 12/10/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00228168967377954 | $0.00 |
| | 12/10/2021 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| | 12/12/2021 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| | 12/13/2021 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| | 12/15/2021 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| | 12/17/2021 | Earn | Incoming | Interest | BAT | 0.000001136121457616 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | BCH | 0.000000007603829626 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000000015810136891 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 377.412903270973 | $1,456.41 |
| | 12/17/2021 | Earn | Incoming | Interest | DASH | 0.000000031498592396 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00155355742211639 | $6.19 |
| | 12/17/2021 | Earn | Incoming | Interest | UNI | 0.000000036738187141 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 458.143030453129 | $458.14 |
| | 12/17/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.000098243161664205 | $0.00 |
| | 12/17/2021 | Earn | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| | 12/20/2021 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| | 12/22/2021 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| | 12/23/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (662.216165413533) | ($2,642.24) |
| | 12/23/2021 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| | 12/24/2021 | Earn | Incoming | Interest | BAT | 0.000001136339942511 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | BCH | 0.000000007610303367 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00000001582849237 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 377.694872787527 | $1,503.23 |
| | 12/24/2021 | Earn | Incoming | Interest | DASH | 0.000000031525850793 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.00155511396714378 | $6.39 |
| | 12/24/2021 | Earn | Incoming | Interest | UNI | 0.000000036755759211 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 192.833374779512 | $192.83 |
| | 12/24/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.000084010265302937 | $0.00 |
| | 12/28/2021 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| | 12/29/2021 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| | 12/31/2021 | Earn | Incoming | Interest | BAT | 0.000001136558469423 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | BCH | 0.00000000761675749 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000000015846816894 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 377.5018648499 | $1,732.73 |
| | 12/31/2021 | Earn | Incoming | Interest | DASH | 0.000000031553132779 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00155667207170955 | $5.85 |
| | 12/31/2021 | Earn | Incoming | Interest | UNI | 0.000000036773218197 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 76.1223404688691 | $76.12 |
| | 12/31/2021 | Earn | Incoming | Interest | USDT ERC20 | 0.00008414209687004 | $0.00 |
| | 1/1/2022 | Earn | Incoming | Deposit | ETH | 38.9 | $146,039.94 |
| | 1/1/2022 | Earn | Outgoing | Withdrawal | CEL | (35,032.4239) | ($150,289.10) |
| | 1/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.133455) | ($500.02) |
| | 1/2/2022 | Earn | Outgoing | Withdrawal | USDC | (16,607.160977) | ($16,607.16) |
| | 1/3/2022 | Earn | Outgoing | Withdrawal | USDC | (76.122341) | ($76.12) |
| | 1/5/2022 | Earn | Incoming | Deposit | USDC | 252,848.433897 | $252,848.43 |
| | 1/5/2022 | Earn | Outgoing | Withdrawal | CEL | (72,227.371) | ($289,897.22) |
| | 1/6/2022 | Earn | Incoming | Collateral | ETH | 112.256329309669 | $381,845.52 |
| | 1/6/2022 | Earn | Outgoing | Collateral | ETH | (38.4224958578546) | ($129,400.05) |
| | 1/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,575.89130434782) | ($5,436.83) |
| | 1/6/2022 | Earn | Outgoing | Withdrawal | USDC | (245,000.0) | ($245,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 1/7/2022 | Earn | Incoming | Collateral | ETH | 136.586871851338 | $437,397.60 |
| Former Chief Compliance Officer | 1/7/2022 | Earn | Incoming | Deposit | CEL | 2,057.6098 | $6,687.23 |
| | 1/7/2022 | Earn | Incoming | Deposit | USDC | 223,017.785176 | $223,017.79 |
| | 1/7/2022 | Earn | Incoming | Interest | BAT | 0.00000113677703836 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | BCH | 0.000000007623217086 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000000015865162632 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 333.05819690706 | $1,072.45 |
| | 1/7/2022 | Earn | Incoming | Interest | DASH | 0.000000031580438375 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.0286060281114562 | $91.57 |
| | 1/7/2022 | Earn | Incoming | Interest | UNI | 0.000000036790685475 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 78.8267467879581 | $78.83 |
| | 1/7/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000084274135236752 | $0.00 |
| | 1/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,973.90307692307) | ($6,415.19) |
| | 1/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (230,000.0) | ($230,000.00) |
| | 1/7/2022 | Earn | Outgoing | Withdrawal | CEL | (46,203.0) | ($149,235.69) |
| | 1/7/2022 | Earn | Outgoing | Withdrawal | ETH | (250.742491197812) | ($802,375.44) |
| | 1/7/2022 | Earn | Outgoing | Withdrawal | USDC | (866.219073) | ($866.22) |
| | 1/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0286060281114562) | ($87.50) |
| | 1/10/2022 | Earn | Outgoing | Withdrawal | USDC | (78.826746) | ($78.83) |
| | 1/12/2022 | Earn | Incoming | Referrer Award | BTC | 0.00113773288435411 | $50.00 |
| | 1/14/2022 | Earn | Incoming | Interest | BAT | 0.000001136995649328 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | BCH | 0.00000000762968216 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000000247383454759 | $0.01 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 230.633691212322 | $780.69 |
| | 1/14/2022 | Earn | Incoming | Interest | DASH | 0.0000000316077676 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.00665635409220009 | $21.81 |
| | 1/14/2022 | Earn | Incoming | Interest | UNI | 0.000000036808161051 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 0.873957897007321 | $0.87 |
| | 1/14/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00008440638080213 | $0.00 |
| | 1/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011517) | ($49.06) |
| | 1/21/2022 | Earn | Incoming | Interest | BAT | 0.000001137214302338 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | BCH | 0.000000007636152718 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000000629378408341 | $0.02 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 230.004047445073 | $699.21 |
| | 1/21/2022 | Earn | Incoming | Interest | DASH | 0.000000031635120476 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.000006669132719063 | $0.02 |
| | 1/21/2022 | Earn | Incoming | Interest | UNI | 0.000000036825644928 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 0.00137143859613255 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000084538833891318 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | BAT | 0.000001137432997396 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | BCH | 0.000000007642628763 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000000000728925381 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 230.224320554043 | $481.17 |
| | 1/28/2022 | Earn | Incoming | Interest | DASH | 0.000000031662497022 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.000006675836709025 | $0.02 |
| | 1/28/2022 | Earn | Incoming | Interest | UNI | 0.000000036843137109 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 0.00137359522784952 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000084671494829968 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | BAT | 0.00000113765173451 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | BCH | 0.0000000076491103 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000000000729771659 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 258.491646694184 | $641.06 |
| | 2/4/2022 | Earn | Incoming | Interest | DASH | 0.00000003168989726 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000006682525383859 | $0.02 |
| | 2/4/2022 | Earn | Incoming | Interest | UNI | 0.000000036860637599 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 0.00137575071573434 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000084804363944244 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | BAT | 0.00000113787051369 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | BCH | 0.000000007655597334 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00000000073061651 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 323.42400258288 | $1,110.08 |
| | 2/11/2022 | Earn | Incoming | Interest | DASH | 0.000000031717321209 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000006689220760231 | $0.02 |
| | 2/11/2022 | Earn | Incoming | Interest | UNI | 0.000000036878146402 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 0.00137790958607707 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000084937441560821 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | BAT | 0.000001138089334943 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | BCH | 0.000000007662089869 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.000000000731462339 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 323.811178175077 | $1,055.62 |
| | 2/18/2022 | Earn | Incoming | Interest | DASH | 0.000000031744768891 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.000006695922844855 | $0.02 |
| | 2/18/2022 | Earn | Incoming | Interest | UNI | 0.000000036895663521 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 0.00138007184418556 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000085070728006887 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | BAT | 0.000001138308198276 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | BCH | 0.000000007668587911 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000000000732309147 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 337.166770217314 | $1,011.50 |
| | 2/25/2022 | Earn | Incoming | Interest | DASH | 0.000000031772240326 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.000006702631644452 | $0.02 |
| | 2/25/2022 | Earn | Incoming | Interest | UNI | 0.000000036913188961 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 0.00138223749537598 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000085204223610145 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200,000.0 | $200,000.00 |
| | 2/25/2022 | Earn | Outgoing | Collateral | CEL | (269,360.269360269) | ($800,000.00) |
| | 3/2/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| | 3/4/2022 | Earn | Incoming | Interest | BAT | 0.000001138527103699 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | BCH | 0.000000007675091463 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000000000733156936 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 2.23300743771386 | $6.63 |
| | 3/4/2022 | Earn | Incoming | Interest | DASH | 0.000000031799735534 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000006709347165751 | $0.02 |
| | 3/4/2022 | Earn | Incoming | Interest | UNI | 0.000000036930722726 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 262.771515664176 | $262.77 |
| | 3/4/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000085337928698809 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Referrer Award | BTC | 0.00119915579432079 | $50.00 |
| | 3/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| | 3/5/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.882219) | ($50,000.88) |
| | 3/11/2022 | Earn | Incoming | Interest | BAT | 0.000001138746051218 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | BCH | 0.000000007681600531 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000001094253704704 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 3/11/2022 | Earn | Incoming | Interest | CEL | 2.23578891091738 | $6.90 |
| Former Chief Compliance Officer | 3/11/2022 | Earn | Incoming | Interest | DASH | 0.000000031827254535 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000006716069415485 | $0.02 |
| | 3/11/2022 | Earn | Incoming | Interest | UNI | 0.000000036948264819 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 15.5668851985274 | $15.57 |
| | 3/11/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000071855005772924 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | BAT | 0.000001138965040844 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | BCH | 0.000000007688115119 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000001126983511163 | $0.05 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 2.23857246810002 | $7.21 |
| | 3/18/2022 | Earn | Incoming | Interest | DASH | 0.000000031854797352 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000006722798400396 | $0.02 |
| | 3/18/2022 | Earn | Incoming | Interest | UNI | 0.000000036965815245 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 0.367192515902206 | $0.37 |
| | 3/18/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000071949799166282 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | BAT | 0.000001139184072582 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | BCH | 0.000000007694635232 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000001128041141741 | $0.05 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 2.24135949081135 | $7.33 |
| | 3/25/2022 | Earn | Incoming | Interest | DASH | 0.000000031882364003 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000006729534127233 | $0.02 |
| | 3/25/2022 | Earn | Incoming | Interest | UNI | 0.000000036983374007 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 0.367676993876616 | $0.37 |
| | 3/25/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072044717554769 | $0.00 |
| | 3/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000375059264497629) | ($16.53) |
| | 4/1/2022 | Earn | Incoming | Interest | BAT | 0.000001139403146442 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | BCH | 0.000000007701160875 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000781521968219 | $0.03 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 2.24414998336593 | $7.34 |
| | 4/1/2022 | Earn | Incoming | Interest | DASH | 0.00000003190995451 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.00000673627660275 | $0.02 |
| | 4/1/2022 | Earn | Incoming | Interest | UNI | 0.00000003700094111 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 0.368162044677962 | $0.37 |
| | 4/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072139761162514 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | BAT | 0.000001139622262432 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | BCH | 0.000000007707692051 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000777854499972 | $0.03 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 2.24694395008373 | $6.85 |
| | 4/8/2022 | Earn | Incoming | Interest | DASH | 0.000000031937568894 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000006743025833708 | $0.02 |
| | 4/8/2022 | Earn | Incoming | Interest | UNI | 0.000000037018516557 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 0.368647735373248 | $0.37 |
| | 4/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.00007223493015471 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | BAT | 0.000001139841420559 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | BCH | 0.000000007714228767 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000778584486514 | $0.03 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 2.24974139529009 | $4.84 |
| | 4/15/2022 | Earn | Incoming | Interest | DASH | 0.000000031965207175 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000006749781826877 | $0.02 |
| | 4/15/2022 | Earn | Incoming | Interest | UNI | 0.000000037036100352 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 0.369134066806641 | $0.37 |
| | 4/15/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072330224696768 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | BAT | 0.000001140060620832 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | BCH | 0.000000002170919744 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000000779315158107 | $0.03 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 2.25254232331571 | $4.76 |
| | 4/22/2022 | Earn | Incoming | Interest | DASH | 0.000000012370576158 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000006756544589031 | $0.02 |
| | 4/22/2022 | Earn | Incoming | Interest | UNI | 0.0000000370536925 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 0.369621039823422 | $0.37 |
| | 4/22/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072425644954317 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BAT | 0.000001140279863259 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BCH | 0.00000000217143743 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000001007027263743 | $0.04 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 2.2553467384967 | $4.75 |
| | 4/29/2022 | Earn | Incoming | Interest | DASH | 0.000000012374715564 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000006763314126953 | $0.02 |
| | 4/29/2022 | Earn | Incoming | Interest | UNI | 0.000000037071293004 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 0.370108655269988 | $0.37 |
| | 4/29/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072521191093206 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | BAT | 0.000001140499147848 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | BCH | 0.000000002171955234 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000001008247315092 | $0.04 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 2.25815464517458 | $4.58 |
| | 5/6/2022 | Earn | Incoming | Interest | DASH | 0.000000012378856335 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.00000757574420509 | $0.02 |
| | 5/6/2022 | Earn | Incoming | Interest | UNI | 0.000000037088901868 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 0.370596913993851 | $0.37 |
| | 5/6/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072616863279501 | $0.00 |
| | 5/11/2022 | Earn | Incoming | Collateral | CEL | 269,360.269360269 | $286,835.30 |
| | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| | 5/11/2022 | Custody | Incoming | Deposit | USDC | 199,975.0 | $199,975.00 |
| | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| | 5/13/2022 | Earn | Incoming | Interest | BAT | 0.000001140718474607 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | BCH | 0.000000002172473162 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000001009468845488 | $0.03 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 77.0800697834666 | $76.39 |
| | 5/13/2022 | Earn | Incoming | Interest | DASH | 0.00000001238299849 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000007584237776831 | $0.02 |
| | 5/13/2022 | Earn | Incoming | Interest | UNI | 0.000000037106519096 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 0.363721311412732 | $0.36 |
| | 5/13/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072712661679487 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BAT | 0.000001140937843544 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BCH | 0.000000002172991213 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000001010691855816 | $0.03 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 337.710465780065 | $278.28 |
| | 5/20/2022 | Earn | Incoming | Interest | DASH | 0.000000012387142032 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000007592740874153 | $0.02 |
| | 5/20/2022 | Earn | Incoming | Interest | UNI | 0.000000037124144693 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 0.338584879988311 | $0.34 |
| | 5/20/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072808586459669 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **BEAUDRY, JEREMIE ROBERT** | 5/27/2022 | Earn | Incoming | Interest | BAT | 0.000001141157254668 | $0.00 |
| Former Chief Compliance Officer | 5/27/2022 | Earn | Incoming | Interest | BCH | 0.000000002173509388 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000001011916347867 | $0.03 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 338.130914236929 | $199.68 |
| | 5/27/2022 | Earn | Incoming | Interest | DASH | 0.00000001239128696 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000007601253504756 | $0.01 |
| | 5/27/2022 | Earn | Incoming | Interest | UNI | 0.000000037141778662 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 0.339031551689646 | $0.34 |
| | 5/27/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000072904637786773 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BAT | 0.000001141376707986 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BCH | 0.000000002174027686 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000001013142323437 | $0.03 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 338.551887223423 | $274.62 |
| | 6/3/2022 | Earn | Incoming | Interest | DASH | 0.000000012395433276 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.000007609775679326 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | UNI | 0.000000037159421007 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 0.339478812542426 | $0.34 |
| | 6/3/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073000815827741 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BAT | 0.000001141596203506 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BCH | 0.000000002174546108 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000001014369784324 | $0.03 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 338.973384321283 | $209.11 |
| | 6/10/2022 | Earn | Incoming | Interest | DASH | 0.000000012399580978 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000007618307408566 | $0.01 |
| | 6/10/2022 | Earn | Incoming | Interest | UNI | 0.000000037177071731 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 0.339926663435483 | $0.34 |
| | 6/10/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073097120749741 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | BAT | 0.000001141815741238 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | BCH | 0.000000002175064654 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000001015598732327 | $0.02 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 339.395406183028 | $188.87 |
| | 6/17/2022 | Earn | Incoming | Interest | DASH | 0.000000012403730069 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000007626848703187 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | UNI | 0.000000037194730841 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.340375105147215 | $0.34 |
| | 6/17/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073193552720156 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | BAT | 0.000001142035321188 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | BCH | 0.000000002175583323 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000001016829169248 | $0.02 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 339.817953461988 | $351.43 |
| | 6/24/2022 | Earn | Incoming | Interest | DASH | 0.000000012407880548 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000007635399573913 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | UNI | 0.000000037212398338 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.340824138457049 | $0.34 |
| | 6/24/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073290111906593 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | BAT | 0.000001142254943365 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | BCH | 0.000000002176102116 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00000101806109689 | $0.02 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 340.241026812309 | $215.06 |
| | 7/1/2022 | Earn | Incoming | Interest | DASH | 0.000000012412032416 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.00000764396003148 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | UNI | 0.000000037230074227 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.34127376414544 | $0.34 |
| | 7/1/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073386798476879 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BAT | 0.000001142474607777 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BCH | 0.000000002176621033 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00000101929451706 | $0.02 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 340.664626888948 | $247.97 |
| | 7/8/2022 | Earn | Incoming | Interest | DASH | 0.000000012416185673 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000007652530086638 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | UNI | 0.000000037247758512 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.34172398299387 | $0.34 |
| | 7/8/2022 | Earn | Incoming | Interest | USDT ERC20 | 0.000073483612599063 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **CONSTANCE-CHURCHER, CAMILLA** | 7/16/2021 | Regular Wages | $7,615.38 |
| Former Head of Business Development | 7/30/2021 | Regular Wages | $7,615.38 |
| | 8/13/2021 | Regular Wages | $7,615.38 |
| | 8/27/2021 | Regular Wages | $7,615.38 |
| | 9/10/2021 | Regular Wages | $7,615.38 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $11,849.05 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **CONSTANCE-CHURCHER, CAMILLA** | 7/16/2021 | Earn | Incoming | Interest | AAVE | 0.00110371824516842 | $0.31 |
| Former Head of Business Development | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00198967862068263 | $63.61 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 144.230056615506 | $786.63 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.000721707302961574 | $1.41 |
| | 7/16/2021 | Earn | Incoming | Interest | USDC | 5.44377873863809 | $5.44 |
| | 7/19/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00419699487219039) | ($133.46) |
| | 7/22/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0049421751507878) | ($158.48) |
| | 7/23/2021 | Earn | Incoming | Interest | AAVE | 0.00110493870283891 | $0.32 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.0019890124405758 | $65.04 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 144.361805224517 | $779.12 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.000722430398160802 | $1.50 |
| | 7/23/2021 | Earn | Incoming | Interest | USDC | 5.45268769091106 | $5.45 |
| | 7/30/2021 | Earn | Incoming | Interest | AAVE | 0.00110616051005393 | $0.35 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00198625484137006 | $78.94 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 144.493674180814 | $858.88 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.000723154217845794 | $1.74 |
| | 7/30/2021 | Earn | Incoming | Interest | USDC | 5.46161122398778 | $5.46 |
| | 7/31/2021 | Earn | Incoming | Deposit | BTC | 0.05173731 | $2,160.35 |
| | 7/31/2021 | Earn | Incoming | Deposit | USDC | 798.093988 | $798.09 |
| | 8/6/2021 | Earn | Incoming | Interest | AAVE | 0.00110738366830577 | $0.40 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00201785453229142 | $80.98 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 144.625663594331 | $872.46 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.00072387876274243 | $2.01 |
| | 8/6/2021 | Earn | Incoming | Interest | USDC | 6.62365491519184 | $6.62 |
| | 8/11/2021 | Earn | Incoming | Deposit | BTC | 0.02687691 | $1,224.54 |
| | 8/11/2021 | Earn | Incoming | Deposit | USDC | 396.891814 | $396.89 |
| | 8/13/2021 | Earn | Incoming | Interest | AAVE | 0.00110860817908837 | $0.45 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.00202849532719703 | $91.68 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 144.7577735751 | $908.47 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.000724604033577315 | $2.26 |
| | 8/13/2021 | Earn | Incoming | Interest | USDC | 6.98002885840824 | $6.98 |
| | 8/18/2021 | Earn | Incoming | Deposit | BTC | 0.00965695 | $443.40 |
| | 8/19/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00300199299932984) | ($133.46) |
| | 8/20/2021 | Earn | Incoming | Interest | AAVE | 0.00110983404389731 | $0.45 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00204352609425247 | $96.35 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 144.890004233255 | $891.70 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.000725330031077785 | $2.34 |
| | 8/20/2021 | Earn | Incoming | Interest | USDC | 7.44845253023158 | $7.45 |
| | 8/22/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00322125572824135) | ($158.48) |
| | 8/26/2021 | Earn | Outgoing | Withdrawal | USDC | (4,558.794322) | ($4,558.79) |
| | 8/27/2021 | Earn | Incoming | Deposit | BTC | 0.11720186 | $5,501.45 |
| | 8/27/2021 | Earn | Incoming | Interest | AAVE | 0.000917833218276815 | $0.32 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00204891100325591 | $96.09 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 145.022355679031 | $804.73 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.000726056755971902 | $2.25 |
| | 8/27/2021 | Earn | Incoming | Interest | USDC | 7.20870336244595 | $7.21 |
| | 9/3/2021 | Earn | Incoming | Interest | AAVE | 0.000918671624200412 | $0.37 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.0021251669834683 | $105.62 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 145.154828022761 | $905.40 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000726784208988458 | $2.77 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 0.0117972821530154 | $0.01 |
| | 9/10/2021 | Earn | Incoming | Deposit | CEL | 210,000.1 | $1,199,100.57 |
| | 9/10/2021 | Earn | Incoming | Interest | AAVE | 0.000919510795393062 | $0.31 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00212657694985734 | $99.42 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 145.287421374881 | $847.55 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000727512390856977 | $2.52 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 0.0118166278074581 | $0.01 |
| | 9/17/2021 | Earn | Incoming | Interest | AAVE | 0.000920350733136319 | $0.36 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00212798785186905 | $102.28 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 321.54448520608 | $1,739.29 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000728241302307711 | $2.61 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 0.011835966173246 | $0.01 |
| | 9/19/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00277741665461506) | ($133.46) |
| | 9/22/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (23.1201828791797) | ($118.86) |
| | 9/24/2021 | Earn | Incoming | Interest | AAVE | 0.000921191438130397 | $0.28 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00212810560725796 | $94.35 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 337.535091640482 | $1,688.83 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000728970944071647 | $2.25 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 0.0118553361870133 | $0.01 |
| | 10/1/2021 | Earn | Incoming | Interest | AAVE | 0.000922032911076149 | $0.25 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00212896889705331 | $92.91 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 337.828074134695 | $1,694.77 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000729701316880501 | $2.19 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 0.011874737900553 | $0.01 |
| | 10/4/2021 | Earn | Incoming | Deposit | BTC | 0.0798614 | $3,829.16 |
| | 10/4/2021 | Earn | Incoming | Deposit | ETH | 0.22504313 | $757.41 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 58,587.4991 | $334,086.82 |
| | 10/8/2021 | Earn | Incoming | Interest | AAVE | 0.000922875152675071 | $0.28 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00216181466532203 | $116.65 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 342.386736566653 | $1,939.95 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.00086431731485478 | $3.09 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 0.0118941713657429 | $0.01 |
| | 10/15/2021 | Earn | Incoming | Interest | AAVE | 0.000923718163629298 | $0.28 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00218480063415054 | $130.45 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 391.966851250007 | $2,217.60 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.000956774305734247 | $3.66 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 0.0119136366345459 | $0.01 |
| | 10/22/2021 | Earn | Incoming | Interest | AAVE | 0.000924561944641605 | $0.30 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00218625016529008 | $138.33 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 392.324897743209 | $2,036.17 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000957732919684237 | $3.99 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 0.0119331337590098 | $0.01 |
| | 10/22/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (23.1695906432748) | ($118.86) |
| | 10/29/2021 | Earn | Incoming | Interest | AAVE | 0.000925406496415411 | $0.32 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00218770065818502 | $134.90 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 392.662364544642 | $1,920.38 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000958692494394822 | $4.18 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 0.0119526627912676 | $0.01 |
| | 11/2/2021 | Earn | Outgoing | Withdrawal | CEL | (550.0) | ($2,340.50) |
| | 11/3/2021 | Earn | Incoming | Deposit | USDC | 2,306.485688 | $2,306.49 |
| | 11/3/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0445659609646747) | ($199.17) |
| | 11/5/2021 | Earn | Incoming | Interest | AAVE | 0.000926251819654778 | $0.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **CONSTANCE-CHURCHER, CAMILLA** | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00218915211342621 | $136.22 |
| Former Head of Business Development | 11/5/2021 | Earn | Incoming | Interest | CEL | 392.830846276892 | $1,624.92 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000949330360036545 | $4.31 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 0.869195316188613 | $0.87 |
| | 11/8/2021 | Earn | Outgoing | Withdrawal | CEL | (392.0) | ($1,707.11) |
| | 11/10/2021 | Earn | Outgoing | Withdrawal | CEL | (224,974.7658) | ($1,097,876.86) |
| | 11/12/2021 | Earn | Incoming | Interest | AAVE | 0.000927097915064409 | $0.29 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00219060453165213 | $142.66 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 412.800918116013 | $1,882.37 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.000915952521816052 | $4.38 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 3.78804723010981 | $3.79 |
| | 11/15/2021 | Earn | Outgoing | Withdrawal | CEL | (412.0) | ($1,915.80) |
| | 11/19/2021 | Earn | Incoming | Interest | AAVE | 0.000927944783349653 | $0.25 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00219205791350167 | $123.36 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 452.692225425966 | $1,833.40 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000916870235895614 | $3.72 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 4.26239677242125 | $4.26 |
| | 11/19/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00473827454283781) | ($266.92) |
| | 11/22/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (28.4373653085305) | ($118.86) |
| | 11/22/2021 | Earn | Outgoing | Withdrawal | CEL | (452.0) | ($1,836.15) |
| | 11/22/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0479413964369954) | ($199.24) |
| | 11/26/2021 | Earn | Incoming | Interest | AAVE | 0.0009287924252165 | $0.24 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00162456322150946 | $94.14 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 452.691564851375 | $1,896.57 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.000892694574063662 | $3.95 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 4.27023302206517 | $4.27 |
| | 11/29/2021 | Earn | Outgoing | Withdrawal | CEL | (452.0) | ($1,730.62) |
| | 11/29/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0461318408934361) | ($200.11) |
| | 12/3/2021 | Earn | Incoming | Interest | AAVE | 0.00092964084137159 | $0.22 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.00162547071191486 | $92.02 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 452.68080533531 | $1,810.72 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000846641136803249 | $3.84 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 4.27808368118886 | $4.28 |
| | 12/10/2021 | Earn | Incoming | Interest | AAVE | 0.000930490032522203 | $0.17 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.0016264116093829 | $78.61 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 474.826840762152 | $1,813.99 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.00082527740275816 | $3.42 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 4.28594877344732 | $4.29 |
| | 12/17/2021 | Earn | Incoming | Interest | AAVE | 0.000931339999376268 | $0.16 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00162735305148577 | $78.06 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 475.2815787049 | $1,834.08 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00082610426730363 | $3.29 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 4.2938283253753 | $4.29 |
| | 12/17/2021 | Earn | Outgoing | Withdrawal | CEL | (926.0) | ($3,379.90) |
| | 12/19/2021 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00280166596491168) | ($133.46) |
| | 12/20/2021 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($20,420.14) |
| | 12/20/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0762943537224972) | ($300.00) |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 9,552.1078 | $36,253.91 |
| | 12/22/2021 | Earn | Outgoing | Loan Interest Payment | CEL | (30.3071447887027) | ($118.86) |
| | 12/24/2021 | Earn | Incoming | Interest | AAVE | 0.000932190742642362 | $0.23 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00162715608443536 | $83.30 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 475.512557478555 | $1,892.54 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.000781855235449999 | $3.21 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 3.67176302161296 | $3.67 |
| | 12/28/2021 | Earn | Outgoing | Withdrawal | CEL | (475.0) | ($1,822.61) |
| | 12/30/2021 | Earn | Outgoing | Withdrawal | ETH | (0.133526323379391) | ($500.82) |
| | 12/31/2021 | Earn | Incoming | Interest | AAVE | 0.000933042263029706 | $0.24 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00162761517801217 | $77.19 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 479.475254855551 | $2,200.79 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.000742866791435919 | $2.79 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 3.67752486835185 | $3.68 |
| | 1/3/2022 | Earn | Outgoing | Withdrawal | CEL | (479.0) | ($1,992.64) |
| | 1/7/2022 | Earn | Incoming | Interest | AAVE | 0.00093389456124817 | $0.19 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00162855731679703 | $67.67 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 479.402842554469 | $1,543.68 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.000618235436286655 | $1.98 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 3.68329575349998 | $3.68 |
| | 1/12/2022 | Earn | Outgoing | Withdrawal | CEL | (479.0) | ($1,523.22) |
| | 1/14/2022 | Earn | Incoming | Interest | AAVE | 0.000934747638008274 | $0.20 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00162950000093437 | $69.66 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 479.531701351854 | $1,623.20 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.000618854861050175 | $2.03 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 3.6890756944986 | $3.69 |
| | 1/17/2022 | Earn | Outgoing | Withdrawal | CEL | (479.0) | ($1,489.74) |
| | 1/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0031935869825317) | ($133.46) |
| | 1/21/2022 | Earn | Incoming | Interest | AAVE | 0.000935601494021186 | $0.18 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00162993720216355 | $63.52 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 479.410236300186 | $1,457.41 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.000619474906014675 | $1.78 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 3.69486470555844 | $3.69 |
| | 1/21/2022 | Earn | Outgoing | Collateral | CEL | (148,260.631578947) | ($394,373.28) |
| | 1/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.5402298850574) | ($118.86) |
| | 1/24/2022 | Earn | Outgoing | Withdrawal | CEL | (479.0) | ($979.03) |
| | 1/28/2022 | Earn | Incoming | Interest | AAVE | 0.000936456129998722 | $0.14 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00162953811807864 | $60.61 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 353.197693189591 | $738.18 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.000620095572216532 | $1.51 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 3.7006628009125 | $3.70 |
| | 2/1/2022 | Earn | Outgoing | Withdrawal | CEL | (353.0) | ($914.27) |
| | 2/4/2022 | Earn | Incoming | Interest | AAVE | 0.000937311546653351 | $0.14 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.0016304813699516 | $60.98 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 358.082993529474 | $888.05 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000620716860278177 | $1.67 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 3.70646999481616 | $3.71 |
| | 2/8/2022 | Earn | Outgoing | Withdrawal | CEL | (358.0) | ($1,118.02) |
| | 2/11/2022 | Earn | Incoming | Bonus Token | SGB | 58.2206570926094 | $5.29 |
| | 2/11/2022 | Earn | Incoming | Interest | AAVE | 0.000938167744698191 | $0.17 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.0016314251678197 | $70.35 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 447.571455070025 | $1,536.19 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000621338770822666 | $1.91 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 3.71228630154712 | $3.71 |
| | 2/12/2022 | Earn | Outgoing | Withdrawal | CEL | (9,552.0) | ($30,375.36) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **CONSTANCE-CHURCHER, CAMILLA** | 2/15/2022 | Earn | Outgoing | Withdrawal | CEL | (447.0) | ($1,528.74) |
| Former Head of Business Development | 2/18/2022 | Earn | Incoming | Interest | AAVE | 0.000939024724847011 | $0.14 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00163236951200158 | $66.39 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 439.067783460166 | $1,431.36 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.00062196130447368 | $1.80 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 3.71811173540552 | $3.72 |
| | 2/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00330117740180073) | ($133.46) |
| | 2/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.4783889190563) | ($118.86) |
| | 2/22/2022 | Earn | Outgoing | Withdrawal | CEL | (439.0) | ($1,343.34) |
| | 2/25/2022 | Earn | Incoming | Interest | AAVE | 0.000939882487814235 | $0.12 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00163169938266786 | $63.33 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 453.616463889595 | $1,360.85 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.000622584461855523 | $1.63 |
| | 2/25/2022 | Earn | Incoming | Interest | SGB | 0.0600120619262281 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 3.72394631071392 | $3.72 |
| | 3/1/2022 | Earn | Outgoing | Withdrawal | CEL | (453.0) | ($1,395.24) |
| | 3/4/2022 | Earn | Incoming | Interest | AAVE | 0.000940741034314936 | $0.12 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00163234803188443 | $67.57 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 453.647816778517 | $1,347.33 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000623208243593125 | $1.70 |
| | 3/4/2022 | Earn | Incoming | Interest | SGB | 0.0600739203085779 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 3.72979004181738 | $3.73 |
| | 3/7/2022 | Earn | Outgoing | Withdrawal | CEL | (453.0) | ($1,292.35) |
| | 3/11/2022 | Earn | Incoming | Interest | AAVE | 0.000941600365064841 | $0.11 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.0013887955832302 | $53.53 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 453.56208686184 | $1,399.69 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000623832650312043 | $1.58 |
| | 3/11/2022 | Earn | Incoming | Interest | SGB | 0.0601358426569928 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 3.14050374871966 | $3.14 |
| | 3/14/2022 | Earn | Outgoing | Withdrawal | CEL | (453.0) | ($1,372.59) |
| | 3/16/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($61,000.00) |
| | 3/18/2022 | Earn | Incoming | Interest | AAVE | 0.000942460480780334 | $0.14 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00138919352681079 | $56.47 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 447.656256388163 | $1,441.45 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.00062445768263846 | $1.74 |
| | 3/18/2022 | Earn | Incoming | Interest | SGB | 0.0601978288330589 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 3.14464680046664 | $3.14 |
| | 3/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00319412201134432) | ($133.46) |
| | 3/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.8207889468861) | ($118.86) |
| | 3/22/2022 | Earn | Outgoing | Withdrawal | CEL | (447.0) | ($1,430.40) |
| | 3/25/2022 | Earn | Incoming | Interest | AAVE | 0.000943321382178448 | $0.16 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00138881805909178 | $61.12 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 428.681332379098 | $1,401.79 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000625083341199186 | $1.96 |
| | 3/25/2022 | Earn | Incoming | Interest | SGB | 0.0602598789025679 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 3.14879531526611 | $3.15 |
| | 3/28/2022 | Earn | Outgoing | Withdrawal | CEL | (428.0) | ($1,463.76) |
| | 4/1/2022 | Earn | Incoming | Interest | AAVE | 0.000944183069976876 | $0.21 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00138907429516963 | $62.14 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 428.603580918553 | $1,401.53 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.000625709626621661 | $2.04 |
| | 4/1/2022 | Earn | Incoming | Interest | SGB | 0.060321992931379 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 3.15294930291392 | $3.15 |
| | 4/4/2022 | Earn | Outgoing | Withdrawal | CEL | (428.0) | ($1,356.76) |
| | 4/7/2022 | Earn | Outgoing | Withdrawal | CEL | (8,000.0) | ($24,160.00) |
| | 4/8/2022 | Earn | Incoming | Interest | AAVE | 0.000945045544893964 | $0.19 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00138947231838089 | $60.72 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 427.601937968188 | $1,303.55 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000626336539533951 | $2.05 |
| | 4/8/2022 | Earn | Incoming | Interest | SGB | 0.0603841709854196 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 3.15710877063002 | $3.16 |
| | 4/12/2022 | Earn | Outgoing | Withdrawal | CEL | (20,427.0) | ($49,812.31) |
| | 4/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($766.84) |
| | 4/15/2022 | Earn | Incoming | Interest | AAVE | 0.000945908807648714 | $0.17 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00138987045564097 | $55.82 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 410.355829258569 | $882.27 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000531353980595278 | $1.61 |
| | 4/15/2022 | Earn | Incoming | Interest | SGB | 0.0604464131306849 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 3.1612737256439 | $3.16 |
| | 4/22/2022 | Earn | Incoming | Interest | AAVE | 0.000946772858960785 | $0.17 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00139026870698269 | $56.47 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 394.001659331766 | $832.97 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000377015687463857 | $1.14 |
| | 4/22/2022 | Earn | Incoming | Interest | SGB | 0.0605087194332383 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 3.16544417519456 | $3.17 |
| | 4/29/2022 | Earn | Incoming | Interest | AAVE | 0.000947637699550495 | $0.16 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.00129828315415632 | $51.43 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 394.492191464966 | $831.46 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000377393428692848 | $1.10 |
| | 4/29/2022 | Earn | Incoming | Interest | SGB | 0.0605710899592109 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 3.16962012653057 | $3.17 |
| | 5/2/2022 | Earn | Incoming | Promo Code Reward | CEL | 47.5072947003338 | $100.00 |
| | 5/6/2022 | Earn | Incoming | Interest | AAVE | 0.000948503330138818 | $0.13 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00129889983879903 | $47.29 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 395.013792383913 | $800.48 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000422727087163576 | $1.16 |
| | 5/6/2022 | Earn | Incoming | Interest | SGB | 0.0606335247748024 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 3.17380158691004 | $3.17 |
| | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.57946525) | ($88,995.69) |
| | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (219,234.2125) | ($370,573.46) |
| | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (98,464.0) | ($108,022.28) |
| | 5/12/2022 | Earn | Incoming | Collateral | CEL | 240,601.50442251 | $174,572.99 |
| | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (367.876797382468) | ($266.92) |
| | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (220,516.587671193) | ($160,000.00) |
| | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (6,626.53393405727) | ($4,808.01) |
| | 5/13/2022 | Earn | Incoming | Interest | AAVE | 0.000949369751447388 | $0.08 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000462839227442388 | $14.11 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 234.990770235585 | $232.88 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000423201029095147 | $0.88 |
| | 5/13/2022 | Earn | Incoming | Interest | SGB | 0.0606960239462806 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 3.17798856360068 | $3.18 |
| | 5/20/2022 | Earn | Incoming | Interest | AAVE | 0.000950236964198497 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **CONSTANCE-CHURCHER, CAMILLA** | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000002134415167132 | $0.06 |
| Former Head of Business Development | 5/20/2022 | Earn | Incoming | Interest | CEL | 16.5902425926083 | $13.67 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000423675502554856 | $0.86 |
| | 5/20/2022 | Earn | Incoming | Interest | SGB | 0.0607585875399814 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 3.18218106387978 | $3.18 |
| | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (320.160387839633) | ($237.72) |
| | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (13,021.9266) | ($9,729.64) |
| | 5/27/2022 | Earn | Incoming | Interest | AAVE | 0.000951104969115097 | $0.09 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000002137002938972 | $0.06 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 8.99266892215634 | $5.31 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000424150507972308 | $0.74 |
| | 5/27/2022 | Earn | Incoming | Interest | SGB | 0.0608212156223093 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 3.18637909503423 | $3.19 |
| | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (8.9927) | ($6.80) |
| | 6/3/2022 | Earn | Incoming | Interest | AAVE | 0.000951973766920801 | $0.10 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000002139592000215 | $0.07 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 0.00700882892784598 | $0.01 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.000424626045943908 | $0.77 |
| | 6/3/2022 | Earn | Incoming | Interest | SGB | 0.0608839082597373 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 3.19058266436052 | $3.19 |
| | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,421.708064) | ($2,421.71) |
| | 6/10/2022 | Earn | Incoming | Collateral | CEL | 483,299.378353518 | $184,774.05 |
| | 6/10/2022 | Earn | Incoming | Interest | AAVE | 0.000952843358339883 | $0.09 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000002142184198204 | $0.06 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 0.000008799518975133 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000425102117066732 | $0.76 |
| | 6/10/2022 | Earn | Incoming | Interest | SGB | 0.0609466655188067 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 2.72573633608713 | $2.73 |
| | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (483,299.378353518) | ($184,774.05) |
| | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.379164839954273) | ($637.85) |
| | 6/17/2022 | Earn | Incoming | Interest | AAVE | 0.000752931903234693 | $0.04 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000002144779536742 | $0.04 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 0.000006777310150633 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000039932799444829 | $0.04 |
| | 6/17/2022 | Earn | Incoming | Interest | SGB | 0.0610094874661276 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.00359586431298981 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | AAVE | 0.000753474883449346 | $0.05 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000002147378019632 | $0.05 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 0.000006783800734835 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000000521375537191 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | SGB | 0.0610723741683785 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.00360061996326823 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | AAVE | 0.00075401825475823 | $0.04 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000002149979650684 | $0.04 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 0.000006790297528595 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000000521960225499 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | SGB | 0.061135325692307 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.00360537001189134 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | AAVE | 0.000754562017921424 | $0.05 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000002152584433711 | $0.05 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 0.000006796800544285 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000000522545423211 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | SGB | 0.0611983421047291 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.00361012632692476 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **NADKARNI, TUSHAR** | 11/5/2021 | Regular Wages | $40,384.63 |
| Former Chief Growth And Product Officer | 11/19/2021 | Regular Wages | $26,923.08 |
| | 12/3/2021 | Regular Wages | $26,923.08 |
| | 12/17/2021 | Regular Wages | $26,923.08 |
| | 12/31/2021 | Regular Wages | $26,923.08 |
| | 1/14/2022 | Regular Wages | $26,923.08 |
| | 1/28/2022 | Regular Wages | $26,923.08 |
| | 2/11/2022 | Regular Wages | $26,923.08 |
| | 2/25/2022 | Regular Wages | $26,923.08 |
| | 3/11/2022 | Regular Wages | $26,923.08 |
| | 3/25/2022 | Regular Wages | $26,923.08 |
| | 4/8/2022 | Regular Wages | $26,923.08 |
| | 4/22/2022 | Regular Wages | $26,923.08 |
| | 5/6/2022 | Regular Wages | $26,923.08 |
| | 5/20/2022 | Regular Wages | $26,923.08 |
| | 6/3/2022 | Regular Wages | $26,923.08 |
| | 6/17/2022 | Regular Wages | $26,923.08 |
| | 7/1/2022 | Regular Wages | $26,923.08 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $13,211.65 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **NADKARNI, TUSHAR** | 9/26/2021 | Earn | Incoming | Deposit | BTC | 0.010417 | $451.31 |
| Former Chief Growth and Product Officer | 9/26/2021 | Earn | Incoming | Deposit | USDC | 285.0 | $285.00 |
| | 9/26/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.000983967407969063 | $60.00 |
| | 9/29/2021 | Earn | Incoming | Deposit | ADA | 221.15739 | $452.06 |
| | 9/29/2021 | Earn | Incoming | Deposit | ETH | 0.15364838 | $450.45 |
| | 9/29/2021 | Earn | Incoming | Promo Code Reward | ADA | 20.0543767054022 | $40.00 |
| | 10/1/2021 | Earn | Incoming | Interest | ADA | 0.0533112400144536 | $0.11 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000007660569241542 | $0.33 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000034558716100397 | $0.10 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 0.287500964257097 | $0.29 |
| | 10/8/2021 | Earn | Incoming | Interest | ADA | 0.169311267352616 | $0.38 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000012068549321987 | $0.65 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000153978482714515 | $0.55 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 0.46688396636829 | $0.47 |
| | 10/15/2021 | Earn | Incoming | Interest | ADA | 0.169440855298259 | $0.37 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000012082520971827 | $0.72 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.00015413275691403 | $0.59 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 0.467648038965536 | $0.47 |
| | 10/18/2021 | Earn | Incoming | Deposit | ADA | 11,730.755695 | $25,100.26 |
| | 10/18/2021 | Earn | Incoming | Promo Code Reward | ADA | 352.112676056338 | $500.00 |
| | 10/22/2021 | Earn | Incoming | Interest | ADA | 4.77555559159348 | $10.41 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00001209650881336 | $0.77 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000154287186079581 | $0.64 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 0.468413362963631 | $0.47 |
| | 10/26/2021 | Earn | Incoming | Referred Award | BTC | 0.000797371862341722 | $50.00 |
| | 10/28/2021 | Earn | Incoming | Inbound Transfer | BTC | 0.00016299 | $10.00 |
| | 10/28/2021 | Earn | Outgoing | Outbound Transfer | BTC | (0.00032566) | ($19.99) |
| | 10/29/2021 | Earn | Incoming | Deposit | USDC | 25,500.0 | $25,500.00 |
| | 10/29/2021 | Earn | Incoming | Interest | ADA | 9.16711491503318 | $18.48 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000013558213171972 | $0.84 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000154441769971276 | $0.67 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 1.68283637545578 | $1.68 |
| | 10/29/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.0162004119635 | $600.00 |
| | 11/2/2021 | Earn | Incoming | Inbound Transfer | BTC | 0.0081955 | $502.48 |
| | 11/5/2021 | Earn | Incoming | Interest | ADA | 9.17413127264143 | $18.45 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000018243675961501 | $1.14 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000154596508744139 | $0.70 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 42.2036647285553 | $42.20 |
| | 11/7/2021 | Earn | Incoming | Deposit | ETH | 4.34737717 | $20,022.47 |
| | 11/12/2021 | Earn | Incoming | Interest | ADA | 9.18115301155927 | $19.23 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000023509117898025 | $1.53 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.00287249250459886 | $13.74 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 42.2727324298094 | $42.27 |
| | 11/19/2021 | Earn | Incoming | Interest | ADA | 9.18818012480803 | $16.45 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000023536988037177 | $1.32 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.00451336692078849 | $18.32 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 47.5662387698312 | $47.57 |
| | 11/19/2021 | Earn | Incoming | Referrer Award | BTC | 0.000889518837195601 | $50.00 |
| | 11/26/2021 | Earn | Incoming | Interest | ADA | 9.19521261650116 | $15.08 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000024593371908077 | $1.43 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.00451788896182445 | $19.97 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 47.6536874381566 | $47.65 |
| | 12/3/2021 | Earn | Incoming | Interest | ADA | 9.20225049075522 | $15.46 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000024621843461511 | $1.39 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.00452241553901929 | $20.53 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 47.7412969091459 | $47.74 |
| | 12/4/2021 | Earn | Incoming | Deposit | BTC | 0.67323717 | $33,232.69 |
| | 12/4/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.00388913376027379 | $150.00 |
| | 12/5/2021 | Earn | Incoming | Deposit | ETH | 1.61661906 | $6,646.57 |
| | 12/10/2021 | Earn | Incoming | Interest | ADA | 9.20929375168995 | $11.97 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000471464126112686 | $22.79 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.0057318014212282 | $23.75 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 47.829067446777 | $47.83 |
| | 12/12/2021 | Earn | Incoming | Deposit | ADA | 904.133328 | $1,265.79 |
| | 12/12/2021 | Earn | Incoming | Deposit | ETH | 3.68718888 | $15,020.33 |
| | 12/17/2021 | Earn | Incoming | Interest | ADA | 9.72646617033158 | $12.24 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000547010363327314 | $26.24 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00887690588208373 | $35.37 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 47.9169993471648 | $47.92 |
| | 12/24/2021 | Earn | Incoming | Interest | ADA | 9.91579662919576 | $14.48 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000547326997973426 | $28.02 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.00985559100869386 | $40.49 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 40.9750583808433 | $40.98 |
| | 12/29/2021 | Earn | Incoming | Referrer Award | BTC | 0.00104136338638742 | $50.00 |
| | 12/31/2021 | Earn | Incoming | Deposit | BTC | 0.33636704 | $15,499.55 |
| | 12/31/2021 | Earn | Incoming | Interest | ADA | 9.92338602690583 | $13.40 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000547823955185108 | $25.98 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00986546554951957 | $37.06 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 41.0393577392491 | $41.04 |
| | 1/1/2022 | Earn | Incoming | Deposit | BTC | 0.20159119 | $9,361.43 |
| | 1/1/2022 | Earn | Incoming | Deposit | ETH | 1.34151124 | $4,965.38 |
| | 1/1/2022 | Earn | Incoming | Deposit | USDC | 1,441.086616 | $1,441.09 |
| | 1/7/2022 | Earn | Incoming | Interest | ADA | 9.93098123388414 | $12.22 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000827887589584142 | $34.40 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.0110659262105027 | $35.42 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 42.8160299376161 | $42.82 |
| | 1/8/2022 | Earn | Outgoing | Swap Out | USDC | (17,500.0) | ($17,500.00) |
| | 1/8/2022 | Earn | Incoming | Swap In | BTC | 0.18375 | $7,500.00 |
| | 1/8/2022 | Earn | Incoming | Swap In | ETH | 3.310101 | $10,000.00 |
| | 1/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| | 1/14/2022 | Earn | Incoming | Interest | ADA | 9.938582254117 | $12.50 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000943213811532816 | $40.32 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.0138119160329395 | $45.25 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 22.0588847756366 | $22.06 |
| | 1/21/2022 | Earn | Incoming | Deposit | ETH | 2.00773909 | $5,598.73 |
| | 1/21/2022 | Earn | Incoming | Interest | ADA | 10.2156907171892 | $12.46 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000967346938691831 | $37.70 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0145608333064115 | $41.85 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 44.4873743720121 | $44.49 |
| | 1/21/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.0716362721111054 | $220.00 |
| | 1/21/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| | 1/21/2022 | Earn | Incoming | Swap In | BTC | 0.390275 | $15,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **NADKARNI, TUSHAR** | 1/21/2022 | Earn | Incoming | Swap In | MATIC | 5,250.981 | $10,000.00 |
| Former Chief Growth and Product Officer | 1/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| | 1/23/2022 | Earn | Incoming | Swap In | MATIC | 1,616.226 | $2,500.00 |
| | 1/27/2022 | Earn | Incoming | Deposit | ETH | 8.40337857 | $20,574.70 |
| | 1/27/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.212146278125134 | $600.00 |
| | 1/28/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| | 1/28/2022 | Earn | Incoming | Interest | ADA | 10.2235096489983 | $10.63 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00119231495097456 | $44.35 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.0178130214948674 | $43.43 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 10.2688838465823 | $16.94 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 7.28923878376039 | $7.29 |
| | 2/4/2022 | Earn | Incoming | Interest | ADA | 10.2313345659791 | $10.85 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00120613498916048 | $45.11 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.0250244084454847 | $67.32 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 11.5329979636594 | $17.88 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 32.5412795808018 | $32.54 |
| | 2/11/2022 | Earn | Incoming | Interest | ADA | 10.2391654720309 | $11.70 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00120683315573352 | $52.04 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0250494809538995 | $76.88 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 11.5523379070807 | $21.29 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 35.7531195627262 | $35.75 |
| | 2/13/2022 | Earn | Incoming | Deposit | ETH | 3.77705847 | $11,063.91 |
| | 2/18/2022 | Earn | Incoming | Interest | ADA | 10.2470023717378 | $10.53 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00120753172646271 | $49.11 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.0278748392621777 | $80.62 |
| | 2/18/2022 | Earn | Incoming | Interest | MATIC | 11.5717102890023 | $19.44 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 35.809224441373 | $35.81 |
| | 2/25/2022 | Earn | Incoming | Interest | ADA | 10.2548452696871 | $8.72 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00120823070155688 | $46.90 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0288868290861911 | $75.85 |
| | 2/25/2022 | Earn | Incoming | Interest | MATIC | 11.5911151569179 | $16.69 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 35.8654173778975 | $35.87 |
| | 2/28/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ADA | 10.2626941704698 | $8.94 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.0012089300812501 | $50.04 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0289157714635187 | $78.94 |
| | 3/4/2022 | Earn | Incoming | Interest | MATIC | 11.6105525653042 | $17.87 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 51.0376875050956 | $51.04 |
| | 3/11/2022 | Earn | Incoming | Interest | ADA | 10.2705490786804 | $8.09 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00117907533861722 | $45.45 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0289447428421391 | $73.54 |
| | 3/11/2022 | Earn | Incoming | Interest | MATIC | 9.33602729141097 | $13.28 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 56.6508246872478 | $56.65 |
| | 3/18/2022 | Earn | Incoming | Interest | ADA | 10.2784099989169 | $8.53 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00117941318907908 | $47.95 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0289737432478523 | $80.61 |
| | 3/18/2022 | Earn | Incoming | Interest | MATIC | 9.3485950305823 | $13.37 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 56.72556017379 | $56.73 |
| | 3/19/2022 | Earn | Incoming | Referrer Award | BTC | 0.00119628672600248 | $50.00 |
| | 3/25/2022 | Earn | Incoming | Interest | ADA | 10.2862769357808 | $11.93 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00118004710048781 | $51.93 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0290027727097411 | $90.98 |
| | 3/25/2022 | Earn | Incoming | Interest | MATIC | 9.3611796776829 | $15.26 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 56.8003942778471 | $56.80 |
| | 4/1/2022 | Earn | Incoming | Interest | ADA | 10.2941498938771 | $11.63 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00118043204735762 | $52.81 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0290318312569175 | $94.44 |
| | 4/1/2022 | Earn | Incoming | Interest | MATIC | 9.37378126565453 | $15.00 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 56.8753271053564 | $56.88 |
| | 4/8/2022 | Earn | Incoming | Interest | ADA | 10.3020288778144 | $11.27 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00118077028654005 | $51.60 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.0290609189185229 | $94.92 |
| | 4/8/2022 | Earn | Incoming | Interest | MATIC | 9.3863998173022 | $14.35 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 56.950358786557 | $56.95 |
| | 4/12/2022 | Earn | Incoming | Deposit | AVAX | 266.83524088 | $20,066.38 |
| | 4/15/2022 | Earn | Incoming | Interest | ADA | 10.3099138922048 | $9.81 |
| | 4/15/2022 | Earn | Incoming | Interest | AVAX | 0.130083238799003 | $10.15 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00118110862264107 | $47.43 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0290900357237276 | $88.32 |
| | 4/15/2022 | Earn | Incoming | Interest | MATIC | 9.39903535546163 | $13.06 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 57.0254894518596 | $57.03 |
| | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00248626) | ($100.00) |
| | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00248626 | $100.00 |
| | 4/22/2022 | Earn | Incoming | Interest | ADA | 10.3178049416639 | $9.48 |
| | 4/22/2022 | Earn | Incoming | Interest | AVAX | 0.286987722965276 | $21.94 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00118073917805096 | $47.96 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0291909557359041 | $87.88 |
| | 4/22/2022 | Earn | Incoming | Interest | MATIC | 9.41168790299927 | $13.27 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 57.1007192318472 | $57.10 |
| | 4/22/2022 | Earn | Incoming | Referrer Award | BTC | 0.00125077508024827 | $50.00 |
| | 4/29/2022 | Earn | Incoming | Interest | ADA | 10.3257020308108 | $8.67 |
| | 4/29/2022 | Earn | Incoming | Interest | AVAX | 0.287296234209685 | $19.22 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000951394583765346 | $37.69 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0294327570794959 | $86.11 |
| | 4/29/2022 | Earn | Incoming | Interest | MATIC | 9.42435748281237 | $11.57 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 57.1760482572749 | $57.18 |
| | 5/6/2022 | Earn | Incoming | Interest | ADA | 10.3336051642682 | $8.15 |
| | 5/6/2022 | Earn | Incoming | Interest | AVAX | 0.287605077660364 | $16.75 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000951881249714876 | $34.66 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.022512252247846 | $61.75 |
| | 5/6/2022 | Earn | Incoming | Interest | MATIC | 9.43704411782899 | $10.09 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 57.2514766590703 | $57.25 |
| | 5/13/2022 | Earn | Incoming | Interest | ADA | 10.3415143466624 | $5.64 |
| | 5/13/2022 | Earn | Incoming | Interest | AVAX | 0.287914253117751 | $9.94 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000952333393307726 | $29.03 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0225272315693769 | $46.98 |
| | 5/13/2022 | Earn | Incoming | Interest | MATIC | 9.44974783100805 | $6.53 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 57.3270045683337 | $57.33 |
| | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| | 5/20/2022 | Earn | Incoming | Interest | ADA | 10.3494295826231 | $5.47 |
| | 5/20/2022 | Earn | Incoming | Interest | AVAX | 0.288223760938753 | $8.61 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000952785751668837 | $28.66 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **NADKARNI, TUSHAR** | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0225422208426574 | $45.50 |
| Former Chief Growth and Product Officer | 5/20/2022 | Earn | Incoming | Interest | MATIC | 9.46246864533939 | $6.19 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 57.4026321163386 | $57.40 |
| | 5/27/2022 | Earn | Incoming | Interest | ADA | 10.3573508767836 | $4.79 |
| | 5/27/2022 | Earn | Incoming | Interest | AVAX | 0.288533601480662 | $6.42 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00095323832490017 | $27.62 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.0225572200895697 | $39.60 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 9.4752065838438 | $5.53 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 57.4783594345314 | $57.48 |
| | 6/3/2022 | Earn | Incoming | Interest | ADA | 10.3652782337808 | $6.08 |
| | 6/3/2022 | Earn | Incoming | Interest | AVAX | 0.288843775101152 | $6.88 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000953691113103786 | $29.07 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0225722293167502 | $41.08 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 9.48796166957304 | $5.80 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 57.554186654532 | $57.55 |
| | 6/10/2022 | Earn | Incoming | Interest | ADA | 10.3732116582551 | $6.53 |
| | 6/10/2022 | Earn | Incoming | Interest | AVAX | 0.289154282158284 | $7.09 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000954144116381799 | $28.71 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0225872485308395 | $40.49 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 9.50073392560992 | $6.15 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 57.6301139081339 | $57.63 |
| | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.1720001 | $5,000.00 |
| | 6/10/2022 | Custody | Incoming | Swap In | ETH | 3.00045 | $5,000.00 |
| | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.24085 | $5,000.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ADA | 10.3811511548503 | $5.12 |
| | 6/17/2022 | Earn | Incoming | Interest | AVAX | 0.19418501096411 | $3.14 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000954597334836369 | $19.65 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0226022777384827 | $24.65 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 9.5135233750683 | $3.74 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 57.7061413273045 | $57.71 |
| | 6/24/2022 | Earn | Incoming | Interest | ADA | 10.3890967282141 | $5.09 |
| | 6/24/2022 | Earn | Incoming | Interest | AVAX | 0.194325048458112 | $3.77 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000955050768569705 | $20.11 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0226173169463295 | $25.99 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 9.52633004109319 | $5.69 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 57.7822690441854 | $57.78 |
| | 7/1/2022 | Earn | Incoming | Interest | ADA | 10.3970483829975 | $4.70 |
| | 7/1/2022 | Earn | Incoming | Interest | AVAX | 0.194465186713877 | $3.17 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000955504417684063 | $18.58 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0226323661610337 | $23.77 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 9.53915394686073 | $4.45 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 57.8584971910924 | $57.86 |
| | 7/8/2022 | Earn | Incoming | Interest | ADA | 10.4050061238552 | $5.03 |
| | 7/8/2022 | Earn | Incoming | Interest | AVAX | 0.194605426030885 | $3.99 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.00095595828228175 | $21.06 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.0226474253892539 | $28.42 |
| | 7/8/2022 | Earn | Incoming | Interest | MATIC | 9.55199511557827 | $5.58 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 57.9348259005158 | $57.93 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 7/16/2021 | Regular Wages | $10,576.92 |
| Former Chief Investment Officer | 7/30/2021 | Regular Wages | $10,576.92 |
| | 8/13/2021 | Regular Wages | $10,576.92 |
| | 8/27/2021 | Regular Wages | $10,576.92 |
| | 9/10/2021 | Regular Wages | $10,576.92 |
| | 9/28/2021 | Regular Wages | $10,576.92 |
| | 10/8/2021 | Regular Wages | $10,576.92 |
| | 10/22/2021 | Regular Wages | $10,576.92 |
| | 11/5/2021 | Regular Wages | $10,576.92 |
| | 11/19/2021 | Regular Wages | $10,576.92 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $8,256.47 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.000001581764711302 | $0.05 |
| Former Chief Investment Officer | 7/16/2021 | Earn | Incoming | Interest | CEL | 155.939393927364 | $850.49 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.000034698556029872 | $0.07 |
| | 7/16/2021 | Earn | Incoming | Interest | LTC | 0.000000004230876649 | $0.00 |
| | 7/16/2021 | Earn | Incoming | Interest | XLM | 0.0115264732506111 | $0.00 |
| | 7/16/2021 | Earn | Incoming | Interest | BTC | 0.00138596448236635 | $44.31 |
| | 7/16/2021 | Earn | Incoming | Interest | CEL | 172.889507222298 | $942.94 |
| | 7/16/2021 | Earn | Incoming | Interest | ETH | 0.0416913251025191 | $81.28 |
| | 7/16/2021 | Earn | Incoming | Interest | LTC | 0.000006324166873858 | $0.00 |
| | 7/16/2021 | Earn | Incoming | Interest | XLM | 22.3892855022959 | $5.66 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000001583595908134 | $0.05 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 156.081838565617 | $842.38 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.000034733321313779 | $0.07 |
| | 7/23/2021 | Earn | Incoming | Interest | LTC | 0.000000004234131169 | $0.00 |
| | 7/23/2021 | Earn | Incoming | Interest | XLM | 0.0115332339704853 | $0.00 |
| | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.00138688401649206 | $45.35 |
| | 7/23/2021 | Earn | Incoming | Interest | CEL | 173.047435137073 | $933.94 |
| | 7/23/2021 | Earn | Incoming | Interest | ETH | 0.0417330966031085 | $86.67 |
| | 7/23/2021 | Earn | Incoming | Interest | LTC | 0.000006329031617594 | $0.00 |
| | 7/23/2021 | Earn | Incoming | Interest | XLM | 22.4024176793439 | $6.02 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000001585429224928 | $0.06 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 156.224413321569 | $928.61 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.000034768121429826 | $0.08 |
| | 7/30/2021 | Earn | Incoming | Interest | LTC | 0.000000004237388193 | $0.00 |
| | 7/30/2021 | Earn | Incoming | Interest | XLM | 0.0115399986557818 | $0.00 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.00138780416069329 | $55.16 |
| | 7/30/2021 | Earn | Incoming | Interest | CEL | 173.205507312923 | $1,029.55 |
| | 7/30/2021 | Earn | Incoming | Interest | ETH | 0.0417749099555282 | $100.71 |
| | 7/30/2021 | Earn | Incoming | Interest | LTC | 0.000006333900103442 | $0.00 |
| | 7/30/2021 | Earn | Incoming | Interest | XLM | 22.4155575589188 | $6.21 |
| | 8/4/2021 | Earn | Outgoing | Withdrawal | BTC | (0.00137105) | ($54.05) |
| | 8/4/2021 | Earn | Outgoing | Withdrawal | CEL | (39,891.9201) | ($236,559.09) |
| | 8/4/2021 | Earn | Outgoing | Withdrawal | ETH | (0.0347361562276699) | ($92.87) |
| | 8/4/2021 | Earn | Outgoing | Withdrawal | XLM | (19.6862918) | ($5.47) |
| | 8/4/2021 | Earn | Incoming | Deposit | BTC | 0.00137105 | $54.05 |
| | 8/4/2021 | Earn | Incoming | Deposit | CEL | 39,891.9201 | $236,559.09 |
| | 8/4/2021 | Earn | Incoming | Deposit | ETH | 0.0347361562276699 | $92.87 |
| | 8/4/2021 | Earn | Incoming | Deposit | XLM | 19.6862918 | $5.47 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.000001250104402365 | $0.05 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 148.344050335765 | $894.89 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.000027143486292751 | $0.08 |
| | 8/6/2021 | Earn | Incoming | Interest | LTC | 0.000000004240647723 | $0.00 |
| | 8/6/2021 | Earn | Incoming | Interest | XLM | 0.00900157188912738 | $0.00 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00138891813694438 | $55.74 |
| | 8/6/2021 | Earn | Incoming | Interest | CEL | 181.386671358169 | $1,094.22 |
| | 8/6/2021 | Earn | Incoming | Interest | ETH | 0.0418244246718307 | $115.99 |
| | 8/6/2021 | Earn | Incoming | Interest | LTC | 0.000006338772334278 | $0.00 |
| | 8/6/2021 | Earn | Incoming | Interest | XLM | 22.4312503218663 | $6.19 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000000001457863212 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 120.062890215591 | $753.49 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.000000027195595372 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | LTC | 0.00000000424390976 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | XLM | 0.00000527977610809 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.0013905560480786 | $62.84 |
| | 8/13/2021 | Earn | Incoming | Interest | CEL | 209.969148311518 | $1,317.73 |
| | 8/13/2021 | Earn | Incoming | Interest | ETH | 0.0418934730143323 | $130.61 |
| | 8/13/2021 | Earn | Incoming | Interest | LTC | 0.000006343648312984 | $0.00 |
| | 8/13/2021 | Earn | Incoming | Interest | XLM | 22.4534087038679 | $7.73 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000000001459555749 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 120.172563133429 | $739.58 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.000000027222933109 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | LTC | 0.000000004247174305 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | XLM | 0.000005282890349156 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.00139147862852998 | $65.61 |
| | 8/20/2021 | Earn | Incoming | Interest | CEL | 210.160946966425 | $1,293.40 |
| | 8/20/2021 | Earn | Incoming | Interest | ETH | 0.0419354470514891 | $135.18 |
| | 8/20/2021 | Earn | Incoming | Interest | LTC | 0.000006348528042444 | $0.00 |
| | 8/20/2021 | Earn | Incoming | Interest | XLM | 22.4665784916224 | $8.24 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.000000001461245466 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 120.282336147498 | $667.45 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.000000027250208394 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | LTC | 0.000000004250441363 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | XLM | 0.000005285988967528 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.00139240182107958 | $65.30 |
| | 8/27/2021 | Earn | Incoming | Interest | CEL | 210.352920907786 | $1,167.25 |
| | 8/27/2021 | Earn | Incoming | Interest | ETH | 0.041977463143492 | $130.25 |
| | 8/27/2021 | Earn | Incoming | Interest | LTC | 0.000006353411525541 | $0.00 |
| | 8/27/2021 | Earn | Incoming | Interest | XLM | 22.4797560039814 | $7.48 |
| | 9/1/2021 | Earn | Outgoing | Withdrawal | CEL | (269,000.0) | ($1,534,301.56) |
| | 9/1/2021 | Earn | Incoming | Deposit | CEL | 269,000.0 | $1,535,264.21 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.000000001462937138 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 129.130814547859 | $805.45 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000000027277511007 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | LTC | 0.000000004253710933 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | XLM | 0.000001734127673232 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.00139332562613193 | $69.25 |
| | 9/3/2021 | Earn | Incoming | Interest | CEL | 123.665437504353 | $771.36 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.0420195213323869 | $160.00 |
| | 9/3/2021 | Earn | Incoming | Interest | LTC | 0.000006358298765163 | $0.00 |
| | 9/3/2021 | Earn | Incoming | Interest | XLM | 7.37473483457646 | $2.68 |
| | 9/6/2021 | Earn | Outgoing | Withdrawal | CEL | (137,416.0) | ($854,727.62) |
| | 9/7/2021 | Earn | Incoming | Deposit | ADA | 32,199.32 | $88,029.26 |
| | 9/7/2021 | Earn | Incoming | Deposit | BTC | 5.47 | $285,840.32 |
| | 9/7/2021 | Earn | Incoming | Deposit | MATIC | 49,887.5 | $79,691.84 |
| | 9/8/2021 | Earn | Incoming | Deposit | DOT | 2,226.14 | $60,328.39 |
| | 9/8/2021 | Earn | Incoming | Deposit | ETH | 70.69 | $237,031.80 |
| | 9/8/2021 | Earn | Incoming | Deposit | LINK | 2,396.54 | $64,490.89 |
| | 9/8/2021 | Earn | Incoming | Deposit | UNI | 2,418.52 | $55,094.51 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000000001464630769 | $0.00 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 120.353397171554 | $702.10 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000000027304840974 | $0.00 |
| | 9/10/2021 | Earn | Incoming | Interest | LTC | 0.000000004256983018 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 9/10/2021 | Earn | Incoming | Interest | XLM | 0.000001734461161582 | $0.00 |
| Former Chief Investment Officer | 9/10/2021 | Earn | Incoming | Interest | ADA | 10.2702418512021 | $26.29 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.00290121699025487 | $135.64 |
| | 9/10/2021 | Earn | Incoming | Interest | CEL | 116.766818591065 | $681.18 |
| | 9/10/2021 | Earn | Incoming | Interest | DOT | 0.945098699252136 | $30.09 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.0603380589797105 | $209.16 |
| | 9/10/2021 | Earn | Incoming | Interest | LINK | 0.35415108821225 | $10.22 |
| | 9/10/2021 | Earn | Incoming | Interest | LTC | 0.000006363189764201 | $0.00 |
| | 9/10/2021 | Earn | Incoming | Interest | MATIC | 39.7336387028769 | $56.37 |
| | 9/10/2021 | Earn | Incoming | Interest | UNI | 0.294745828176256 | $7.05 |
| | 9/10/2021 | Earn | Incoming | Interest | XLM | 7.37615306241973 | $2.54 |
| | 9/14/2021 | Earn | Outgoing | Withdrawal | CEL | (131,875.6517) | ($689,310.59) |
| | 9/14/2021 | Earn | Incoming | Deposit | CEL | 131,875.6517 | $689,310.59 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000000001466326361 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 76.3247167162617 | $412.85 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000000027332198325 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | LTC | 0.000000004260257621 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | XLM | 0.000001734794711805 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | ADA | 24.652724812961 | $59.77 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.00502530950205748 | $241.54 |
| | 9/17/2021 | Earn | Incoming | Interest | CEL | 100.478886063092 | $543.51 |
| | 9/17/2021 | Earn | Incoming | Interest | DOT | 3.64042756007276 | $134.01 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.112262490383698 | $401.84 |
| | 9/17/2021 | Earn | Incoming | Interest | LINK | 1.36438590072202 | $40.66 |
| | 9/17/2021 | Earn | Incoming | Interest | LTC | 0.000006368084525546 | $0.00 |
| | 9/17/2021 | Earn | Incoming | Interest | MATIC | 96.013910590978 | $133.23 |
| | 9/17/2021 | Earn | Incoming | Interest | UNI | 1.1489370038054 | $29.52 |
| | 9/17/2021 | Earn | Incoming | Interest | XLM | 7.37757155339238 | $2.44 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000000001468023916 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 0.0697195360596243 | $0.35 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000000027359583085 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | LTC | 0.000000004263534742 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | XLM | 0.000001735128326173 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | ADA | 24.6715935928576 | $56.42 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.00502864359697073 | $222.93 |
| | 9/24/2021 | Earn | Incoming | Interest | CEL | 176.901362080366 | $885.11 |
| | 9/24/2021 | Earn | Incoming | Interest | DOT | 3.6463782443995 | $117.27 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.112368923697365 | $347.07 |
| | 9/24/2021 | Earn | Incoming | Interest | LINK | 1.36516254925618 | $33.61 |
| | 9/24/2021 | Earn | Incoming | Interest | LTC | 0.000006372983052091 | $0.00 |
| | 9/24/2021 | Earn | Incoming | Interest | MATIC | 96.1985523688221 | $114.76 |
| | 9/24/2021 | Earn | Incoming | Interest | UNI | 1.14948274754047 | $24.17 |
| | 9/24/2021 | Earn | Incoming | Interest | XLM | 7.37899031715174 | $2.19 |
| | 9/28/2021 | Earn | Outgoing | Withdrawal | CEL | (76.3945) | ($381.97) |
| | 9/28/2021 | Earn | Incoming | Deposit | CEL | 76.3945 | $381.97 |
| | 9/29/2021 | Earn | Outgoing | Withdrawal | ETH | (0.000027334429163017) | ($0.08) |
| | 9/29/2021 | Earn | Incoming | Deposit | ETH | 0.000027334429163017 | $0.08 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000000001469723436 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 0.0432294007278681 | $0.22 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000000021336407406 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | LTC | 0.000000004266814384 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | XLM | 0.000001735462004697 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | ADA | 24.6904768509828 | $51.85 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.00503197990858063 | $219.61 |
| | 10/1/2021 | Earn | Incoming | Interest | CEL | 177.089508491669 | $888.40 |
| | 10/1/2021 | Earn | Incoming | Interest | DOT | 3.65233867034376 | $104.75 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.112475463806044 | $337.85 |
| | 10/1/2021 | Earn | Incoming | Interest | LINK | 1.36593964178275 | $32.44 |
| | 10/1/2021 | Earn | Incoming | Interest | LTC | 0.000006377885346734 | $0.00 |
| | 10/1/2021 | Earn | Incoming | Interest | MATIC | 96.3835495837418 | $108.91 |
| | 10/1/2021 | Earn | Incoming | Interest | UNI | 1.1500287518447 | $27.94 |
| | 10/1/2021 | Earn | Incoming | Interest | XLM | 7.38040935375029 | $2.05 |
| | 10/7/2021 | Earn | Incoming | Deposit | CEL | 35,516.9515 | $202,801.79 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000000001471424923 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 0.000039503493147338 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000000000021377368 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | LTC | 0.000000004270096549 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | XLM | 0.00000173579574739 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | ADA | 24.7093745620633 | $56.05 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.00503531843370497 | $271.71 |
| | 10/8/2021 | Earn | Incoming | Interest | CEL | 179.859556205788 | $1,019.08 |
| | 10/8/2021 | Earn | Incoming | Interest | DOT | 3.65830883929191 | $123.01 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.112582119386914 | $402.69 |
| | 10/8/2021 | Earn | Incoming | Interest | LINK | 1.36671717665431 | $36.34 |
| | 10/8/2021 | Earn | Incoming | Interest | LTC | 0.000006382791412373 | $0.00 |
| | 10/8/2021 | Earn | Incoming | Interest | MATIC | 96.5689025625341 | $124.43 |
| | 10/8/2021 | Earn | Incoming | Interest | UNI | 1.15057501550097 | $28.97 |
| | 10/8/2021 | Earn | Incoming | Interest | XLM | 7.38182866324049 | $2.50 |
| | 10/13/2021 | Earn | Outgoing | Withdrawal | CEL | (0.0432) | ($0.24) |
| | 10/13/2021 | Earn | Incoming | Deposit | CEL | 0.0432 | $0.24 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000000001473128381 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 0.000029060347269214 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.000000000021398857 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | LTC | 0.000000004273381238 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | XLM | 0.000001736129554264 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | ADA | 24.728286737161 | $54.15 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.00503865917381231 | $300.84 |
| | 10/15/2021 | Earn | Incoming | Interest | CEL | 209.902176748183 | $1,187.55 |
| | 10/15/2021 | Earn | Incoming | Interest | DOT | 3.66428876717002 | $148.41 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.108962704606 | $416.69 |
| | 10/15/2021 | Earn | Incoming | Interest | LINK | 1.36749515412263 | $36.63 |
| | 10/15/2021 | Earn | Incoming | Interest | LTC | 0.000006387701251909 | $0.00 |
| | 10/15/2021 | Earn | Incoming | Interest | MATIC | 96.7546119893602 | $133.64 |
| | 10/15/2021 | Earn | Incoming | Interest | UNI | 1.15112153863247 | $30.30 |
| | 10/15/2021 | Earn | Incoming | Interest | XLM | 7.38324824567483 | $2.73 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00000000147483381 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | CEL | 0.000000104715612482 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000000000021420297 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | LTC | 0.000000004276668455 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | XLM | 0.000001736463425332 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | ADA | 24.7472133873466 | $53.95 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.00504200213037222 | $319.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 10/22/2021 | Earn | Incoming | Interest | CEL | 210.093943204975 | $1,090.39 |
| Former Chief Investment Officer | 10/22/2021 | Earn | Incoming | Interest | DOT | 3.67027846993018 | $165.46 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.10903520672126 | $454.12 |
| | 10/22/2021 | Earn | Incoming | Interest | LINK | 1.36827357443967 | $40.02 |
| | 10/22/2021 | Earn | Incoming | Interest | LTC | 0.000006392614868244 | $0.00 |
| | 10/22/2021 | Earn | Incoming | Interest | MATIC | 83.562864909839 | $131.19 |
| | 10/22/2021 | Earn | Incoming | Interest | UNI | 1.15166832136246 | $30.59 |
| | 10/22/2021 | Earn | Incoming | Interest | XLM | 7.38466810110579 | $2.81 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000000001476541214 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 0.000000104811353633 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000000000021441759 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | LTC | 0.0000000042799582 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | XLM | 0.000001736797360606 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | ADA | 24.766154523699 | $49.93 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.00504534730485523 | $311.11 |
| | 10/29/2021 | Earn | Incoming | Interest | CEL | 210.285855940977 | $1,028.44 |
| | 10/29/2021 | Earn | Incoming | Interest | DOT | 3.67627796355058 | $159.68 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.109107757070188 | $476.21 |
| | 10/29/2021 | Earn | Incoming | Interest | LINK | 1.3690524378575 | $43.54 |
| | 10/29/2021 | Earn | Incoming | Interest | LTC | 0.000006397532264284 | $0.00 |
| | 10/29/2021 | Earn | Incoming | Interest | MATIC | 83.7013865005231 | $172.82 |
| | 10/29/2021 | Earn | Incoming | Interest | UNI | 1.15221536381425 | $29.60 |
| | 10/29/2021 | Earn | Incoming | Interest | XLM | 7.38608822958587 | $2.58 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.000000001478250594 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 0.000000104907094773 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000000000021463242 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | LTC | 0.00000000342660038 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | XLM | 0.000001737131360098 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | ADA | 24.7851101573057 | $49.84 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00504869469873285 | $314.15 |
| | 11/5/2021 | Earn | Incoming | Interest | CEL | 210.477943981882 | $870.63 |
| | 11/5/2021 | Earn | Incoming | Interest | DOT | 3.68228726403549 | $194.65 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.109180355693002 | $496.04 |
| | 11/5/2021 | Earn | Incoming | Interest | LINK | 1.36983174462835 | $43.08 |
| | 11/5/2021 | Earn | Incoming | Interest | LTC | 0.000005121962754349 | $0.00 |
| | 11/5/2021 | Earn | Incoming | Interest | MATIC | 83.8401376443089 | $161.07 |
| | 11/5/2021 | Earn | Incoming | Interest | UNI | 1.1527626661112 | $29.46 |
| | 11/5/2021 | Earn | Incoming | Interest | XLM | 7.38750863116758 | $2.74 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000000001479961953 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 0.000000105002923369 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.000000000021484746 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | LTC | 0.000000003428709059 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | XLM | 0.000001737465423821 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | ADA | 24.8040802992628 | $51.94 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.00505204431347755 | $329.01 |
| | 11/12/2021 | Earn | Incoming | Interest | CEL | 273.157675436541 | $1,245.60 |
| | 11/12/2021 | Earn | Incoming | Interest | DOT | 3.68830638741537 | $174.39 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.109253002621822 | $522.50 |
| | 11/12/2021 | Earn | Incoming | Interest | LINK | 1.37061149500459 | $47.64 |
| | 11/12/2021 | Earn | Incoming | Interest | LTC | 0.000005125114734024 | $0.00 |
| | 11/12/2021 | Earn | Incoming | Interest | MATIC | 83.9791187947971 | $148.29 |
| | 11/12/2021 | Earn | Incoming | Interest | UNI | 1.15331022837675 | $29.59 |
| | 11/12/2021 | Earn | Incoming | Interest | XLM | 7.38892930590344 | $2.89 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000000001481675294 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 0.000000105098839501 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000000000021506272 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | LTC | 0.000000003430819034 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | XLM | 0.000001737799551787 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | ADA | 24.8230649606746 | $44.43 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.00505539615056279 | $284.51 |
| | 11/19/2021 | Earn | Incoming | Interest | CEL | 273.407194277651 | $1,107.30 |
| | 11/19/2021 | Earn | Incoming | Interest | DOT | 3.69433534974688 | $145.63 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.109325697888792 | $443.77 |
| | 11/19/2021 | Earn | Incoming | Interest | LINK | 1.37139168923874 | $36.93 |
| | 11/19/2021 | Earn | Incoming | Interest | LTC | 0.000005128268650777 | $0.00 |
| | 11/19/2021 | Earn | Incoming | Interest | MATIC | 84.1183303332682 | $127.86 |
| | 11/19/2021 | Earn | Incoming | Interest | UNI | 1.15385805073437 | $23.47 |
| | 11/19/2021 | Earn | Incoming | Interest | XLM | 7.39035025384598 | $2.50 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000000001483390618 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 0.000000105194843248 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.00000000002152782 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | LTC | 0.000000003432930307 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | XLM | 0.000001738133744008 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | ADA | 24.8420641526541 | $40.74 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.00412708937066997 | $239.15 |
| | 11/26/2021 | Earn | Incoming | Interest | CEL | 273.656941233209 | $1,146.50 |
| | 11/26/2021 | Earn | Incoming | Interest | DOT | 3.70037416711291 | $143.66 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.109398441526073 | $483.46 |
| | 11/26/2021 | Earn | Incoming | Interest | LINK | 1.37217232758346 | $35.82 |
| | 11/26/2021 | Earn | Incoming | Interest | LTC | 0.000005131424508402 | $0.00 |
| | 11/26/2021 | Earn | Incoming | Interest | MATIC | 84.2577726416344 | $156.26 |
| | 11/26/2021 | Earn | Incoming | Interest | UNI | 1.1544061333076 | $24.14 |
| | 11/26/2021 | Earn | Incoming | Interest | XLM | 7.39177147504773 | $2.51 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000000001485107928 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 0.000000105290934691 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000000000021549389 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | LTC | 0.00000000343504288 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | XLM | 0.000001738468000497 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | ADA | 24.8610778863229 | $41.77 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.0041294783222557 | $233.77 |
| | 12/3/2021 | Earn | Incoming | Interest | CEL | 273.906916323004 | $1,095.63 |
| | 12/3/2021 | Earn | Incoming | Interest | DOT | 3.70642285562267 | $132.10 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.109471233565852 | $496.84 |
| | 12/3/2021 | Earn | Incoming | Interest | LINK | 1.37295341029154 | $33.88 |
| | 12/3/2021 | Earn | Incoming | Interest | LTC | 0.000005134582308093 | $0.00 |
| | 12/3/2021 | Earn | Incoming | Interest | MATIC | 84.3974461024413 | $179.77 |
| | 12/3/2021 | Earn | Incoming | Interest | UNI | 1.15495447622007 | $25.58 |
| | 12/3/2021 | Earn | Incoming | Interest | XLM | 7.39319296956126 | $2.57 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000000001486827226 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 0.0000001104900689 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.00000000002157098 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | LTC | 0.000000003437156752 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 12/10/2021 | Earn | Incoming | Interest | XLM | 0.000001738802321266 | $0.00 |
| Former Chief Investment Officer | 12/10/2021 | Earn | Incoming | Interest | ADA | 24.8801061728108 | $32.34 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.00413186865489536 | $199.70 |
| | 12/10/2021 | Earn | Incoming | Interest | CEL | 287.432096080428 | $1,098.08 |
| | 12/10/2021 | Earn | Incoming | Interest | DOT | 3.71248143141166 | $100.86 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.109544074040333 | $453.86 |
| | 12/10/2021 | Earn | Incoming | Interest | LINK | 1.37373493761592 | $27.57 |
| | 12/10/2021 | Earn | Incoming | Interest | LTC | 0.000005137742051046 | $0.00 |
| | 12/10/2021 | Earn | Incoming | Interest | MATIC | 84.5373510988686 | $186.76 |
| | 12/10/2021 | Earn | Incoming | Interest | UNI | 1.15550307959541 | $18.52 |
| | 12/10/2021 | Earn | Incoming | Interest | XLM | 7.39461473743912 | $2.03 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000000001488548514 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 0.000000110595884372 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.000000000021592593 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | LTC | 0.000000003439271926 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | XLM | 0.000001739136706328 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | ADA | 24.8991490232565 | $31.32 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.00413426037116986 | $198.31 |
| | 12/17/2021 | Earn | Incoming | Interest | CEL | 287.707367544994 | $1,110.25 |
| | 12/17/2021 | Earn | Incoming | Interest | DOT | 3.7185499106418 | $96.54 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.109616962981746 | $436.72 |
| | 12/17/2021 | Earn | Incoming | Interest | LINK | 1.37451690980971 | $26.36 |
| | 12/17/2021 | Earn | Incoming | Interest | LTC | 0.000005140903738455 | $0.00 |
| | 12/17/2021 | Earn | Incoming | Interest | MATIC | 84.6774880147309 | $178.47 |
| | 12/17/2021 | Earn | Incoming | Interest | UNI | 1.15605194355735 | $16.82 |
| | 12/17/2021 | Earn | Incoming | Interest | XLM | 7.39603677873388 | $1.92 |
| | 12/21/2021 | Earn | Incoming | Deposit | CEL | 16,600.4868 | $63,013.05 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000000001490271796 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.0000001107018012 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.000000000021614227 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | LTC | 0.000000003441388401 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | XLM | 0.000001739471155694 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | ADA | 24.9182064488068 | $36.38 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.00413665347188014 | $211.78 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 293.944422965987 | $1,169.90 |
| | 12/24/2021 | Earn | Incoming | Interest | DOT | 3.78597512871671 | $110.29 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.109689900422339 | $450.67 |
| | 12/24/2021 | Earn | Incoming | Interest | LINK | 1.37529932712613 | $30.60 |
| | 12/24/2021 | Earn | Incoming | Interest | LTC | 0.000005144067371519 | $0.00 |
| | 12/24/2021 | Earn | Incoming | Interest | MATIC | 85.8018230956683 | $223.08 |
| | 12/24/2021 | Earn | Incoming | Interest | UNI | 1.15660106822968 | $20.41 |
| | 12/24/2021 | Earn | Incoming | Interest | XLM | 7.39745909349811 | $2.10 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.000000001491997072 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 0.000000110807819463 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.000000000021635882 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | LTC | 0.000000003443506178 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | XLM | 0.000001739805669378 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | ADA | 24.9372784606175 | $33.67 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00413904795782755 | $196.29 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 304.162569482205 | $1,396.11 |
| | 12/31/2021 | Earn | Incoming | Interest | DOT | 3.79226567163703 | $102.88 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.109762886394382 | $412.36 |
| | 12/31/2021 | Earn | Incoming | Interest | LINK | 1.37608218981856 | $27.66 |
| | 12/31/2021 | Earn | Incoming | Interest | LTC | 0.000005147232951433 | $0.00 |
| | 12/31/2021 | Earn | Incoming | Interest | MATIC | 85.9457061466246 | $219.16 |
| | 12/31/2021 | Earn | Incoming | Interest | UNI | 1.15715045373623 | $21.02 |
| | 12/31/2021 | Earn | Incoming | Interest | XLM | 7.39888168178442 | $2.00 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000000001493724345 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 0.000000110913939259 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.00000000002165756 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | LTC | 0.000000003445625259 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | XLM | 0.000001740140247391 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | ADA | 24.9563650698525 | $30.70 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.00414144382981394 | $172.10 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 304.453863602926 | $980.34 |
| | 1/7/2022 | Earn | Incoming | Interest | DOT | 3.79856666687226 | $95.21 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.109835920930169 | $351.60 |
| | 1/7/2022 | Earn | Incoming | Interest | LINK | 1.37686549814052 | $32.37 |
| | 1/7/2022 | Earn | Incoming | Interest | LTC | 0.000005150400479397 | $0.00 |
| | 1/7/2022 | Earn | Incoming | Interest | MATIC | 86.0898304838265 | $183.36 |
| | 1/7/2022 | Earn | Incoming | Interest | UNI | 1.15770010020089 | $18.23 |
| | 1/7/2022 | Earn | Incoming | Interest | XLM | 7.4003045436454 | $1.90 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000000001495453618 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 0.000000111020160685 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.000000000021679259 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | LTC | 0.000000003447745644 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | XLM | 0.000001740474889746 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | ADA | 24.9754662876846 | $31.41 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.00414384108864161 | $177.15 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 304.745436725223 | $1,031.55 |
| | 1/14/2022 | Earn | Incoming | Interest | DOT | 3.80487813145337 | $103.52 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.109909004062012 | $360.11 |
| | 1/14/2022 | Earn | Incoming | Interest | LINK | 1.37764925234568 | $34.35 |
| | 1/14/2022 | Earn | Incoming | Interest | LTC | 0.000005153569956608 | $0.00 |
| | 1/14/2022 | Earn | Incoming | Interest | MATIC | 86.234196506454 | $196.39 |
| | 1/14/2022 | Earn | Incoming | Interest | UNI | 1.15825000774762 | $18.34 |
| | 1/14/2022 | Earn | Incoming | Interest | XLM | 7.40172767913366 | $2.02 |
| | 1/18/2022 | Earn | Outgoing | Withdrawal | CEL | (200,020.9608) | ($608,125.94) |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000000001497184894 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 0.000000111126483838 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.00000000002170098 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | LTC | 0.000000003449867333 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | XLM | 0.000001740809596455 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | ADA | 24.9945821252949 | $30.49 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.00414623973511333 | $161.59 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 337.000541508529 | $1,024.48 |
| | 1/21/2022 | Earn | Incoming | Interest | DOT | 3.81120008277557 | $85.29 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0864244435145542 | $248.38 |
| | 1/21/2022 | Earn | Incoming | Interest | LINK | 1.37843345268785 | $26.81 |
| | 1/21/2022 | Earn | Incoming | Interest | LTC | 0.000005156741384267 | $0.00 |
| | 1/21/2022 | Earn | Incoming | Interest | MATIC | 86.378804619795 | $165.85 |
| | 1/21/2022 | Earn | Incoming | Interest | UNI | 1.15880017650044 | $16.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 1/21/2022 | Earn | Incoming | Interest | XLM | 7.40315108830181 | $1.66 |
| Former Chief Investment Officer | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000000001498918173 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 0.000000111232908817 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.000000000021722723 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | LTC | 0.000000003451990328 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | XLM | 0.000001741144367531 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | ADA | 25.0137125938732 | $26.01 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.00414863977003233 | $154.30 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 310.819469401688 | $649.61 |
| | 1/28/2022 | Earn | Incoming | Interest | DOT | 3.81753253826298 | $69.22 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.0864819490613361 | $210.85 |
| | 1/28/2022 | Earn | Incoming | Interest | LINK | 1.37921809942098 | $21.07 |
| | 1/28/2022 | Earn | Incoming | Interest | LTC | 0.000005159914763574 | $0.00 |
| | 1/28/2022 | Earn | Incoming | Interest | MATIC | 86.5236552298171 | $142.76 |
| | 1/28/2022 | Earn | Incoming | Interest | UNI | 1.15935060658341 | $11.95 |
| | 1/28/2022 | Earn | Incoming | Interest | XLM | 7.40457477120251 | $1.44 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000000001500653459 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 0.000000111339435718 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.000000000021744487 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | LTC | 0.00000000345411463 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | XLM | 0.000001741479202986 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | ADA | 25.0328577046178 | $26.53 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.00415104119420232 | $155.25 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 336.498530886837 | $834.52 |
| | 2/4/2022 | Earn | Incoming | Interest | DOT | 3.82387551536868 | $71.93 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.0865394928196235 | $232.82 |
| | 2/4/2022 | Earn | Incoming | Interest | LINK | 1.38000319279917 | $22.22 |
| | 2/4/2022 | Earn | Incoming | Interest | LTC | 0.00000516309009573 | $0.00 |
| | 2/4/2022 | Earn | Incoming | Interest | MATIC | 86.6687487431684 | $134.34 |
| | 2/4/2022 | Earn | Incoming | Interest | UNI | 1.15990129812067 | $12.05 |
| | 2/4/2022 | Earn | Incoming | Interest | XLM | 7.40599872788837 | $1.45 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000000001502390754 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 0.000000111446064638 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.000000000021766274 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | LTC | 0.000000003456240239 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | XLM | 0.000001741814102833 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | ADA | 25.0520174687356 | $28.63 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.00415344400842744 | $179.10 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 421.025991075116 | $1,445.07 |
| | 2/11/2022 | Earn | Incoming | Interest | DOT | 3.83022903157475 | $78.26 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.0865970748666422 | $265.77 |
| | 2/11/2022 | Earn | Incoming | Interest | LINK | 1.38078873307667 | $23.92 |
| | 2/11/2022 | Earn | Incoming | Interest | LTC | 0.000005166267381936 | $0.00 |
| | 2/11/2022 | Earn | Incoming | Interest | MATIC | 86.8140855671793 | $159.97 |
| | 2/11/2022 | Earn | Incoming | Interest | UNI | 1.16045225123642 | $13.19 |
| | 2/11/2022 | Earn | Incoming | Interest | XLM | 7.40742295841206 | $1.71 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00000000150413006 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 0.000000111552795677 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.000000000021788082 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | LTC | 0.000000003458367156 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | XLM | 0.000001742149067083 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | ADA | 25.071191897442 | $25.76 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00415584821351233 | $169.03 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 421.530007431735 | $1,374.19 |
| | 2/18/2022 | Earn | Incoming | Interest | DOT | 3.83659310439231 | $70.75 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.0866546952278691 | $250.62 |
| | 2/18/2022 | Earn | Incoming | Interest | LINK | 1.38157472050787 | $21.86 |
| | 2/18/2022 | Earn | Incoming | Interest | LTC | 0.000005169446623396 | $0.00 |
| | 2/18/2022 | Earn | Incoming | Interest | MATIC | 86.9596661098629 | $146.09 |
| | 2/18/2022 | Earn | Incoming | Interest | UNI | 1.16100346605489 | $12.06 |
| | 2/18/2022 | Earn | Incoming | Interest | XLM | 7.40884746282623 | $1.52 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00000000150587138 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 0.000000111659628931 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.000000000021809912 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | LTC | 0.000000003460495382 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | XLM | 0.00000174248409575 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | ADA | 25.0903810019611 | $21.34 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.00415825381026209 | $161.40 |
| | 2/25/2022 | Earn | Incoming | Interest | CEL | 438.916012586181 | $1,316.75 |
| | 2/25/2022 | Earn | Incoming | Interest | DOT | 3.84296775136156 | $62.06 |
| | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0867123539287978 | $227.69 |
| | 2/25/2022 | Earn | Incoming | Interest | LINK | 1.38236115534729 | $18.40 |
| | 2/25/2022 | Earn | Incoming | Interest | LTC | 0.000005172627821311 | $0.00 |
| | 2/25/2022 | Earn | Incoming | Interest | MATIC | 87.1054907799168 | $125.43 |
| | 2/25/2022 | Earn | Incoming | Interest | UNI | 1.1615549427004 | $10.27 |
| | 2/25/2022 | Earn | Incoming | Interest | XLM | 7.41027224118356 | $1.35 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000000001507614716 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 0.000000111766564498 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.000000000021831764 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | LTC | 0.000000003462624918 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | XLM | 0.000001742819188845 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | ADA | 25.1095847935256 | $21.88 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.00416066079948227 | $172.22 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 439.462462950272 | $1,305.20 |
| | 3/4/2022 | Earn | Incoming | Interest | DOT | 3.84935299005187 | $66.82 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0867700509949389 | $236.87 |
| | 3/4/2022 | Earn | Incoming | Interest | LINK | 1.38314803784963 | $19.78 |
| | 3/4/2022 | Earn | Incoming | Interest | LTC | 0.000005175810976887 | $0.00 |
| | 3/4/2022 | Earn | Incoming | Interest | MATIC | 87.2515599867237 | $134.26 |
| | 3/4/2022 | Earn | Incoming | Interest | UNI | 1.16210668129732 | $10.69 |
| | 3/4/2022 | Earn | Incoming | Interest | XLM | 7.41169729353673 | $1.35 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000000001223534409 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 0.000000111873602477 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.000000000021853637 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | LTC | 0.000000001883960947 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | XLM | 0.000001743154346381 | $0.00 |
| | 3/11/2022 | Earn | Incoming | Interest | ADA | 25.1288032833766 | $19.79 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.00264107686059114 | $101.80 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 440.009593714395 | $1,357.87 |
| | 3/11/2022 | Earn | Incoming | Interest | DOT | 3.8557488380618 | $65.54 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0868277864518201 | $220.60 |
| | 3/11/2022 | Earn | Incoming | Interest | LINK | 1.38393536826969 | $17.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 3/11/2022 | Earn | Incoming | Interest | LTC | 0.00000281607912466 | $0.00 |
| Former Chief Investment Officer | 3/11/2022 | Earn | Incoming | Interest | MATIC | 70.1588439200081 | $99.82 |
| | 3/11/2022 | Earn | Incoming | Interest | UNI | 1.16265868197007 | $9.89 |
| | 3/11/2022 | Earn | Incoming | Interest | XLM | 7.41312261993843 | $1.29 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00000000122468265 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 0.000000111980742965 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.000000000021875533 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | LTC | 0.000000001884591351 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | XLM | 0.00000174348956837 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | ADA | 25.1480364827641 | $20.88 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.00264183363213146 | $107.40 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 440.557405656317 | $1,418.59 |
| | 3/18/2022 | Earn | Incoming | Interest | DOT | 3.86215531301913 | $71.60 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.086885560324986 | $241.73 |
| | 3/18/2022 | Earn | Incoming | Interest | LINK | 1.38472314686245 | $19.70 |
| | 3/18/2022 | Earn | Incoming | Interest | LTC | 0.00000281702143067 | $0.00 |
| | 3/18/2022 | Earn | Incoming | Interest | MATIC | 70.2532885936821 | $100.46 |
| | 3/18/2022 | Earn | Incoming | Interest | UNI | 1.16321094484313 | $10.57 |
| | 3/18/2022 | Earn | Incoming | Interest | XLM | 7.41454822044136 | $1.40 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000000001225831967 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 0.000000112087986061 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.000000000021897451 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | LTC | 0.000000001885221964 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | XLM | 0.000001743824854826 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | ADA | 25.1672844029465 | $29.19 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.00264259061907533 | $116.29 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 441.105899624104 | $1,442.42 |
| | 3/25/2022 | Earn | Incoming | Interest | DOT | 3.86857243258095 | $81.86 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0869433726399982 | $272.74 |
| | 3/25/2022 | Earn | Incoming | Interest | LINK | 1.38551137388303 | $22.31 |
| | 3/25/2022 | Earn | Incoming | Interest | LTC | 0.000002817964049379 | $0.00 |
| | 3/25/2022 | Earn | Incoming | Interest | MATIC | 70.347860327907 | $114.67 |
| | 3/25/2022 | Earn | Incoming | Interest | UNI | 1.16376347004107 | $12.71 |
| | 3/25/2022 | Earn | Incoming | Interest | XLM | 7.41597409509823 | $1.59 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000000001226982363 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 0.000000112195331863 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.00000000002191939 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | LTC | 0.000000001885852788 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | XLM | 0.000001744160205759 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | ADA | 25.1865470551908 | $28.46 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.00264334782292508 | $118.26 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 441.655076466878 | $1,444.21 |
| | 4/1/2022 | Earn | Incoming | Interest | DOT | 3.87500021443367 | $81.53 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0870012234224353 | $283.01 |
| | 4/1/2022 | Earn | Incoming | Interest | LINK | 1.38630004958668 | $22.90 |
| | 4/1/2022 | Earn | Incoming | Interest | LTC | 0.000002818906983502 | $0.00 |
| | 4/1/2022 | Earn | Incoming | Interest | MATIC | 70.4425593702351 | $112.71 |
| | 4/1/2022 | Earn | Incoming | Interest | UNI | 1.16431625768847 | $12.98 |
| | 4/1/2022 | Earn | Incoming | Interest | XLM | 7.41740024396176 | $1.66 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000000001228133839 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 0.000000112302780469 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.000000000021941352 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | LTC | 0.000000001886483824 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | XLM | 0.000001744495621183 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | ADA | 25.2058244507727 | $27.58 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.00264410524374285 | $115.55 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 442.204937034818 | $1,348.06 |
| | 4/8/2022 | Earn | Incoming | Interest | DOT | 3.8814386762931 | $79.74 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.087059112697893 | $284.35 |
| | 4/8/2022 | Earn | Incoming | Interest | LINK | 0.815383501066937 | $12.93 |
| | 4/8/2022 | Earn | Incoming | Interest | LTC | 0.000002819850233145 | $0.00 |
| | 4/8/2022 | Earn | Incoming | Interest | MATIC | 70.5373858920427 | $107.85 |
| | 4/8/2022 | Earn | Incoming | Interest | UNI | 1.16486930791 | $12.24 |
| | 4/8/2022 | Earn | Incoming | Interest | XLM | 7.41882666708469 | $1.57 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000000001229286395 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 0.000000112410331977 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.000000000021963335 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | LTC | 0.00000000188711507 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | XLM | 0.00000174483110111 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | ADA | 25.2251166009766 | $24.00 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.00264486288159082 | $106.22 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 442.755482179162 | $951.92 |
| | 4/15/2022 | Earn | Incoming | Interest | DOT | 3.88788783590449 | $70.60 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0871170404919838 | $264.51 |
| | 4/15/2022 | Earn | Incoming | Interest | LINK | 0.815656341562493 | $11.38 |
| | 4/15/2022 | Earn | Incoming | Interest | LTC | 0.000002820793798415 | $0.00 |
| | 4/15/2022 | Earn | Incoming | Interest | MATIC | 70.6323400649368 | $98.18 |
| | 4/15/2022 | Earn | Incoming | Interest | UNI | 1.16542262083039 | $11.41 |
| | 4/15/2022 | Earn | Incoming | Interest | XLM | 7.42025336451976 | $1.54 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000000001230440033 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 0.000000112517986487 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.000000000021985341 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | LTC | 0.000000001887746528 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | XLM | 0.000001745166645552 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | ADA | 25.2444235170955 | $23.18 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.00264562073653118 | $107.45 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 443.306712752209 | $937.21 |
| | 4/22/2022 | Earn | Incoming | Interest | DOT | 3.89434771104256 | $71.50 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0871750068303376 | $262.46 |
| | 4/22/2022 | Earn | Incoming | Interest | LINK | 0.815929272722637 | $11.26 |
| | 4/22/2022 | Earn | Incoming | Interest | LTC | 0.000002821737679415 | $0.00 |
| | 4/22/2022 | Earn | Incoming | Interest | MATIC | 70.7274220607554 | $99.73 |
| | 4/22/2022 | Earn | Incoming | Interest | UNI | 1.16597619657442 | $10.55 |
| | 4/22/2022 | Earn | Incoming | Interest | XLM | 7.42168033631973 | $1.47 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000000001589968637 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 0.000000112625744097 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.000000000022007368 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | LTC | 0.000000001888378197 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | XLM | 0.000001745502254522 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | ADA | 25.2637452104309 | $21.21 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.0026334941932415 | $104.32 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 443.858629607316 | $935.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 4/29/2022 | Earn | Incoming | Interest | DOT | 3.90081831951156 | $65.93 |
| Former Chief Investment Officer | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.087233011738601 | $255.23 |
| | 4/29/2022 | Earn | Incoming | Interest | LINK | 0.816202295209746 | $10.28 |
| | 4/29/2022 | Earn | Incoming | Interest | LTC | 0.000002822681876253 | $0.00 |
| | 4/29/2022 | Earn | Incoming | Interest | MATIC | 70.8226320515677 | $86.96 |
| | 4/29/2022 | Earn | Incoming | Interest | UNI | 1.16653003526692 | $9.54 |
| | 4/29/2022 | Earn | Incoming | Interest | XLM | 7.42310758253734 | $1.37 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000000001591894944 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 0.000000112733604905 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.000000000024650961 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | LTC | 0.000000001889010077 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | XLM | 0.000001745837928033 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | ADA | 25.283081692293 | $19.93 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.00226079810418992 | $82.32 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 444.411233598905 | $900.58 |
| | 5/6/2022 | Earn | Incoming | Interest | DOT | 3.90729967914535 | $56.88 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.0801410552424379 | $219.81 |
| | 5/6/2022 | Earn | Incoming | Interest | LINK | 0.816475409054379 | $8.92 |
| | 5/6/2022 | Earn | Incoming | Interest | LTC | 0.000002823626389034 | $0.00 |
| | 5/6/2022 | Earn | Incoming | Interest | MATIC | 70.9179702096749 | $75.79 |
| | 5/6/2022 | Earn | Incoming | Interest | UNI | 1.1670841370328 | $8.53 |
| | 5/6/2022 | Earn | Incoming | Interest | XLM | 7.42453510322538 | $1.27 |
| | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.6458) | ($50.00) |
| | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.6458 | $50.00 |
| | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (47.6458) | ($34.19) |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000000001593823586 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 0.000000112841569011 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.000000000024678599 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | LTC | 0.000000001889642169 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | XLM | 0.000001746173666096 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | ADA | 25.3024329740009 | $13.79 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.00226123287329312 | $68.93 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 444.950954198638 | $440.95 |
| | 5/13/2022 | Earn | Incoming | Interest | DOT | 3.9137918078074 | $37.92 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.0801943798832616 | $167.26 |
| | 5/13/2022 | Earn | Incoming | Interest | LINK | 0.816748614287107 | $5.88 |
| | 5/13/2022 | Earn | Incoming | Interest | LTC | 0.000002824571217863 | $0.00 |
| | 5/13/2022 | Earn | Incoming | Interest | MATIC | 71.0134367076096 | $49.11 |
| | 5/13/2022 | Earn | Incoming | Interest | UNI | 1.16763850199702 | $6.07 |
| | 5/13/2022 | Earn | Incoming | Interest | XLM | 7.42596289843663 | $1.00 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000000001595754565 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 0.000000112949636514 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.000000000024706267 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | LTC | 0.000000001890274472 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | XLM | 0.000001746509468723 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | ADA | 25.321799066882 | $13.39 |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.00226166772576848 | $68.02 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 445.459170497215 | $367.07 |
| | 5/20/2022 | Earn | Incoming | Interest | DOT | 3.92029472339085 | $39.08 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.0802477399897589 | $161.99 |
| | 5/20/2022 | Earn | Incoming | Interest | LINK | 0.817021910938508 | $5.78 |
| | 5/20/2022 | Earn | Incoming | Interest | LTC | 0.000002825516362846 | $0.00 |
| | 5/20/2022 | Earn | Incoming | Interest | MATIC | 71.1090317181372 | $46.48 |
| | 5/20/2022 | Earn | Incoming | Interest | UNI | 1.1681931302846 | $6.21 |
| | 5/20/2022 | Earn | Incoming | Interest | XLM | 7.42739096822389 | $0.98 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000000001597687883 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 0.000000113057807511 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.000000000024733967 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | LTC | 0.000000001890906987 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | XLM | 0.000001746845335929 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | ADA | 25.3411799822726 | $11.73 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.00226210266186931 | $65.54 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 446.013767162392 | $263.39 |
| | 5/27/2022 | Earn | Incoming | Interest | DOT | 3.9268084438186 | $34.79 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.0803011356012501 | $140.96 |
| | 5/27/2022 | Earn | Incoming | Interest | LINK | 0.817295299039174 | $5.25 |
| | 5/27/2022 | Earn | Incoming | Interest | LTC | 0.00000282646182409 | $0.00 |
| | 5/27/2022 | Earn | Incoming | Interest | MATIC | 71.2047554142553 | $41.54 |
| | 5/27/2022 | Earn | Incoming | Interest | UNI | 1.16874802202061 | $5.64 |
| | 5/27/2022 | Earn | Incoming | Interest | XLM | 7.42881931263994 | $0.91 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000000001599623543 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 0.000000113166082103 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.000000000024761697 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | LTC | 0.000000001891539714 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | XLM | 0.000001747181267724 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | ADA | 25.3605757315177 | $14.87 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.0022625376816117 | $68.96 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 446.569054300226 | $362.23 |
| | 6/3/2022 | Earn | Incoming | Interest | DOT | 3.93333298704331 | $38.51 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.0803545667413596 | $146.25 |
| | 6/3/2022 | Earn | Incoming | Interest | LINK | 0.817568778619704 | $5.74 |
| | 6/3/2022 | Earn | Incoming | Interest | LTC | 0.000002827407601699 | $0.00 |
| | 6/3/2022 | Earn | Incoming | Interest | MATIC | 71.3006079691945 | $43.59 |
| | 6/3/2022 | Earn | Incoming | Interest | UNI | 1.1693031773302 | $6.14 |
| | 6/3/2022 | Earn | Incoming | Interest | XLM | 7.43024793173762 | $1.10 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.000000001601561548 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 0.000000113274460389 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.000000000024789459 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | LTC | 0.000000001892172652 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | XLM | 0.000001747517264121 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | ADA | 25.3799863259708 | $15.97 |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00226297278501173 | $68.09 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 447.125032770544 | $275.82 |
| | 6/10/2022 | Earn | Incoming | Interest | DOT | 3.93986837104747 | $36.52 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.0804080334337276 | $144.15 |
| | 6/10/2022 | Earn | Incoming | Interest | LINK | 0.817842349710708 | $7.61 |
| | 6/10/2022 | Earn | Incoming | Interest | LTC | 0.00000282835369578 | $0.00 |
| | 6/10/2022 | Earn | Incoming | Interest | MATIC | 71.3965895564187 | $46.22 |
| | 6/10/2022 | Earn | Incoming | Interest | UNI | 1.16985859633856 | $6.02 |
| | 6/10/2022 | Earn | Incoming | Interest | XLM | 7.43167682556974 | $1.04 |
| | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20,000.0) | ($7,819.31) |
| | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20,000.0 | $7,819.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **URATA-THOMPSON, HARUMI** | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($7,898.22) |
| Former Chief Investment Officer | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (26,000.0) | ($9,780.26) |
| | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 26,000.0 | $9,780.26 |
| | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (26,000.0) | ($9,521.12) |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000000001603501902 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 0.000000113382942468 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000000000024817252 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | LTC | 0.000000001892805802 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | XLM | 0.000001747853325133 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | ADA | 25.3994117769942 | $12.54 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.0022634079720855 | $46.58 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 404.311486172149 | $225.00 |
| | 6/17/2022 | Earn | Incoming | Interest | DOT | 3.94641461384346 | $28.45 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.0804615357020101 | $87.74 |
| | 6/17/2022 | Earn | Incoming | Interest | LINK | 0.818116012342809 | $5.35 |
| | 6/17/2022 | Earn | Incoming | Interest | LTC | 0.000002829300106439 | $0.00 |
| | 6/17/2022 | Earn | Incoming | Interest | MATIC | 71.4927003496251 | $28.11 |
| | 6/17/2022 | Earn | Incoming | Interest | UNI | 1.17041427917095 | $4.52 |
| | 6/17/2022 | Earn | Incoming | Interest | XLM | 7.43310599418913 | $0.84 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000000001605444606 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 0.00000011349152844 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000000000024845076 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | LTC | 0.000000001893439164 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | XLM | 0.000001748189450773 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | ADA | 25.418852095959 | $12.44 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.00226384324284908 | $47.66 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 390.915071410604 | $404.28 |
| | 6/24/2022 | Earn | Incoming | Interest | DOT | 3.95297173347357 | $31.26 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.0805150735698787 | $92.51 |
| | 6/24/2022 | Earn | Incoming | Interest | LINK | 0.818389766546636 | $5.80 |
| | 6/24/2022 | Earn | Incoming | Interest | LTC | 0.000002830246833781 | $0.00 |
| | 6/24/2022 | Earn | Incoming | Interest | MATIC | 71.5889405227448 | $42.75 |
| | 6/24/2022 | Earn | Incoming | Interest | UNI | 1.17097022595268 | $6.41 |
| | 6/24/2022 | Earn | Incoming | Interest | XLM | 7.43453543764864 | $0.92 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000000001607389664 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 0.000000113600218403 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000000000024872931 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | LTC | 0.000000001894072738 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | XLM | 0.000001748525641051 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | ADA | 25.4383072942448 | $11.49 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.00226427859731859 | $44.03 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 391.401760729664 | $247.40 |
| | 7/1/2022 | Earn | Incoming | Interest | DOT | 3.95953974801008 | $26.82 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.0805686470610209 | $84.60 |
| | 7/1/2022 | Earn | Incoming | Interest | LINK | 0.818663612352831 | $5.00 |
| | 7/1/2022 | Earn | Incoming | Interest | LTC | 0.000002831193877913 | $0.00 |
| | 7/1/2022 | Earn | Incoming | Interest | MATIC | 71.6853102499431 | $33.47 |
| | 7/1/2022 | Earn | Incoming | Interest | UNI | 1.17152643680914 | $5.67 |
| | 7/1/2022 | Earn | Incoming | Interest | XLM | 7.43596515600113 | $0.81 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000000001609337078 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 0.000000113709012458 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000000000024900817 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | LTC | 0.000000001894706524 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | XLM | 0.000001748861895982 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | ADA | 25.45777738324 | $12.30 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.0022647140355101 | $49.89 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 391.889055919769 | $285.26 |
| | 7/8/2022 | Earn | Incoming | Interest | DOT | 3.9661186755553 | $29.05 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.0806222561991397 | $101.17 |
| | 7/8/2022 | Earn | Incoming | Interest | LINK | 0.818937549792046 | $5.55 |
| | 7/8/2022 | Earn | Incoming | Interest | LTC | 0.00000283214123894 | $0.00 |
| | 7/8/2022 | Earn | Incoming | Interest | MATIC | 71.7818097056198 | $41.94 |
| | 7/8/2022 | Earn | Incoming | Interest | UNI | 1.17208291186575 | $6.80 |
| | 7/8/2022 | Earn | Incoming | Interest | XLM | 7.43739514929945 | $0.88 |

### Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **VAN ETTEN, FRANK** | 10/8/2021 | Regular Wages | $34,327.02 |
| Former Chief Investment Officer | 10/22/2021 | Regular Wages | $13,461.54 |
| | 11/5/2021 | Regular Wages | $13,461.54 |
| | 11/19/2021 | Regular Wages | $13,461.54 |
| | 12/3/2021 | Regular Wages | $13,461.54 |
| | 12/17/2021 | Regular Wages | $13,461.54 |
| | 12/31/2021 | Regular Wages | $13,461.54 |
| | 1/14/2022 | Regular Wages | $13,461.54 |
| | 1/21/2022 | Bonus | $70,000.00 |
| | 1/28/2022 | Regular Wages | $13,461.54 |
| | 2/11/2022 | Regular Wages | $13,461.54 |
| | 2/25/2022 | Regular Wages | $13,461.54 |
| | 3/11/2022 | Regular Wages | $13,461.54 |
| | 3/25/2022 | Regular Wages | $13,461.54 |
| | 4/8/2022 | Regular Wages | $13,461.54 |
| | 4/22/2022 | Regular Wages | $13,461.54 |
| | 5/6/2022 | Regular Wages | $13,461.54 |
| | 6/7/2022 | Fringe Amount | $12,032.65 |
| | 6/7/2022 | Special Pay Amount | $26,923.08 |
| | 6/17/2022 | Special Pay Amount | $13,461.54 |
| | 7/1/2022 | Special Pay Amount | $13,461.54 |
| | 7/13/2021 - 7/13/2022 | Expenses / Corporate Charges* | $15,098.22 |

* Amounts include charges to insider's corporate credit card during the reporting window. In addition to reimbursements for personal business expenses, this may also include payments for Debtor business expenses, such as vendor invoices. Such vendor payments are included to ensure completeness but do not represent transfers for the personal benefit of the insider.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **VAN ETTEN, FRANK** | 7/23/2021 | Earn | Incoming | Deposit | BTC | 0.46644866 | $15,020.35 |
| Former Chief Investment Officer | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000494659937584834 | $19.66 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.00054057668772632 | $21.69 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000541202509023633 | $24.46 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000541829055002838 | $25.55 |
| | 8/27/2021 | Earn | Incoming | Deposit | ETH | 0.29971652 | $971.04 |
| | 8/27/2021 | Earn | Incoming | Deposit | USDC | 990.410328 | $990.41 |
| | 8/27/2021 | Earn | Incoming | Interest | BTC | 0.0005424563263295 | $25.44 |
| | 8/27/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.00115498211671101 | $50.00 |
| | 9/2/2021 | Earn | Incoming | Deposit | USDC | 26,994.516767 | $26,994.52 |
| | 9/2/2021 | Earn | Incoming | Promo Code Reward | BTC | 0.0105038341008734 | $600.00 |
| | 9/3/2021 | Earn | Incoming | Deposit | BTC | 0.16092474 | $8,135.39 |
| | 9/3/2021 | Earn | Incoming | Interest | BTC | 0.000543084323843349 | $26.99 |
| | 9/3/2021 | Earn | Incoming | Interest | ETH | 0.000276408987095045 | $1.05 |
| | 9/3/2021 | Earn | Incoming | Interest | USDC | 5.76802096359376 | $5.77 |
| | 9/10/2021 | Earn | Incoming | Interest | BTC | 0.000718955512658332 | $33.61 |
| | 9/10/2021 | Earn | Incoming | Interest | ETH | 0.000300569837550108 | $1.04 |
| | 9/10/2021 | Earn | Incoming | Interest | USDC | 45.8078490912556 | $45.81 |
| | 9/17/2021 | Earn | Incoming | Interest | BTC | 0.000730846710593753 | $35.13 |
| | 9/17/2021 | Earn | Incoming | Interest | ETH | 0.000300870985326526 | $1.08 |
| | 9/17/2021 | Earn | Incoming | Interest | USDC | 45.8828151814449 | $45.88 |
| | 9/24/2021 | Earn | Incoming | Interest | BTC | 0.000731692806163186 | $32.44 |
| | 9/24/2021 | Earn | Incoming | Interest | ETH | 0.000301172434908903 | $0.93 |
| | 9/24/2021 | Earn | Incoming | Interest | USDC | 45.9579041728073 | $45.96 |
| | 10/1/2021 | Earn | Incoming | Interest | BTC | 0.000733876995205274 | $32.03 |
| | 10/1/2021 | Earn | Incoming | Interest | ETH | 0.000301474186520573 | $0.91 |
| | 10/1/2021 | Earn | Incoming | Interest | USDC | 46.0331160501914 | $46.03 |
| | 10/8/2021 | Earn | Incoming | Interest | BTC | 0.000734726598949054 | $39.65 |
| | 10/8/2021 | Earn | Incoming | Interest | ETH | 0.000301776240464144 | $1.08 |
| | 10/8/2021 | Earn | Incoming | Interest | USDC | 46.108451014705 | $46.11 |
| | 10/15/2021 | Earn | Incoming | Interest | BTC | 0.000735577186277662 | $43.92 |
| | 10/15/2021 | Earn | Incoming | Interest | ETH | 0.000302078597042532 | $1.16 |
| | 10/15/2021 | Earn | Incoming | Interest | USDC | 46.1839092677848 | $46.18 |
| | 10/22/2021 | Earn | Incoming | Interest | BTC | 0.000736428758324673 | $46.60 |
| | 10/22/2021 | Earn | Incoming | Interest | ETH | 0.000302381256558951 | $1.26 |
| | 10/22/2021 | Earn | Incoming | Interest | USDC | 46.2594910111974 | $46.26 |
| | 10/29/2021 | Earn | Incoming | Interest | BTC | 0.000737281316230089 | $45.46 |
| | 10/29/2021 | Earn | Incoming | Interest | ETH | 0.000302684219316924 | $1.32 |
| | 10/29/2021 | Earn | Incoming | Interest | USDC | 46.3351964470393 | $46.34 |
| | 11/5/2021 | Earn | Incoming | Interest | BTC | 0.00073813486113523 | $45.93 |
| | 11/5/2021 | Earn | Incoming | Interest | ETH | 0.000302987485620274 | $1.38 |
| | 11/5/2021 | Earn | Incoming | Interest | USDC | 46.4110257777382 | $46.41 |
| | 11/12/2021 | Earn | Incoming | Interest | BTC | 0.000738989394182738 | $48.13 |
| | 11/12/2021 | Earn | Incoming | Interest | ETH | 0.000303291055773131 | $1.45 |
| | 11/12/2021 | Earn | Incoming | Interest | USDC | 46.4869792060525 | $46.49 |
| | 11/19/2021 | Earn | Incoming | Interest | BTC | 0.000739844916516578 | $41.64 |
| | 11/19/2021 | Earn | Incoming | Interest | ETH | 0.000303594930079929 | $1.23 |
| | 11/19/2021 | Earn | Incoming | Interest | USDC | 52.3082049705402 | $52.31 |
| | 11/26/2021 | Earn | Incoming | Interest | BTC | 0.000515062253102558 | $29.85 |
| | 11/26/2021 | Earn | Incoming | Interest | ETH | 0.000303899108845406 | $1.34 |
| | 11/26/2021 | Earn | Incoming | Interest | USDC | 52.4043715581339 | $52.40 |
| | 12/3/2021 | Earn | Incoming | Interest | BTC | 0.000521440499306959 | $29.52 |
| | 12/3/2021 | Earn | Incoming | Interest | ETH | 0.000304203592374607 | $1.38 |
| | 12/3/2021 | Earn | Incoming | Interest | USDC | 52.5007149791062 | $52.50 |
| | 12/10/2021 | Earn | Incoming | Interest | BTC | 0.000521742333122234 | $25.22 |
| | 12/10/2021 | Earn | Incoming | Interest | ETH | 0.000304508380972881 | $1.26 |
| | 12/10/2021 | Earn | Incoming | Interest | USDC | 52.5972355237513 | $52.60 |
| | 12/11/2021 | Earn | Incoming | Deposit | BTC | 0.10462595 | $5,156.91 |
| | 12/11/2021 | Earn | Incoming | Deposit | ETH | 1.25595139 | $5,104.56 |
| | 12/17/2021 | Earn | Incoming | Interest | BTC | 0.000567293553682611 | $27.21 |
| | 12/17/2021 | Earn | Incoming | Interest | ETH | 0.00124550290744346 | $4.96 |
| | 12/17/2021 | Earn | Incoming | Interest | USDC | 52.6939335177043 | $52.69 |
| | 12/22/2021 | Earn | Incoming | Deposit | CEL | 2,922.95 | $11,224.13 |
| | 12/24/2021 | Earn | Incoming | Interest | BTC | 0.000582935046018941 | $29.84 |
| | 12/24/2021 | Earn | Incoming | Interest | CEL | 0.870898462028769 | $3.47 |
| | 12/24/2021 | Earn | Incoming | Interest | ETH | 0.0015644280510681 | $6.43 |
| | 12/24/2021 | Earn | Incoming | Interest | USDC | 45.0599376342619 | $45.06 |
| | 12/31/2021 | Earn | Incoming | Interest | BTC | 0.00058327247569833 | $27.66 |
| | 12/31/2021 | Earn | Incoming | Interest | CEL | 2.80012078076898 | $12.85 |
| | 12/31/2021 | Earn | Incoming | Interest | ETH | 0.00156599548657798 | $5.88 |
| | 12/31/2021 | Earn | Incoming | Interest | USDC | 45.1306471144719 | $45.13 |
| | 1/7/2022 | Earn | Incoming | Interest | BTC | 0.000583610100726887 | $24.25 |
| | 1/7/2022 | Earn | Incoming | Interest | CEL | 2.80280242879154 | $9.03 |
| | 1/7/2022 | Earn | Incoming | Interest | ETH | 0.00156756449358914 | $5.02 |
| | 1/7/2022 | Earn | Incoming | Interest | USDC | 45.2014675141923 | $45.20 |
| | 1/14/2022 | Earn | Incoming | Interest | BTC | 0.000583947921188392 | $24.96 |
| | 1/14/2022 | Earn | Incoming | Interest | CEL | 2.80548665110908 | $9.50 |
| | 1/14/2022 | Earn | Incoming | Interest | ETH | 0.00156913507262464 | $5.14 |
| | 1/14/2022 | Earn | Incoming | Interest | USDC | 45.2723990474625 | $45.27 |
| | 1/21/2022 | Earn | Incoming | Interest | BTC | 0.000584285937195972 | $22.77 |
| | 1/21/2022 | Earn | Incoming | Interest | CEL | 2.80817344408568 | $8.54 |
| | 1/21/2022 | Earn | Incoming | Interest | ETH | 0.0015707072252595 | $4.51 |
| | 1/21/2022 | Earn | Incoming | Interest | USDC | 45.3434418886765 | $45.34 |
| | 1/28/2022 | Earn | Incoming | Interest | BTC | 0.000584624148862817 | $21.74 |
| | 1/28/2022 | Earn | Incoming | Interest | CEL | 2.81086281018324 | $5.87 |
| | 1/28/2022 | Earn | Incoming | Interest | ETH | 0.00157228095307037 | $3.83 |
| | 1/28/2022 | Earn | Incoming | Interest | USDC | 45.4145962125024 | $45.41 |
| | 2/4/2022 | Earn | Incoming | Interest | BTC | 0.000584962556302184 | $21.88 |
| | 2/4/2022 | Earn | Incoming | Interest | CEL | 2.81355475186601 | $6.98 |
| | 2/4/2022 | Earn | Incoming | Interest | ETH | 0.00157385625763545 | $4.23 |
| | 2/4/2022 | Earn | Incoming | Interest | USDC | 45.485862193882 | $45.49 |
| | 2/11/2022 | Earn | Incoming | Interest | BTC | 0.000585301159627396 | $25.24 |
| | 2/11/2022 | Earn | Incoming | Interest | CEL | 3.23868666234072 | $11.12 |
| | 2/11/2022 | Earn | Incoming | Interest | ETH | 0.00157543314053451 | $4.84 |
| | 2/11/2022 | Earn | Incoming | Interest | USDC | 45.5572400080319 | $45.56 |
| | 2/13/2022 | Earn | Incoming | Deposit | ETH | 8.43985404 | $24,451.69 |
| | 2/13/2022 | Earn | Incoming | Promo Code Reward | ETH | 0.30192757199159 | $600.00 |
| | 2/18/2022 | Earn | Incoming | Interest | BTC | 0.00058563995895184 | $23.82 |
| | 2/18/2022 | Earn | Incoming | Interest | CEL | 3.10128602911357 | $10.11 |
| | 2/18/2022 | Earn | Incoming | Interest | ETH | 0.00703623348952543 | $20.35 |
| | 2/18/2022 | Earn | Incoming | Interest | USDC | 45.6287298304433 | $45.63 |
| | 2/25/2022 | Earn | Incoming | Interest | BTC | 0.000585978954388969 | $22.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **VAN ETTEN, FRANK** | 2/25/2022 | Earn | Incoming | Interest | CEL | 3.24566916583202 | $9.74 |
| Former Chief Investment Officer | 2/25/2022 | Earn | Incoming | Interest | ETH | 0.0100401458785022 | $26.36 |
| | 2/25/2022 | Earn | Incoming | Interest | USDC | 45.7003318368832 | $45.70 |
| | 3/4/2022 | Earn | Incoming | Interest | BTC | 0.000586318146052303 | $24.27 |
| | 3/4/2022 | Earn | Incoming | Interest | CEL | 3.10797230227346 | $9.23 |
| | 3/4/2022 | Earn | Incoming | Interest | ETH | 0.0100502053224009 | $27.44 |
| | 3/4/2022 | Earn | Incoming | Interest | USDC | 45.7720462033941 | $45.77 |
| | 3/11/2022 | Earn | Incoming | Interest | BTC | 0.000716510451328297 | $27.62 |
| | 3/11/2022 | Earn | Incoming | Interest | CEL | 3.25266672440148 | $10.04 |
| | 3/11/2022 | Earn | Incoming | Interest | ETH | 0.0100602748550079 | $25.56 |
| | 3/11/2022 | Earn | Incoming | Interest | USDC | 38.5403148908313 | $38.54 |
| | 3/18/2022 | Earn | Incoming | Interest | BTC | 0.000717182868424738 | $29.15 |
| | 3/18/2022 | Earn | Incoming | Interest | CEL | 3.25624903586116 | $10.49 |
| | 3/18/2022 | Earn | Incoming | Interest | ETH | 0.0100703544765119 | $28.02 |
| | 3/18/2022 | Earn | Incoming | Interest | USDC | 38.5911584916398 | $38.59 |
| | 3/25/2022 | Earn | Incoming | Interest | BTC | 0.000717855916960712 | $31.59 |
| | 3/25/2022 | Earn | Incoming | Interest | CEL | 3.25983529319973 | $10.66 |
| | 3/25/2022 | Earn | Incoming | Interest | ETH | 0.0100804441970213 | $31.62 |
| | 3/25/2022 | Earn | Incoming | Interest | USDC | 38.6420691351204 | $38.64 |
| | 3/30/2022 | Earn | Incoming | Deposit | CEL | 2,499.9755 | $8,293.85 |
| | 3/31/2022 | Earn | Incoming | Deposit | USDC | 32,027.004703 | $32,027.00 |
| | 4/1/2022 | Earn | Incoming | Interest | BTC | 0.000718529597126848 | $32.15 |
| | 4/1/2022 | Earn | Incoming | Interest | CEL | 3.85951324875236 | $12.62 |
| | 4/1/2022 | Earn | Incoming | Interest | ETH | 0.0100905440266545 | $32.82 |
| | 4/1/2022 | Earn | Incoming | Interest | USDC | 42.1438953929834 | $42.14 |
| | 4/7/2022 | Earn | Incoming | Deposit | USDC | 52,935.83181 | $52,935.83 |
| | 4/8/2022 | Earn | Incoming | Interest | BTC | 0.000719203909515907 | $31.43 |
| | 4/8/2022 | Earn | Incoming | Interest | CEL | 6.02101455977181 | $18.36 |
| | 4/8/2022 | Earn | Incoming | Interest | ETH | 0.0101006539755401 | $32.99 |
| | 4/8/2022 | Earn | Incoming | Interest | USDC | 86.1046914840059 | $86.10 |
| | 4/9/2022 | Earn | Incoming | Deposit | BTC | 0.15307698 | $6,508.47 |
| | 4/12/2022 | Earn | Incoming | Deposit | USDC | 26,534.223103 | $26,534.22 |
| | 4/13/2022 | Earn | Incoming | Deposit | USDC | 23,448.246626 | $23,448.25 |
| | 4/15/2022 | Earn | Incoming | Interest | BTC | 0.000837159430114315 | $33.62 |
| | 4/15/2022 | Earn | Incoming | Interest | CEL | 6.02764577312724 | $12.96 |
| | 4/15/2022 | Earn | Incoming | Interest | ETH | 0.0101107740538167 | $30.70 |
| | 4/15/2022 | Earn | Incoming | Interest | USDC | 169.749978195063 | $169.75 |
| | 4/18/2022 | Withheld | Incoming | Deposit | USDC | 24,995.113309 | $24,995.11 |
| | 4/22/2022 | Earn | Incoming | Interest | BTC | 0.000864321354435714 | $35.11 |
| | 4/22/2022 | Earn | Incoming | Interest | CEL | 6.03428429759207 | $12.76 |
| | 4/22/2022 | Earn | Incoming | Interest | ETH | 0.0101209042716333 | $30.47 |
| | 4/22/2022 | Earn | Incoming | Interest | USDC | 217.11017540347 | $217.11 |
| | 4/28/2022 | Earn | Incoming | Promo Code Reward | CEL | 47.7545751411732 | $100.00 |
| | 4/29/2022 | Earn | Incoming | Interest | BTC | 0.000511538526921795 | $20.26 |
| | 4/29/2022 | Earn | Incoming | Interest | CEL | 6.04638592421248 | $12.74 |
| | 4/29/2022 | Earn | Incoming | Interest | ETH | 0.0101310446391488 | $29.64 |
| | 4/29/2022 | Earn | Incoming | Interest | USDC | 217.396593620565 | $217.40 |
| | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.12949242 | $5,072.35 |
| | 5/6/2022 | Earn | Incoming | Interest | BTC | 0.000517269509656545 | $18.83 |
| | 5/6/2022 | Earn | Incoming | Interest | CEL | 6.10018361486878 | $12.36 |
| | 5/6/2022 | Earn | Incoming | Interest | ETH | 0.00836484284196806 | $22.94 |
| | 5/6/2022 | Earn | Incoming | Interest | USDC | 217.683389894745 | $217.68 |
| | 5/13/2022 | Earn | Incoming | Interest | BTC | 0.000573536110784307 | $17.48 |
| | 5/13/2022 | Earn | Incoming | Interest | CEL | 6.10690202843484 | $6.05 |
| | 5/13/2022 | Earn | Incoming | Interest | ETH | 0.00837114865097493 | $17.46 |
| | 5/13/2022 | Earn | Incoming | Interest | USDC | 217.970564519394 | $217.97 |
| | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDC | (24,995.113309) | ($24,995.11) |
| | 5/20/2022 | Earn | Incoming | Interest | BTC | 0.000573808540348548 | $17.26 |
| | 5/20/2022 | Earn | Incoming | Interest | CEL | 6.1136278414713 | $5.04 |
| | 5/20/2022 | Earn | Incoming | Interest | ETH | 0.00860506614805899 | $17.37 |
| | 5/20/2022 | Earn | Incoming | Interest | USDC | 218.258117993642 | $218.26 |
| | 5/27/2022 | Earn | Incoming | Interest | BTC | 0.000574081099404786 | $16.63 |
| | 5/27/2022 | Earn | Incoming | Interest | CEL | 6.12036106195606 | $3.61 |
| | 5/27/2022 | Earn | Incoming | Interest | ETH | 0.00861155304349517 | $15.12 |
| | 5/27/2022 | Earn | Incoming | Interest | USDC | 218.546050817279 | $218.55 |
| | 6/3/2022 | Earn | Incoming | Interest | BTC | 0.000574353787926575 | $17.51 |
| | 6/3/2022 | Earn | Incoming | Interest | CEL | 6.12710169804727 | $4.97 |
| | 6/3/2022 | Earn | Incoming | Interest | ETH | 0.00861804482961948 | $15.69 |
| | 6/3/2022 | Earn | Incoming | Interest | USDC | 218.834363490755 | $218.83 |
| | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.054679) | ($31,375.65) |
| | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (10.466228) | ($18,552.84) |
| | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (166,099.11061) | ($166,099.11) |
| | 6/10/2022 | Earn | Incoming | Interest | BTC | 0.00036146962124478 | $10.88 |
| | 6/10/2022 | Earn | Incoming | Interest | CEL | 6.93391711763975 | $4.28 |
| | 6/10/2022 | Earn | Incoming | Interest | ETH | 0.00542660224214131 | $9.73 |
| | 6/10/2022 | Earn | Incoming | Interest | USDC | 138.386746075116 | $138.39 |
| | 6/17/2022 | Earn | Incoming | Interest | BTC | 0.000000438534139314 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | CEL | 6.9425498411295 | $3.86 |
| | 6/17/2022 | Earn | Incoming | Interest | ETH | 0.000006084665471116 | $0.01 |
| | 6/17/2022 | Earn | Incoming | Interest | USDC | 0.18256346103404 | $0.18 |
| | 6/24/2022 | Earn | Incoming | Interest | BTC | 0.000000439066886729 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | CEL | 6.95119331564617 | $7.19 |
| | 6/24/2022 | Earn | Incoming | Interest | ETH | 0.000006091507413886 | $0.01 |
| | 6/24/2022 | Earn | Incoming | Interest | USDC | 0.182804907289842 | $0.18 |
| | 7/1/2022 | Earn | Incoming | Interest | BTC | 0.000000439598833147 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | CEL | 6.95984755128856 | $4.40 |
| | 7/1/2022 | Earn | Incoming | Interest | ETH | 0.000006098336930826 | $0.01 |
| | 7/1/2022 | Earn | Incoming | Interest | USDC | 0.183046069147252 | $0.18 |
| | 7/8/2022 | Earn | Incoming | Interest | BTC | 0.000000440131424039 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | CEL | 6.96851256145429 | $5.07 |
| | 7/8/2022 | Earn | Incoming | Interest | ETH | 0.000006105174104706 | $0.01 |
| | 7/8/2022 | Earn | Incoming | Interest | USDC | 0.183287549152805 | $0.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE |
|---|---|---|---|
| **VIJAY KONDURU, SUBRAMANIAM** | 7/16/2021 | Regular Wages | $11,538.46 |
| Former Chief Marketing Officer | 7/30/2021 | Regular Wages | $11,538.46 |
| | 8/13/2021 | Regular Wages | $11,538.46 |
| | 8/27/2021 | Regular Wages | $11,538.46 |
| | 9/10/2021 | Regular Wages | $11,538.46 |
| | 9/28/2021 | Regular Wages | $11,538.46 |
| | 10/8/2021 | Bonus | $44,977.75 |
| | 10/8/2021 | Regular Wages | $11,538.46 |
| | 10/22/2021 | Regular Wages | $11,538.46 |
| | 11/5/2021 | Regular Wages | $11,538.46 |
| | 11/19/2021 | Regular Wages | $11,538.46 |
| | 12/3/2021 | Regular Wages | $11,538.46 |
| | 12/17/2021 | Regular Wages | $11,538.46 |
| | 12/23/2021 | Bonus | $30,685.00 |
| | 12/31/2021 | Regular Wages | $11,538.46 |
| | 3/29/2022 | Bonus | $7,334.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 2: Coin Transactions**

| NAME | DATE | ACCOUNT | TYPE | DESCRIPTIVE PURPOSE | COIN | COIN QUANTITY | COIN VALUE (USD) |
|---|---|---|---|---|---|---|---|
| **TOSI, LAWRENCE A.** | 7/21/2021 | Earn | Incoming | Referrer Award | BTC | 0.00126816262116765 | $40.00 |
| Former Director | 7/23/2021 | Earn | Incoming | Interest | BTC | 0.000000362493705948 | $0.01 |
| | 7/30/2021 | Earn | Incoming | Interest | BTC | 0.000001468561766216 | $0.06 |
| | 8/6/2021 | Earn | Incoming | Interest | BTC | 0.000001470261904642 | $0.06 |
| | 8/13/2021 | Earn | Incoming | Interest | BTC | 0.000001471964015532 | $0.07 |
| | 8/20/2021 | Earn | Incoming | Interest | BTC | 0.000001473668096944 | $0.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 4:** Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4 - Rider 1: Wages, Benefits, Loans and Other Beneficial Transfers**

| NAME | DATE | DESCRIPTION | VALUE[1] |
|---|---|---|---|
| **SHALEM, YARON** | Sep-2021 | Salary | ₪ 56,000.00 |
| Former Chief Financial Officer | Sep-2021 | Travel Allowance | ₪ 418.00 |
| | Sep-2021 | Overtime | ₪ 14,000.00 |
| | Sep-2021 | Meal Ticket/Voucher | ₪ 1,250.00 |
| | Sep-2021 | Gift Gross | ₪ 450.00 |
| | Oct-2021 | Salary | ₪ 56,000.00 |
| | Oct-2021 | Travel Allowance | ₪ 418.00 |
| | Oct-2021 | Overtime | ₪ 14,000.00 |
| | Oct-2021 | Meal Ticket/Voucher | ₪ 800.00 |
| | Nov-2021 | Salary | ₪ 56,000.00 |
| | Nov-2021 | Travel Allowance | ₪ 418.00 |
| | Nov-2021 | Overtime | ₪ 14,000.00 |
| | Nov-2021 | Meal Ticket/Voucher | ₪ 1,580.30 |
| | Dec-2021 | Salary | ₪ 56,000.00 |
| | Dec-2021 | Travel Allowance | ₪ 418.00 |
| | Dec-2021 | Overtime | ₪ 14,000.00 |
| | Dec-2021 | Meal Ticket/Voucher | ₪ 998.00 |
| | Jan-2022 | Salary | ₪ 56,000.00 |
| | Jan-2022 | Travel Allowance | ₪ 418.00 |
| | Jan-2022 | Overtime | ₪ 14,000.00 |
| | Jan-2022 | Meal Ticket/Voucher | ₪ 992.53 |
| | Feb-2022 | Salary | ₪ 56,000.00 |
| | Feb-2022 | Travel Allowance | ₪ 418.00 |
| | Feb-2022 | Overtime | ₪ 14,000.00 |
| | Feb-2022 | Gross Up | ₪ 1,000.00 |
| | Mar-2022 | Gross Up | ₪ 614,756.80 |
| | Mar-2022 | Unused Holiday | ₪ 11,655.00 |
| | Mar-2022 | Recreation Payment | ₪ 3,213.00 |

[1] Values with a "₪" are denominated in Israeli New Shekels

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|
| Celsius Network LLC | Celsius Network Inc | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Inc | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Inc | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Inc | September-21 | $0.00 | -$1,000,000.00 | $ (1,000,000.00) |
| Celsius Network LLC | Celsius Network Inc | October-21 | -$1,000,000.00 | -$2,814,436.95 | $ (1,814,436.95) |
| Celsius Network LLC | Celsius Network Inc | November-21 | -$2,814,436.95 | -$2,935,519.25 | $ (121,082.30) |
| Celsius Network LLC | Celsius Network Inc | December-21 | -$2,935,519.25 | -$16,540,354.63 | $ (13,604,835.38) |
| Celsius Network LLC | Celsius Network Inc | January-22 | -$16,540,354.63 | -$16,540,936.57 | $ (581.94) |
| Celsius Network LLC | Celsius Network Inc | February-22 | -$16,540,936.57 | -$16,540,936.57 | $ - |
| Celsius Network LLC | Celsius Network Inc | March-22 | -$16,540,936.57 | -$16,540,936.57 | $ - |
| Celsius Network LLC | Celsius Network Inc | April-22 | -$16,540,936.57 | -$16,560,936.57 | $ (20,000.00) |
| Celsius Network LLC | Celsius Network Inc | May-22 | -$16,560,936.57 | -$16,560,936.57 | $ - |
| Celsius Network LLC | Celsius Network Inc | June-22 | -$16,560,936.57 | -$14,506,393.95 | $ 2,054,542.62 |
| Celsius Network LLC | Celsius Network Inc | 7/13/2022 | -$14,506,393.95 | -$14,506,393.95 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (ISR) | December-21 | $0.00 | $75,443,968.47 | $ 75,443,968.47 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | January-22 | $75,443,968.47 | $75,444,649.62 | $ 681.15 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | February-22 | $75,444,649.62 | $75,460,340.78 | $ 15,691.16 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | March-22 | $75,460,340.78 | $75,465,005.04 | $ 4,664.26 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | April-22 | $75,465,005.04 | $75,493,092.10 | $ 28,087.06 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | May-22 | $75,493,092.10 | $75,504,564.88 | $ 11,472.78 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | June-22 | $75,504,564.88 | $75,505,454.83 | $ 889.95 |
| Celsius Network LLC | Celsius Network Ltd (ISR) | 7/13/2022 | $75,505,454.83 | $75,505,454.83 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | October-21 | $0.00 | $2,196,477,802.19 | $ 2,196,477,802.19 |
| Celsius Network LLC | Celsius Network Lending LLC | November-21 | $2,196,477,802.19 | $2,196,477,802.19 | $ - |
| Celsius Network LLC | Celsius Network Lending LLC | December-21 | $2,196,477,802.19 | $82,492,640.77 | $ (2,113,985,161.42) |
| Celsius Network LLC | Celsius Network Lending LLC | January-22 | $82,492,640.77 | $198,490,578.18 | $ 115,997,937.41 |
| Celsius Network LLC | Celsius Network Lending LLC | February-22 | $198,490,578.18 | $221,025,130.74 | $ 22,534,552.56 |
| Celsius Network LLC | Celsius Network Lending LLC | March-22 | $221,025,130.74 | $243,336,933.48 | $ 22,311,802.74 |
| Celsius Network LLC | Celsius Network Lending LLC | April-22 | $243,336,933.48 | $254,277,243.97 | $ 10,940,310.49 |
| Celsius Network LLC | Celsius Network Lending LLC | May-22 | $254,277,243.97 | $378,757,131.94 | $ 124,479,887.97 |
| Celsius Network LLC | Celsius Network Lending LLC | June-22 | $378,757,131.94 | $505,486,151.98 | $ 126,729,020.04 |
| Celsius Network LLC | Celsius Network Lending LLC | 7/13/2022 | $505,486,151.98 | $505,898,264.16 | $ 412,112.18 |
| Celsius Network LLC | Celsius Mining LLC | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Mining LLC | December-21 | $0.00 | $180,161.48 | $ 180,161.48 |
| Celsius Network LLC | Celsius Mining LLC | January-22 | $180,161.48 | $180,367.96 | $ 206.48 |
| Celsius Network LLC | Celsius Mining LLC | February-22 | $180,367.96 | $180,367.96 | $ - |
| Celsius Network LLC | Celsius Mining LLC | March-22 | $180,367.96 | $180,367.96 | $ - |
| Celsius Network LLC | Celsius Mining LLC | April-22 | $180,367.96 | $180,367.96 | $ - |
| Celsius Network LLC | Celsius Mining LLC | May-22 | $180,367.96 | $180,367.96 | $ - |
| Celsius Network LLC | Celsius Mining LLC | June-22 | $180,367.96 | $180,367.96 | $ - |
| Celsius Network LLC | Celsius Mining LLC | 7/13/2022 | $180,367.96 | $180,367.96 | $ - |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|
| Celsius Network LLC | Celsius KeyFi LLC | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | December-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | January-22 | $0.00 | $206.48 | $ 206.48 |
| Celsius Network LLC | Celsius KeyFi LLC | February-22 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | March-22 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | April-22 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | May-22 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | June-22 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius KeyFi LLC | 7/13/2022 | $206.48 | $206.48 | $ - |
| Celsius Network LLC | Celsius Lending LLC | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Lending LLC | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Lending LLC | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Lending LLC | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Lending LLC | October-21 | $0.00 | -$2,171,916.64 | $ (2,171,916.64) |
| Celsius Network LLC | Celsius Lending LLC | November-21 | -$2,171,916.64 | $113,022,423.40 | $ 115,194,340.04 |
| Celsius Network LLC | Celsius Lending LLC | December-21 | $113,022,423.40 | -$1,608,394,589.61 | $ (1,721,417,013.01) |
| Celsius Network LLC | Celsius Lending LLC | January-22 | -$1,608,394,589.61 | -$1,694,475,234.47 | $ (86,080,644.86) |
| Celsius Network LLC | Celsius Lending LLC | February-22 | -$1,694,475,234.47 | -$1,750,388,750.51 | $ (55,913,516.04) |
| Celsius Network LLC | Celsius Lending LLC | March-22 | -$1,750,388,750.51 | -$1,862,238,598.21 | $ (111,849,847.70) |
| Celsius Network LLC | Celsius Lending LLC | April-22 | -$1,862,238,598.21 | -$2,071,818,005.55 | $ (209,579,407.34) |
| Celsius Network LLC | Celsius Lending LLC | May-22 | -$2,071,818,005.55 | -$1,720,105,034.57 | $ 351,712,970.98 |
| Celsius Network LLC | Celsius Lending LLC | June-22 | -$1,720,105,034.57 | -$1,133,493,103.06 | $ 586,611,931.51 |
| Celsius Network LLC | Celsius Lending LLC | 7/13/2022 | -$1,133,493,103.06 | -$1,127,943,276.68 | $ 5,549,826.38 |
| Celsius Network LLC | Celsius Services CY Ltd | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Services CY Ltd | December-21 | $0.00 | -$865,968.07 | $ (865,968.07) |
| Celsius Network LLC | Celsius Services CY Ltd | January-22 | -$865,968.07 | -$860,619.84 | $ 5,348.23 |
| Celsius Network LLC | Celsius Services CY Ltd | February-22 | -$860,619.84 | -$854,903.84 | $ 5,716.00 |
| Celsius Network LLC | Celsius Services CY Ltd | March-22 | -$854,903.84 | -$849,430.85 | $ 5,472.99 |
| Celsius Network LLC | Celsius Services CY Ltd | April-22 | -$849,430.85 | -$842,991.79 | $ 6,439.06 |
| Celsius Network LLC | Celsius Services CY Ltd | May-22 | -$842,991.79 | -$840,258.28 | $ 2,733.51 |
| Celsius Network LLC | Celsius Services CY Ltd | June-22 | -$840,258.28 | -$839,139.28 | $ 1,119.00 |
| Celsius Network LLC | Celsius Services CY Ltd | 7/13/2022 | -$839,139.28 | -$839,139.28 | $ - |
| Celsius Network LLC | Celsius Network Europe | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Europe | December-21 | $0.00 | -$192,728.62 | $ (192,728.62) |
| Celsius Network LLC | Celsius Network Europe | January-22 | -$192,728.62 | -$192,463.92 | $ 264.70 |
| Celsius Network LLC | Celsius Network Europe | February-22 | -$192,463.92 | -$191,700.15 | $ 763.77 |
| Celsius Network LLC | Celsius Network Europe | March-22 | -$191,700.15 | -$190,254.24 | $ 1,445.91 |
| Celsius Network LLC | Celsius Network Europe | April-22 | -$190,254.24 | -$189,437.69 | $ 816.55 |
| Celsius Network LLC | Celsius Network Europe | May-22 | -$189,437.69 | -$187,372.30 | $ 2,065.39 |
| Celsius Network LLC | Celsius Network Europe | June-22 | -$187,372.30 | -$187,282.28 | $ 90.02 |
| Celsius Network LLC | Celsius Network Europe | 7/13/2022 | -$187,282.28 | -$187,282.28 | $ - |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 4: Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

| Debtor | Trading Partner | Month | Beginning Balance | Ending Balance | Net Monthly Activity Receivable / (Payable) |
|---|---|---|---|---|---|
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | July-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | August-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | September-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | October-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | November-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | December-21 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | January-22 | $0.00 | $855.76 | $ 855.76 |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | February-22 | $855.76 | $855.76 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | March-22 | $855.76 | $0.00 | $ (855.76) |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | April-22 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | May-22 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | June-22 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius (AUS) Pty Ltd. | 7/13/2022 | $0.00 | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (UK) | June-21 | | $0.00 | $ - |
| Celsius Network LLC | Celsius Network Ltd (UK) | July-21 | $0.00 | $7,786,873,683.00 | $ 7,786,873,683.00 |
| Celsius Network LLC | Celsius Network Ltd (UK) | August-21 | $7,786,873,683.00 | $10,252,194,036.69 | $ 2,465,320,353.69 |
| Celsius Network LLC | Celsius Network Ltd (UK) | September-21 | $10,252,194,036.69 | $10,179,722,080.87 | $ (72,471,955.82) |
| Celsius Network LLC | Celsius Network Ltd (UK) | October-21 | $10,179,722,080.87 | $8,256,295,334.93 | $ (1,923,426,745.94) |
| Celsius Network LLC | Celsius Network Ltd (UK) | November-21 | $8,256,295,334.93 | $8,409,766,529.97 | $ 153,471,195.04 |
| Celsius Network LLC | Celsius Network Ltd (UK) | December-21 | $8,409,766,529.97 | $9,136,944,505.26 | $ 727,177,975.29 |
| Celsius Network LLC | Celsius Network Ltd (UK) | January-22 | $9,136,944,505.26 | $9,129,966,525.70 | $ (6,977,979.56) |
| Celsius Network LLC | Celsius Network Ltd (UK) | February-22 | $9,129,966,525.70 | $9,124,714,771.46 | $ (5,251,754.24) |
| Celsius Network LLC | Celsius Network Ltd (UK) | March-22 | $9,124,714,771.46 | $9,113,186,304.80 | $ (11,528,466.66) |
| Celsius Network LLC | Celsius Network Ltd (UK) | April-22 | $9,113,186,304.80 | $9,104,659,525.18 | $ (8,526,779.62) |
| Celsius Network LLC | Celsius Network Ltd (UK) | May-22 | $9,104,659,525.18 | $9,107,330,836.32 | $ 2,671,311.14 |
| Celsius Network LLC | Celsius Network Ltd (UK) | June-22 | $9,107,330,836.32 | $9,108,803,365.39 | $ 1,472,529.07 |
| Celsius Network LLC | Celsius Network Ltd (UK) | 7/13/2022 | $9,108,803,365.39 | $9,093,663,742.78 | $ (15,139,622.61) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Adelaide Bao vs. Celsius Network LLC | 22SC087530 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SANTA CLARA<br>CIVIL DIVISION<br>191 N. FIRST ST.<br>SAN JOSE, CA 95113 | Pending |
| Adrea Le vs. Celsius Network LLC | 6V2200915800 | Breach of Contract | COMMONWEALTH OF VIRGINIA FAIRFAX COUNTY GENERAL DISTRICT COURT<br>4110 CHAIN BRIDGE RD<br>COURTROOM 2A<br>FAIRFAX, VA 22030 | Pending |
| Amol Bikram Singh v. Celsius Network, LLC | SC-000467-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Concluded |
| Andrew Ney vs. Celsius Network LLC | SC-406-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Concluded |
| Angello Lazar vs. Celsius Network LLC | 22-M-22068 | Breach of Contract | MAGISTRATE COURT OF GWINNETT COUNTY, GEORGIA (SMALL CLAIMS)<br>PO BOX 246<br>LAWRENCEVILLE, GA 30046-0246 | Pending |
| Austin Lamar Wright vs. Celsius Network LLC | 01-22-0003-0439 | Arbitration | AMERICAN ARBITRATION ASSOCIATION<br>1101 LAUREL OAK ROAD, SUITE 100<br>-<br>-<br>VOORHEES, NJ 08043 | Pending |
| Benjamin Guild vs. Celsius Network LLC | 22SC087505 | Breach of Contract | SUPRIOR COURT OF CALIFORNIA, SMALL CLAIMS COURT<br>CIVIL DIVISION<br>191 N. FIRST ST<br>SAN JOSE, CA 95113 | Pending |
| Bradley Condit v. Celsius Network LLC and Yaron Shalem | 151900 / 2022 | Labor & Employment | SUPREME COURT OF THE STATE OF NEW YORK<br>COUNTY OF NEW YORK<br>NY COUNTY SUPREME COURT<br>60 CENTRE STREET<br>-<br>NEW YORK, NY 10007 | Concluded |
| Bradley Condit v. Celsius Network LLC and Yaron Shalem | 520-2022-05370 | Labor & Employment | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION<br>NEW YORK DISTRICT OFFICE<br>33 WHITEHALL ST, 5TH FLOOR<br>-<br>NEW YORK, NY 10004 | Pending |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Bradley Condit v. Celsius Network LLC, et al. | 22-CV-5452(CS) | Labor & Employment | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK<br>FEDERAL BUILDING AND UNITED STATES COURTHOUSE<br>300 QUARROPAS ST.<br>WHITE PLAINS, NY 10601 | Pending |
| Brian Carroccio vs. Celsius Network LLC | D-06-CV-22-014834 | Breach of Contract | DISTRICT COURT OF MARYLAND FOR MONTGOMERY COUNTY<br>191 EAST JEFFERSON STREET<br>ROCKVILLE, MD 20859 | Pending |
| Brian Meng vs. Celsius Network LLC | 22-BFSC-00812 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>CHATSWORTH COURTHOUSE, 9425 PENFIELD AVENUE<br>CHATSWORTH, CA 91311 | Pending |
| Brian Weber vs. Celsius Network LLC | D-08-CV-22-019694 | Breach of Contract | DISTRICT COURT OF MARYLAND FOR BALTIMORE COUNTY<br>120 E. CHESAPEAKE AVENUE<br>TOWSON, MD 21286-5307 | Pending |
| Celsius et al v. Dept of Finance of the State of Idaho | 2022-07-07 | Regulatory Agency Inquiry or Action | DEPARTMENT OF FINANCE OF THE STATE OF IDAHO<br>P.O. BOX 83720<br>BOISE, ID 83720-0031 | Pending |
| Chad Stanley v. Celsius Network LLC | HUD-DC-005494-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Cheyenne Joseph Adamson | N/A | Regulatory Agency Inquiry or Action | COMMISSIONER OF SECURITIES AND INSURANCE OFFICE OF THE MONTANA STATE AUDITOR<br>840 HELENA AVENUE<br>HELENA, MT 59601 | Pending |
| Christopher J Pedley | CC-2022-06-003764 | Consumer Complaint | ATTORNEY GENERAL OF MISSOURI<br>PO BOX 899<br>JEFFERSON CITY, MO 65102 | Pending |
| Damon Levy et al. vs. Celsius Network LLC | 22CHSC00675 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>CHATSWORTH COURTHOUSE, 9425 PENFIELD AVENUE<br>CHATSWORTH, CA 91311 | Pending |
| Daniel Frishberg vs. Celsius Networks LLC | 22-CC-050333 | Breach of Contract | 13TH JUDICIAL CIRCUIT HILLSBOROUGH COUNTY FLORIDA<br>800 E TWIGGS ST<br>TAMPA, FL 33602 | Pending |
| Dmitri Pestrikov vs. Celsius Network LLC | DC-5902-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Dukler vs. Celsius Network LLC | 2022-SC-005580 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF VENTURA<br>800 SOURTH VICTORIA AVENUE<br>VENTURA, CA 93009 | Pending |
| Erin Claire Mara vs. Celsius Network LLC | D-042-CV-22-009225 | Breach of Contract | DISTRICT COURT OF MARYLAND FOR CHARLES COUNTY<br>11 WASHINGTON AVENUE, P.O. BOX 3070<br>LA PLATA, MD 20646 | Pending |
| Esazadeh vs. Celsius Network LLC | 37-2022-00026754-SC-SC-CTL | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO<br>330 WEST BROADWAY<br>SAN DIEGO, CA 92101 | Pending |
| George W Puccio v. Celsius Network LLC | HUD-DC-005004-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Hugh Mitton | N/A | Regulatory Agency Inquiry or Action | SOUTH DAKOTA DIVISION OF INSURANCE SECURITIES REGULATION<br>124 S EUCLID AVE<br>2ND FLOOR<br>PIERRE, SD 57501 | Pending |
| In re: Celsius Network Inc., Celsius Network Limited, et al., | Docket No. 22-021-S | Regulatory Agency Inquiry or Action | STATE OF VERMONT DEPARTMENT OF FINANCIAL REGULATION<br>89 MAIN STREET<br>MONTPELIER, VT 5620 | Pending |
| In the Matter of Celsius Network, LLC | SC-2021-0012 | Regulatory Agency Inquiry or Action | ALABAMA SECURITIES COMMISSION<br>445 DEXTER AVENUE<br>SUITE 12000<br>MONTGOMERY, AL 36104 | Pending |
| In the matter of Determining Whether there has been a violation of the Securities Act of Washington by Celsius Network Inc.; Celsius Network Limited; Celsius US Holding LLC;<br>Celsius Network LLC; Celsius Lending LLC | Order No. S-21-3212-21-SC01 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION<br>P.O. BOX 9033<br>OLYMPIA, WA 98504-1199 | Pending |
| In the Matter of: 2022676 | 2022676 | Regulatory Agency Inquiry or Action | SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL<br>ATTN: WESLEY WALKER SENIOR SECURITIES EXAMINER<br>SECURITIES DIVISION<br>POST OFFICE BOX 11549<br>COLUMBIA, SC 29211 | Pending |
| In the Matter Of: Celsius Network, LLC, Respondent | N/A | Regulatory Agency Inquiry or Action | NEW JERSEY BUREAU OF SECURITIES<br>CHRISTOPHER W. GEROLD, CHIEF<br>P.O. BOX 47029<br>NEWARK, NJ 07101 | Pending |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Ishii-Moy vs. Celsius Network LLC | SC-000438-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Jacob Grubbe v. Celsius Network LLC | SC-000408-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Jacob Grubbe v. Celsius Network LLC | SC-000467-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Jason Maxfield vs. Celsius Network LLC | 22NW-CV01420 | Breach of Contract | 4TH JUDICIAL CIRCUIT, NEWTON COUNTY, MISSOURI<br>DIV I COURT ROOM, 123 E. MAIN, PO BOX 170<br>NEOSHO, MO 64850 | Pending |
| Justin Flynn vs. Celsius Network LLC | CV-38491 | Breach of Contract | DIVISION OF BUSINESS SERVICES DEPARTMENT OF STATE<br>312 ROSA L. PARKS AVE, 6TH FL<br>NASHVILLE, TN 37243-1102 | Concluded |
| Justin Minnick vs. Celsius Network LLC | SC-22-689 | Breach of Contract | DISTRICT COURT OF POTTAWATOMIE COUNTY<br>STATE OF OKLAHOMA<br>325 N BROADWAY AVE, #307<br>SHAWNEE, OK 74801 | Pending |
| Kentucky Department of Financial Institutions v. Celsius Network LLC | Administrative Action No. 2021-AH-00024 | Regulatory Agency Inquiry or Action | COMMONWEALTH OF KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS<br>DEPARTMENT OF FINANCIAL INSTITUTIONS<br>500 METRO ST. 2SW19<br>FRANKFORT, KY 40601 | Pending |
| Kristin Freires Katoski et al vs. Celsius Network LLC | 31S2200874 | Breach of Contract | PRECINCT 3, BEXAR COUNTY (SMALL CLAIMS / DEBT CITATION)<br>JUSTICE COURT BEXAR PRECINCT 3, PLACE 1<br>320 INTERPARK BLVD<br>SAN ANTONIO, TX 78216 | Pending |
| Lindi Dierna v. Celsius Network LLC | BER-DC-006796-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Lisa Park vs. Celsius Network LLC | 30-2022-01269345 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA, CA 92701 | Pending |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Loreta Kash v. Celsius Network LLC | UNK | Breach of Contract | STATE OF CONNECTICUT SUPERIOR COURT SMALL CLAIMS SESSION<br>80 WASHINGTON STREET<br>HARTFORD, CT 06106 | Pending |
| Mark Fisher vs. Celsius Network LLC | 30-2022 01267593 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF ORANGE<br>700 CIVIC CENTER DRIVE WEST<br>SANTA ANA, CA 92701 | Pending |
| Martin Daniel vs. Celsius Network LLC | 22GS5749 | Breach of Contract | GENERAL SESSIONS COURT OF HAMILTON COUNTY, TN<br>600 MARKET STREET<br>COURTS BUILDING, COURTROOM 6, 2ND FLOOR<br>CHATTANOOGA, TN 37402 | Pending |
| Massachusetts Attorney General - Insurance & Financial Services Division | 22-IFS-JZF019 | Regulatory Agency Inquiry or Action | COMMONWEALTH OF MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL<br>ONE ASHBURTON PLACE, 18TH FLOOR<br>BOSTON, MA 2108 | Pending |
| Matthias Gallas vs. Celsius Network LLC | CSM 865784 | Breach of Contract | SUPRIOR COURT OF CALIFORNIA, SMALL CLAIMS COURT<br>CIVIL DIVISION<br>191 N. FIRST ST<br>SAN JOSE, CA 95113 | Pending |
| Mauro De Souza vs. Celsius Network, LLC | HUD-DC-006229-22 | Breach of Contract | HUDSON SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 103<br>JERSEY CITY, NJ 07306-0000 | Pending |
| Michael Dunn v. Celsius Network LLC | 22-SC-01415 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA COUNTY OF SACRAMENTO SMALL CLAIMS DIVISION<br>301 BICENTENNIAL CIRCLE<br>SACRAMENTO, CA 95826-2701 | Pending |
| Michael R. Calkins vs. Celsius Network LLC | 2022SC018061 | Breach of Contract | CIRCUIT COURT OF THE STATE OF WISCONSIN MILWAUKEE COUNTY<br>901 NORTH 9TH STREET<br>MILWAUKEE, WI 53233 | Concluded |
| Ms. Inna Pikulenko | KAN/2021/5365170/C | Consumer Complaint | MINNESOTA ATTORNEY GENERAL<br>445 MINNESOTA STREET<br>SUITE 1400<br>ST. PAUL, MN 55101 | Pending |
| N/A | 210916-7277368 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 211002-7365095 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 211018-7451270 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| N/A | 211022-7482927 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220201-8044436 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220110-7903383 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220316-8316381 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220425-8593728 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220426-8606397 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220502-8647440 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220316-8316403 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220613-8875029 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220616-8899051 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220620-8917398 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220620-8917409 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220623-8938582 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220714-9051000 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220714-9048982 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| N/A | 220714-9049733 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220719-9073291 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220719-9073791 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220721-9091593 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9143924 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9144754 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9144762 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220816-9233178 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220815-9224352 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220810-9202292 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220807-9182623 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220804-9171577 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220804-9171285 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9149470 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220803-9157619 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| N/A | 220802-9155511 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220802-9151608 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220802-9151015 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220802-9150167 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9149449 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9149339 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9148775 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9148390 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9148260 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9147025 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9146716 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9145409 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9145124 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220801-9144955 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |
| N/A | 220816-9235357 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU 1700 G ST. NW WASHINGTON, 20552 | Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| N/A | 220818-9252152 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220819-9258582 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220824-9281223 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| N/A | 220825-9286140 | Consumer Financial Protection Bureau Complaint | CONSUMER FINANCIAL PROTECTION BUREAU<br>1700 G ST. NW<br>WASHINGTON, 20552 | Concluded |
| Nadav Besner vs. Celsius Network LLC | HUD-DC-005890-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Pending |
| Nathaniel J. Beekman v. Celsius Network, LLC | MJ-15201-CV-000011 6-2022 | Breach of Contract | COMMONWEALTH OF PENNSYLVANIA COUNTY OF CHESTER<br>347 BRIDGE STREET<br>PHEONIXVILLE, PA 19460 | Pending |
| Nazim Oren vs. Celsius Network | SC-00196-22/NY | Breach of Contract | CIVIL COURT OF THE CITY OF NEW YORK, SMALL CLAIMS<br>111 CENTRE STREET<br>NEW YORK, NY 10013 | Pending |
| Nelson Dos Santos De Sousa v. Celsius Network LLC | GEN 22/27552 | Breach of Contract | NSW CIVIL & ADMINISTRATIVE TRIBUNAL<br>CONSUMER AND COMMERCIAL DIVISION<br>LEVEL 7<br>35 SCOTT STREET<br>LIVERPOOL, NSW, 2170<br>AUSTRALIA | Pending |
| Nicholas Jeffrey Vizzutti v. Celsius Network LLC | SMC-2210204 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF MARIN<br>3501 CIVIC CENTER DRIVE<br>SAN RAFAEL, CA 94903 | Pending |
| Patrick Rebrook | N/A | Regulatory Agency Inquiry or Action | STATE OF WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL CONSUMER PROTECTION DIVISION<br>PO BOX 1789<br>CHARLESTON, WV 25326-1789 | Pending |
| Pierre Barnouin vs Celsius Network LLC | SC-000384-22 | Breach of Contract | SUPERIOR COURT OF NEW JERSEY<br>LAW DIVISION, SPECIAL CIVIL PART<br>595 NEWARK AVENUE, ROOM 104<br>JERSEY CITY, NJ 07306 | Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| PLUTUS21 BLOCKCHAIN OPPORTUNITIES FUND I L.P, et al. v. Celsius Network LLC | 01-22-0002-8107 | Arbitration | AMERICAN ARBITRATION ASSOCIATION<br>1101 LAUREL OAK ROAD, SUITE 100<br>-<br>-<br>VOORHEES, NJ 08043 | Pending |
| Ray M. Langley | PIU: 1012293 | Consumer Complaint | STATE OF CALIFORNIA OFFICE OF THE ATTORNEY GENERAL DEPARTMENT OF JUSTICE<br>PO BOX 944255<br>SACRAMENTO, CA 94244-2550 | Pending |
| Re: Celsius Network Limited; Celsius Network LLC (DFI No. 54192) | DFI No. 54192 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES<br>P.O. BOX 41200<br>OLYMPIA, WA 98504-1200 | Pending |
| Re: Unlicensed Activity under the Consumer Loan Act - RCW 31.04 | Complaint No. #055575-22-DIO1 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS DIVISION OF CONSUMER SERVICES<br>P.O. BOX 41200<br>OLYMPIA, WA 98504-1200 | Pending |
| Re: Unlicensed Activity under the Uniform Money Services Act Chapter 19.230 RCW | Complaint No. 055575-22-DIO1 | Regulatory Agency Inquiry or Action | STATE OF WASHINGTON DEPARTMENT OF FINANCIAL INSTITUTIONS SECURITIES DIVISION<br>P.O. BOX 9033<br>OLYMPIA, WA 98504-1199 | Pending |
| RH Montgomery Properties, Inc. vs. Celsius Network, LLC | 01-22-0002-9486 | Arbitration | AMERICAN ARBITRATION ASSOCIATION<br>1101 LAUREL OAK ROAD, SUITE 100<br>-<br>-<br>VOORHEES, NJ 08043 | Pending |
| Robert Nickels vs. Celsius Network LLC | 22STSC02814 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES<br>STANLEY MOSK COURTHOUSE<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 900012 | Pending |
| Samuel Taylor Goines v. Celsius Network, LLC, et al. | 22-cv-04560 | Breach of Contract | UNITED STATES DISTRICT COURT, DISTRICT OF NEW JERSEY<br>MITCHELL H. COHEN BUILDING & U.S. COURTHOUSE<br>4TH & COOPER STREETS<br>CAMDEN, NJ 08101 | Pending |
| Shen-Jay Fern vs. Celsius Network LLC | 22PDSC01405 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES<br>PASADENA COURTHOUSE<br>300 EAST WALNUT STREET<br>PASADENA, CA 91101 | Pending |
| Simons v. Celsius | CSM-22-865807 | Breach of Contract | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO<br>400 MCALLISTER ST.<br>SAN FRANCISCO, CA 94102-4514 | Pending |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case Number | Nature of Case | Court Name and Address | Status |
|---|---|---|---|---|
| Texas State Securities Board, Petitioner v. Celsius Network, Inc. , Celsius Network Limited, Celsius US Holding, LLC, Celsius Network, LLC, and Celsius Lending, LLC | SOAH Docket No. 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 | Regulatory Agency Inquiry or Action | TEXAS STATE SECURITIES BOARD<br>ATTN: JOSEPH ROTUNDA & RACHEL ANDERSON RYNDERS<br>ENFORCEMENT DIVISION<br>208 E 10TH ST<br>5TH FLOOR<br>AUSTIN, TX 78701-2407 | Pending |
| Todd Federick Maki vs. Celsius Network, LLC | 722-00063-CV | Other | JUSTICE COURT JUSTICE OF THE PEACE, PRECINCT SEVEN<br>435 VINTON ROAD SUITE C<br>VINTON, TX 79821 | Pending |
| Valentin Komarovskiy v. Celsius Network LLC | 2285CV00701 | Breach of Contract | WORCESTERM SS. COMMONWEALTH OF MASSACHUSETTS SUPERIOR COURT DEPARTMENT OF THE TRIAL COURT<br>225 MAIN STREET<br>WORCESTER, MA 01608 | Pending |
| Valentin Lazar vs. Celsius Network LLC | 22-M-22067 | Breach of Contract | MAGISTRATE COURT OF GWINNETT COUNTY, GEORGIA (SMALL CLAIMS)<br>PO BOX 246<br>LAWRENCEVILLE, GA 30046-0246 | Pending |
| Vivian Wei Bao vs. Celsius Network LLC | 22WCSC00823 | Other | SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES<br>STANLEY MOSK COURTHOUSE<br>111 NORTH HILL STREET<br>LOS ANGELES, CA 900012 | Concluded |
| Yi Meng Guo vs. Celsius Network Inc | 22-JSC31-00170 | Breach of Contract | JUSTICE OF THE PEACE, PCT 3, FORT BEND COUNTY, TEXAS<br>12919 DAIRY ASHFORD<br>SUITE 100<br>SUGAR LAND, TX 77478 | Pending |
| Ziv Shafir vs. Celsius Network LLC | JP13-22-006976 | Breach of Contract | JUSTICE OF THE PEACE OF THE STATE OF DELAWARE IN AND FOR NEW CASTLE COUNTY<br>2 PENNS WAY, SUITE 203<br>NEW CASTLE, DE 19720 | Pending |
| Certain Trading Activities Involving TerraUSD (UST) / LUNA Digital Assets | B9486 | Regulatory Agency Inquiry or Action | COMMODITY FUTURES TRADING COMMISSION<br>RALPH METCALFE FEDERAL OFFICE BUILDING<br>77 WEST JACKSON BLVD<br>SUITE 800<br>CHICAGO, IL 60604 | Pending |
| In the Matter of Certain Persons Engaged In Fraud And Other Unlawful Conduct With Respect to Digital Asset Transactions (C0352) | C0352 | Regulatory Agency Inquiry or Action | COMMODITY FUTURES TRADING COMMISSION<br>THREE LAFAYETTE CENTRE<br>1155 21ST STREET, NW<br>WASHINGTON, DC 20581 | Pending |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10: All losses from fire, theft, or other casualty within 1 year before filing this case**

| Debtor | Description of Property Loss and How the Loss Occurred | Amount of Payments Received For Loss | Date of Loss | Value of Property Lost |
|---|---|---|---|---|
| Celsius Network LLC | A phishing incident occurred on BadgerDAO caused by a maliciously injected snippet on the front-end site. As a result of this incident, Celsius lost 906 BTC. As part of a restitution payment, Celsius was entitled to received approximately 890,000 Badger tokens. Some of the Badger tokens vested immediately and the remaining amount was to vest linearly over the course of two years, with the condition that the moment Celsius claimed any vested tokens, Celsius would no longer be entitled to future vesting tokens. Celsius accidentally claimed 291,528 Badger tokens, rendering the company ineligible to claim the remaining unvested tokens at a future date. | Celsius received a restitution payment of 90 BTC (valued at approximately $43,000 each) on January 14th, 2022. Celsius was also entitled to receive 890,000 Badger tokens over a 2 year period. | 12/2/2021 | $ 51,698,367.00 |
| Celsius Network LLC | Fraudulent customers were able to open accounts with stolen identities and bank data. They then purchased USDC and withdrew the settled USDC to another wallet. | | Various | Estimated at $500,000 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 11:** Payments related to bankruptcy

| Creditor Name and Address | Email or website | Who made payment? | Description of Property | Date | Amount |
|---|---|---|---|---|---|
| CENTERVIEW PARTNERS LLC<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 | https://www.centerviewpartners.com/ | | N/A | 06/21/2022 | $260,000.00 |
| CENTERVIEW PARTNERS LLC<br>31 WEST 52ND STREET<br>NEW YORK, NY 10019 | https://www.centerviewpartners.com/ | | N/A | 07/11/2022 | $250,246.59 |
| EY<br>401 9TH AVE<br>NEW YORK, NY 10001 | https://www.ey.com/en_us | | N/A | 05/12/2022 | $18,000.00 |
| EY<br>401 9TH AVE<br>NEW YORK, NY 10001 | https://www.ey.com/en_us | | N/A | 06/27/2022 | $181,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 8, Question 16: Does the debtor collect and retain personally identifiable information of customers?**

| Debtor | Nature of the Information Collected and Retained | Does the Debtor have a Privacy Policy? |
|---|---|---|
| Celsius Network LLC | Accredited Investor Statements, Address, Appsflyer ID, Country of Citizenship, Country of Residency, Date of Birth, Device ID, Device Operating System, Device Type, Email Address, Gender, Governmental Photographic ID, IDFA/AAID, IP Address, Location of Device, Name, Proof of Address Documents, Social Login Credentials, SSN, Telephone Number, Videos of Users (Authorizations) | Yes |

Note: The Debtors may not have every type of information listed above for each user.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| Celsius Custody Account Holders | Various | 1INCH | 36607.4645334213 |
| Celsius Custody Account Holders | Various | AAVE | 4041.52524550319 |
| Celsius Custody Account Holders | Various | ADA | 8545902.82057086 |
| Celsius Custody Account Holders | Various | AVAX | 42205.5889861813 |
| Celsius Custody Account Holders | Various | BADGER | 281.892032726516 |
| Celsius Custody Account Holders | Various | BAT | 2378508.96792468 |
| Celsius Custody Account Holders | Various | BCH | 1088.04284572225 |
| Celsius Custody Account Holders | Various | BNB | 62.096525659948 |
| Celsius Custody Account Holders | Various | BNT | 9451.08472784688 |
| Celsius Custody Account Holders | Various | BSV | 1093.88572163076 |
| Celsius Custody Account Holders | Various | BTC | 3793.95794306371 |
| Celsius Custody Account Holders | Various | BUSD | 157750.494217838 |
| Celsius Custody Account Holders | Various | CEL | 3296203.31287262 |
| Celsius Custody Account Holders | Various | COMP | 989.877105058766 |
| Celsius Custody Account Holders | Various | CRV | 6469.49245177829 |
| Celsius Custody Account Holders | Various | DASH | 1969.11561360697 |
| Celsius Custody Account Holders | Various | DOGE | 3842894.99715118 |
| Celsius Custody Account Holders | Various | DOT | 161047.137358103 |
| Celsius Custody Account Holders | Various | EOS | 92356.811837123 |
| Celsius Custody Account Holders | Various | ETC | 8292.20147102656 |
| Celsius Custody Account Holders | Various | ETH | 47066.7823375806 |
| Celsius Custody Account Holders | Various | GUSD | 5903729.67909732 |
| Celsius Custody Account Holders | Various | KNC | 39098.7535459787 |
| Celsius Custody Account Holders | Various | LINK | 621601.049516665 |
| Celsius Custody Account Holders | Various | LPT | 971.268554242548 |
| Celsius Custody Account Holders | Various | LTC | 17458.6228433627 |
| Celsius Custody Account Holders | Various | LUNC | 31333153.3812333 |
| Celsius Custody Account Holders | Various | MANA | 285195.713617273 |
| Celsius Custody Account Holders | Various | MATIC | 6631625.52388883 |
| Celsius Custody Account Holders | Various | MCDAI | 433932.054545302 |
| Celsius Custody Account Holders | Various | MKR | 3.3576679685061 |
| Celsius Custody Account Holders | Various | OMG | 5919.73884091498 |
| Celsius Custody Account Holders | Various | PAX | 568978.412624669 |
| Celsius Custody Account Holders | Various | PAXG | 2318.36755927102 |
| Celsius Custody Account Holders | Various | SGB | 565023.369383529 |
| Celsius Custody Account Holders | Various | SNX | 205157.186490403 |
| Celsius Custody Account Holders | Various | SOL | 78665.5678860594 |
| Celsius Custody Account Holders | Various | SUSHI | 14422.7455957295 |
| Celsius Custody Account Holders | Various | TAUD | 0.0270232968763196 |
| Celsius Custody Account Holders | Various | TCAD | 5.97043360944605 |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| Celsius Custody Account Holders | Various | TGBP | 77578.1644408764 |
| Celsius Custody Account Holders | Various | TUSD | 291140.424394004 |
| Celsius Custody Account Holders | Various | UMA | 2602.94876625979 |
| Celsius Custody Account Holders | Various | UNI | 45893.3004385101 |
| Celsius Custody Account Holders | Various | USDC | 36983497.7572316 |
| Celsius Custody Account Holders | Various | USDT ERC20 | 2172317.381628 |
| Celsius Custody Account Holders | Various | UST | 851326.912765837 |
| Celsius Custody Account Holders | Various | WBTC | 1.19633738298413 |
| Celsius Custody Account Holders | Various | XLM | 4221448.98927623 |
| Celsius Custody Account Holders | Various | XRP | 3408766.85604089 |
| Celsius Custody Account Holders | Various | XTZ | 47456.7044669368 |
| Celsius Custody Account Holders | Various | YFI | 0.321195528942006 |
| Celsius Custody Account Holders | Various | ZEC | 2336.09806034042 |
| Celsius Custody Account Holders | Various | ZRX | 246291.438677749 |
| Celsius Custody Account Holders | Various | ZUSD | 9.37417927258E-07 |
| Celsius Withheld Account Holders | Various | 1INCH | 1913.443579252 |
| Celsius Withheld Account Holders | Various | AAVE | 178.963314111468 |
| Celsius Withheld Account Holders | Various | ADA | 244357.778323031 |
| Celsius Withheld Account Holders | Various | AVAX | 1322.61651540182 |
| Celsius Withheld Account Holders | Various | BAT | 16290.9113495662 |
| Celsius Withheld Account Holders | Various | BCH | 34.1988043429533 |
| Celsius Withheld Account Holders | Various | BNB | 6.22465335 |
| Celsius Withheld Account Holders | Various | BNT | 927.351780774569 |
| Celsius Withheld Account Holders | Various | BSV | 64.5184352700837 |
| Celsius Withheld Account Holders | Various | BTC | 330.711508608442 |
| Celsius Withheld Account Holders | Various | BUSD | 1785.33065787434 |
| Celsius Withheld Account Holders | Various | CEL | 393481.11531799 |
| Celsius Withheld Account Holders | Various | COMP | 46.5446395605785 |
| Celsius Withheld Account Holders | Various | DASH | 14473.5192475508 |
| Celsius Withheld Account Holders | Various | DOGE | 72565.1373313588 |
| Celsius Withheld Account Holders | Various | DOT | 7486.2145900469 |
| Celsius Withheld Account Holders | Various | EOS | 9422.61888417397 |
| Celsius Withheld Account Holders | Various | ETC | 856.963911429732 |
| Celsius Withheld Account Holders | Various | ETH | 2688.59485123857 |
| Celsius Withheld Account Holders | Various | GUSD | 67739.6575598404 |
| Celsius Withheld Account Holders | Various | KNC | 160995.133469801 |
| Celsius Withheld Account Holders | Various | LINK | 28264.811765884 |
| Celsius Withheld Account Holders | Various | LPT | 9.83363291079E-07 |
| Celsius Withheld Account Holders | Various | LTC | 4144.20607680516 |
| Celsius Withheld Account Holders | Various | LUNC | 3556.1645488154 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 21:** Property held for another

| Owner's Name and Address | Location of Property | Description of Property | Value |
|---|---|---|---|
| Celsius Withheld Account Holders | Various | MANA | 4023.464448493 |
| Celsius Withheld Account Holders | Various | MATIC | 299217.217662202 |
| Celsius Withheld Account Holders | Various | MCDAI | 5967.10803541412 |
| Celsius Withheld Account Holders | Various | OMG | 75.5270941638056 |
| Celsius Withheld Account Holders | Various | PAX | 11059.178085781 |
| Celsius Withheld Account Holders | Various | PAXG | 14.5569209282436 |
| Celsius Withheld Account Holders | Various | SGB | 16427.2030100967 |
| Celsius Withheld Account Holders | Various | SNX | 2836.0940693391 |
| Celsius Withheld Account Holders | Various | SOL | 2619.00614184671 |
| Celsius Withheld Account Holders | Various | SUSHI | 1785.4776172265 |
| Celsius Withheld Account Holders | Various | TUSD | 1651.29930982595 |
| Celsius Withheld Account Holders | Various | UMA | 248.636056215909 |
| Celsius Withheld Account Holders | Various | UNI | 2516.41024185506 |
| Celsius Withheld Account Holders | Various | USDC | 1806308.51398256 |
| Celsius Withheld Account Holders | Various | USDT ERC20 | 63264.7620830147 |
| Celsius Withheld Account Holders | Various | UST | 0.160065340720275 |
| Celsius Withheld Account Holders | Various | WBTC | 0.00515914832806818 |
| Celsius Withheld Account Holders | Various | XLM | 111119.624316775 |
| Celsius Withheld Account Holders | Various | XRP | 97699.1803105492 |
| Celsius Withheld Account Holders | Various | XTZ | 124.757449092302 |
| Celsius Withheld Account Holders | Various | ZEC | 99.1890070620916 |
| Celsius Withheld Account Holders | Various | ZRX | 4225.37760853535 |

Amounts in the value column represent the number of coins held.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26a:** List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

| Name and Address | From | To |
|---|---|---|
| BOLGER, ROD<br>ADDRESS REDACTED | 02/14/2022 | 07/11/2022 |
| CONDIT, BRAD<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 10/01/2020 | 12/01/2021 |
| FERRARO, CHRISTOPHER<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 03/21/2022 | Present |
| SEETHARAMAN, ASWAN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 04/19/2022 | Present |
| SHALEM, YARON<br>ADDRESS REDACTED | 02/17/2021 | 02/14/2022 |
| URATA-THOMPSON, HARUMI<br>ADDRESS REDACTED | 07/13/2020 | 02/17/2021 |
| YARWOOD, DARREN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | 07/13/2020 | Present |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26c:** Firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

| Name and Address | If unavailable, why? |
|---|---|
| FERRARO, CHRISTOPHER<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |
| KOST FORER GABBAY & KASIERER (ERNST & YOUNG ISRAEL)<br>144 MENACHEM BEGIN ROAD, BUILDING A<br>TEL-AVIV, 6492102 ISRAEL | |
| SEETHARAMAN, ASWAN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |
| YARWOOD, DARREN<br>121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issues a financial statement within 2 years before filing this case.

| Name and Address |
|---|
| |

In the ordinary course of business the Debtors provide financial statements to certain parties, such as financial institutions, investment banks, auditors, potential investors, vendors and financial advisors. The Debtors do not maintain complete lists to track such disclosures, and as such, the Debtors have not provided a listing of these parties in response to this question.

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position | % Interest |
|---|---|---|---|
| BENTOV, TAL | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | VICE PRESIDENT OF LENDING | N/A |
| BLONSTEIN, OREN | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF COMPLIANCE OFFICER,<br>BSA COMPLIANCE OFFICER,<br>AND HEAD OF INNOVATIONS | N/A |
| BODNAR, GUILLERMO | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF TECHNOLOGY OFFICER | N/A |
| CELSIUS US HOLDING LLC | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | SOLE MEMBER | 100 |
| COHEN PAVON, RONI | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF REVENUE OFFICER | N/A |
| DENIZKURDU, ASLIHAN | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF OPERATING OFFICER | N/A |
| DEUTSCH, RON | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | GENERAL COUNSEL, HEAD OF<br>M&A, AND SECRETARY | N/A |
| FERRARO, CHRISTOPHER | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF FINANCIAL OFFICER | N/A |
| KLEIDERMAN, SHIRAN | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF SECURITY OFFICER | N/A |
| LEON, S. DANIEL | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF STRATEGY OFFICER AND<br>DIRECTOR | N/A |
| MASHINSKY, ALEX | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF EXECUTIVE OFFICER AND<br>DIRECTOR | N/A |
| RAMOS, TRUNSHEDDA | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF HUMAN RESOURCES<br>OFFICER | N/A |
| SUNADA-WONG, RODNEY | 121 RIVER STREET<br>PH05<br>HOBOKEN, NJ 07030 | CHIEF RISK OFFICER | N/A |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name | Address | Position | Start | End |
|---|---|---|---|---|
| BOLGER, ROD | ADDRESS REDACTED | CHIEF FINANCIAL OFFICER | 02/14/2022 | 07/11/2022 |
| CHURCHER, CAMILLA | ADDRESS REDACTED | HEAD OF BUSINESS DEVELOPMENT | 06/14/2021 | 10/15/2021 |
| GOLDSTEIN, NUKE | ADDRESS REDACTED | CHIEF TECHNOLOGY OFFICER | 06/14/2021 | 03/21/2022 |
| LANDES, ALIZA | ADDRESS REDACTED | VICE PRESIDENT OF LENDING | 06/14/2021 | 01/14/2022 |
| LEON, S. DANIEL | ADDRESS REDACTED | CHIEF OPERATING OFFICER | 06/14/2021 | 01/03/2022 |
| NADKARNI, TUSHAR | ADDRESS REDACTED | CHIEF GROWTH AND PRODUCT OFFICER | 10/18/2021 | 07/08/2022 |
| SHALEM, YARON | ADDRESS REDACTED | CHIEF FINANCIAL OFFICER | 06/14/2021 | 02/14/2022 |
| VAN ETTEN, FRANK | ADDRESS REDACTED | CHIEF INVESTMENT OFFICER | 09/02/2021 | 03/04/2022 |

Debtor Name: Celsius Network LLC Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 31: Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

| Debtor | Name of Parent Corporation | Employer Identification Number of the Parent Corporation | Comments |
|---|---|---|---|
| Celsius Network LLC | Celsius US Holding LLC | 85-3387956 | *NOTE - Celsius Network LLC was established during 2021 and will file 2021 and future tax returns on a consolidated basis under Celsius US Holding LLC. |